## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 17, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Borrower Service List attached hereto as **Exhibit A**:

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 106]**

Dated: November 1, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California    }
{                       } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this _1st_ day of _November_, 20_22_, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Carolyn K Cashman_
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# **EXHIBIT A**

**KABBAGE, INC. d/b/a KSERVICING, *et al.***

HOME AND EMAIL ADDRESSES OF INDIVIDUALS HAVE BEEN REDACTED PURSUANT TO THE ORDER (I) AUTHORIZING THE DEBTORS TO (A) FILE AND MAINTAIN CONSOLIDATED CREDITOR LISTS, AND (B) REDACT CERTAIN PERSONAL IDENTIFICATION INFORMATION FOR INDIVIDUALS, (II) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 77].

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| 1954 | 470 Adriatick Pkwy | Mckinney, TX 75070 | | First Class Mail |
| "On The Spot" Furniture Repair | 5004 Amethyst Dr. | Douglasville, GA 30135 | | First Class Mail |
| (800)4Yachts Inc. | 7495 Nw 53rd St | Lauderdhill, FL 33319 | | First Class Mail |
| 1 Stop A & D | 625 Birkdale Dive | Fairburn, GA 30213 | | First Class Mail |
| 1 Tribe Network LLC | 306 Lismore Dr | Ft Washington, MD 20744 | | First Class Mail |
| 100 Tint Inc | 8725 Youngerman Ct | 102 | Jacksonville, FL 32244 | First Class Mail |
| 100 Wall St Consultants LLC | 85 Newington Lane | Toms River, NJ 08755 | | First Class Mail |
| 1017 Simonton Street, LLC | 8889 Fishermen'S Bay Drive | Sarasota, FL 34231 | | First Class Mail |
| 1123 Motors | 455 Hempstead Turnpike | W Hempstead, NY 11510 | | First Class Mail |
| 1124 Enterprises Dba Inksell | 7315 San Pedro | San Antonio, TX 78216 | | First Class Mail |
| 1124 Enterprises Dba Inksell | 11418 Casa Alto | San Antonio, TX 78233 | | First Class Mail |
| 112Official | 3118 Knotty Oaks Trl | Houston, TX 77045 | | First Class Mail |
| 11Th Street Records LLC | 1023 Fremont St | Las Vegas, NV 89101 | | First Class Mail |
| 12 Minutes Oil Change, LLC | 19851 Van Dyke | Detroit, MI 48234 | | First Class Mail |
| 1214 Re Venture LLC | 928 Euclid St Nw | Washington, DC 20001 | | First Class Mail |
| 123 Food Market Inc | 1061 E Tremont Ave | Bronx, NY 10460 | | First Class Mail |
| 143 Ministries International Inc | 2801 Ingleside Drive | Augusta, GA 30909 | | First Class Mail |
| 15Th & Glam Athletics, LLC | 9466 Georgia Ave | Ste 1046 | Silver Spring, MD 20910 | First Class Mail |
| 163Woodsavecorp | 163 Woods Ave | Oceanside, NY 11572 | | First Class Mail |
| 167 Nails Inc | 51 East 167 St | Bronx, NY 10455 | | First Class Mail |
| 17814 Gulf Boulevard LLC | 300 Beach Dr Ne, Ste 311 | St Petersburg, FL 33701 | | First Class Mail |
| 180 Parking Services | 1954 Airport Rd | Atlanta, GA 30341 | | First Class Mail |
| 191 Unicorp, Inc | 191 Pine St | San Francisco, CA 94111 | | First Class Mail |
| 1912 Properties LLC | 300 Hawser Lane | Naples, FL 34102 | | First Class Mail |
| 1M Real Estate Services LLC | 1018 Landview Ct | Orlando, FL 32828 | | First Class Mail |
| 2.5 Square Miles L.L.C. | 1514 Willowgate Dr | San Jose, CA 95118 | | First Class Mail |
| 2026 Studio | 8050 Sw 72 Ave | Miami, FL 33143 | | First Class Mail |
| 222 Nbv LLC | 1624 79th St Cswy | N Bay Village, FL 33141 | | First Class Mail |
| 24 7 Twisted, LLC | 8301 Poplar Ridge Ln | Humble, TX 77338 | | First Class Mail |
| 24/7 Collision Care | 85 Dover Rd | Glen Burnie, MD 21060 | | First Class Mail |
| 2Cc | 9 Katherine Loop | Leesville, LA 71446 | | First Class Mail |
| 2Sistersrs, Inc | 2015 N Dobson Rd, Ste 9 | Chandler, AZ 85224 | | First Class Mail |
| 3 Points Performance LLC | 70 Elmsmere Rd | Mt Vernon, NY 10552 | | First Class Mail |
| 310 Publishing LLC | 4711 Queen Ave, Ste 202 | Harrisburg, PA 17109 | | First Class Mail |
| 3112 Capital LLC | 863 Flat Shoals Rd, Ste C222 | Conyers, GA 30094 | | First Class Mail |
| 33 Captains Cafe LLC | 18 E 33Rd St | New York, NY 10016 | | First Class Mail |
| 360 Strategy Solutions | 30 S Wacker Dr | Fl22 | Chicago, IL 60606 | First Class Mail |
| 361 Central Avenue, LLC | 1037 5th Ave. N | Naples, FL 34102 | | First Class Mail |
| 39-12 29Th Street, LLC | 39-12 29th St | Long Island City, NY 11101 | | First Class Mail |
| 3D Innovative Marketing Inc | 12325 Moorpark St | Studio City, CA 91604 | | First Class Mail |
| 3D Residential, LLC | 554 N Frederick Ave | Gaithersburg, MD 20877 | | First Class Mail |
| 3E Contracting Inc | 38340 Innovation Ct | Murrieta, CA 92563 | | First Class Mail |
| 3Gencare | Attn: Kevin Cablayan | 753 Crooked Path Pl | Chula Vista, CA 91914 | First Class Mail |
| 3K Marketing Inc. | 6240 Serene Run | Lake Worth, FL 33467 | | First Class Mail |
| 3Rd Coast Cine Tech, LLC | 615 Wynfield Ct. | Roswell, GA 30076 | | First Class Mail |
| 4 Gap Ventures LLC Dba Home Doctors | 8 East Coach Lane | Mt Laurel, NJ 08054 | | First Class Mail |
| 4 The Home Store, LLC | 1369 Benteen Park Dr Se | Atlanta, GA 30315 | | First Class Mail |
| 4 The Home Store, LLC | 1369 Benteen Park Dr Se | Atlanta, GA 30315 | | First Class Mail |
| 4 Walls Properties, LLC | 797 Sam Bass Rd, Ste 1777 | Round Rock, TX 78680 | | First Class Mail |
| 4D Contractors, LLC | 4101 Ridgemont St | Ruston, LA 71270 | | First Class Mail |
| 4H Transportation Services LLC | 1395 Pleasant Valley Way | W Orange, NJ 07052 | | First Class Mail |
| 5 Aces Property Services | 866 Bluffview Dr | Myrtle Beach, SC 29579 | | First Class Mail |
| 5 Diamond Delicacies | 690 Sw 1St Ct | Miami, FL 33156 | | First Class Mail |
| 5 Diamond Heating & Cooling Inc | 9962 Prospect Av Unit E | Santee, CA 92071 | | First Class Mail |
| 5 Diamond Heating And Cooling Inc | Attn: Nicholas Mullins | 9962 Prospect Av Unit E | Santee, CA 92071 | First Class Mail |
| 51 Zeros Enterprises LLC | 838 Sprucewood Lane | San Antonio, TX 78216 | | First Class Mail |
| 531 Building, LLC | 699 5th Ave. South | Naples, FL 34102 | | First Class Mail |
| 548 Group, Inc. | 555 North El Camino Real | A299 | San Clemente, CA 92672 | First Class Mail |
| 55 Consulting LLC | 26838 Agile Court | Wesley Chapel, FL 33544 | | First Class Mail |
| 6030 Foggy Glen Place | Weddington, NC 28104 | | | First Class Mail |
| 7 Day Spa On Mahan LLC | 2819 Mahan Dr | Ste 116 | Tallahassee, FL 32308 | First Class Mail |
| 7 Plus Credit | 11636 Meadowrun Cir | Ft Myers, FL 33913 | | First Class Mail |
| 7 Willows Studio, | 6106 Knoll Valley Dr, Apt 204 | Willowbrook, IL 60527 | | First Class Mail |
| 702West, LLC | 400 Capital Circle Se | Suite 18 Pmb165 | Tallahassee, FL 32301 | First Class Mail |
| 716 Management Inc | 3900 W Alameda Ave | Burbank, CA 91505 | | First Class Mail |
| 7Th Call LLC | 1508 Azalea Dr Unit 802 | Surfside Beach, SC 29575 | | First Class Mail |
| 8 Windermere Way, LLC | 815 Riomar Drive | Vero Beach, FL 32963 | | First Class Mail |
| 912 Battle Grounds | 2137 Winnmeir Drive | Claxton, GA 30417 | | First Class Mail |
| 92 Kennels LLC | 5112 Lakeview Ct | Austell, GA 30106 | | First Class Mail |
| A & A Granite Specialties | 7269 Cross County Rd | A | N Charleston, SC 29418 | First Class Mail |
| A & A'S Transportation Inc. | 8284 Moxley St | Douglasville, GA 30134 | | First Class Mail |
| A & B Trucking | 828 Pryor Dr | Arlington, TX 76001 | | First Class Mail |
| A & J All Around Trucking | 11219 Rebel Road | Houston, TX 77016 | | First Class Mail |
| A & J Signs, Inc. | 2104 Woodview Dr. | Wilmington, IL 60481 | | First Class Mail |
| A Best Auto | 1765 Athol Ave | Henderson, NV 89011 | | First Class Mail |
| A Better Home La, LLC | 19486 Dunson Place Dr | Ponchatoula, LA 70454 | | First Class Mail |
| A Better Idea Consulting | 5753 Hwy 85 N | Unit 837 | Crestview, FL 32536 | First Class Mail |
| A Brighter Day | 460 Berkshire Place | Fairburn, GA 30213 | | First Class Mail |
| A Care Above The Rest Non Emergency Medical Transportation Inc | 2223 Roosevelt St | Hollywood, FL 33020 | | First Class Mail |
| A Classbeauty LLC | 1809 Albemarle Road | B36 | Brooklyn, NY 11226 | First Class Mail |
| A Cut Above Custom Cabinetry & Woodworking, LLC | 3640 Kennesaw North Industrial Parkway | Kennesaw, GA 30144 | | First Class Mail |
| A Cut Above Lawn Mowing LLC | 8808 Lindsey Ct | Fishers, IN 46038 | | First Class Mail |
| A Diamond Care | 1207 Sth St Ne | Winter Haven, FL 33845 | | First Class Mail |
| A E Tax Services | 335 Admiral Ln | Bronx, NY 10473 | | First Class Mail |
| A Feibusch Corp | Attn: Adolf Feibusch | 27 Allen St | New York City, NY 10002 | First Class Mail |
| A Friend Of Mine LLC | 17081 Waterbend Drive | Jupiter, FL 33477 | | First Class Mail |
| A Midwife'S Kaleidoscope | 1407 East Granada Road | Phoenix, AZ 85006 | | First Class Mail |
| A Million Reasons LLC | 1900 Glades Rd | Boca Raton, FL 33431 | | First Class Mail |
| A New Lense LLC | 4 Susanna Court | Randallstown, MD 21133 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| A New Place Called Home | 521 E Joppa Rd | 104 | Towson, MD 21286 | First Class Mail |
| A Party 4 Less | 19365 Lenare Drive | Miami, FL 33157 | | First Class Mail |
| A Place For Pets | 431 Sw 152Nd St | Burien, WA 98166 | | First Class Mail |
| A Plus Construction, | 21443 Saint Andrews Grand Cr | Boca Raton, FL 33486 | | First Class Mail |
| A Plus Marine Services | 4805 Bram Ave | Bonita, CA 91902 | | First Class Mail |
| A Plus Precision Floor Care, LLC | 769 Northern Acres Drive | Ladoga, IN 47954 | | First Class Mail |
| A Team Garage Door | 1221 Gallatin Place | Oxnard, CA 93030 | | First Class Mail |
| A To Z Wireless, | 66753 Hacienda Ave, Unit B | Desert Hot Springs, CA 92240 | | First Class Mail |
| A Trap Usa | 1368 Farnham Road | Ojai, CA 93023 | | First Class Mail |
| A&A Contracting Inc | 13023 Ne Hwy 99 | Vancouver, WA 98686 | | First Class Mail |
| A&B Agency Pllc | 1104 Shanarae Cir, Ste D | Killeen, TX 76549 | | First Class Mail |
| A&B Marketing Inc. | 314 Main St | Forreston, IL 61030 | | First Class Mail |
| A&G Italian Pork Store-Fords | 35 Lafayette Rd | Fords, NJ 08863 | | First Class Mail |
| A&L Appliance & Microwave Service Inc. | 3631 Bobwhite Trail | Effingham, SC 29541 | | First Class Mail |
| A&M Clapp Farms, Inc. | 266 Clapp Farms Rd. | Greensboro, NC 27405 | | First Class Mail |
| A&M Septic Service LLC | 14275 Raymond Dr | Sumerduck, VA 22742 | | First Class Mail |
| A&S Entertainment LLC | 250 Ne 183rd St | Miami, FL 33179 | | First Class Mail |
| A. C. Gas Service, LLC | 102 Camelia Blvd. | Marshallville, GA 31057 | | First Class Mail |
| A. M. S. Enterprises, Inc. | 22259 Mulholland Hwy | Calabasas, CA 91302 | | First Class Mail |
| A. Reed Energy LLC | 2221 S Webster Ave, Apt 222 | Green Bay, WI 54301 | | First Class Mail |
| A.B. Family Corporation | 140 Nw 176 Ave | Pembroke Pines, FL 33024 | | First Class Mail |
| A.D.E.P Construction | 25592 Cloie Drive | Warren, MI 48089 | | First Class Mail |
| A1 Handyman Service LLC | 40 Mitchell St | 2 | W Orange, NJ 07052 | First Class Mail |
| A-1 Paving & Sealing LLC | 423 State Route 61 | Marengo, OH 43334 | | First Class Mail |
| A2O Investors LLC | 660 Beachland Blvd, Ste 206 | Vero Beach, FL 32963 | | First Class Mail |
| Aa Development, Inc | 533 W State St | 102 | Pleasant Grove, UT 84062 | First Class Mail |
| Aa18 Corp | 142 Combs Ave | Woodmere, NY 11598 | | First Class Mail |
| Aaa Appliance Company | 1617 E Broad Ave | Albany, GA 31705 | | First Class Mail |
| Aaa Appliance Repair Inc | 775 Rhine Drive | White, GA 30184 | | First Class Mail |
| Aaron Chadwick | Address Redacted | | | First Class Mail |
| Aaron Clay Construction | 528 County Rd M | River Falls, WI 54022 | | First Class Mail |
| Aaron Hedrick | Address Redacted | | | First Class Mail |
| Aaron Malgren | Address Redacted | | | First Class Mail |
| Aaron Pyman | Address Redacted | | | First Class Mail |
| Aaron Scott | Address Redacted | | | First Class Mail |
| Aaron Taylor | Address Redacted | | | First Class Mail |
| Aarron Taylor | Address Redacted | | | First Class Mail |
| Aaw Consulting & Management, | 15821 Kingsbury St | Granada Hills, CA 91344 | | First Class Mail |
| Abba Industries | Address Redacted | | | First Class Mail |
| Abbey Tri-State Carpet & Floor | 1525 Fleetwood Drive | Elgin, IL 60123 | | First Class Mail |
| Abc Affordable Booth Connection, | 16727 Roseglade | Cypress, TX 77429 | | First Class Mail |
| Abc Import Export | 13609 Victory Blvd, Unit 240 | Van Nuys, CA 91401 | | First Class Mail |
| Abc Lawn Equipment Inc | 2716 Skyline Blvd | Cape Coral, FL 33914 | | First Class Mail |
| Abdala Insurance | 1224 West Lincoln Hwy | Coatesville, PA 19320 | | First Class Mail |
| Abdulqawi Crews | Address Redacted | | | First Class Mail |
| Abdulwali Ahmed | Address Redacted | | | First Class Mail |
| Abdus Salam | Address Redacted | | | First Class Mail |
| Abeer Alsmadi | Address Redacted | | | First Class Mail |
| Abendroth'S Apple Ridge Orchard LLC | 4719 Crane Road | Wolcott, NY 14590 | | First Class Mail |
| Abestwholesaler | 1005 E Las Tunas Dr | San Gabriel, CA 91776 | | First Class Mail |
| Abf Welding& Pipe Inc. | 308N 3Rd St | Cambridge City, IN 02142 | | First Class Mail |
| Abigail House For Nursing & Rehabilation LLC | 1105-1115 Linden St | Camden, NJ 08102 | | First Class Mail |
| Abigail Marlow | Address Redacted | | | First Class Mail |
| Abmjr & Sons Inc | 1300 Centinela Ave 103 | Inglewood, CA 90302 | | First Class Mail |
| Above & Beyond Care LLC | 23 N. Oaks Plaza | Ste 226 | St Louis, MO 63121 | First Class Mail |
| Above & Beyond Roofing Claims Services LLC | 11054B Cedar Walk Lane | Charlotte, NC 28277 | | First Class Mail |
| Above Edge Inc | 253 West St | S Hackensack, NY 07606 | | First Class Mail |
| Abs Grocery & Meat Inc | 4227 Williams Road | Tampa, FL 33610 | | First Class Mail |
| Absolute Av Rentals, LLC | 11220 Satellite Blvd | Orlando, FL 32716 | | First Class Mail |
| Absolute Wholesale | 2814 W Bell Rd, Ste 1460 | Phoenix, AZ 85053 | | First Class Mail |
| Abt Transport LLC | Attn: Alberto Beltran | 1553 N Milwaukee St | Boise, ID 83704 | First Class Mail |
| Ac Authority | 1701 Old Settlement Rd | Round Rock, TX 78664 | | First Class Mail |
| Ac Window Treatments Inc. | 14 Pearl Crest Ct. | Pearl River, NY 10965 | | First Class Mail |
| Academy Of United States Veterans | 1100 N Glebe Road | Suite 1010 | Arlington, VA 22201 | First Class Mail |
| Acadian Diagnostic Laboratories LLC | 11842 Justice Ave | Baton Rouge, LA 70816 | | First Class Mail |
| Acanthus LLC | 369 Montezuma Ave | Santa Fe, NM 87501 | | First Class Mail |
| Accel Foundry LLC | 1023 E Hyde Park Blvd | 3 | Chicago, IL 60615 | First Class Mail |
| Accent Asset Management | 1452 W. Melrose | Chicago, IL 60657 | | First Class Mail |
| Access Inc | 1441 Lincoln Ave | Louisville, KY 40213 | | First Class Mail |
| Accessories Direct International Usa Inc. | Attn: Alberto Rosenthal | 1450 Broadway 22Nd Floor | New York, NY 10018 | First Class Mail |
| Accessory Station | 6600 Menaul Blvd Ne | Albuquerque, CA 87110 | | First Class Mail |
| Accountmate Inc | 705 Barbe St. | Westwego, LA 70094 | | First Class Mail |
| Accurate Commercial Equipment Services, | 3389 Sheridan St, Unit 562 | Hollywood, FL 33021 | | First Class Mail |
| Accurate Services, LLC | Attn: Justin Earl | 11 Penn Ave | Claverack, NY 12513 | First Class Mail |
| Accurate Services, LLC | 11 Penn Ave | Claverack, NY 12513 | | First Class Mail |
| Accuverify | 45 Flower Ln | Dracut, MA 01826 | | First Class Mail |
| Acd Batteries | 5791 Alameda Ave | El Paso, TX 79905 | | First Class Mail |
| Acdwsh Limited Liability Co. | 422 Lakewood Farmingdale Rd | Howell, NJ 07731 | | First Class Mail |
| Ace Blueprint Service Inc | One Glen Road - Glen Road Plaza | W Lebanon, NH 03784 | | First Class Mail |
| Acorn Squash Hoebelheinrich | 55650 894 Rd | Fordyce, NE 68736 | | First Class Mail |
| Action Auto Repair Inc | 555 Ne Dunham St | Prineville, OR 97754 | | First Class Mail |
| Action Carts Collectibles | 1800 W 145th St | Compton, CA 90220 | | First Class Mail |
| Action Waste Oil Services | 9520 Olive St | Temple City, CA 91780 | | First Class Mail |
| Acura Johnson | Address Redacted | | | First Class Mail |
| Ad Motors LLC | 2620 W Tennessee St | Tallahassee, FL 32304 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Adalberto Planes Urra | Address Redacted | | | First Class Mail |
| Adam Cannon | Address Redacted | | | First Class Mail |
| Adam Demaya | Address Redacted | | | First Class Mail |
| Adam Dreher | Address Redacted | | | First Class Mail |
| Adamant Design Group LLC, | 118 Holland | Hutto, TX 78634 | | First Class Mail |
| Adams & Company Services | 1323 Old State Route 74 | Batavia, OH 45103 | | First Class Mail |
| Addaren Holdings | 418 Caredean Drive | Horsham, PA 19044 | | First Class Mail |
| Adderly & Wright Building Services | 712 Nw 7th Ave | Pompano Beach, FL 33060 | | First Class Mail |
| Addiction Clothing Inc | 211 N 68th Terrace | Hollywood, FL 33024 | | First Class Mail |
| Adedolapo Adebola-Wilson | Address Redacted | | | First Class Mail |
| Adelina Sandoval Avelino | Address Redacted | | | First Class Mail |
| Aden A Sheikh | Address Redacted | | | First Class Mail |
| Adillario Collection LLC | 4808 Lindsey Ln | Richmond Heights, OH 44143 | | First Class Mail |
| Adlai Y. Outa | Address Redacted | | | First Class Mail |
| Adler Services LLC | 3090 Ne 44th St | Ft Lauderdale, FL 33308 | | First Class Mail |
| Admoar Consultants LLC | 2111 Lane St | | 24238 San Francisco, CA 94124 | First Class Mail |
| Adrainna Young Anderson | Address Redacted | | | First Class Mail |
| Adrian Mims | Address Redacted | | | First Class Mail |
| Adrianna Price | Address Redacted | | | First Class Mail |
| Adrock Construction LLC | 812 High Ave S | Renton, WA 98057 | | First Class Mail |
| Adult Financial Education Services Of Nc | 408 Glenview Ln | Durham, NC 27703 | | First Class Mail |
| Adv Productions LLC, | 2140 E 5th St, Ste 5 | Tempe, AZ 85281 | | First Class Mail |
| Advanced Appearance | 2028 Sw 29th Ter | Cape Coral, FL 33914 | | First Class Mail |
| Advanced Commercial Management Inc | 7910 Nw 25th St | Suite 102 | Doral, FL 33122 | First Class Mail |
| Advanced Indicator Diagnostics | 1314 Center Drive | Medford, OR 97501 | | First Class Mail |
| Advanced Integrative Manual Therapy | 1532 Newport Blvd | Costa Mesa, CA 92627 | | First Class Mail |
| Advanced Networks | 1203 Flynn Rd | Suite 230 | Camarillo, CA 93012 | First Class Mail |
| Advanced Ops International, LLC | 170 Wansley Dr | Cartersville, GA 30120 | | First Class Mail |
| Advanced Pool Service | 401 Barry Mccaffrey Blvd | Hinesville, GA 31313 | | First Class Mail |
| Advanced Tek Solutions | 770 Hillcrest | Unit B | Laguna Beach, CA 92651 | First Class Mail |
| Advanced Vascular Management LLC | 826 Washington Road | Suite 209 | Westminster, MD 21157 | First Class Mail |
| Advantage Communications Inc | 410 S Santa Fe Ave | Suite 101 Pmb 1002 | Vista, CA 92084 | First Class Mail |
| Ae Enterprises Ltd | 434 Taylor St | Napa, CA 94559 | | First Class Mail |
| Ael Scientific | 18 Ashlee Ct | Easton, PA 18045 | | First Class Mail |
| Aepx Services Corporation | 364 Angelus St | Memphis, TN 38112 | | First Class Mail |
| Afe Delivery LLC | 26579 Chisholm Ct | Hayward, CA 94544 | | First Class Mail |
| Affinity Signs | 6103 Wier Hills | Austin, TX 78735 | | First Class Mail |
| Affinity Tickets LLC | 179 Schepis Ave | Saddle Brook, NJ 7663 | | First Class Mail |
| Affordable Auto Transportation Inc., | 4900 W Atlantic Blvd, Ste 5 | Margate, FL 33063 | | First Class Mail |
| Affordable Tools & Small Engine Repair LLC | 6885 Deer Springs Rd | Keystone Heights, FL 32656 | | First Class Mail |
| A-Frame Studios, LLC | 6 Adams St | Hicksville, NY 11801 | | First Class Mail |
| Africaconnection LLC | 148 Belmont Ave | Unit 6 | Jersey City, NJ 07304 | First Class Mail |
| African Travel Inc | 2923 S Cedar Hollow Dr | Pearland, TX 77584 | | First Class Mail |
| Ag Rock Drilling LLC | 111 Bonny Oaks Dr | Lagrange, GA 30240 | | First Class Mail |
| Ag Ventures Group LLC | 144 N Main St | Jefferson, WI 53549 | | First Class Mail |
| Aggie Auto Sales | 1938 N Main | Logan, UT 84341 | | First Class Mail |
| Aggieland Appliance Repair, LLC | 6709 Steep Hollow Cir | Bryan, TX 77808 | | First Class Mail |
| Agnus Ministries Usa | 1718 Church St | Suite 331763 | Nashville, TN 37203 | First Class Mail |
| Aguilar Area | Address Redacted | | | First Class Mail |
| Ahava Medispa LLC | 349 E. Northfield Road | Suite 202 | Livingston, NJ 07039 | First Class Mail |
| Ahmed Halal Meat, Inc. | 1386 Oak Tree Road | Iselin, NJ 08830 | | First Class Mail |
| Ahmed Siyaji | Address Redacted | | | First Class Mail |
| Ahmedabdulkadir | Address Redacted | | | First Class Mail |
| Ahmmed, Ashfaque | Address Redacted | | | First Class Mail |
| Ahrens, Fuller, St John & Vincent, Inc. | 1699 King St. | Suite 209 | Enfield, CT 06082 | First Class Mail |
| Aikane Services Ltd | 1156 Makawao Ave | Makawao, HI 96768 | | First Class Mail |
| Ailao Isaako | Address Redacted | | | First Class Mail |
| Aimee Levens Consulting | 90018 Lewis And Clark Road | Astoria, OR 97103 | | First Class Mail |
| Aimersz Consulting Services Inc | 7234 Beranger Dr | Irving, TX 75063 | | First Class Mail |
| Aingeal Anesthesia, LLC | 1982 Baywood Place | Sarasota, FL 34231 | | First Class Mail |
| Ainsley & Co | 1776 Manor Drive | Irvington, NJ 07111 | | First Class Mail |
| Air Flow Associates, Inc. | 25 Ninth St | Stoughton, MA 02368 | | First Class Mail |
| Air Stank LLC | 48 St Andrews Drive | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Aire By Design, Inc. | Attn: Gary Grimard | 1475 Se 25 Ave | Homestead, FL 33035 | First Class Mail |
| Airlink Ground Transportation | 39 Old Ridgebury Rd | Danbury, CT 06810 | | First Class Mail |
| Airplane Music Group LLC | 26 Sylvan St | Bay Shore, NY 11706 | | First Class Mail |
| Air-Ride Transportation, | 8503 Giovana | Orlando, FL 32836 | | First Class Mail |
| Airvest LLC | 1144 Spanish Lace Ln | Vero Beach, FL 32963 | | First Class Mail |
| Ajb Properties & Investments | 5532 E Vista Del Rio | Anaheim, CA 92807 | | First Class Mail |
| Ajd Exterior Services | 634 Holiday Ln | Hainesville, IL 60030 | | First Class Mail |
| Aji | Address Redacted | | | First Class Mail |
| Ak Vineyards | 9011 Yorkshire Ln | Manassas, VA 20111 | | First Class Mail |
| Akbar Boissiere | Address Redacted | | | First Class Mail |
| Akeawilliams | Address Redacted | | | First Class Mail |
| Akers Carrot Farming | 311 S Philbrick Ave | Iowa, LA 70647 | | First Class Mail |
| Akila Design | 1034 Novara St. | San Diego, CA 92107 | | First Class Mail |
| Akrivis Technologies, LLC | One Broadway 14th Floor | Cambridge, MA 02142 | | First Class Mail |
| Akron Watson | Address Redacted | | | First Class Mail |
| Akula Transport LLC | Attn: Aleksandr Panko | 9337 187th Ave Nw | Nowthen, MN 55330 | First Class Mail |
| Al Vans Advertising Co | 2523 Green Level Church Road | Burlington, NC 27215 | | First Class Mail |
| Ala Design Nyc LLC | 3041 Ocean Ave | Suite 3B | Brooklyn, NY 11235 | First Class Mail |
| Alabama Environmental Pest Mgt, Inc | 421 2nd Ave North | Birmingham, AL 35204 | | First Class Mail |
| Alabama Environmental Turf, Inc. | 421 2nd Ave North | Birmingham, AL 35204 | | First Class Mail |
| Alachua Gc, LLC | 4015 Bayshore Blvd, Apt 7A | Tampa, FL 33611 | | First Class Mail |
| Alajuwon Hayden | Address Redacted | | | First Class Mail |
| Alamo Plumbing Solutions | 126 El Mio | San Antonio, TX 78216 | | First Class Mail |
| Alan Jones | Address Redacted | | | First Class Mail |
| Alan Walker, LLC | 677 Forest Hill Road | Lake Forest, IL 60045 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alanna Singleton | Address Redacted | | | First Class Mail |
| Albert Bar | Address Redacted | | | First Class Mail |
| Albert Gaskins | Address Redacted | | | First Class Mail |
| Alberto Hernandez Ramos | Address Redacted | | | First Class Mail |
| Albert'S Remodeling , LLC | 2241 Pinehurst St | Sarasota, FL 34231 | | First Class Mail |
| Alburnis Griggs | Address Redacted | | | First Class Mail |
| Alc Development Corporation | 3140 W Pershing Rd | Chicago, IL 60632 | | First Class Mail |
| Alcovy Media | 1122 Monticello St Southwest | Covington, GA 30014 | | First Class Mail |
| Alejandro Puyalena | Address Redacted | | | First Class Mail |
| Alejandro Trinidad | Address Redacted | | | First Class Mail |
| Alen Malicevic | Address Redacted | | | First Class Mail |
| Alenxis & Company Inc | 1115 Broadway | 11Th Fl | New York, NY 10010 | First Class Mail |
| Alex Barkley | Address Redacted | | | First Class Mail |
| Alex Sayegh Credit Fix | 1010 N Glendora Ave | Covina, CA 91724 | | First Class Mail |
| Alexander Anderson | Address Redacted | | | First Class Mail |
| Alexander Hoffman | Address Redacted | | | First Class Mail |
| Alexander Jr Investments LLC | 1618 Woodhurst Ave | Mayfield Heights, OH 44124 | | First Class Mail |
| Alexander Light | Address Redacted | | | First Class Mail |
| Alexander Seawright Transportation LLC | 4247 Crane Blvd | Jackson, MS 39216 | | First Class Mail |
| Alexandra Annosier | Address Redacted | | | First Class Mail |
| Alexandra Effros | Address Redacted | | | First Class Mail |
| Alexandrew Efficient Education Group, Inc. | 2730 Union Ave, Ste B | San Jose, CA 95124 | | First Class Mail |
| Alexandria Andrews | Address Redacted | | | First Class Mail |
| Alexis Aid LLC | 231 South State Rd 7 | Plantation, FL 33317 | | First Class Mail |
| Alexis Boyd | Address Redacted | | | First Class Mail |
| Alexis Ferrer | Address Redacted | | | First Class Mail |
| Alexis Jones | Address Redacted | | | First Class Mail |
| Alexis Moya | Address Redacted | | | First Class Mail |
| Alexis Omiwade | Address Redacted | | | First Class Mail |
| Alexisperez | Address Redacted | | | First Class Mail |
| Alexius Hall | Address Redacted | | | First Class Mail |
| Alexius Properties | 7400 Cooper Lane | Austin, TX 78745 | | First Class Mail |
| Alexus Evans | Address Redacted | | | First Class Mail |
| Alexus Mccray | Address Redacted | | | First Class Mail |
| Alfa Billing | 303 N Glenoaks Blvd | Burbank, CA 91502 | | First Class Mail |
| Alfonso Lopez | Address Redacted | | | First Class Mail |
| Alfred Ivy Group LLC | 1404 Oak Lane | New Cumberland, PA 17070 | | First Class Mail |
| Alfred Ospina | Address Redacted | | | First Class Mail |
| Alfreda Nickelson | Address Redacted | | | First Class Mail |
| Alfredo G. Delfino | Address Redacted | | | First Class Mail |
| Alfredo Olivares | Address Redacted | | | First Class Mail |
| Alg Home Improvements, LLC | 604 Lynn Shores Dr | Virginia Beach, VA 23452 | | First Class Mail |
| Algia Johnson Iii | Address Redacted | | | First Class Mail |
| Algie King | Address Redacted | | | First Class Mail |
| Ali Al Farttoosi | Address Redacted | | | First Class Mail |
| Aliant Remodeling Service | 6717 Nagle Ave | Van Nuys, CA 91401 | | First Class Mail |
| Alicia Arrington | Address Redacted | | | First Class Mail |
| Alicia Bryant | Address Redacted | | | First Class Mail |
| Alicia Denton | Address Redacted | | | First Class Mail |
| Alicia Ramirez | Address Redacted | | | First Class Mail |
| Alicia Trujillo | Address Redacted | | | First Class Mail |
| Aliga Online | 51310 70th St West | Lancaster, CA 93536 | | First Class Mail |
| Alimentari, LLC | 6220 N Hwy A1A | Vero Beach, FL 32963 | | First Class Mail |
| Alince Luders | Address Redacted | | | First Class Mail |
| Alisa K Inc | 2607 Ave O, Apt 4E | Brooklyn, NY 11210 | | First Class Mail |
| Alison Benjamin | Address Redacted | | | First Class Mail |
| Alison C House O.D., Pc | 1821 Fortino Blvd | Pueblo, CO 81008 | | First Class Mail |
| Alivera Investment Group, Inc | 199 E Flagler St | Miami, FL 33131 | | First Class Mail |
| All 4U Beauty Supply | 4527 Il Rte 173, Ste 103 | Zion, IL 60099 | | First Class Mail |
| All About Collectibles | 1710 Green Ridge St | Dunmore, PA 18509 | | First Class Mail |
| All American Sealcoating Company LLC | 1200 Brickell Ave | Suite 1950 | Miami, FL 33131 | First Class Mail |
| All Area Finance | 3286 Pines Rd | Boonville, NY 13309 | | First Class Mail |
| All Around Fitness Inc. | 5 Harris Court Building N, Ste 8 | Monterey, CA 93940 | | First Class Mail |
| All Around Office Installation LLC | 1064 Gervais Ave | Maple Wood, MN 55109 | | First Class Mail |
| All Aspects Home Imp | 3 Tobey Place | E Northport, NY 11731 | | First Class Mail |
| All Bus Inc | 4001 Dell Ave | N Bergen, NJ 07047 | | First Class Mail |
| All Dolled Up Salon | 2704 Fort Bragg Rd | Fayetteville, NC 28314 | | First Class Mail |
| All Exotic Birds Corp | 870 Se 4 St | Hialeah, FL 33010 | | First Class Mail |
| All In Enterprises LLC | 3305 Spring Mountain Rd | Ste 18 | Las Vegas, NV 89102 | First Class Mail |
| All In One Liquidation | 1837 West 137th St | Compton, CA 90222 | | First Class Mail |
| All In One Recycling | 2351 S Church St | Murfreesboro, TN 37130 | | First Class Mail |
| All N Da Family | 4035 Northridge Way | 4 | Norcross, GA 30093 | First Class Mail |
| All On Electric Inc | 5053 Tesla Rd | Livermore, CA 94550 | | First Class Mail |
| All Or Nothing | 1701 Sw 12th Ct | Ft Lauderdale, FL 33312 | | First Class Mail |
| All Quality Service & Maintenance | 6014 Christy Lane | Riverview, FL 33569 | | First Class Mail |
| All Sport Muscle Therapy | 7924 Foxwood Dr | Raleigh, NC 27615 | | First Class Mail |
| All Star Tech | 1402 Shepard Drive | Sterling, VA 20164 | | First Class Mail |
| All Tech Distribution LLC | 2625 Piedmont Rd Ne, Ste 56-322 | Atlanta, GA 30324 | | First Class Mail |
| Allan B Campbell | Address Redacted | | | First Class Mail |
| Allan Store Fixtures Inc | 2771 S. Great Southwest Pkwy, Ste B | Grand Prairie, TX 75052 | | First Class Mail |
| Allegiant Pools | 28919 Davies Creek Ct | Katy, TX 77494 | | First Class Mail |
| Allen Management | 1814 Huntsman Way | Forney, TX 75126 | | First Class Mail |
| Alliah Reid | Address Redacted | | | First Class Mail |
| Alliance Appliance Services | 2725 Lynx Ln | Ft Worth, TX 76244 | | First Class Mail |
| Allied Pharmacy Tech Training Program | 10901 Collington Dr | Midlothian, VA 23112 | | First Class Mail |
| Alli-Just, Inc. | 2693 N Round Barn Rd | Richmond, IN 47374 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| All-Interactive | 2529 Otter Way | New Braunfels, TX 78132 | | First Class Mail |
| Allison Carr Consulting | 1224 E Green St | Pasadena, CA 91106 | | First Class Mail |
| Allison Joy | Address Redacted | | | First Class Mail |
| Allison Pacelli | Address Redacted | | | First Class Mail |
| Allison Renee Solutions, LLC | 5020 California Ave Sw | 411 | Seattle, WA 98136 | First Class Mail |
| All-N-One Legal Support Inc. | 1545 Wilshire Blvd | Suite 715 | Los Angeles, CA 90017 | First Class Mail |
| Allpro Express LLC | 22 Pointe Of View Arch | Portsmouth, VA 23703 | | First Class Mail |
| Allrseven, LLC | 3146 Brians Creek Dr Se | Conyers, GA 30013 | | First Class Mail |
| Almost Realty Inc | 1 Manor Dr | Monsey, NY 10952 | | First Class Mail |
| Alnajah Home Decor Dba Town Furniture | 10737 Breaken Rocks Dr | Tampa, FL 33647 | | First Class Mail |
| Alomar Transport Inc | 65 Roosevelt Ave | Suite 200 | Valley Stream, NY 11581 | First Class Mail |
| Alonzo Williams | Address Redacted | | | First Class Mail |
| Alpha Auto LLC | 6523 Kingsbury Way | Zionsville, IN 46077 | | First Class Mail |
| Alpha Baptist Church Of Morristown, Inc. | 245 St. Johns Road | Morristown, TN 37814 | | First Class Mail |
| Alpha Health Resource, LLC & Dnv General Services | 4563 King Edward Ct | Vienna, VA 22003 | | First Class Mail |
| Alpha Pressure Wash LLC | 12302 W Larkspur Rd | El Mirage, AZ 85335 | | First Class Mail |
| Alpha Truck Solutions, Inc. | 710 Hampton Trace Lane | Alpharetta, GA 30004 | | First Class Mail |
| Alphagal LLC, | 1409 S Lamar St, Apt 802 | Dallas, GA 75215 | | First Class Mail |
| Alphonso Johnson | Address Redacted | | | First Class Mail |
| Alpine Animal Clinic | Attn: Donald Mac Kenzie | 1066 W Hwy 66 | Flagstaff, AZ 86001 | First Class Mail |
| Alpine Animal Clinic | 1066 W Hwy 66 | Flagstaff, AZ 86001 | | First Class Mail |
| Alsulaiman Proper Wash | 368 Fern Dr | Weston, FL 33326 | | First Class Mail |
| Alterna Marketing Consultants LLC | 1501 Island Ave | Apt 1202 | San Diego, CA 92101 | First Class Mail |
| Altum Global Management Group | 415 Robinhood Ct | Streamwood, IL 60107 | | First Class Mail |
| Altvater German Shepherds LLC | 4126 Chastain Drive | Grovetown, GA 30813 | | First Class Mail |
| Alvaro Mora | Address Redacted | | | First Class Mail |
| Alycia Tollison | Address Redacted | | | First Class Mail |
| Alyssa Boyd LLC | 3247 Landin Meadows Run | New Haven, IN 46774 | | First Class Mail |
| Alyssa Dolberry | Address Redacted | | | First Class Mail |
| Alyssa Payne | Address Redacted | | | First Class Mail |
| Alyssa Rose Fitness | 5041 Santa Monica Ave | Apt 2 | San Diego, CA 92107 | First Class Mail |
| Amadou Diakhate | Address Redacted | | | First Class Mail |
| Amanda Miller | dba Sustaining Serendipity | 1432 N North Park Ave, 3F | Chicago, IL 60610 | First Class Mail |
| Amanda Usry Bryant | Address Redacted | | | First Class Mail |
| Amardeep Singh | Address Redacted | | | First Class Mail |
| Amazing Cart LLC | 1431 Latta Dr Nw | Conyers, GA 30012 | | First Class Mail |
| Amazon | 35 Farmhaven Ave | Edison, NJ 08820 | | First Class Mail |
| Amazon Flex | 906 Hazard Ave | Las Vegas, NV 89108 | | First Class Mail |
| Amber Barham | Address Redacted | | | First Class Mail |
| Amber Brennan Realty | 506 Kellyridge Drive | Apex, NC 27502 | | First Class Mail |
| Amber Magee | Address Redacted | | | First Class Mail |
| Amber Paris | Address Redacted | | | First Class Mail |
| Amber Reece | Address Redacted | | | First Class Mail |
| Amberleigh Dancy | Address Redacted | | | First Class Mail |
| Ambu-Stat, LLC. | 555 Heswall Ct | Rolesville, NC 27571-9587 | | First Class Mail |
| Amc Propreties Inc, | 11626 91St Ln Ne | Kirkland, WA 98034 | | First Class Mail |
| America Loss Consultants Corp | 2731 Executive Park Dr, Ste 8 | Weston, FL 33331 | | First Class Mail |
| America Petropump Services LLC | 4075 Foxvalley Ctr Drive | Unit 9 | Aurora, IL 60504 | First Class Mail |
| American Business Advisory Associates Inc | 511 Nw 132 Terr | Plantation, FL 33325 | | First Class Mail |
| American Combat Hygiene LLC | 830 S Main St | Cheshire, CT 06410 | | First Class Mail |
| American Consumer Niche Marketing Services | 14752 Crenshaw Blvd | Suite 192 | Gardena, CA 90249 | First Class Mail |
| American Countryside Farmers Market LLC | 2510 Sterling Ave | Elkhart, IN 46516 | | First Class Mail |
| American Home Services, Inc. | 104 D Carpenter Drive | Sterling, VA 20164 | | First Class Mail |
| American Income Life | 379 Ridgewood Rd. | Rochester, MI 48306 | | First Class Mail |
| American Insurance Solutions LLC | Attn: Samuel Richmond | 415 E Airport Freeway, Ste 240 | Irving, TX 75062 | First Class Mail |
| American Light | 5091 Steadmont | Houston, TX 77040 | | First Class Mail |
| American Realty Professionals, Inc. | 4300 Avila Drive | Arlington, TX 76017 | | First Class Mail |
| American Tire & Automotive | 1213 S Bridge St | Yorkville, IL 60560 | | First Class Mail |
| Americano Mexicano | 1505 W Saint Marys Road # 182 | Tucson, AZ 85745 | | First Class Mail |
| Americar, Inc. | 1514 E Fletcher Ave | Tampa, FL 33612 | | First Class Mail |
| Americas Finest City Mortgage, Inc. | 1020 Calle Mesita 91902 | Bonita, CA 91902 | | First Class Mail |
| Ames Glass Window & Doors | 1775 Monterey Hwy, Ste 46B | San Jose, CA 95112 | | First Class Mail |
| Amgmt Inc. | 5971 Charlestown | Dallas, TX 75230 | | First Class Mail |
| Ami Livonia, LLC | Attn: Vincent Henderson | 36930 Industrial Rd | Livonia, MI 48150 | First Class Mail |
| Amichai LLC | 164 Tournament Drive | Monroe Township, NJ 08831 | | First Class Mail |
| Amigo Express, LLC | 14553 Black Lake Preserve St, | Winter Garden, FL 34787 | | First Class Mail |
| Amin Rivers | Address Redacted | | | First Class Mail |
| Amjad Ghani Sheikh Md Pc | 560 Paddock Way | Irving, TX 75039 | | First Class Mail |
| Amm Designs, Inc. | 10500 E Covell | Arcadia, OK 73007 | | First Class Mail |
| Amon Hill | Address Redacted | | | First Class Mail |
| Amond Nash | Address Redacted | | | First Class Mail |
| Amped Lead Generation | Attn: Richard Orozco | 20658 Stone Oak Pkwy, Ste 104-105 | San Antonio, TX 78229 | First Class Mail |
| Amphora Arts Inc., | 2338 Immokalee Road, Ste 433 | Naples, FL 34110 | | First Class Mail |
| Amplify Staging Design | 2290 Lawrenceville Hwy. | Decatur, GA 30033 | | First Class Mail |
| Amsterdam Associates LLC | 100 West Shore Road | Huntington, NY 11743 | | First Class Mail |
| Amy Elwell | Address Redacted | | | First Class Mail |
| Amy Koudelka | Address Redacted | | | First Class Mail |
| Amy Lamb | Address Redacted | | | First Class Mail |
| Amy Stephens | Address Redacted | | | First Class Mail |
| Amy Taylor | Address Redacted | | | First Class Mail |
| Amy Traver | Address Redacted | | | First Class Mail |
| Amywest | Address Redacted | | | First Class Mail |
| An Do | Address Redacted | | | First Class Mail |
| Ana Carlo Soto Sosa | Address Redacted | | | First Class Mail |
| Ana Deli Grocery Corp | 1011A Ogden Ave | Bronx, NY 10452 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ana Vasquez | Address Redacted | | | First Class Mail |
| Anabell'S Angels Inc | 659 First Cape Coral Dr | Winter Garden, FL 34787 | | First Class Mail |
| Anaesthetic Medic LLC | 222 W. Erie St. | Apt 2001 | Chicago, IL 60654 | First Class Mail |
| Anahnu Chaim LLC | 1300 Nicollet Mall | | 2270 Minneapolis, MN 55403 | First Class Mail |
| Anastasa S. Williams Law | 500 Grant St | Suite 2900 | Pittsburgh, PA 15219 | First Class Mail |
| Anastasia Vitkina Design | 55 Wall St | Apt 544 | New York, NY 10005 | First Class Mail |
| Anastasios Christoforidis | Address Redacted | | | First Class Mail |
| Anatomiq | 4848 N Goldwater Blvd | Scottsdale, AZ 85251 | | First Class Mail |
| Anchor Communities LLC | 209 Forest St | Fox Lake, WI 53933 | | First Class Mail |
| Ancre Digital LLC | 1702 Hazelwood Dr Se | Marietta, GA 30067 | | First Class Mail |
| Andersen Realty Management, LLC | 13 Cache Cay Drive | Vero Beach, FL 32963 | | First Class Mail |
| Anderson Building Contracting & Design | 325 Driftwood Cr. | Lafayette, CO 80026 | | First Class Mail |
| Anderson Repair LLC | 8133 E 6th St | Tucson, AZ 85710 | | First Class Mail |
| An-Di Express, Inc. | 63 Rosemont Ave | Farmingville, NY 11738 | | First Class Mail |
| Andra LLC | 11912 Trottingham Cir | Louisville, KY 40299 | | First Class Mail |
| Andre Abdul | Address Redacted | | | First Class Mail |
| Andre Jackson | Address Redacted | | | First Class Mail |
| Andrea F Ruffo | Address Redacted | | | First Class Mail |
| Andrea Lomack | Address Redacted | | | First Class Mail |
| Andrea Monteiro | Address Redacted | | | First Class Mail |
| Andrea Selby Consulting | 2464 Victoria Circle | Alpine, CA 91901 | | First Class Mail |
| Andrew Blount | Address Redacted | | | First Class Mail |
| Andrew Feekes | Address Redacted | | | First Class Mail |
| Andrew Jones | Address Redacted | | | First Class Mail |
| Andrew Lombard | Address Redacted | | | First Class Mail |
| Andrew Merric Companies LLC | 4578 Liam Dr | Frisco, TX 75034 | | First Class Mail |
| Andrew Mirza | Address Redacted | | | First Class Mail |
| Andrew Pittman | Address Redacted | | | First Class Mail |
| Anell Logistics LLC | 217 Windcliff Dr Se | Marietta, GA 30067 | | First Class Mail |
| Anezil Tax & Financial Services | 1120 Haywood Drive Se 167 | Petaluma, CA 94954 | | First Class Mail |
| Angel Cuevas | Address Redacted | | | First Class Mail |
| Angel Eye Camera Systems, LLC | 6213 Father Tribou St | Little Rock, AR 72205 | | First Class Mail |
| Angel O Almeida Ramos | Address Redacted | | | First Class Mail |
| Angel Taylor | Address Redacted | | | First Class Mail |
| Angela Cohen | Address Redacted | | | First Class Mail |
| Angela Collins | Address Redacted | | | First Class Mail |
| Angela Dumbar | Address Redacted | | | First Class Mail |
| Angela Green | Address Redacted | | | First Class Mail |
| Angela Little | Address Redacted | | | First Class Mail |
| Angela Troutman | Address Redacted | | | First Class Mail |
| Angelique M Grainer | Address Redacted | | | First Class Mail |
| Angel'S Management Group, LLC | 5457 Twin Knolls Road | Suite 300 | Columbia, MD 21045 | First Class Mail |
| Angelsandbutterflies | 146 Woodbury Dr | Sarver, PA 16055 | | First Class Mail |
| Angie J. Gloud | Address Redacted | | | First Class Mail |
| Aniet Santana Perez | Address Redacted | | | First Class Mail |
| Animal Refuge Foundation | 203 Treavor Circle | Jesup, GA 31545 | | First Class Mail |
| Anime Bento | Address Redacted | | | First Class Mail |
| Anisha Thompson | Address Redacted | | | First Class Mail |
| Anita Turner | Address Redacted | | | First Class Mail |
| Anita'S Cleaning Svs | 2509 Simms St | A | Conway, AR 72034 | First Class Mail |
| Ann Marie Francis | Address Redacted | | | First Class Mail |
| Anna Chin Cpa Inc | 10061 Talbert Ave, Ste 202 | Fountain Valley, CA 92708 | | First Class Mail |
| Anna Mae Construction | 3028 Laurel St | New Orleans, LA 70115 | | First Class Mail |
| Anna Marlow | Address Redacted | | | First Class Mail |
| Anna Rode Designs Inc | 11246 Windbrook Way | San Diego, CA 92131 | | First Class Mail |
| Annapolis Remodeling Company, LLC | 333 Forest Beach Rd | Annapolis, MD 21409 | | First Class Mail |
| Anne Feder | Address Redacted | | | First Class Mail |
| Anne Selcer | Address Redacted | | | First Class Mail |
| Annique'S Nook | 1637 S Waco St | Wichita, KS 67213 | | First Class Mail |
| Anointed Comfort Heating & Cooling | 16434 Turner Ave | Markham, IL 60428 | | First Class Mail |
| Antelligence | 3010 Spruce St | Bakersfield, CA 93301 | | First Class Mail |
| Anthony Coluzzi | Address Redacted | | | First Class Mail |
| Anthony Dinish | Address Redacted | | | First Class Mail |
| Anthony Holley | Address Redacted | | | First Class Mail |
| Anthony Howery | Address Redacted | | | First Class Mail |
| Anthony Moore | Address Redacted | | | First Class Mail |
| Anthony Sims | Address Redacted | | | First Class Mail |
| Anthony Smith | Address Redacted | | | First Class Mail |
| Anthony Vargas | Address Redacted | | | First Class Mail |
| Anthony Weems | Address Redacted | | | First Class Mail |
| Anthony Welch | Address Redacted | | | First Class Mail |
| Anthony Williams-Zene | Address Redacted | | | First Class Mail |
| Anthony Wolfe | Address Redacted | | | First Class Mail |
| Antique Corner Inc. | 1196 Ave Of The Americas | New York, NY 10036 | | First Class Mail |
| Antirion LLC | 9633 Worswick Ct | Wellington, FL 33414 | | First Class Mail |
| Antoine Griffin | Address Redacted | | | First Class Mail |
| Antoinette Mosley | Address Redacted | | | First Class Mail |
| Antoinette Surin | Address Redacted | | | First Class Mail |
| Antojos Colombianos, Inc. | 530 Harrison Ave | Suite 1 | Harrison, NJ 07029 | First Class Mail |
| Antonio Borgea | Address Redacted | | | First Class Mail |
| Antonio Fisher | Address Redacted | | | First Class Mail |
| Antonio Seymore | Address Redacted | | | First Class Mail |
| Antonio Thomas | Address Redacted | | | First Class Mail |
| Antonio Trucking | 2406 South Blvd | Dallas, TX 75215 | | First Class Mail |
| Antonique Mckinnon | Address Redacted | | | First Class Mail |
| Antwon Nolan | Address Redacted | | | First Class Mail |
| Anush Miduryan | Address Redacted | | | First Class Mail |
| Anwaar Bonner | Address Redacted | | | First Class Mail |
| Anwulika Odiwe | Address Redacted | | | First Class Mail |
| Anything Outdoors Contracting LLC | 7700 Golf Club Road | Howell, MI 48843 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Anytime Trucking LLC | 2531 Alvecot Cir | Atlanta, GA 30339 | | First Class Mail |
| Apa Tax Ii LLC | 501 Uwchlan Ave | Chester Springs, PA 19425 | | First Class Mail |
| Apat, Inc. | 4206 E La Palma Ave | Anaheim, CA 92807 | | First Class Mail |
| Apetrop Usa Inc | 11 Strawberry Hill | Brattleboro, VT 05301 | | First Class Mail |
| Apex Healthcare Systems Corp | 400 Rella Blvd. | Ste 200 | Montebello, NY 10901 | First Class Mail |
| Apex Leads Inc. | 9 Professional Circle, Ste 109 | Colts Neck, NJ 07722 | | First Class Mail |
| Apex Pbm LLC | 400 Rella Blvd. | Ste 200 | Montebello, NY 10901 | First Class Mail |
| Apex Prosthetic Services, Inc | 1548 Valwood Pkwy | Suite 108 | Carrollton, TX 75006 | First Class Mail |
| Apex Risk Management Solutions LLC | 603 Munger Ave | Suite 110-231 | Dallas, TX 75202 | First Class Mail |
| Apexx LLC | 20 W Munroe Ave | Wisconsin Dells, WI 53965 | | First Class Mail |
| Aphrodite, Inc. | 6 North Road | Foster, RI 02825 | | First Class Mail |
| Apollo R&M LLC | 1955 Monument Blvd | Suite G | Concord, CA 94520 | First Class Mail |
| Apostolidis Tax Service | 2485 Swallow Cir | Atlanta, GA 30315 | | First Class Mail |
| Appcom Solutions | 952 Moss Ln | Winter Park, FL 32789 | | First Class Mail |
| Appetite Creamery | 3405 Candlers Mountian Rd | Lynchburg, VA 24551 | | First Class Mail |
| Apple Surveying Services Of Ny | 2390 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Applegate Realty Services | 1 Royal Oak Drive | W Hartford, CT 06107 | | First Class Mail |
| Appliance Alliance Inc., | 3837 N Pioneer Ave | Chicago, IL 60634 | | First Class Mail |
| Applied Intelligent Systems | 2906 Preserve Blvd | Panama City Beach, FL 32408 | | First Class Mail |
| Applied Neuroscience Institute | 4602 Sawmill Rd | Columbus, OH 43220 | | First Class Mail |
| Applied Pharmacy Practice, LLC /Dba Ohatchee Drug | 7814 Al Hwy 77 | Ohatchee, AL 36271 | | First Class Mail |
| April Barnes | Address Redacted | | | First Class Mail |
| Apris Fire & Water Restoration, | 1560 Commerce St | Corona, CA 92880 | | First Class Mail |
| Aptitude Marketing Group, | 5701 Nw 88th Ave | Tamrac, FL 33321 | | First Class Mail |
| Aqua Pele LLC | 2120 Seagrape Drive | Vero Beach, FL 32963 | | First Class Mail |
| Aquaculture Hattey | 1500 W El Camino Ave | Sacramento, CA 95833 | | First Class Mail |
| Aqualane LLC | 3180 Fort Charles Drive | Naples, FL 34102 | | First Class Mail |
| Ara Gemilyan | Address Redacted | | | First Class Mail |
| Araiza Company, LLC | 211 Industrial Blvd | Tullahoma, TN 37388 | | First Class Mail |
| Aralto Services LLC | 1502 Cimarron Parkway | Sandy Springs, GA 30350 | | First Class Mail |
| Arbitrage Media | 2087 Sw Cascade Falls Dr | Ankeny, IA 50023 | | First Class Mail |
| Arc Of Angels Of Florida, LLC | 2101 N. 16th Ave | Hollywood, FL 33021 | | First Class Mail |
| Arcadians Property Preservation | 4937 West Broad St | Columbus, OH 43228 | | First Class Mail |
| Archbold Chiropractic Center | 305 E Lutz Rd | Archbold, OH 43502 | | First Class Mail |
| Archibolt Multiservicing Corp | 2745 Nw 6th Court | Ft Lauderdale, FL 33314 | | First Class Mail |
| Architectural Conservation, Inc. | 1334 Derby St | Berkeley, CA 94702 | | First Class Mail |
| Arctic Mechanical LLC | 2557 W 133Rd Circle | Broomfield, CO 80020 | | First Class Mail |
| Ardarius Turner | Address Redacted | | | First Class Mail |
| Ardu Labs LLC | 6865 Woodwind Dr | Sarasota, FL 34231 | | First Class Mail |
| Arebelo & Associates | 2636 Maple Creek Ln Sw | Byron Center, MI 49315 | | First Class Mail |
| Arens Inn | Address Redacted | | | First Class Mail |
| Argen Mustafa | Address Redacted | | | First Class Mail |
| Ari Harris | Address Redacted | | | First Class Mail |
| Ari Kent | Address Redacted | | | First Class Mail |
| Arica The Glam Diva LLC | 8893 Delta Place Rd | New Roads, LA 70760 | | First Class Mail |
| Ariel Gainey | Address Redacted | | | First Class Mail |
| Ariel Judson | Address Redacted | | | First Class Mail |
| Arion Fund Management LLC | 777 Chestnut Ridge Rd. | Suite No. 301 | Chestnut Ridge, NY 10977 | First Class Mail |
| Aristhene Joseph | Address Redacted | | | First Class Mail |
| Arizona Exhaust | 615 Bird St | Prescott, AZ 86301 | | First Class Mail |
| Arizona Fitness Specialists | 6574 E. Barrington Dr. | Prescott Valley, AZ 86314 | | First Class Mail |
| Ark Wealth Management | 2201 Forest Hills Drive | | 9 Harrisburg, PA 17112 | First Class Mail |
| Arlene Murray | Address Redacted | | | First Class Mail |
| Arlethea Cleaning Co | 7525 64th Courtwaycs | Birmingham, AL 35212 | | First Class Mail |
| Arman Ras LLC | 12966 Cats Claw Lane | Orlando, FL 32828 | | First Class Mail |
| Armando Mojica | Address Redacted | | | First Class Mail |
| Armando Vazquez Pernia | Address Redacted | | | First Class Mail |
| Armed & Dangerous Football | 3042 W Brook St | Santa Ana, CA 92704 | | First Class Mail |
| Armstrong Glen, Pc | 9731 Southern Pine Blvd | Ste L | Charlotte, NC 28273 | First Class Mail |
| Arnold Inn | Address Redacted | | | First Class Mail |
| Arnoldo Oliva | Address Redacted | | | First Class Mail |
| Arrival Cinematic LLC, | 1285 Baring Blvd, Ste 1117 | Sparks, NV 89434 | | First Class Mail |
| Arrow Sales & Marketing, LLC, Dba Ne Wound Solutions | 46 Annello Way | Middletown, CT 06457 | | First Class Mail |
| Arrowhead Studios, LLC | 1500 Brookside Drive | Raleigh, NC 27604 | | First Class Mail |
| Arsenal Comics & Games | 1610 Newbury Rd, Ste 1 | Newbury Park, CA 91320 | | First Class Mail |
| Artavius Boyd | Address Redacted | | | First Class Mail |
| Arte Bella Fashion | 10 Cyril Magnin St | San Francisco, CA 94102 | | First Class Mail |
| Artel Closeouts Corp. | 24 Ronald Dr | Monsey, NY 10952 | | First Class Mail |
| Arthur Murray | Address Redacted | | | First Class Mail |
| Arti N Shah | Address Redacted | | | First Class Mail |
| Artist Liquids Laboratories LLC | 14253 169th Dr Se | Monroe, WA 98272 | | First Class Mail |
| Artreial Hall | Address Redacted | | | First Class Mail |
| Artsriot | 400 Pine St | Burlington, VT 05401 | | First Class Mail |
| Artsy Rose Academy Lllp | 7739 W Hefner Rd | Oklahoma City, OK 73162 | | First Class Mail |
| Artsy Supplies LLC | 2407 Broadway St | Alexandria, IN 46001 | | First Class Mail |
| Arturo Aguayo | Address Redacted | | | First Class Mail |
| Aryana Steele | Address Redacted | | | First Class Mail |
| Asad Ali Mohammed | Address Redacted | | | First Class Mail |
| Asadulla Mammadov | Address Redacted | | | First Class Mail |
| Asap Landscape & Design LLC | 8 Ogden Drive | Bow, NH 03304 | | First Class Mail |
| Asap Rentals Inc | 500 Colebrook | Gansevoort, NY 12831 | | First Class Mail |
| Asap Transportation | 135 Forest Drive | Bennettsville, SC 29512 | | First Class Mail |
| Asc Enterprises LLC | 400 E Ayre St | Newport, DE 19804 | | First Class Mail |
| Ascendant Healthcare LLC | 619 Homedale St | New Orleans, LA 70124 | | First Class Mail |
| Ascension Eentertainment Group LLC | 147 Quigley Blvd | Wilmington, DE 19720 | | First Class Mail |
| Ascension12 Consulting | Attn: Nikita Steals | 6402 C North Centennial Place | Glen Burnie, MD 21061 | First Class Mail |
| Ascent Accounting & Taxes Inc | 480 Sioux Trail, Ste 3 | Pine, CO 80470 | | First Class Mail |
| Asgard Logistics | P.O. Box 4343, Tf Hit | Harrogate, TN 37752 | | First Class Mail |
| Ash & Ivy Boutique LLC | 505 Lost Branch Rd | Lexington, SC 29072 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ash Cleaners | 5177 Harris Dr | Lizella, GA 31052 | | First Class Mail |
| Ashland Property Management | 1224 Ashland Dr | Richardson, TX 75080 | | First Class Mail |
| Ashlay Services LLC | 1991 Julia Goldbach Ave | Ronkonkoma, NY 11779 | | First Class Mail |
| Ashleigh Culclager | Address Redacted | | | First Class Mail |
| Ashley Ellis | Address Redacted | | | First Class Mail |
| Ashley Farms | 19623 Hudson Corner Road | Bokoshe, OK 74930 | | First Class Mail |
| Ashley Jackson | Address Redacted | | | First Class Mail |
| Ashley Speight | Address Redacted | | | First Class Mail |
| Ashley Spencer | Address Redacted | | | First Class Mail |
| Ashton Granite Design | 14720 E Admiral Pl | Tulsa, OK 74116 | | First Class Mail |
| Asian Cuisine 2013 Inc. | 1757 East Main St | Mohegan Lake, NY 10547 | | First Class Mail |
| Asjia Turner | Address Redacted | | | First Class Mail |
| Aspen Systems, Inc. | 6930 East Chauncey Lane | Suite 100 | Phoenixa, AZ 85054 | First Class Mail |
| Aspire Civil Construction | 12075 Draper Ridge Dr | Draqeer, UT 84020 | | First Class Mail |
| Asset Trakker, LLC | 1636 Brookhouse Drive 231 | Sarasota, FL 34231 | | First Class Mail |
| Astro Capital LLC | 2317 Stone Cross Circle | Orlando, FL 32828 | | First Class Mail |
| At The Scene Of The Grime, L.L.C. | 103 Sycamore Ave | Easton, MD 21601 | | First Class Mail |
| Ata Limo Service | 3119 Arcola Court | San Jose, CA 95148 | | First Class Mail |
| Atarius Group LLC | 104 Woodhaven Wy | Alpharetta, GA 30009 | | First Class Mail |
| Atavia Armstrong | Address Redacted | | | First Class Mail |
| Atct Partners, LLC | 1902-A S Dale Mabry Hwy | Tampa, FL 33629 | | First Class Mail |
| Ateam Lv LLC | 5154 W Patrick Ln, Ste 110-A | Las Vegas, NV 89118 | | First Class Mail |
| Atg Realty, LLC | 14155 Popcorn Tree Ct | Orlando, FL 32828 | | First Class Mail |
| Athens Bounce House Rentals LLC | 298 Tara Way | Athens, GA 30606 | | First Class Mail |
| Athletic Zone | 423 Singleton Blvd | Dallas, TX 75212 | | First Class Mail |
| At! Auto Deals | 863 Roswell St Ne, Ste B | Marietta, GA 30060 | | First Class Mail |
| Atlanta Air Care | 3150 Florence Rd | Powder Springs, GA 30127 | | First Class Mail |
| Atlanta Express Limo | 1000 Bankhead Hwy N.W. | Atlanta, GA 30318 | | First Class Mail |
| Atlanta Ophthalmology Associates, P.C. | 5730 Glenridge Drive | Suite 120 | Atlanta, GA 30328 | First Class Mail |
| Atlantic 369, LLC | 162 Anchor Dr | Vero Beach, FL 32963 | | First Class Mail |
| Atlantic Holding Group Inc., | 7309 E Colonial Dr | Orlando, FL 32707 | | First Class Mail |
| Atlantic Integrated Detailing | 650 Smithfield St | Suite 1200 | Pittsburgh, PA 15222 | First Class Mail |
| Atlantic Software Technologies, Inc. | 602 Higgins Ave | Brielle, NJ 08736 | | First Class Mail |
| Atlantic Wood Floors Inc | 46 Elliott Place | Edison, NJ 08817 | | First Class Mail |
| Atlas Cv Inc | 1 Jefferson Place | Baldwin, NY 11510 | | First Class Mail |
| Atlas Gc Worldwide LLC | 121 W Hickory St | Denton, TX 76201 | | First Class Mail |
| Atlas Heating Service, Inc. | 9138 Waukegan Rd | Morton Grove, IL 60053 | | First Class Mail |
| Atwood Contracting LLC | 434 Bellamy Rd | Homer, GA 30547 | | First Class Mail |
| Auad Services | 57 Capital Dr | Washingtonville, NY 10992 | | First Class Mail |
| Audra Nicole Photography | 5824 Esker Falls Lane | Lithia, FL 33547 | | First Class Mail |
| Audrey Mcgruder | Address Redacted | | | First Class Mail |
| Audrey Ulett | Address Redacted | | | First Class Mail |
| Audrianna Davis | Address Redacted | | | First Class Mail |
| Augra Direct, LLC. | 4045 Wild Magic St | Las Vegas, NV 89129 | | First Class Mail |
| Augusta Saw & Mower | 634 State St | Augusta, KS 67010 | | First Class Mail |
| Aura Telecom Consulting LLC | 111 North Market St | Suite 300 | San Jose, CA 95113 | First Class Mail |
| Auri X Ayala, LLC | 3399 Peachtree Rd | Atlanta, GA 30326 | | First Class Mail |
| Aust., | Address Redacted | | | First Class Mail |
| Austin Audio & Video | 9112 Anderson Mill Rd | Ste B200 | Austin, TX 78729 | First Class Mail |
| Austin Carden10 | 1165 Brookwood Drive | Wetumpka, AL 36093 | | First Class Mail |
| Austin Commercial Services LLC | 2007 Leeann Dr | Austin, TX 78758 | | First Class Mail |
| Austin Cummings Realty, LLC | 12818 Lexington Summit St | Orlando, FL 32828 | | First Class Mail |
| Austin Virtual Designs | 5468 W Potomac | Chicago, IL 60651 | | First Class Mail |
| Auto 1 LLC | 8878 Trudy Ave | St Louis, MO 63136 | | First Class Mail |
| Auto Exchange, | 117 121 St | Minneapolis, MN 55434 | | First Class Mail |
| Auto Fix Unlimited Magnolia, | 4807 Bridgeville Lane | Spring, TX 77388 | | First Class Mail |
| Auto Group LLC | 2929 S Hwy 89, Ste 2 | Bountiful, UT 84010 | | First Class Mail |
| Auto Plus Inc. | 3440 Sw 52Nd St | Ft Lauderdale, FL 33312 | | First Class Mail |
| Auto Search One Inc | 3726 E Us Hwy 92 | Plant City, FL 33566 | | First Class Mail |
| Automated Interiors LLC, | 401 Lake George Cir | W Chester, PA 19382 | | First Class Mail |
| Automotive Body | 4022 Shervin Way | Converse, TX 78109 | | First Class Mail |
| Automotive Freight, LLC | 1740-J S Glenstone Ave | Springfield, MO 65804 | | First Class Mail |
| Automotive Repair | 7847 Locust Leaf Ln | Alexandria, VA 22315 | | First Class Mail |
| Automotive Solutions Of Las Vegas | 8948 W Katie Ave | Las Vegas, NV 89147 | | First Class Mail |
| Auzzie Foundation | 1635 Old 41 Hwy Nw, Ste 112-231 | Kennesaw, GA 30152 | | First Class Mail |
| Av Home Management Services Cleaning & Maintenance | 9009 Wheat Grass Ave | Bakersfield, CA 93313 | | First Class Mail |
| Avadanian & Associates, LLC | 58 Covered Bridge Road | Blairsville, GA 30512 | | First Class Mail |
| Avant Car Wash | 7484 W Cr 750 North | Gaston, IN 47342 | | First Class Mail |
| Avenold Cetoute | Address Redacted | | | First Class Mail |
| Avery Auto Sales Inc | 1126 Snow St | Oxford, AL 36203 | | First Class Mail |
| Avery Ice Cream | 123 Charashas Dr | Bastrop, TX 78602 | | First Class Mail |
| Avia Industries | Attn: Ehud Iamburg | 6925 Canoga Av | Canoga Park, CA 91303 | First Class Mail |
| Avicolli Finest Vine | 5902 Miralago Ln | Brewerton, NY 13029 | | First Class Mail |
| Avid Construction Corp. | 5934 Osage Ave | Downers Grove, IL 60516 | | First Class Mail |
| Avignon Stone & Outdoor Living Inc | 326 Hackamore | Edwards, CO 81632 | | First Class Mail |
| Avoyan Entertainment & Events | 225 E Broadway | V800 | Glendale, CA 91205 | First Class Mail |
| Award Realty, LLC | 320 S Boston Ave, Ste 1026 | Tulsa, OK 74103 | | First Class Mail |
| Awp Electrical Services, Inc | 28 Saint Roch Ave | Greenwich, CT 06830 | | First Class Mail |
| Awuh El Bey | Address Redacted | | | First Class Mail |
| Axtle Consulting LLC | 3809 Floral Drive | Los Angeles, CA 90063 | | First Class Mail |
| Axyon Consulting LLC | 3900 S Stonebridge Dr | Suite 602 | Mckinney, TX 75070 | First Class Mail |
| Ayacucho Ribot | Address Redacted | | | First Class Mail |
| Ayala Corn LLC | 9611 Shannon Ln | Manassas, VA 20110 | | First Class Mail |
| Ayna & Ryan Petroleum Inc. | 2829 Okeechobee Rd | Ft Pierce, FL 34947 | | First Class Mail |
| Ayoola Tires | Address Redacted | | | First Class Mail |
| Ayres Trading Usa LLC | 27 Lipton Place | Torrington, CT 06790 | | First Class Mail |
| Az Custom Builds | 2635 W Mendoza Cir | Mesa, AZ 85202 | | First Class Mail |
| Az Custom Construction Service LLC | 2111 E Baseline Rd | Suite B4 | Tempe, AZ 85283 | First Class Mail |

**Exhibit A**
Borrower Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| A-Z Express Delivery, | 616 Kingfisher Ln | Leander, TX 78641 | | First Class Mail |
| Azaziah Corporation | 3096 Elmwood Ct | Atlanta, GA 30349 | | First Class Mail |
| Azelite Logistics LLC | 5602 E Calle Aurora | Tucson, AZ 85711 | | First Class Mail |
| Azg Trucking,Llc | 70317 Adeloide | Cleveland, OH 44102 | | First Class Mail |
| Azket E-Intelligence LLC | Attn: Henry Crockett | 2300 Valley View Lane Ste 1050 | Irving, TX 75062 | First Class Mail |
| Azket E-Intelligence LLC | 2300 Valley View Lane, Ste 1050 | Irving, TX 75062 | | First Class Mail |
| Azn Enterprises Inc | 11601 Wilshire Blvd, Ste 500 | Los Angeles, CA 90025 | | First Class Mail |
| Azn Enterprises Inc. | 2859 Selby Ave | Los Angeles, CA 90064 | | First Class Mail |
| B & B Dental Services, LLC | 155 N 160 E | Vineyard, UT 84059 | | First Class Mail |
| B & D Farms Inc. | 121 W Branch St | Arroyo Grande, CA 93420 | | First Class Mail |
| B A G Aviation, Inc | Attn: Brad Guyton | 1033 Antrim Loop | Colorado Springs, CO 80910 | First Class Mail |
| B And T Auto LLC | Attn: Brandon Hinsdale | 107 Arch Way Ct | Elon, NC 27244 | First Class Mail |
| B Baldwin Properties LLC | 206 Heritage Throne Way | Edgewood, MD 21040 | | First Class Mail |
| B Contractors Group LLC | 185 Marcy Ave | 32A | Brooklyn, NY 11211 | First Class Mail |
| B Green Quality Lawncare LLC | 13342 Oak Alley Ct | Boonville, MO 65233 | | First Class Mail |
| B Michael Grant Pc | 21825 Pleasant St | St Clair Shores, MI 48080 | | First Class Mail |
| B&B Auto Sales & Towing North LLC | 77 Rte 520 | Englishtown, NJ 07726 | | First Class Mail |
| B&C Gelateria LLC | 3067 Ne 163rd St | N Miami Beach, FL 33160 | | First Class Mail |
| B&D Distribution, | 3277 Sparta | Duncan, SC 29334 | | First Class Mail |
| B&D Distribution, | 452 Lucerne Dr | Spartanburg, SC 29302 | | First Class Mail |
| B&Htowing & Recovery | 21067 Plank Road | Zachary, LA 70791 | | First Class Mail |
| B&S Transportation Inc. | 9503 Whitehurst Drive | Owings Mills, MD 21117 | | First Class Mail |
| B.A. Construction | 422 Tabernacle Rd | Brent, AL 35034 | | First Class Mail |
| B.E. Construction | 2647 S Moore Dr, Unit A | Lakewood, CO 80227 | | First Class Mail |
| Baby Blue Cleaning | 11810 Amerado Blvd | 1309 | Bellevue, NE 68123 | First Class Mail |
| Baby Go Green | 9214 Atwood Ridge Ln | Richmond, TX 77469 | | First Class Mail |
| Baby'S A Go | 100 Sagamore Ave | Winthrop, MA 02152 | | First Class Mail |
| Bacco'S Fine Foods | 31 St. James Ave | Suite 170 | Boston, MA 02116 | First Class Mail |
| Backstop Accounting, Inc. | 5319 Sw Westgate Drive | 138 | Portland, OR 97221 | First Class Mail |
| Backyard Beverages, LLC | 3142 Se Loop 820 | Ft Worth, TX 76140 | | First Class Mail |
| Backyard Boys Enterprise,Llc | 3570 Presidents Rd | Scottsville, VA 24590 | | First Class Mail |
| Badger Geospatial Solutions, LLC. | 11268 Vista Sorrento Pkwy | 201 | San Diego, CA 92130 | First Class Mail |
| Bahareh Mahdavi | Address Redacted | | | First Class Mail |
| Baker Office Solutions LLP | 1512 Second Loop Rd | Florence, SC 29505 | | First Class Mail |
| Baker Organics | 14484 Barton Dr | Washington, MI 48094 | | First Class Mail |
| Baker Tech Global LLC | 3506 Garfield Ave S | Minneapolis, MN 55408 | | First Class Mail |
| Balanced Manufacturing | 5220 Steptoe St | Ste 1 | Las Vegas, NV 89122 | First Class Mail |
| Bailers Elite LLC | 3454 Misty Valley Rd | Decatur, GA 30032 | | First Class Mail |
| Bam Management Us Holdings Inc | One Letterman Drive | Bldg C Suite C3800 | San Francisco, CA 94129 | First Class Mail |
| Bam Quality Lawn Care | 236 Nw Jefferson Cir N | St Pete, FL 33702 | | First Class Mail |
| Bam Recovery, | 3750 W Troy Ave | Indianapolis, IN 46221 | | First Class Mail |
| Bamba Niass | Address Redacted | | | First Class Mail |
| Bamboo Bar LLC, | 721 Woodchuck Ln | Toms River, NJ 08755 | | First Class Mail |
| Banjo, LLC | 4665 Pebble Bay South | Vero Beach, FL 32963 | | First Class Mail |
| Bar Sugo | 102 Wall St | Norwalk, CT 06850 | | First Class Mail |
| Baraka Holdings | 215 North Marengo Ave | 135 | Pasadena, CA 91105 | First Class Mail |
| Barbara Hubbard | Address Redacted | | | First Class Mail |
| Barbee Fabrics Of Danville, Inc. | 146 Arnett Blvd | Sherwood Shop Ctr | Danville, VA 24540 | First Class Mail |
| Barber Loft | 630 Katy Fort Bend Rd | 410 | Katy, TX 77494 | First Class Mail |
| Barber Techs LLC | 175 S 3Rd St | Columbus, OH 43215 | | First Class Mail |
| Barclay Associates, Ltd | 2262 Deer Path Road | Huntingdon Valley, PA 19006 | | First Class Mail |
| Bargain Investment Homes, LLC | 118 Lafayette Dr | Fayetteville, GA 30214 | | First Class Mail |
| Barn Door Boutique | 12215 Beacom Rd | Sunbury, OH 43074 | | First Class Mail |
| Barna Development Group, LLC | 500 Brushy Creek Rd | Cedar Park, TX 78613 | | First Class Mail |
| Barnes Refreshment LLC | 18642 N 45th Ave | Glendale, AZ 85308 | | First Class Mail |
| Barr 3 M Solutions | 1539 Downtown West Blvd | Knoxville, TN 37919 | | First Class Mail |
| Barrax, LLC | 10100 Ridge Rd | Girard, PA 16417 | | First Class Mail |
| Barre3 Colorado Springs | 9697 Prominent Point | Colorado Springs, CO 80924 | | First Class Mail |
| Barrel Creations Of Texas | 7631 Spring Cypress Rd | Spring, TX 77379 | | First Class Mail |
| Barrett & Gilbert, P.C. | 1645 Temple Lane | Rockford, IL 61112 | | First Class Mail |
| Barrios Planning & Scheduling LLC, | 2703 Bethel Valley Trace | Katy, TX 77494 | | First Class Mail |
| Barry Caminati, L.L.C. | 1898 Ocean Ridge Cir | Vero Beach, FL 32963 | | First Class Mail |
| Barry Cruz | Address Redacted | | | First Class Mail |
| Barry Dow | Address Redacted | | | First Class Mail |
| Barry Jordan | Address Redacted | | | First Class Mail |
| Barry'S Truck & Equipment Repair | 50230 Alabama Hwy 21 | Munford, AL 36268 | | First Class Mail |
| Barthelemy Fleurimond | Address Redacted | | | First Class Mail |
| Baruch Hai Inc | 11512 Mayfair Road | Richmond Hill, NY 11418 | | First Class Mail |
| Basically Five Media | 1077 Loftis Blvd | Newport News, VA 23606 | | First Class Mail |
| Basra Logistics LLC | 1013 Essex Drive | Bensalem, PA 19020 | | First Class Mail |
| Bastian Salon | 11660 South St, Ste 104 | Artesia, CA 90701 | | First Class Mail |
| Battle | Address Redacted | | | First Class Mail |
| Batteries Plus | 4337 E Main | Farmington, NM 87402 | | First Class Mail |
| Batterystorage.Com | 916 Ne 28th Ave | Ocala, FL 34470 | | First Class Mail |
| Battle Axe LLC | 616 Delaware St | New Castle, DE 19720 | | First Class Mail |
| Bauer Hockey Training Center Inc | 812 Goshen Rd, Apt C20 | West Chester, PA 19380 | | First Class Mail |
| Bavy Enterprises Inc | 1524 Arboretum Pkwy | Lakewood, NJ 08701 | | First Class Mail |
| Baxalta Inc (Aka) Shire (Aka) Takeda | 1200 Lakeside Drive | Bannockburn, IL 60015 | | First Class Mail |
| Bay Area Home Care LLC | 111 Deerwood Road | Suite 200 | San Ramon, CA 94583 | First Class Mail |
| Bayport Sales Corp | 4131 Grand Blvd | New Port Richey, FL 34652 | | First Class Mail |
| Bayville Systems Inc, | 248 Geiger Rd, Ste 301 | Philadelphia, PA 19115 | | First Class Mail |
| Bb Ecommerce LLC | 4250 Alafay Trail, Ste 212329 | Oviedo, FL 32765 | | First Class Mail |
| Bbb Deli Grocery Corp | 214B East 180th St | Bronx, NY 10457 | | First Class Mail |
| Bbhi, LLC | 1006 Top Streeet | Flowood, MS 39232 | | First Class Mail |
| Bca It, Inc. | 8725 Nw 18 Ter | Ste 308 | Miami, FL 33172 | First Class Mail |
| Bcr Trucking Inc | 1306 Bridges St | Morehead City, NC 28557 | | First Class Mail |
| Bcvu, LLC | 846 Riomar Drive | Vero Beach, FL 32963 | | First Class Mail |
| Bd Foxx Motors | 6207 Jacobs Road | Acworth, GA 30102 | | First Class Mail |
| Bdc Enterprises, LLC, Dba Blue Diamond Construction | 12309 Rojas Dr, Ste B6 | El Paso, TX 79928 | | First Class Mail |
| Bdt Foodservice Management, LLC | 4347 S Lee Hwy | Natural Bridge, VA 24578 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Be Ba Nguyen | Address Redacted | | | First Class Mail |
| Be With You LLC | 2345 Donna Dee Ct | Toms River, NJ 08755 | | First Class Mail |
| Beach Spirits | 1102 Vintage Court | Virginia Beach, VA 23454 | | First Class Mail |
| Beachbody | 2358 N Capitol Ave | Indianapolis, IN 46208 | | First Class Mail |
| Beacon Plumbing LLC | Attn: Jeremiah Smith | 3819 Papuan Dr | Colorado Springs, CO 80922 | First Class Mail |
| Beaf Cattle Company | 15070 Elkhorn Springs Rd | Fayetteville, AR 72704 | | First Class Mail |
| Beagle Bed & Breakfast | 17449 Irishtown Rd | Emmisburg, MD 21727 | | First Class Mail |
| Be'Armoire | 4994 Amethyst Dr | Douglasville, GA 30135 | | First Class Mail |
| Bearmoire LLC | 4994 Amethyst Dr | Douglasville, GA 30135 | | First Class Mail |
| Beatbox Dfw | 12057 Katy Rd | Suite 201 | Keller, TX 76244 | First Class Mail |
| Beatbox Entertainment Inc | 38 Otto Drive | Hartford, WI 53027 | | First Class Mail |
| Beatbytiffney LLC | 1526 Eaves Road | D6 | Shelby, NC 28152 | First Class Mail |
| Beau Hunter | Address Redacted | | | First Class Mail |
| Beau La Vie' Beauty Network | 19150 Kedzie Ave | Studio 208 | Homewood, IL 60430 | First Class Mail |
| Beau Ravine LLC | 4566 Pebble Bay South | Vero Beach, FL 32963 | | First Class Mail |
| Beau Visage | 1342 N Chandler Cir | Chandler, AZ 85225 | | First Class Mail |
| Beaute Couture | 1503 English St | Houston, TX 77009 | | First Class Mail |
| Beauty Ink | 9428 Water Myatt Rd | Fuquay-Varina, NC 27526 | | First Class Mail |
| Beauty Moves, Inc. | 1120 99th St | | 305 Bay Harbor Island, FL 33154 | First Class Mail |
| Beauty Trendz | 4773 S 4015 W | Salt Lake City, UT 84129 | | First Class Mail |
| Becker Mark LLC | 995 Dennison Ave | Columbus, OH 43201 | | First Class Mail |
| Beckman & Lococo Insurances Services | dba First Street Insurance | 888 N First St, Suite D | San Jose, CA 95112 | First Class Mail |
| Beds & Blinds | 11371 Cty Rd 64 | Daphne, AL 36526 | | First Class Mail |
| Bee Safe Kids | 5747 Heron Dr | Houston, TX 77033 | | First Class Mail |
| Beefy King | 143 West New Jersey Ave | Beach Haven, NJ 08008 | | First Class Mail |
| Beer City Barre LLC | 820 Monroe Ave | Suite 120 | Grand Rapids, MI 49503 | First Class Mail |
| Beet The Lbs2 LLC | 1719 Bay Terrace | Ship Bottom, NJ 08008 | | First Class Mail |
| Behavioral Property Partners LLC | 2001 Wilshire Blvd | Santa Monica, CA 90403 | | First Class Mail |
| Behaviors Basics LLC | Attn: Gabrielle Torres | 6180 Grovedale Ct Ste 200 | Alexandria, VA 22310 | First Class Mail |
| Being Alive La | 6043 Hollywood Blvd | Suite B | Los Angeles, CA 90028 | First Class Mail |
| Bela Vegetarian, Inc | 68 Masonic St | Northampton, MA 01060 | | First Class Mail |
| Beland Painting Pro'S | 243 Tuscan Ridge Trl | Inman, SC 29349 | | First Class Mail |
| Bell Fishes | 5300 Sawyer St Nw | N Canton, OH 44720 | | First Class Mail |
| Bell Freight Services, Inc. | 202 Us Hwy 206 | Branchville, NJ 07826 | | First Class Mail |
| Bella Amour Events | 1674 Kino St | Honolulu, HI 96819 | | First Class Mail |
| Bella Rose Care Home LLC | 209 Eagles Landing Way | Mcdonough, GA 30253 | | First Class Mail |
| Bella Vita Consultants | 1220 Rosecrans St | San Diego, CA 92106 | | First Class Mail |
| Bella Xperience LLC | 415 Alderwood St | Atlanta, GA 30328 | | First Class Mail |
| Bellan Foundation For The Arts Dba Heroes In The Park | 1003 Huntsman Dr | Durham, NC 27713 | | First Class Mail |
| Bellavia & Miele, LLC | 210 Colts Neck Road | Farmingdale, NJ 07727 | | First Class Mail |
| Belle Boudoir Fine Lingerie & Photography, LLC | 10849 S Western Ave | Chicago, IL 60643 | | First Class Mail |
| Belle Boudoir Fine Lingerie & Photography, LLC | 8138B S Prairie Park Pl | Chicago, IL 60619 | | First Class Mail |
| Belle Reflexology Massage | 4232 W Bell Road, Ste 5 | Phoenix, AZ 85308 | | First Class Mail |
| Belleza Bros Landscaping Corp | 328 E Market St | Long Beach, NY 11561 | | First Class Mail |
| Belli Weil & Grozbean Pc | 111 Rockville Pike | Suite 1180 | Rockville, MD 20850 | First Class Mail |
| Bello Ahmed | Address Redacted | | | First Class Mail |
| Beltway Foodz, Inc. | 505 N Manchester St | Arlington, VA 22203 | | First Class Mail |
| Ben Auto Sales Inc | 2425 Pembroke Rd | Hollywood, FL 33020 | | First Class Mail |
| Ben Bartolzzi Real Estate Jamie Blau | 2121 S Oneida St | Green Bay, WI 54304 | | First Class Mail |
| Ben Bosancu Trucking LLC | 310 W Ridgeview Ln | Ellensburg, WA 98926 | | First Class Mail |
| Ben Enterprise, Inc. | 13129 Stallion Ave | Chino, CA 91710 | | First Class Mail |
| Ben Fatto Foods, Inc. | 6031 Se Belmont St. | Portland, OR 97206 | | First Class Mail |
| Bendyworks, Inc | 106 East Doty St | Suite 200 | Madison, WI 53703 | First Class Mail |
| Benevolently Clean | 803 4 th St | Needles, CA 92363 | | First Class Mail |
| Benjamin & Young, LLP | 200 Sandpointe Ave | Santa Ana, CA 92707 | | First Class Mail |
| Benjamin Corey Busbee | Address Redacted | | | First Class Mail |
| Benjamin D. Clark | Address Redacted | | | First Class Mail |
| Benjamin J Brown | Address Redacted | | | First Class Mail |
| Benjamin Kinney | Address Redacted | | | First Class Mail |
| Benjamin Paul Julianel | Address Redacted | | | First Class Mail |
| Bentley Unlimited | 4905 Tree Corners Parkway | Norcross, GA 30092 | | First Class Mail |
| Bentley'S Diesel Performance | 20861 Johnson St | | 101 Pembroke Pines, FL 33029 | First Class Mail |
| Benton Franklin Elder Services | 10 N Washington St | Kennewick, WA 99336 | | First Class Mail |
| Beograd Trans Inc | 923 N Palos Ave | Palatine, IL 60067 | | First Class Mail |
| Bergen County Protect & Rescue | 22 Shore Road | Edgewater, NJ 07020 | | First Class Mail |
| Berger Advisors LLC | 935 Orchid Point Way | Vero Beach, FL 32963 | | First Class Mail |
| Berkey Home Nursing Agency | 11 Mellow Leaf Court | Spring, TX 77381 | | First Class Mail |
| Berkitra Group | 550 Oxford Road | Orono, MN 55356 | | First Class Mail |
| Berkshire Pump Power Corp | 15 Jeffrey Cir | Southwick, MA 01077 | | First Class Mail |
| Bernadette Gold | Address Redacted | | | First Class Mail |
| Bernal & Associates | 4450 Centennial Blvd | Colorado Springs, CO 80907 | | First Class Mail |
| Bernard N. Cohen Md | Address Redacted | | | First Class Mail |
| Bernard Vegs | Address Redacted | | | First Class Mail |
| Bernard'S Lawn Care Service | 220 Mcalister St | Apt 102 | Savannah, GA 31401 | First Class Mail |
| Berniece Glenn | Address Redacted | | | First Class Mail |
| Berry Concepts, Inc | 1309 Forsyth Rd | Home Office | Kernersville, NC 27284 | First Class Mail |
| Bertsherm Products Inc | 16851 Pearl Rd. | Strongsville, OH 44136 | | First Class Mail |
| Best Choice Property Inspections LLC | 477 Blue Ridge Gem Mine Rd | Spruce Pine, NC 28777 | | First Class Mail |
| Best Coast Development, Inc. | 401 Washington Ave | Santa Monica, CA 90403 | | First Class Mail |
| Best Electrical Services, LLC | 3236 Landmark Drive | Suite 113 | N Charleston, SC 29418 | First Class Mail |
| Best Hair | 167 Rhodes Ave | Hempstead, NY 11550 | | First Class Mail |
| Best In The Midwest LLC | 19839 Kenz Dr | Clinton Township, MI 48035 | | First Class Mail |
| Best Rest Inn & Suites LLC | 108 1A-150 | W Union, IA 52175 | | First Class Mail |
| Best Turkey LLC | 29 Anise Court | Manahawkin, NJ 08050 | | First Class Mail |
| Betaline Services | 1608 Farrell Court | Old Bridge, NJ 08857 | | First Class Mail |
| Beth Creaghan Realty | 4012 Yellowfield Way | Cary, NC 27518 | | First Class Mail |
| Bethel Church Of Port Saint Lucie | 6173 Nw N Torino Pkwy | Port St Lucie, FL 34986 | | First Class Mail |
| Betsy Castro | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Betsy Chatman | Address Redacted | | | | First Class Mail |
| Bettenhausen Insurance Services, LLC | 6041 Village Drive | Suite 100 | Lincoln, NE 68516 | | First Class Mail |
| Better Ad Network | 13430 N Scottsdale Rd, Ste 103 | Scottsdale, AZ 85254 | | | First Class Mail |
| Better Built Industrial Solutions, LLC | 8709 Canter Ln | Yakima, WA 98903 | | | First Class Mail |
| Better Life Enterprises LLC | 920 Greensboro Rd | Eatonton, GA 31024 | | | First Class Mail |
| Betty Outten | Address Redacted | | | | First Class Mail |
| Beutel Family Enterprises, LLC | 327 Se Port St Lucie Blvd | Port St Lucie, FL 34984 | | | First Class Mail |
| Bev Roberts Rentals, Inc | 716 Edgewater Ridge Court | Apex, NC 27523 | | | First Class Mail |
| Beverly Howie-Brewer | Address Redacted | | | | First Class Mail |
| Bev-Pack, Inc, | 20147 Ave. 306 | Exeter, CA 93221 | | | First Class Mail |
| Beyond Birthing Pros | 12606 S Honore | | 3 | Calumet Park, IL 60827 | First Class Mail |
| Beyond The Bone Pet Boutique | 4413 Mumford Rd | Macon, GA 31204 | | | First Class Mail |
| Beyondhq | 451 Kansas St | Unit 476 | San Francisco, CA 94107 | | First Class Mail |
| Bhvedit | 91 Colonial Ave | Larchmont, NY 10538 | | | First Class Mail |
| Bianca Baker | Address Redacted | | | | First Class Mail |
| Bianka Odom | Address Redacted | | | | First Class Mail |
| Bic Fitness LLC | Attn: Marcus Souza | 2463 South King St | Honolulu, HI 96823 | | First Class Mail |
| Bickelhaupt Inc | Attn: Blaine Bickelhaupt | 254 E Main St | Dayton, WA 99328 | | First Class Mail |
| Bickles Intl Grille LLC | 1000 Dundalk Ave | Baltimore, MD 21224 | | | First Class Mail |
| Big Bear Pools & Spas Inc | 3142 Yuma Dr | Highland, CA 92346 | | | First Class Mail |
| Big Blocks Glass LLC. | 20260 Van Dyke | Detroit, MI 48234 | | | First Class Mail |
| Big Blue Pool & Spa Service | 962 Skyline Dr | Pismo Beach, CA 93449 | | | First Class Mail |
| Big Boys Tires | 221 Eastgate Dr | Corpus Christi, TX 78408 | | | First Class Mail |
| Big G Movers | 4010 Shaded Oasis | Villa Rica, GA 30180 | | | First Class Mail |
| Big Island Farms Inc | 18-2024 Nau Nani Road | Mtn View, HI 96771 | | | First Class Mail |
| Big Shot LLC | 2201 Rockbrook Dr | | 702 | Lewisville, TX 75416 | First Class Mail |
| Big Wave Industries, LLC | 1565 Chesapeake Ave | Naples, FL 34102 | | | First Class Mail |
| Bigbangantiques | 117 Digh Circle | Mooresville, NC 28117 | | | First Class Mail |
| Bigeye Fish Company | 1721 E Jefferson St | Phoenix, AZ 85034 | | | First Class Mail |
| Biggs Tv Worldwide LLC | 227 Sandy Springs Place | D-214 | Atlanta, GA 30328 | | First Class Mail |
| Bigmarktransport | 2783 Summit Pkwy Sw | Atlanta, GA 30331 | | | First Class Mail |
| Bigmatt Cars | 2333 Kapiolani Blvd 3017 | Honolulu, HI 96826 | | | First Class Mail |
| Bijoux Law Firm | 110 Se 6th St, Ste 1700 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Bionicos Nice Restaurant Inc | 616 W Chapman Ave | Placentia, CA 92870 | | | First Class Mail |
| Biotic Sciences Inc. | 104 4th St | Sausalito, CA 94965 | | | First Class Mail |
| Birdie-Marks LLC | 115 E Reckitt St | Sycamore, IL 60178 | | | First Class Mail |
| Birmingham Charter Service LLC | 1012 Parkwood Cir | Birmingham, AL 35215 | | | First Class Mail |
| Bisonaya Meatball Mania | Address Redacted | | | | First Class Mail |
| Bitworx LLC | 5011 Gate Pkwy Bldg 100 | Ste 100 | Jacksonville, FL 32256 | | First Class Mail |
| Biztax Bookkeeping & Payroll Services, Inc | 590 Private Road 1517 | Bandera, TX 78003 | | | First Class Mail |
| Bjmf Two Inc | 74 Westchester Sq | Bronx, NY 10461 | | | First Class Mail |
| Bk Beauty Bar Inc | 458 Lincoln Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Bk Lewis Transport | 73 Harris Trail | Newnan, GA 30263 | | | First Class Mail |
| Black Cat Disel Repair | 4300Whitfield Lane | Chesapeake, VA 23324 | | | First Class Mail |
| Black Cobra Consulting LLC | 100 North Point Center E | Ste 125 | Alpharetta, GA 30022 | | First Class Mail |
| Black Dog Records, Inc. | 13326 Olive Trail | Houston, TX 77077 | | | First Class Mail |
| Black Mtn Group LLC | 37555 N Hum Rd | Carefree, AZ 85331 | | | First Class Mail |
| Black N Brew | 710 Moore Ave | Bryn Mawr, PA 19010 | | | First Class Mail |
| Black Point Builders | 29 Riptide St | Jamestown, RI 2835 | | | First Class Mail |
| Black Sea Properties LLC | 2202 East Ocean Oaks Lane | Vero Beach, FL 32963 | | | First Class Mail |
| Black Society Entertainment | 1116 Willow Trail Dr | Norcross, GA 30093 | | | First Class Mail |
| Blackbird Cyber Security, LLC | 9611 Brookdale Dr | Charlotte, NC 28215 | | | First Class Mail |
| Blackboard Grocery & Eatery | 644 W Dickson St | Fayetteville, AR 72701 | | | First Class Mail |
| Blackburn Media Group, Inc. | 226 Main St | Childress, TX 79201 | | | First Class Mail |
| Blackgold Coffee Roaster Inc | 3355 Spring Mountain Rd | Las Vegas, NV 89102 | | | First Class Mail |
| Blackgold Operations | 23760 Temescal Canyon Rd | Corona, CA 92883 | | | First Class Mail |
| Blackhawk Wealth Advisory. LLC | 1400 14th St N | Arlington, VA 22209 | | | First Class Mail |
| Blacksburg Law | 802 B St | San Rafael, CA 94901 | | | First Class Mail |
| Blackwave Logistics Inc | 5374 Avery Rd | Campbellton, FL 32426 | | | First Class Mail |
| Blak Rhyno Health & Wellness, | 185 Hendrix Ave Sw | Atlanta, GA 30315 | | | First Class Mail |
| Blake Blakemore | Address Redacted | | | | First Class Mail |
| Blake Enterprise LLC | 7805 Cottage St | Philadelphia, PA 19136 | | | First Class Mail |
| Blake Meadows | Address Redacted | | | | First Class Mail |
| Blalock Farm LLC | 352 High Lonesome Rd | Defuniak Springs, FL 32435 | | | First Class Mail |
| Blanco Pistachios Farming | 29304 Whalebone Way | Hayward, CA 94544 | | | First Class Mail |
| Blane Farming | 130 W Harris St | Rockville, IN 47872 | | | First Class Mail |
| Blazing Bod Jewelry | 2304 Melrose Dr, Apt C | Champaign, IL 61820 | | | First Class Mail |
| Bleu Tango, Inc. | 360 E.1st St | | 229 | Tustin, CA 92780 | First Class Mail |
| Blind Beagle Motorsports | 2611 Pacific Ave | Forest Grove, OR 97116 | | | First Class Mail |
| Blindside 75 Austin LLC | 905 East Whitestone Blvd | Ste A | Cedar Park, TX 78613 | | First Class Mail |
| Blissful Travels | 2725 Middlebury Drive | Highlands Ranch, CO 80126 | | | First Class Mail |
| Blitz Networks LLC | 645 Church St | Amston, CT 06231 | | | First Class Mail |
| Blocksyte, Inc. | 3500 S Dupont Hwy | Dover, DE 19901 | | | First Class Mail |
| Blodgett Enterprises, Inc | 715 E Hancock St | Appleton, WI 54911 | | | First Class Mail |
| Blood Tax Service Inc | 2901 S Main St | Joplin, MO 64804 | | | First Class Mail |
| Bloomfield Law Group | 901 E St, Ste 100 | San Rafael, CA 94901 | | | First Class Mail |
| Blooming LLC | Attn: Eliseo Santiago | 221 Metropolitan Ave | Roslindale, MA 02131 | | First Class Mail |
| Blossom & Wink,Llc | 2034A West Gray St | Houston, TX 77019 | | | First Class Mail |
| Blu Eagle Flooring Inc | 434 Sw 12th Ave | Deerfield Beach, FL 33442 | | | First Class Mail |
| Blu Echo Design LLC | 13 Summit Sq Center | | 219 | Langhorne, PA 19047 | First Class Mail |
| Blu Steel Automotive LLC | 2516 West Tennessee St | Tallahassee, FL 32304 | | | First Class Mail |
| Blu Theory LLC | 2402 Pontiac Dr | Tallahassee, FL 32301 | | | First Class Mail |
| Blue Cloud Immigration LLC | 11000 E Yale Ave Ste150C | Aurora, CO 80014 | | | First Class Mail |
| Blue Dream Enterprises LLC | 146B Ferry St, Ste 233 | Newark, NJ 07105 | | | First Class Mail |
| Blue Fish House, Inc. | 663 Town Center Dr | Oxnard, CA 93036 | | | First Class Mail |
| Blue Global Inc | 909 Haddon Ave | Camden, NJ 08103 | | | First Class Mail |
| Blue Heron Crystals And Minerals | Attn: Donette Considine | 1254 N Galena Ave | Dixon, IL 61021 | | First Class Mail |
| Blue Moon Bay Inc | 812 58th St | Brooklyn, NY 11220 | | | First Class Mail |
| Blue Moon General Store | 445 Allens Landing Ct | Lawrenceville, GA 30045 | | | First Class Mail |
| Blue Rock Wealth Management | 524 North Trade St. | Winston-Salem, NC 27101 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blue Sage Design | 3000 E Birch St | Suite 110 | Brea, CA 92821 | | First Class Mail |
| Blue Sky Design | Attn: Genadi Mosesov | 416 N 7th St Apt B | Montebello, CA 90640 | | First Class Mail |
| Blue Stream Service LLC | 3008 Ave J | Brooklyn, NY 11210 | | | First Class Mail |
| Blue+Lake-Pacifica+Crane+&+Equipment+Llc | 1024 State Rte 519 | Eighty Four, PA 15330 | | | First Class Mail |
| Bluecollar Workforce LLC | 80 Winter St | Ashland, MA 01721 | | | First Class Mail |
| Bluenido Inc | 51 Saint Marks Pl, Apt 6, | New York, NY 10003 | | | First Class Mail |
| Bluewine Distributors LLC | 1340 Stirling Road | Suite 10A | Dania, FL 33004 | | First Class Mail |
| Bnb Telecom | 4 Fairwinds Cir | Ormond Beach, FL 32176 | | | First Class Mail |
| Bni Regional Alliance | 1134 Landing Private Court | Gallatin, TN 37066 | | | First Class Mail |
| Boanerges Transportation | 600 Outlook Way | Atlanta, GA 30349 | | | First Class Mail |
| Boat Bottom Express | 26724 Old State Road 4A | Ramrod Key, FL 33042 | | | First Class Mail |
| Bob Herron Insurance | P.O. Box 310 | Kalispell, MT 59903 | | | First Class Mail |
| Bob Knissel Homeimprovements | 7 Chandoga Dr | Newton, NJ 07860 | | | First Class Mail |
| Bobby Brown | Address Redacted | | | | First Class Mail |
| Bobby Bui | Address Redacted | | | | First Class Mail |
| Bobby White | Address Redacted | | | | First Class Mail |
| Bob'S Auto Sales Inc | 1500 W New Bern Rd | Kinston, NC 28504 | | | First Class Mail |
| Bodetree LLC | Attn: Christopher Myers | 400 S Colorado Blvd, Ste 500 | Glendale, CO 80246 | | First Class Mail |
| Bodied Beauties LLC | 4820 Geraldine Road | Richmond Heights, OH 44143 | | | First Class Mail |
| Body Werks Inc. | 221 E 31St St | Chicago, IL 60616 | | | First Class Mail |
| Bogo Blue, Inc. | 2945 Bassick St | Ft Collins, CO 80526 | | | First Class Mail |
| Boi N Tran | Address Redacted | | | | First Class Mail |
| Boing Gymnastics Center | 127 S 3rd St | Perkasie, PA 18944 | | | First Class Mail |
| Boj LLC | 100 Sun Ave Ne | Albuquerque, NM 87109 | | | First Class Mail |
| Bolanos Music | 24658 Byrne Meadow Sq | Aldie, VA 20105 | | | First Class Mail |
| Bolaxy Som | Address Redacted | | | | First Class Mail |
| Bolyard Home Services LLC | 4557 Blue Pine Cir | Lake Worth, FL 33463 | | | First Class Mail |
| Bon Vivant Inc, | 72 Lund Rd | Nashua, NH 03060 | | | First Class Mail |
| Bone-A-Fide Dog | 417 Tramway Blvd Ne, Ste 14 | Albuquerque, NM 87123 | | | First Class Mail |
| Bonnie Lochrie-Lcsw | Address Redacted | | | | First Class Mail |
| Bookings For The Stars | 10362 Carrollwood Lane | | 214 | Tampa, FL 33618 | First Class Mail |
| Books 4 Blondes Inc | 1429 N Campbell Ave | Chicago, IL 60622 | | | First Class Mail |
| Boomerang Digital LLC | 2346 E Peach Tree Dr | Chandler, AZ 85249 | | | First Class Mail |
| Boomers Square Inc | 7 Glenwood Ave | Ste 311C | E Orange, NJ 07017 | | First Class Mail |
| Bosin Construction | 357 S Rexford Dr | Beverly Hills, CA 90212 | | | First Class Mail |
| Bosin Entertainment | 357 S Rexford Dr | Beverly Hills, CA 90212 | | | First Class Mail |
| Boss Flowers | 2362 South Barnard Road | Charlevoix, MI 49720 | | | First Class Mail |
| Boss Glass Company Inc. | 85 Franklin Road | Unit 7B | Dover, NJ 07801 | | First Class Mail |
| Boston Flavor Company, LLC | 7902 Clay Mica Ct. | Delray Beach, FL 33446 | | | First Class Mail |
| Boston Moving Co Inc | 625 Main St | Reading, MA 01867 | | | First Class Mail |
| Boswell, Alfonz | Address Redacted | | | | First Class Mail |
| Bottom 2 Top | 2040 N Archie Ave | Fresno, CA 93703 | | | First Class Mail |
| Bounce Sports Multiplex Corporation | 3310 Grove Ave | Berwyn, IL 60402 | | | First Class Mail |
| Bouncin' Bears LLC | 9486 E Spring Creek Cir | Palmer, AK 99645 | | | First Class Mail |
| Bova Investment Inc | 2604 Love Road | Pennsauken, NJ 08109 | | | First Class Mail |
| Bove Enterprises, Inc. | 4004 Erie Ct | Cincinnati, OH 45227 | | | First Class Mail |
| Bowen Endeavors LLC | 548 Masterpiece Rd | Lake Wales, FL 33898 | | | First Class Mail |
| Bower Coffeine LLC | 9525 Bud St | Hudson, FL 34669 | | | First Class Mail |
| Bowyer Services LLC | 7041 N Camino Martin | Tucson, AZ 85741 | | | First Class Mail |
| Boxelder LLC, | 130 Mayfair | Sanford, FL 32771 | | | First Class Mail |
| Br Cabinets Installers Inc | 3124 Cherokee Road | St Cloud, FL 34772 | | | First Class Mail |
| Bradley C Walton | Address Redacted | | | | First Class Mail |
| Bradley Staton | Address Redacted | | | | First Class Mail |
| Brads Construction LLC | 621 Albany St | Apt 4 | Little Falls, NY 13365 | | First Class Mail |
| Brainyapps LLC, | 14125 Nw 80 Ave | Miami Lakes, FL 33016 | | | First Class Mail |
| Branden South | Address Redacted | | | | First Class Mail |
| Brandi Rowsey | Address Redacted | | | | First Class Mail |
| Brandon Addison | Address Redacted | | | | First Class Mail |
| Brandon Carter | Address Redacted | | | | First Class Mail |
| Brandon Cosby | Address Redacted | | | | First Class Mail |
| Brandon Foster | Address Redacted | | | | First Class Mail |
| Brandon Kaletkowski | Address Redacted | | | | First Class Mail |
| Brandon L Johnson | Address Redacted | | | | First Class Mail |
| Brandon Lienhop | Address Redacted | | | | First Class Mail |
| Brandon Parker | Address Redacted | | | | First Class Mail |
| Brandon Stevenson | Address Redacted | | | | First Class Mail |
| Brandy Johnson | Address Redacted | | | | First Class Mail |
| Brathwaite Enterprises LLC Dba Brathwaite-Mart | 407 Vernet St | Richardson, TX 75080 | | | First Class Mail |
| Braun Enterprises LLC | 3846 162nd St Nw | Clearwater, MN 55320 | | | First Class Mail |
| Brauns Juvenile Furniture Inc | S8 Rt 59 | Monsey, NY 10952 | | | First Class Mail |
| Braxton Hatch-Keller Williams | 2271 E Dinosaur Crossing Dr. | G107 | St George, UT 84790 | | First Class Mail |
| Brazilian Community Center Inc | 2708 N State Road 7 | Margate, FL 33063 | | | First Class Mail |
| Brazos Valley Bevinco, LLC. | 9733 Elmo Weedon Rd | Bryan, TX 77808 | | | First Class Mail |
| Bre Designs | 1660 Union St | Brooklyn, NY 11213 | | | First Class Mail |
| Bread8 Global LLC | 1212 Nokota Bnd, | Georgetown, TX 78626 | | | First Class Mail |
| Breanna Brewster | Address Redacted | | | | First Class Mail |
| Breanna Fields | Address Redacted | | | | First Class Mail |
| Breathe Free America | 4075 Park Blvd | Suite 102-475 | San Diego, CA 92104 | | First Class Mail |
| Breeyonna Turner | Address Redacted | | | | First Class Mail |
| Brenda Harden | Address Redacted | | | | First Class Mail |
| Brenda Morris Property | 24445 Se 46th Pl | Issaquah, WA 98029 | | | First Class Mail |
| Brenda Moss | Address Redacted | | | | First Class Mail |
| Brenda N Blanco | Address Redacted | | | | First Class Mail |
| Brenda Preciado | Address Redacted | | | | First Class Mail |
| Brenda Underwood | Address Redacted | | | | First Class Mail |
| Brenna Seredinsky | Address Redacted | | | | First Class Mail |
| Brent Babcock Or Jessica Babcock General Partnership | 4001 Santa Rita Rd | | 2 | Pleasanton, CA 94588 | First Class Mail |
| Brent Sopel | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brentwood Adult Home | 147 Second Ave | Brentwood, NY 11717 | | First Class Mail |
| Breton Company | 1303 S 1200 W | Springville, UT 84663 | | First Class Mail |
| Brevon Cosby | Address Redacted | | | First Class Mail |
| Brian A Davis | Address Redacted | | | First Class Mail |
| Brian Alexander | Address Redacted | | | First Class Mail |
| Brian Boyer | Address Redacted | | | First Class Mail |
| Brian Chime | Address Redacted | | | First Class Mail |
| Brian Chou | Address Redacted | | | First Class Mail |
| Brian Clark | Address Redacted | | | First Class Mail |
| Brian Cooper | Address Redacted | | | First Class Mail |
| Brian E. Smith | Address Redacted | | | First Class Mail |
| Brian Julian | Address Redacted | | | First Class Mail |
| Brian Lindstrom | Address Redacted | | | First Class Mail |
| Brian Marchesani State Farm Agency | 550 Kimberton Rd | Suite 3 | Phoenixville, PA 19460 | First Class Mail |
| Brian Mills | Address Redacted | | | First Class Mail |
| Brian Nelson | Address Redacted | | | First Class Mail |
| Brian Wade Barker | Address Redacted | | | First Class Mail |
| Brian Zusi | Address Redacted | | | First Class Mail |
| Brianna Harrell | Address Redacted | | | First Class Mail |
| Brianna Rhodes | Address Redacted | | | First Class Mail |
| Brian'S Automotive LLC | 1702 W Fig St | Tampa, FL 33606 | | First Class Mail |
| Brice'S Trucking Company | Attn: Dewayne Brice | 309 Hugh Crocker Dr | Mathews, NC 28104 | First Class Mail |
| Brickarc Peredo | Address Redacted | | | First Class Mail |
| Bright Days, | 1506 Holly Dr | N Myrtle Beach, SC 29582 | | First Class Mail |
| Brighter Building Concepts Incorporated | 4415 Wendell Drive Sw | Atlanta, GA 30336 | | First Class Mail |
| Brightest Solar | 170 Meeting St | Charleston, SC 29401 | | First Class Mail |
| Brighton & Schumer Inc | 2383 Riverside Dr | Wantagh, NY 11793 | | First Class Mail |
| Brigid Siewer | Address Redacted | | | First Class Mail |
| Brimar Exteriors LLC | 47275 Victorian Square North | Canton, MI 48188 | | First Class Mail |
| Brionna Brydie | Address Redacted | | | First Class Mail |
| Britt Real Estate | 1109 A St | Tacoma, WA 98402 | | First Class Mail |
| Brittani Alece Hebron | Address Redacted | | | First Class Mail |
| Brittani Van Blarcom | Address Redacted | | | First Class Mail |
| Brittany Bynes | Address Redacted | | | First Class Mail |
| Brittany Holland | Address Redacted | | | First Class Mail |
| Brittany Manns | Address Redacted | | | First Class Mail |
| Brittany Staples | Address Redacted | | | First Class Mail |
| Brittell Turkey LLC | 10 Apple Lane | Highland, NY 12528 | | First Class Mail |
| Brittney Carnevale | Address Redacted | | | First Class Mail |
| Brittny Johnson | Address Redacted | | | First Class Mail |
| Broadstreet Capital LLC | 1407 Bagley | Detroit, MI 48216 | | First Class Mail |
| Broadway88, LLC | 855 18th Ave S | Naples, FL 34102 | | First Class Mail |
| Brock Barrows | Address Redacted | | | First Class Mail |
| Broken King Clothing | 4257A Independence Ave | Kapolei, HI 96706 | | First Class Mail |
| Brooke Aerospace LLC | 11731 Old Forge Rd | Waynesboro, PA 17268 | | First Class Mail |
| Brooke Harvey | Address Redacted | | | First Class Mail |
| Brooklyn Bazaar LLC | 16702 Rockaway Beach Blvd | Rockaway Park, NY 11694 | | First Class Mail |
| Brooklyndorman LLC | 702 Ocean Parkway | Brooklyn, NY 11230 | | First Class Mail |
| Brooks Mobile Details | 7197 Mallard Creek Drive | 114 Horn Lake, MS 38637 | | First Class Mail |
| Brooks Remodeling & Construction | 3307 Allington Ct | Houston, TX 77014 | | First Class Mail |
| Brooks Transport | 1916 Swansee Dr | Dallas, TX 75232 | | First Class Mail |
| Brose'S Wholesale Florist | 730 N. 16th Ave., Ste 3 | Yakima, WA 98902 | | First Class Mail |
| Brother Builders Inc | 3107 E Chestnut Expy | Suite G | Springfield, MO 65802 | First Class Mail |
| Brothers Car Wash Inc | 9816 S Kedzie Ave | Evergreen Park, IL 60805 | | First Class Mail |
| Brothers Investment LLC Dba Johnson Stone Countertop | 10604 30th Ave S | Lakewood, WA 98499 | | First Class Mail |
| Brown Bag Sandwich Co. | 535 W 3Rd Ave | Anchorage, AK 99501 | | First Class Mail |
| Brown Quality Construction LLC | Attn: Brandon Brown | 4905 Arts St | New Orleans, LA 70122 | First Class Mail |
| Brown Trucking LLC, | 231 Clayton Manor Dr S Apartment S | Liverpool, NY 13088 | | First Class Mail |
| Browne Custom Homes | 1116 Blewett Ave. | San Jose, CA 95125 | | First Class Mail |
| Browning Legal Group, LLC | 1136 Wycombe Ave, | Darby, PA 19023 | | First Class Mail |
| Browns Lawn & Garden Equipment LLC | 29094 US 50 | Chillicothe, OH 45601 | | First Class Mail |
| Brown'S Transport LLC | 870 George St | Orangeburg, SC 29115 | | First Class Mail |
| Brownstone Financial Service Group LLC. | 15 Hargerty Blvd, Ste F | W Chester, PA 19382 | | First Class Mail |
| Broyles Mobile Food LLC | 203 Regal | Irvine, CA 92620 | | First Class Mail |
| Bruce Boutte | Address Redacted | | | First Class Mail |
| Bruce Chandler | Address Redacted | | | First Class Mail |
| Bruce Gentry | Address Redacted | | | First Class Mail |
| Bruce Johnson | Address Redacted | | | First Class Mail |
| Bruce Newlan Company Inc | 258 Withrow Road | Ellijay, GA 30540 | | First Class Mail |
| Bruce Sign Company | 10535 254th St | Mitchell, SD 57301 | | First Class Mail |
| Brunch & Bar Corporation | 810 Howard Ave | 1 Bridgeport, CT 06605 | | First Class Mail |
| Brusilovsky Corn LLC | 3864 Rhodes Ave | Studio City, CA 91604 | | First Class Mail |
| Bryan Baltazar | Address Redacted | | | First Class Mail |
| Bryan King | Address Redacted | | | First Class Mail |
| Bryantshire Construction & Consulting, LLC | 4900 N 44th St, Apt 1023 | Phoenix, AZ 85018 | | First Class Mail |
| Bryasha Galloway | Address Redacted | | | First Class Mail |
| Bryshawn Amar | Address Redacted | | | First Class Mail |
| Bt Mechanical Insulation | 3240 Calle Quebracho | Thousand Oaks, CA 91360 | | First Class Mail |
| Buck Schall Real Estate, LLC | 31 Elizabeth St | Asheville, NC 28801 | | First Class Mail |
| Buckingham And Smith LLC | Attn: Judi Smith | 2405 Sheffield Dr | Livermore, CA 94550 | First Class Mail |
| Buckley Petersen Global Inc | 21 Bean Court | Wanaque, NJ 07465 | | First Class Mail |
| Budget Blinds Of Costa Mesa | 1408 Manera Ventosa | San Clemente, CA 92673 | | First Class Mail |
| Buds & Blooms Landscaping | 42 Sealsland Pkwy | Beaufort, SC 29907 | | First Class Mail |
| Buffalo Courier Services, Inc | 786 Terrace Blvd | Depew, NY 14043 | | First Class Mail |
| Builder Plus | 12313 Toffee | Ft Worth, TX 76244 | | First Class Mail |
| Built To Last Ministries | 513 Davis Dr | Desoto, TX 75115 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bukola'S Custom Outfit | 2900 S 5th St | 21 | Garland, TX 75041 | First Class Mail |
| Bulldog Fire Protection LLC, | 4773 Cedar Lake Driveunit Se | Conyers, GA 30094 | | First Class Mail |
| Bulldog Trucking LLC | 272 Larkspur Drive | San Bernardino, CA 92404 | | First Class Mail |
| Bullero Trucking LLC | 4526 East University Blvd | Odessa, TX 79762 | | First Class Mail |
| Bulski Building & Remodeling | S72W16488 Janesville Road | Muskego, WI 53150 | | First Class Mail |
| Buonaiuto Contracting. | 1160 Waller Rd | Brentwood, TN 37027 | | First Class Mail |
| Burgess Group | 5153 Plymouth Rd | Ann Arbor, MI 48105 | | First Class Mail |
| Burkes Accounting | P.O. Box 145 | Etiwanda, CA 91739 | | First Class Mail |
| Burkett Home Improvements, LLC | 18023 Winterwood Ct | Culpeper, VA 22701 | | First Class Mail |
| Burns Elite Performance | 13250 Nw 25th St | Miami, FL 33182 | | First Class Mail |
| Burrell'S Transport LLC | P.O. Box 134 | Missouri City, TX 77459 | | First Class Mail |
| Business Account Management Services | 4210 Middlebrook Rd, Apt 617 | Orlando, FL 32811 | | First Class Mail |
| Business Support Solutions & Leasing | 421 Broadway Ave, Ste 2 | San Diego, CA 92101 | | First Class Mail |
| Busy Bee Engraving Inc | 2160 S Holly St | Ste 100 | Denver, CO 80222 | First Class Mail |
| Butch Coffey, LLC | 655 Acacia Road | Vero Beach, FL 32963 | | First Class Mail |
| Butler Electrical-Alarm | 5937 Quail Ridge Rd | Wichita Falls, TX 76310 | | First Class Mail |
| Butler Landscaping | 260 Emanuel Creek Road | W Columbia, SC 29170 | | First Class Mail |
| Butler Music Group | 313 Acorn Ct | Smyrna, TN 37167 | | First Class Mail |
| Buying Bulks, LLC | 4144 Silver Palm Drive | Vero Beach, FL 32963 | | First Class Mail |
| Buzzs Drive In | 6707 Elder Ave | Goshen, CA 93227 | | First Class Mail |
| Bvc Consulting Inc | 168-12 116th Ave | Jamaica, NY 11434 | | First Class Mail |
| Bwa, Inc. | 4520 Wileys Rd | Peyton, CO 80831 | | First Class Mail |
| B-West Safety, LLC | 4717 S Mingo Rd, Ste G | Tulsa, OK 74146 | | First Class Mail |
| By Ana J LLC | 1525 Central Ave | Apt B4 | Bridgeport, CT 06610 | First Class Mail |
| Byeish Mccartha | Address Redacted | | | First Class Mail |
| Byron Guyton | Address Redacted | | | First Class Mail |
| Byron Raynes Banghart | Address Redacted | | | First Class Mail |
| C & A Transducers, Inc. | 14329 Commerce Drive | Garden Grove, CA 92843 | | First Class Mail |
| C & C Transit LLC | 70 Tommy Lane | Grand Junction, TN 38039 | | First Class Mail |
| C & E Inspections | 5218 91St | Lubbock, TX 79424 | | First Class Mail |
| C & G Multi Services | 17745 Nw 19 Ave | Miami Garden, FL 33056 | | First Class Mail |
| C Bailey Enterprises Inc | 24 Drake St | Pueblo, CO 81005 | | First Class Mail |
| C Bogle Transport Service LLC | 8220 Cleary Blvd | 2216 | Ft Lauderdale, FL 33324 | First Class Mail |
| C Gregory Ragsdale & Associates, LLC | 3451 Lawrenceville Suwanee Road | Suite D | Suwanee, GA 30024 | First Class Mail |
| C Handler Trucking LLC | 1041 Schwall Rd | Havana, FL 32333 | | First Class Mail |
| C P Services | 241 Eastridge 7B | Greensboro, AL 36744 | | First Class Mail |
| C&L Maternity | 1168 Beach 9th St | Far Rockaway, NY 11691 | | First Class Mail |
| C&N Transport LLC | 3369 Faulkner Blvd | Brunswick, OH 44212 | | First Class Mail |
| C. Haynes Lawn & Tree Service L.L.C. | 3023 Willow Bend Blvd | Orlando, FL 32808 | | First Class Mail |
| C. T. Bone, Inc. | 621 N Davis Drive | Warner Robins, GA 31093 | | First Class Mail |
| C.M.S. Services Contractor Inc | Jenn Pedgriff Negotiator | At Fitzgerald & Campbell, Aplc A | 400 N Tustin Ave, Ste 401 | Santa Ana, CA 92705 | First Class Mail |
| C.S. Toggery LLC | 6 East Court Square | Newnan, GA 30263 | | First Class Mail |
| Ca Elite Motors | 5171 Dumont | Woodland Hills, CA 91364 | | First Class Mail |
| Caa Garden Inc | 844 University Ave | Berkeley, CA 94710 | | First Class Mail |
| Cabarje LLC | 41-020 Alaihi St | Waimanalo, HI 96795 | | First Class Mail |
| Cache Jackson | Address Redacted | | | First Class Mail |
| Cactus Facilities Management, LLC | 12166 N 136th Way | Scottsdale, AZ 85259 | | First Class Mail |
| Cad Studio | 1911 Buena Vista St 1-411 | Burbank, CA 91504 | | First Class Mail |
| Cafe Bethel Inc | 52 West Merrick Road | Freeport, NY 11520 | | First Class Mail |
| Cafe Istanbul | 921 6th Ave | San Diego, CA 92101 | | First Class Mail |
| Cafe West Linn | 1980 Willamette Falls Dr, Ste 120 | W Linn, OR 97068 | | First Class Mail |
| Cafeteria LLC | 304 N Aberly | Hartington, NE 68739 | | First Class Mail |
| Cag Sales LLC/ Carbon Auto Group, | 20511 Azalea Chase Drive | Richmond, TX 77406 | | First Class Mail |
| Caglecook Construction | 236 Old Angleton Road | Clute, TX 77531 | | First Class Mail |
| Cal Pacific Orchid Farm LLC | 1122 Orpheus Ave | Encinitas, CA 92024 | | First Class Mail |
| Calderon Logistics | 2353 Kansas Ave | Santa Monica, CA 90404 | | First Class Mail |
| Calderon Milk Production | 1201 S Scott St | Arlington, VA 22204 | | First Class Mail |
| Calderons Quality Painting | 5535 Boxwood Ln | Las Cruces, NM 88012 | | First Class Mail |
| Caldwell Contracting, Inc. | dba Caldwell Roofing | 103 Nw 43 St, Suite A | Boca Raton, FL 33431 | First Class Mail |
| Caleb Chancy | Address Redacted | | | First Class Mail |
| Caleb Philbrick | Address Redacted | | | First Class Mail |
| Cali High Guys | 3412 Garden St Ext | Santa Cruz, CA 95062 | | First Class Mail |
| California Hardwood Producers Inc. | 1980 Grass Valley Hwy | Auburn, CA 95603 | | First Class Mail |
| California Masonry | 6240 Reid St | Tujunga, CA 91042 | | First Class Mail |
| California Metal Design, | 20540 Superior St D | Chatsworth, CA 91311 | | First Class Mail |
| California Restaurant Association Foundation | 621 Capitol Mall | Suite 2000 | Sacramento, CA 95814 | First Class Mail |
| California Vaping Company Inc. | 2233 Faraday Ave | Suite G | Carlsbad, CA 92008 | First Class Mail |
| Calvary Construction Group Inc. | 11616 Industriplex | Baton Rouge, LA 70809 | | First Class Mail |
| Calvary Korean Baptist Church Inc | 1512 Mcbrien Rd | Chattanooga, TN 37412 | | First Class Mail |
| Calvin Muhammad | Address Redacted | | | First Class Mail |
| Calvin Nobles Jr | Address Redacted | | | First Class Mail |
| Calvin T Williams | Address Redacted | | | First Class Mail |
| Camacho Health | 7300 E Fayette St | Tucson, AZ 85730 | | First Class Mail |
| Cameos Path, LLC | 7643 Gate Pkwy | Suite 104-396 | Jacksonville, FL 32256 | First Class Mail |
| Camerageekz | 11608 Clark St | Arcadia, CA 91006 | | First Class Mail |
| Cameron - Mcgregor Ventures Inc | 1320 Fort Collins Dr | Waco, TX 76712 | | First Class Mail |
| Camille Green | Address Redacted | | | First Class Mail |
| Camille Mathews | Address Redacted | | | First Class Mail |
| Camp Canine | 3197 N State Rd 7 | Margate, FL 33063 | | First Class Mail |
| Camp Sark | 1288 Columbus Ave | San Francisco, CA 94133 | | First Class Mail |
| Camrye Lynch | Address Redacted | | | First Class Mail |
| Can Le | Address Redacted | | | First Class Mail |
| Canam Fibers, Inc. | 100 State St | Bldg 8 | Ludlow, MA 01056 | First Class Mail |
| Candace Kearney | Address Redacted | | | First Class Mail |
| Candace Kinney | Address Redacted | | | First Class Mail |
| Candice Madey | Address Redacted | | | First Class Mail |
| Candicesimmons | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Candy Snaps Photography Studio | 112 Wyndamere Path | Georgetown, KY 40324 | | | First Class Mail |
| Canelas Delivery Services | 620 112th St S | Tacoma, WA 98444 | | | First Class Mail |
| Canez Bowling | 1227 E Vine Ave | W Covina, CA 91790 | | | First Class Mail |
| Canna Partners, LLC | 1420 Nw 48th Ln | Boca Raton, FL 33431 | | | First Class Mail |
| Canopy Tree Service LLC | 6705 Ridgefield Cir | Apt 101 | W Bloomfield, MI 48322 | | First Class Mail |
| Cantu Pizana Holdings, LLC | 27115 Meadow Sage Ct | Cypress, TX 77433 | | | First Class Mail |
| Canyons Structural Inc | 940 E Elm Ave | Salt Lake City, UT 84106 | | | First Class Mail |
| Capatus Consulting | 208 W Barnes Ave | Lansing, MI 48910 | | | First Class Mail |
| Capehart Enterprises, LLC | 729 N Wilson Rd | Columbus, OH 43204 | | | First Class Mail |
| Capital 1St Credit | 16 Kristopher Lane | W Townsend, MA 01474 | | | First Class Mail |
| Capital Candy LLC | 3600 County Club Drive | Jefferson City, MO 65109 | | | First Class Mail |
| Capital Corporate Locators, Inc. | 2400 Gwen Drive | Napa, CA 94558 | | | First Class Mail |
| Capital Sportsplex LLC | 1839 S Main St | Wake Forest, NC 27587 | | | First Class Mail |
| Capital Trading Inc | 3416 Salem Walk | Northbrook, IL 60062 | | | First Class Mail |
| Capitol Rehab Of Annandale | 200 Perrine Rd, Ste 220, | Old Bridge, 08857 | | | First Class Mail |
| Caprice Holt | Address Redacted | | | | First Class Mail |
| Caputo Brothers Tree Service Inc | 22 Appleton Place | Upper Montclair, NJ 07043 | | | First Class Mail |
| Car Service | 1951 E 900 S | Fairmount, IN 46928 | | | First Class Mail |
| Car Service On The Way | 3432 Velvet Creek Dr | Marietta, GA 30008 | | | First Class Mail |
| Car Wash Bailey | 8707 E Osborn Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| Cara Cohen Designs | 630 Ninth Ave | New York, NY 10036 | | | First Class Mail |
| Carabello Designs | 2133 Porter | Philadelphia, PA 19145 | | | First Class Mail |
| Carbon Signature LLC | Attn: Mousa Awad | 6110-B Pkwy North Dr | Cumming, GA 30040 | | First Class Mail |
| Carbon Signature LLC | 6110-B Parkway North Drive | Cumming, GA 30040 | | | First Class Mail |
| Cardinal Red Marketing | 2770 2nd Ave | | 103 San Diego, CA 92103 | | First Class Mail |
| Care For Pastors | 1300 Citizens Blvd, Ste 390 | Leesburg, FL 34748 | | | First Class Mail |
| Career Gear, Inc | 1230 Ave Of Americas | 18Th Fl | New York, NY 10020 | | First Class Mail |
| Caresense Living LLC | 12 Penns Trail | Newtown, PA 18940 | | | First Class Mail |
| Caressa Wilkey | Address Redacted | | | | First Class Mail |
| Cargo Transit Inc | 127 Cozy Mountain Lane | Weaverville, NC 28787 | | | First Class Mail |
| Caribbean Destination Travels | 820 Nw 18th Pl | Apt 3 | Miami, FL 33125 | | First Class Mail |
| Caring Transitions Of North Puget Sound | 1114 Hughes Ln | Granite Falls, WA 98252 | | | First Class Mail |
| Carl Cirelli Jr. | Address Redacted | | | | First Class Mail |
| Carl Hittie | Address Redacted | | | | First Class Mail |
| Carl Paparone | Address Redacted | | | | First Class Mail |
| Carla Hardeman | Address Redacted | | | | First Class Mail |
| Carla Yesenia Borrego | Address Redacted | | | | First Class Mail |
| Carles Mitchell | Address Redacted | | | | First Class Mail |
| Carleton Moore | Address Redacted | | | | First Class Mail |
| Carlisa Temple | Address Redacted | | | | First Class Mail |
| Carlisha Hardamon | Address Redacted | | | | First Class Mail |
| Carlos De Los Santos | Address Redacted | | | | First Class Mail |
| Carlos Medina | Address Redacted | | | | First Class Mail |
| Carlos Romero | Address Redacted | | | | First Class Mail |
| Carlos Sanchez Cleaning Services Inc | 13755 N Nebraska Ave | Tampa, FL 33613 | | | First Class Mail |
| Carlyle Hooks | Address Redacted | | | | First Class Mail |
| Carmen Andrade | Address Redacted | | | | First Class Mail |
| Carnesha Joyner | Address Redacted | | | | First Class Mail |
| Carnival Luxe | 1508 Bay Rd | Miami Beach, FL 33139 | | | First Class Mail |
| Carol A. Brenn | Address Redacted | | | | First Class Mail |
| Carolina Alvarez | Address Redacted | | | | First Class Mail |
| Carolina Avila | Address Redacted | | | | First Class Mail |
| Carolina Canvas & Upholstery LLC | 12 Ferguson Lane | Hhi, SC 29926 | | | First Class Mail |
| Carolina Revolution Lacrosse | 508 Walkingstick Way | Simpsonville, SC 29680 | | | First Class Mail |
| Carolinas Hometown Respiratory LLC | 371 Concord Parkway N | Concord, NC 28027 | | | First Class Mail |
| Caroline King | Address Redacted | | | | First Class Mail |
| Caroll Tax Service | 26 Saughtree Lane W | Elgin, SC 29045 | | | First Class Mail |
| Carols Handyman LLC | 1334 E Chandler Blvd | Phoenix, AZ 85048 | | | First Class Mail |
| Carolyn Goolsby | Address Redacted | | | | First Class Mail |
| Carousel Candies Manufacturing & Supply Co., Inc. | 31 Fisherman'S Wharf | Monterey, CA 93940 | | | First Class Mail |
| Carrie Landstrom | Address Redacted | | | | First Class Mail |
| Carrington Johnson | Address Redacted | | | | First Class Mail |
| Cars Park Repair | 707 Walnut Bend Dr | Mansfield, TX 76063 | | | First Class Mail |
| Carson Law Group Ps | 3113 Rockefeller Ave | Everett, WA 98201 | | | First Class Mail |
| Cartien Taxi Services | 7346 Penfield Ct | Orlando, FL 32818 | | | First Class Mail |
| Carver Rams Transportation LLC | 1202 Pine Tree Trail | College Park, GA 30349 | | | First Class Mail |
| Casa Ventures LLC | 36 South 7th Ave | Mt Vernon, NY 10550 | | | First Class Mail |
| Casa Vero Holdings, LLC | 108 Hidden Oak Drive | Vero Beach, FL 32963 | | | First Class Mail |
| Casavino | 3698 Nw 16th St Bay H | Lauderhill, FL 33311 | | | First Class Mail |
| Casey Hopson | Address Redacted | | | | First Class Mail |
| Cashmerian Beauty | 950 Francis Place | Suite 102 | Clayton, MO 63105 | | First Class Mail |
| Casperclick, LLC | 3813 Nw Mediterranean Ln | Jensen Beach, FL 34957 | | | First Class Mail |
| Cass Handyman Service | 9192 E Timberview Dr | Newport, MI 48166 | | | First Class Mail |
| Cassandra Shipp | Address Redacted | | | | First Class Mail |
| Cassandra Taylor | Address Redacted | | | | First Class Mail |
| Cassandra Washington | Address Redacted | | | | First Class Mail |
| Cassie Adams | Address Redacted | | | | First Class Mail |
| Castaneda Enterprise LLC | 19451 Little Pine Ln | Katy, TX 77449 | | | First Class Mail |
| Castim Corp | 6430 Sunset Blvd 6th Fl | Los Angeles, CA 90028 | | | First Class Mail |
| Castle It Solutions | 14372 Mountain Ave. | Chino, CA 91710 | | | First Class Mail |
| Caston Iii, Cullen | Address Redacted | | | | First Class Mail |
| Catherine Luqa | Address Redacted | | | | First Class Mail |
| Catherine Pilon | Address Redacted | | | | First Class Mail |
| Catherine Tempesta Grain | Address Redacted | | | | First Class Mail |
| Cathexes, LLC | Attn: Donald Clark | 427 Ridge St Ste C | Reno, NV 89501 | | First Class Mail |
| Cathy Alexius Residential & Commercial Design | 7615 Bella Vista Trail | Austin, TX 78737 | | | First Class Mail |
| Cathy Lomax | Address Redacted | | | | First Class Mail |
| Cathy Robertson As State Farm Agent | 719B Battle St E | Talladega, AL 35160 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Catrina Lashes, | 704 Elizabeth St | San Diego, CA 92113 | | First Class Mail |
| Catskill Cab Grab A Cab | 145 Jockey Hill Road | Kingston, NY 12401 | | First Class Mail |
| Cavilly | 1537 Belmont Ave | W Covina, CA 91790 | | First Class Mail |
| Cazba | 504 Loma Vista Dr | Heath Tx, TX 75032 | | First Class Mail |
| Cb Enterprise, LLC | 1390 College View Dr | Redding, CA 96003 | | First Class Mail |
| Cb In The City Real Estate Inc. | 109 Hood Circle | Decatur, GA 30030 | | First Class Mail |
| Cb Kitchen & Bathroom Inc | 14910 Carmenita Road | Norwalk, CA 90650 | | First Class Mail |
| Cbd Btm LLC | 190 S Valentine Ave | Fresno, CA 93706 | | First Class Mail |
| Cbmi Construction | 11055 Dennis Rd, Ste 11 | Dallas, TX 75229 | | First Class Mail |
| Ccashenterprises Inc | 14493 Lock 9 Rd | Fosters, AL 35463 | | First Class Mail |
| Ccxa | 6011 Back Bay Lane | Austin, TX 78739 | | First Class Mail |
| Cda Wheels | 5180 East Seltice Way, Ste C | Post Falls, ID 83854 | | First Class Mail |
| Cdw Logistics | 1520 Pinehurst Dr | High Point, NC 27262 | | First Class Mail |
| Cecilia Johnson | Address Redacted | | | First Class Mail |
| Cedric Johnson | Address Redacted | | | First Class Mail |
| Cedric Smith | Address Redacted | | | First Class Mail |
| Ceero Media | 124 Broadkill Rd, Ste 369 | Suite 369 | Milton, DE 19968 | First Class Mail |
| Ceeushopping | 4196 Merchant Plz, Unit 357 | Lakeridge, VA 22192 | | First Class Mail |
| Cejas Painting | 5894 Megan St | Santa Teresa, NM 88008 | | First Class Mail |
| Celebrity Body Sculpting & Cosmetic Surgery Center, LLC | 4550 Jonesboro Road | Union City, GA 30291 | | First Class Mail |
| Celeste Caputi | Address Redacted | | | First Class Mail |
| Celeste Chandler | Address Redacted | | | First Class Mail |
| Cellitright | 3113 High Point Dr | El Paso, TX 79904 | | First Class Mail |
| Cellsupermall | 1624 Fahrpark Ct | St Louis, MO 63146 | | First Class Mail |
| Cellular Materials International Inc. | 1201 Five Springs Rd | Charlottesville, VA 22902 | | First Class Mail |
| Celta Usa LLC | 218 Arch St | Philadelphia, PA 19106 | | First Class Mail |
| Center For Growth & Healing, LLC | 101 E 200 S | Springville, UT 84663 | | First Class Mail |
| Center Point Constractors & Associates Icn | 808 Heather Noel Ct | Apt 103 | Brandon, FL 33510 | First Class Mail |
| Centex Data Services, LLC | 1627 Bayland St | Round Rock, TX 78664 | | First Class Mail |
| Central Atlanta Props & Sets | 1557 Saint Joseph Ave | E Point, GA 30344 | | First Class Mail |
| Central Ohio Bug Extermination LLC | 4663 Executive Dr | Columbus, OH 43220 | | First Class Mail |
| Central Ohio Cleaners | 1210 W 3Rd Ave | Columbus, OH 43212 | | First Class Mail |
| Centreville Homeschool Enrichment Support Services | 7514 Old Carolina Rd | Gainesville, VA 20155 | | First Class Mail |
| Centry Global LLC | 1011 Airport St | Gainesville, GA 30501 | | First Class Mail |
| Ceo Of My Life Summer Experience LLC | 7672 Wrotham Cir | Atlanta, GA 30349 | | First Class Mail |
| Cervantes Group Home | 224 N Westmoreland Ave | Tucson, AZ 85745 | | First Class Mail |
| Cervera Maria Corn LLC | 2142 Arbour Walk Cir, Apt 2617 | Naples, FL 34109 | | First Class Mail |
| Cesar Animal Trapping LLC | 7502 Campbell Court | Manassas, VA 20109 | | First Class Mail |
| Cewi Technologies LLC | 1514 Akake Pl | Kailua, HI 96734 | | First Class Mail |
| Ceylonsoft Inc., | 220 Merrimack St | Lawrence, MA 01843 | | First Class Mail |
| Cf Malm Engineers LLC | 5511 Sixth Ave S | Seattle, WA 98108 | | First Class Mail |
| Cfk Enterprise LLC | 12780 39th Court Ne | St Michael, MN 55376 | | First Class Mail |
| Cgs Holding LLC | 36 Off Lake St | Weymouth, MA 02189 | | First Class Mail |
| Cgs Property Investors, LLC | 104 Ridge Ave | Liverpool, NY 13088 | | First Class Mail |
| Chabad Lubavitch Of Riverdale Inc | 535 West 246 St | Bronx, NY 10471 | | First Class Mail |
| Chaddrick Ingram | Address Redacted | | | First Class Mail |
| Chadon Inc | 100 Terrace Ave | Apt 221 | Hempstead, NY 11550 | First Class Mail |
| Chaim Stober | Address Redacted | | | First Class Mail |
| Chambers Retail | Address Redacted | | | First Class Mail |
| Champcycle, LLC | 50846 Romeo Plank | Macomb, MI 48044 | | First Class Mail |
| Champion Global, | 10317 Driftwood Ave | Gig Harbor, WA 98332 | | First Class Mail |
| Champis Inc | 6747 La Monte Dr | Lynden, WA 98264 | | First Class Mail |
| Chances Make Champions Promotions Inc | 5620 E Seven Mile Rd | Detroit, MI 48234 | | First Class Mail |
| Chaplygin Construction Services | 66753 Hacienda Ave, Unit A | Desert Hot Springs, CA 92240 | | First Class Mail |
| Chardae Minor | Address Redacted | | | First Class Mail |
| Charleen Investement | 10301 Sw 58th St | Miami, FL 33173 | | First Class Mail |
| Charlena Harris | Address Redacted | | | First Class Mail |
| Charles A Gill | Address Redacted | | | First Class Mail |
| Charles Arruda Computer Care | 1366 Se Concha St | Port St Lucie, FL 34983 | | First Class Mail |
| Charles Chester Plumbing & Heating Inc | 2950 Mountain City Hwy | Elko, NV 89801 | | First Class Mail |
| Charles Corporation | 7785 East N Ave | Kalamazoo, MI 49048 | | First Class Mail |
| Charles Daniels | Address Redacted | | | First Class Mail |
| Charles Hildbold | Address Redacted | | | First Class Mail |
| Charles Hodge | Address Redacted | | | First Class Mail |
| Charles Jackson Jr | Address Redacted | | | First Class Mail |
| Charles Jones | Address Redacted | | | First Class Mail |
| Charles King Iii | Address Redacted | | | First Class Mail |
| Charles Long | Address Redacted | | | First Class Mail |
| Charles M Harris | Address Redacted | | | First Class Mail |
| Charles Madsen | Address Redacted | | | First Class Mail |
| Charles Queen | Address Redacted | | | First Class Mail |
| Charles Robeaux | Address Redacted | | | First Class Mail |
| Charles Shipping | Address Redacted | | | First Class Mail |
| Charleston Gallery Of Homes LLC | 1107 Glen Forest Drive | Greenville, SC 29607 | | First Class Mail |
| Charleston Lodge No 1388 Loyal Order Of Moose | 615 7th St | Charleston, IL 61920 | | First Class Mail |
| Charleston Mod, LLC | 218 Howle Ave | Charleston, SC 29412 | | First Class Mail |
| Charletta Thibodeaux | Address Redacted | | | First Class Mail |
| Charlie Au | Address Redacted | | | First Class Mail |
| Charlina Dieuvil | Address Redacted | | | First Class Mail |
| Charlotte Bareis | Address Redacted | | | First Class Mail |
| Charlotte Cooper | Address Redacted | | | First Class Mail |
| Charlotte Terry LLC | 965 Beachcomber Lane | Vero Beach, FL 32963 | | First Class Mail |
| Charlzetta Williams Driver | Address Redacted | | | First Class Mail |
| Charmekia Pertillo | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Charvet Farms, Inc. | 501 Appleway Road | Grandview, WA 98930 | | First Class Mail |
| Chase Kennedy Investment | 2727 W Paces Ferry Rd Nw | Atlanta, GA 30339 | | First Class Mail |
| Chase Logistics LLC | 159 South Prospect St | Hallam, PA 17406 | | First Class Mail |
| Chasing Change Consulting LLC, | 1507 East 53Rd St | Chicago, IL 60615 | | First Class Mail |
| Chatawna Robinson | Address Redacted | | | First Class Mail |
| Chateau Glow LLC | 496 Delaney Ave | 406B | Orlando, FL 32801 | First Class Mail |
| Chauance Green Jr | Address Redacted | | | First Class Mail |
| Chautauqua Wesley | Address Redacted | | | First Class Mail |
| Chavis Moving & Storage Of Myrtle Beach, Inc. | 106 Langtree Village Dr | Mooresville, NC 28117 | | First Class Mail |
| Checkpoint Graphics, Inc. | 1390 La Costa Village Blvd | Port Orange, FL 32129 | | First Class Mail |
| Cheeks By The Bay | 5614 Pinnacle Heights Cir | 204 Tampa, FL 33624 | | First Class Mail |
| Chee-Ping | 14 Castleknock Dr | Asheville, NC 28803 | | First Class Mail |
| Cheer Fusion LLC | 50 Baron Park Rd | Fredericksburg, VA 22405 | | First Class Mail |
| Chef Bluphire & Co | 330 Four Seasons Drive | Jackson, MS 39206 | | First Class Mail |
| Chef Phias Kitchen | 205 Sultan St | Dover, TN 37058 | | First Class Mail |
| Chef Shayna Inc | 3750 Serena Ave | Clovis, CA 93619 | | First Class Mail |
| Chell Beauty Bar | 2140 Pinemont St | Apt 202 | Kissimmee, FL 34746 | First Class Mail |
| Chelsey Loves Collections | 7220 Newton St, Apt 5 | Westminster, CO 80030 | | First Class Mail |
| Chelsie Brown | Address Redacted | | | First Class Mail |
| Chem Pacific LLC | 6142 Nancy Ridge Dr | Ste 102 | San Diego, CA 92121 | First Class Mail |
| Chemas Tacos | Address Redacted | | | First Class Mail |
| Chemkleen, LLC | 12245 Beech Daly Rd | Redford, MI 48239 | | First Class Mail |
| Cheneika Reeder | Address Redacted | | | First Class Mail |
| Cherice Fleming-Farmer | Address Redacted | | | First Class Mail |
| Cherie Stevenson | Address Redacted | | | First Class Mail |
| Chi Le | Address Redacted | | | First Class Mail |
| Chic2Chic Accessories & More LLC | 1070 Montgomery Rd | Altamonte Springs, FL 32717 | | First Class Mail |
| Chicago Avenue LLC | 2555 Flat Shoals Rd | Apt 2103 | Atlanta, GA 30349 | First Class Mail |
| Chicago Entrepreneur Inc. | 1646 Barnsdale Rd | Apt 207 | Lagrange Park, IL 60526 | First Class Mail |
| Chicago Flower Market Inc. | 1948 N Elston Ave | Chicago, IL 60642 | | First Class Mail |
| Chicago Private Chauffeur(Dba) Rb Limo Services Corp | 428 N Crooked Lake Ln, | Lake Villa, IL 60046 | | First Class Mail |
| Chicago'S Premier Wholesale Distributor | 4108 W Division St | Chicago, IL 60651 | | First Class Mail |
| Chicken Barron | 191 Hill Ave | Montgomery, NY 12549 | | First Class Mail |
| Chilango International Corp | 1321 Upland Dr, Ste 2265 | Houston, TX 77043 | | First Class Mail |
| Child & Family Matters | 6865 Sw 18 St | B-12 | Boca Raton, FL 33433 | First Class Mail |
| Chilkat Logging Inc. | 8561 Smith Lane | Warm Springs, OR 97761 | | First Class Mail |
| China Chef | 12114 Central Ave | Mitchellville, MD 20721 | | First Class Mail |
| Chinese Acupuncture & Herb Center Inc | 2819 Duke St | Alexandria, VA 22314 | | First Class Mail |
| Chinweike Anaemereibe | Address Redacted | | | First Class Mail |
| Chinzorigt | 1861 Poggi St | 217 Alameda, CA 94501 | | First Class Mail |
| Chiori LLC | 333 Washington Blvd 648 | Los Angeles, CA 90292 | | First Class Mail |
| Chipcom | 301 Morningside Dr | Yukon, OK 73099 | | First Class Mail |
| Chiprob, Inc. | 2401 Ginny Way | Lafayette, CO 80026 | | First Class Mail |
| Chiropracticalways | 26 East Main St | Suite 9 | Brevard, NC 28712 | First Class Mail |
| Chloe Cook Lmft | 8253 Carlton Rd | Riverdale, GA 30296 | | First Class Mail |
| Chosen Vessels Apparel Inc | 1005 W Busch Blvd | Tampa, FL 33612 | | First Class Mail |
| Chris Naegele Drywall | Address Redacted | | | First Class Mail |
| Chris Rudolph | Address Redacted | | | First Class Mail |
| Chrisnel Simon | Address Redacted | | | First Class Mail |
| Christ Church Portland | 5830 Northeast Alameda St | Portland, OR 97213 | | First Class Mail |
| Christ Seven Entertainment Inc. | 215 Lakepointe Dr 208 | Oakland Park, FL 33309 | | First Class Mail |
| Christian DeColibus | Address Redacted | | | First Class Mail |
| Christian Hill Country Realtors LLC | 1260 S Us Hwy 83 | Leakey, TX 78873 | | First Class Mail |
| Christian Johnson | Address Redacted | | | First Class Mail |
| Christina Neptune Artistry & Beauty LLC | 4800 Nw 25th Ave | Miami, FL 33142 | | First Class Mail |
| Christina Owens | Address Redacted | | | First Class Mail |
| Christine Francis LLC | 32419 Silvercreek Way | Wesley Chapel, FL 33545 | | First Class Mail |
| Christine G Miller | Address Redacted | | | First Class Mail |
| Christine Samuels | Address Redacted | | | First Class Mail |
| Christine Seewagen | Address Redacted | | | First Class Mail |
| Christopher Barkley | Address Redacted | | | First Class Mail |
| Christopher Barthley | Address Redacted | | | First Class Mail |
| Christopher Chinsio | Address Redacted | | | First Class Mail |
| Christopher Day | Address Redacted | | | First Class Mail |
| Christopher Dewberry | Address Redacted | | | First Class Mail |
| Christopher Dominick | Address Redacted | | | First Class Mail |
| Christopher Ellis | Address Redacted | | | First Class Mail |
| Christopher Fletcher | Address Redacted | | | First Class Mail |
| Christopher Hall | Address Redacted | | | First Class Mail |
| Christopher Johnson | Address Redacted | | | First Class Mail |
| Christopher Marek | Address Redacted | | | First Class Mail |
| Christopher Metelsky | Address Redacted | | | First Class Mail |
| Christopher Orr Cruise Planners | 4361 Wooded Oaks Nw | Kennesaw, GA 30152 | | First Class Mail |
| Christopher Parks | Address Redacted | | | First Class Mail |
| Christopher Pippin | Address Redacted | | | First Class Mail |
| Christopher Smith | Address Redacted | | | First Class Mail |
| Christopher Wanyoike | Address Redacted | | | First Class Mail |
| Christopherand Co Of Thomasville | 119 North Broad St | Thomasville, GA 31792 | | First Class Mail |
| Christy Hyde | Address Redacted | | | First Class Mail |
| Christy Royster | Address Redacted | | | First Class Mail |
| Christy Smith | Address Redacted | | | First Class Mail |
| Chubbys Dog Walk | 569 Palmetto Drive | W Palm Beach, FL 33403 | | First Class Mail |
| Chucha'S LLC | 20619 Sw 93 Ave | Cutler Bay, FL 33189 | | First Class Mail |
| Chucklet & Honey Co, LLC | 168 Regatta Drive | Brandon, MS 39047 | | First Class Mail |
| Chudney Mcnair | Address Redacted | | | First Class Mail |
| Churks Clark | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chyvonne Polidore | Address Redacted | | | First Class Mail |
| Ci Fitness, LLC | 14870 N Northsight Blvd, Ste 108 | Scottsdale, AZ 85260 | | First Class Mail |
| Ciara Robinson | Address Redacted | | | First Class Mail |
| Cicc LLC | 801 Bay Road | Vero Beach, FL 32963 | | First Class Mail |
| Cigar Social, LLC | 1307 North Monroe St | Unit 4 | Tallahassee, FL 32303 | First Class Mail |
| Cindy Fultz | Address Redacted | | | First Class Mail |
| Cindy Olivia | Address Redacted | | | First Class Mail |
| Cino International Inc | 620 E. Lincoln Dr. | Orlando, FL 32803 | | First Class Mail |
| Circle Square Wholesale Inc | 13526 Roosevelt Ave | 88 | Flushing, NY 11354 | First Class Mail |
| Cireon, LLC | 383 Science Drive | Moorpark, CA 93021 | | First Class Mail |
| Cisterra Partners, LLC | 3570 Carmel Mountain Road | Suite 370 | San Diego, CA 92130 | First Class Mail |
| Citipharm Inc. | 6835 4th St North | St Petersburg, FL 33702 | | First Class Mail |
| Citrus Groves Alexander | Address Redacted | | | First Class Mail |
| City Vapor & E-Cig Ri | 4020 Mendon Road | Cumberland, PW 02864 | | First Class Mail |
| Civic Design Group, LLC | 930 Saverien Drive | Sacramento, CA 95864 | | First Class Mail |
| Cj Wells Transport | 8004 S Blackstone Ave | Chicago, IL 60619 | | First Class Mail |
| Cjm Educational Consulting | 5 Sparling Drive | E Bridgewater, MA 02333 | | First Class Mail |
| Cjm It Consulting, Inc | 16225 Park Ten Place | Houston, TX 77084 | | First Class Mail |
| Cjs Property Managment LLC | 3451 Lafayette Rd | Jamesville, NY 13078 | | First Class Mail |
| Ckc Textile LLC | 1074 Woodside Trail Dr | Troy, MI 48085 | | First Class Mail |
| Cklr Automotive Group Inc. | 1046 Rogers Ave | Brooklyn, NY 11226 | | First Class Mail |
| ClaSS Clown Mealatainment | 4922 Richmond Rd | Cleveland, OH 44128 | | First Class Mail |
| Claffey'S Corporation | 204 Ballarat Ave | N Bend, WA 98045 | | First Class Mail |
| Claire Gulden | Address Redacted | | | First Class Mail |
| Clarence Harris | Address Redacted | | | First Class Mail |
| Clarence Johnson | Address Redacted | | | First Class Mail |
| Clark Burg | Address Redacted | | | First Class Mail |
| Clark Sweet Berry | 1322 Pebble Springs Ln | Glendora, CA 91741 | | First Class Mail |
| Clarks Local Bar | 106 North Adams Ave | Fowler, IN 47944 | | First Class Mail |
| Classic Auto Services LLC | 236 Meadow Road | New Boston, NH 03070 | | First Class Mail |
| Classic Development Services LLC | 1858 Heather Glen Court | Woodbridge, VA 22191 | | First Class Mail |
| Classic Styles | 170 Players Circle, Ste 100 | Southlake, TX 76092 | | First Class Mail |
| Classical Botanicals | 66 Summit Blvd | Westhampton, NY 11977 | | First Class Mail |
| Classy Girls Fashion LLC | 832 Bauer St | Hammond, IN 46320 | | First Class Mail |
| Classybossboutique LLC | 155 Belmont Farms Dr | Ellenwood, GA 30294 | | First Class Mail |
| Claude Cox | Address Redacted | | | First Class Mail |
| Claudia Carrion Property Manager | 1967 S Delaware St | Allentown, PA 18103 | | First Class Mail |
| Clauss Nut Production LLC | 425 Sun Lake Circle | Lake Mary, FL 32746 | | First Class Mail |
| Clay Rodgers | Address Redacted | | | First Class Mail |
| Cldama Enterprises LLC | 3965 Adams Ave | S Ogden, UT 84403 | | First Class Mail |
| Clean Glass Depot | 5718 North West 66 Ave | Tamarac, FL 33321-5738 | | First Class Mail |
| Clean Green Solutions LLC | 252 Dorchester St | S Boston, MA 02127 | | First Class Mail |
| Clean Is Us | 140 North Ave | Plainfield, NJ 07060 | | First Class Mail |
| Cleaning Services Of Charleston | 711 Harbor View Rd | Charleston, SC 29412 | | First Class Mail |
| Cleaning The Wright Way LLC | 307 Breezy Hill Walk | Stockbridge, GA 30281 | | First Class Mail |
| Cleaning With A Nola Smile LLC | 3905 Foster St | Little Rock, AR 72204 | | First Class Mail |
| Cleanmax, LLC | 17209 Chesterfield Airport Rd | Chesterfield, MO 63005 | | First Class Mail |
| Clear Skies Consulting | 628 Cleveland St | Suite 704 | Clearwater, FL 33755 | First Class Mail |
| Clevert Moxam | Address Redacted | | | First Class Mail |
| Client-Tele | 1831 Kim St | Jonesboro, AR 72401 | | First Class Mail |
| Clifford Laguerre | Address Redacted | | | First Class Mail |
| Cliffton Stovall | Address Redacted | | | First Class Mail |
| Cliftunes LLC | 4747 E. Elliot Rd. | Ste. 29-590 | Phoenix, AZ 85044 | First Class Mail |
| Climate-Pros Heating & Cooling | 408 E 4Th | Imlay City, MI 48444 | | First Class Mail |
| Clinician Nexus, Inc. | 323 N Washington Ave | 2Nd Floor | Minneapolis, MN 55401 | First Class Mail |
| Clint Greenwood Soccer Academy LLC | 19953 Ave Of The Oaks | Newhall, CA 91321 | | First Class Mail |
| Clinton Darrah | Address Redacted | | | First Class Mail |
| Clinton Dove | Address Redacted | | | First Class Mail |
| Clinton Wilson | Address Redacted | | | First Class Mail |
| Clive Lee Enterprises Inc | 1924 Lake Heritage Cr, Apt 523 | Orlando, FL 32839 | | First Class Mail |
| Clj Electronics | 1050 Lenox Park Blvd Ne | Atlanta, GA 30319 | | First Class Mail |
| Close Contact, LLC | 2833 S Colorado Blvd | Denver, CO 80222 | | First Class Mail |
| Clothes Horse Enterprises, Inc. | 28 Milton Ave | Alpharetta, GA 30009 | | First Class Mail |
| Clothing Creations By Carrie | 361 Armas Ave | St Augustine, FL 32084 | | First Class Mail |
| Cloud 9 Tools/Snap On | 4926 W Memory Lane | Wichita, KS 67212 | | First Class Mail |
| Cloudsult LLC | 1081 W 993 N | 404 | Orem, UT 84057 | First Class Mail |
| Club Liberty, Inc. | 6235 Hampton Dr N | St Petersburg, FL 33710 | | First Class Mail |
| Clyde D Higgins | Address Redacted | | | First Class Mail |
| Cm Academics LLC | 706 Eastern Pkwy | Apt 5D | Brooklyn, NY 11213 | First Class Mail |
| Cmc Shades & Specialties LLC | 135 Denslow Road | E Longmeadow, MA 01028 | | First Class Mail |
| Cmk Management Group LLC | 4811 Ave O | Brooklyn, NY 11234 | | First Class Mail |
| Cmm Medical Management, LLC | 5999 Custer Road | Frisco, TX 75035 | | First Class Mail |
| Cmyk Imperial Printing LLC | 4359 Jackson Rd. | Ann Arbor, MI 48103 | | First Class Mail |
| Cnet International LLC | 2681 Huron Way | Miramar, FL 33025 | | First Class Mail |
| Coast Medical Transport | 8733 N Magnolia Ave | Ste 120 | Santee, CA 92071 | First Class Mail |
| Coastal Learning Group LLC | 655 Grand Blvd | D106 | Miramar Beach, FL 32550 | First Class Mail |
| Coastal Reserve, LLC | 351 Sterling Industrial Road | Brunswick, GA 31525 | | First Class Mail |
| Cobey T Farmer | Address Redacted | | | First Class Mail |
| Coby Williams | Address Redacted | | | First Class Mail |
| Cody Brown | Address Redacted | | | First Class Mail |
| Cody Mussman | Address Redacted | | | First Class Mail |
| Cody Rea | Address Redacted | | | First Class Mail |
| Coffee & Snacks LLC | 3108 Wheeler St | Austin, TX 78705 | | First Class Mail |
| Coffee Mart Inc, | 987 Civic Center Drive | Niles, IL 60714 | | First Class Mail |
| Coffeeshop Holloway | 5808 Bunker Wood Lane | Burke, VA 22015 | | First Class Mail |
| Coinex | 10229 Wilsey Ave | Tujunga, CA 91042 | | First Class Mail |
| Cojoy Marketing | 2275 Lake Cove Ct | Buford, GA 30519 | | First Class Mail |
| Colab Creative Strategies | 66 Main St | 2C | Dobbs Ferry, NY 10522 | First Class Mail |
| Colasanti & Associates, LLC | 643 East Broadway | Haverhill, MA 01830 | | First Class Mail |
| Colby Evans | Address Redacted | | | First Class Mail |
| Colbys Cafe | 805 Falls Blvd South | Wynne, AR 72396 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cold Stone Creamery | 321 Mt Hope Ave | Rockaway, NJ 07866 | | First Class Mail |
| Cole Construction, | 345 S 51St Ave | Bellwood, IL 60104 | | First Class Mail |
| Colleen Gerds | Address Redacted | | | First Class Mail |
| Colleen Mygatt | Address Redacted | | | First Class Mail |
| Collins Valuation LLC | 11945 Darwin Ave | New Port Richey, FL 34654 | | First Class Mail |
| Colorado Youth Sports Experience LLC | 1437 North Denver Ave | Loveland, CO 80538 | | First Class Mail |
| Colorscapes Inc. | 4725 Lexington Ave Ne | Ham Lake, MN 55304 | | First Class Mail |
| Columbia Cherry LLC | 10144 Dodson Rd. S. | Royal City, WA 99357 | | First Class Mail |
| Colvin Legal Pllc D/B/A The Colvin Law Firm, | 4740 Connecticut Ave Nw, Unit 315 | Washington, DC 20008 | | First Class Mail |
| Comeca Jones Bolton | Address Redacted | | | First Class Mail |
| Comerz Rod Shop, LLC | 1595 S West Ave | Fayetteville, AR 72701 | | First Class Mail |
| Comfort Living Investments Inc | 8860 Columbia 100 Pkwy | Columbia, MD 21045 | | First Class Mail |
| Comlend Fulfillment Services | 654 Burntwater Dr | Tucson, AZ 85755 | | First Class Mail |
| Commerce Access Corp. | 3399 Nw 72 Ave | Miami, FL 33122 | | First Class Mail |
| Commercial Management Company, LLC | 113 Industrial Drive | Greenville, SC 29607 | | First Class Mail |
| Commsite Development Services, Inc. | 6397 Lost Canyon Ranch Road | Castle Rock, CO 80104 | | First Class Mail |
| Community Title | 2531 Martin Luther King Blvd | Dallas, TX 75215 | | First Class Mail |
| Companion Animal Nanny | 8348 Entreken Way | San Diego, CA 92129 | | First Class Mail |
| Compasion LLC | 221 Market St, Unit 554 | Virginia Beach, VA 23462 | | First Class Mail |
| Compass International Transport LLC | 41800 Hayes Rd, Ste 126 | Clinton Township, MI 48038 | | First Class Mail |
| Compass Provision Co LLC | 2901 Panhandle Drive | Grapevine, TX 76051 | | First Class Mail |
| Compassion Services, Inc | 3680 Buckskin Rd | Overgaard, AZ 85933 | | First Class Mail |
| Comped Marketing | 400 S 4th St | Las Vegas, NV 89101 | | First Class Mail |
| Competition Sales Inc | 8902 North Freeway | Houston, TX 77037 | | First Class Mail |
| Complet Security Solutions Of Manatee Inc | 718 7th Ave West | Suite F | Bradenton, FL 34205 | First Class Mail |
| Comprehensive Billing Management | 34 Sweetbriar Dr | Smithtown, NY 11787 | | First Class Mail |
| Computer Consulting Associates, Ltd. | 6415 Newman Rd. | Clifton, VA 20124 | | First Class Mail |
| Computer Know How LLC | 702 21st St | Brodhead, WI 53520 | | First Class Mail |
| Computer Lab Solutions LLC | 255 B St | Suite 201 | Idaho Falls, ID 83402 | First Class Mail |
| Computer Samurai | 811 Willis St Box 104 | Dassel, MN 55325 | | First Class Mail |
| Computer Specialties LLC | 3608 Bedford Ave | Brooklyn, NY 11210 | | First Class Mail |
| Computerwiz | 58 Manchester Road | Eastchester, NY 10709 | | First Class Mail |
| Concept 4 Design & Construction | 4657 Courtney | Lake In The Hills, IL 60156 | | First Class Mail |
| Concrete Patrol LLC | Attn: Jason Holbert | 30353 N Vannan Rd | San Tan Valley, AZ 85143 | First Class Mail |
| Congdon Brothers Construction Inc | 844 Central Ave | Dunkirk, NY 14048 | | First Class Mail |
| Connect 9 Solutions | 3200 Valley Lane | Falls Church, VA 22044 | | First Class Mail |
| Connect Express | 5550 Franklin Pipe, Ste 103 | Nashville, TN 37220 | | First Class Mail |
| Connect Restaurant Services (Dba) Connect Recruiting LLC | 5776 Jillian Way | Grand Prairie, TX 75052 | | First Class Mail |
| Connolly Piano Service | 430 Rose Ave | Santa Barbara, CA 93101 | | First Class Mail |
| Connor Chappell | Address Redacted | | | First Class Mail |
| Conrad Real Estate | 507 Dean St Apt | 3R | Brooklyn, NY 11217 | First Class Mail |
| Consolidated Roof Services | 1160 Waterside Circle | Rockwall, TX 75087 | | First Class Mail |
| Constance Williams | Address Redacted | | | First Class Mail |
| Constant Cleaning LLC | 34 East Hortter St | Philadelphia, PA 19119 | | First Class Mail |
| Construcciones Integrales Del Carmen Corp | 801 S Miami Ave | Unit 1809 | Miami, FL 33131 | First Class Mail |
| Construct Associates LLC | 44 Town Beach Rd | Old Saybrook, CT 06475 | | First Class Mail |
| Construction Products Marketing Group, | 7111 James Ave South | Richfield, MN 55423 | | First Class Mail |
| Consulting Corpsman | 14311 Cerise Ave, Ste 204 | Hawthorne, CA 90250 | | First Class Mail |
| Conteco, Inc. | 12400 Wilshire Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Continent Health Company Of Cortland | 4250 Sodom Hutchings Rd | Cortland, OH 44410 | | First Class Mail |
| Continent Health Company Of Hartford | 3090 Five Points Rd | Fowler, OH 44418 | | First Class Mail |
| Continent Health Company Of Sandusky | 620 West Strub Rd | Sandusky, OH 44870 | | First Class Mail |
| Continent Health Company Of Toledo LLC | 3121 Glanzman Rd | Toledo, OH 43614 | | First Class Mail |
| Contractors In Paradise LLC | 91220 Overseas Hwy | | 9735 Tavernier, FL 33070 | First Class Mail |
| Contreras Makeup Salon | 156 Manassas Drive | Manassas Park, VA 20111 | | First Class Mail |
| Convient Urgent Care | 6111 West Andres Johnson Hwy | Suite 1 | Talbott, TN 37877 | First Class Mail |
| Convoy Express, LLC | 394 Avalon Gardens Dr | Nanuet, NY 10954 | | First Class Mail |
| Cook Pretty Flowers | 2111 Tytus Ave | Middletown, OH 45042 | | First Class Mail |
| Cool Air Conditioning & Refrigeration, Inc. | 3900 Mount Pleasant Rd | Groveland, FL 34736 | | First Class Mail |
| Cool Scoops, | 351 Three Rivers Dr 216 | Kelso, WA 98642 | | First Class Mail |
| Cooper Investments | 1104 Lady Ginger Lane | Virginia Beach, VA 23455 | | First Class Mail |
| Cooperative Cleaning Services | 1700 Southwestern Trail | Round Rock, TX 78664 | | First Class Mail |
| Copan Consulting Group | 2124 South 34Th | Mcallen, TX 78503 | | First Class Mail |
| Corazon De Mexico Corp | 1009 50th Ave | Long Island City, NY 11101 | | First Class Mail |
| Corbett Fish House | 5901 Sw Corbett Ave | Portland, OR 97239 | | First Class Mail |
| Corbin Oranges LLC | 2263 Bradley Rd | Athens, PA 18810 | | First Class Mail |
| Cordelia Blazio | Address Redacted | | | First Class Mail |
| Core Brand Solutions | 601 Main St | Vancouver, WA 98660 | | First Class Mail |
| Corey Clariett | Address Redacted | | | First Class Mail |
| Corey Smith | Address Redacted | | | First Class Mail |
| Corkscrew Trading LLC | 740 Lagoon Road | Vero Beach, FL 32963 | | First Class Mail |
| Corlethia Watha | Address Redacted | | | First Class Mail |
| Cornelius Yearwood | Address Redacted | | | First Class Mail |
| Cornell Fruits Farming | 6031 Old Cheney Hwy, Apt 37 | Orlando, FL 32807 | | First Class Mail |
| Cornell Harp | Address Redacted | | | First Class Mail |
| Corrigans Cbs Custom Built Structures Inc | 4424 Dickinson Road | De Pere, WI 54115 | | First Class Mail |
| Cortis Property Services LLC | 1515 W Oakey Blvd | Las Vegas, NV 89102 | | First Class Mail |
| Cortney Toppel | Address Redacted | | | First Class Mail |
| Cory Black | Address Redacted | | | First Class Mail |

**Exhibit A**
Borrower Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Corynthion Wright | Address Redacted | | | | First Class Mail |
| Costal Lawn Care | 1410 Dakota St | Adel, GA 31620 | | | First Class Mail |
| Cottage Flowers | 556 Ocean Blvd | St Simons Island, GA 31522 | | | First Class Mail |
| Cottage Inn Saginaw LLC | 4342 Bay Rd | Saginaw, MI 48831 | | | First Class Mail |
| Cougar Transportation LLC | 2500 Woodland Park Dr | Houston, TX 77077 | | | First Class Mail |
| Counseling & Gynecology | 175 Dwight Road | Suite 103 | Longmeadow, MA 01106 | | First Class Mail |
| Country Deva Cleaning Service | 100 Dean Ave | Apt 6 | Southern Pines, NC 28387 | | First Class Mail |
| Country Of Origin Vizslas | 10947 Us Hwy 98 N | Lakeland, FL 33809 | | | First Class Mail |
| Coupe Insurance & Financial Corp. | 116 Nw Tupelo Way | Poulsbo, WA 98370 | | | First Class Mail |
| Courtney Carter | Address Redacted | | | | First Class Mail |
| Courtney Commercial, LLC | 715 Holly Road | Vero Beach, FL 32963 | | | First Class Mail |
| Courtney D King | Address Redacted | | | | First Class Mail |
| Courtney Ellis | Address Redacted | | | | First Class Mail |
| Courtney Green | Address Redacted | | | | First Class Mail |
| Courtney Hynson | Address Redacted | | | | First Class Mail |
| Courtney Insurance Services, LLC | 1709 C M Fagan Drive | Hammond, LA 70403 | | | First Class Mail |
| Courtney Metoyer | Address Redacted | | | | First Class Mail |
| Courtney Moore | Address Redacted | | | | First Class Mail |
| Covenant Fence Co. | 900 E 9th St | Bonham, TX 75418 | | | First Class Mail |
| Cowboy Insurance | 3209 Pleasanton Rd | San Antonio, TX 78221 | | | First Class Mail |
| Cozy Spaces | 6261 Woodchuck Dr | Pendleton, IN 46064 | | | First Class Mail |
| Cps Builders LLC | 3301 Phillips Ave | Santa Rosa, CA 95407 | | | First Class Mail |
| Cr Air Services, Inc. | 809 W Dallas St | Conroe, TX 77301 | | | First Class Mail |
| Craig Deshong | Address Redacted | | | | First Class Mail |
| Craig Mccrory | Address Redacted | | | | First Class Mail |
| Craig Snyder | Address Redacted | | | | First Class Mail |
| Crawley Dental Services, Inc | 4847 Paddock Rd | Cincinnati, OH 45237 | | | First Class Mail |
| Craze | 135 Huntington St | | 1 Brooklyn, NY 11231 | | First Class Mail |
| Crazy Horse Services | 6010 N Sm Houston Pkwy E | | 703 Humble, TX 77396 | | First Class Mail |
| Cre-8-Tive Learner'S Daycare | 25700 Bogen Rd. | Sturgis, MI 49091 | | | First Class Mail |
| Creatice Ag Products, Inc. | 1725 Ocean Ave. | | 6 Raymond, WA 98577 | | First Class Mail |
| Creating Colorful Communities | 2112 S. Izard St. | Little Rock, AR 72206 | | | First Class Mail |
| Creation Dance Championships, Inc. | 4566 Glebe Farm Rd | Sarasota, FL 34235 | | | First Class Mail |
| Creative Cabinet Source, LLC | 1020 Pleasant View Road | Honey Brook, PA 19344 | | | First Class Mail |
| Creative Children Childcare | 44 Julian St | | 3 Dorchester, MA 02125 | | First Class Mail |
| Creative Crafts & More | 1142 Mona Dr | Charlotte, NC 28206 | | | First Class Mail |
| Creative Credit Consultants LLC | 103 Stewart Lake Loop | Groveland, FL 34736 | | | First Class Mail |
| Creative Jones LLC | 8317 West Herbert Ave | Milwaukee, WI 53218 | | | First Class Mail |
| Creative Kids Academy & Preschool | 116 Corporate Drive | Elizabeth City, NC 27909 | | | First Class Mail |
| Creative Kutz Lawn Care | 1902 Rand Rd | Wilson, NC 27893 | | | First Class Mail |
| Creative Travel Inc | P.O. Box 243 | Wiscasset, ME 04578 | | | First Class Mail |
| Creature Comforts Pet Care, LLC | 1181 Viking Pl | Escondido, CA 92027 | | | First Class Mail |
| Creech Financial Office | 112 Cressida Cv | Jarrell, TX 76537 | | | First Class Mail |
| Creme De La Creme Bakery | 16810 Van Buren Boulavard | Suite 101 | Riverside, CA 92504 | | First Class Mail |
| Crenshaw Antenna Installation | 329 Observatory Dr | Birmingham, AL 35206 | | | First Class Mail |
| Cre-Pro LLC. | 975 N Miami Beach Blvd | N Miami Beach, FL 33162 | | | First Class Mail |
| Crew Up Productions Ltd | 1953 N. Clybourn Ave. | | 167 Chicago, IL 60614 | | First Class Mail |
| Crf Development LLC | 245 Newark Ave | | 504 Jersey City, NJ 07302 | | First Class Mail |
| Crinean Contracts LLC | 904 Fallview Trl | Nashville, TN 37211 | | | First Class Mail |
| Crisp Boat & Auto LLC | 5210 Browns Bridge Rd | Gainesville, GA 30504 | | | First Class Mail |
| Crispin Michael Design LLC | 4096 N Arnold Mill Rd | Woodstock, GA 30188 | | | First Class Mail |
| Cristiana Diaz | Address Redacted | | | | First Class Mail |
| Cristina Espinosa | Address Redacted | | | | First Class Mail |
| Crocus Technology Inc. | 2380 Walsh Ave | Santa Clara, CA 95051 | | | First Class Mail |
| Crooks Construction Company | 3270 18th St | Tuscaloosa, AL 35401 | | | First Class Mail |
| Crops LLC | 111 Vincent Ct | Little Egg Harbor, NJ 08087 | | | First Class Mail |
| Cross Contracting Service LLC | 449 Stallion Ln | Grand Prairie, TX 75050 | | | First Class Mail |
| Crossfit325 | 210 South Willis | Abilene, TX 79605 | | | First Class Mail |
| Crossroads Carpet LLC | 2944 Southwest Blvd | Kansas City, MO 64108 | | | First Class Mail |
| Crow Contracting Company, LLC | 108 E Clay St | Kirklin, IN 46050 | | | First Class Mail |
| Crow Insurance Agency Inc. | 308 N Main St | Elk City, OK 73644 | | | First Class Mail |
| Crowdcontrolentertainment | 322 Liberty Dr | Acworth, GA 30102 | | | First Class Mail |
| Crowder Strategies LLC | 7601 Peabody Dr | Austin, TX 78729 | | | First Class Mail |
| Crown Marketing Group LLC | 9750 Crescent Park Cir | Orland Park, IL 60462 | | | First Class Mail |
| Crown Metals & Trim LLC | 19466 Florida Blvd | Albany, LA 70711 | | | First Class Mail |
| Crowned | 6176 Quail Ct | Columbus, GA 31907 | | | First Class Mail |
| Crts, Inc | 901 Lehman Ave | 2-C | Bowling Green, KY 42101 | | First Class Mail |
| Crucial Performance | 9246 Tahoma St | Columbus, OH 43240 | | | First Class Mail |
| Cruise Planners | 33 Peachtree St | Murphy, NC 28906 | | | First Class Mail |
| Cruise Planners | 41820 Ne Dobler Hill Rd | Woodland, WA 98674 | | | First Class Mail |
| Crush Coffee Bar | 9705 E 9th Ave | Spokane Valley, WA 99206 | | | First Class Mail |
| Crystal Brianna'S Home Care LLC | 24100 Southfield Rd | Ste 310. | Southfield, MI 48076 | | First Class Mail |
| Crystal Cove Construction | 16003 Nature Trail | Chino, CA 92708 | | | First Class Mail |
| Crystal King-Pledger | Address Redacted | | | | First Class Mail |
| Crystal R Mosley | Address Redacted | | | | First Class Mail |
| Crystal Smith, LLC | 1920 E Bell Rd | | 1129 Phoenix, AZ 85022 | | First Class Mail |
| Crystal Tv Inc. | 491 Tres Pinos Rd | | 101 Hollister, CA 95023 | | First Class Mail |
| Csg Operations, LLC | 5411-G Bluesky Drive Office | Cincinnati, OH 45247 | | | First Class Mail |
| Ct Heat Pros | 124 Westcott Road | Danielson, CT 06239 | | | First Class Mail |
| Cts Xpress, LLC | 3800 Cummings Hwy | Chattanooga, TN 37419 | | | First Class Mail |
| Ctx Electric, Inc. | 7801 N Lamar Blvd, Ste E-192 | Austin, TX 78752 | | | First Class Mail |
| Cuc Dang | Address Redacted | | | | First Class Mail |
| Cuc Ha | Address Redacted | | | | First Class Mail |
| Cullen Research Group | 106 Stonegate Lane | Stanhope, NJ 07874 | | | First Class Mail |
| Culpeper Baptist Child Development Center | 318 S West St | Culpeper, VA 22701 | | | First Class Mail |
| Cultural Alignment Solutions, Inc. | 49 M & M Place | Blairsville, GA 30512 | | | First Class Mail |
| Cultural LLC | 9820 Rennes Lane | Delray Beach, FL 33446 | | | First Class Mail |
| Culture Cuisine | 17 Magruder Ave | Rockledge, FL 32955 | | | First Class Mail |
| Cuppa Joe Inc | 1790 Shaff Road | Stayton, OR 97383 | | | First Class Mail |
| Curated By Chris, LLC | 6000 Scenic Meadow Lane | San Jose, CA 95135 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Curnell'S Transport Services LLC | 1007 Highpoint Way | Roanoke, TX 76262 | | First Class Mail |
| Curtis Cecil | Address Redacted | | | First Class Mail |
| Curtis Frazier | Address Redacted | | | First Class Mail |
| Curtis Garrison Jr | Address Redacted | | | First Class Mail |
| Curtis Sam | Address Redacted | | | First Class Mail |
| Curvaceously Feb | 12102 N. Hill Ct | Hampton, GA 30228 | | First Class Mail |
| Curvebreak LLC | 301 S Meridian | Wichitak, KS 67213 | | First Class Mail |
| Curvy Cowgirl Couture | 2701 Bickford Ave, Ste A | Snohomish, WA 98290 | | First Class Mail |
| Custom Cerakote, LLC | 9211 Converse Business Ln 13-14 | Converse, TX 78109 | | First Class Mail |
| Custom Counterfitters | 314 S 1St St | Grand Junction, CO 81501 | | First Class Mail |
| Custom Export Inc | 10839 Nw 50th St | Sunrise, FL 33351 | | First Class Mail |
| Custom Fence & Gates, Inc | 1023 N 21st Ave | Phoenix, AZ 85009 | | First Class Mail |
| Cut Factory Inc | 6 Neptune Ave | Brooklyn, NY 11235 | | First Class Mail |
| Cut N' Shears LLC | Attn: Marrico Simpson | 148 Burnetts Way, Ste 111 | Suffolk, VA 23434 | First Class Mail |
| Cut N Up Lawncare Services | 239 Wayne J Stokes Blvd | Stockbridge, GA 30281 | | First Class Mail |
| Cwh Handyman Services Inc. | 10144 Ashley St | Huntley, IL 60142 | | First Class Mail |
| Cynergy Realty Group | 855 Victor Ave, Apt 305 | Inglewood, CA 90302 | | First Class Mail |
| Cynthia Borisliljeblad | Address Redacted | | | First Class Mail |
| Cypress Construction Services | 38203 Fm 1774 | Magnolia, TX 77355 | | First Class Mail |
| Cystic Fibrosis Pharmacy Inc. | 3901 E. Colonial Drive | Orlando, FL 32803 | | First Class Mail |
| D & H Logistics In., | 174 Birch Lane | Schenectady, NY 12302 | | First Class Mail |
| D & T Hunter Enterprises, LLC | 431 Livingston Ave | Ft Wayne, IN 46805 | | First Class Mail |
| D Saunders Contracting LLC | 2280 George St | Irwin, PA 15642 | | First Class Mail |
| D&B Installations | 271 Ridge Run Drive | Hiram, GA 30141 | | First Class Mail |
| D&D Mobile Welding LLC | 348 E Nettleton Ave | Independence, MO 64050 | | First Class Mail |
| D. Eggers & Associates | 403 Pickerel Ct | Naperville, IL 60565 | | First Class Mail |
| D. Quigley Properties, | 1633 Turnpike Ave | Clearfield, PA 16830 | | First Class Mail |
| D.J'S Trucking & Transportation Inc. | 3591 Hwy 917 | Loris, SC 29569 | | First Class Mail |
| D.K. 3 Corporation | 24 Orchard St | Monsey, NY 10952 | | First Class Mail |
| D15 Family Inc. | 305 Se Everett Mall Way | Suite 14 | Everett, WA 98208 | First Class Mail |
| Daby Carreras | Address Redacted | | | First Class Mail |
| Daedalus Capital, LLC | 6430 Milne Blvd | New Orleans, LA 70124 | | First Class Mail |
| Dahe Zhang | Address Redacted | | | First Class Mail |
| Dainelys Cardoso | Address Redacted | | | First Class Mail |
| Dakk Fine Cars LLC | 1019 Greenbriar Lane | Duncanville, TX 75137 | | First Class Mail |
| Dakota Pyrotechnics LLC | 7419 S Grand Arbor Ct | Sioux Falls, SD 57108 | | First Class Mail |
| Dal Services | 41 Rogers Drive | Ringgold, GA 30736 | | First Class Mail |
| Dale Anderson Masonry, Inc. | 6970 State Road 175 | Allenton, WI 53002 | | First Class Mail |
| Dale R. Winslette & Company | 396 Garner Drive Ne | Ft Walton Beach, FL 32548 | | First Class Mail |
| Dallas Exxon LLC | 257 Buchanan St | Dallas, GA 30132 | | First Class Mail |
| Dallas Massage & Facial, LLC | 12222 Merit Dr | Suite 340 | Dallas, TX 75251 | First Class Mail |
| Dallg LLC | 9565 Heinrich Hertz Dr | San Diego, CA 92154 | | First Class Mail |
| Dalton Corporate Event Management LLC | 2219 Stage Stop Dr | Henderson, NV 89052 | | First Class Mail |
| Damian Fortner | Address Redacted | | | First Class Mail |
| Damian Theophile | Address Redacted | | | First Class Mail |
| Damion Hill | Address Redacted | | | First Class Mail |
| Damone Lyons | Address Redacted | | | First Class Mail |
| Dan Lemrond | Address Redacted | | | First Class Mail |
| Dan Miles Group LLC | 3823 1st St South | Jacksonville Beach, FL 32250 | | First Class Mail |
| Dan Pellerin Contractors | 56 Stafford St | Stafford Springs, CT 06076 | | First Class Mail |
| Dana LLC Creative Nails | 3625 W Bowles Ave Ste. 1 | Littleton, CO 80123 | | First Class Mail |
| Danae Burgwin | Address Redacted | | | First Class Mail |
| Danae Miranda | Address Redacted | | | First Class Mail |
| Danbranley, L.L.C. | 1101 Admirals Walk | Vero Beach, FL 32963 | | First Class Mail |
| Dance Logistics LLC | Attn: Steve Dance | 3960 Southeastern Ave, Ste 104 | Indianapolis, IN 46203 | First Class Mail |
| Dandre Holloway | Address Redacted | | | First Class Mail |
| Daniel A Campbell Jr | Address Redacted | | | First Class Mail |
| Daniel Alvarez | Address Redacted | | | First Class Mail |
| Daniel Baptista | Address Redacted | | | First Class Mail |
| Daniel Construction | 373 Winona | Park Forest, IL 60466 | | First Class Mail |
| Daniel De La Garza | Address Redacted | | | First Class Mail |
| Daniel Depasquale | Address Redacted | | | First Class Mail |
| Daniel Mack Jr. | Address Redacted | | | First Class Mail |
| Daniel Reyes Contracting | 5721 Spring St | Alvarado, TX 76009 | | First Class Mail |
| Daniel Seargeant | Address Redacted | | | First Class Mail |
| Daniel W. Ruminski | Address Redacted | | | First Class Mail |
| Danielle Fried | Address Redacted | | | First Class Mail |
| Danielle Grant | Address Redacted | | | First Class Mail |
| Danielle Parks | Address Redacted | | | First Class Mail |
| Danielle Ramon | Address Redacted | | | First Class Mail |
| Danielle Rhodes | Address Redacted | | | First Class Mail |
| Danielle Rich'S Family Day Care | 6703 Yellowstone Circle | Discovery Bay, CA 94505 | | First Class Mail |
| Danielle Sekeroglu | Address Redacted | | | First Class Mail |
| Dann Dolce Painting Co | 245 S Brewster Ave | Lombard, IL 60148 | | First Class Mail |
| Danny Bynum | Address Redacted | | | First Class Mail |
| Dante Courtney | Address Redacted | | | First Class Mail |
| Danwoyne Williams | Address Redacted | | | First Class Mail |
| Dao Nguyen | Address Redacted | | | First Class Mail |
| Dao Nguyen | Address Redacted | | | First Class Mail |
| Daoud Azizi | Address Redacted | | | First Class Mail |
| D'Arcambal Ousley & Cuyler Burk Nyc LLP | 40 Fulton St. | Suite 1501 | New York, NY 10038 | First Class Mail |
| Darian Williams | Address Redacted | | | First Class Mail |
| Darin L Long, LLC | 675 Baumgartner Rd | Iron River, MI 49935 | | First Class Mail |
| Darin Lee Rogers Construction Inc | 22378 Lone Eagle Rd | Apple Valley, CA 92308 | | First Class Mail |
| Dario Novoa | Address Redacted | | | First Class Mail |
| Darius Edwards | Address Redacted | | | First Class Mail |
| Darius Williams | Address Redacted | | | First Class Mail |
| Darlena Lockett | Address Redacted | | | First Class Mail |
| Darlene Lockett | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Darling Yandira Garrido Marquez. | 3711 Shadow Trail | Houston, TX 77084 | | | First Class Mail |
| Darnell Jackson | Address Redacted | | | | First Class Mail |
| Darrell Reese Jr | Address Redacted | | | | First Class Mail |
| Darrell Williams | Address Redacted | | | | First Class Mail |
| Darrell'S Mobile Repair Service LLC | 4219 N Point Road | Dundalk, MD 21222 | | | First Class Mail |
| Darren Deluca Public Relations | 30 Newcastle Road | Peabody, MA 01960 | | | First Class Mail |
| Darren Valens | Address Redacted | | | | First Class Mail |
| Darron Williams | Address Redacted | | | | First Class Mail |
| Darryl Campbell | Address Redacted | | | | First Class Mail |
| Darryl Gregory | Address Redacted | | | | First Class Mail |
| Darryl Johnson | Address Redacted | | | | First Class Mail |
| Darryn Putman | Address Redacted | | | | First Class Mail |
| Darvin Johnson | Address Redacted | | | | First Class Mail |
| Daryl Castellanos | Address Redacted | | | | First Class Mail |
| Daryl Coleman | Address Redacted | | | | First Class Mail |
| Dashinfashion | 1635 Asher Lane | Orlando, FL 32803 | | | First Class Mail |
| Dat | 10101 Walnut Ave | S Gate, CA 90280 | | | First Class Mail |
| Data Byte, Inc. | 820 S University Blvd | Ste 2A | Mobile, AL 36609 | | First Class Mail |
| Daty Logistcs LLC | 109-53 Union Hall | Jamaica, NY 11433 | | | First Class Mail |
| Daugry Jorge | Address Redacted | | | | First Class Mail |
| Dave N Mel Trans Inc | 19013 Ventura Blvd | Tarzana, CA 91356 | | | First Class Mail |
| Daves Crew Construction | 4396 W Shields Ave | Fresno, CA 93722 | | | First Class Mail |
| Daviadoff Wood Chipping | 5884 Snowy Egret Dr | Sarasota, FL 34238 | | | First Class Mail |
| David Alderman | Address Redacted | | | | First Class Mail |
| David Beef Ranch | 3131 Highland Park Dr. | Pickerington, OH 43147 | | | First Class Mail |
| David Booth | Address Redacted | | | | First Class Mail |
| David Bristol, | Address Redacted | | | | First Class Mail |
| David Crawford | Address Redacted | | | | First Class Mail |
| David Dongo | Address Redacted | | | | First Class Mail |
| David Express | Address Redacted | | | | First Class Mail |
| David Fried | Address Redacted | | | | First Class Mail |
| David Fritsche | Address Redacted | | | | First Class Mail |
| David Fuller | Address Redacted | | | | First Class Mail |
| David Griffin | Address Redacted | | | | First Class Mail |
| David Kini Cpa | Address Redacted | | | | First Class Mail |
| David Koral | Address Redacted | | | | First Class Mail |
| David Lane | Address Redacted | | | | First Class Mail |
| David Lee | Address Redacted | | | | First Class Mail |
| David Maybin Jr. | Address Redacted | | | | First Class Mail |
| David Norman Aydelotte | Address Redacted | | | | First Class Mail |
| David Paddock | Address Redacted | | | | First Class Mail |
| David Rasheed Foteh | Address Redacted | | | | First Class Mail |
| David Richardson | Address Redacted | | | | First Class Mail |
| David Ricks | Address Redacted | | | | First Class Mail |
| David Ross | Address Redacted | | | | First Class Mail |
| David Vo | Address Redacted | | | | First Class Mail |
| David W. Tapani Dds | Address Redacted | | | | First Class Mail |
| David Wallaace | Address Redacted | | | | First Class Mail |
| David Weidman | Address Redacted | | | | First Class Mail |
| David Zimmar, Attorney At Law | 200 W Mercer St, Ste 307 | Seattle, WA 98119 | | | First Class Mail |
| Davids Clothing For Men Inc | 162 West Cherry St | Jesupg, GA 31545 | | | First Class Mail |
| David'S Nails | 416 E 4th St | Perris, CA 92570 | | | First Class Mail |
| Davis Melons LLC | 5111 Leland | Amarillo, TX 79110 | | | First Class Mail |
| Davitt Prosperity Consultants LLC | 1600 Black Bear Dr | Manchaca, TX 78652 | | | First Class Mail |
| Davonne Burrell | Address Redacted | | | | First Class Mail |
| Davontae Burrell | Address Redacted | | | | First Class Mail |
| Dawn E Bonner | Address Redacted | | | | First Class Mail |
| Dawn Jenkins | Address Redacted | | | | First Class Mail |
| Dawn M Carter | Address Redacted | | | | First Class Mail |
| Dawn Spoto | Address Redacted | | | | First Class Mail |
| Dawson Safe & Lock | 4729 Hathaway Rd | Wilson, NC 27893 | | | First Class Mail |
| Dayglo LLC | 731 6th Ave South | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Dayorky Alvarez | Address Redacted | | | | First Class Mail |
| Dayton Chiropractic Clinic | 7274 Rhea County Hwy | Dayton, TN 37321 | | | First Class Mail |
| Dba Hayden Center | 1464 Summer Hollow Trail | Lawrenceville, GA 30043 | | | First Class Mail |
| Dbb Farms LLC | 1259 Abbeville Hwy | Hawkinsville, GA 31036 | | | First Class Mail |
| Dbd Marketing Group Inc | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 | | First Class Mail |
| Dc Tractor Works, LLC | 4290 Hagan Rd | Polk City, FL 33868 | | | First Class Mail |
| Dcdevelopment Co., | 104 E Ovilla Rd 874 | Red Oak, TX 75154 | | | First Class Mail |
| Dcr Construction Service LLC | 43807 N Dustin Ave | San Tan Valley, AZ 85140 | | | First Class Mail |
| Dd Limes LLC | 16954 Strawberry Dr | Encino, CA 91436 | | | First Class Mail |
| Dddy Painting Inc. | 40-07 21st Ave | Astoria, NY 11105 | | | First Class Mail |
| Ddk Portraits, LLC | 1455 Corona Lane | Vero Beach, FL 32963 | | | First Class Mail |
| Ddo LLC | 5868 A-1 Westheimer Rd | Houston, TX 77057 | | | First Class Mail |
| Ddp Real Estate Services LLC | 3041 Failstaff Rd | Unit 107 | Baltimore, MD 21209 | | First Class Mail |
| Dd'S Stop N Shop | 303 Slater King Dr | Apt N | Albany, GA 31701 | | First Class Mail |
| De Leon Financial Services | 1805 S Egret Bay Blvd | Apt 1611 | League City, TX 77573 | | First Class Mail |
| Deal For The Road LLC | 3291 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Dean Family Enterprises Inc | 3806 3rd St | Alexandria, LA 71302 | | | First Class Mail |
| Dean Schultz Miller | Address Redacted | | | | First Class Mail |
| Deanna Johnson | Address Redacted | | | | First Class Mail |
| Deanterrio Mccall | Address Redacted | | | | First Class Mail |
| Dearborn Career Academy | 27285 W Warren St | Dearborn Heights, MI 48127 | | | First Class Mail |
| Dearmont Painting | 8345 Firth Hill Cir | Firth, NE 68358 | | | First Class Mail |
| Debbie Palmer Family Child Care | 4881 Tarragon Dr | Oceanside, CA 92057 | | | First Class Mail |
| Deborah Mason Simmons | Address Redacted | | | | First Class Mail |
| Deborah Parson | Address Redacted | | | | First Class Mail |
| Deborah Phillips Realty | 8715 W Union Hills Dr | Peoria, AZ 85382 | | | First Class Mail |
| Deborah Smith | Address Redacted | | | | First Class Mail |
| Debra L Designs, LLC | 1820 Elm St | Bethlehem, PA 18017 | | | First Class Mail |
| Debra Swann Mangum | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Decarlo & Sons Trucking LLC | 111 Anthony Drive | E Flat Rock, NC 28726 | | First Class Mail |
| Decision Pointe Solutions LLC | 535 16th St | Denver, CO 80202 | | First Class Mail |
| Deck Wonders | 19346 Sandy Lake Dr | Gaithersburg, MD 20879 | | First Class Mail |
| Dee Furm LLC | 12138 English Brook Circle | Humble, TX 77346 | | First Class Mail |
| Dee Reed | Address Redacted | | | First Class Mail |
| Deelegance Salon & Beauty Supply LLC | 6514 Old Wake Forest Road | Raleigh, NC 27616 | | First Class Mail |
| Deep Blue Source | 1411 Sw 12th Ave, Ste B | Pompano Beach, FL 33069 | | First Class Mail |
| Deep South Construction Partners, LLC | 351 County Road 156 | New Brockton, AL 36351 | | First Class Mail |
| Deer Valley Enterprises LLC | 143 Sports Club Lane | Boone, NC 28607 | | First Class Mail |
| Defense Concepts LLC | 2337 Cortina Loop Se | Rio Rancho, NM 87124 | | First Class Mail |
| Definitive Plumbing & Heating, | 5285 Rivendell Ln, Apt 3 | Columbia, MD 21044 | | First Class Mail |
| Defrenza Lee LLP | 3200 Park Center Drive | Suite 1160 | Costa Mesa, CA 92626 | First Class Mail |
| Deitra A Martin | Address Redacted | | | First Class Mail |
| Dejene Haye | Address Redacted | | | First Class Mail |
| Dekarl Sadler | Address Redacted | | | First Class Mail |
| Delbert Burnett | Address Redacted | | | First Class Mail |
| Delbert Nevius | Address Redacted | | | First Class Mail |
| Deleeuw Enterprises D/B/A Olympus Worldwide Chauffeured Services | 711 Cosmopolitan Drive | Atlanta, GA 30328 | | First Class Mail |
| Deleon Gonzalez Valuation | Address Redacted | | | First Class Mail |
| Deli Masters Sw, Inc | 3440 St John'S Parkway | Suite 1002 | Sanford, FL 32771 | First Class Mail |
| Delivery Driver | 4136 Tunbridge Place | Memphis, TN 38141 | | First Class Mail |
| Delivery Express Rx | 14255 Sw 57 Ln, Unit 1 | Miami, FL 33183 | | First Class Mail |
| Dellamoda Inc | 741 Lakefield Road G | Westlake Village, CA 91361 | | First Class Mail |
| Delora Thomas | Address Redacted | | | First Class Mail |
| Delores Chatmon | Address Redacted | | | First Class Mail |
| Deluca Us Spices | 40 Fieldstone, Apt 7 | Youngstown, OH 44514 | | First Class Mail |
| Deluxe Black Car Service Inc | 3835 N Central Park | Chicago, IL 60618 | | First Class Mail |
| Demand Clean LLC | 338 S Sharon Amity Rd | Charlotte, NC 28211 | | First Class Mail |
| Demarco Dunnigan | Address Redacted | | | First Class Mail |
| Demarian Acker | Address Redacted | | | First Class Mail |
| Demax Management Inc | 6101 Tullis Drive | New Orleans, LA 70114 | | First Class Mail |
| Demetria P Jordans | Address Redacted | | | First Class Mail |
| Demond Kauffman | Address Redacted | | | First Class Mail |
| Denise Black | Address Redacted | | | First Class Mail |
| Denise Patton | Address Redacted | | | First Class Mail |
| Denise'S Bookkeeping | 2311 No 141 St | Omaha, NE 68164 | | First Class Mail |
| Dennis Clark | Address Redacted | | | First Class Mail |
| Dennis D Morita Cpa | 404 West Pine St, Ste 7 | Lodi, CA 95240 | | First Class Mail |
| Dennis Jarvis | Address Redacted | | | First Class Mail |
| Dennis Kruse | Address Redacted | | | First Class Mail |
| Dennis Realty LLC | 17337 Tedler Circle | Round Hill, VA 20141 | | First Class Mail |
| Dennis Wilson | Address Redacted | | | First Class Mail |
| Denson Thomas | Address Redacted | | | First Class Mail |
| Denver Mobile Tire Inc | 5561 S Yakima St | Aurora, CO 80015 | | First Class Mail |
| Deon Suggs | Address Redacted | | | First Class Mail |
| Deonajia Foster | Address Redacted | | | First Class Mail |
| Deondre Dubose | Address Redacted | | | First Class Mail |
| Deonte Williams | Address Redacted | | | First Class Mail |
| Dependable Electric Company | 28 May St | Edison, NJ 08837 | | First Class Mail |
| Depriest Contracting LLC | 1624 Sheridan Drive | Buffalo, NY 14217 | | First Class Mail |
| Derby Baah | Address Redacted | | | First Class Mail |
| Derek Duncan | Address Redacted | | | First Class Mail |
| Derez De'Shon LLC | 2625 Piedmont Rd | Ste 56-222 | Atlanta, GA 30324 | First Class Mail |
| Dermdivapro, LLC | 255 S 20th Ave | Pocatello, ID 83201 | | First Class Mail |
| Derrica Bush | Address Redacted | | | First Class Mail |
| Derrick Graham | Address Redacted | | | First Class Mail |
| Derrick James | Address Redacted | | | First Class Mail |
| Derrick Pennamon | Address Redacted | | | First Class Mail |
| Derrion Childcare | 7630 Crispwood Ln | Houston, TX 77086 | | First Class Mail |
| Derrion Dickerson | Address Redacted | | | First Class Mail |
| Desarae Child Care | 531 East 17th St | Lolng Beach, CA 90813 | | First Class Mail |
| Desert Flower | 2000 Perkins Pl | Georgetown, TX 78626 | | First Class Mail |
| Deshawn Sheffield | Address Redacted | | | First Class Mail |
| Deshun Phillips | Address Redacted | | | First Class Mail |
| Designtra, | 3465 Pierce St, Apt 3 | San Francisco, CA 94123 | | First Class Mail |
| Desimond Martin | Address Redacted | | | First Class Mail |
| Desiredcleaning | 9901 Hidden River Dr | | 304 Orlando, FL 32829 | First Class Mail |
| Desirrie Smith | Address Redacted | | | First Class Mail |
| Desjardins Servces LLC | 1271 Nw 195 St | Miami Gardens, FL 33169 | | First Class Mail |
| Desma Pino | Address Redacted | | | First Class Mail |
| Desomaconcepts LLC | 2416 W Victory Blvd 154 | Burbank, CA 91506 | | First Class Mail |
| Destin Duncan | Address Redacted | | | First Class Mail |
| Destination By Danielle LLC | 13723A 68 Drive | Kew Gardens Hills, NY 11367 | | First Class Mail |
| Destiny Gaston | Address Redacted | | | First Class Mail |
| Destiny Hills | Address Redacted | | | First Class Mail |
| Detail Drapes Inc, | 273 Doe Run Dr | Winter Garden, FL 34787 | | First Class Mail |
| Devcol Group Inc | 2117 Augusta St | Lancaster, TX 75146 | | First Class Mail |
| Devicewear, LLC | 4470 Yankee Hill Rd, Ste 200 | Rocklin, CA 95677 | | First Class Mail |
| Devin Malone | Address Redacted | | | First Class Mail |
| Devin Taylor Designs, LLC | 5665 New Northside Drive | Suite 110 | Atlanta, GA 30328 | First Class Mail |
| Devirdys Cain | Address Redacted | | | First Class Mail |
| Devlin'S Beauty Salon | 1085 Gustavo Ln | Petersburg, VA 23805 | | First Class Mail |
| Devoe Fbc, LLC | 1843 8th St South | Naples, FL 34102 | | First Class Mail |
| Devon Murphy | Address Redacted | | | First Class Mail |
| Devour Brewing Company LLC | 1500 Sw 30th Ave -, Ste 4 | Boynton Beach, FL 33426 | | First Class Mail |
| Dewayne Lewis | Address Redacted | | | First Class Mail |
| Dexter Auto Lab | 1747 Rock Chapel Rd | Lithonia, GA 30058 | | First Class Mail |
| Dexter Wilson LLC | 20057 Pecan Hill Dr | Zachary, LA 70791 | | First Class Mail |
| Dezzera N Lawson | Address Redacted | | | First Class Mail |
| Dgd Painting LLC | 6469 Seminole Dr | Lake Worth, FL 33462 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dhn Construction | 1560 Case Rd | Columbus, OH 43224 | | | First Class Mail |
| Dhs-Services & Pdr-Rentals | 4012 Commons Dr W | Destin, FL 32541 | | | First Class Mail |
| Diakonia+Inc.+Dba+Synergy+Home+Care | 1812 Hewitt Ave, Ste 207 | Everett, WA 98201 | | | First Class Mail |
| Diamond Daniel | Address Redacted | | | | First Class Mail |
| Diamond Euro Productions Corp | 224 Ocean Dr | | 110 Baton Rouge, LA 70806 | | First Class Mail |
| Diamond Kickboxing Gym LLC | 9500 Prospect Ave Ne | Albuquerque, NM 87112 | | | First Class Mail |
| Diamond M Services, Inc. | 8195 Hwy. 59 | Suite S-5 | Foley, AL 36535 | | First Class Mail |
| Diamond Preservation Inc | 235 N Main St | Suite 14 | Spring Valley, NY 10977 | | First Class Mail |
| Diamond Realty Investments LLC | 1598 Nc Hwy 56, Ste 2 | Creedmoore, NC 27522 | | | First Class Mail |
| Diamond Realty Investments, LLC | 1598 Nc Hwy 56 | Creedmoor, NC 27522 | | | First Class Mail |
| Diamond Standard Marketing, Inc | 5401 W Kennedy Blvd | Tampa, FL 33609 | | | First Class Mail |
| Diamond Water Products | 2104 S Cypress Bend Dr | Apt 109 | Pompano Beach, FL 33069 | | First Class Mail |
| Diamondair | 7434 Turnberry Drive | Diamondhead, MS 39525 | | | First Class Mail |
| Diana Dantian Lee Pllc | 28712 Candelaria Dr | Henderson, NV 89074 | | | First Class Mail |
| Diana Ramirez | Address Redacted | | | | First Class Mail |
| Diana Rivera Juarez | Address Redacted | | | | First Class Mail |
| Diana Simpson | Address Redacted | | | | First Class Mail |
| Diana Craig | Address Redacted | | | | First Class Mail |
| Dianery Montero Guillandeaux | Address Redacted | | | | First Class Mail |
| Dibb Enterprises (Dba) Ncw Logistics | 121 Steptoe Dr | Cle Elum, WA 98922 | | | First Class Mail |
| Dick & Glorias Cocktails & Dreams Inc | 2201 S 55th St | W Allis, WI 53219 | | | First Class Mail |
| Dickerson Cleaning | 2252 Old Golf Course Rd | Belton, TX 76513 | | | First Class Mail |
| Didion'S Mechanical | 1027 B County Road 308 | Bellevue, OH 44811 | | | First Class Mail |
| Diehard'S | 10150 S Amaryllis Dr | Sandy, UT 84094 | | | First Class Mail |
| Dien Nguyen | Address Redacted | | | | First Class Mail |
| Dierks Enterprises Inc. | 535 E Fm 1960 Bypass Rd | Humble, TX 77338 | | | First Class Mail |
| Diesel-Up LLC | 5544 Vann Road | Newburgh, IN 47630 | | | First Class Mail |
| Diginow Inc. | 4 Valley Hills Ln | Carmel, CA 93923 | | | First Class Mail |
| Digirolamo Enterprises | 262 Via Gayuba | Monterey, CA 93940 | | | First Class Mail |
| Digital Conversion Labs, LLC | 234 Market Ave Sw | | 503 Grand Rapids, MI 49503 | | First Class Mail |
| Digital Electronics Systems, Inc | 513 Mill Ave Se, Ste 295 | New Philadelphia, OH 44663 | | | First Class Mail |
| Digital Marketing Manager | 982 Roslyn St | Denver, CO 80230 | | | First Class Mail |
| Digital Pew LLC | 661 Copper Dr | | 6 Vista, CA 92083 | | First Class Mail |
| Digzall LLC | 2221 Wensley Dr | Charlotte, NC 28210 | | | First Class Mail |
| Dillon Sweet Apples | 1550 Kings Road | Neptune Beach, FL 32266 | | | First Class Mail |
| Dina Transportation LLC | 7111 Pheasant Grove Dr | Cypress, TX 77433 | | | First Class Mail |
| Dinora Merino | Address Redacted | | | | First Class Mail |
| Diogo Esaki | Address Redacted | | | | First Class Mail |
| Diomedes Adames | Address Redacted | | | | First Class Mail |
| Dionne Construction & Creations, LLC | 7211 W Bridges Rd | Deer Park, WA 99006 | | | First Class Mail |
| Direct Gt | 2716 Fleet Cir | Rocklin, CA 95765 | | | First Class Mail |
| Dirks Orchard | Address Redacted | | | | First Class Mail |
| Discount Cartridge Express LLC | 4940 Wisteria Ln | Ft Wayne, IN 46804 | | | First Class Mail |
| Dishome Inc. | 41 Whitehall Ave | Northlake, IL 60164 | | | First Class Mail |
| Disrupt Sourcing LLC | 9119 Hwy 6 | Missouri City, TX 77459 | | | First Class Mail |
| Distribuidora Giorgio Usa Ii, LLC | 2500 Drane Field | Lakeland, FL 33811 | | | First Class Mail |
| Ditto Trade | 200 W Monroe St | Chicago, IL 60606 | | | First Class Mail |
| Diva Studded Hair Boutique, | 4435 Plum Frost Ct | Oakwood, GA 30566 | | | First Class Mail |
| Diverse Supply Co & Distributing, LLC | 2616 Center St | Deer Park, TX 77536 | | | First Class Mail |
| Diversified Business Services | 8203 Heritage Meadow Ln | Citrus Heights, CA 95610 | | | First Class Mail |
| Diversity Of Uniqueness | 4424 Riverside Rd | Dallas, TX 75216 | | | First Class Mail |
| Diveseattle LLC | 3109 Deer Island Dr E | Lake Tapps, WA 98391 | | | First Class Mail |
| Division 8 Materials, Inc. | 1935 Barber Rd | Sarsota, FL 34240 | | | First Class Mail |
| Divyne Smith | Address Redacted | | | | First Class Mail |
| Dixon Capital Management Inc | Attn: Patricia Dixon | 14368 Lincoln St | Thornton, CO 80024 | | First Class Mail |
| Dizney Double Diamond, LLC | 899 S W 85th Ave | Ocala, FL 34481 | | | First Class Mail |
| Dj Hughley LLC | 512 Beverly Dr | Thomaston, GA 30286 | | | First Class Mail |
| Dj Metro Inc | 5808 W Walton | Chicago, IL 60651 | | | First Class Mail |
| Djr | 1500 11th Ave, Apt 301J | Phenix City, AL 36867 | | | First Class Mail |
| Djs Processing | 18682 Ben Lomond Lane | Yorba Linda, CA 92886 | | | First Class Mail |
| Dk Empanadas LLC | 3749 Nicollet Ave | Minneapolis, MN 55409 | | | First Class Mail |
| Dk Tree Experts LLC | 7 Loveland St | Madison, NJ 07940 | | | First Class Mail |
| Dkk Trucking | 223 Terry Brook Rd | Terry, MS 39170 | | | First Class Mail |
| D-Lim Productions | 1109 Beechtree Ln | Pflugerville, TX 78660 | | | First Class Mail |
| Dmf Stone Restoration | 7812 Yankee Harbor Drive | Montgomerry Village, MD 20886 | | | First Class Mail |
| Dmk Djk Ventures | 17500 Mimich Way | Louisville, KY 40245 | | | First Class Mail |
| Dmo Maintenance Services LLC | 4203 Yorkshire Rd | Parma, OH 44134 | | | First Class Mail |
| Dna LLC | 1602 Carey Lane | Apt 136 | Silver Spring, MD 20910 | | First Class Mail |
| Dna Lounge | 375 11th St | San Francisco, CA 94103 | | | First Class Mail |
| Dockiq, LLC | 78 Dawson Village Way N | Dawsonville, GA 30534 | | | First Class Mail |
| Doctor Clean LLC | 428 E Walnut Ave | Wake Forest, NC 27587 | | | First Class Mail |
| Doctor Drywall Inc | 149 Haledon Ave | Paterson, NJ 07524 | | | First Class Mail |
| Dodd Sterling United Methodist | P. O. Box 82838 | Atlanta, GA 30354 | | | First Class Mail |
| Dodge Design Group | 885 Armada Terrace | San Diego, CA 92106 | | | First Class Mail |
| Doering & Doering Management | 4442 Summit Bridge Road Unit 12 | Middletown, DE 19709 | | | First Class Mail |
| Dog Training With Mario Holland LLC | 1785 E Park Place Blvd Unit 870836 | Stone Mountain, GA 30087 | | | First Class Mail |
| Doggie Solution LLC | 10401 Briarbend Drive | St Louis, MO 63146 | | | First Class Mail |
| Dogranite Supply Inc, | 5290 Ridgevale | Pleasanton, CA 94566 | | | First Class Mail |
| Dolce Minks Beauty LLC | 2220 Atlanta Rd Se | Ste 110 | Smyrna, GA 30080 | | First Class Mail |
| Dollar Daze | 3355 Deans Bridge Rd | Augusta, GA 30906 | | | First Class Mail |
| Dolores Taylor | Address Redacted | | | | First Class Mail |
| Domalgo Corporation | 905 Barn View Ln | Breinigsville, PA 18031 | | | First Class Mail |
| Domenic Healing Hands | 485 Rolling Hills | Lancaster, TX 75146 | | | First Class Mail |
| Domingo A Cabrera Burdier | Address Redacted | | | | First Class Mail |
| Dominic Jefferson | Address Redacted | | | | First Class Mail |
| Dominique Graves | Address Redacted | | | | First Class Mail |
| Dominique Gray | Address Redacted | | | | First Class Mail |
| Dominique Wagner | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dominisha Dellihue | Address Redacted | | | | First Class Mail |
| Domino Freight Inc | 1543 E 168th St | S Holland, IL 60473 | | | First Class Mail |
| Domino Insurance Agency Inc | 3209 Greengarden Blvd | Erie, PA 16508 | | | First Class Mail |
| Donald C. Vergis | Address Redacted | | | | First Class Mail |
| Donald Chadwick | Address Redacted | | | | First Class Mail |
| Donald Drier | Address Redacted | | | | First Class Mail |
| Donald Henderson | Address Redacted | | | | First Class Mail |
| Donald Hernandez | Address Redacted | | | | First Class Mail |
| Donald M. Davis | Address Redacted | | | | First Class Mail |
| Donald Wilson | Address Redacted | | | | First Class Mail |
| Donchak Group | 1737 Sheridan Ave | Suite 319 | Cody, WY 82414 | | First Class Mail |
| Done & Done Events, LLC | 13900 Lake Song Lane | Unit H6 | Broomfield, CO 80023 | | First Class Mail |
| Donna Johnson | Address Redacted | | | | First Class Mail |
| Donna Mcneil | Address Redacted | | | | First Class Mail |
| Donnika Carrier | Address Redacted | | | | First Class Mail |
| Don'T Forget Us Cafe | 306 Orchid Road | Birmingham, AL 35215 | | | First Class Mail |
| Dontanyon May | Address Redacted | | | | First Class Mail |
| Dontavious H | Address Redacted | | | | First Class Mail |
| Donte Harden | Address Redacted | | | | First Class Mail |
| Dontpayretailever | Attn: David Swanson | 2905 Inca St Unit 3008 | Denver, CO 80202 | | First Class Mail |
| Door Emporium LLC | 1163 Lakewood Farmingdale Rd | Howell, NJ 07731 | | | First Class Mail |
| Dope Angels Boutique LLC | 1020 Brand Lane, Apt 1331 | Stafford, TX 77477 | | | First Class Mail |
| Dope Fein Boutique | 13629 W Gardenview Dr | Sun City West, AZ 85375 | | | First Class Mail |
| Dorcent Reseller | Address Redacted | | | | First Class Mail |
| Dorothy A Hudson, Inc | 1460 Treasure Cove Lane | Vero Beach, FL 32963 | | | First Class Mail |
| Dorriety Floriculture LLC | 488 Rocky Ranch Ln | Frisco City, AL 36445 | | | First Class Mail |
| Dory Badaan | Address Redacted | | | | First Class Mail |
| Doscosodfos Big Toy Box & Collectables | 8335 Freedom Crossing Trail - | Jacksonville, FL 32256 | | | First Class Mail |
| Dotson Group LLC | 604 Gallatin Ave, Ste 212 | Nashville, TN 37206 | | | First Class Mail |
| Double Click Media | 6096 Meadow Crescent St | Ferndale, WA 98248 | | | First Class Mail |
| Double Palindrome LLC | 30 Randolph St | Napa, CA 94559 | | | First Class Mail |
| Double Springs Laundromat | 26237 Hwy 195 | Double Springs, AL 35553 | | | First Class Mail |
| Doubleos | 5361 Gainsborough Dr | Fairfax, VA 22032 | | | First Class Mail |
| Doug Kimbro'S Home Improvement | 7360 Shelby Ln | Pensacola, FL 32526 | | | First Class Mail |
| Dougherty Milk | 2594 Lulworth Lane | Marietta, GA 30062 | | | First Class Mail |
| Dougherty Peach | 2594 Lulworth Lane | Marietta, GA 30062 | | | First Class Mail |
| Douglas Guidici | Address Redacted | | | | First Class Mail |
| Dov Sufrin | Address Redacted | | | | First Class Mail |
| Dowell Marable | Address Redacted | | | | First Class Mail |
| Downtown Akron Doggies, LLC. | 90 S Maple St | Akron, OH 44302 | | | First Class Mail |
| Doxa Media Group LLC | 1579 School House Run | Dacula, GA 30019 | | | First Class Mail |
| Doyle Chambers | Address Redacted | | | | First Class Mail |
| Doyle Contracting | 50 Chuckanutt Dr | Oakland, NJ 07436 | | | First Class Mail |
| Doyle Financial | 4768 Manitou Place | Bensalem, PA 19020 | | | First Class Mail |
| Dp&M Services, Inc. | 4900 Nc Hwy 55 | Durham, NC 27713 | | | First Class Mail |
| Dr Auto Repair | 6889 10th Ave Sw | Rochester, MN 55902 | | | First Class Mail |
| Dr. Michael Arvystas | Address Redacted | | | | First Class Mail |
| Drago Brazilian Jiu Jitsue | 240 W Seneca St | Manlius, NY 13104 | | | First Class Mail |
| Dragonfae Art | 4594 Donerail Pl | Okemos, MI 48864 | | | First Class Mail |
| Dragon'S Fury Games & Anime | 41 E Queen Ave | Spokane, WA 99207 | | | First Class Mail |
| Drainex Rooter & Plumbing Co, | 840 S Kenmore St | Anaheim, CA 92804 | | | First Class Mail |
| Drake & Drake Enterprise | 2006 Mossy Oak Cir | Clarksville, TN 37043 | | | First Class Mail |
| Drake Excavating Contractors | 131 South Terrace | Boonton, NJ 07005 | | | First Class Mail |
| Draw 4 LLC | 395 Bellerive Dr | Pickerington, OH 43147 | | | First Class Mail |
| Drea Media Lab | 3913 Bluestone Rd | Cleveland Heights, OH 44121 | | | First Class Mail |
| Dream Big Enterprises LLC | 6136 Kahoohanohano St | Honolulu, HI 96818 | | | First Class Mail |
| Dream City Academy, Inc. | 54 S Ridgewood Ave | Ormond Beach, FL 32174 | | | First Class Mail |
| Dream Land Party Supply | 2223 Lolita Drive | Dallas, TX 75227 | | | First Class Mail |
| Dream Team Inc | 343 Bandelier Cir | Hampton, GA 30228 | | | First Class Mail |
| Dreame Extreme LLC | 1100 Town And Country Road | | 1250 Orange, CA 92868 | | First Class Mail |
| Drelin Dewberry | Address Redacted | | | | First Class Mail |
| Dressell Inventory Company Inc | 12550 Beech Daly Road | Redford, MI 48239 | | | First Class Mail |
| Drew Anderson | Address Redacted | | | | First Class Mail |
| Drew Gilmore, LLC | 488 Morgan Ave | Brooklyn, NY 11222 | | | First Class Mail |
| Drew Landguth | Address Redacted | | | | First Class Mail |
| Drift Marketplace, Inc. | 815 1st Ave | Unit 325 | Seattle, WA 98065 | | First Class Mail |
| Drilling Technological Innocations LLC | 11210 Steeplecrest Drive | Suite 107 | Houston, TX 77065 | | First Class Mail |
| Dropyn LLC | 525 N Armisted St | Alexandria, VA 22312 | | | First Class Mail |
| Drouin Drywall Incorporated | 570 Quincy St Sw | Grandville, MI 49418 | | | First Class Mail |
| Drs Distribution LLC | 11989 E Arizona Ave | Aurora, CO 80012 | | | First Class Mail |
| Drs Tax Prep LLC | 1200 River Rd | Hinckley, OH 44233 | | | First Class Mail |
| Dry Docks Warehousing LLC | 2068 S Jacobi Road | Greenfield, IN 46140 | | | First Class Mail |
| Drypro LLC | 5400 Columbus Ave | Sherman Oaks, CA 91411 | | | First Class Mail |
| Dt Financial Services LLC | 3030 N Rocky Point Dr W | Suite 150 | Tampa, FL 33607 | | First Class Mail |
| Dtech Calibration & Tools | 16151 Cairnway Dr., Ste 100 | Houston, TX 77084 | | | First Class Mail |
| Duc Minh Phan | Address Redacted | | | | First Class Mail |
| Duck J Kim | Address Redacted | | | | First Class Mail |
| Duff Enterprises, Inc. | 1005 Richmond Rd | Lexington, KY 40502 | | | First Class Mail |
| Dulles Jean-Marie | Address Redacted | | | | First Class Mail |
| Dulong Moving LLC | 853 Main St, Ste 212 | Tewksbury, MA 01876 | | | First Class Mail |
| Dumex Waterproofing, Corp | 3915 Texas Drive | Dallas, TX 75211 | | | First Class Mail |
| Dundee Brook Contracting Services Inc., | 750 Canterbury Lane | Oneonta, NY 13820 | | | First Class Mail |
| Dung Huynh | Address Redacted | | | | First Class Mail |
| Dung T Le | Address Redacted | | | | First Class Mail |
| Dunyaii Rogers | Address Redacted | | | | First Class Mail |
| Dustin Thompson Grain | Address Redacted | | | | First Class Mail |
| Dutch Tech Ventures LLC | 10866 Wilshire Blvd | | 1250 Los Angeles, CA 90024 | | First Class Mail |
| Dve Law Pllc | 5337 E. Camelback Manor Dr. | Paradise Valley, AZ 85253 | | | First Class Mail |
| Dvmcenter LLC | 950 Inwood Ave N | Oakdale, MN 55128 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dwayne Johnson | Address Redacted | | | | First Class Mail |
| Dwight Calhoun Jr | Address Redacted | | | | First Class Mail |
| Dwny LLC | 246 Industrial Way W | Eatontown, NJ 07724 | | | First Class Mail |
| Dykstra Baseball | 30782 Young Dove | Menifee, CA 92584 | | | First Class Mail |
| Dylan Lambert | Address Redacted | | | | First Class Mail |
| Dynamc Transportation Services LLC | 230 S Chandler Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Dynamic Consulting Solutions LLC | 121 Point West Circle | Little Rock, AR 72211 | | | First Class Mail |
| Dynatos Inc | 328 North Park Dr | San Antonio, TX 78216 | | | First Class Mail |
| Dynell Barnett | Address Redacted | | | | First Class Mail |
| E & R Homes LLC | 2083 Morrish Rd | Flushing, MI 48433 | | | First Class Mail |
| E & T Transportation Inc. | 98 Winthrop Shore Dr | Winthrop, MA 02152 | | | First Class Mail |
| E Fly Travel Inc | 88 Nw Murray Blvd | | 201 Portland, OR 97229 | | First Class Mail |
| E. D. Pebbles LLC | 21176 Clairaway Ave | Bend, OR 97702 | | | First Class Mail |
| E.L.G Property Management | 429 West Livernois, Ste 214 | Ferndale, MI 48220 | | | First Class Mail |
| E320 Janitorial Service - LLC | 3035 Stone Mountain St | Lithonia, GA 30058 | | | First Class Mail |
| Eagle Eye Imagery | 886 Union Station Parkway | Lewisville, TX 75057 | | | First Class Mail |
| Eagleone Exteriors Inc | Attn: Dave Welch | 30 Lafayette Square, Unit 1B | Vernon, CT 06066 | | First Class Mail |
| Eagles Industrial Services LLC | 3 Lord Ln | W Deptford, NJ 08086 | | | First Class Mail |
| Eam Associates LLC | 8275 Nw 105th Lane | Parkland, FL 33076 | | | First Class Mail |
| Earl Muhammad | Address Redacted | | | | First Class Mail |
| Earle M Parsons & Sons, Inc | 143 Mill Valley Rd | Hadley, MA 01035 | | | First Class Mail |
| Early Years Orthodontics | Attn: Clark Cash | 635 Comanche Trail | Frankfort, KY 40601 | | First Class Mail |
| Earthly Inc. | 1913 Countrywood Ct | Walnut Creek, CA 94598 | | | First Class Mail |
| Earthspring Organics LLC | 1177 S. Main St | Smithfield, UT 84335 | | | First Class Mail |
| East Bay Mechanical, Corp. | 27 Old Dock Road | Yaphank, NY 11980 | | | First Class Mail |
| East Coast Distributors LLC | 4001 W Devon Ave | Ste318 | Chicago, IL 60646 | | First Class Mail |
| East Dupree | 4020 Arville | | 106 Las Vegas, NV 89103 | | First Class Mail |
| East Marietta Management, LLC | 2421 Shallowford Rd. | Suite 116 | Marietta, GA 30066 | | First Class Mail |
| East Park Street Hospitality Urban Renewal Inc. | 24 East Park St | Newark, NJ 07102 | | | First Class Mail |
| East Side Liquor, LLC | 511 E Sycamore St | Ness City, KS 67560 | | | First Class Mail |
| East West Global Group | 755B Grand Blvd | | 286 Miramar Beach, FL 32550 | | First Class Mail |
| Eastern Arizona College Foundation, Inc | 615 N Stadium Ave | Thatcher, AZ 85552 | | | First Class Mail |
| Easterncare Ambulance Service | 8402 Rising Star Ct | Kissimmee, FL 34747 | | | First Class Mail |
| Easy Living Blinds LLC | 346 Golden Drive | Clarksville, TN 37040 | | | First Class Mail |
| Eb Trucking | 10200 Lakeview Dr | El Paso, TX 79924 | | | First Class Mail |
| Eba | 302 Quail Meadow | Irvine, CA 92603 | | | First Class Mail |
| Ebay | 814 Richard Brown Blvd | Round Lake, IL 60073 | | | First Class Mail |
| Ebay- | 22670 190th Ave | Glenwood, MN 56334 | | | First Class Mail |
| Ebay Sales | 1728 Debbie Lane | Owensville, MO 65066 | | | First Class Mail |
| Ebel Capital Partners | 29 Aspen Road | Kings Park, NY 11754 | | | First Class Mail |
| Ebony Etheridge | Address Redacted | | | | First Class Mail |
| Ebrahem Hamed Aloqla | Address Redacted | | | | First Class Mail |
| Eburch Consulting Inc | 873 E Baltimore Pike | Kennett Square, PA 19348 | | | First Class Mail |
| Ecodeo, | 12 E 86th St, Apt 6 B | New York City, NY 10028 | | | First Class Mail |
| Ed Dermoddy Enterprises, | 204 Chandra Way | Hinesville, GA 31313 | | | First Class Mail |
| Eddie Anthony | Address Redacted | | | | First Class Mail |
| Eddie Banks | Address Redacted | | | | First Class Mail |
| Eddie Fresh Vegetables | 6707 Leaf Valley Dr | Bakersfield, CA 93313 | | | First Class Mail |
| Eddie Poole Jr | Address Redacted | | | | First Class Mail |
| Eddies Construction & Design | 6908 Vesper Ave | Van Nuys, CA 91405 | | | First Class Mail |
| Ede Sztankovics | Address Redacted | | | | First Class Mail |
| Edel Custom Tailors | 4240 18th St | San Francisco, CA 94114 | | | First Class Mail |
| Edgar Villagrana Jimenez | Address Redacted | | | | First Class Mail |
| Edgardo Orta-Aviles | Address Redacted | | | | First Class Mail |
| Edgewater Media Group | P.O. Box 5005 | Asheville, NC 28813 | | | First Class Mail |
| Edison Fernandez | Address Redacted | | | | First Class Mail |
| Editor In Chief Media, LLC | 6424 Morningside Drive | Kansas City, MO 64113 | | | First Class Mail |
| Edmond Harrison | Address Redacted | | | | First Class Mail |
| Edrine Colin | Address Redacted | | | | First Class Mail |
| Eds Construction, LLC | 1564 Foster Road | W Union, OH 45693 | | | First Class Mail |
| Eduardo Sagrera | Address Redacted | | | | First Class Mail |
| Educator Plus LLC | 9913 Ashburn Lake Drive | Tampa, FL 33610 | | | First Class Mail |
| Edward Fair | Address Redacted | | | | First Class Mail |
| Edward Lopez | Address Redacted | | | | First Class Mail |
| Edward M Greenberg | Address Redacted | | | | First Class Mail |
| Edward Mansfield | Address Redacted | | | | First Class Mail |
| Edward Varra | Address Redacted | | | | First Class Mail |
| Edwards Design Company | 18700 Midland Dr | Shawnee, KS 66218 | | | First Class Mail |
| Edwin Grinvalds, Attorney At Law | 125 Scioto St | Urbana, OH 43078 | | | First Class Mail |
| Edwoodson Graville | Address Redacted | | | | First Class Mail |
| Efficient Care LLC | 160 Timberlake Drive | Manahawkin, NJ 08050 | | | First Class Mail |
| Efficient Controls LLC | 100 Laslo Terrace | Fairfield, CT 06825 | | | First Class Mail |
| Efurniture Brands, LLC | 7215 S John Young Parkway | Orlando, FL 32809 | | | First Class Mail |
| Eight Count Boxing & Fitness | 1960 S Austin Ave | Georgetown, TX 78626 | | | First Class Mail |
| Eja Road Services LLC | 2308 N 56th St | Tampa, FL 33619 | | | First Class Mail |
| El Zamzam Corp | 178 Smith St | Perth Amboy, NJ 08861 | | | First Class Mail |
| Elaina J Design | 7425 La Vista Dr | Apt.721 | Dallas, TX 75214 | | First Class Mail |
| Elaine Hernandez Santana | Address Redacted | | | | First Class Mail |
| Elc Health Solutions LLC | 7480 Bird Rd, Ste 600A | Miami, FL 33155 | | | First Class Mail |
| Elco Elite Contractors LLC | 405 Park Place Dr | Cherry Hill, NJ 08002 | | | First Class Mail |
| Eld Plumbing, | 5530 Corbin Ave, Unit 165 B | Tarzana, CA 91356 | | | First Class Mail |
| Electric Eagle LLC | 17322 Cambridge Ave. | Southfield, MI 48076 | | | First Class Mail |
| Electronic American Recycling LLC | 2585 Hall Johnson Rd, Apt 518 | Grapevine, TX 76051 | | | First Class Mail |
| Electronic Surfaces, Inc. | 535 W 152nd St | Gardena, CA 90248 | | | First Class Mail |
| Electronics Blvd | 207 West Young Ave | Killeen, TX 76541 | | | First Class Mail |
| Elegance Of Amor LLC | 644 Elton St | Brooklyn, NY 11208 | | | First Class Mail |
| Elegant Shipping Of Colorado | 1670 E Cheyenne Mtn Blvd | Suite F | Colorado Springs, CO 80906 | | First Class Mail |
| Element Design & Landscape LLC | 6462 E Rustic Dr | Mesa, AZ 85215 | | | First Class Mail |
| Elevation Organics | 18610 Hwy 72 | Arvada, OR 80007 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Eleven & Dec LLC | 1111 Bramwell Lane | Stone Mountain, GA 30083 | | | First Class Mail |
| Elianes Diaz | Address Redacted | | | | First Class Mail |
| Elias Day Care | 12601 S Alameda St | Compton, CA 90222 | | | First Class Mail |
| Elias Samaan | Address Redacted | | | | First Class Mail |
| Eli'Jaah Muhammad | Address Redacted | | | | First Class Mail |
| Elinson Silfa | Address Redacted | | | | First Class Mail |
| Eliquid Universe Inc. | 3199 Albany Post Rd, Ste 267 | Buchanan, NY 10511 | | | First Class Mail |
| Elisabeth A. S. Jannicky Md, P.C. | 1515 N. Fairfax Ave | | 10 | Los Angeles, CA 90046 | First Class Mail |
| Elise Paige Jewelry LLC | 3418 Northeast 210th Lane | Miami, FL 33180 | | | First Class Mail |
| Elisia Rivera | Address Redacted | | | | First Class Mail |
| Elite Appointment Setting Services, LLC | 35 N Seasons Trace | The Woodlands, TX 77382 | | | First Class Mail |
| Elite Comfort Mechanica | Attn: Brian Duval | 2828 Frying Pan Farm Lane | Hayes, VA 23072 | | First Class Mail |
| Elite Design & Construction LLC | 1500 Weston Rd, Ste 200 | Weston, FL 33326 | | | First Class Mail |
| Elite Fireprotection LLC. | 8550 N 91St Ave | Peoria, AZ 85345 | | | First Class Mail |
| Elite Glazing Inc | 12222A Woodside Ave 184 | Lakeside, CA 92040 | | | First Class Mail |
| Elite Hr Advisor, LLC | 5423 Angel Way | Noblesville, IN 46062 | | | First Class Mail |
| Elite Power Nutrition LLC | 10415 Nw 41St | Doral, FL 33178 | | | First Class Mail |
| Elite Team Supply LLC | 7155 N Lucas St | Curtice, OH 43412 | | | First Class Mail |
| Elite Web Management LLC | 6823 W Louise Dr | Glendale, AZ 85310 | | | First Class Mail |
| Elixir Design | 2134 Van Ness Ave | San Francisco, CA 94109 | | | First Class Mail |
| Elizabeth A Hornback | Address Redacted | | | | First Class Mail |
| Elizabeth Bell | Address Redacted | | | | First Class Mail |
| Elizabeth Boris Bernstein | Address Redacted | | | | First Class Mail |
| Elizabeth Gomez | Address Redacted | | | | First Class Mail |
| Elizabeth Irby Design | 3304 Brixworth Place Ne | Brookhaven, GA 30319 | | | First Class Mail |
| Elizabeth Malarkey | Address Redacted | | | | First Class Mail |
| Elizabeth Newsome | Address Redacted | | | | First Class Mail |
| Elizabeth Sanchez | Address Redacted | | | | First Class Mail |
| Elk Ridge Consulting LLC | 3500 Vicksburg Ln N, Ste 205 | Plymouth, MN 55447 | | | First Class Mail |
| Ella Jones | Address Redacted | | | | First Class Mail |
| Elliot Andrews | Address Redacted | | | | First Class Mail |
| Elliott Dexter | Address Redacted | | | | First Class Mail |
| Ellis Concierge Ticketing | 1887 Whitney Mesa Dr 4522 | Henderson, NV 89014 | | | First Class Mail |
| Eltezam Management Inc | 287 S Robertson | Beverly Hills, CA 90211 | | | First Class Mail |
| Elvis Ngyia | Address Redacted | | | | First Class Mail |
| Elvis Shanklin | Address Redacted | | | | First Class Mail |
| Elyse Hooks | Address Redacted | | | | First Class Mail |
| Elza Isme | Address Redacted | | | | First Class Mail |
| Emanuel Morez, Inc. | 8754 Yolanda Ave | Northridge, CA 91324 | | | First Class Mail |
| Emanuel Shelton | Address Redacted | | | | First Class Mail |
| Embark | 1401 N Cotner Blvd | Lincoln, NE 68505 | | | First Class Mail |
| Embassy Security Group, Inc. | 13954 W Waddell Rd | Surprise, AZ 85379 | | | First Class Mail |
| Embrys Home Solutions, LLC | 3300 Madison Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Embtel Inc. | 38618 Farwell Dr | Fremont, CA 94536 | | | First Class Mail |
| Emelie Sahyouni | Address Redacted | | | | First Class Mail |
| Emerald Enterprises Unlimited | 6356 Madison Dr. | Atlanta, GA 30346 | | | First Class Mail |
| Emergency Specialist Providers | 11449 N 129th Way | Scottsdale, AZ 85259 | | | First Class Mail |
| Emilio Bacon | Address Redacted | | | | First Class Mail |
| Emily Garrison | Address Redacted | | | | First Class Mail |
| Emily Hello | Address Redacted | | | | First Class Mail |
| Emily Jones | Address Redacted | | | | First Class Mail |
| Emily Rafferty | Address Redacted | | | | First Class Mail |
| Emj Hauling Services, LLC | 875 State Rd, Unit 11 | Westport, MA 02790 | | | First Class Mail |
| Emkb Inc | 64 Webber Rd | Tolland, CT 06084 | | | First Class Mail |
| Emma Ellis | Address Redacted | | | | First Class Mail |
| Emma N Kalib LLC | 9185 Jurupa Road | Riverside, CA 92509 | | | First Class Mail |
| Emmanuel Cajuste | Address Redacted | | | | First Class Mail |
| Emory Development LLC, | 235 W 32Nd St | Houston, TX 77018 | | | First Class Mail |
| Empire Construction | 20258 Us Hwy 18, Ste 430 | Apple Valley, CA 92307 | | | First Class Mail |
| Emporia Welding Supply LLC, | 201 N Star St, Apt A | El Dorado, KS 67042 | | | First Class Mail |
| Empress Essentials LLC | 7378 Overland Park Blvd | Jacksonville, FL 32244 | | | First Class Mail |
| Emye LLC | 121 Tide Mill Ln | 24C | Hampton, VA 23666 | | First Class Mail |
| Endermologie Chicago, Inc | 1040 S Milwaukee Ave | Wheeling, IL 60090 | | | First Class Mail |
| Endrizzi Enterprises, Inc. | 10535 N Armando St | Unit Y | Anaheim, CA 92806 | | First Class Mail |
| Endurance & Team Care Partners | 27890 Clinton Keith Rd., Ste D302 | Murrieta, CA 92562 | | | First Class Mail |
| Energy Guru LLC | 434 W Bell St | Houston, TX 77019 | | | First Class Mail |
| Energy Services Of Appalalachia LLC | 300 Dupont Ave | Nitro, WV 25143 | | | First Class Mail |
| Enerson Eats | 7222 Sw 45th Pl | | 1 | Gainesville, FL 32608 | First Class Mail |
| English Girl In New York Inc | 22 Navy St | | 107 | Venice, CA 90291 | First Class Mail |
| Enid Liy | Address Redacted | | | | First Class Mail |
| Enjen LLC | 138 School St | Libertyville, IL 60048 | | | First Class Mail |
| Enrichment Services Group | 140 N Steele St | Sanford, NC 27330 | | | First Class Mail |
| Enrique Murillo | Address Redacted | | | | First Class Mail |
| Enrique Saumell | Address Redacted | | | | First Class Mail |
| Environmental Synectics, Inc. | 301 Richards Blvd | Sacramento, CA 95833 | | | First Class Mail |
| Enviroscape | 2609 Vargas Way | Redondo Beach, CA 90278 | | | First Class Mail |
| Envirotels Inc | 31 Northeast 83rd Ave | Portland, OR 97220 | | | First Class Mail |
| Eoc Pharma Us Inc. | 2815 Townsgate Road | Suite 140 | Westlake Village, CA 91361 | | First Class Mail |
| Ep Power, LLC | 1141 Larry Mahan | Suite E | El Paso, TX 79925 | | First Class Mail |
| Epic Management Group | 25 E Third Ave | Spring Grove, PA 17362 | | | First Class Mail |
| Eq Custom Builders | Attn: Allen Sparks | 12054 Red Rust Lane | Charlotte, NC 28277 | | First Class Mail |
| Equip4U | 2330 Sawmill Place Blvd, Apt 233 | Columbus, OH 43235 | | | First Class Mail |
| Equitable Restorations, LLC Dba Bcc Builders | 33 Swann Rdg | Palmetto, GA 30268 | | | First Class Mail |
| Eraware Vintage | 215 S Brea Blvd, Apt 316 | Brea, CA 92821 | | | First Class Mail |
| Erberich Grain LLC | 5538 Jon Dodson Dr | Agoura Hills, CA 91301 | | | First Class Mail |
| Eric Davis | Address Redacted | | | | First Class Mail |
| Eric Fisher | Address Redacted | | | | First Class Mail |
| Eric Hellberg | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Eric M. Surat, Dds | Address Redacted | | | | First Class Mail |
| Eric Odle | Address Redacted | | | | First Class Mail |
| Eric Russell | Address Redacted | | | | First Class Mail |
| Eric Weidenbach | Address Redacted | | | | First Class Mail |
| Eric Wilhelm | Address Redacted | | | | First Class Mail |
| Erica Suber | Address Redacted | | | | First Class Mail |
| Erick Blanco | Address Redacted | | | | First Class Mail |
| Erik Lewis | Address Redacted | | | | First Class Mail |
| Erik Pavia | Address Redacted | | | | First Class Mail |
| Erika Brown | Address Redacted | | | | First Class Mail |
| Eriksson Ventures | 508 Del Prado Drive | Camarillo, CA 93010 | | | First Class Mail |
| Erin Valdes | Address Redacted | | | | First Class Mail |
| Erme Details Corp | 9340 West Flager St | | 204 Miami, FL 33174 | | First Class Mail |
| Ermine'S Solutions | 1604 Webster St Nw | Washington, DC 20011 | | | First Class Mail |
| Ernesto Baluyot Jr | Address Redacted | | | | First Class Mail |
| Ernesto M. Go | Address Redacted | | | | First Class Mail |
| Ertman Plumbing Rooters | 11544 1-4 Riverside Dr | N Hollywood, CA 91602 | | | First Class Mail |
| Es Fort Myers | Attn: Alexandr Korzhuk | 4172 Cleveland Ave | Fort Myers, FL 33901 | | First Class Mail |
| Es1 LLC | 4700 36th Ave Sw | Seattle, WA 98126 | | | First Class Mail |
| Escendent, LLC | 47 W Polk St | Chicago, IL 60605 | | | First Class Mail |
| Escobedo Team Pllc | 21078 W Park Meadows Dr | Buckeye, AZ 85396 | | | First Class Mail |
| Esension LLC | 707 E Ocean Blvd | Long Beach, CA 90802 | | | First Class Mail |
| E-Spec Home Inspections | 5030 Ivory Stone Dr | Wimauma, FL 33598 | | | First Class Mail |
| Esperanza Morales | Address Redacted | | | | First Class Mail |
| Esplanade 99 LLC | 244 W. 99th St | New York, NY 10024 | | | First Class Mail |
| Esquina De Abuela, LLC. | 5091 W 8th Ct | Hialeah, FL 33012 | | | First Class Mail |
| Essa & Me LLC | 103 St Road | Oxford, PA 19363 | | | First Class Mail |
| Essential Awakening | 11660 Mccarthy Rd. | Carmel Valley, CA 93924 | | | First Class Mail |
| Essential Virtual Learning Academy | 75 Washington St | Unit 1583 | Fairburn, GA 30213 | | First Class Mail |
| Essentially Home | 155 Birdsong Lane | Terrell, TX 75160 | | | First Class Mail |
| Essentially Yours | 2108 Ridley Park Court | Indian Trail, NC 28079 | | | First Class Mail |
| Essex Technologies Group, Inc. | 1910 Almadale Farms Pwy | Collierville, TN 38017 | | | First Class Mail |
| Estate Landscape Management, Inc. | 3918 Woods Rd | Sedalia, CO 80135 | | | First Class Mail |
| Estefania Mireles | Address Redacted | | | | First Class Mail |
| Estes Trucking LLC | 26062 Zion Road | Ruther Glen, VA 22546 | | | First Class Mail |
| Estrellita Child Care | 1861 W Oak View Ln | Tucson, AZ 85746 | | | First Class Mail |
| Esx LLC, | 5841 Clay Ave Sw | Grand Rapids, GR 49548 | | | First Class Mail |
| Ethan Hopkins Jr | Address Redacted | | | | First Class Mail |
| Ethical Equations | 15 Grover Ct | Jackson, NJ 08527 | | | First Class Mail |
| Ethical Products, Inc. | 27 Federal Plaza | Bloomfield, NJ 07003 | | | First Class Mail |
| Ets Kitchenworks | Attn: Elizabeth Eriksen | 21 Clark Rd | Litchfield, CT 06759 | | First Class Mail |
| Eugene Myles | Address Redacted | | | | First Class Mail |
| Eugene Thurman | Address Redacted | | | | First Class Mail |
| Eugenio Bueno Inc | 6005 12th St W | Bradenton, FL 34207 | | | First Class Mail |
| Eumir Hall | Address Redacted | | | | First Class Mail |
| Europl LLC | 641 Hickory Trl | Mableton, GA 30126 | | | First Class Mail |
| Evan Yoo | Address Redacted | | | | First Class Mail |
| Evangelista Ventura | Address Redacted | | | | First Class Mail |
| Evans Turkey | Address Redacted | | | | First Class Mail |
| Evarista Nnadi | Address Redacted | | | | First Class Mail |
| Evelia Castellanos | Address Redacted | | | | First Class Mail |
| Evelyn M. Lichty | Address Redacted | | | | First Class Mail |
| Event World, Inc. | 4880 Nw 59th Way | Coral Springs, FL 33067 | | | First Class Mail |
| Eventavision Audio Visual Services | 4901 Morena Blvd | San Diego, CA 92117 | | | First Class Mail |
| Everardo Garcia | Address Redacted | | | | First Class Mail |
| Everet Walker | Address Redacted | | | | First Class Mail |
| Everette J Rogers | Address Redacted | | | | First Class Mail |
| Evergreen Family Practice, Pllc | 205 Lilly Rd Ne | Suite A1 | Olympia, WA 98506 | | First Class Mail |
| Evergreen Leaders | 1202 S 8th St | Goshen, IN 46526 | | | First Class Mail |
| Evergreen Valley Church | 2750 Yerba Buena Road | San Jose, CA 95121 | | | First Class Mail |
| Everlyn Rambo | Address Redacted | | | | First Class Mail |
| Everything Chocolate & More | 7348 Brighton Village Dr | Raleigh, NC 27616 | | | First Class Mail |
| Everything Taco LLC | 105 Millstream Ridge | Villa Rica, GA 30180 | | | First Class Mail |
| Everything Tax Inc | 1227 Rockbridge Rd | Stone Mountain, GA 30087 | | | First Class Mail |
| Evolution Fitness | 13312 Ranchero Road, Ste 19 | Oak Hills, CA 92344 | | | First Class Mail |
| Evolutionary Marketing LLC | 648 Center St | Ridgefield, NJ 07657 | | | First Class Mail |
| Evo-X Health Products, LLC | 520 West 103Rd | Kansas City, MO 64114 | | | First Class Mail |
| Evtec Corporation | 936 Sw 1st Ave. | | 221 Miami, FL 33130 | | First Class Mail |
| Evy Enterprises Inc | 1077 North Ave | | 238 Elizabeth, NJ 07201 | | First Class Mail |
| Evyan Green | Address Redacted | | | | First Class Mail |
| Ewranglers, LLC | 2340 Curtis St | Apt 5 | Denver, CO 80205 | | First Class Mail |
| Exceed Events | 102 Monday Haus Ln | Highland Village, TX 75077 | | | First Class Mail |
| Excel Repair Service | 1626 Wilcox Ave | Los Angeles, CA 90028 | | | First Class Mail |
| Excellence Cutting & Fusing, Inc. | 6720 Mckinley Ave. | Los Angeles, CA 90001 | | | First Class Mail |
| Excelsior Omega Inc | 15 Dade Ave | Sarasota, FL 34232 | | | First Class Mail |
| Exclusive Auto Sales & Repairs Inc | 2111 Nw 139 St | Miami, FL 33054 | | | First Class Mail |
| Exclusive Hair Extensions | 4245 Wyndham Park Circle | Decatur, GA 30034 | | | First Class Mail |
| Execustaff Hr Inc | 5898 Silver Creek Valley Rd | San Jose, CA 95138 | | | First Class Mail |
| Executive Construction & Remodeling, Inc. | 1461 Smithson Dr | Lithonia, GA 30058 | | | First Class Mail |
| Executive Luxury Automotive Group LLC | 2795 Delk Rd | | 2475 Marietta, GA 30067 | | First Class Mail |
| Executive Private Transport LLC | 11750 Ne 16th Ave | Miami, FL 33161 | | | First Class Mail |
| Executive Recruiting Services | 251 Strecker Farms Court | Ballwin, MO 63011 | | | First Class Mail |
| Executive Services Lv | 3651 Lindell Rd | | Las Vegas, NV 89103 | | First Class Mail |
| Exhibit Systems Inc. | 321 Fairbank St | Addison, IL 60101 | | | First Class Mail |
| Exit Reality Vr Inc. | 406 Boynton Ave | Berkeley, CA 94707 | | | First Class Mail |
| Exodus Management | 6750 N Andrews Ave, Ste 200 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Exotic 9 Nails LLC | 30 Crystal Ave, Ste 6 | Derry, NH 03038 | | | First Class Mail |
| Exotic Bliss Beauty | 1111 W Ledbetter Dr | Suite 900 | Dallas, TX 75224 | | First Class Mail |
| Expecting Fan, LLC | 1104 Aldridge Way | Lexington, KY 40515 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Expert Pc Of Bergen Corp. | 500 Market St | Saddle Brook, NJ 07663 | | First Class Mail |
| Express Auto Sales | 5680 71st St | Sacramento, CA 95824 | | First Class Mail |
| Express Carpet & Duct Cleaning | 20 Maroon Ct | Aspen, CO 81611 | | First Class Mail |
| Express Carpet And Duct Cleaning | Attn: Jared Mastroianni | 20 Maroon Ct | Aspen, CO 81611 | First Class Mail |
| Express Electric, Inc. | 25900 S Bell Rd | Channahon, IL 60410 | | First Class Mail |
| Express Motor Lines | Attn: Daryl Clark | 129 N Beaumont Ave | Burlington, NC 27217 | First Class Mail |
| Express One Financial Services | Dba H&R Block | 7245 Frankford Ave | Philadelphia, PA 19135 | First Class Mail |
| Express Way, LLC | 1766 W Ave J12, Apt 108 | Lancaster, CA 93534 | | First Class Mail |
| Extensionu LLC | 5168 Osceola Dr | Dayton, OH 45417 | | First Class Mail |
| Exterior Carla Pelucchi | 4440 Willard Ave | Chevy Chase, MD 20815 | | First Class Mail |
| Extreme Carpet Cleaning LLC | 2432 Fieldrush Rd | Lexington, KY 40511 | | First Class Mail |
| Exxt Pc Inc Dba Bross Computers | 2465 Nw 97 Ave | Doral, FL 33172 | | First Class Mail |
| Eye Trax, Inc. | 4200 Performance Road | Charlotte, NC 28214 | | First Class Mail |
| Eyvette Russell | Address Redacted | | | First Class Mail |
| Ez Bookkeeping Services | 238 Harding Ave | Clifton, NJ 07011 | | First Class Mail |
| Ez Transport Broker Corp | 3522 Ave K | Brooklyn, NY 11210 | | First Class Mail |
| Ezondadrip | 608 Virgina Ave | Savannah, GA 31408 | | First Class Mail |
| Ezra Richardson | Address Redacted | | | First Class Mail |
| Eztaxpros LLC | 926 E Tremont Ave | Bronx, NY 10467 | | First Class Mail |
| F & B Concepts | 2400 K Ave | Plano, TX 75074 | | First Class Mail |
| F & L Medical Of The Palm Beaches, | 3450 Northlake Blvd, Ste 103 | Palm Beach Gardens, FL 33403 | | First Class Mail |
| F Harper Landscaping Inc. | 1445 Braaschville Rd | Jacksonville, FL 32259 | | First Class Mail |
| F R Carpet & Rugs LLC | 2155 Barbados Ave | Ft Myers, FL 33905 | | First Class Mail |
| F&A Montero | Attn: Francisco Montero | 93 West St | Medfield, MA 02052 | First Class Mail |
| F&F Transport LLC | 5275 Monroe Ave | San, CA 92115 | | First Class Mail |
| F. Gordon Construction | 3139 Boca Ciega Dr | Naples, FL 34112 | | First Class Mail |
| Fab Bar LLC | 12030 Nw 21 Crt | Plantation, FL 33323 | | First Class Mail |
| Fab Decor Rentals & Events LLC | 7445 Dean Martin Dr | Las Vegas, NV 89139 | | First Class Mail |
| Fabtagious Boutique | 11500 Midlotian Turnpike | Richmond, VA 23235 | | First Class Mail |
| Facecase Inc | 4340 Redwood Hwy San | San Rafael, CA 94903 | | First Class Mail |
| Factory 228 LLC | 8351 W Morten Ave | Glendale, AZ 85305 | | First Class Mail |
| Factory Direct Bedding | 3321 Harrison Pike | Chattanooga, TN 37416 | | First Class Mail |
| Failache, Inc | 211 South Ridge St | Rye Brook, NY 10573 | | First Class Mail |
| Fair Hill Foods LLC | 3370 Singerly Road | Elkton, MD 21921 | | First Class Mail |
| Faith Douglas | Address Redacted | | | First Class Mail |
| Faith Jones | Address Redacted | | | First Class Mail |
| Faith Works Professional Detailing Cleaning Service | 2503 Linda Ave | Kannapolis, NC 28083 | | First Class Mail |
| Falcon Designs | 1088 Sunset Strip | Sunrise, FL 33313 | | First Class Mail |
| Falcon Express Logistics, Inc. | 100 Circle M Rd | Searcy, AR 72143 | | First Class Mail |
| Fall River Financial Solutions | 1685 Somerset Ave | Taunton, MA 02780 | | First Class Mail |
| Fame Insurance Agency | West 86th St | Indianapolis, IN 46268 | | First Class Mail |
| Familia Manzanillo Grocery Inc | 4655 N 5th St | Philadelphia, PA 19140 | | First Class Mail |
| Family Therapy Group, LLC | Attn: Ashton Morgan | 5570 Sterrett Place, Ste 305 | Columbia, MD 21044 | First Class Mail |
| Family To Friend. LLC | 2709 Waterdance Drive | Little Elm, TX 75068 | | First Class Mail |
| Fanacom Inc | 16 Vail Rd | Poughkeepsie, NY 12603 | | First Class Mail |
| Fancy Events Decor & Florist LLC | 775 Silver Ln | Unit 5B | E Hartford, CT 06118 | First Class Mail |
| Fancy Gurl | 1203 Beverly St | Odessa, TX 79761 | | First Class Mail |
| Fancy Smancy LLC | 4609 Shad St | Tampa, FL 33617 | | First Class Mail |
| Faness Music Group | 14211 Fleetwell Drive | Houston, TX 77045 | | First Class Mail |
| Fanfare LLC | 60 Waterside Cir | San Rafael, CA 94903 | | First Class Mail |
| Fanger & Associates LLC | 11765 Legend Creek Dr | Chesterland, OH 44026 | | First Class Mail |
| Fanon Martin | Address Redacted | | | First Class Mail |
| Fantasy Ruby Corp | 580 5th Ave, Ste 1101 | New York, NY 10036 | | First Class Mail |
| Farhan Sun-Sub Inc. | 5542 W North Ave | Chicago, IL 60639 | | First Class Mail |
| Farm Scrub LLC | 2202 S 700 W | Lapel, IN 46051 | | First Class Mail |
| Farmers Insurance Matos Agency | 33684 Walker Road | Avon Lake, OH 44012 | | First Class Mail |
| Farron Carson | dba Epic Tax | 2643 22nd St Sw | Birmingham, AL 35211 | First Class Mail |
| Faruk Yildirim | Address Redacted | | | First Class Mail |
| Fashion Cuts Barber Shop Inc Dba 29St Barbershop | 18820 Nw 7th Ave | Miami, FL 33169 | | First Class Mail |
| Fashionsnob, | 14000 Lakeside Circle | Sterling Heights, MI 48375 | | First Class Mail |
| Fast Cash For Cars LLC | 19 Spring St | Salinas, CA 93901 | | First Class Mail |
| Faster Inc | 4640 South Valley View Blvd | Suite D | Las Vegas, NV 89103 | First Class Mail |
| Fat Mamas | 2793 Bear Creek Rd | Brent, AL 35034 | | First Class Mail |
| Fatbardh Muja | Address Redacted | | | First Class Mail |
| Fatima T. Hopkins | Address Redacted | | | First Class Mail |
| Fatimas Hair Design | 7501 Chesterfield Dr | | 817 Dallas, TX 75237 | First Class Mail |
| Fatimata Shabazz | Address Redacted | | | First Class Mail |
| Fatmans Parts | 18630 Collier Ave, Ste A | Lake Elsinore, CA 92530 | | First Class Mail |
| Faust Fam Enterprises LLC, | 108 Cautillion Dr | Youngsville, LA 70592 | | First Class Mail |
| Faustlevito | 3747 Foothill Blvd, Ste B - 1002 | Glendale, CA 91214 | | First Class Mail |
| Favor Management Services | 228 Galway Lane | Hampton, GA 30228 | | First Class Mail |
| Fb Metuchen LLC | 333 Lake Ave | Metuchen, NJ 08840 | | First Class Mail |
| Federal Consolidation, Inc. | 443 Donelson Pike | Nashville, TN 37214 | | First Class Mail |
| Federal Environmental Group, Inc. | 646 Humphrey St | Unit D | Swampscott, MA 01907 | First Class Mail |
| Federation Distribution Services Inc | 149 Blackhorse Lane | N Brunswick, NJ 08902 | | First Class Mail |
| Federation Logistics LLC | 149 Blackhorse Lane | N Brunswick, NJ 08902 | | First Class Mail |
| Feeling Shopper | 1 Salem Rd | Clinton, NY 13323 | | First Class Mail |
| Fei Xing | Address Redacted | | | First Class Mail |
| Feldon Richards | Address Redacted | | | First Class Mail |
| Felicia Davis | Address Redacted | | | First Class Mail |
| Felicia Meadows | Address Redacted | | | First Class Mail |
| Felicia Williams | Address Redacted | | | First Class Mail |
| Felisha Ranson | Address Redacted | | | First Class Mail |
| Felix Espinoza | Address Redacted | | | First Class Mail |
| Fellowship House Inc | 2601 N California Ave | Chicago, IL 60647 | | First Class Mail |
| Fenimore Grain LLC | 5 Roberts Drive | Ship Bottom, NJ 08008 | | First Class Mail |
| Ferguson Coaching | dba Hcit Consulting | 6551 Fair Valley Trail | Austin, TX 78749 | First Class Mail |
| Fernando Arcay Special E, Corp. | 10917 Sw 40 St | Miami, FL 33165 | | First Class Mail |
| Fernando Pou | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Fetch Cleaners | 9860 Mallard Drive | Laurel, MD 20708 | | First Class Mail |
| Fh Global Inc | 900 West Ave 117 | Miami Beach, FL 33139 | | First Class Mail |
| Fiador Resources | 1815 6th Ave | Ft Worth, TX 76110 | | First Class Mail |
| Fiberlink Technologies LLC | 151 Flower House Loop | Troutman, NC 28166 | | First Class Mail |
| Field & Family Dog Training Service LLC | 11604 Charnwood Ct | Charlotte, NC 28277 | | First Class Mail |
| Fields Of Learning | 61 Woodland Drive | Vernon, NJ 07462 | | First Class Mail |
| Fields Property Group, | 548 Martin Luther King Dr | Chipley, FL 32428 | | First Class Mail |
| Fig+Yarrow | 3600 Tejon St | Denver, CO 80211 | | First Class Mail |
| Fight Media Strategies | 215 West 75th St. | Apt 4H | Ny, NY 10023 | First Class Mail |
| Filthy Gentlemen Inc | 2018 N 23rd St | Philadelphia, PA 19121 | | First Class Mail |
| Filthy Industries LLC | 205 State Route 115 | Ocean Shores, WA 98569 | | First Class Mail |
| Filyaw Automotive | 2829 Hwy 52 | Scaranton, SC 29591 | | First Class Mail |
| Financial Progressions Group Inc. | 1811 East Garry Ave. | Suite 150 | Santa Ana, CA 92705 | First Class Mail |
| Finefem | 2740 Somerset Drive | Lauderdale Lakes, FL 33311 | | First Class Mail |
| Finesse Cleaning Services, Inc | 151 Via Siena | Rancho Mirage, CA 92270 | | First Class Mail |
| Finest Adult Daycare Center Inc. | 13228 41st Ave. | Ste 1A | Flushing, NY 11355 | First Class Mail |
| Finest Landscaping Of Arizona LLC | 844 S Rosemont Ct | Gilbert, AZ 85296 | | First Class Mail |
| Finish Line Concierge Inc | 6601 S Laflin St | Chicago, IL 60636 | | First Class Mail |
| Fire-Fx | 3580 Rocking J Rd | Round Rock, TX 78665 | | First Class Mail |
| Firestartr Digital, Inc. | 1245 N Kings Road | | 16 W Hollywood, CA 90069 | First Class Mail |
| First Call Collectibles | 106 Gilley Lane | Weatherford, TX 76085 | | First Class Mail |
| First Choice Automotive Corp | 1318 Randall Ave | Bronx, NY 10474 | | First Class Mail |
| First Choice Carriers LLC | 10068 Bloomsbury Ave | Cordova, TN 38016 | | First Class Mail |
| First Class Cleaning | 5401 Business Park South | | 107 Bakersfield, CA 93309 | First Class Mail |
| First Class Income Tax Corp | 5050 Quorum Drive | Suite 700 | Dallas, TX 75254 | First Class Mail |
| First Class Moving Services, LLC | 627 Ne Tudor Rd | Lees Summit, MO 64086 | | First Class Mail |
| First Class Trucking Corp | 1100 Lee Wagener Blvd | Ft Lauderdale, FL 33315 | | First Class Mail |
| First Corporate International | 2470 Windy Hill Road | Marietta, GA 30067 | | First Class Mail |
| First Financial Advisors, LLC | 405 Golfway West Drive, Ste 300 | Suite 300 | St Augustine, FL 32095 | First Class Mail |
| First Health Pro | Attn: Cheskel Landau | 68 Heyward St | Brooklyn, NY 11206 | First Class Mail |
| First Law | 215 80th St | W Des Moines, IA 50266 | | First Class Mail |
| First National Realty, Inc. | 6423 Summer Gale Dr | Memphis, TN 38134 | | First Class Mail |
| First Page Marketing | 4021 Milano Dr | Plano, TX 75093 | | First Class Mail |
| First United Insurance Solutions, LLC | 3255 Wilshire Blvd #1806 | Los Angeles, CA 90010 | | First Class Mail |
| Fish Heads Inc | 884 Bodega Ave | Petaluma, CA 94952 | | First Class Mail |
| Fit Flava Meal Prep | 314 M J Mccarthy Way | Hampton, GA 30228 | | First Class Mail |
| Fitch Even Tabin & Flannery LLP | 120 S Lasalle St | Chicago, IL 60603 | | First Class Mail |
| Fitch Transportation Inc | 3980 Mink Creek Road | Arbon, ID 83212 | | First Class Mail |
| Fitness Equipment Headquarters, Inc. | 1945 North Federal Hwy | Boca Raton, FL 33432 | | First Class Mail |
| Fitness Remedy | 800 Wilburn Rd | Sun Prairie, WI 53590 | | First Class Mail |
| Fitz Denton | Address Redacted | | | First Class Mail |
| Fitzpatrick Rice LLC | 15757 Septo St | N Hills, CA 91343 | | First Class Mail |
| Five Star Christmas Tree Company | 4001 South 700 East, Ste 505 | Salt Lake City, UT 84107 | | First Class Mail |
| Five Star Delivery | 2000 Potomac Rd | Indian Trail, NC 28079 | | First Class Mail |
| Five Star Quality Painting Inc | 11520 E. Colfax Ave | Aurora, CO 80010 | | First Class Mail |
| F-K Celery Farming | 140 E Rio Salado Parkway | Tempe, AZ 85281 | | First Class Mail |
| Fl Contract Services LLC | 1141 Peachtree St | Cocoa, FL 32922 | | First Class Mail |
| Flash Smoke Shop LLC | 2208 Marconi Ave | Sacramento, CA 95821 | | First Class Mail |
| Fleetwood Guitars | 3200 Ingersoll Ave | Des Moines, IA 50312 | | First Class Mail |
| Fleming Counseling & Consulting | 765 English Oak Lane | Alpharetta, GA 30005 | | First Class Mail |
| Fleur De Lis Events Decor LLC (Dba) Bella Fiori | 4013 Postgate Terrace | Silversprings, MD 20906 | | First Class Mail |
| Fleurish Events, LLC | 16 Nw 207th St | Miami, FL 33169 | | First Class Mail |
| Flintney Bright | Address Redacted | | | First Class Mail |
| Floor Covering Liquidators | 5350 Federal Blvd | Denver, CO 80221 | | First Class Mail |
| Floors Greenawalt | 558 E Horseshoe Ave | Gilbert, AZ 85296 | | First Class Mail |
| Florham Park Transmission, LLC | 8 Melanie Lane | E Hanover, NJ 07936 | | First Class Mail |
| Florida Estate Liquidators | 186 Greenbrier St | Marco Island, FL 34145 | | First Class Mail |
| Florida Help Group | 13384 Sw 128 St | Miami, FL 33186 | | First Class Mail |
| Florida Interpreting Services, LLC | 2583 Nw 121st Drive | Coral Springs, FL 33065 | | First Class Mail |
| Florida Investment Realty Specilaist Team | 301 Frontage Rd | Unit H | Clermont, FL 34711 | First Class Mail |
| Florida Masonry Apprentice & Educational Foundation | 6353 Lee Vista Blvd. | Orlando, FL 32822 | | First Class Mail |
| Florida Public Health Institute, Inc. | 2701 N. Australian Ave. | | 204 W Palm Beach, FL 33407 | First Class Mail |
| Florida'S Law Office, P.A. | 3302 N Tampa St | Tampa, FL 33603 | | First Class Mail |
| Flow Media LLC | 211 Kirkland Ave, Apt 207 | Kirkland, WA 98033 | | First Class Mail |
| Flow Vapors LLC | 566 Sw Lacroix Ave | Port St Lucie, FL 34953 | | First Class Mail |
| Flower Garden LLC. | 6015 S Fort Apache Rd Suit 140 | Las Vegas, NV 89148 | | First Class Mail |
| Flowers Wyrsch | 1068 Whispering Oak Lane | Manahawkin, NJ 08050 | | First Class Mail |
| Flt Logistics LLC | 2705 Burris Rd | Davie, FL 33314 | | First Class Mail |
| Fluid Freight | 9330 Lbj Freeway, Ste 900 | Dallas, TX 75243 | | First Class Mail |
| Fly High Design | 621 Broadway St | | 2 Alexandria, MN 56308 | First Class Mail |
| Fly Low Logistics | Attn: Carla Williamson | 3800 Lunet Ring Way | Pflugerville, TX 78660 | First Class Mail |
| Flynns Custom Concrete LLC | 739 Red Leaf Lane | Greenwood, IN 46131 | | First Class Mail |
| Fmhardy | Address Redacted | | | First Class Mail |
| Fms Cellular LLC | 706 W Boynton Beach Blvd | Boynton Beach, FL 33426 | | First Class Mail |
| Focus Interactions LLC | 9315 Sw 14th Ave | Gainesville, FL 32607 | | First Class Mail |
| Fodcc Reach Development | 259 Arrowhead Blvd | Jonesboro, GA 30236 | | First Class Mail |
| Fogtown Inc | 10960 Wilshire Blvd | Suite 1900 | Los Angeles, CA 90024 | First Class Mail |
| Folk Medecina | Address Redacted | | | First Class Mail |
| Food Import Alliance | Attn: Lorena Gonzalez | 13050 Nw 43 Ave | Opa Locka, FL 33054 | First Class Mail |
| Food Import Alliance | 13050 Nw 43 Ave | Opa Locka, FL 33054 | | First Class Mail |
| Food Services Masterson | 1949 Keith Rd | Tunnel Hill, GA 30755 | | First Class Mail |
| Foo'S Intl Usa Inc | dba Vere | 709 Brea Canyon Road, Suite 8 | Walnut, CA 91789 | First Class Mail |
| Footprints Floors Mesa | 625 W Southern Ave | Ste E | Mesa, AZ 85210 | First Class Mail |
| Footwear Repair | 71 Sharon Drive | Richboro, PA 18954 | | First Class Mail |
| For All Dogs Dog Club, Inc. | 35640 Crown Valley Rd | Acton, CA 93510 | | First Class Mail |
| For Him Inc | 12297 Windward Dr | Gulfport, MS 39503 | | First Class Mail |
| Ford Grill | 3286 Arcara Way 208 | Lake Worth, FL 33467 | | First Class Mail |
| Foremost Trucking LLC | 2806 Tarpon Ct | Homewood, IL 60430 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Foresight Strategic Parteners, LLC | 8052 Monticello Ave | Suite 207 | Skokie, IL 60076 | First Class Mail |
| Forest City Solutions LLC | 512 12th St | Rockford, IL 61104 | | First Class Mail |
| Forest Rest | 101 Cabbel Dr | Manassas Park, VA 20111 | | First Class Mail |
| Forestry LLC | 15 Tamerlane Dr | Stafford, VA 22554 | | First Class Mail |
| Forma Studio | Attn: Lynn Loyola | 222 East 212th St | Carson, CA 90745 | First Class Mail |
| Formula Investments Inc | 13 Garvey Dr | Monroe Township, NJ 08831 | | First Class Mail |
| Fort Berthold Housing Authority | Hwy 1804 North | Box 310 | New Town, ND 58763 | First Class Mail |
| Fort Davis Dental Associates Pllc | 3863 Alabama Ave Se | Washington, DC 20020 | | First Class Mail |
| Fortune Coach Inc | 1 Massasoit Rd | Worcester, MA 01604 | | First Class Mail |
| Forvis Technologies Inc | 1045 May Ct | Santa Barbara, CA 93111 | | First Class Mail |
| Foster Help Elderly LLC | 117 Jefferson St | Bakersfield, CA 93305 | | First Class Mail |
| Foundation Medical, Inc | 1730 Old Gray Station Rd | Johnson City, TN 37615 | | First Class Mail |
| Four Elements Consulting, LLC | 1619 22nd Ave E | Seattle, WA 98112 | | First Class Mail |
| Four L Enterprises Limited | 909 Glenview Circle | Aubrey, TX 76227 | | First Class Mail |
| Four Seasons Energy Efficient Roofing, Inc. | 9541 75th St N | Stillwater, MN 55082 | | First Class Mail |
| Four Spaces Design LLC | 9425 Big Horn Ridge | Brentwood, TN 37027 | | First Class Mail |
| Four Star Foods, Inc | 1230 W Fulton St | Chicago, IL 60607 | | First Class Mail |
| Fowkes Emergency Transportation | 2787 Rum Creek Dr Se | Kentwood, MI 49508 | | First Class Mail |
| Fox & Crow LLC | 114 S Broadway | Denver, CO 80209 | | First Class Mail |
| Foxy Brows | 333 Empire Drive | Columbus, OH 43221 | | First Class Mail |
| Frame It Right LLC | 4824 N Island Dr E | Bonney Lake, WA 98391 | | First Class Mail |
| Frances Jones | Address Redacted | | | First Class Mail |
| Francesca Sarah Eugene | Address Redacted | | | First Class Mail |
| Francesco Antinoro | Address Redacted | | | First Class Mail |
| Francine Gill | Address Redacted | | | First Class Mail |
| Francis Fermin Colon | Address Redacted | | | First Class Mail |
| Francis Maiorino | Address Redacted | | | First Class Mail |
| Francisco Benitez Reforestation | Address Redacted | | | First Class Mail |
| Francisco Borrero | Address Redacted | | | First Class Mail |
| Francisco Orrosquiet | Address Redacted | | | First Class Mail |
| Frank Carriell | Address Redacted | | | First Class Mail |
| Frank Glidden | Address Redacted | | | First Class Mail |
| Frank J Judice | Address Redacted | | | First Class Mail |
| Frank Springer & Associates, Inc. | 2080 Winderidge Place, Ste A | Escondido, CA 92029 | | First Class Mail |
| Franklyn Scott Dds Pc | 900 E Wadsworth Ave | Philadelphia, PA 19150 | | First Class Mail |
| Frank'S Landscaping | 546 College St. | Apt.6 | Jasper, TX 75951 | First Class Mail |
| Fred Flooring & Remodeling | 429 South Oak Ave | Ruleville, MS 38771 | | First Class Mail |
| Fred Nies | Address Redacted | | | First Class Mail |
| Frederick D Giles | Address Redacted | | | First Class Mail |
| Frederick Graessle | Address Redacted | | | First Class Mail |
| Fredoak | 4804 White Ct | Torrance, CA 90503 | | First Class Mail |
| Fredrick B. Akuffo | Address Redacted | | | First Class Mail |
| Freeanh Underwood | Address Redacted | | | First Class Mail |
| Freedom Development Groupe, | 995 Half Day Rd | Highland Park, IL 60035 | | First Class Mail |
| Freedom I, Inc | 4330 N Post Rd | Indianapolis, IN 46226 | | First Class Mail |
| Freeman & Lowe LLC | 3425 Peachtree Pkwy | Suwanee, GA 30024 | | First Class Mail |
| Freeman Remodel LLC | 1129 29th Place Northwest | Salem, OR 97304 | | First Class Mail |
| Fresh Fare Co. | 1042 E Wardlow Rd | Long Beach, CA 90807 | | First Class Mail |
| Fresh Start | 2516 Goodwater Ave | Redding, CA 96002 | | First Class Mail |
| Freshmex LLC | 200 River Highlands Blvd | Covington, LA 70433 | | First Class Mail |
| Frezza Farm | 1208 Islamorada Drive | Jupiter, FL 33458 | | First Class Mail |
| Friday Finds | 20411 June Grass Dr | Big Lake, MN 55309 | | First Class Mail |
| Friedman Management Usa LLC | 274 Martin Ave | Staten Island, NY 10314 | | First Class Mail |
| Friendly Reminders | 3060 Pepperwood Ln W | Clearwater, FL 33761 | | First Class Mail |
| Friends Of Childrens Oncology Camp Foundation | 408 S. Lafayette | Suite 100 | Royal Oak, MI 48067 | First Class Mail |
| Fritz Building | 148 Brighton Ave | Neptune, NJ 07753 | | First Class Mail |
| Fritz Jean Louis | Address Redacted | | | First Class Mail |
| Frontier Cleaning LLC | 187 Border Rd | Imperial, TX 79743 | | First Class Mail |
| Frontiers Advisory LLC | 42631 Harlow Meadows Terrace | Sterling, VA 20166 | | First Class Mail |
| Frontline Enterprise America LLC | 303 Jasmine Ln | Lagrange, GA 30241 | | First Class Mail |
| Frontline Repair & Performance | 3730 Recycle Road | | 6 Rancho Cordova, CA 95742 | First Class Mail |
| Frux Inc | 6172 Knoll Lane Ct, Apt 306 | Willowbrook, IL 60527 | | First Class Mail |
| Frv Inc | 107 S Broadway | De Pere, WI 54115 | | First Class Mail |
| Fs 140Th LLC | 167 W. 145th St | New York, NY 10039 | | First Class Mail |
| Fs Latin America Inc., | 460 Ne 28th St, Apt 4203 | Miami, FL 33122 | | First Class Mail |
| Fsc Wealth Advisors Back Office, LLC | 766 Sgt. Palmateer Way | Wappingers Falls, NY 12590 | | First Class Mail |
| Fsm Capital Ventures & Acquisitions LLC | 1146 Hylan Blvd | 2Nd Floor | Staten Island, NY 10305 | First Class Mail |
| Ftvfl Inc | 12382 Us Hwy 19 | Hudson, FL 34667 | | First Class Mail |
| Ftw | 1394 Castle Creek Cir | Castle Rock, CO 80104 | | First Class Mail |
| Fuad A Kassim | Address Redacted | | | First Class Mail |
| Fuentes Turkey LLC | 38224 Pelion Ct | Palmdale, CA 93550 | | First Class Mail |
| Full Circle Bike Shop | 30 North Maple St | Florence, MA 01062 | | First Class Mail |
| Full Tax Service Inc | 2318 Grand Concourse | Bronx, NY 10458 | | First Class Mail |
| Fun Acting Studios | 6476 Santa Monica Blvd | Los Angeles, CA 90038 | | First Class Mail |
| Funktional One | 1312 Sunnyfield Ln | Chattanooga, TN 37412 | | First Class Mail |
| Funktional One | 6200 Desimone Lane 10A | Citrus Heights, CA 95621 | | First Class Mail |
| Funland Rv LLC Dba Rv Country, | 966 West State St | Lehi, UT 84043 | | First Class Mail |
| Funnel Active,Inc | 401 W Ontario St | Chicago, IL 60654 | | First Class Mail |
| Fusion Recovery, Inc. | 940 Saratoga Ave, Ste 240 | San Jose, CA 95129 | | First Class Mail |
| Fz Essentials | 300 Knapp Ave | Rochester, NY 14609 | | First Class Mail |
| G & E Contracting LLC, | 1574 Chandler Ave | Lincoln Park, MI 48146 | | First Class Mail |
| G & R Giovani & Rucci Inc | 5022 Lindley Ave | Encino, CA 91316 | | First Class Mail |
| G Movers Inc | 4255 Randall Blvd | Naples, FL 34120 | | First Class Mail |
| G&C 2Nvest Inc | 104 Hollyhock Ln | Dallas, GA 30132 | | First Class Mail |
| G&Luxury Inc | Attn: Oscar Guerrero | 3865 S Tuttle Ave | Sarasota, FL 34239 | First Class Mail |
| G.I.R.L.S. Gym | 7427 Se 52nd Ave | Portland, OR 97206 | | First Class Mail |
| Gabriel Medina | Address Redacted | | | First Class Mail |
| Gabriela Fernandez Perez | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gagne First Assisting | 101 Forest Glen Drive | Pittsburgh, PA 15221 | | | First Class Mail |
| Gaio Electric Inc. | Attn: Anthony Gaio | 35 Seneca Trail | Ridge, NY 11961 | | First Class Mail |
| Galactic Stadium, Inc. | 365 Barden Pkwy | Castroville, TX 78009 | | | First Class Mail |
| Galante Flowers LLC | 123 High St | Stoneham, MA 02180 | | | First Class Mail |
| Galaxy Amusement Ga LLC | 101 Colony Drive | | 100 | Cumming, GA 30041 | First Class Mail |
| Galaxy Zone | 14 Williamson Ct | Dearborn, MI 48126 | | | First Class Mail |
| Galt LLC | 8684 Jasper Wood St. | Henderson, NV 89074 | | | First Class Mail |
| Galy Enterprises Inc | 1879 Montecito Cir | Livermore, CA 94551 | | | First Class Mail |
| Game Realm | 2200 E Mitchell Rd | Suite E | Petoskey, MI 49770 | | First Class Mail |
| Gamerz Truck | 409 Nicholas Ridge Dr | Elizabethtown, KY 42701 | | | First Class Mail |
| Gametruck Savannah LLC | 101 Blue Moon Crossing | Pooler, GA 31322 | | | First Class Mail |
| Gamil Keshta | Address Redacted | | | | First Class Mail |
| Garbens Raymond | Address Redacted | | | | First Class Mail |
| Garcia Automotive | 220 N Ewing Ave | Dallas, TX 75203 | | | First Class Mail |
| Gardiah Express LLC | 2404 Wrexham Drive | Mckinney, TX 75071 | | | First Class Mail |
| Gardner Landscapes LLC | 9576 Phillips Rd | Lafayette, CO 80026 | | | First Class Mail |
| Gariecia Young | Address Redacted | | | | First Class Mail |
| Garret Famous Wine LLC | 12454 Evans St | Omaha, NE 68164 | | | First Class Mail |
| Garrett Oden Copywriting | 2413 Lyle Ave | Waco, TX 76708 | | | First Class Mail |
| Garrett Reynolds | Address Redacted | | | | First Class Mail |
| Garridos Building Maintenance Inc | 7541 Putman Rd | Vacaville, CA 95688 | | | First Class Mail |
| Garrison Music Company | 1112 Garrison Ave | Ft Smith, AR 72901 | | | First Class Mail |
| Garrisons Trucking LLC | 4431 Roseate Drive | Snellville, GA 30039 | | | First Class Mail |
| Garvis & Garvis Inc | 8711 Spyglass Loop | Clermont, FL 34711 | | | First Class Mail |
| Gary Carruthers | Address Redacted | | | | First Class Mail |
| Gary Spencer | Address Redacted | | | | First Class Mail |
| Gaston Enterprises LLC | dba Green Valley Tack | 792 County Route 1 | Pine Island, NY 10969 | | First Class Mail |
| Gateway Signal Engineering LLC | Attn: Philip Wogoman | 560 E Independence Dr | Union, MO 63084 | | First Class Mail |
| Gauthier Lux Care LLC | 6 Elyse Dr | New City, NY 10956 | | | First Class Mail |
| Gbm Communications | 50 Hidden Valley Road | Far Hills, NJ 07931 | | | First Class Mail |
| Gc Home Improvements Inc | 3310 Whispring Hills Dr | Chester, NY 10918 | | | First Class Mail |
| Gc Transport Services LLC | 28 Sarah Drive | Dix Hills, NY 11746 | | | First Class Mail |
| Gcfw Trading Inc | 3434 W 6th St, Ste 301 | Los Angeles, CA 90020 | | | First Class Mail |
| Gear Closet | 800 18th Ave S | Nashville, TN 37203 | | | First Class Mail |
| Gear Up Sports, LLC | 524 Ovilla Rd | Waxahachie, TX 75167 | | | First Class Mail |
| Gearard Lefore Insurance Agency Inc. | 1737 Orange Tree Lane, Ste A | Redlands, CA 92374 | | | First Class Mail |
| Gears Consulting Group Inc | 3221 Forrest Walk | Roswell, GA 30075 | | | First Class Mail |
| Geathers Painting & More LLC | 230 Treadstone Lane | Dallas, GA 30132 | | | First Class Mail |
| Geaux Group LLC | 1515 S Salcedo St, Ste 213 | New Orleans, LA 70125 | | | First Class Mail |
| Gee Man Trucking LLC | 23636 Michigan Ave #436 | Dearborn, MI 48124 | | | First Class Mail |
| Gee Qs Barber Shop LLC | 6120 Watauga Rd | Watauga, TX 76148 | | | First Class Mail |
| Geiser Company | 511 E Main St | Smithville, OH 44677 | | | First Class Mail |
| Gem Consulting & Research Services | 10214 Fernglen Ave | Tujunga, CA 91042 | | | First Class Mail |
| Gene Tullio | Address Redacted | | | | First Class Mail |
| Generation Nexx Promotions Inc | 5057 Okeechobee Blvd | W Palm Beach, FL 33417 | | | First Class Mail |
| Genesis Marketing Of Sarasota | 4487 Camino Real | Sarasota, FL 34231 | | | First Class Mail |
| Genius Retail Solutions | 3557 Bellwood Drive | Memphis, TN 38128 | | | First Class Mail |
| Gent Row LLC | 17143 Bermuda Village Dr | Boca Raton, FL 33487 | | | First Class Mail |
| Genuine Plumbing Services LLC | 17990 Deer Way | Conroe, TX 77303 | | | First Class Mail |
| Genuine Technology Group, Inc. | 4695 Se Ozark St | Hillsboro, OR 97123 | | | First Class Mail |
| George Allen | Address Redacted | | | | First Class Mail |
| George Antennas | Address Redacted | | | | First Class Mail |
| George Childs | Address Redacted | | | | First Class Mail |
| George Fenwick | Address Redacted | | | | First Class Mail |
| George Fleming | Address Redacted | | | | First Class Mail |
| George Holmes Braddock, Ii | Address Redacted | | | | First Class Mail |
| George Horton | Address Redacted | | | | First Class Mail |
| George Jeanbaptiste | Address Redacted | | | | First Class Mail |
| George Parker | Address Redacted | | | | First Class Mail |
| George Spivey Jr | Address Redacted | | | | First Class Mail |
| Georges Mcnally | Address Redacted | | | | First Class Mail |
| Georgia Case Maintenance | Attn: Kent Sole | 196 Tumbling Shoals Dr | Gray, GA 31032 | | First Class Mail |
| Georgia Dispatch Group LLC | 1101 Park Ave | Perry, GA 31069 | | | First Class Mail |
| Georgia Male Perfromance & Health Clinic | 3790 Pleasant Hill Rd | Suite 260 | Duluth, GA 30096 | | First Class Mail |
| Georgia Physicians South | 120 Carter Ave | Blackshear, GA 31516 | | | First Class Mail |
| Geraldine Jean-Baptiste | Address Redacted | | | | First Class Mail |
| Gerard Balian | Address Redacted | | | | First Class Mail |
| Gerard Chandler | Address Redacted | | | | First Class Mail |
| Gerardo Lugo | Address Redacted | | | | First Class Mail |
| Gerda Destine | Address Redacted | | | | First Class Mail |
| Germ Warfare Inc | 3600 N Wickham Rd | Suite 106 | Melbourne, FL 32935 | | First Class Mail |
| German Cortez | Address Redacted | | | | First Class Mail |
| German Demoya | Address Redacted | | | | First Class Mail |
| Germs Away Partners LLC | 3214 W Montgomery Ave | | 2 | Philadelphia, PA 19121 | First Class Mail |
| Gerri Blair | Address Redacted | | | | First Class Mail |
| Gersten Pretty Flowers | 13300 Verdun Dr | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Gessel Limes LLC | 774 Bostwick Dr | Key Largo, FL 33037 | | | First Class Mail |
| Getoutfitted, Inc. | 739 E Pikes Peak Ave | Colorado Springs, CO 80903 | | | First Class Mail |
| Ghu LLC | 3500 Dolfield Ave | Unit 2537 | Baltimore, MD 21215 | | First Class Mail |
| Gi Tax Investments Inc | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | | First Class Mail |
| Gia Lesure | Address Redacted | | | | First Class Mail |
| Giannys Rodriguez | Address Redacted | | | | First Class Mail |
| Giego Merice | Address Redacted | | | | First Class Mail |
| Gifts By Sherri | 1816 Hawks View Drive | Ruskin, FL 33570 | | | First Class Mail |
| Gigiblaze | Address Redacted | | | | First Class Mail |
| Gigis Hair Salon | 339 Cochin Court | Lexington, SC 29072 | | | First Class Mail |
| Gigs Music Company LLC, | 611 N Orchard | Boise, ID 83706 | | | First Class Mail |
| Gil Davis Golf Inc | 1101 Se 4th Court | Deerfield Beach, FL 33441 | | | First Class Mail |
| Gilliam Goats LLC | 2845 Alta View Dr, Apt 105 | San Diego, CA 92139 | | | First Class Mail |
| Ginette Thomas | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Giovanni Redondo | Address Redacted | | | | First Class Mail |
| Gip Trucking | 729 Sugar Plum Ln | Chester, SC 29706 | | | First Class Mail |
| Girlz That Sweat LLC | 315 W Concord St | Orlando, FL 32801 | | | First Class Mail |
| Giselle Aguilo | Address Redacted | | | | First Class Mail |
| Giving Nest At Watchung Inc. | 222 Mountain Blvd | Watchung, NJ 07069 | | | First Class Mail |
| Glades Cellular | 316 Sw Martin Luther King Blvd | Suite 103 | Belle Glade, FL 33430 | | First Class Mail |
| Gladila Corvea | Address Redacted | | | | First Class Mail |
| Glady Christina Zevallos De Rally | Address Redacted | | | | First Class Mail |
| Glam House LLC | 420 East Main St | Bound Brook, NJ 08805 | | | First Class Mail |
| Glamorous Occasions | 113 W Birch Ave | Flagstaff, AZ 86001 | | | First Class Mail |
| Glamour Salon | 3939 New Bern Ave | Raleigh, NC 27610 | | | First Class Mail |
| Glassdoctor The Woodlands | 6614 Woodland Oaks | Magnolia, TX 77354-6836 | | | First Class Mail |
| Glassdoctor The Woodlands | 6836 Montg, Ste B1 | Magnolia, TX 77354 | | | First Class Mail |
| Glazebrook Engineering & Consulting, Inc. | 20251 Sw 103 Ave | Cutler Bay, FL 33189 | | | First Class Mail |
| Glen Ellyn Orthodontic Associates, P.C. | 507 Duane St | Glen Ellyn, IL 60137 | | | First Class Mail |
| Glenco Equipment Company, LLC | 1605 Thrailkill Rd | Grove City, OH 43123 | | | First Class Mail |
| Glenville Construction | 331 Closson Rd | Schenectady, NY 12302 | | | First Class Mail |
| Global Executive Management Inc | 7404 Gulf Way Blvd | Hudson, FL 34667 | | | First Class Mail |
| Global Financial Management LLC | 3380 Flair Dr Suit 227 | El Monte, CA 91731 | | | First Class Mail |
| Global Green Corporation | 9185 General Ct | Plymouth, MI 48170 | | | First Class Mail |
| Global Group Properties Inc, | 11409 Carson St | Lakewood, CA 90715 | | | First Class Mail |
| Global Health Brand, LLC | 1502 Foothill Blvd, Ste 103 Unit 390 | La Verne, CA 91750 | | | First Class Mail |
| Global Hill Ventures LLC | 300 Colonial Center Pkwy | Suite 100N | Roswell, GA 30076 | | First Class Mail |
| Global Internet Development, Inc | 5641 Colfax Ave, Apt 124 | N Hollywood, CA 91601 | | | First Class Mail |
| Global Investment Logistics LLC | 8630 Guilford Road | M176 | Columbia, MD 21045 | | First Class Mail |
| Global Plastic Technologies Inc. | 1657 Broadway Ave | Lorain, OH 44052 | | | First Class Mail |
| Global Stickerz | 255 5th St | Unit C | Solvang, CA 93463 | | First Class Mail |
| Global Underwriters Agency, Inc. | 20 Highland Ave | Metuchen, NJ 08840 | | | First Class Mail |
| Globalbake Erp Inc | 5268 West Potter Drive | Glendale, AZ 85308 | | | First Class Mail |
| Globalcom France Inc | 17402 97th Pl Sw | Vashon, WA 98070 | | | First Class Mail |
| Globex International Inc | 124 Kroeck Ct | Arnold, MO 63010 | | | First Class Mail |
| Globex Motors LLC | 18363 Ne 4th Ct | N Miami, FL 33179 | | | First Class Mail |
| Glocke'S Glass, LLC | 504 Lake Ave | Turtle Lake, WI 54889 | | | First Class Mail |
| Glover Transportation | 2820 Campbellton Road Sw | Atlanta, GA 30311 | | | First Class Mail |
| Gls Logistics Solutions LLC | 10301 Nw 108th Ave | Suite 2C | Miami, FL 33178 | | First Class Mail |
| Glynn Livingston | Address Redacted | | | | First Class Mail |
| Gm Jewelery | 6126 71St St Fl1 | Middle Village, NY 11379 | | | First Class Mail |
| Gmab Cleaning | 2315 Straight Lane | Houston, TX 77084 | | | First Class Mail |
| Gmi Entertainment LLC | 3143 Marr Cove | Memphis, TN 38134 | | | First Class Mail |
| Gms Financial Products Services LLC Dba Rapido Financial | 2990 Lombardy Ln | Dallas, TX 75220 | | | First Class Mail |
| Gnl Flooring, Inc | 5655 Hwy 22E | Alexander City, AL 35010 | | | First Class Mail |
| Gnosis International, LLC. | 1400 W Birchmont Drive | Anaheim, CA 92801 | | | First Class Mail |
| Go Legs Cycle Studio | 3549 53Rd Ave W | Bradenton, FL 34210 | | | First Class Mail |
| Go Solar LLC | 10334 Shady Meadows | San Antonio, TX 78245 | | | First Class Mail |
| Go United Enterprises Inc | 1143 Arlington Ave | Franklin Square, NY 11010 | | | First Class Mail |
| Gobos Cafe Of Brooklyn LLC | 5421 New Utrecht Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Gods Plan | 805 E Belt Line Rd | Desoto, TX 75115 | | | First Class Mail |
| Go-In Export, Inc. | 10850 Nw 21 St, Unit 170 | Miami, FL 33172 | | | First Class Mail |
| Golam Dastagir | Address Redacted | | | | First Class Mail |
| Gold & Hamond | 1976 S La Cienega Blvd | Los Angeles, CA 90034 | | | First Class Mail |
| Gold Trade Holding, LLC | 425 Ne 22Nd St Suit 3110 | Miami, FL 33137 | | | First Class Mail |
| Golden Air Time, LLC | 41231 North Yorktown Trl | Anthem, AZ 85086 | | | First Class Mail |
| Golden Bridge Academy | 319 West Market | Lima, OH 45807 | | | First Class Mail |
| Golden Desert Insurance Agency Inc | 619 Paulin Ave, Ste 101 | Calexico, CA 92231 | | | First Class Mail |
| Golden Ticket, LLC | Attn: Thomas Ford | 7890 E 106th Place South Suite V6 | Tulsa, OK 74133 | | First Class Mail |
| Goncalves Care LLC | 10698 Meadow Grove Ct | Manassas, VA 20109 | | | First Class Mail |
| Gonzalez Good Dinner | 16103 Sw 138th Pl | Miami, FL 33177 | | | First Class Mail |
| Good Dog Grooming | 69 Main St | Califon, NJ 07830 | | | First Class Mail |
| Good Evening With Christian LLC | 272 N 8th St | Surf City, NJ 08008 | | | First Class Mail |
| Good Kitchen Reyes | 14229 Town Commons Way | Gainesville, VA 20155 | | | First Class Mail |
| Good Samaritan Rei | 47 Cottage St | Randolph, MA 02368 | | | First Class Mail |
| Good Vibes Clothing Co | 7523 Paso Robles Ave | Las Vegas, NV 89113 | | | First Class Mail |
| Goodfire Solutions LLC | 1029 Summit Ave | Mahtomedi, MN 55115 | | | First Class Mail |
| Goodlife Resources LLC | 1075 Fairburn Rd Sw | Atlanta, GA 30331 | | | First Class Mail |
| Goodson Auto Parts Inc. | 802 Carson St. | Andalusia, AL 36420 | | | First Class Mail |
| Goody'S Development LLC | 41 E 8th St | Chicago, IL 60605 | | | First Class Mail |
| Goosetown Enterprises, Inc. | 58 North Harrison Ave | Congers, NY 10920 | | | First Class Mail |
| Gorbett Logging, | 1647 Hwy 3 | Kendrick, ID 83537 | | | First Class Mail |
| Gordon Diversified | Address Redacted | | | | First Class Mail |
| Gordon Sun LLC | 115 San Marco Dr | Palm Beach Gardens, FL 33418 | | | First Class Mail |
| Gossett Entertainment Management | 2462 Butler Ave | Los Angeles, CA 90064 | | | First Class Mail |
| Got Muscle Health Club | 8280 Folsom Blvd, Ste D | Sacramento, CA 95826 | | | First Class Mail |
| Government Solutions, Inc. | 1601 Dove St | Ste 215 | Newport Beach, CA 92660 | | First Class Mail |
| Govinnovators, LLC | 3916 W Carmen St | Tampa, FL 33609 | | | First Class Mail |
| Gracity Cool | 6020 Nw 99th Ave, Ste 214 | Miami, FL 33178 | | | First Class Mail |
| Grade A Home Services | 71 Center St | S Dennis, MA 02660 | | | First Class Mail |
| Grade-Rite Excavating LLC | 209 Vt 15t St, Apt 104 | Gaylord, MI 49735 | | | First Class Mail |
| Graham Brothers, LLC | 6296 W 3rd St | Greeley, CO 80634 | | | First Class Mail |
| Grammes Transport Services, LLC | 531 David Clemons Rd | Quincy, FL 32352 | | | First Class Mail |
| Grammie'S Primitive Treasures | Attn: Cheryl Wacker | 154 Potomac Dr | Elyria, OH 44035 | | First Class Mail |
| Grand Motors Inc | 707 E Baker St | Plant City, FL 33563 | | | First Class Mail |
| Grand Peculiar LLC | 2365 Powder Springs Road | Suite 1125 | Marietta, GA 30064 | | First Class Mail |
| Grand Rapids Dog Wizard LLC | 5684 Martin Rd | Norton Shores, MI 49441 | | | First Class Mail |
| Grand Star Child Care | 5860 S Hillerman Dr | Tucson, AZ 85746 | | | First Class Mail |
| Grandy Care | 2011 E Cr 600 S | Clayton, IN 46118 | | | First Class Mail |
| Grant Hewitt | Address Redacted | | | | First Class Mail |
| Granted Apparel | 318 Cashel Ct | Aston, PA 19014 | | | First Class Mail |
| Granum Inc | 14151 Newport Ave | Suite 203 | Tustin, CA 92780 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Graphicsblender LLC | 1421 W Rascher Ave | Apt. 2 | Chicago, IL 60640 | First Class Mail |
| Grasshopper Ventures LLC Dba Title Boxing Club | 1601 Texas Ave S | College Station, TX 77840 | | First Class Mail |
| Grassroots A Natural Company LLC | 118 5th St N | Columbus, MS 39701 | | First Class Mail |
| Gravesboro Hills LLC, | 20530 Fox Den Rd | Wildomar, CA 92595 | | First Class Mail |
| Grease Box | 747 54Th | Oakland, CA 94609 | | First Class Mail |
| Great Gifts Galore | 25530 Ave Stanford | Unit 210 | Valencia, CA 91355 | First Class Mail |
| Great Lakes It Consulting & Services | 721 Dover St | Dearborn Heights, MI 48127 | | First Class Mail |
| Great Plains Demolition, Inc | 14535 S Kaw Drive | Olathe, KS 66062 | | First Class Mail |
| Greater Collection Agency Bureau LLC | 5736 N Tryon St | Charlotte, NC 28213 | | First Class Mail |
| Greater New York Home Care, LLC | 6321 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Green Castle Art Inc | 7215 Garden Grove Blvd | Suite L And M | Garden Grove, CA 92841 | First Class Mail |
| Green Life Home Care LLC | 75 Rushmore Ave | Roslyn Heights, NY 11577 | | First Class Mail |
| Green Parking Solutions | 4237 Via Marina Apto 107 | Marina Del Rey, CA 90292 | | First Class Mail |
| Green Thumb Industries LLC | 1123 Main St | Milford, OH 45150 | | First Class Mail |
| Green Tree Recycling | 28052 Camino Capistrano | Suite 107 | Laguna Niguel, CA 92677 | First Class Mail |
| Green Waves Landscape | 59063 Puula Rd | Haleiwa, HI 96712 | | First Class Mail |
| Green, Michael | Address Redacted | | | First Class Mail |
| Greenfield Discount | 407 El Camino Real | Greenfield, CA 93927 | | First Class Mail |
| Greenline Architectural Products | 5631 Club View Drive | Yorba Linda, CA 92886 | | First Class Mail |
| Greenman, Inc | 131 Spofford Road | Boxford, MA 01921 | | First Class Mail |
| Greenville Ventures, LLC | N1739 Lily Of The Valley Drive | Greenville, WI 54952 | | First Class Mail |
| Greenwood Janitorial | 531 Coolidge Ave | Henderson, NV 89015 | | First Class Mail |
| Greenytreep | 7447 Excitement Drive | Reunion, FL 34747 | | First Class Mail |
| Greg Harpel | Address Redacted | | | First Class Mail |
| Gregory Adams | Address Redacted | | | First Class Mail |
| Gregory Betancourt | Address Redacted | | | First Class Mail |
| Greyterra Environmental, Inc. | 6502 Bandera Rd | San Antonio, TX 78238 | | First Class Mail |
| Gridtek | 1N157 Morse St | Carol Stream, IL 60188 | | First Class Mail |
| Griffin Events | 18 Latourette Ave | S Bound Brook, NJ 08880 | | First Class Mail |
| Grind Addict Clothing, LLC. | 5730 Paseo | Kansas City, MO 64110 | | First Class Mail |
| Grind Stallion Economic Enterprise | 2510 Bellview Ave | Ste 178 | Atlanta, GA 30318 | First Class Mail |
| Grkmgk, LLC, | dba Sushifork | Attn: Grant Kuenstler | 5600 Smu Blvd | Dallas, TX 75206 | First Class Mail |
| Grkmgk, LLC, Dba Sushifork | 5600 Smu Blvd | Dallas, TX 75206 | | First Class Mail |
| Grosvenor Hunt | Address Redacted | | | First Class Mail |
| Ground Zero Excavation, Inc | 6705 N I-35 Frontage Rd | Edmond, OK 73034 | | First Class Mail |
| Growl Movement LLC | 5137 River Rd N | Keizer, OR 97303 | | First Class Mail |
| Grown Folk Entertainment | 3328 Stewart Ave | Steger, IL 60475 | | First Class Mail |
| Growth Media North America, Inc | Attn: Kenneth Roek | 1031 State Ave Suite 104 | Marysville, WA 98270 | First Class Mail |
| Gsa LLC | 149 Beadle Lake Rd | Battle Creek, MI 49014 | | First Class Mail |
| Gsv Transportation, Inc | 1380 W Mission Blvd | Ontario, Ca 91762 | | First Class Mail |
| Gts Enterprises | 175 Rochester St | Po Bx 496 | Salamanca, NY 14779 | First Class Mail |
| Guacamayas Mexican Restaurant Inc | 63 Thompson Ln | Ste 100 | Nashville, TN 37211 | First Class Mail |
| Guadalupe Peak Holdings LLC, | 1200 East 11th St, Unit 403 | Austin, TX 78702 | | First Class Mail |
| Guaranteed Services | 58 Wcomo Ave | Columbus, OH 43202 | | First Class Mail |
| Guard Up, Inc. | 103 Terrace Hall Ave | Burlington, MA 01803 | | First Class Mail |
| Guardian Carpet & Tile Cleaning Inc. | 227 Nw 12th Ln | Cape Coral, FL 33993 | | First Class Mail |
| Guardian Charters Inc. | 8692 Camden Dr | Santee, CA 92071 | | First Class Mail |
| Guided Learning Center | 4548 King William Court | Annandale, VA 22003 | | First Class Mail |
| Gulam Asfar | Address Redacted | | | First Class Mail |
| Gulf Coast Research Group LLC | 2551 Wood Pointe Dr | Holiday, FL 34691 | | First Class Mail |
| Gustave Taxi | 720 Sw 68 Blvd | Hollywood, FL 33023 | | First Class Mail |
| Guudlyfe Inc | 3560 Nw 3rd St | Ft Lauderdale, FL 33311 | | First Class Mail |
| Guy Barbaro, Cpa | Address Redacted | | | First Class Mail |
| Guy Guy'S Autobroker, LLC | 1110 Se 1st St | Bay 2 | Boynton Beach, FL 33435 | First Class Mail |
| Guy Swanda | Address Redacted | | | First Class Mail |
| Guzzardo Fine Jewelers | 124 North Morrison Blvd | Hammond, LA 70401 | | First Class Mail |
| Gx Logistix Inc. | 2569 Runyon Cir | Orlando, FL 32837 | | First Class Mail |
| H & H Diesel Services | 1010 West County Rd 126 | Midland, TX 79706 | | First Class Mail |
| H & L Hospitality, LLC | 1819 West Lucas St | Florence, SC 29501 | | First Class Mail |
| H And W Maintenance LLC | Attn: John Hancock | 771 Concord Rd | Concord, GA 30206 | First Class Mail |
| H Elliott Construction LLC | 1605 Twin Lake Drive | Holly Springs, NC 27540 | | First Class Mail |
| H2O Solutions LLC | 40 Georgetown Dr | Granite City, IL 62040 | | First Class Mail |
| Habhab Mechanical | 1006 W Old Ridge Rd | Hobart, IN 46342 | | First Class Mail |
| Habibi Life LLC | 186 Livingston St | Clifton, NJ 07013 | | First Class Mail |
| Hagit Beecham | Address Redacted | | | First Class Mail |
| Hails Guclu | Address Redacted | | | First Class Mail |
| Hair Braiding | 490 Traebert Circle | | 106 Knightdale, NC 27545 | First Class Mail |
| Hair By Kola | 102 Flowers St | Knightdale, NC 27545 | | First Class Mail |
| Hair By Shan | 1065 Colgate Lane | Las Vegas, NV 89110 | | First Class Mail |
| Hair Salon Design Inc | 5504 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Hairdom Beauty Supplies | 305 Jerome St | Brooklyn, NY 11207 | | First Class Mail |
| Haja | 2328 Campbellton Road | W-3 | Atlanta, GA 30311 | First Class Mail |
| Halakona Inc. | 11322 Bottle Rock Rd | Kelseyville, CA 95451 | | First Class Mail |
| Halal Kitchen Grand Ave Inc | 7112 Grand Ave | Maspeth, NY 11378 | | First Class Mail |
| Halcyon Homes | 15111 Main St | Mill Creek, WA 98012 | | First Class Mail |
| Hallamore Real Estate Services | 208 Main Ave S, Ste B | N Bend, WA 98045 | | First Class Mail |
| Halle Crear | Address Redacted | | | First Class Mail |
| Hamelin Framing, Inc | 120 Boulay Circle | Chicopee, MA 01020 | | First Class Mail |
| Hammad Zaidi Md Pa | Address Redacted | | | First Class Mail |
| Hammer & Company, LLC | 550 Harbor Cove Circle | Longboat Key, FL 34228 | | First Class Mail |
| Hammer True Proper Russian Cousine | 3900 Fair Point Ln | Melbourne, FL 32934 | | First Class Mail |
| Hammerdown Truck Shop, LLC | 2537 Laurel Mill Rd | Louisburg, NC 27549 | | First Class Mail |
| Hammons Properties | 9070 Carmel Valley Road | Carmel, CA 93923 | | First Class Mail |
| Hampden Clothing LLC | Attn: Stacy Smallwood | 314 King St | Charleston, SC 29401 | First Class Mail |
| Han Bok Na | Address Redacted | | | First Class Mail |
| Han Support Services | 230 Crabapple Rd | Manhasset, NY 11030 | | First Class Mail |
| Hana Kai Brokers LLC | 6195 Kawaihau Rd | Kapaa, HI 96746 | | First Class Mail |
| Hands Of Mercy Massage Pllc | Attn: Lavonne Ayoub | 320 W Burleigh Blvd Ste B | Tavares, FL 32778 | First Class Mail |
| Handyman | 2819 31st. | Canton, OH 44705 | | First Class Mail |
| Handyman LLC | 112 Sw 7 Terrace | Hallandale, FL 33009 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hanet Perera Valdes | Address Redacted | | | | First Class Mail |
| Hang T Pham | Address Redacted | | | | First Class Mail |
| Hanh D Lam | Address Redacted | | | | First Class Mail |
| Hannah Duff | Address Redacted | | | | First Class Mail |
| Hannah Pate Occupational Therapy Service LLC | 2857 Foxglove Pl. | Hilliard, FL 32046 | | | First Class Mail |
| Hannah's Tanning Hut | 802 Walden Ave | Harriman, TN 37748 | | | First Class Mail |
| Hanover Advisors, LLC | 3830 Dunes Road | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Hansen Transport Inc | 3250 Charon Ave | W Melbourne, FL 32940 | | | First Class Mail |
| Hanwoo Accessories | 215 North King St | Apt 611 | Honolulu, HI 96817 | | First Class Mail |
| Hanx Electrical Service LLC | 1811 E Stella Ln | Phoenix, AZ 85016 | | | First Class Mail |
| Happy Holistic Health | 12262 E Bradshaw Mtn Rd | Dewey, AZ 86327 | | | First Class Mail |
| Happy Kids Move | 1327 S Highland Ave | Los Angeles, CA 90019 | | | First Class Mail |
| Happy Supplements LLC | 1606 Camerbur Drive | Orlando, FL 32805 | | | First Class Mail |
| Happy Tails LLC | 1038 E Broadwater Rd | Jackson, MS 39212 | | | First Class Mail |
| Happy Tech Deal | 1495 Lincoln Way East | Chambersburg, PA 17202 | | | First Class Mail |
| Har Lee, | Address Redacted | | | | First Class Mail |
| Harbor Operator LLC | 202 Washington St Nw | Warren, OH 44483 | | | First Class Mail |
| Hardman Inc | 5584 Barrett Rd | Ferndale, WA 98248 | | | First Class Mail |
| Hardy Dreams LLC (Dba Flirty Home) | 142 N 1800 W -, Unit 7 | Lindon, UT 84042 | | | First Class Mail |
| Harmony Empire Group LLC | 430 Warfield Dr, Apt 4112 | Hyattsville, MD 20785 | | | First Class Mail |
| Harold Brent Adams | Address Redacted | | | | First Class Mail |
| Harold Ewunes | Address Redacted | | | | First Class Mail |
| Haroon Inayat | Address Redacted | | | | First Class Mail |
| Harrell's Tax Service Inc | 1343 N Cass St | Wabash, IN 46992 | | | First Class Mail |
| Harris Adult Care | 2416 Fort Worth Ave | | 2206 Dallas, TX 75211 | | First Class Mail |
| Harris Real Estate, Inc | 141 E Cherry St | Jesup, GA 31546 | | | First Class Mail |
| Harris Square Enterprise LLC | 36451 State Hwy 100 | Los Fresnos, TX 78566 | | | First Class Mail |
| Harrison Beauty | 573 Northridge Rd | Apt F | Atlanta, GA 30350 | | First Class Mail |
| Harrison Gardening | 951 S Beach Blvd | A4020 | La Habra, CA 90631 | | First Class Mail |
| Harry G Gilbert | Address Redacted | | | | First Class Mail |
| Harry J Poulos | Address Redacted | | | | First Class Mail |
| Harshul Patel | Address Redacted | | | | First Class Mail |
| Hart Guests LLC | 103 Sims Rd | Auburndale, FL 33823 | | | First Class Mail |
| Hart Of Gold LLC | 6640 Pines Siskin Pl | N Las Vegas, NV 89084 | | | First Class Mail |
| Harvard Heights Way Inc. | 1301 S Mesh St | Los Angeles, CA 90015 | | | First Class Mail |
| Harvey Immigration Law Office Pa, | 12980 Metcalf, Ste 305 | Overland Park, KS 66213 | | | First Class Mail |
| Harvey Kauget | Address Redacted | | | | First Class Mail |
| Harvey Mccorkle | Address Redacted | | | | First Class Mail |
| Hastings Seeds | Address Redacted | | | | First Class Mail |
| Hatiah Moore | Address Redacted | | | | First Class Mail |
| Hauls Of Honor Inc. | 9050Brace St | Detroit, MI 48228 | | | First Class Mail |
| Hauser Refrigeration Inc. | 162 Amboy Road | Matawan, NJ 07747 | | | First Class Mail |
| Haute Off The Rack | 1537 Darlington St | Covington, LA 70433 | | | First Class Mail |
| Hawaiian Isles Interiors LLC | 72 Maluhia Dr | Wailuku, HI 96793 | | | First Class Mail |
| Hawkinsville Dental Associates, Inc. | 23 Lovers Lane Road | Hawkinsville, GA 31036 | | | First Class Mail |
| Hawksview Insurance Agency, Inc. | 271 Los Altos Pkwy | Sparks, NV 89436 | | | First Class Mail |
| Hayward Dupont Lc | 7302 S 300 W | Midvale, UT 84047 | | | First Class Mail |
| Haywood Christian Academy | 77 Sutton Loop Road | Waynesville, NC 28786 | | | First Class Mail |
| Hb Contractors LLC | 3743 North Market St | Shreveport, LA 71107 | | | First Class Mail |
| Hd Music | Attn: Joshua Munter | 415 West Main St | Ashland, WI 54896 | | First Class Mail |
| Head Gear, Inc | 50 West 29th St | New York, NY 10001 | | | First Class Mail |
| Head Start Video | P.O. Box 166 | Owasso, OK 74055 | | | First Class Mail |
| Head Unit Shop | 1733 24th St East | Tuscaloosa, AL 35404 | | | First Class Mail |
| Healing Hands & Bodyworks, | 945 Queen St | Southington, CT 06489 | | | First Class Mail |
| Health It Consulting | 699 Walnut St, Ste 430 | Des Moines, IA 50309 | | | First Class Mail |
| Healthline Information Systems, Inc | 705 Northeast Drive | Suite 17 | Davidson, NC 28036 | | First Class Mail |
| Healthsource Of Copperfield8 | Attn: Elizabeth Cook | 8711 Hwy 6 N Ste 210 | Houston, TX 77095 | | First Class Mail |
| Healthsource Of Copperfield8 | 8711 Hwy 6 N, Ste 210 | Houston, Tx 77095 | | | First Class Mail |
| Heart Space Coaching | Attn: Kimberly Schisler | 1901 Wyoming Ave Nw, 46 | Washington, DC 20009 | | First Class Mail |
| Heartland Markets | 412 Garfield St | Rolfe, IA 50581 | | | First Class Mail |
| Hearty Puppy LLC | 7300 W Camino Real | Ste 201 | Boca Raton, FL 33433 | | First Class Mail |
| Heat Baseball - The Next Level LLC | 5432 Church Rd | Taylorsville, NC 28681 | | | First Class Mail |
| Heather Barrett | Address Redacted | | | | First Class Mail |
| Heather Bassett | Address Redacted | | | | First Class Mail |
| Heather House, LLC | 121 Beachside Drive | Vero Beach, FL 32963 | | | First Class Mail |
| Heather Sneyd | Address Redacted | | | | First Class Mail |
| Heavenly Haven Productions | 4603 Morninghill Court | Midlothian, VA 23112 | | | First Class Mail |
| Heaven'S Best C. C. | 5062 Airway Dr Ne | Moses Lake, WA 98837 | | | First Class Mail |
| Hege Apple | Address Redacted | | | | First Class Mail |
| Heiken Construction LLC | 3023 Schumann Oaks Dr | Spring, TX 77386 | | | First Class Mail |
| Heiser Construction | 1016 Woodhaven Pl | Beavercreek, OH 45430 | | | First Class Mail |
| Heisha Gonzalez | Address Redacted | | | | First Class Mail |
| Helen Murphrey | Address Redacted | | | | First Class Mail |
| Helion Composites, LLC | 22952 Gary Lane | St Clair Shores, MI 48080 | | | First Class Mail |
| Hella Good, LLC | 3844 Reid St | Palatka, FL 32177 | | | First Class Mail |
| Hellbilly Motorcycles | 1809 E Indian School Rd | Phoenix, AZ 85016 | | | First Class Mail |
| Heller Inc | 930 5th Ave | New York, NY 10021 | | | First Class Mail |
| Hello Beautiful Extension Bar | 3650 Hampshire Parkway | Atlanta, GA 30331 | | | First Class Mail |
| Hello Mobile Inc. | 55 La Goma St | Suite 100 | Mill Valley, CA 94941 | | First Class Mail |
| Hemet Valley Pipe & Supply Inc | 1590 Commerce Ln | San Jacinto, CA 92583 | | | First Class Mail |
| Henry Alfonso Vargas Quinones | 5275 Images Circle | Apt 202 | Kissimmee Florida, FL 34746 | | First Class Mail |
| Henry Baldomero | Address Redacted | | | | First Class Mail |
| Henrys' Cafe | 52 Main St | New Castle, NH 03854 | | | First Class Mail |
| Hens Pain Center | 9670 Gardenwalk | Clarence Center, NY 14032 | | | First Class Mail |
| Herb Strawberry LLC | 18 De Silva Island Dr | Mill Valley, CA 94941 | | | First Class Mail |
| Herban Touch Juice Lab | 723 19th St | Beaver Falls, PA 15010 | | | First Class Mail |
| Herby Hauto Repair | 252 E 26th St | | 1 Brooklyn, NY 11226 | | First Class Mail |
| Hernandez Motors | 8129 Fillmore St | Houston, TX 77029 | | | First Class Mail |
| Heromaid LLC | 3670 Glendon Ave, Apt 228 | Los Angeles, CA 90034 | | | First Class Mail |
| Heron Financial Group, LLC | 205 East 42nd St | 20Th Floor | New York, NY 10017 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Herrold Good Mood | 1816 Cambridge Blvd | Columbus, OH 43212 | | First Class Mail |
| Hershey Miller Pittsburgh Epoxy LLC | 606 Liberty Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Herzig Construction & Design, Inc | 4301 Seabreeze Dr | Jacksonville Beach, FL 32250 | | First Class Mail |
| Hexagon Corporation | 2836 Dellinger Drive | Marietta, GA 30062 | | First Class Mail |
| Hey Boop | 2502 Gaywood Drive | Pittsburgh, PA 15235 | | First Class Mail |
| Hiba Services Group LLC. Dba Acura Universal Services | 940 N Belt Line Rd, Ste 115 | Irving, TX 75061 | | First Class Mail |
| Hickory Allergy & Asthma Clinic | 220 18th St Circle Se | Hickory, NC 28602 | | First Class Mail |
| Hien Dang | Address Redacted | | | First Class Mail |
| Hien Incorporated | 2400 Hwy 25 South | Wilton, AL 35187 | | First Class Mail |
| Hien Ngoc Tran | Address Redacted | | | First Class Mail |
| Hien Vuong Restaurant Inc | 76 Green St | Worcester, MA 01604 | | First Class Mail |
| Hieu Hoang | Address Redacted | | | First Class Mail |
| High Desert Family Medicine, Inc | 2345 E Prater Way, Ste 301 | Sparks, NV 89434 | | First Class Mail |
| High End Serivce LLC | 13020 Belcher Rd S | Largo, FL 33773 | | First Class Mail |
| High Mountain Trucking LLC, | 17251 Keri Pl Se | Monroe, WA 98272 | | First Class Mail |
| High Society Nails & Spa | 14 S 15Th | Richmond, VA 23219 | | First Class Mail |
| High Velocity | 3316 Cardinal Flower Ave | Modesto, CA 95355 | | First Class Mail |
| Highbrands, | 203 South Macdade Blvd | Glenolden, PA 19036 | | First Class Mail |
| Higher Heights Deliverance Cogic | 21217 California Ave. | St Louis, MO 63104 | | First Class Mail |
| Highpoint Community Church | 18 Hahnstown Rd. | Ephrata, PA 17522 | | First Class Mail |
| Hilary M. Truong | Address Redacted | | | First Class Mail |
| Hilda Valencia | Address Redacted | | | First Class Mail |
| Hillard Black | Address Redacted | | | First Class Mail |
| Hillel The Foundation For Jewish Campus Life | 800 Florida Ave Ne | Washington, DC 20002 | | First Class Mail |
| Hillman Carpentry Factory | 2460 W Cr 650 N | Middletown, IN 47356 | | First Class Mail |
| Hinde Engineering, Inc. | 10815 Sikes Place | Suite 210 | Charlotte, NC 28277 | First Class Mail |
| Hines Company | 3119 Hatfield Ct | Columbus, OH 43232 | | First Class Mail |
| Hinks Bait, | 52 Shea Road | Wiscasset, ME 04578 | | First Class Mail |
| Hiperlink Transports LLC | 7300 Alondra Blvd, Ste 202 | Paramount, CA 90723 | | First Class Mail |
| Hire Small Business Solutions | 150 Houston St | Batavia, IL 60510 | | First Class Mail |
| Hiron Inc | 64A Blue Hill Ave | Boston, MA 02119 | | First Class Mail |
| Hirsh M Henfield | Address Redacted | | | First Class Mail |
| Hispanic Group LLC | 4195 Williams Court | Dumfries, VA 22026 | | First Class Mail |
| Hixin Consulting Group Inc | 1104 Winters Creek Dr | Atlanta, GA 30360 | | First Class Mail |
| Hizer Insurance Agency | 1708 Montana Ave | Suite B | El Paso, TX 79902 | First Class Mail |
| Hmw Consulting | 6703 Nw 7th St | Miami, FL 33126 | | First Class Mail |
| Ho Healthcare LLC | 13321 Jasperson Way | Westminster, CA 92683 | | First Class Mail |
| Hogg Appraisal Services | 8205 Camp Bowie West Blvd | Ste. 116 | Ft Worth, TX 76116 | First Class Mail |
| Hogie Lewis, LLC | 13602 Hidden Valley Dr | Montgomery, TX 77356 | | First Class Mail |
| Hohenstein Chinese Pea Farm | 1303 Monona Blvd | Jackson, NE 68743 | | First Class Mail |
| Holbrook Professional Enterprises | 11735 Kings Mountain Way | Jacksonville, FL 32256 | | First Class Mail |
| Holliday Mining LLC | 2431 Nicholson St | Berthoud, CO 80513 | | First Class Mail |
| Holloway Quality Plumbing Inc | 7050 Edgewater Dr | Orlando, FL 32810 | | First Class Mail |
| Holly King Pllc | 1420 Mordecai Dr | Raleigh, NC 27604 | | First Class Mail |
| Holo-Walls LLC | 5594 Shadow Canyon Place | Westlake Village, CA 91362 | | First Class Mail |
| Holts Staffing Services, LLC | 295 Sattlewood Drive | Kernersville, NC 27284 | | First Class Mail |
| Holy Cross Council 2739 | 4381 Larkins St. | Detroit, MI 48210 | | First Class Mail |
| Holy Sepulcher Cemetery | 3800 E College Ave | Cudahy, WI 53110 | | First Class Mail |
| Home & Garden Construction Group | 150 Mason Circle, Ste G | Concord, CA 94520 | | First Class Mail |
| Home Baked Heart LLC | 1472 Olney Ave Se | A102 | Port Orchard, WA 98366 | First Class Mail |
| Home Guardian LLC | 2503 Kutztown Road | Reading, PA 19605 | | First Class Mail |
| Home Mullins | 29646 Carolina Trace | W Harrison, IN 47060 | | First Class Mail |
| Home Team Property Service LLC | 4 Alice Ln | Amston, CT 06231 | | First Class Mail |
| Home Therapy Of Irvine Inc | 14252 Culver Dr | A-113 | Irvine, CA 92604 | First Class Mail |
| Home Vision Inc. | 1901 First Ave | San Diego, CA 92101 | | First Class Mail |
| Home Wrecker Trucking Services, LLC | Attn: Julia Perry | 167 Profio Rd | Mcdonald, PA 15057 | First Class Mail |
| Homer Meyers | Address Redacted | | | First Class Mail |
| Homesnooping.Com,Inc | 1245 W Morris Ave | Springdale, AR 72764 | | First Class Mail |
| Honest Hands LLC | 13907 Carrollwood Village Run | Tampa, FL 33618 | | First Class Mail |
| Honey Creek Counseling & Recovery Services, LLC | 34801 Academy Rd | Burlington, WI 53105 | | First Class Mail |
| Honolulu Confectioners LLC | 2051 Young St | Honolulu, HI 96826 | | First Class Mail |
| Hood Attire | 6410 Heatherbloom Dr | Houston, TX 77085 | | First Class Mail |
| Hooper Fridges & Other | 621 N Eustis St | Eustis, FL 32726 | | First Class Mail |
| Hop Nguyen | Address Redacted | | | First Class Mail |
| Hop Paradise | 11413 212th St | Lakewood, CA 90715 | | First Class Mail |
| Hope Athletic Training Institute | 30410 Ridge Rd | Wickliffe, OH 44092 | | First Class Mail |
| Hope Counseling Center LLC | 450 Vale Park Rd, Ste K | Valparaiso, IN 46385 | | First Class Mail |
| Hope Credit Consulting LLC | 510 County Road 466 | Lady Lake, FL 32159 | | First Class Mail |
| Hope Gaston | Address Redacted | | | First Class Mail |
| Hope Institute Of Learning Inc. | 90 F Glenda Trace | Newnan, GA 30265 | | First Class Mail |
| Hope'S Haven Residential Services LLC | 697 Marticville Road | Pequea, PA 17565 | | First Class Mail |
| Horace Peterson | Address Redacted | | | First Class Mail |
| Horn Farming LLC | 615 Riveria Dunes Way 703 | Palmetto, FL 34221 | | First Class Mail |
| Horn, Michael | Address Redacted | | | First Class Mail |
| Hornsby Law Group, Pc | 1180 W Peachtree St Nw | Suite 2220 | Atlanta, GA 30309 | First Class Mail |
| Hot Girl LLC | 3335 W Earll Dr | Phoenix, AZ 85018 | | First Class Mail |
| Hot Grill Stop Inc | 2200 W Taylor St | Chicago, IL 60612 | | First Class Mail |
| Hot Vapes LLC | 1151 Lakeview Dr, Apt 275 | Shelbyville, KY 40065 | | First Class Mail |
| Hotel Day & Night | 1064 E Dolphin Ave | Mesa, AZ 85204 | | First Class Mail |
| Hotel Staarmann | 945 Rain Lilly Ln | Boulder, CO 80304 | | First Class Mail |
| Hou Corn Field Management | 1781 Arriba Dr | Monterey Park, CA 91754 | | First Class Mail |
| Houdini'S Magic Inc | 6455 Dean Martin Drive | Las Vegas, NV 89118 | | First Class Mail |
| Houndawgs Hotshot Trucking | 3465 Bright Angel, Ste 26 | Longmont, CO 80504 | | First Class Mail |
| Hour Of Change Ministry | 1225 N Lasalle Drv | Chicago, IL 60610 | | First Class Mail |
| House Of Carmel | 7331 W 44th Ave | Wheat Ridge, CO 80033 | | First Class Mail |
| Houston Browns LLC | 2816 Briar Hill Ln | Unit A | Conyers, GA 30013 | First Class Mail |
| Houston House LLC | 12 Bamboo Grove Ct | Chapin, SC 29036 | | First Class Mail |
| Houston Scientific Technologies | 851 Orkney Drive | Patterson, CA 95363 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Howard S. Dallow P.C. | 225 Dolson Ave | | 201 Middletown, NY 10940 | First Class Mail |
| Howdy LLC | 625 E Green St | Champaign, IL 61820 | | First Class Mail |
| Howell Tax Inc | 3605 Grand River | Howell, MI 48843 | | First Class Mail |
| Hq Surgical LLC | 6400 Center St | Mentor, OH 44060 | | First Class Mail |
| Hrthings | Attn: Ron Vandeven | 721 13th St Nw | Canton, OH 44703 | First Class Mail |
| Hrthings | 721 13th St Nw | Canton, OH 44703 | | First Class Mail |
| Hstl Ventures LLC | 2612 Ne 11th Ct | Ft Lauderdale, FL 33304 | | First Class Mail |
| Htp Enterprises LLC | 6855 Roosevelt Hwy | Fairburn, GA 30213 | | First Class Mail |
| Hudson Elite | 913 N Market St | Ste 200 | Wilmington, DE 19801 | First Class Mail |
| Hudson Gilbert Inc | 1075 Rutland Rd | Brooklyn, NY 11212 | | First Class Mail |
| Huebner, Dooley & Mcginness | 1424 Ne 155th St, Ste 100 | Shoreline, WA 98155 | | First Class Mail |
| Huesca Arts | 8708 S Ridgeland Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Huff'S Appliance Service | 7929 North Creek Rd | Willow Spring, NC 27592 | | First Class Mail |
| Hugo Peralta | Address Redacted | | | First Class Mail |
| Hui M Reed | Address Redacted | | | First Class Mail |
| Hui X Aut | Address Redacted | | | First Class Mail |
| Hull Funding LLC | 29226 Orchard Lake Rd | | 140 Farmington Hills, MI 48334 | First Class Mail |
| Humble Foundations | 565 S Mason Rd | Katy, TX 77450 | | First Class Mail |
| Hunter Tylee | Address Redacted | | | First Class Mail |
| Hunter Wells | Address Redacted | | | First Class Mail |
| Huntington Village Gasoline Corp. | 405 New York Ave | Huntington, NY 11743 | | First Class Mail |
| Hunz Inc | 8382 Artesia Blvd, Ste D | Buena Park, CA 90621 | | First Class Mail |
| Huong Dang | Address Redacted | | | First Class Mail |
| Huong Luu | Address Redacted | | | First Class Mail |
| Hurst Enterprises Inc | 1121 South Quintard Ave | Anniston, AL 36201 | | First Class Mail |
| Hurt'S Batch Plant Prts Co | 331 Roy Lee Humes Rd | Summer Shade, KY 42166 | | First Class Mail |
| Huyen N Vu | Address Redacted | | | First Class Mail |
| Hvac & Trim Guys LLC | 4808 Jason Dr | Antioch, TN 37013 | | First Class Mail |
| Hvp Holdings LLC | 507 Live Oak Lane | Boynton Beach, FL 33436 | | First Class Mail |
| Hwc LLC | 3870 East Flamingo Road | Ste A2-289 | Las Vegas, NV 89121 | First Class Mail |
| Hyder Enterprises | 133 Tara Commons Drive | Loganville, GA 30052 | | First Class Mail |
| Hydn Rousseau | Address Redacted | | | First Class Mail |
| Hydraulic Cylinder Rebuilders | 36R South Franklin St | Holbrook, MA 02343 | | First Class Mail |
| Hydro Dynamics | 333 Trout Lane | Shillington, PA 19607 | | First Class Mail |
| Hyetech It | Address Redacted | | | First Class Mail |
| Hyh Vintiques | Address Redacted | | | First Class Mail |
| I Am Life, Inc | 1959 Palomar Oaks Way | Suite 130 | Carlsbad, CA 92011 | First Class Mail |
| I Heart You Cpr Training | 466 Southgate Rd | Spartanburg, SC 29302 | | First Class Mail |
| I2-Imprint, LLC | 1408 N Carpenter Rd | | 3 Modesto, CA 95351 | First Class Mail |
| Ian Cabungcal | Address Redacted | | | First Class Mail |
| Ian Mills | Address Redacted | | | First Class Mail |
| Ian Wright | Address Redacted | | | First Class Mail |
| Iberico Jamon | Address Redacted | | | First Class Mail |
| Ibl Management Group Holdings, LLC, Dba Studio 5.0 Hair Salon | 4293 Violet Way Ct | Loganville, GA 30052 | | First Class Mail |
| Ica Furniture Inc. | 12555 Orange Drive, Ste 245 | Davie, FL 33330 | | First Class Mail |
| Icandy Haus LLC | 176 London Drive | Smyrna, DE 19977 | | First Class Mail |
| Icarz Inc, | 3215 Fulton Ave | Sacramento, CA 95821 | | First Class Mail |
| Ice+Dam+Steam+Team+&+Outdoor+Service s | 2821 Louisiana Ave S | Minneapolis, MN 55426 | | First Class Mail |
| Iconcure,Llc | 508 Nw 26th St | Cape Coral, FL 33993 | | First Class Mail |
| Ics Marketing Solutions Inc., | 1892 B Mauch Chunk Rd | Allentown, PA 18104 | | First Class Mail |
| Iddxpress LLC | 10902 Castle Peak Dr | Houston, TX 77095 | | First Class Mail |
| Idealogy LLC | 402B W Mount Vernon St | Nixa, MO 65714 | | First Class Mail |
| Identity Productions Ltd | 18401 Clyde Ave | Lansing, IL 60438 | | First Class Mail |
| Ifitness Team LLC | 600 G St | Millville, NJ 08332 | | First Class Mail |
| Ihab Hani | Address Redacted | | | First Class Mail |
| Ihcp Staffing, LLC Dba Healthcare@Home, | 7740 N 16th St | Phoenix, AZ 85020 | | First Class Mail |
| Iiwii Solutions | 500 Ne 25th St | Pompano Beach, FL 33064 | | First Class Mail |
| Ijems Inc | 8216 Lankershim Blvd | N Hollywood, CA 91605 | | First Class Mail |
| Ijems, Inc | Attn: Hakop Demirchyan | 8216 Lankershim Blvd, Unit 21 | North Hollywood, CA 91605 | First Class Mail |
| Ikaika Signs & Graphics LLC | Attn: Richard Schultz | 414 S Dort Hwy | Flint, MI 48503 | First Class Mail |
| Ikeda Pigs LLC | 278 Seneca St | Ventura, CA 93001 | | First Class Mail |
| Ikhlas Saleem | Address Redacted | | | First Class Mail |
| Ikura Japanese Cuisine Inc | 2811 W Kingshighway | Paragould, AR 72450 | | First Class Mail |
| Ikwia | Address Redacted | | | First Class Mail |
| Ilimousine Service Inc | 7010 Foothill Blvd | Tujunga, CA 91042 | | First Class Mail |
| Illinois Home Health Services, Inc | 9453 South Ashland Ave | Chicago, IL 60620 | | First Class Mail |
| Illuminate Direct Marketing LLC | 3030 North Rocky Point Dr, Ste 150 | Tampa, FL 33615 | | First Class Mail |
| Illuminex Technologies Inc | 445 Broad Hollow Road | Mellville, NY 11747 | | First Class Mail |
| Ils Development | 5703 Aberdeen Dr | Richardson, TX 75082 | | First Class Mail |
| Imagine It Shop LLC | 101 Thresher Dr | Eureka, MO 63025 | | First Class Mail |
| Imanagement Inc | 9811 W Charleston Blvd | Las Vegas, NV 89117 | | First Class Mail |
| Imani Reed | Address Redacted | | | First Class Mail |
| Imatter Adult Day Center | 3427 West Woolbright Road | Boynton Beach, FL 33436 | | First Class Mail |
| Imeedia Productions, LLC | 520 Edwin Ave | Kalamazoo, MI 49048 | | First Class Mail |
| Imhotep Medical Care Pc | 24 S Main St | Spring Valley, NY 10977 | | First Class Mail |
| Impact Construction Services Division I, LLC | 711 Chicago Ave | Evanston, IL 60202 | | First Class Mail |
| Impact Credit, LLC | 60 Perimeter Center Place Ne | | 231 Atlanta, MD 30346 | First Class Mail |
| Impact Solution Inc | 14260 West Greenfield Ave | Suite 103 | Brookfield, WI 53005 | First Class Mail |
| Impacts Contracting Services, LLC | 6115 Owens St | Dallas, TX 75235 | | First Class Mail |
| Impeccable Style | 120 West Ann Dr | Birmingham, AL 35211 | | First Class Mail |
| Imperial Car Service LLC | 1671 Nw 144 Terrace | Sunrise, FL 33323 | | First Class Mail |
| Imperial Refining Csd LLC | 1070 Middle Country Rd | Selden, NY 11784 | | First Class Mail |
| Imperial Valley Environmental Laboratory Inc | 501 E 3Rd St | Calexico, CA 92231 | | First Class Mail |
| Imperishable Home Ministries | 123 Shannon Chase Ln | Fairburn, GA 30213 | | First Class Mail |
| Imperium Payments LLC | 4386 Middledale Ave | W Bloomfield, MI 48323 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Impetus Enterprise, Inc | 600 Anton Blvd 11th Floor | Costa Mesa, CA 92626 | | First Class Mail |
| Impk Studios Atlanta | 802 Great Southwest Pkwy Sw | Atlanta, GA 30336 | | First Class Mail |
| Imr Contracting Corp | 40 Sw 13th St | | 301 Miami, FL 33130 | First Class Mail |
| Imx Web Design, | 1535 N Serrano Ave, Apt 12 A | Los Angeles, CA 90027 | | First Class Mail |
| In The Bean Time LLC | 4400 Bayou Blvd, Ste 44B | Pensacola, FL 32503 | | First Class Mail |
| In The Company Of Saints, LLC | 729 E Rutland St | Covington, LA 70433 | | First Class Mail |
| Inac- North America Inc | 897 Cranston St | B | Cranston, RI 02920 | First Class Mail |
| Incredible Kids Group Family Day Care LLC | 4219 Seton Ave | Bronx, NY 10466 | | First Class Mail |
| Ind Sturgis Leather LLC, | 13012 51 St | Independence, MO 64055 | | First Class Mail |
| Independent Air, Inc. | 5403 Sperryville Pike | Boston, VA 22713 | | First Class Mail |
| Independent Air, Inc. | 5403 Sperryville Pike | Boston, VA 22713 | | First Class Mail |
| Indever Inc | 623 N 47th Ave | Ridgefield, WA 98642 | | First Class Mail |
| India Bowen | Address Redacted | | | First Class Mail |
| Indian Hills Motel, Inc | 1455 Acquoni Rd | Cherokee, NC 28719 | | First Class Mail |
| Indian River Real Estate, LLC | 4731 North A1A, Ste 215 | Ver Beach, FL 32963 | | First Class Mail |
| Indiestreem, | 5250 Lankershim Blvd | N Hollywood, CA 91601 | | First Class Mail |
| Indigo Resources, LLC | 5815 Valine Way | Buford, GA 30518 | | First Class Mail |
| Indisponiblela | 213 S Jackson St | Glendale, CA 91205 | | First Class Mail |
| Indisputable Labs, Inc | 585 Page St | Apt 3 | San Francisco, CA 94117 | First Class Mail |
| Industrial Resales | 7463 Ireland Drive | Hartford, WI 53027 | | First Class Mail |
| Indyafashion.Com Inc | 86 Carlton Ave | Jersey City, NJ 07306 | | First Class Mail |
| Infectious Diseases Specialist Of Nj | 100 Ryders Lane | Suite S-133 | Milltown, NJ 08850 | First Class Mail |
| Infinite Professional Services Inc | 15432 Sw 77th Cir Ln | Apt 211 | Miami, FL 33193 | First Class Mail |
| Infinitely Enterprise, LLC | 2050 W Chapman Ave | | 201 Orange, CA 92868 | First Class Mail |
| Infinity Capital Funding LLC | 418 Clifton Ave | Lakewood, NJ 08701 | | First Class Mail |
| Infinity Concierge Services | 101 Convention Center Dr, Ste 1225 | Las Vegas, NV 89109 | | First Class Mail |
| Infinity Jones | Address Redacted | | | First Class Mail |
| Infinity Roofing & Construction | 23 Minte Drive | Nottingham, MD 21236 | | First Class Mail |
| Infoworks, | 576 N Hartstrait Rd | Bloomington, IN 47404 | | First Class Mail |
| Infusion Enterprises | 541 10th St 326 | Atlanta, GA 30318 | | First Class Mail |
| Ingen Properties & Investments | 9735 Centre Cir | Parker, CO 80134 | | First Class Mail |
| Ingrid Taveras | Address Redacted | | | First Class Mail |
| Inhealth Med Ct | 37 Ivan Hill St | Willimantic, CT 06226 | | First Class Mail |
| Inhome Genius LLC. | 870 Dividend Rd | Midlothian, TX 76065 | | First Class Mail |
| Initial Logistics LLC | 9151 Coral Gables Rd | Ft Myers, FL 33967 | | First Class Mail |
| Inix Corporation | 15615 Alton Pkwy | Irvine, CA 92618 | | First Class Mail |
| Ink Addiction LLC | 7586 Sailwind Dr | Colorado Springs, CO 80925 | | First Class Mail |
| Inkified Mobile Notary | 5140 36St Ave E | Tuscaloosa, AL 35405 | | First Class Mail |
| Inner Beast, Inc. | Attn: Jesus Verdiell | 6035 Rosemead Blvd | Pico Rivera, CA 90660 | First Class Mail |
| Innkeep | 1183 N Normandie Ave | Los Angeles, CA 90029 | | First Class Mail |
| Innovative Access LLC | 5955 Hauck St | Suite 107 | Las Vegas, NV 89118 | First Class Mail |
| Innovative Acquisitions Corp | 7400 Beaufont Springs Dr | N Chesterfield, VA 23225 | | First Class Mail |
| Innovative Engagement & Management Solutions, LLC | 110 Majorca Way | Jupiter, FL 33458 | | First Class Mail |
| Innovative Group Ny LLC | 472 Albany Ave | Suite 2 | Brooklyn, NY 11203 | First Class Mail |
| Inou Inc | 20017 Bernist Ave | Torrance, CA 90503 | | First Class Mail |
| Inpi, Inc | 6170 Valley View Ave | Buena Park, CA 90620 | | First Class Mail |
| Inquisic, Inc | 6790 Embarcadero Ln | | 100 Carlsbad, CA 92011 | First Class Mail |
| Insanity Travel Inc | 275 E Hillcrest Dr | Suite 160-255 | Thousand Oaks, CA 91360 | First Class Mail |
| Insight One Corp | 97 Main St | | 14 Woodbridge, NJ 07095 | First Class Mail |
| Insight Photography | 8402 Greenleaf Lake Dr | Houston, TX 77095 | | First Class Mail |
| Inspire Greeley LLC | 2400 W 16th St | Greeley, CO 80634 | | First Class Mail |
| Inspire Mortgage, | 473 S Croft Ave | Inverness, IL 34453 | | First Class Mail |
| Institutional Learning & Assessment Technologies | 2851 Johnston St, Ste 537 | Lafayette, LA 70503 | | First Class Mail |
| Instrumentation Tube Bending Services LLC | 12445 E 39th Ave | Denver, CO 80239 | | First Class Mail |
| Insured By Shirl, Inc. | 410 S. Dixie Hwy W | Pompano Beach, FL 33060 | | First Class Mail |
| Insynergy, LLC | One Monarch Dr | Littleton, MA 01460 | | First Class Mail |
| Integrand Information Systems Inc. | 3883 Rogers Bridge Road | Suite 304B | Duluth, GA 30097 | First Class Mail |
| Integrative Institute For East-West Medicine, A Medical Corporation | 9730 Wilshire Blvd | Apt 102 | Beverly Hills, CA 90212 | First Class Mail |
| Integrity Life & Health | 3061 Rosa Del Villa Dr | Gulf Breeze, FL 32563 | | First Class Mail |
| Integrity Realty & Finance | 257 E. Adams St | Long Beach, CA 90805 | | First Class Mail |
| Intelldine Corp | 20231 Water Mark Pl. | Sterling, VA 20165 | | First Class Mail |
| Interactive Protection Services, LLC | 6500 Busch Blvd, Ste 114 | Columbus, OH 43229 | | First Class Mail |
| Intercontinental Payment Services Inc., | 1100 Sharon | Schaumburg, IL 60193 | | First Class Mail |
| Interface Properties LLC | 1001 E Telecom Drive | Boca Raton, FL 33431 | | First Class Mail |
| Interior Visions | 6870 Paradise Rd. | Las Vegas, NV 89119 | | First Class Mail |
| Intermountain Electrical Contractors, Inc | 2363 N 5th St | Suite 104 | Elko, NV 89801 | First Class Mail |
| Internal Medicine Care Group | 1001 12th Ave | Ste 120 | Ft Worth, TX 76104 | First Class Mail |
| Internal Medicine Practice LLC | 312 Belleville Turnpike Suitee Lc | N Arlington, NJ 07031 | | First Class Mail |
| International & Multicultural Psychological Services, P.C. | 507 West Nolana | Mcallen, TX 78504 | | First Class Mail |
| Intertwine Collection | 805 Glenway Drive, Unit 209 | Inglewood, CA 90302 | | First Class Mail |
| Intex Transportation, Inc. | 4400 Ne 77th Ave, Ste 275 | Vancouver, WA 98662 | | First Class Mail |
| Intrepid Aerospace, Inc | 2900 Hunter St | Ft Myers, FL 33916 | | First Class Mail |
| Intrepid Home Care Of Oklahoma, LLC | 500 West 15 | Suite 3 | Edmond, OK 73013 | First Class Mail |
| Intrinsic Talent Solutions LLC | 1300 Sw Park Ave, Apt 715 | Portland, OR 97201 | | First Class Mail |
| Invictus Global Services LLC (Dba) 813 Pool Services | 125 E Saint Annes Cir | Apollo Beach, FL 33572 | | First Class Mail |
| Iotronic | 11477 Dumbarton Dr | Dallas, TX 75228 | | First Class Mail |
| Iowa Landlord Association Ltd | 2175 Nw 86th St | Ste 16 | Clive, IA 50325 | First Class Mail |
| Ipresidium, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach, CA 92660 | First Class Mail |
| Iq Custom Construction, Inc. | 113 N. Center St | Suite 103 | Statesville, NC 28677 | First Class Mail |
| Iraci Associates Inc. | 978 Pompton Ave | Cedar Grove, NJ 07009 | | First Class Mail |
| Irasue Robinson | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Irie Brands Inc | 400 W Peachtree St Nw, Ste 4-128 | Atlanta, GA 30308 | | First Class Mail |
| Iris Cerrato | Address Redacted | | | First Class Mail |
| Irma Dugue-Fraser | Address Redacted | | | First Class Mail |
| Irons Vegetables LLC | 5 N Berkey Southern Rd | Swanton, OH 43558 | | First Class Mail |
| Irshad Ansari | Address Redacted | | | First Class Mail |
| Irwin | Address Redacted | | | First Class Mail |
| Isaac Kalmanowitz | Address Redacted | | | First Class Mail |
| Isabelle Armstrong, LLC | 1 Highland Ave | Metuchen, NJ 08840 | | First Class Mail |
| Isell | Address Redacted | | | First Class Mail |
| Ish Auto Inc | 3625 Pembroke Road Unit C-4 | Hollywood, FL 33021 | | First Class Mail |
| Ishtiaq Mealow | Address Redacted | | | First Class Mail |
| Isiah Fleming | Address Redacted | | | First Class Mail |
| Isip Creative, LLC | 8061 Hinds Ave | N Hollywood, CA 91605 | | First Class Mail |
| Isla Pilipina | Address Redacted | | | First Class Mail |
| Ismael Garcia | Address Redacted | | | First Class Mail |
| Ismel Melgarejo | Address Redacted | | | First Class Mail |
| Isokn Group LLC | 104 Halliford Dr | Pittsburgh, PA 15235 | | First Class Mail |
| Israel Nash Touring LLC | 300 Plum Creek Lane | Dripping Springs, TX 78620 | | First Class Mail |
| Issawave Hair Supply LLC | 51 W Runyon St | Newark, NJ 07108 | | First Class Mail |
| It Flows The Hair Studio | 500 Mills Ave | Greenville, SC 29605 | | First Class Mail |
| It Girls Media Partners | 5512 Oakfen Ct | Agoura Hills, CA 91301 | | First Class Mail |
| Italian Ice Productionz | 11334 Calvert St | N Hollywood, CA 91606 | | First Class Mail |
| Itechnology Inc, Dba All Around Construction | 2004 Mineral Ct | Bakersfield, CA 93308 | | First Class Mail |
| Ithaca Media Arts | 66 Frankfort St, Apt 5D | New York, NY 10038 | | First Class Mail |
| Ithiel Johnson | Address Redacted | | | First Class Mail |
| It'S A Helm Trap | 4136 N Cambridge Way | Milton, FL 32571 | | First Class Mail |
| Its About Dance LLC | 34 Oleander Drive, Ste 105A | Clayton, NC 27527 | | First Class Mail |
| Its Your Design 2 | 3221 Little River Dr | Dallas, TX 75249 | | First Class Mail |
| Ivan Hawkins Jr | Address Redacted | | | First Class Mail |
| Ivan Orozco | Address Redacted | | | First Class Mail |
| Ivana Watson | Address Redacted | | | First Class Mail |
| Ivy League Owl LLC | 32 Palm Dr | Placida, FL 33946 | | First Class Mail |
| Ivy Management Group LLC | 1427 University Ave | Charlottesville, VA 22903 | | First Class Mail |
| Iwamoto Japaneese Bar | 3762 S. Uravan Way | Aurora, CO 80013 | | First Class Mail |
| Iwarka | Address Redacted | | | First Class Mail |
| J | 2207 Ridge Road | Randolph, VT 05061 | | First Class Mail |
| J & C Tools & Services Inc | 38845 20th St East | Ste G | Palmdale, CA 93550 | First Class Mail |
| J & E Interiors LLC | 3617 Mead St | Ft Collins, CO 80526 | | First Class Mail |
| J & J Design Works, LLC Dba Fresh Canopy | 9677 Watershed Drive South | Jacksonville, FL 32220 | | First Class Mail |
| J A Lambert Pllc | 10200 Hwy 290 West | Austin, TX 78736 | | First Class Mail |
| J Carter Properties LLC | 245 W Read St | Baltimore, MD 21201 | | First Class Mail |
| J D & Company | 5150 E La Palma Ave | Suite 207 | Anaheim, CA 92807 | First Class Mail |
| J D Group Home | 1162 Cottage Oak Ln | Houston, TX 77091 | | First Class Mail |
| J Diaz Auto | 4721 Pease St. | Houston, TX 77023 | | First Class Mail |
| J Films Hd Inc | 41-18 Vernon Blvd | 4B | Long Island City, NY 11101 | First Class Mail |
| J G Auto Body Inc | 915 Tonnelle Ave | N Bergen, NJ 07047 | | First Class Mail |
| J Leo Painting & Maintenance Inc | 10900 Magnolia Ave., Ste 54 | Anaheim, CA 92804 | | First Class Mail |
| J R Hope LLC | 535 Wilson Ferry Rd | Moore, SC 29369 | | First Class Mail |
| J S Beauty Inc | 1400 E 47th St | Ste C | Chicago, IL 60653 | First Class Mail |
| J Wills Graphics | 160 Lakeview Trl | Covington, GA 30016 | | First Class Mail |
| J&J Lawn Service | 36 B Wedgefield Dr | Boiling Springs, SC 29316 | | First Class Mail |
| J&J Soft Cloth Car Wash, Inc. | 349 West 31st St | Chicago, IL 60616 | | First Class Mail |
| J&L Favorito Inc. | 1 Coventry Court | Mt Sinai, NY 11766 | | First Class Mail |
| J&T Furniture, | 7843 Garvey Ave | Rosemead, CA 91770 | | First Class Mail |
| J. Dunaway Consulting LLC | 28865 Kennebunk Court | Temecula, CA 92591 | | First Class Mail |
| J. L. French Transportation, LLC | 14 Sterling Road | N Billerica, MA 01862 | | First Class Mail |
| J. Scott Mccomas, P.C. | 745 Walnut St | Boulder, CO 80302 | | First Class Mail |
| J.A.C.S. Hotshots | Attn: Charles Wheeler | 7203 Oliver Loving Dr | Killeen, TX 76549 | First Class Mail |
| J.E. Sheehan Contracting Corp. | 208 Sissonville Rd | Potsdam, NY 13676 | | First Class Mail |
| J.H.Sales Inc. | 293 Arcadia Drive | Ancramdale, NY 12503 | | First Class Mail |
| J.K. National Transportation, Inc | 455 Legends Pl Se | Suite 614 | Stone Mountain, GA 30339 | First Class Mail |
| J.S. Barbershop | 3801C Broadway | Astoria, NY 11103 | | First Class Mail |
| Ja Roofing | 3480 Kildaire Farms Rd | Cary, NC 27518 | | First Class Mail |
| Jab Trade Services LLC | 7346 State Rte 9 | Hanoverton, OH 44423 | | First Class Mail |
| Jabari Miller | Address Redacted | | | First Class Mail |
| Jabril Jackson | Address Redacted | | | First Class Mail |
| Jach Roustabout Services, LLC | 805 Honeysuckle | Odessa, TX 79761 | | First Class Mail |
| Jacima Coffey | Address Redacted | | | First Class Mail |
| Jacinta Price | Address Redacted | | | First Class Mail |
| Jack Bolden | Address Redacted | | | First Class Mail |
| Jack Gonzales | Address Redacted | | | First Class Mail |
| Jack O Partners | 1047 Polaris Pkwy | Columbus, OH 43240 | | First Class Mail |
| Jackeline Del Carmen Rosado Roa | Address Redacted | | | First Class Mail |
| Jackie Scallen Realtor LLC | 20903 Little Lane | Lago Vista, TX 78645 | | First Class Mail |
| Jackson Masih | Address Redacted | | | First Class Mail |
| Jackson Mondesir | Address Redacted | | | First Class Mail |
| Jacksons Automotive Service, Inc | Attn: Larry Jackson | 10911 Irma Dr | Northglenn, CO 80233 | First Class Mail |
| Jacky Bubaca | Address Redacted | | | First Class Mail |
| Jacob Faibisch | Address Redacted | | | First Class Mail |
| Jacob Hinton | Address Redacted | | | First Class Mail |
| Jacob Lehman | Address Redacted | | | First Class Mail |
| Jacob Twomey | Address Redacted | | | First Class Mail |
| Jacobo Chicken Egg | 3705 E Utopia Rd | Phoenix, AZ 85050 | | First Class Mail |
| Jacoby Robinson | Address Redacted | | | First Class Mail |
| Jacoma Construction | 2099 Paul Edmondson Dr | Iuka, MS 38852 | | First Class Mail |
| Jacquan Covington | Address Redacted | | | First Class Mail |
| Jacque Denet | Address Redacted | | | First Class Mail |
| Jacqueline Barrios | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Jacqueline Diane Guzzetta | Address Redacted | | | | First Class Mail |
| Jacquelyn Fenbert | Address Redacted | | | | First Class Mail |
| Jacques Food Service | 49 Gulfstream Rd | Lake Worth, FL 33461 | | | First Class Mail |
| Jacques Harris | Address Redacted | | | | First Class Mail |
| Jacquez Butler | Address Redacted | | | | First Class Mail |
| Jacqulyn Stanton Real Estate | 52478 Hawthorn Court | La Quinta, CA 92253 | | | First Class Mail |
| Jada Keeley | Address Redacted | | | | First Class Mail |
| Jade Johns | Address Redacted | | | | First Class Mail |
| Jade Needlepoint Inc | 760 Old Roswell Rd. | Roswell, GA 30076 | | | First Class Mail |
| Jadex Inc. | 5212 B Kings Mill Road | Mason, OH 45040 | | | First Class Mail |
| Jadian Moore | Address Redacted | | | | First Class Mail |
| Jadofsky Taste Of Native Land | 634 3rd St | Chipley, FL 32428 | | | First Class Mail |
| Jae Da Smith | Address Redacted | | | | First Class Mail |
| Jahmal Jones | Address Redacted | | | | First Class Mail |
| Jaime Mangandi | Address Redacted | | | | First Class Mail |
| Jaishanae Lee | Address Redacted | | | | First Class Mail |
| Jakday Alvarez | Address Redacted | | | | First Class Mail |
| Jakeroc 1, Inc. | 1021 Sawdust Road | | 130 The Woodlands, TX 77380 | | First Class Mail |
| Jala Penden | Address Redacted | | | | First Class Mail |
| Jaleesa Hunter | Address Redacted | | | | First Class Mail |
| Jamal Gill | Address Redacted | | | | First Class Mail |
| Jamal Stephen | Address Redacted | | | | First Class Mail |
| Jameliah Collins | Address Redacted | | | | First Class Mail |
| James & Kay, LLC | 5729 Lebanon Rd | Suite 120 | Frisco, TX 75034 | | First Class Mail |
| James Alexander Terry | Address Redacted | | | | First Class Mail |
| James B Hawkes Cpa Pc | 1441 Main St | Ste 900 | Springfield, MA 01103 | | First Class Mail |
| James Baxendale | Address Redacted | | | | First Class Mail |
| James Butler | Address Redacted | | | | First Class Mail |
| James Cannella | Address Redacted | | | | First Class Mail |
| James Cook | Address Redacted | | | | First Class Mail |
| James Cosgrove | Address Redacted | | | | First Class Mail |
| James Crandall | Address Redacted | | | | First Class Mail |
| James Dinning | Address Redacted | | | | First Class Mail |
| James Famodimu | Address Redacted | | | | First Class Mail |
| James G Burch | Address Redacted | | | | First Class Mail |
| James Gardner, M.D. | Address Redacted | | | | First Class Mail |
| James Goin | Address Redacted | | | | First Class Mail |
| James Green | Address Redacted | | | | First Class Mail |
| James Hartmann | Address Redacted | | | | First Class Mail |
| James King | Address Redacted | | | | First Class Mail |
| James M Williamson | Address Redacted | | | | First Class Mail |
| James Magembe | Address Redacted | | | | First Class Mail |
| James Moore | dba H%26R Block | Attn: Jim L Moore | 1507 South Broad St | Scottsboro, AL 35768 | First Class Mail |
| James Poole | Address Redacted | | | | First Class Mail |
| James R Stephenson | Address Redacted | | | | First Class Mail |
| James Robertson | Address Redacted | | | | First Class Mail |
| James Scriven | Address Redacted | | | | First Class Mail |
| James Sheehan | Address Redacted | | | | First Class Mail |
| James Steele Construction | 1410 Sylvan St | St Paul, MN 55117 | | | First Class Mail |
| James Tate | Address Redacted | | | | First Class Mail |
| James Taylor | Address Redacted | | | | First Class Mail |
| James Taylor Iii | Address Redacted | | | | First Class Mail |
| James.Com | 10701 S Eastern Ave | Henderson, NV 89052 | | | First Class Mail |
| Jami Goodman | Address Redacted | | | | First Class Mail |
| Jamie Hickey | Address Redacted | | | | First Class Mail |
| Jamie Pyatt | Address Redacted | | | | First Class Mail |
| Jamil Sabir | Address Redacted | | | | First Class Mail |
| Janet Aldridge | Address Redacted | | | | First Class Mail |
| Janet Cramer | Address Redacted | | | | First Class Mail |
| Janet Holmes | Address Redacted | | | | First Class Mail |
| Janet Ross | Address Redacted | | | | First Class Mail |
| Janice Artis | Address Redacted | | | | First Class Mail |
| Janis Ltd | 6 Dolores Ct | Odessa, TX 79765 | | | First Class Mail |
| Janisha J.Cole | Address Redacted | | | | First Class Mail |
| January Knight | Address Redacted | | | | First Class Mail |
| Jaquaez Bess | Address Redacted | | | | First Class Mail |
| Jaqueda Meridyth | Address Redacted | | | | First Class Mail |
| Jaqueline Mangas | Address Redacted | | | | First Class Mail |
| Jaqueline Smith | Address Redacted | | | | First Class Mail |
| Jardine Malaska Construction Services LLC | 2726 E 4215 S | Salt Lake City, UT 84124 | | | First Class Mail |
| Jark, Inc | 46 Twisted Oak Ct | Hampstead, NC 28443 | | | First Class Mail |
| Jaron Jackson | Address Redacted | | | | First Class Mail |
| Jarrell Systems, | 3060 Silver Hill Terrace Se | Atlanta, GA 30316 | | | First Class Mail |
| Jarvis Burrell | Address Redacted | | | | First Class Mail |
| Jarvis Hair Care | 14037 Osage Drive | Edmond, OK 73013 | | | First Class Mail |
| Jas Consulting Services LLC | 3611 Chinaberry Lane | Sarasota, FL 34235 | | | First Class Mail |
| Jasmine Eleby | Address Redacted | | | | First Class Mail |
| Jasmine Haywood | Address Redacted | | | | First Class Mail |
| Jasmine Lewis | Address Redacted | | | | First Class Mail |
| Jasmine Mcbride | Address Redacted | | | | First Class Mail |
| Jasmine Mitchell | Address Redacted | | | | First Class Mail |
| Jasmine Watson | Address Redacted | | | | First Class Mail |
| Jasmine'S Landscaping & Maintenance | 21157 Kingscrest Dr | Santa Clarita, CA 91350 | | | First Class Mail |
| Jason Callender | Address Redacted | | | | First Class Mail |
| Jason Coleman | Address Redacted | | | | First Class Mail |
| Jason D Ware | Address Redacted | | | | First Class Mail |
| Jason Farr | Address Redacted | | | | First Class Mail |
| Jason Lasley | Address Redacted | | | | First Class Mail |
| Jason Loos | Address Redacted | | | | First Class Mail |
| Jason Mangrum | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jason Pierre | Address Redacted | | | | First Class Mail |
| Jason Pott | Address Redacted | | | | First Class Mail |
| Jason Ross | Address Redacted | | | | First Class Mail |
| Jasper J Warner Iii | Address Redacted | | | | First Class Mail |
| Javaris Dixon | Address Redacted | | | | First Class Mail |
| Javbro Patton | Address Redacted | | | | First Class Mail |
| Jave Investments LLC. | 4009 Melvile Ave | Dyer, IN 46311 | | | First Class Mail |
| Javier Lopez | Address Redacted | | | | First Class Mail |
| Jay Ambe Of Reidsville Inc | 10475 Us 158 | Reidsville, NC 27320 | | | First Class Mail |
| Jay Blaze Enterprises Inc | 124 Carlton Ave | Brooklyn, NY 11205 | | | First Class Mail |
| Jay Bolan | Address Redacted | | | | First Class Mail |
| Jay Morrison Ellenby | Address Redacted | | | | First Class Mail |
| Jay Ruguram Inc | 3508 Legion Road | Hope Mills, NC 28348 | | | First Class Mail |
| Jaycee Alexander | Address Redacted | | | | First Class Mail |
| Jayco Construction Company, LLC | 1921 Nipper Road | Raleigh, NC 27614 | | | First Class Mail |
| Jaycoble LLC Dba East Of Chicago Pizza Co. | 116 E Herrick Ave | Wellington, OH 44090 | | | First Class Mail |
| Jayla Yates | Address Redacted | | | | First Class Mail |
| Jaylee Trucking Company LLC | 55 Dove Nest | Covington, GA 30016 | | | First Class Mail |
| Jaze Transportation | 6473 Advocate Drive | Colorado Sprigs, CO 80923 | | | First Class Mail |
| Jazmin Chandler | Address Redacted | | | | First Class Mail |
| Jazzae Speed | Address Redacted | | | | First Class Mail |
| Jb Clarke 659 Inc | 1400 Village Square Blvd -17 | Tallahassee, FL 32312 | | | First Class Mail |
| Jc Services 1 | Attn: Juan Contreras | 705 Jack St | Seagoville, TX 75159 | | First Class Mail |
| Jc Services 1 | 705 Jack St | Seagoville, TX 75159 | | | First Class Mail |
| Jcg Building Company LLC | 2841 Ps Business Center Drive | Woodbridge, VA 22192 | | | First Class Mail |
| Jch Properties | 4707 145th St Ct E | Tacoma, WA 98446 | | | First Class Mail |
| Jchotshots | 7262 Senepole Rd | Randleman, NC 27317 | | | First Class Mail |
| Jcos Development Inc | 8201 Orangethorpe Ave, Ste D | Buena Park, CA 90621 | | | First Class Mail |
| Jd Locating, Inc | Attn: Joseph Dorn | 548 W Oak St | Parkers Prairie, MN 56361 | | First Class Mail |
| Jdb Farms LLC | 3631 Bellfountain Rd | Corvallis, OR 97333 | | | First Class Mail |
| Jdc Auto Detailing | 101 Wallace Dr | H103 | Easley, SC 29640 | | First Class Mail |
| Jdj Financial LLC | 11693 San Vicente Blvd | Suite 191 | Los Angeles, CA 90049 | | First Class Mail |
| Jdp Scoring | 12234 Tamarac St | Thornton, CO 80602 | | | First Class Mail |
| Jd'S Tire & Lube | 316 Tallapoosa St | Alexander City, AL 35010 | | | First Class Mail |
| Jean Benoit | Address Redacted | | | | First Class Mail |
| Jean Benoit Charles | Address Redacted | | | | First Class Mail |
| Jean Dabrezil | Address Redacted | | | | First Class Mail |
| Jean Murray-Cornett | Address Redacted | | | | First Class Mail |
| Jean S Mercure | Address Redacted | | | | First Class Mail |
| Jean Valerio | Address Redacted | | | | First Class Mail |
| Jeanius Corporation | 2460 E 12th St Unit D | Los Angeles, CA 90021 | | | First Class Mail |
| Jeannette Britos | Address Redacted | | | | First Class Mail |
| Jebbs LLC Dba Accessherize, | 1555 E New Circle Road, Ste 124 | Lexington, KY 40509 | | | First Class Mail |
| Jec Enterprises, Inc. | 595 Bay Isles Road, Ste 120C, Ste 131 | Longboat Key, FL 34228 | | | First Class Mail |
| Jeckl LLC | 26333 Old Hwy 105 W | Montgomery, TX 77316 | | | First Class Mail |
| Jeff Costa | Address Redacted | | | | First Class Mail |
| Jeff Modacure | Address Redacted | | | | First Class Mail |
| Jeff Steinberg Realtor | Address Redacted | | | | First Class Mail |
| Jefferson Avenue Plaza | 1900 Jefferson Ave | Birmingham, AL 35211 | | | First Class Mail |
| Jeffery Davis | Address Redacted | | | | First Class Mail |
| Jeffery Davis | Address Redacted | | | | First Class Mail |
| Jeffery Dural | Address Redacted | | | | First Class Mail |
| Jeffery Haupert | Address Redacted | | | | First Class Mail |
| Jeffery Paremore | Address Redacted | | | | First Class Mail |
| Jeffrey Baker, | Address Redacted | | | | First Class Mail |
| Jeffrey Eisenhut | Address Redacted | | | | First Class Mail |
| Jeffrey Fitch | Address Redacted | | | | First Class Mail |
| Jeffrey Haines | Address Redacted | | | | First Class Mail |
| Jeffrey Howard Jr | Address Redacted | | | | First Class Mail |
| Jeffrey Michonski | Address Redacted | | | | First Class Mail |
| Jeffs Model Trains | 2105 N Steptoe St 36 | Kennewick, WA 99336 | | | First Class Mail |
| Jeg Boutique | 2703 Furnace Ave | Altoona, PA 16602 | | | First Class Mail |
| Jemarius House | Address Redacted | | | | First Class Mail |
| Jemini Beauty | 2144 Yorkshire Rd | Sacramento, CA 95815 | | | First Class Mail |
| Jen Denton Aesthetics | 204 S Main St | Buda, TX 78610 | | | First Class Mail |
| Jen Sandoval R.E.A., Pllc | 1905 S Ash Lane | Flagstaff, AZ 86004 | | | First Class Mail |
| Jenco Building Services, Inc | 4624 16th St E | Suite A3 | Fife, WA 98424 | | First Class Mail |
| Jenga LLC | 3352 Civic Green Dr | St Charles, MO 63301 | | | First Class Mail |
| Jennifer Abreu Realty LLC | 8851 Nw 119th St | Unit 1206 | Hialeah Gardens, FL 33018 | | First Class Mail |
| Jennifer Jenkins | Address Redacted | | | | First Class Mail |
| Jennifer N LLC | 4050 Glencoe Ave, Apt 420 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Jennifer R Dubois | Address Redacted | | | | First Class Mail |
| Jennifer Reid, Pllc | 531 E Tuckey Lane | Phoenix, AZ 85012 | | | First Class Mail |
| Jennifer Richard | Address Redacted | | | | First Class Mail |
| Jennifer Smith | Address Redacted | | | | First Class Mail |
| Jennifer'S Academy | 200 Oak Knoll Cir | Apt 824 | Lewisville, TX 75067 | | First Class Mail |
| Jenny Jurek | Address Redacted | | | | First Class Mail |
| Jenny Navarro Family Daycare | 118 E 7th St | Hazleton, PA 18201 | | | First Class Mail |
| Jenny Nguyen Skincare | 13863 Jackson St | Westminster, CA 92683 | | | First Class Mail |
| Jenrri | Address Redacted | | | | First Class Mail |
| Jenterpris Lawn Service | 217 Jones St | Shreveport, LA 71101 | | | First Class Mail |
| Jerald E Jenkins Jr | Address Redacted | | | | First Class Mail |
| Jeremey Bridges | Address Redacted | | | | First Class Mail |
| Jeremiah Barrett | Address Redacted | | | | First Class Mail |
| Jeremiah House | 8409 Nw Martin L King Rd | Bristol, FL 32321 | | | First Class Mail |
| Jeremiah Webb Inc | 8625 Midnight Pass Rd | Sarasota, FL 34242 | | | First Class Mail |
| Jeremy Branco | Address Redacted | | | | First Class Mail |
| Jeremy Cranon | Address Redacted | | | | First Class Mail |
| Jeremy Pool Agency, Inc. | 822 N Main, Ste A | Cleburne, TX 76033 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jeremy Ross | Address Redacted | | | | First Class Mail |
| Jeremy Said | Address Redacted | | | | First Class Mail |
| Jeremy Taylor | Address Redacted | | | | First Class Mail |
| Jerico Electric LLC | 8720 Hwy 221 | Woodruff, SC 29388 | | | First Class Mail |
| Jermaine Dorsey | Address Redacted | | | | First Class Mail |
| Jermony Leech | Address Redacted | | | | First Class Mail |
| Jerod Bond | Address Redacted | | | | First Class Mail |
| Jerome Covington Md | Address Redacted | | | | First Class Mail |
| Jerril Landers | Address Redacted | | | | First Class Mail |
| Jerry Adams | Address Redacted | | | | First Class Mail |
| Jerry D Lyles | Address Redacted | | | | First Class Mail |
| Jerry E. Brewer, Cpa | Address Redacted | | | | First Class Mail |
| Jerry Turner | Address Redacted | | | | First Class Mail |
| Jerrys Muffler & Undercar | 590 E State Hwy 121 | Lewisville, TX 75057 | | | First Class Mail |
| Jersey Shore Hotel Partners LLC | 32 Arosa Hill | Lakewood Township, NJ 08701 | | | First Class Mail |
| Jesse Harris | Address Redacted | | | | First Class Mail |
| Jesse John Francis Clark LLC | 6671 S Las Vegas Blvd | | 210 | Las Vegas, NV 89119 | First Class Mail |
| Jessica Custodian | Address Redacted | | | | First Class Mail |
| Jessica L Brown | Address Redacted | | | | First Class Mail |
| Jessica Lawler | Address Redacted | | | | First Class Mail |
| Jessica Narula | Address Redacted | | | | First Class Mail |
| Jessica Ryan | Address Redacted | | | | First Class Mail |
| Jessica Solis | Address Redacted | | | | First Class Mail |
| Jessie'S Home Restore LLC | 588 Willis Lane | Delaware, OH 43015 | | | First Class Mail |
| Jeston John Pages | Address Redacted | | | | First Class Mail |
| Jesus Y Delgado | Address Redacted | | | | First Class Mail |
| Jethany Galaviz | Address Redacted | | | | First Class Mail |
| Jewels & Diamonds, Inc. | 250 Spring St Nw, Ste 6E-339 | Atlanta, GA 30303 | | | First Class Mail |
| Jewish Federation Of Palm Springs & Desert Area | 69710 Hwy 111 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Jg All Peppers LLC | 63 Holly St | Manahawkin, NJ 08050 | | | First Class Mail |
| Jg Auto Service | 2713 Bradmoor Way | Decatur, GA 30034 | | | First Class Mail |
| Jg Modern Cowboy | 7134 E Stetson, Ste 110 | Scottsdale, AZ 85251 | | | First Class Mail |
| Jgf Enterprises, LLC | 6 Colonel Hazzard Rd | Okatie, SC 29909 | | | First Class Mail |
| Jh Accounting | W288N7263 Spinners Pass | Hartland, WI 53029 | | | First Class Mail |
| Jibran Garza | Address Redacted | | | | First Class Mail |
| Jill Costello | Address Redacted | | | | First Class Mail |
| Jill Enterprises LLC | 100 Bates St | Yarmouth, ME 04096 | | | First Class Mail |
| Jill Vanhaaren | Address Redacted | | | | First Class Mail |
| Jill Vavra | Address Redacted | | | | First Class Mail |
| Jim O'Donnell, Realtor | 9555 Grossmont Summit Drive | La Mesa, CA 91941 | | | First Class Mail |
| Jim Rathmann Enterprises LLC | 250 S Jackson St | Denver, CO 80209 | | | First Class Mail |
| Jimenez Construction | 173 Early Road | Columbia, TN 38401 | | | First Class Mail |
| Jimmie Miles | Address Redacted | | | | First Class Mail |
| Jimmy Epley | Address Redacted | | | | First Class Mail |
| Jimsley Estime | Address Redacted | | | | First Class Mail |
| Jing Zhang | Address Redacted | | | | First Class Mail |
| Jingfu Zhou | Address Redacted | | | | First Class Mail |
| Jin'S | Address Redacted | | | | First Class Mail |
| Jisell Lopez | Address Redacted | | | | First Class Mail |
| Jizzol Jones | Address Redacted | | | | First Class Mail |
| Jj Hensley Holdings LLC | 415 Gazetta Way | W Palm Beach, FL 33413 | | | First Class Mail |
| Jj Nails Inc. | 494 Main St | Monroe, CT 06468 | | | First Class Mail |
| Jj Will Take Care LLC | 411 Call Place | Jupiter, FL 33458 | | | First Class Mail |
| Jjk Group LLC | 1 Brighton Ave | Passaic, NJ 07055 | | | First Class Mail |
| Jjk LLC, | 20 Singing Dove Ave | Henderson, NV 89002 | | | First Class Mail |
| Jjplumbing Company, Inc. | 56 East Colorado Blvd | Pasadena, CA 91105 | | | First Class Mail |
| Jk2S Solutions Inc | 4448 Clemsford Drive | Virginia Beach, VA 23456 | | | First Class Mail |
| Jks Technologies LLC | 76 Pershing Ave | Seekonk, MA 02771 | | | First Class Mail |
| Jl Contracting Service | 800 United States Ave | Lindenwold, NJ 08021 | | | First Class Mail |
| Jlaestates Inc | 3221 Overland Ave | Suite 4226 | | Los Angeles, CA 90034 | First Class Mail |
| Jlap Inc. | 445 Central Ave | Cedarhurst, NY 11516 | | | First Class Mail |
| Jlc 8, LLC | 1 S Prado Ne | | 14 | Atlanta, GA 30309 | First Class Mail |
| Jm3 International | 24 Narbonne | Newport Beach, CA 92660 | | | First Class Mail |
| Jmb Iii Inc | 120 Peachtree East Shopping Center | Peachtree City, GA 30269 | | | First Class Mail |
| Jmb Partners, L.P. | 8707 D Spring Cypress Road | Spring, TX 77379 | | | First Class Mail |
| Jmg Homes LLC | 7430 Hindon Circle | | 204 | Windsor Mill, MD 21244 | First Class Mail |
| Jms Enterprises, Inc. | 3593 Denver Dr 291 | Denver, NC 28037 | | | First Class Mail |
| Jmt Services Inc. | Bldg D | Hatfield, PA 19440 | | | First Class Mail |
| Jmt Transport Corp. | 5 Seabury St | Hempstead, NY 11550 | | | First Class Mail |
| Jn3G LLC | 10000 Sw 56th St | Suite 27 | | Miami, FL 33165 | First Class Mail |
| Jnag Enterprises LLC | 303 Bradford St | Brooklyn, NY 11207 | | | First Class Mail |
| Jngb, Inc. | 1550 Larimer St | Unit 242 | | Denver, CO 80202 | First Class Mail |
| Jnk Management Group, LLC. Dba The Rate Experts | 493 E Lake Shore Drive | Barrington, IL 60010 | | | First Class Mail |
| Jnl Investments LLC | 2451 Mcmullen Booth Road | Suite 233 | | Clearwater, FL 33759 | First Class Mail |
| Jo Fruit Company | 11817 Cornwell Drive | Manassas, VA 20112 | | | First Class Mail |
| Joa Premiums, Inc. | 7212 Garden Grove | Westminster, CA 92683 | | | First Class Mail |
| Joan Etchells | Address Redacted | | | | First Class Mail |
| Joann Fay | Address Redacted | | | | First Class Mail |
| Joanna Moss | Address Redacted | | | | First Class Mail |
| Joao Comfortable Raid | 22182 Majestic Woods Way | Boca Raton, FL 33428 | | | First Class Mail |
| Joaquin Coll | Address Redacted | | | | First Class Mail |
| Jobi Quinn Hair Studio | 4405 Wrightsville Ave | C | | Wilmington, NC 28403 | First Class Mail |
| Jobs by Juli | 1619 E Young Pl | Apt 177 | | Tulsa, OK 74106 | First Class Mail |
| Jodi Brown | Address Redacted | | | | First Class Mail |
| Joe Williams | Address Redacted | | | | First Class Mail |
| Joel Fischer | Address Redacted | | | | First Class Mail |
| Joel Klein | Address Redacted | | | | First Class Mail |
| Joel Tucker | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joeron Coates | Address Redacted | | | | First Class Mail |
| Joetta'S Jovial Private Homecare Agency LLC | 5755 Glenridge Drive | Unit 262 | Atlanta, GA 30328 | | First Class Mail |
| Joey Greene | Address Redacted | | | | First Class Mail |
| Joga Singh Ladhar | Address Redacted | | | | First Class Mail |
| John Blank | Address Redacted | | | | First Class Mail |
| John Cameron | Address Redacted | | | | First Class Mail |
| John Carl Design & Build Incorporated | 43173 Tall Pines Court | Ashburn, VA 20147 | | | First Class Mail |
| John Chapman | Address Redacted | | | | First Class Mail |
| John Craft | Address Redacted | | | | First Class Mail |
| John D Zacher | Address Redacted | | | | First Class Mail |
| John Daly | Address Redacted | | | | First Class Mail |
| John G Mccormick | Address Redacted | | | | First Class Mail |
| John Gallin & Son, Inc. | 102 Madison Ave | New York, NY 10016 | | | First Class Mail |
| John Huntington | Address Redacted | | | | First Class Mail |
| John Joseph Britton Pa | 2211 Se 20th Ave | Cape Coral, FL 33990 | | | First Class Mail |
| John Kendall Reid | Address Redacted | | | | First Class Mail |
| John L. Montandon | Address Redacted | | | | First Class Mail |
| John Latu | Address Redacted | | | | First Class Mail |
| John Lusher Consulting | 10 Gala Drive | Roanoke, VA 24019 | | | First Class Mail |
| John Major | Address Redacted | | | | First Class Mail |
| John Morris | Address Redacted | | | | First Class Mail |
| John P. Robbins Attorney At Law LLC | 209 N Madison St | Tupelo, MS 38804 | | | First Class Mail |
| John Pappadopoulos | Address Redacted | | | | First Class Mail |
| John R Morris Md Inc | 26401 Crown Valley Blvd | Suite 101 | Mission Viejo, CA 92691 | | First Class Mail |
| John R Richards Consulting LLC | 61 Oak Hill Rd | Braintree, MA 02184 | | | First Class Mail |
| John Reed Hunter | Address Redacted | | | | First Class Mail |
| John Sagesse | Address Redacted | | | | First Class Mail |
| John Smith Iii | Address Redacted | | | | First Class Mail |
| John W Arnold | Address Redacted | | | | First Class Mail |
| John Westbrook | Address Redacted | | | | First Class Mail |
| John Wierdsma | Address Redacted | | | | First Class Mail |
| John Windus | Address Redacted | | | | First Class Mail |
| Johnathan R Cromer | Address Redacted | | | | First Class Mail |
| Johnica Rivers Projects | 222 W 4th St | Loft 204 | Ft Worth, TX 76102 | | First Class Mail |
| Johnnie B Norris Jr | Address Redacted | | | | First Class Mail |
| Johnnie Holden | Address Redacted | | | | First Class Mail |
| Johnnie Sampson | Address Redacted | | | | First Class Mail |
| Johnnie Winfield | Address Redacted | | | | First Class Mail |
| Johnny Fleming | Address Redacted | | | | First Class Mail |
| Johns Bars LLC | 77 W Baltimore Pike | Chester Heights, PA 19063 | | | First Class Mail |
| Johns Creek Management, LLC | 10350 Medlock Bridge Rd. | Suite 204 | Johns Creek, GA 30097 | | First Class Mail |
| Johnson Professional Services | 6014 Kayton St | Raleigh, NC 27616 | | | First Class Mail |
| Johnson Tomato | Address Redacted | | | | First Class Mail |
| Johnson, Joshua | Address Redacted | | | | First Class Mail |
| Jon & Sons Detailing | 1115 B Cumberland Rd | Harrisburg, PA 17103 | | | First Class Mail |
| Jon Bivona | Address Redacted | | | | First Class Mail |
| Jonah Mcgee | Address Redacted | | | | First Class Mail |
| Jonathan Clark | Address Redacted | | | | First Class Mail |
| Jonathan E Beard | Address Redacted | | | | First Class Mail |
| Jonathan E Whaley | Address Redacted | | | | First Class Mail |
| Jonathan Grant Jr | Address Redacted | | | | First Class Mail |
| Jonathan Joseph | Address Redacted | | | | First Class Mail |
| Jonathan Montesdeoca | Address Redacted | | | | First Class Mail |
| Jonathan Ortega | Address Redacted | | | | First Class Mail |
| Jonathan Osborn | Address Redacted | | | | First Class Mail |
| Jonathan Resnick LLC | 3655A Old Court Rd | Pikesville, MD 21208 | | | First Class Mail |
| Jonathan William Kauffman | Address Redacted | | | | First Class Mail |
| Jonathan Young | Address Redacted | | | | First Class Mail |
| Jones & Bohlin Enterprises, Inc. | 5277 N Us Hwy 77 | La Grange, TX 78945 | | | First Class Mail |
| Jones Pizza | 7925 S St Lawrence | Chicago, IL 60619 | | | First Class Mail |
| Jones Salon | 519 Memorial Dr. Se | | 214 Atlanta, GA 30312 | | First Class Mail |
| Jonesz Unlimited | 12138 N Central Ave | Mitchellville, MD 20721 | | | First Class Mail |
| Jonnetta Tucker | Address Redacted | | | | First Class Mail |
| Jon'S Liquor | 3508 Aviation Blvd. | Redondo Beach, CA 90278 | | | First Class Mail |
| Joragyaseen | Address Redacted | | | | First Class Mail |
| Jordan Interior | 1100 Hampton Dr | Forney, TX 75216 | | | First Class Mail |
| Jordano Furniture Inc | 1035 Front | Uniondale, NY 11553 | | | First Class Mail |
| Jorge Sanchez Cpa | 595 Canyon Blvd | Ste C | Boulder, CO 80302 | | First Class Mail |
| Josa Cargo Inc | 21750 Hardy Oak Blvd, Ste 102 | San Antonio, TX 78258 | | | First Class Mail |
| Jose Campos Hernandez | Address Redacted | | | | First Class Mail |
| Jose Garcia | Address Redacted | | | | First Class Mail |
| Jose Garrido | Address Redacted | | | | First Class Mail |
| Jose Gonzalez Valera | Address Redacted | | | | First Class Mail |
| Jose Guillermo Lopez Orantes | Address Redacted | | | | First Class Mail |
| Jose Lombardo | Address Redacted | | | | First Class Mail |
| Jose Luis Vargas Pena | Address Redacted | | | | First Class Mail |
| Jose Mario Philogene | Address Redacted | | | | First Class Mail |
| Jose Moore | Address Redacted | | | | First Class Mail |
| Jose Nunez | Address Redacted | | | | First Class Mail |
| Jose Pena | Address Redacted | | | | First Class Mail |
| Jose Ramos-Amador | Address Redacted | | | | First Class Mail |
| Jose Reyes | Address Redacted | | | | First Class Mail |
| Jose Silverio | Address Redacted | | | | First Class Mail |
| Jose Triminio | Address Redacted | | | | First Class Mail |
| Josefina Cruz Jimenez | Address Redacted | | | | First Class Mail |
| Josena Fleurimond | Address Redacted | | | | First Class Mail |
| Joseph Blackman | Address Redacted | | | | First Class Mail |
| Joseph Eric Rea | Address Redacted | | | | First Class Mail |
| Joseph Evans Insurance | 8450 Hickman Road | Suite 2 | Clive, IA 50325 | | First Class Mail |
| Joseph Golebiowski | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Joseph Hall | Address Redacted | | | First Class Mail |
| Joseph Levy | Address Redacted | | | First Class Mail |
| Joseph Ngo | dba Cinderella Floral Palace | 7864 Westminster | Westminster, CA 92683 | First Class Mail |
| Joseph P Coyle | Address Redacted | | | First Class Mail |
| Joseph Rice | Address Redacted | | | First Class Mail |
| Joseph Roden | Address Redacted | | | First Class Mail |
| Joseph Scott | Address Redacted | | | First Class Mail |
| Joseph Sparks | Address Redacted | | | First Class Mail |
| Joseph Wyatt | Address Redacted | | | First Class Mail |
| Josephine Muller | Address Redacted | | | First Class Mail |
| Josephine Teutonico | Address Redacted | | | First Class Mail |
| Josh G. Johnson | Address Redacted | | | First Class Mail |
| Joshua A Francis | Address Redacted | | | First Class Mail |
| Joshua Brooks | Address Redacted | | | First Class Mail |
| Joshua Desoto | Address Redacted | | | First Class Mail |
| Joshua Erwin Real Estate | 960 Eden Ave Se | Atlanta, GA 30316 | | First Class Mail |
| Joshua Griffin | Address Redacted | | | First Class Mail |
| Joshua Rahymes | Address Redacted | | | First Class Mail |
| Joshua Rand | Address Redacted | | | First Class Mail |
| Joshua Siembieda Md Pc | Address Redacted | | | First Class Mail |
| Joshua Torrez | Address Redacted | | | First Class Mail |
| Joshua Wright | Address Redacted | | | First Class Mail |
| Joshuadavidson | Address Redacted | | | First Class Mail |
| Joslynn Luxe Collection | 2874 Vining Ridge Ter | Decatur, GA 30034 | | First Class Mail |
| Journeymen Construction | 22330 Victory Blvd | Woodland Hills, CA 91367 | | First Class Mail |
| Joy Cargo Services Corp | 8544 Nw 66 St | Miami, FL 33166 | | First Class Mail |
| Joy Lauderdale | Address Redacted | | | First Class Mail |
| Joyce Family Dentistry LLC | 6025 N Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Joyce Wiedmer | Address Redacted | | | First Class Mail |
| Jozette Dowdell | Address Redacted | | | First Class Mail |
| Jp & Sons Trucking LLC | 500 6th St | Umatilla, OR 97882 | | First Class Mail |
| Jp Autolic | 13400 S Ridgeland Ave | Palos Heights, IL 60463 | | First Class Mail |
| Jp Plastics, Inc. | Attn: Gloria Palacios | 2500 S Susan St | Santa Ana, CA 92704 | First Class Mail |
| Jp Plastics, Inc. | 2500 S Susan St | Santa Ana, CA 92704 | | First Class Mail |
| Jplw LLC | 2445 Saint Paul St | Baltimore, MD 21218 | | First Class Mail |
| Jps Construction LLC | 997 W 3020 S | Nibely, UT 84321 | | First Class Mail |
| Jpt Technology | 4709 Toronto Ave | Mcallen, TX 78503 | | First Class Mail |
| Jrm Services Inc. | 908 Driggs Ave | Brooklyn, NY 11211 | | First Class Mail |
| Jrs Pizza | 448 E. Main St. | Crowley, TX 76036 | | First Class Mail |
| Js Quality Remodeling Company | 21 Earnshaw Pl | Clifton, NJ 07013 | | First Class Mail |
| Jse Custom Builders, Inc. | 80 Cabrillo Hwy N | Half Moon Bay, CA 94019 | | First Class Mail |
| Jsj Inc Corrugated | 9881 6th St. Unit 205 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Jsm Concrete | 2700 Rockbrook Dr | Plano, TX 75074 | | First Class Mail |
| Jsr Trim Carpentry & Remodeling LLC | 5648 Sw 50th Ave | Ocala, FL 34474 | | First Class Mail |
| Juan Antonio Ledo Capiro | Address Redacted | | | First Class Mail |
| Juan C Rivas Bautista | Address Redacted | | | First Class Mail |
| Juan Carlos Gutierrez | Address Redacted | | | First Class Mail |
| Juan Carlos Sanchez | Address Redacted | | | First Class Mail |
| Juan Fernando Bernal | Address Redacted | | | First Class Mail |
| Juan Gallardo | Address Redacted | | | First Class Mail |
| Juan Gonzalez | Address Redacted | | | First Class Mail |
| Juan N Arce | Address Redacted | | | First Class Mail |
| Juan P Castillo | Address Redacted | | | First Class Mail |
| Juan Rivas | Address Redacted | | | First Class Mail |
| Juan Roca | Address Redacted | | | First Class Mail |
| Juan Sobrino | Address Redacted | | | First Class Mail |
| Juana Drayton | Address Redacted | | | First Class Mail |
| Juanibanez | Address Redacted | | | First Class Mail |
| Judith Dorlean | Address Redacted | | | First Class Mail |
| Judith Herrera | Address Redacted | | | First Class Mail |
| Judith Lannin Panagakos | Address Redacted | | | First Class Mail |
| Judson Germinal | Address Redacted | | | First Class Mail |
| Judy Croghan | Address Redacted | | | First Class Mail |
| Judy Cross | Address Redacted | | | First Class Mail |
| Jug & Jigger Liquor | 2612 East Garvey Ave S | W Covina, CA 91791 | | First Class Mail |
| Juicelifeinc | 2598 S Archibald Ave | Ontario, CA 91761 | | First Class Mail |
| Juleimy Acosta Garcia | Address Redacted | | | First Class Mail |
| Julep Bar | 200 High St | Boston, MA 02110 | | First Class Mail |
| Julia Hernandez | Address Redacted | | | First Class Mail |
| Julian Delacruz | Address Redacted | | | First Class Mail |
| Julian Martinez | Address Redacted | | | First Class Mail |
| Julian Niece | Address Redacted | | | First Class Mail |
| Julianys Del Toro | Address Redacted | | | First Class Mail |
| Julie Evans, Lcsw | Address Redacted | | | First Class Mail |
| Julie Freeman | Address Redacted | | | First Class Mail |
| Julie Lucas | Address Redacted | | | First Class Mail |
| Julio Potato LLC | 1417 Hayes Ct | Calexico, CA 92231 | | First Class Mail |
| Julio Ricardo Ventura | Address Redacted | | | First Class Mail |
| Julio Rojas Estrada | Address Redacted | | | First Class Mail |
| Julius Jones Lanard | Address Redacted | | | First Class Mail |
| Jump 123 LLC | 550 Seagaze Dr 1103B | Oceanside, CA 92054 | | First Class Mail |
| Jump To The Stars | 25342 Westborne Dr | Dana Point, CA 92629 | | First Class Mail |
| Jusi Media LLC | 2212 Eagle Dr | Rocklin, CA 95677 | | First Class Mail |
| Just Ask Ashley | 10048 Delicate Dew St | Las Vegas, NV 89183 | | First Class Mail |
| Just Ask Ashley | Attn: Ashley Asleur | 10048 Delicate Dew St | Las Vegas, NV 89183 | First Class Mail |
| Just Bey Collections | 4156 Fizer Ave | Memphis, TN 38111 | | First Class Mail |
| Just In Time Services, | 105 South 2Nd St | Lasalle, CO 80634 | | First Class Mail |
| Just Quality Cleaning | 3930 N Page Ave | Chicago, IL 60634 | | First Class Mail |
| Just Right Productions | 2120 116th Ave Ne, Ste 8 | Bellevue, WA 98004 | | First Class Mail |
| Just Right Solutions LLC | 1517 N Main St | Dayton, OH 45405 | | First Class Mail |
| Justin Bowers | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Justin Burgos | Address Redacted | | | | First Class Mail |
| Justin Lantzer | Address Redacted | | | | First Class Mail |
| Justin Mayer Pllc | 8422 E Hawthorne St | Tucson, AZ 85710 | | | First Class Mail |
| Justin N Fryson | Address Redacted | | | | First Class Mail |
| Juver Castillo Amaya | Address Redacted | | | | First Class Mail |
| Juwan Suttle | Address Redacted | | | | First Class Mail |
| Juximar Petatan | Address Redacted | | | | First Class Mail |
| Juzwiak Hope Services | 7230 Sw Harbor Cove Dr | Stuart, FL 34997 | | | First Class Mail |
| Jv Express It Inc | 1907 Junesong Way | San Jose, CA 95133 | | | First Class Mail |
| Jw Tree & Land Service | 8901 Amberglen Blvd | Apt 27207 | Austin, TX 78729 | | First Class Mail |
| Jwl Trucking LLC | 201 Oleana Dr | Gonzales, LA 70737 | | | First Class Mail |
| Jyla Corporation | 6925 Rio Tejo Way | Elk Grove, CA 95757 | | | First Class Mail |
| Jymil Baker | Address Redacted | | | | First Class Mail |
| K & A Properties | 4875 Pearl East Cir | | 301 | Boulder, CO 80301 | First Class Mail |
| K & Associates | 4651 Lemona Ave | Sherman Oaks, CA 91403 | | | First Class Mail |
| K & T Pizza Corp | 3316 Route 112 | Unit C | Medford, NY 11763 | | First Class Mail |
| K & W Equipment Solutions Inc. | 14312 Cairnwood Ct | Orlando, FL 32837 | | | First Class Mail |
| K B H Property Group Inc | 200 Irving Place | Greensboro, NC 27408 | | | First Class Mail |
| K Bailey Farm LLC | 8707 E Osborn Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| K F Associates | 13020 Jolette Ave | Granada Hills, CA 91344 | | | First Class Mail |
| K Maven Law | 2324 L St | Sacramento, CA 95816 | | | First Class Mail |
| K Street Capital LLC | 15 Walker Ave | Unit 200 | Baltimore, MD 21208 | | First Class Mail |
| K Team | 10426 Fawcett St | Kensington, MD 20895 | | | First Class Mail |
| K Whatley Enterprise | 21 Hickory Ridge | Benton, AR 72019 | | | First Class Mail |
| K Z P Inc | 959 Greenlake Ct | Cardiff By The Sea, CA 92007 | | | First Class Mail |
| K&A Nationwide Transportation LLC | 97-07 Horace Harding Expwy | 4F | Corona, NY 11368 | | First Class Mail |
| K&B Cigars, Inc | 15618 Graham St | Huntington Beach, CA 92649 | | | First Class Mail |
| K&D Electric LLC | 5013 Wartrace Ct | Summerville, SC 29485 | | | First Class Mail |
| K&D'S Professional Touch Inc. | 5500 Scotts Valley Dr. | Scotts Valley, CA 95066 | | | First Class Mail |
| K&J Home Services LLC | 721 Government St, Ste 103-133 | Baton Rouge, LA 70802 | | | First Class Mail |
| K&S Cleaning Service L.L.C. | 1000 | Harlan St | Lakewood, CO 80214 | | First Class Mail |
| K9 Boot Camp LLC | 169 Hackensack St | E Rutherford, NJ 07073 | | | First Class Mail |
| Kabroul Walker | Address Redacted | | | | First Class Mail |
| Kadeem Grant | Address Redacted | | | | First Class Mail |
| Kadi Correia | Address Redacted | | | | First Class Mail |
| Kaili Miles | Address Redacted | | | | First Class Mail |
| Kailyn Williams | Address Redacted | | | | First Class Mail |
| Kalarami Inc | 11223 Delano St | N Hollywood, CA 91606 | | | First Class Mail |
| Kaleb Music | 1177 Wyland Dr Sw | Atlanta, GA 30310 | | | First Class Mail |
| Kalen Peters | Address Redacted | | | | First Class Mail |
| Kalieba & K Group, LLC. | 2740 Sw 97 Ave | No 101 | Miami, FL 33165 | | First Class Mail |
| Kalile Frederick | Address Redacted | | | | First Class Mail |
| Kamal Khabeer | Address Redacted | | | | First Class Mail |
| Kamber Tucker | Address Redacted | | | | First Class Mail |
| Kamesha Thompson | Address Redacted | | | | First Class Mail |
| Kamm'S Corners Ice Cream Co. LLC | 2001 Crocker Road | Suite 420 | Westlake, OH 44145 | | First Class Mail |
| Kandel & Kc Enterpises LLC | 2435 Glenda Ln | Dallas, TX 75229 | | | First Class Mail |
| Kane Pc | 200 Mamaroneck Ave | Ll4 | White Plains, NY 10601 | | First Class Mail |
| Kane Pc | Attn: William Kane | 200 Mamaroneck Ave, Ll4 | White Plains, NY 10601 | | First Class Mail |
| Kangaroo Energy Partners, LLC | 1001 Ross Ave | Apt 401 | Dallas, TX 75202 | | First Class Mail |
| Kang-Lee & Janusz Pediatrics LLC | 2124 Oak Tree Road | Edison, NJ 08820 | | | First Class Mail |
| Karamanos It Consulting | 5048 Camino Del Santo Pkwy | N Las Vegas, NV 89031 | | | First Class Mail |
| Karco Enterprises, Inc | 110 Portwatch Way | Wilmingotn, NC 28412 | | | First Class Mail |
| Karel Almanza Lovaco | Address Redacted | | | | First Class Mail |
| Karen Davenport | Address Redacted | | | | First Class Mail |
| Karen E Burke | Address Redacted | | | | First Class Mail |
| Karen Lay | Address Redacted | | | | First Class Mail |
| Karen Rogerzinsky | Address Redacted | | | | First Class Mail |
| Karen T. Blair | Address Redacted | | | | First Class Mail |
| Karen Titshaw | Address Redacted | | | | First Class Mail |
| Karie Burham | Address Redacted | | | | First Class Mail |
| Karim Gohar | Address Redacted | | | | First Class Mail |
| Karkla, Inc. | 10225 Collins Ave | Apt 2003 | Bal Harbour, FL 33154 | | First Class Mail |
| Karl Matthie | Address Redacted | | | | First Class Mail |
| Karla Folstad | Address Redacted | | | | First Class Mail |
| Karla Gomez Urbina | Address Redacted | | | | First Class Mail |
| Karli World Academy | 2143 Martin Luther King Jr Dr | Atlanta, GA 30310 | | | First Class Mail |
| Karolis Jonikas | Address Redacted | | | | First Class Mail |
| Karsten Enterprises Dba Damgoode Pies Fayetteville | 37 East Center St | Fayetteville, AR 72701 | | | First Class Mail |
| Karyopharm Therapeutics Inc | 85 Wells Ave | Newton, MA 02459 | | | First Class Mail |
| Kas Cleaning Services LLC | 2051 Flat Shoals Rd, Apt N14 | Atlanta, GA 30316 | | | First Class Mail |
| Kashay Slater | Address Redacted | | | | First Class Mail |
| Kashel Gaines | Address Redacted | | | | First Class Mail |
| Kashif Islam Designer | 4 Preservation Blvd | Chesterfield, NJ 08515 | | | First Class Mail |
| Katai Fitness LLC | Attn: Alex Saia | 411 Southgate Ct | Mickleton, NJ 08056 | | First Class Mail |
| Katherine Palome | Address Redacted | | | | First Class Mail |
| Kathey Steele | Address Redacted | | | | First Class Mail |
| Kathleen A Murphy | Address Redacted | | | | First Class Mail |
| Kathleen Stages Bass | Address Redacted | | | | First Class Mail |
| Kathryn Janes, LLC | 9121 Moss Farm Lane | Dallas, TX 75243 | | | First Class Mail |
| Kathryn Kuzniar | Address Redacted | | | | First Class Mail |
| Kathy Diane Wall | Address Redacted | | | | First Class Mail |
| Kathy Hernandez | Address Redacted | | | | First Class Mail |
| Kathy Marfin'S Dance School, Inc. | 15738 Lomita Springs Dr | San Antonio, TX 78247 | | | First Class Mail |
| Katopody, LLC | 230 N Park Blvd, Ste 106 | Grapevine, TX 76051 | | | First Class Mail |
| Katrina Bouie | Address Redacted | | | | First Class Mail |
| Katrina Brown | Address Redacted | | | | First Class Mail |
| Katrina Davis | Address Redacted | | | | First Class Mail |
| Katrina Stages Realty LLC | 9555 E Maiden Ct | Vero Beach, FL 32963 | | | First Class Mail |
| Kats Books & Collectibles | 574 Cedar St | El Cajon, CA 92021 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kauchia Lewis | Address Redacted | | | | First Class Mail |
| Kawana Reed | Address Redacted | | | | First Class Mail |
| Kay Holdings, LLC | 227 Lee Rd | Marion Center, PA 15759 | | | First Class Mail |
| Kayce Montegut | Address Redacted | | | | First Class Mail |
| Kaylen Alston | Address Redacted | | | | First Class Mail |
| Kaylia Boutique Inc | 237 Fulton Ave | Hempstead, NY 11550 | | | First Class Mail |
| Kaylon Industries LLC | 5858 E Molloy Rd, Ste 170 | Syracuse, NY 13211 | | | First Class Mail |
| Kazheen Zubair | Address Redacted | | | | First Class Mail |
| Kb Actuarial Inc | 34247 Yucaipa Blvd | Suite M | | Yucaipa, CA 92399 | First Class Mail |
| Kb Appraisals | 200 E 16th St | D | | Costa Mesa, CA 92627 | First Class Mail |
| Kb Welding Inc | 6270 County Road 305 | Elkton, FL 32033 | | | First Class Mail |
| Kd Detailing | 532 Princeton Rd | Princeton, LA 71067 | | | First Class Mail |
| Kd Hong LLC | 1451 Coral Ridge Av | Ste 700 | | Coralville, IA 52241 | First Class Mail |
| Kds Rustique Consignment LLC | 207 N Cedar Ave | Owatonna, MN 55060 | | | First Class Mail |
| Kea General Construction Services, LLC | 10875 Sw 112 Ave | | 316 | Miami, FL 33176 | First Class Mail |
| Keana Lewis | Address Redacted | | | | First Class Mail |
| Keasia Edwards | Address Redacted | | | | First Class Mail |
| Keemys Gift | 4624 Ne 141st Ave | Williston, FL 32696 | | | First Class Mail |
| Keep Catering Inc | 6215 Sutherland Sq | Houston, TX 77081 | | | First Class Mail |
| Keg Liquor | 1915 W San Bernardino Rd | W Covina, CA 91790 | | | First Class Mail |
| Keifer Mcclain | Address Redacted | | | | First Class Mail |
| Keirea Daviston | Address Redacted | | | | First Class Mail |
| Keisha Thompson | Address Redacted | | | | First Class Mail |
| Keissaperez | Address Redacted | | | | First Class Mail |
| Keith Hussey Jr | Address Redacted | | | | First Class Mail |
| Keith Mcdaniel | Address Redacted | | | | First Class Mail |
| Keith Sharples | Address Redacted | | | | First Class Mail |
| Keith Thompson | Address Redacted | | | | First Class Mail |
| Keith Walters | Address Redacted | | | | First Class Mail |
| Keith Wright | Address Redacted | | | | First Class Mail |
| Keli Tawil Rifkin Interiors LLC | 9 Robin Way | Great Neck, NY 11021 | | | First Class Mail |
| Keller Framing Contractors | 591 Thomas Ave | Little Egg Harbor, NJ 08087 | | | First Class Mail |
| Kellis Closet | 10166 103rd St | Lot 18 | | Jacksonville, FL 32210 | First Class Mail |
| Kelly Beauty Supply | 6118 Master Dr | Shreveport, LA 71129 | | | First Class Mail |
| Kelly Lyn Group LLC Limited | 14245 St. Francis Blvd | Suite 103 | | Ramsey, MN 55303 | First Class Mail |
| Kelly'S Closet | 1220 Fairview Church Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Kelsea Mcdermott | Address Redacted | | | | First Class Mail |
| Kelvin Turner | Address Redacted | | | | First Class Mail |
| Kemar Ackeem Moncrieffe | Address Redacted | | | | First Class Mail |
| Kemmlia Bryant | Address Redacted | | | | First Class Mail |
| Kenan F Cinar | Address Redacted | | | | First Class Mail |
| Kendall Johnson Classics LLC | 8692 Dennis Road | Germanton, NC 27019 | | | First Class Mail |
| Kendall Mcgriff | Address Redacted | | | | First Class Mail |
| Kendra L Tappin | Address Redacted | | | | First Class Mail |
| Kendra M Droddy | Address Redacted | | | | First Class Mail |
| Kendrich Kirton | Address Redacted | | | | First Class Mail |
| Kendrick Naylor | Address Redacted | | | | First Class Mail |
| Kendrick Vaughn | Address Redacted | | | | First Class Mail |
| Keng Teh Min | Address Redacted | | | | First Class Mail |
| Kenia Cuevas | Address Redacted | | | | First Class Mail |
| Kennedy South Painting, Inc | 4714 W Knights Ave | Tampa, FL 33611 | | | First Class Mail |
| Kenneth Alex Triston | Address Redacted | | | | First Class Mail |
| Kenneth Alteri | Address Redacted | | | | First Class Mail |
| Kenneth Cameron | Address Redacted | | | | First Class Mail |
| Kenneth Halase | Address Redacted | | | | First Class Mail |
| Kenneth Hydroponic Products | 55 Honey Hill Road | Hinesburg, VT 05461 | | | First Class Mail |
| Kenneth Paige Ii | Address Redacted | | | | First Class Mail |
| Kenneth Williams | Address Redacted | | | | First Class Mail |
| Kens Auto Wrecking Inc | 5051 Copper Sage St | Las Vegas, NV 89115 | | | First Class Mail |
| Kensington Real Estate Premier, LLC | 424 Broadway | Tacoma, WA 98402 | | | First Class Mail |
| Kensington Real Estate, | 424 Broadway | Tacoma, WA 98402 | | | First Class Mail |
| Kent Niebuhr | Address Redacted | | | | First Class Mail |
| Kentavious Hall | Address Redacted | | | | First Class Mail |
| Kentrell Freeman | Address Redacted | | | | First Class Mail |
| Kents Truck Service | 118 Greenbriar Dr | Gray, GA 31032 | | | First Class Mail |
| Kenya Williams | Address Redacted | | | | First Class Mail |
| Kenyattas Kause | Address Redacted | | | | First Class Mail |
| Kenyattealexander | Address Redacted | | | | First Class Mail |
| Keoka Gonzalez | Address Redacted | | | | First Class Mail |
| Keon | Address Redacted | | | | First Class Mail |
| Kepler Properties LLC | Attn: Ryan Stephens | 6462 Gristmill Square Ln | | Centreville, VA 20120 | First Class Mail |
| Keri Largin | Address Redacted | | | | First Class Mail |
| Kern Beef Products LLC | 650 Douglass St | San Francisco, CA 94114 | | | First Class Mail |
| Kern Court & Tenant Screening.Com | 5330 Office Center Court, Ste 50 | Bakersfield, CA 93309 | | | First Class Mail |
| Kerri Enterprises | 850 Commonwealth Court | Casselberry, FL 32707 | | | First Class Mail |
| Kerry Transport | 16200 County Road 10 | Union Springs, AL 36089 | | | First Class Mail |
| Keshia Kenner-English | Address Redacted | | | | First Class Mail |
| Kessler Media Productions, Ltd. | 80 Edgemont Road | Katonah, NY 10536 | | | First Class Mail |
| Ketrichs Cotton | Address Redacted | | | | First Class Mail |
| Kevin Hall, Inc. | 3432 Piedmont Rd Ne | Atlanta, GA 30305 | | | First Class Mail |
| Kevin Hampton | Address Redacted | | | | First Class Mail |
| Kevin Kneeland | Address Redacted | | | | First Class Mail |
| Kevin Kung | Address Redacted | | | | First Class Mail |
| Kevin Olsen Contracting LLC | 1336 Red Mica Way | Monument, CO 80132 | | | First Class Mail |
| Kevin Sims | Address Redacted | | | | First Class Mail |
| Kevon Waller | Address Redacted | | | | First Class Mail |
| Kevona Finley | Address Redacted | | | | First Class Mail |
| Key Professional Consulting Inc | 3022 Penn Court | Rochester Hills, MI 48307 | | | First Class Mail |
| Key Real Estate Services | 152 N Power Rd | Mesa, AZ 85205 | | | First Class Mail |
| Keyla Rico | Address Redacted | | | | First Class Mail |
| Keyman'S Fashions, Inc | 704 Main Ave | Passaic, NJ 07055 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Keystone Educational Management Services | 1101 East Gregory St | Des Plaines, IL 60016 | | First Class Mail |
| Keystone Learning Center | 18168 Imperial Hwy | Yorba Linda, CA 92886 | | First Class Mail |
| Keystone Packaging Inc | 2200 S Mcduffie St | Anderson, SC 29624 | | First Class Mail |
| Kgc Computers | 1126 Industrial Pkwy North | Ste 17 | Brunswick, OH 44212 | First Class Mail |
| Khai Dinh Dang | Address Redacted | | | First Class Mail |
| Khambrel Dixon | Address Redacted | | | First Class Mail |
| Khanom Wan LLC | 91-1121 Keaunui Dr, Ste 108 Pmb 191 | Ewa Beach, HI 96706 | | First Class Mail |
| Khaotik Attraktionz Studio Of Dance & Step | 373 Opel St | Riverdale, GA 30274 | | First Class Mail |
| Khi-Construction | 6307 Moccasin Bend Drive | Spring, TX 77379 | | First Class Mail |
| Khloris Biosciences, Inc. | 19630 Allendale Ave | 3167 | Saratoga, CA 95070 | First Class Mail |
| Khurram Shahzad | Address Redacted | | | First Class Mail |
| Ki Ho Park | Address Redacted | | | First Class Mail |
| Ki Logistics | 25977 Caravan Ct | Menifee, CA 92584 | | First Class Mail |
| Kia Ora 1, Llc | 1132 N 1050 E | American Fork, UT 84003 | | First Class Mail |
| Kia Williams | Address Redacted | | | First Class Mail |
| Kianna Cleaning | 1745 Summit Ave | Beloit, WI 53511 | | First Class Mail |
| Kiara Ballou | Address Redacted | | | First Class Mail |
| Kibong Kim | Address Redacted | | | First Class Mail |
| Kids Cancer Web | 33440 N 47th Way | Cave Creek, AZ 85331 | | First Class Mail |
| Kidz Wannado Camp, Inc | 18555 Nw 56th Ave | Miami, FL 33055 | | First Class Mail |
| Kieatach Hawk | Address Redacted | | | First Class Mail |
| Kiel Reijnen LLC | 5468 Welfare Ave | Bainbridge Island, WA 98110 | | First Class Mail |
| Kieutran | 9980 Portofino Dr | Orlando, FL 32832 | | First Class Mail |
| Kiki Looks Beauty & Glam L.L.C | 27251 Wesley Chapel Blvd | 410 | Wesley Chapel, FL 33544 | First Class Mail |
| Kilbert Law, P.A. | 9850 Moss Rose Way | Orlando, FL 32832 | | First Class Mail |
| Kilcrease Enterprises Inc. | 1693 Turnstone Way | Clermont, FL 34711 | | First Class Mail |
| Kim Bui | Address Redacted | | | First Class Mail |
| Kim Loan Thi Nguyen | Address Redacted | | | First Class Mail |
| Kim Marcolongo | Address Redacted | | | First Class Mail |
| Kim Mccully | Address Redacted | | | First Class Mail |
| Kim Nuts Farming | 54 Mott Ave | Roslyn, NY 11576 | | First Class Mail |
| Kim Sin Yoga | 230 Prentiss St | San Francisco, CA 94110 | | First Class Mail |
| Kimball Communications Inc. | 245 Duncan Hill Rd | Hendersonville, NC 28792 | | First Class Mail |
| Kimberlee Bateast | Address Redacted | | | First Class Mail |
| Kimberly Everson | Address Redacted | | | First Class Mail |
| Kimberly Morris | Address Redacted | | | First Class Mail |
| Kimberly Old Vineyard | Address Redacted | | | First Class Mail |
| Kimberly Solutions | 1465 Geneva Loop | Apt. 10B | Brooklyn, NY 11239 | First Class Mail |
| Kimberly Yuhl Media | 911 West Moon Valley Drive | Phoenix, AZ 85023 | | First Class Mail |
| Kimbia Carmichael | Address Redacted | | | First Class Mail |
| Kimyarde Hartfield | Address Redacted | | | First Class Mail |
| Kinetic Allied Solutions Inc | 146 Summit Lane | Berkeley Springs, WV 25411 | | First Class Mail |
| Kinetic Security, LLC | 3750 Hacks Cross Road | Suite 102 | Memphis, TN 38125 | First Class Mail |
| King Auto Repair & Sound Inc | 116-10 Atlantic Ave | Richmond Hill, NY 11419 | | First Class Mail |
| King Kind Consulting | 633 Missouri St | San Diego, CA 92109 | | First Class Mail |
| King Management Service | 501 N Magnolia Ave | Orlando, FL 32801 | | First Class Mail |
| King Street Grille - Myrtle Beach | 3040 Howard Ave | Myrtle Beach, SC 29577 | | First Class Mail |
| King Tower Deli Corp | 100 Lenox Ave | New York, NY 10026 | | First Class Mail |
| King Towing | 524 Wagons Bend Rs | Berthoud, CO 80537 | | First Class Mail |
| King Tut Transport Inc | 1776 S Trezevant St | Memphis, TN 38114 | | First Class Mail |
| Kingdom Builders | 2529 Fl Ga Hwy | Havana, FL 32333 | | First Class Mail |
| Kingdom Entities LLC (Dba) Illuminent | 23192 Alcalde Dr #K | Laguna Hills, CA 92653 | | First Class Mail |
| Kingpire Productions LLC | 11666 Gulf Pointe Dr | Apt 7101 | Houston, TX 77089 | First Class Mail |
| Kings Auto Group, Inc. | 6717 North Florida Ave | Tampa, FL 33604 | | First Class Mail |
| Kingston Cartage Inc | 3645 Mossbridge Way | Lexington, NY 40514 | | First Class Mail |
| Kinh Tran | Address Redacted | | | First Class Mail |
| Kinleys Woodworks & Cabinets, Inc. | 120 East Mauldin St | Anderson, SC 29621 | | First Class Mail |
| Kinney Chiropractic Healthcare | 5805 Saintsbury Drive | Suite 107 | The Colony, TX 75056 | First Class Mail |
| Kipling G Hansen Dc Ltd | dba West Charleston Chiropractic | 6212 W Charleston Blvd, Suite 100 | Las Vegas, NV 89146 | First Class Mail |
| Kirachan Mc Crory Ramirez | Address Redacted | | | First Class Mail |
| Kirk Andre Hassock | Address Redacted | | | First Class Mail |
| Kirkman Empire, Inc. | 5555 West Colonial Dr. | 101 | Orlando, FL 32808 | First Class Mail |
| Kiska Ferguson | Address Redacted | | | First Class Mail |
| Kissho Asian Bistro Inc | 463797 State Road 200 | 5 | Yulee, FL 32097 | First Class Mail |
| Kitchen Tune-Up | 2009 Lamar Drive | Unit B | Round Rock, TX 78681 | First Class Mail |
| Kizillo Corporation | 268 Sandy Neck Way | Vallejo, CA 94591 | | First Class Mail |
| Kk Pea Farm | 88438 586th Ave | Newcastle, NE 68757 | | First Class Mail |
| Klean LLC | 12454 Oxnard St | N Hollywood, CA 91606 | | First Class Mail |
| Kline, Paul | Address Redacted | | | First Class Mail |
| Klit Enterprise | 1000 Ferguson St | Homer, LA 71040 | | First Class Mail |
| Klondike Restaurant & Bar | 71 Cowlitz | St. Helens, OR 97051 | | First Class Mail |
| Kmy International, LLC | 4824 Alenja Ln | Raleigh, NC 27616 | | First Class Mail |
| Knight Mechanical | 1070 Uvalda St | Aurora, CO 80011 | | First Class Mail |
| Knight'S Lawn Care & Dirt Work | 105 Chappell Rd | Muscle Shoals, AL 35661 | | First Class Mail |
| Knm Services Inc. | 2302 Parklake Dr | Atlanta, GA 30345 | | First Class Mail |
| Knockout Medina, LLC Dba Title Boxing Club Medina | 5155 Buehlers Drive, Ste 100 | Medina, OH 44256 | | First Class Mail |
| Knowing Science, LLC | 3 Macdonald Ave | Armonk, NY 10504 | | First Class Mail |
| Kobhuntre LLC | 751 Fall River Ave | Seekonk, MA 02771 | | First Class Mail |
| Kodiak Moon Construction | 1298 Prospect St | Suite 2G | La Jolla, CA 92037 | First Class Mail |
| Koger Industrial Staffing, LLC | 4475 Legendary Dr. | Suite A | Destin, FL 32541 | First Class Mail |
| Kolache Headquarters | 2500 Marina Bay Dr. | League City, TX 77573 | | First Class Mail |
| Kolt Caswell | Address Redacted | | | First Class Mail |
| Kona Fields | Address Redacted | | | First Class Mail |
| Konate Services | 781 Noel Trl | Plano, TX 75023 | | First Class Mail |
| Konawa First United Methodist Church | 305 W. First | Konawa, OK 74849 | | First Class Mail |
| Kontorsion Inc, | 1340 E 6th St, Unit 526 | Los Angeles, CA 90021 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kooing With Krystal | 1720 Thistlewaite Dr. | Mobile, AL 36618 | | | First Class Mail |
| Korean Meat & Supply, LLC | 909 Ave T, Ste 206 | Grand Prairie, TX 75050 | | | First Class Mail |
| Kosher by Phone | 80 Red Schoolhouse Rd | Ste 112 | Chestnut Ridge, NY 10952 | | First Class Mail |
| Koster Industries Inc | 40 Daniel St | Suite 2 | Farmingdale, NY 11735 | | First Class Mail |
| Kote Mhitari | Address Redacted | | | | First Class Mail |
| Kourtney Bibb | Address Redacted | | | | First Class Mail |
| Kps Affiliates | 2 Overhill Rd | Suite 400 | Scarsdale, NY 10583 | | First Class Mail |
| Kris Yoder | Address Redacted | | | | First Class Mail |
| Kristen Keller | Address Redacted | | | | First Class Mail |
| Kristen Kipp | Address Redacted | | | | First Class Mail |
| Kristin Johnson | Address Redacted | | | | First Class Mail |
| Kristin Wochaski | Address Redacted | | | | First Class Mail |
| Kristina Ramos | Address Redacted | | | | First Class Mail |
| Kristine Stern | Address Redacted | | | | First Class Mail |
| Kristopher D Riggins | Address Redacted | | | | First Class Mail |
| Kriz Farm Inc | 13 Bear Hill Road | Bethany, CT 06524 | | | First Class Mail |
| Kriz Landscaping & Tree Service Co | 13 Bear Hill Road | Bethany, CT 06524 | | | First Class Mail |
| Kroliki LLC | 1905 W Hamilton Pl | Englewood, CO 80110 | | | First Class Mail |
| Kronos Industrial Solutions LLC, | 2303 Dewberry Lane | Pasadena, TX 77502 | | | First Class Mail |
| Krose Luxury Brand, Inc | 8010 Nw 96th Terr | | 306 | Tamarac, FL 33321 | First Class Mail |
| Kruzan Flowers LLC | 716 North Avalon St | Memphis, TN 38107 | | | First Class Mail |
| Kryptic Concepts LLC | 2172 Mears Pkwy | Margate, FL 33063 | | | First Class Mail |
| Krysta Dix | Address Redacted | | | | First Class Mail |
| Ks Auto Center, Inc. | 1035 Aster | Sunnyvale, CA 94086 | | | First Class Mail |
| Ksk Express LLC | 11376 Old Hopkins Road | Clarksville, MD 21029 | | | First Class Mail |
| Kubal Family Medicine LLC | 3950 South Eastern Ave | Las Vegas, NV 89119 | | | First Class Mail |
| Kunekt LLC | 9320 Nw 25th St | Sunrise, FL 33322 | | | First Class Mail |
| Kunjs Inc | Piedmont Mart | 688 Mountcross Road | Danville, VA 24540 | | First Class Mail |
| Kuntreeboy Trucking LLC | 921 Morgan Rd | Henderson, NC 27537 | | | First Class Mail |
| Kunying Fei | Address Redacted | | | | First Class Mail |
| Kurbatov Wireless Inc | 13609 Victory Blvd, Unit 240 | Van Nuys, CA 91401 | | | First Class Mail |
| Kurowski Construction LLC | 238 Cross Rd | Sobieski, WI 54171 | | | First Class Mail |
| Kurt Nagel | Address Redacted | | | | First Class Mail |
| Kuumba Health LLC | 41 Schermerhorn St | Brooklyn, NY 11201 | | | First Class Mail |
| Kvk Sales Group LLC | 2 Morningside Drive | Ramsey, NJ 07446 | | | First Class Mail |
| Kw Enterprises Inc | 2519 N Mcmullen Booth Rd, Ste 510-130 | Clearwater, FL 33759 | | | First Class Mail |
| Kyasky Woodworking, LLC | 417 Francis St | Longmont, CO 80501 | | | First Class Mail |
| Kybun Joya Birmingham LLC | 286 W Maple Rd | Birmingham, MI 48009 | | | First Class Mail |
| Kyle Chandler Services LLC | 183 Martin Road | El Campo, TX 77437 | | | First Class Mail |
| Kyle Mcmaster | Address Redacted | | | | First Class Mail |
| Kyle Oranges Grove | Address Redacted | | | | First Class Mail |
| Kylel Gillam | Address Redacted | | | | First Class Mail |
| Kylen Kemp | Address Redacted | | | | First Class Mail |
| Kym International, LLC | 8817 Wormsloe Dr. | Knightdale, NC 27545 | | | First Class Mail |
| Kyron Taylor | Address Redacted | | | | First Class Mail |
| L & L Transport Inc. | N8338 Wolff Rd | Watertown, WI 53094 | | | First Class Mail |
| L & S Investors | 7971 Rivera Blvd | Miramar, FL 33023 | | | First Class Mail |
| L Marie & Company LLC | 42 Mohican Rd | Melbourne Beach, FL 32951 | | | First Class Mail |
| L S Ventures Xi, LLC | 8701 Twin Lakes Blvd | Tampa, FL 33614 | | | First Class Mail |
| L Triple J LLC | 3211 W 20th St | Suite C | Greeley, CO 80634 | | First Class Mail |
| L Triple J LLC | 3211 W 20th St | Greeley, CO 80634 | | | First Class Mail |
| L& S Barbershop & Salon Inc | 5137 W. Colonial Dr | Orlando, FL 32808 | | | First Class Mail |
| L&X Tobacco & Vape, Inc | 49 Plaza Pkwy | Lexington, NC 27292 | | | First Class Mail |
| L. Dexter Price, Cpa | Address Redacted | | | | First Class Mail |
| L.V.M.J.Corp | 65 Howard St | Braintree, MA 02184 | | | First Class Mail |
| La Autentica Inc | 226 74th St | | 1 | N Bergen, NJ 07047 | First Class Mail |
| La Barbacha Restaurant | 2510 E. Cesar Chavez Ave. | Los Angeles, CA 90033 | | | First Class Mail |
| La Cabinetry Refacing LLC | 1442 Fitzwatertown Road | Willow Grove, PA 19090 | | | First Class Mail |
| La Chiva Jr Inc | 7022 Greenleaf Ave | Whittier, CA 90602 | | | First Class Mail |
| La Michoacana 3 LLC | 810 Nw Broad St | Ste 268 | Murfreesboro, TN 37129 | | First Class Mail |
| La Providencia Mexican Restaurant LLC | 2300 Belle Chasse Hwy | Gretna, LA 70053 | | | First Class Mail |
| La Sales People Inc. | dba Victory Equipment Company | 9724 E Ave | Hesperia, CA 92345 | | First Class Mail |
| La Sha Styles LLC | 7717 Belmont Ave | Birmingham, AL 35206 | | | First Class Mail |
| La Tax Studio LLC | 1619 N La Brea Ave | Apt 503 | Hollywood, CA 90028 | | First Class Mail |
| La Textile Mercantile | Attn: Miranda Amelia | 2325 E 7th St | Long Beach, CA 90755 | | First Class Mail |
| La Urban Company | 5041 Wilshire Blvd, Ste 40521 | Los Angeles, CA 90036 | | | First Class Mail |
| La Ventana | 12112 Capitol Saddlery Trail | Austin, TX 78732 | | | First Class Mail |
| Lackawanna Liquors, Inc. | 1 Hudson Place | Nj Transit Terminal | Hoboken, NJ 07030 | | First Class Mail |
| Lacrystal Davis | Address Redacted | | | | First Class Mail |
| Lada1415 | 222 West Ave | Austin, TX 78701 | | | First Class Mail |
| Lafaye Towing LLC | 2480 Lithia Ridge Dr | Lithia Springs, GA 30122 | | | First Class Mail |
| Lafreada Harris | Address Redacted | | | | First Class Mail |
| Lajona Pickett | Address Redacted | | | | First Class Mail |
| Lajoy Jackson | Address Redacted | | | | First Class Mail |
| Lakarosky Food | 9819 Creekside Way | Streetsboro, OH 44241 | | | First Class Mail |
| Lake Chiropractic Clinic | 19015 Ridgecrest Circle | Walnut, CA 91789 | | | First Class Mail |
| Lake Lbj Dock Service | 529 Cr 316 | Llano, TX 78643 | | | First Class Mail |
| Lakes Media 360 Inc. | 3459 Greystone Drive | Austin, TX 90638 | | | First Class Mail |
| Lakesha Carr | Address Redacted | | | | First Class Mail |
| Lakeshore Contractors 123 | 3030 S Delaware Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Lakeview Care, Inc. | 2 Schooler Ct | Fredericksburg, VA 22407 | | | First Class Mail |
| Lakeview Produce LLC | 1266 Lakeview Rd | Clearwater, FL 33756 | | | First Class Mail |
| Lakisha Beckford | Address Redacted | | | | First Class Mail |
| Lakisha Gardner | Address Redacted | | | | First Class Mail |
| Lam Moore | Address Redacted | | | | First Class Mail |
| Lamarves Jones | Address Redacted | | | | First Class Mail |
| Lamb Logistics LLC | 12820 Cozy Cove Ave | El Paso, TX 79938 | | | First Class Mail |
| Lambert Enterprises LLC | 5745 Wendy Bagwell Pkwy | | 17 | Hiram, GA 30141 | First Class Mail |
| Lamco Trading LLC | 19505 Trintella Lane | Cornelius, NC 28031 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lan Ngoc Nguyen | Address Redacted | | | | First Class Mail |
| Lanaville Property Solutions | 519 Spring St | Green Bay, WI 54301 | | | First Class Mail |
| Lance Littell | Address Redacted | | | | First Class Mail |
| Lance Shriner | Address Redacted | | | | First Class Mail |
| Land Work Tractor & Equipment LLC | 291 Karen Dr | Vincent, AL 35178 | | | First Class Mail |
| Landa Registration & Title Services | 42519 Lewiston Dr | S Riding, VA 20152 | | | First Class Mail |
| Landgraph, | 509 Camino Lejo | Santa Fe, NM 87505 | | | First Class Mail |
| Landon Layton | Address Redacted | | | | First Class Mail |
| Landry H Hooks | Address Redacted | | | | First Class Mail |
| Landscapes By Cochran Inc | 5740 Roseville Rd | Sacramento, CA 95842 | | | First Class Mail |
| Lango Shells, LLC | 15 Bees Creek Ct | Missouri City, TX 77459 | | | First Class Mail |
| Lani Beauty Salon | 1558 W Willow St | Long Beach, CA 90810 | | | First Class Mail |
| Laporchia Doliet | Address Redacted | | | | First Class Mail |
| Laptopchop | 4364 Pitzer Rd | Roanoke, VA 24014 | | | First Class Mail |
| Laquane Jones | Address Redacted | | | | First Class Mail |
| Laquisha West | Address Redacted | | | | First Class Mail |
| Lara Knight | Address Redacted | | | | First Class Mail |
| Larry Harris | Address Redacted | | | | First Class Mail |
| Larry M Tyrer | Address Redacted | | | | First Class Mail |
| Larry Miller | Address Redacted | | | | First Class Mail |
| Larry Parrish | Address Redacted | | | | First Class Mail |
| Larry Sandifer | Address Redacted | | | | First Class Mail |
| Las Vegas Photo & Video Inc | 5667 Benevento Court | Las Vegas, NV 89141 | | | First Class Mail |
| Lash Out! LLC | 3517 Del Rey St | San Diego, CA 92109 | | | First Class Mail |
| Lasha Sims | Address Redacted | | | | First Class Mail |
| Lashawn Hunter | Address Redacted | | | | First Class Mail |
| Lashawn White | Address Redacted | | | | First Class Mail |
| Lask Roofing & Siding, Inc | 1101 22Nd St | Rockford, IL 61108 | | | First Class Mail |
| Last Days Voice Ministries International | 5912 Omo Rd | N Chesterfield, VA 23234 | | | First Class Mail |
| Last Resort Fee | 904 Rivers Edge Road | Ozark, MO 65721 | | | First Class Mail |
| Latam Development Group Inc | 1135 Terminal Way | Reno, NV 89502 | | | First Class Mail |
| Latanya Paris | Address Redacted | | | | First Class Mail |
| Latasha Walker | Address Redacted | | | | First Class Mail |
| Latesa Booker Cox | Address Redacted | | | | First Class Mail |
| Lathrop Community Inc | 100 Bassett Brook Drive | Easthampton, MA 01027 | | | First Class Mail |
| Latise M. Howie | Address Redacted | | | | First Class Mail |
| Latoya Allen | Address Redacted | | | | First Class Mail |
| Latoya Miller | Address Redacted | | | | First Class Mail |
| Latoya Whitfield | Address Redacted | | | | First Class Mail |
| Latoya Young Taylor | Address Redacted | | | | First Class Mail |
| Latrice Phoenix Photography | 1256 Franklin Ave | Pittsburgh, PA 15221 | | | First Class Mail |
| Latroy Young | Address Redacted | | | | First Class Mail |
| Laughing Sheep Yarns | Address Redacted | | | | First Class Mail |
| Launch Studios LLC | 400W Peachtree St Nw | Ste 4-839 | Atlanta, GA 30308 | | First Class Mail |
| Launder Roofing Inc | 4909 North Us 1 | A114 | Cocoa, FL 32927 | | First Class Mail |
| Laundry On The Go, Inc. | 124 Spring Glen Drive | Debary, FL 32713 | | | First Class Mail |
| Laundry Palace, Inc | 1809 Lake Trafford | Immokalee, FL 34142 | | | First Class Mail |
| Laundry Room Of Brandon, Inc. | 12525 Balm Boyette Rd | Riverview, FL 33579 | | | First Class Mail |
| Laundry Services Leo | 329 Seneca Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Laundry Suds LLC | 1436 Semoran Blvd | | 1040 Casselberry, FL 32707 | | First Class Mail |
| Laundry Zone Callahan Inc | 450082 Sr 200 | Callahan, FL 32011 | | | First Class Mail |
| Launey Dang | Address Redacted | | | | First Class Mail |
| Laura Beauchesne | Address Redacted | | | | First Class Mail |
| Laura Betancourt | Address Redacted | | | | First Class Mail |
| Laura Holdings Corporation | 505 Wardour Ct | Myrtle Beach, SC 29579 | | | First Class Mail |
| Laura Perez Rodriguez | Address Redacted | | | | First Class Mail |
| Laura St Clair | Address Redacted | | | | First Class Mail |
| Laura Thomas, Phd | 100 E Thousand Oaks Blvd | Suite 225 | Thousand Oaks, CA 91360 | | First Class Mail |
| Laurel Turk, Lic. Ac. | 167 North Main St. | | 5 Sunderland, MA 01375 | | First Class Mail |
| Lauren Canon | Address Redacted | | | | First Class Mail |
| Lauren Linzenberg | Address Redacted | | | | First Class Mail |
| Lauren Resnick | Address Redacted | | | | First Class Mail |
| Laurence C Andrews | Address Redacted | | | | First Class Mail |
| Laurentian LLC | 444 N. Wabash Ave. | Suite 300 | Chicago, IL 60611 | | First Class Mail |
| Lavender Associates Inc | 167 Division | Brooklyn, NY 11211 | | | First Class Mail |
| Laverna Scott | Address Redacted | | | | First Class Mail |
| Lavigne Under The Sun LLC | 309 N Bonita Ave | Panama City, FL 32401 | | | First Class Mail |
| Lavinia Mouakar | Address Redacted | | | | First Class Mail |
| Lavish Hair Studio | 816 E Fern St. | Fresno, CA 93728 | | | First Class Mail |
| Law Office Of Greg Anton | 967 Midpine Way | Sebastopol, CA 95472 | | | First Class Mail |
| Law Office Of James C Rather Jr LLC | 4030 Lonesome Rd | Suite B | Mandeville, LA 70448 | | First Class Mail |
| Law Office Of John A. Albright | 29 Brunswick Ave | Bloomsbury, NJ 08804 | | | First Class Mail |
| Law Office Of Julio E. Portilla, P.C. | 111 Broadway, Ste 706 | New York, NY 10006 | | | First Class Mail |
| Law Office Of Mark L. Janos, P.C. | 6 Harris St | Newburyport, MA 01950 | | | First Class Mail |
| Law Office Of Md Golam Mostofa | 7226 Broadway | 3Rd Floor | Jackson Heights, NY 11372 | | First Class Mail |
| Law Office Of Michael P Chenel | 11 Computer Drive West | Albany, NY 12205 | | | First Class Mail |
| Law Office Of Renee Marie Houle, LLC | 10 Pearl St | Second Floor | New London, CT 06320 | | First Class Mail |
| Law Offices Of Claudio Ochoa | 1843 Corcoran St Nw | Unit A | Washington, DC 20009 | | First Class Mail |
| Law Offices Of James Shepherd | 3000 Citrus Circle | Suite 204 | Walnut Creek, CA 94598 | | First Class Mail |
| Law Offices Of Willie Bradley, LLC | 6160 St Andrews Road | Columbia, SC 29212 | | | First Class Mail |
| Lawencia S. Lester | Address Redacted | | | | First Class Mail |
| Lawrence Cooper | Address Redacted | | | | First Class Mail |
| Lawrence Ochwo | Address Redacted | | | | First Class Mail |
| Lawrence Powell | Address Redacted | | | | First Class Mail |
| Lay Investment Holding LLC | 525 Lefferts Ave | 6A | Brooklyn, NY 11225 | | First Class Mail |
| Lazaro M. Gonzalez | Address Redacted | | | | First Class Mail |
| Lazarre Professional Serv LLC | 3276 W Cat Cay Rd | Lake Worth, FL 33462 | | | First Class Mail |
| Lazy Moe'S Inc | 9739 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Lbr Enterprises LLC Dh Burrell Overlook Mansion | 55 Douglas St | Little Falls, NY 13365 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lc Spices LLC | 816 N Almansor St | Alhambra, CA 91801 | | | First Class Mail |
| Lcp Coaching & Consulting, Ltd. | 3 Oakwood Park Plaza | Suite 104 | Castle Rock, CO 80104 | | First Class Mail |
| Le Macaorn Pico LLC | 5373 W Pico Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Le T Bui | Address Redacted | | | | First Class Mail |
| Lead Dog Information Services | 70 La Mancha Drive | Palm Coast, FL 32137 | | | First Class Mail |
| Leading Strategies Group | 1010 Magnolia Lane Ne | Jacksonville, AL 36265 | | | First Class Mail |
| Leaf Logix Technologies Inc | 24 West 30th St | 2Nd Floor | New York, NY 10001 | | First Class Mail |
| League Services LLC | 3489 W Siebenthaler Ave | Dayton, OH 45406 | | | First Class Mail |
| Leah Clark | Address Redacted | | | | First Class Mail |
| Leah Germain | Address Redacted | | | | First Class Mail |
| Leah R Kinfe | Address Redacted | | | | First Class Mail |
| Lean Meals | 25306 Diamond Place | Santa Clarita, CA 91350 | | | First Class Mail |
| Leandro Barbosa | Address Redacted | | | | First Class Mail |
| Lear Marketing, LLC | 704 Club Oak Drive | Ft Worth, TX 76114 | | | First Class Mail |
| Learning Ladders Incorporated | 270 Bugeye Square | Unit 1 | Prince Frederick, MD 20678 | | First Class Mail |
| Leasa Massey | Address Redacted | | | | First Class Mail |
| Lebrun Home Improvement LLC | 68 Birch Mountain Rd Extension | Bolton, CT 06043 | | | First Class Mail |
| Lebryon Corp | 1800 Beacon Ridge Rd | Apt 329 | Charlotte, NC 28210 | | First Class Mail |
| Ledexter Hughley | Address Redacted | | | | First Class Mail |
| Ledys Legra Garcia | Address Redacted | | | | First Class Mail |
| Lee Physical Therapy | 818 Bryce Court | El Dorado Hills, CA 95762 | | | First Class Mail |
| Lee Staples | Address Redacted | | | | First Class Mail |
| Legacy Direct | 1066 Sw Provincetown Ln | Port St Lucie, FL 34953 | | | First Class Mail |
| Legacy Left LLC | 5728 Appalossa Dr | Grand Prairie, TX 75052 | | | First Class Mail |
| Legacy Small Business Consulting LLC | 9103 Village Drive | San Antonio, TX 78217 | | | First Class Mail |
| Legal Excel Network, LLC | Attn: Jose Alvarez | 1164 W Duarte Rd, Ste 7 | Arcadia, CA 91007 | | First Class Mail |
| Leibfried Financial Services, Inc. | 3255 Foothill Ct | Dubuque, IA 52001 | | | First Class Mail |
| Leinz Fabio Rene | Address Redacted | | | | First Class Mail |
| Leisorek Alltravel | 3471 Pluto Ct | Bonita, CA 91902 | | | First Class Mail |
| Leisure City Moose Lodge 2258 | 15490 Sw 288 St. | Leisure City, FL 33033 | | | First Class Mail |
| Leitor Moir | Address Redacted | | | | First Class Mail |
| Leleanna Rayo | Address Redacted | | | | First Class Mail |
| Lemar Consulting LLC | 9954 Sable Point St. | Las Vegas, NV 89178 | | | First Class Mail |
| Lenai Begue | Address Redacted | | | | First Class Mail |
| Lend You Cash Inc | 275 North Point Parkway | Suite 60 | Amherst, NY 14228 | | First Class Mail |
| Lendingpoint Mortgage LLC | 133 W Main St. | Suite 155A | Northville, MI 48167 | | First Class Mail |
| Lenko, Inc. | 512 Bryan Ave | Sunnyvale, CA 94086 | | | First Class Mail |
| Lenne A Gapstur Pa | 231 Bradley Place | Suite 203 | Palm Beach, FL 33480 | | First Class Mail |
| Lenny Sosa | Address Redacted | | | | First Class Mail |
| Len'S Lawns | 4179 Smithfield Dr | Tucker, GA 30084 | | | First Class Mail |
| Lenwood Hampton | Address Redacted | | | | First Class Mail |
| Leo Sears | Address Redacted | | | | First Class Mail |
| Leo Vegetables LLC | 475 Fish Hill Road | Randolph, VT 05060 | | | First Class Mail |
| Leon Triplett | Address Redacted | | | | First Class Mail |
| Lepanto Golf Construction Inc., | 104 Sunny Lane Branch | Pomona Park, FL 32181 | | | First Class Mail |
| Leroy Bowles | Address Redacted | | | | First Class Mail |
| Leroy Stocks | Address Redacted | | | | First Class Mail |
| Leshawnte Renfro | Address Redacted | | | | First Class Mail |
| Leslie Arrowsmith | Address Redacted | | | | First Class Mail |
| Leslie Maxey | Address Redacted | | | | First Class Mail |
| Leslie S. Kessler & Associates, Pc | 15245 Shady Grove Road | Suite 110 | Rockville, MD 20850 | | First Class Mail |
| Lester Wolf Farms | 802 L Schultheis Rd | Uniontown, WA 99179 | | | First Class Mail |
| Lester-Donaldson Veterinary Hospital | 1107 Boll Weevil Circle | Enterprise, AL 36330 | | | First Class Mail |
| Letez Williams | Address Redacted | | | | First Class Mail |
| Leticia'S Child Care | 881 W Virginia St | Tucson, AZ 85706 | | | First Class Mail |
| Lets Keep It Moving | 412 7th St | Kentwood, LA 70444 | | | First Class Mail |
| Leury A Medina Reyes | Address Redacted | | | | First Class Mail |
| Lev Homes Realty Inc | 150-10 79th Ave | 3E | Flushing, NY 11367 | | First Class Mail |
| Level Services Corp. | 115 E Reckitt St | Sycamore, IL 60178 | | | First Class Mail |
| Level Up Consulting Company LLC | 2324 Braunsroth Lane | Hampton, GA 30228 | | | First Class Mail |
| Level Woodwork LLC. | 3426 Doug Dr | Dallas, TX 75247 | | | First Class Mail |
| Levels Transit | 1832 Northwinds Drive | Winston-Salem, NC 27127 | | | First Class Mail |
| Leverette Consulting, LLC | 967 Thibideau Court | Atlanta, GA 30328 | | | First Class Mail |
| Levine'S Accounting & Income Tax Svc | 6553 Nw 54th Dr | Coral Springs, FL 33067 | | | First Class Mail |
| Lewis Trucking | 1320 Vida Ln | Dallas, TX 75253 | | | First Class Mail |
| Lex Contracting & Construction | 13 Chelsea Drive | Danbury, CT 06811 | | | First Class Mail |
| Lexi Lulus Loot | 12 Blackjack Mountain Circle Sw | Cartersville, GA 30120 | | | First Class Mail |
| Lexora, Inc. | 425 Ferry St | Newark, NJ 07105 | | | First Class Mail |
| Leyma Baro Caballero | Address Redacted | | | | First Class Mail |
| Leyna Tran | Address Redacted | | | | First Class Mail |
| Lfcc Outreach & Developmental Corporation | 1410 E Indianhead Dr | Tallahassee, FL 32301 | | | First Class Mail |
| Lffc Janitorial LLC | 6201 N. Bell St | Kansas City, MO 64151 | | | First Class Mail |
| Lfr Logistics, Inc | 9715 Sw 16th St | Miami, FL 33165 | | | First Class Mail |
| Lg Building & Construction, LLC | 3825 Yucca Ave | Ft Worth, TX 76111 | | | First Class Mail |
| Lg Ref LLC | 2081 Decoronado Ave | Kissimmee, FL 34741 | | | First Class Mail |
| Lgm Enterprises LLC | 102 Edwards Drive | Gulfport, MS 39503 | | | First Class Mail |
| Liang Chen | Address Redacted | | | | First Class Mail |
| Liang Handyman | Address Redacted | | | | First Class Mail |
| Libero Express Inc. | 4440 W Greenleaf Ave | Lincolnwood, IL 60712 | | | First Class Mail |
| Liberty Line Logistics LLC, | 700 Baker Ave | Lasalle, IL 61301 | | | First Class Mail |
| Liberty Spark Inc | 3236 Granite Rd | Woodstock, MD 21163 | | | First Class Mail |
| Liberty Waste & Recycling Inc | 876 Noth Lenola Road | Moorestown, NJ 08057 | | | First Class Mail |
| Lidstrips Inc. | 209 N Benson Ave | Upland, CA 91786 | | | First Class Mail |
| Liem Nguyen | Address Redacted | | | | First Class Mail |
| Liems All Barley | Address Redacted | | | | First Class Mail |
| Lien Hoang | Address Redacted | | | | First Class Mail |
| Life Changers Real Estate Development LLC | 1409 Hayden Ave | E Cleveland, NC 44112 | | | First Class Mail |
| Life Choices Pregnancy Support Center | 300 W Fort St | Manchester, TN 37355 | | | First Class Mail |
| Life Line | 6516 Wildgrove Dr | Antioch, TN 37013 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Life, Music & Achievement, LLC | 10612 High Beam Court | Columbia, MD 21044 | | | First Class Mail |
| Lifesaver Training Institute | 232 Boden Ave | Carnegie, PA 15106 | | | First Class Mail |
| Lifestyle Cbd, Inc. | 325 W Adams Blvd | | 4002 | Los Angeles, CA 91364 | First Class Mail |
| Lifestyle Vapor | 36 Jorge Way | Las Vegas, NV 89014 | | | First Class Mail |
| Lifted Republic LLC | 1710 New York Ave, Apt B | Austin, TX 78702 | | | First Class Mail |
| Lighting Designs Inc | 76 S Washington | M-106 | Seattle, WA 98104 | | First Class Mail |
| Lightning Auto Recovery Inc | 775 Nw 5 Ave | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Lightsource Studio, | 80 Sky Ridge Rd Nw | Issaquah, WA 98027 | | | First Class Mail |
| Lightspeed Arts, Inc. | 5004 Scotts Valley Dr | Scotts Valley, CA 95066 | | | First Class Mail |
| Lihua Wang | Address Redacted | | | | First Class Mail |
| Lil Angels Party Rentals | 218 Washington Woods Ln | Orlando, FL 32824 | | | First Class Mail |
| Lijjavy LLC | dba Smallcakes | Attn: Deanna Johnson | 5505 W Emerald Rd | Joplin, MO 64801 | First Class Mail |
| Lillie Batiste | Address Redacted | | | | First Class Mail |
| Lilyflower Enterprises | 5139 Oak Brook Drive | Cincinnati, OH 45244 | | | First Class Mail |
| Limelight Strategies LLC | 218 N. Carmel Court | Vero Beach, FL 32963 | | | First Class Mail |
| Limited-Watches Inc. | 888 Brannan St, Ste 1045 | San Francisco, CA 94103 | | | First Class Mail |
| Limitless Body | Address Redacted | | | | First Class Mail |
| Limitless Mastery | 3613 Goldstone Dr | Mckinney, TX 75070 | | | First Class Mail |
| Limitless Motorsports | Attn: Lienne Paez | 1201 S Lejeune Rd Suite 202 | Miami, FL 33134 | | First Class Mail |
| Lina Emile | Address Redacted | | | | First Class Mail |
| Lincoln Highway Cpas LLC | 3314 Lincoln Hwy E | Paradise, PA 17562 | | | First Class Mail |
| Linda Barrow | Address Redacted | | | | First Class Mail |
| Linda Charles | Address Redacted | | | | First Class Mail |
| Linda F Nygaard | Address Redacted | | | | First Class Mail |
| Linda Simon | Address Redacted | | | | First Class Mail |
| Line & Form LLC, | 32 Kemp Rd E | Greensboro, NC 27410 | | | First Class Mail |
| Linh Khanh Tran | Address Redacted | | | | First Class Mail |
| Linh Tuong | Address Redacted | | | | First Class Mail |
| Linville Enterprises, LLC | 27190 Fern Ridge Rd | Sweet Home, OR 97386 | | | First Class Mail |
| Lion Heart Trucking LLC | 2671 Wellington Way | Conyers, GA 30013 | | | First Class Mail |
| Lionel Hawkins | Address Redacted | | | | First Class Mail |
| Lipa Deutsch | Address Redacted | | | | First Class Mail |
| Lisa Bridge-Parks | Address Redacted | | | | First Class Mail |
| Lisa C Barr Pear | Address Redacted | | | | First Class Mail |
| Lisa Dion, Inc. | 2845 Wilderness Pl | Ste 208 | Boulder, CO 80301 | | First Class Mail |
| Lisa Hill | Address Redacted | | | | First Class Mail |
| Lisa Lewis Orchard | Address Redacted | | | | First Class Mail |
| Lisa Milbrand | Address Redacted | | | | First Class Mail |
| Lisa Slomsky | Address Redacted | | | | First Class Mail |
| Lisa Wilhelm | Address Redacted | | | | First Class Mail |
| Lit Collection Candles LLC | 3193 Carmel Drive | Douglasville, GA 30135 | | | First Class Mail |
| Lithoplanet, LLC | 1958 Chartridge Ct | Dunwoody, GA 30338 | | | First Class Mail |
| Little Care Bears Learning & Childcare Center | 4205 N Florida Ave | Tampa, FL 33603 | | | First Class Mail |
| Little Lyceum Montessori | 800 South Sheridan Blvd | Denver, CO 80226 | | | First Class Mail |
| Little Rock Star Salon | 13712 Ventura Blvd | Sherman Oaks, CA 91423 | | | First Class Mail |
| Littlejohn Leadership Coaching | 70 Stanton Court | Danville, CA 94506 | | | First Class Mail |
| Live Oak Carpetry, LLC. | 355 Columbia Memorial Parkway, Ste B | Kemah, TX 77565 | | | First Class Mail |
| Livid Smoke Shop | 2454 Hwy 6 & 50 | Grand Junction, ID 81505 | | | First Class Mail |
| Living Vintage, LLC | 3536 N Brady St | Davenport, IA 52806 | | | First Class Mail |
| Living Well Nutrition | 13 Chadwick Circle | Eagleville, PA 19403 | | | First Class Mail |
| Livonia Pc Repair | Attn: Nathaniel Henderson | 29225 W 7 Mile Rd | Livonia, MI 48152 | | First Class Mail |
| Lixon Viaud | Address Redacted | | | | First Class Mail |
| Lizandra Alvarez Manso | Address Redacted | | | | First Class Mail |
| Llh Travels, LLC | 853 Sonoma Ave, Apt 4 | Santa Rosa, CA 95404 | | | First Class Mail |
| Lmg Construction Solutions Inc | 25A Crescent Dr | Pleasant Hill, CA 94523 | | | First Class Mail |
| Lmrd, | 4707 Wecoma Ave | N Port, FL 34287 | | | First Class Mail |
| Load Slingers | 5613 South Biloxi Way | Aurora, CO 80016 | | | First Class Mail |
| Load'Er Up Transport | 4623 West 3Rd St | Greeley, CO 80634 | | | First Class Mail |
| Loan T Nguyen | Address Redacted | | | | First Class Mail |
| Loanandleaserelease.Com | 15528 W Lasalle Ave | Lakewood, CO 80228 | | | First Class Mail |
| Lobo Tax Services LLC | 220 Lafayette Ln | Paris, VA 20130 | | | First Class Mail |
| Local 2 Online | 1001 Islington St | Plymouth, MA 02360 | | | First Class Mail |
| Local Haven Rentals | 1046 Cocobolo Dr | Santa Rosa Beach, FL 32459 | | | First Class Mail |
| Local Life Publishing | 1255 Canton St | E | Roswell, GA 30075 | | First Class Mail |
| Lockhart Inc. (Dba Servpro Of Temecula) | 43176 Business Park Dr | Temecula, CA 92590 | | | First Class Mail |
| Lockheede LLC | 608 Indian Trail | Antioch, IL 60002 | | | First Class Mail |
| Locklear & Associates Professional Corporation | Attn: John Locklear | 4140 Nw 37th Place, Ste A | Gainesville, FL 32606 | | First Class Mail |
| Lodo Limo | Address Redacted | | | | First Class Mail |
| Logan Arch Develeopment LLC | 1990 Main St | Sarasota, FL 34236 | | | First Class Mail |
| Loi Le | Address Redacted | | | | First Class Mail |
| Lojko Hardwood Flooring LLC | 15 Silver Doe Lane | Merrimack, NH 03054 | | | First Class Mail |
| Lomax The Brand | 2365 Locust Lane Se | Atlanta, GA 30315 | | | First Class Mail |
| Londynn Metten | Address Redacted | | | | First Class Mail |
| Lone Star Commercial Glass, LLC | Attn: Joseph Taurozzi | 2309 Investment Dr Ste B | Pflugerville, TX 78660 | | First Class Mail |
| Lone Star Commercial Glass, LLC | 2309 Investment Dr, Ste B | Pflugerville, TX 78660 | | | First Class Mail |
| Lone Star Trains & Collectibles | 469 State Hwy 155 | Frankston, TX 75763 | | | First Class Mail |
| Long Oil Company, Inc. | 701 E. Irving Blvd. | Irving, TX 75060 | | | First Class Mail |
| Longfellow Professional Cleaning | 447 Hwy 107 | Enola, AR 72032 | | | First Class Mail |
| Longmont Auto Detail | 10683 Bailey St | Firestone, CO 80504 | | | First Class Mail |
| Lonnie Mataska | Address Redacted | | | | First Class Mail |
| Lonnie Thompson | Address Redacted | | | | First Class Mail |
| Lonye Ousley | Address Redacted | | | | First Class Mail |
| Lonzell Loads | Address Redacted | | | | First Class Mail |
| Loopsurvey Inc | 500 Red Tailed Hawk Dr | Pflugerville, TX 78660 | | | First Class Mail |
| Loosendz Personal Assistant Service, LLC | 255 N 121St St | Wauwatosa, WI 53223 | | | First Class Mail |
| Lopez Eco Oranges LLC | 4710 Reeder Ave | Oxnard, CA 93033 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lopez Is With You LLC | 15091 Reedley St | Moorpark, CA 93021 | | First Class Mail |
| Lopez, Annette | Address Redacted | | | First Class Mail |
| Lorefice & Son Construction Co., Inc. | 2509 Kennedy Blvd | N Bergen, NJ 07047 | | First Class Mail |
| Lorene Import Export Usa LLC | 333 Stanley Ave | Brooklyn, NY 11207 | | First Class Mail |
| Lorenzo Landscaping Inc | 147-19 8th Ave | Whitestone, NY 11357 | | First Class Mail |
| Lorenzo Sharpe | Address Redacted | | | First Class Mail |
| Lorenzo Webb | Address Redacted | | | First Class Mail |
| Lori Barrett, Realtor | Address Redacted | | | First Class Mail |
| Lori Mcbrayer | Address Redacted | | | First Class Mail |
| Lori Shanahan | Address Redacted | | | First Class Mail |
| Lorms Wheat Farm LLC | 240 Woodsview Dr | Canal Winchester, OH 43110 | | First Class Mail |
| Lorne Milz | Address Redacted | | | First Class Mail |
| Lorrie Fields | Address Redacted | | | First Class Mail |
| Los Amigos Of Mt Pleasant, LLC | 4520 Collegiate Way | Mt Pleasant, MI 48858 | | First Class Mail |
| Los Compadres Carniceria Inc | 1330 West Main St | Franklin, TN 37064 | | First Class Mail |
| Los Tacos Locos | 1854 Cochran St. | Simi Valley, CA 93065 | | First Class Mail |
| Loud N Klear Entertainment LLC | 710 Berkeley Ave Nw | Atlanta, GA 30318 | | First Class Mail |
| Louis Brown | Address Redacted | | | First Class Mail |
| Louis Jean Pierre | Address Redacted | | | First Class Mail |
| Louis Nguyen | Address Redacted | | | First Class Mail |
| Louis Truffels LLC | 892 Mason Road | Randolph, VT 05060 | | First Class Mail |
| Louis Witsiepe | Address Redacted | | | First Class Mail |
| Loutraiwatson | 1340 Freer St | Charleston, SC 29412 | | First Class Mail |
| Love Inc Of Central Oregon | 818 Sw Forest Ave | Redmond, OR 97756 | | First Class Mail |
| Love More Hate Never | 34 Sunset Garden Drive | Moundville, AL 35474 | | First Class Mail |
| Love'S General Contracting | 3829 Orchard St | Forest Hill, TX 76119 | | First Class Mail |
| Love'S General Contracting | 6472 Us Hwy 158 | Roanoke Rapids, NC 27870 | | First Class Mail |
| Loving Care Services Corporation | 205 E 124th St | Unit 3C | New York, NY 10035 | First Class Mail |
| Lovingcare Cleaning | 15802 Hound Horn Ln | Tampa, FL 33624 | | First Class Mail |
| Low Country Landscaping & Design, LLC | 116 Harvest Rd | Moncks Corner, SC 29461 | | First Class Mail |
| Lower River Wealth Management | 5244 Lewiston Road | Lewiston, NY 14092 | | First Class Mail |
| Lp Multi Services LLC | 34 Crossings Cir, Apt H | Boynton Beach, FL 33435 | | First Class Mail |
| Lp Ventures | 3740 Nw 124th Ave | Coral Springs, FL 33065 | | First Class Mail |
| Lpl Studios | 2699 Johnson Rd | Atlanta, GA 30345 | | First Class Mail |
| Lpm Enterprises Co. | 11903 Steppingstone Blvd | Tampa, FL 33635 | | First Class Mail |
| Lrsix&Assoc.Inc. | 165 Twin Harbor Dr | Winneconne, WI 54986 | | First Class Mail |
| L'S Fine Consignment Collections | 1445 Augusta St | Greenville, SC 29605 | | First Class Mail |
| Lt Motors | 1940 Zinfandel Dr | Rancho Cordova, CA 95670 | | First Class Mail |
| Ltw Services LLC | 210C W Main St Route 44 | Avon, CT 06001 | | First Class Mail |
| Luan Thanh Pham | Address Redacted | | | First Class Mail |
| Lubbock Consulting, | 1904 70th St | Lubbock, TX 79412 | | First Class Mail |
| Lube Busters LLC | 201 Tom Hall St, Ste 1885 | Ft Mill, SC 29715 | | First Class Mail |
| Lucia Pimentel | Address Redacted | | | First Class Mail |
| Lucie Henrius | Address Redacted | | | First Class Mail |
| Lucky Lacey LLC, Dba Bloomin Blinds Phoenix | 2647 E Teakwood Pl | Chandler, AZ 85249 | | First Class Mail |
| Luckys Roadside Towing LLC | 3352 Civic Green Dr | St Charles, MO 63301 | | First Class Mail |
| Ludmilla Robinson-Pollard | Address Redacted | | | First Class Mail |
| Luis A Cobas | Address Redacted | | | First Class Mail |
| Luis Alicea Mulero | Address Redacted | | | First Class Mail |
| Luis Hernandez | Address Redacted | | | First Class Mail |
| Luis M Trevino | Address Redacted | | | First Class Mail |
| Luis Ruben Cortez | Address Redacted | | | First Class Mail |
| Luis Somoza | Address Redacted | | | First Class Mail |
| Luisa Summers | Address Redacted | | | First Class Mail |
| Lukreshia Lacy | Address Redacted | | | First Class Mail |
| Lula Clay | Address Redacted | | | First Class Mail |
| Luminira | 4377 Carter Trail | Boulder, CO 80301 | | First Class Mail |
| Luminita M Garcy | Address Redacted | | | First Class Mail |
| Luminous Media Group LLC | Attn: Ezio Lucido | 318 Main St, Ste C | Vacaville, CA 95688 | First Class Mail |
| Luminous Media Group LLC | 318 Main St | Vacaville, CA 95688 | | First Class Mail |
| Luna Management | 646 Peralta Way | Fresno, CA 93705 | | First Class Mail |
| Lunden Whitfield | Address Redacted | | | First Class Mail |
| Lung & Asthma Clinic Pa | 6550 Fannin St | Ste 2321 | Houston, TX 77030 | First Class Mail |
| Lux Products LLC | 2525 El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| Luxe Digital Now | 1155 Nw Everett St, Apt 45 | Portland, OR 97209 | | First Class Mail |
| Luxe Doll Inc. | 106 W Calendar Ave | La Grange, IL 60525 | | First Class Mail |
| Luxe Doll Inc. | 801 47th St | Western Springs, IL 60558 | | First Class Mail |
| Luxe Nails | 2902 W 86th St | Suite 50 | Indianapolis, IN 46268 | First Class Mail |
| Luxudation, LLC | 1841 Serena Dr | Lancaster, TX 75134 | | First Class Mail |
| Luxury Sport Auto Sales | S360 W. Third St. | Dayton, OH 45417 | | First Class Mail |
| Lv Consultant Firm LLC | N34W23181 Circle Ridge Road | | 102 Pewaukee, WI 53072 | First Class Mail |
| Lv Home Shopping, | 6021 Sw 29th St, Ste A, | Topeka, KS 66614 | | First Class Mail |
| Lve Entertainment LLC | 1200 W Riverside Dr | | 270 Burbank, CA 91506 | First Class Mail |
| Lwh Enterprises, LLC | 8320 W Sunrise Blvd | Ste 100 | Plantation, FL 33322 | First Class Mail |
| Lydia Ledesma | Address Redacted | | | First Class Mail |
| Lyft | 1158 Howard St | Union, NJ 07083 | | First Class Mail |
| Lynk Real Estate Services, LLC | 1561 Smugglers Cove | Vero Beach, FL 32963 | | First Class Mail |
| Lynks Wireless Services LLC | 854 Stuyvessant Ave | Irvington, NJ 07111 | | First Class Mail |
| Lynn R. Smith | Address Redacted | | | First Class Mail |
| Lynn Vu | Address Redacted | | | First Class Mail |
| Lynne Mcbride Design Build | 10712 Bent Tree Dr | Fredericksbrg, VA 22407 | | First Class Mail |
| Lynx 2 Cuffs | 1211 S 13th St | Philadelphia, PA 19147 | | First Class Mail |
| Lyrad LLC | Attn: Shawn Smith | 925 Main St, Ste 300-47 | Stone Mountain, GA 30083 | First Class Mail |
| Lysthouse, Inc. | 8330 Lbj Frwy, Ste 525 | Dallas, TX 75243 | | First Class Mail |
| Lyx Miami Suites LLC, | 10923 87 Th | Doral, FL 33178 | | First Class Mail |
| M & B Supermarkets, Inc. | 12846 N. 56th St | Temple Terrace, FL 33617 | | First Class Mail |
| M & M Goodies | 698 County Road 262 | Stephenville, TX 76401 | | First Class Mail |
| M & R Auto Sales | 1574 W San Carlos St | San Jose, CA 95126 | | First Class Mail |
| M Dominguez Group Inc. | 4275 N Rancho Dr, Ste 150 | Las Vegas, NV 89130 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| M Nad L Fortner Incorporated | 99 Ted Court | Lincoln, AL 35096 | | | First Class Mail |
| M Plus, LLC. | 19 Wall St | Passaic, NJ 07055 | | | First Class Mail |
| M Resources Limited Liability Company | 1200 River Road | Titusville, NJ 08560 | | | First Class Mail |
| M&J Interior Design | 36 Hampton Drive | Cartersville, GA 30121 | | | First Class Mail |
| M&M Food Mart | 6133 N Richmond St | Chicago, IL 60659 | | | First Class Mail |
| M&R Cleaning Service, LLC | 32032 W 172nd St | Gardner, KS 66030 | | | First Class Mail |
| M. Austin Jackson Attorney At Law, LLC | 531 James Brown Blvd | Augusta, GA 30901 | | | First Class Mail |
| M. Elizabeth Bridal | 1205 Tamarack Dr | Long Lake, MN 55356 | | | First Class Mail |
| M. Wood Company Inc. | 9918 Palm Ave | Bakersfield, CA 93312 | | | First Class Mail |
| M.A Express, Llc | 50 E Lake Circle | Griffin, GA 30223 | | | First Class Mail |
| M.A Home Services LLC | 40 Lafayette Dr | Trumbull, CT 06611 | | | First Class Mail |
| M.A. Transports & Logistics LLC | 104 Nw 133rd Ave | Unit 103 | Plantation, FL 33325 | | First Class Mail |
| M.I.R.R.O.R Renovations LLC | 156 Madison Way | Ellerslie, GA 31807 | | | First Class Mail |
| M3 Oilfield Consulting Service, | 325 E 50th St | Odessa, TX 79762 | | | First Class Mail |
| Maa Amba Transportation | 5200 N Otto | Chicago, IL 60656 | | | First Class Mail |
| Mac D Services, LLC | 5327 Blossom Brook Dr | Sugar Hill, GA 30518 | | | First Class Mail |
| Mac Metals Architectural Products, LLC | 7001 Eastside Road | Anderson, CA 96007 | | | First Class Mail |
| Mac Outlet LLC | 111 W Floyd Ave | Englewood, CO 80110 | | | First Class Mail |
| Macecila Insurance | 1401 Nw 18th Dr | | 306 Pompano Beach, FL 33063 | | First Class Mail |
| Macedo Janitorial | 17 Wales St | Boston, MA 02124 | | | First Class Mail |
| Mach Chi Ngoc | Address Redacted | | | | First Class Mail |
| Machk Industries LLC | 61152 Sydney Harbor Dr | Bend, OR 97702 | | | First Class Mail |
| Mack Fair | Address Redacted | | | | First Class Mail |
| Macroscope Media, Inc. | | 1101 Peakview Circle | Boulder, CO 80302 | | First Class Mail |
| Mad Moose Inc | 900 Moraine Ave | Estes Park, CO 80517 | | | First Class Mail |
| Madanat Brothers No1 LLC | 3079 Columbia Ave | Lancaster, PA 17603 | | | First Class Mail |
| Madeinatlanta LLC | 805 Ayrshire Cir Nw | Atlanta, GA 30318 | | | First Class Mail |
| Madelyn E Neidich | Address Redacted | | | | First Class Mail |
| Madiebugs Field Services LLC | 169 Gerald Rd | Fairmont, NC 28340 | | | First Class Mail |
| Maditek Communications LLC | 5 Meadowoods Place | Jackson, MS 39211 | | | First Class Mail |
| Madlen Falafel & Shawarma Inc | 13 N Pinellas Ave | Tarpon Springs, FL 34689 | | | First Class Mail |
| Madlen LLC | 8118 Diablo Ct | Trinity, FL 34655 | | | First Class Mail |
| Mag Business Solutions | 9704 Green Apple Turn | Upper Marlboro, MD 20772 | | | First Class Mail |
| Mag Pro Services | 715 Se St | Lakeworth, FL 33460 | | | First Class Mail |
| Maggy Mentor | Address Redacted | | | | First Class Mail |
| Magi Enterprises LLC | 2926 25th Ave A | Moline, IL 61265 | | | First Class Mail |
| Magic R LLC | 599 Dream Island Road Ste35 | Longboat Key, FL 34228 | | | First Class Mail |
| Magna Reef, | 231 Dale Ct | Brea, CA 92821 | | | First Class Mail |
| Magnolia Chauffeur & Livery LLC | 137 Sweet Gum Lane | Aiken, SC 29803 | | | First Class Mail |
| Magnum Sb Engineering & Construction Company | 3750 Gunn Hwy | Ste 104 | Tampa, FL 33618 | | First Class Mail |
| Magval Insurance Services Inc | 3868 Parkside Dr | San Bernardino, CA 92404 | | | First Class Mail |
| Maher Awad Md | Address Redacted | | | | First Class Mail |
| Mahmood | 1913 High Grove Ln | Palatine, IL 60074 | | | First Class Mail |
| Mahmoud Tasty Meat | 6191 Nw 42nd Ave | Coconut Creek, FL 33073 | | | First Class Mail |
| Mahyan-Menlo LLC | 55 Parsonage Road | Edison, NJ 08837 | | | First Class Mail |
| Maide LLC | 11816 Inwood Road | Suite 3040 | Dallas, TX 75231 | | First Class Mail |
| Main Line Fitness & Wellness | 3011 Canard Dr | Phoenixville, PA 19460 | | | First Class Mail |
| Mainstream Appliances | 7400 Stirling Rd | | 612 Davie, FL 33024 | | First Class Mail |
| Mairama Pineda | Address Redacted | | | | First Class Mail |
| Maite Caraballo | Address Redacted | | | | First Class Mail |
| Majestic Pearl & Stone Inc | 600 Meadowlands Pkwy | Ste 25 | Secaucus, NJ 07094 | | First Class Mail |
| Majesty Tax Corp | 1815B Westchester Ave | Bronx, NY 10465 | | | First Class Mail |
| Makiyah Davis | Address Redacted | | | | First Class Mail |
| Malak Enterprises LLC | 101E Front St | Plainfield, NJ 07060 | | | First Class Mail |
| Malakowsky Tax & Accounting LLC | 212 15th Ave Ne | | 1040 Waseca, MN 56093 | | First Class Mail |
| Malan Group Inc | 214 Plaza Salinas | Chula Vista, CA 91914 | | | First Class Mail |
| Malc & Company | 111 Great Neck Rd, Ste 207 | Great Neck, NY 11021 | | | First Class Mail |
| Malcolm Johnson | Address Redacted | | | | First Class Mail |
| Malene Valdez | Address Redacted | | | | First Class Mail |
| Malik Barnes | Address Redacted | | | | First Class Mail |
| Malik Knott | Address Redacted | | | | First Class Mail |
| Mall Drive Properties, LLC | 3605 Fair Oaks Pl | Longboat Key, FL 34228 | | | First Class Mail |
| Mamadou | Address Redacted | | | | First Class Mail |
| Mamatha Rao | Address Redacted | | | | First Class Mail |
| Mamba LLC | 18 Loyola Terrace | San Francisco, CA 94117 | | | First Class Mail |
| Mammoth Digital, LLC | 1604 S Cascade Ave | Colorado Springs, CO 80905 | | | First Class Mail |
| Mamuka Saneblidze | Address Redacted | | | | First Class Mail |
| Man Arr Inc. | 5410 Rowlette Road | Rowlett, TX 75089 | | | First Class Mail |
| Managed Medical Imaging, LLC | 5054 N Hiatus Road | Sunrise, FL 33351 | | | First Class Mail |
| Manassas Masonry Progress | Address Redacted | | | | First Class Mail |
| Manchester Group & Associates, LLC | 918 Argonne Dr | Baltimore, MD 21218 | | | First Class Mail |
| Mandour Construction | Attn: Shrief Mandour | 4564 N Hiatus Rd | Sunrise, FL 33351 | | First Class Mail |
| Manisha Patel | Address Redacted | | | | First Class Mail |
| Manitowoc Property Management LLC | 1302 Washington St | Manitowoc, WI 54220 | | | First Class Mail |
| Mannino Of Davenport Inc | 43362 Hwy27 | Davenport, FL 33837 | | | First Class Mail |
| Manucci Winery, Inc. | 3775 Adelaida Rd | Paso Robles, CA 93446 | | | First Class Mail |
| Manuel Angles | Address Redacted | | | | First Class Mail |
| Manuel Rubin | Address Redacted | | | | First Class Mail |
| Manuela Mayorga | Address Redacted | | | | First Class Mail |
| Maranantha Pool Service | 1213 Athens Ave | Placentia, CA 92870 | | | First Class Mail |
| Marble Specialists Of Texas | 28 West Brookhollow | Ransom Canyon, TX 79366 | | | First Class Mail |
| Marc Dumas Real Estate | 1618 W. Wallen Ave | Apt G | Chicago, IL 60626 | | First Class Mail |
| Marc Garcon | Address Redacted | | | | First Class Mail |
| Marcia Bailey | Address Redacted | | | | First Class Mail |
| Marcia Barbacki | Address Redacted | | | | First Class Mail |
| Marcus Green | Address Redacted | | | | First Class Mail |
| Marcus Hall | Address Redacted | | | | First Class Mail |
| Marcus Kelley | Address Redacted | | | | First Class Mail |
| Marcus Watts | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Margaret Klein | Address Redacted | | | First Class Mail |
| Margaret Meat LLC | 74B Weis Rd | Albany, NY 12208 | | First Class Mail |
| Marhar Snowboards | Address Redacted | | | First Class Mail |
| Maria & Friends Beauty Salon, Inc | 116-28 Springfield Blvd | | 1 Cambria Heights, NY 11411 | First Class Mail |
| Maria Abreu Proenza LLC | 1336 Lake Breeze Dr | Wellington, FL 33414 | | First Class Mail |
| Maria Archie | Address Redacted | | | First Class Mail |
| Maria Carmela Donato | dba Ethe.Re.Al By Carmi | 6828 Van Nuys Blvd, 411 | Van Nuys, CA 91405 | First Class Mail |
| Maria De La Cruz | Address Redacted | | | First Class Mail |
| Maria Flores | Address Redacted | | | First Class Mail |
| Maria I Diaz | Address Redacted | | | First Class Mail |
| Maria Lemes Valdes | Address Redacted | | | First Class Mail |
| Maria Lock | Address Redacted | | | First Class Mail |
| Maria Medvedeva | Address Redacted | | | First Class Mail |
| Marian Knowles | Address Redacted | | | First Class Mail |
| Marianne Mehrer | Address Redacted | | | First Class Mail |
| Maria'S Income Tax & Accounting Services, Inc. | 5901 Nw 183 St | Suite 116 | Hialeah, FL 33015 | First Class Mail |
| Maricopa Transportation Services Inc | 7400 W Detroit St | Chandler, AZ 85226 | | First Class Mail |
| Marie Beauty Supply | 1261 Scenectady L3 | Brooklyn, NY 11203 | | First Class Mail |
| Marie Bell | Address Redacted | | | First Class Mail |
| Marie Burden | Address Redacted | | | First Class Mail |
| Marie Gesse | Address Redacted | | | First Class Mail |
| Marie Grapes LLC | 4 Quaker Ridge Road | Bethel, CT 06801 | | First Class Mail |
| Marie Graunke | Address Redacted | | | First Class Mail |
| Marielys Sampedro Birriel | Address Redacted | | | First Class Mail |
| Marilyn Delizo Oamil | Address Redacted | | | First Class Mail |
| Marilyn Monroe | Address Redacted | | | First Class Mail |
| Marino Thompson | Address Redacted | | | First Class Mail |
| Mario Alcazar LLC | 4840 Farquhart St | Los Angeles, CA 90032 | | First Class Mail |
| Mario Bravomalo | Address Redacted | | | First Class Mail |
| Mario Buckens | Address Redacted | | | First Class Mail |
| Mario D Bates | Address Redacted | | | First Class Mail |
| Mario Guzman Jr Insurance Agency LLC | 216 W. Village | Ste 102 | Laredo, TX 78041 | First Class Mail |
| Mario L Ferrada Fernandez | Address Redacted | | | First Class Mail |
| Mario Mcallister | Address Redacted | | | First Class Mail |
| Mario Zapata | Address Redacted | | | First Class Mail |
| Marisa Karmitz | Address Redacted | | | First Class Mail |
| Marisol Rosales | Address Redacted | | | First Class Mail |
| Marjorie L Lucien | Address Redacted | | | First Class Mail |
| Mark Anderson | Address Redacted | | | First Class Mail |
| Mark Bailey | Address Redacted | | | First Class Mail |
| Mark Bowles | Address Redacted | | | First Class Mail |
| Mark Handyman Service | 481 N Old Pacific Hwy | Myrtle Creek, OR 97457 | | First Class Mail |
| Mark Ink Graphics Inc | 4321 N Marmora Ave | Chicago, IL 60634 | | First Class Mail |
| Mark J Rosen Md Pc | 8129 Tiara Cove Circle | Las Vegas, NV 89128 | | First Class Mail |
| Mark One Communication, Inc. | 5990 Grove Hill Road | Frederick, WV 21703 | | First Class Mail |
| Mark S. Kaili Driver | Address Redacted | | | First Class Mail |
| Mark V Business Systems | 16400 Ventura Blvd | Ste 326 | Encino, CA 91436 | First Class Mail |
| Market Feasibility Advisors. LLC | 10221 South Leavitt St | Chicago, IL 60643 | | First Class Mail |
| Marketplace Solution Providers LLC | 6798 Crosswinds Dr N | St. Petersburg, FL 33710 | | First Class Mail |
| Markim Murphy | Address Redacted | | | First Class Mail |
| Marks Contractors Inc | 4404 Campbell Rd | Penn Yan, NY 14527 | | First Class Mail |
| Marks Fitness Studio Inc | 218 North Washington St | Suite 7 | Easton, MD 21601 | First Class Mail |
| Marksmen Precision LLC | 82 Plantation Pointe | Fairhope, AL 36532 | | First Class Mail |
| Marlene Chassagne | Address Redacted | | | First Class Mail |
| Marlene'S Cleaning Service | 3020 Johnson Road | Gadsden, AL 35901 | | First Class Mail |
| Marlon Robinson | Address Redacted | | | First Class Mail |
| Marlowe Brooks | Address Redacted | | | First Class Mail |
| Marquee Mobile Accessories Inc | 2024 Ne 161St St | N Miami Beach, FL 33162 | | First Class Mail |
| Marquee Routh | Address Redacted | | | First Class Mail |
| Marrakesch Inc | 1580 N Main St | China Grove, NC 28023 | | First Class Mail |
| Marsden'S Shoe Co | 6707 Greenleaf Ave | Whittier, CA 90601 | | First Class Mail |
| Marshall C Bryant | Address Redacted | | | First Class Mail |
| Marshall Motors | 2210 Woodville Dr | Bridgeport, TX 76426 | | First Class Mail |
| Martay Brinkley | Address Redacted | | | First Class Mail |
| Martha K Campbell | Address Redacted | | | First Class Mail |
| Martin Armstrong, Inc. | dba Taber Ranch Vineyard & Event Center | 239 West Court St | Woodland, CA 95695 | First Class Mail |
| Martin Djoumessi | Address Redacted | | | First Class Mail |
| Martin Vicente Perez Pena | Address Redacted | | | First Class Mail |
| Martinez Beans LLC | 12786 Kiowa Rd, Apt 2 | Apple Valley, CA 92308 | | First Class Mail |
| Martinez Contractors | 28246 N 32nd Lane | Phoenix, AZ 85083 | | First Class Mail |
| Martinez Is Near To Help LLC | 106 Gold Valley Court | American Canyon, CA 94503 | | First Class Mail |
| Martinez Nuts LLC | 7948 Brighton Way | Manassas, VA 20109 | | First Class Mail |
| Martman Transportation Inc | 2049 Cedar Grove Lane | Bedford, TX 76021 | | First Class Mail |
| Marty'S Music Store | 1245 E Main St | Annville, PA 17003 | | First Class Mail |
| Marva'S Beauty Salon | 268 Bain St | Durant, MS 39063 | | First Class Mail |
| Marvin Jackson | Address Redacted | | | First Class Mail |
| Marvin Jacob Construction, Inc. | 6426 Case Rd | N Ridgeville, OH 44039 | | First Class Mail |
| Marvin White | Address Redacted | | | First Class Mail |
| Marxilango Inc. | 1021 Virginia Beach Blvd | Suite 104 | Virginia Beach, VA 23451 | First Class Mail |
| Mary Beth Dailey | Address Redacted | | | First Class Mail |
| Mary Brown | Address Redacted | | | First Class Mail |
| Mary Caravello | Address Redacted | | | First Class Mail |
| Mary Chase | Address Redacted | | | First Class Mail |
| Mary Fantom | Address Redacted | | | First Class Mail |
| Mary Hollenbeck | Address Redacted | | | First Class Mail |
| Mary Stuart | Address Redacted | | | First Class Mail |
| Maryann Alford | Address Redacted | | | First Class Mail |
| Mary'S Shelter Of The Treasure Coast, Inc. | 1033 S.E. 14th St | Stuart, FL 34996 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Masaz LLC | 1040 Bayview Drive | Ft Lauderdale, FL 33304 | | First Class Mail |
| Mason Dixon Movers LLC | 4790 Tom Cat Rd | Gadsden, AL 35903 | | First Class Mail |
| Mason Mattingly | Address Redacted | | | First Class Mail |
| Masonry Enterprises Of Savannah LLC | 4 Laurel Oak Ct | Savannah, GA 31405 | | First Class Mail |
| Masons Elite, LLC | 8819 Red Spruce Way | Jessup, MD 20794 | | First Class Mail |
| Massiel Farramola | Address Redacted | | | First Class Mail |
| Master Cuts | Address Redacted | | | First Class Mail |
| Master Retail | Address Redacted | | | First Class Mail |
| Mastercraft Homes, | 5960 W Parker Rd | Plano, TX 75093 | | First Class Mail |
| Mastermine Invstrments LLC | 6450 Evans Drive | Ste 766 | Rex, GA 30273 | First Class Mail |
| Mat Depot Inc | 2171 S Trenton Way, Ste 206 | Denver, CO 80231 | | First Class Mail |
| Mateo Cuartas | Address Redacted | | | First Class Mail |
| Matix Work Solutions | 21398 Harvill Ave | Perris, CA 92570 | | First Class Mail |
| Matketech LLC | 5751 East Waterford Road | Hartford, WI 53027 | | First Class Mail |
| Matt D Robinson LLC | 9781 Eaton St | Westminster, CO 80020 | | First Class Mail |
| Matt Masiero | Address Redacted | | | First Class Mail |
| Matt Morgan Design Inc Dba Harvester Clothing Co. | 6791 Sebastopol Ave, Ste 160 | Sebastopol, CA 95472 | | First Class Mail |
| Matters Properties, Inc | 386 Forest Rd | Chesapeake, VA 23322 | | First Class Mail |
| Matthew C. Boyer & Associates | Attn: Matthew Boyer | 1631 Alhambra Blvd Ste 100 | Sacramento, CA 95816 | First Class Mail |
| Matthew Deyo Insurance | 2501 Rr 620 South | Suite 230 | Austin, TX 78738 | First Class Mail |
| Matthew H Molina | Address Redacted | | | First Class Mail |
| Matthew Jones | Address Redacted | | | First Class Mail |
| Matthew Lopez | Address Redacted | | | First Class Mail |
| Matthew M Gandy | Address Redacted | | | First Class Mail |
| Matthew R. Plunket | Address Redacted | | | First Class Mail |
| Matthew Randall | Address Redacted | | | First Class Mail |
| Mattress Direct Usa | 4163 Us Hwy 27S | Sebring, FL 33870 | | First Class Mail |
| Mattress Holding Corp, | 8703 Brixford St | Orlando, FL 32836 | | First Class Mail |
| Mauna LLC | 927 E Arques Ave | Ste 121 | Sunnyvale, CA 94085 | First Class Mail |
| Maureen Koerber-Bringard | Address Redacted | | | First Class Mail |
| Maurice Carter | Address Redacted | | | First Class Mail |
| Maurice Kimble | Address Redacted | | | First Class Mail |
| Maurice Sutton | Address Redacted | | | First Class Mail |
| Mauril Trucking LLC | 8280 Glasgow Ct | Jacksonville, FL 32244 | | First Class Mail |
| Maurilio Vega | Address Redacted | | | First Class Mail |
| Maven | Address Redacted | | | First Class Mail |
| Mawuli Logistics LLC | 262 Chapman Rd, Ste 205-222 | Newark, DE 19702 | | First Class Mail |
| Max Beaudoin | Address Redacted | | | First Class Mail |
| Maxi Realty Group | 430 Via Luneto | Montebello, CA 90640 | | First Class Mail |
| Maxi Wash | Address Redacted | | | First Class Mail |
| Maxim I.T. Solutions, Inc. | 1314 Washington Ave | Boonville, IN 47601 | | First Class Mail |
| Maximo Reyes | Address Redacted | | | First Class Mail |
| Mayo Missionary Baptist Church | 3553 Horsepasture Price Road | Ridgeway, VA 24148 | | First Class Mail |
| Mayor Corp | 1065 Nw 131St Ave | Miami, FL 33182 | | First Class Mail |
| Mbcd Incorporated | 514 Hackberry St | San Antonio, TX 78202 | | First Class Mail |
| Mbmba LLC | 6 Charlotte Dr, Unit 201 | Spring Valley, NY 10977 | | First Class Mail |
| Mcclain Dewees Pllc | 21 Se 5th St | | 100 Boca Raton, FL 33432 | First Class Mail |
| Mccormick & Co. Mercantile | Attn: April Mccormick | 1935 Skip Rock St | Friendswood, TX 77546 | First Class Mail |
| Mcdaniel Rei Co. | 1309 Ridgeland Ave | Berwyn, IL 60402 | | First Class Mail |
| Mcdonald Insurance & Tax Services, LLC | 6909 N Loop 1604 E | Ste 2038 | San Antonio, TX 78247 | First Class Mail |
| Mcdonough First Assembly Of God | 338 Hwy 42 N | Mcdonough, GA 30253 | | First Class Mail |
| Mch Auto Transport Inc | 4648 Detroit St | Dearborn Heights, MI 48125 | | First Class Mail |
| Mckenzie Miller Films | 37 Millstone Road | Wilton, CT 06897 | | First Class Mail |
| Mclean Consulting, LLC | 433 Wild Flower Pl | Cheshire, CT 06410 | | First Class Mail |
| Mcm Distribution | 714 Meadowridge Dr | Warner Robins, GA 31093 | | First Class Mail |
| Mcmath-Turner Construction Company | 135 Brennan Road | Columbus, GA 31906 | | First Class Mail |
| Mcmillin Realty | 2750 Womble Rd, Ste 200 | San Diego, CA 92106 | | First Class Mail |
| Md Clean Team | 4153 Broken Bend Blvd | Ft Worth, TX 76244 | | First Class Mail |
| Md Dwellings LLC | 210 Wayne Ave | Narberth, PA 19072 | | First Class Mail |
| Md Limo Express | 1824 Metzerott Rd | | 104 Hyatsville, MD 20783 | First Class Mail |
| Md Martin LLC | 2515 Belmeade Dr | Carrollton, TX 75006 | | First Class Mail |
| Md Tattoo Studio | Attn: Serena Devries | 9545 Reseda Boulevard, Ste 2 | Los Angeles, CA 91324 | First Class Mail |
| Md Tattoo Studio | 9545 Reseda Blvd | Los Angeles, CA 91324 | | First Class Mail |
| Mdg Productions | 2293 Hawes Ave | Dallas, TX 75235 | | First Class Mail |
| Mdrn. | 1739 John St | Merrick, NY 11566 | | First Class Mail |
| Me Site Development | 6619 North Wickham Rd, Ste 201 | Melbourne, FL 32940 | | First Class Mail |
| Meadowdale Self Office LLC | 16825 48th Ave W | Ste 102 | Lynnwood, WA 98037 | First Class Mail |
| Meadowlark Publishing, Inc | 235 Salem Heights Ave. Se | Salem, OR 97302 | | First Class Mail |
| Meagan Howe | Address Redacted | | | First Class Mail |
| Meagan Vanzyl | Address Redacted | | | First Class Mail |
| Mecklenburg Us Floriculture | 2498 Birchwood Way | Oceanside, CA 92054 | | First Class Mail |
| Med Sonic LLC | 1001 W Cypress Creek Road, Ste 111 | Ft Lauderdale, FL 33309 | | First Class Mail |
| Medetera | 6543 Woodman Ave Unit12 | Van Nuys, CA 91401 | | First Class Mail |
| Media Jasmin | Address Redacted | | | First Class Mail |
| Media Thinkers | 8939 S Sepulveda Blvd | | 102 Los Angeles, CA 90045 | First Class Mail |
| Medialeaf Technologies Inc | 804 Euclid Ave | Waycross, GA 31501 | | First Class Mail |
| Mediaventure, LLC | 115 Hidden Pasture Trail | Fountain Inn, SC 29644 | | First Class Mail |
| Medical Device Contracting & Strategies, LLC | 200 Radlett Ln | Alpharetta, GA 30022 | | First Class Mail |
| Meg Lepak Real Estate LLC | 2124 9 And Three Quarter St | Cumberland, WI 54829 | | First Class Mail |
| Megan Big Fruits | Address Redacted | | | First Class Mail |
| Megan Eat & Travel | 8708 Lake Forest Trl | Chagrin Falls, OH 44023 | | First Class Mail |
| Megan Hawk | Address Redacted | | | First Class Mail |
| Megan Parks | Address Redacted | | | First Class Mail |
| Megapol Realty Inc | 3152 Little Rd | Trinity, FL 34655 | | First Class Mail |
| Meghan Leavy | Address Redacted | | | First Class Mail |
| Meherun Enterprises Inc | 110 N. Howard St | Baltimore, MD 21201 | | First Class Mail |
| Mejia Ventures LLC | 16125 Muirfield Drive | Tampa, FL 33556 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Melanie Hughes | Address Redacted | | | | First Class Mail |
| Melanie J De Oto | Address Redacted | | | | First Class Mail |
| Melanie Mcmanus | Address Redacted | | | | First Class Mail |
| Melanie Rubin | Address Redacted | | | | First Class Mail |
| Meliorism Global Events, LLC | 4462 Continental Hts | | 408 Colorado Springs, CO 80924 | | First Class Mail |
| Melissa Marie School Of Dance | 2575 Olde Falls Rd | Zanesville, OH 43821 | | | First Class Mail |
| Melissa Morris | Address Redacted | | | | First Class Mail |
| Melissa Yocum Photography | 6992 Winthrop Cir | Castle Rock, CO 80104 | | | First Class Mail |
| Mellisa Rankin | Address Redacted | | | | First Class Mail |
| Melody Williams | Address Redacted | | | | First Class Mail |
| Melon World | Address Redacted | | | | First Class Mail |
| Melos Heating & Air LLC | 550 N Reo, Ste 300 | Tampa, FL 33615 | | | First Class Mail |
| Melvin Stephenson Ii | Address Redacted | | | | First Class Mail |
| Melvin Stewart | Address Redacted | | | | First Class Mail |
| Memorable Images | Attn: Tyler Goeser | 3720 W School St | Chicago, IL 60618 | | First Class Mail |
| Memorable Images | 3720 W School St | Chicago, IL 60618 | | | First Class Mail |
| Menachem Dalfin | Address Redacted | | | | First Class Mail |
| Mendezized Metals Corporation | 15401 Ne 21 Ave | N Miami Beach, FL 33162 | | | First Class Mail |
| Menehune Inc | 2226 2nd Ave | Seattle, WA 98121 | | | First Class Mail |
| Menendez Delivery LLC | 11228 Wheeling Dr | Tampa, FL 33625 | | | First Class Mail |
| Menifee Valley Cabinets Inc | 22500 Lost Road | Wildomar, CA 92595 | | | First Class Mail |
| Menra Scales | Address Redacted | | | | First Class Mail |
| Mercato, Inc. | 550 West B St | Floor 4 | San Diego, CA 92101 | | First Class Mail |
| Merce Worldwide | Address Redacted | | | | First Class Mail |
| Mercedes Bello | Address Redacted | | | | First Class Mail |
| Mercenary Contracting Inc | 477 Grand Ave | Lake Zurich, IL 60047 | | | First Class Mail |
| Merchants Payment Options Inc | 12416 Anand Brook Dr | Orland Park, IL 60467 | | | First Class Mail |
| Meredith Idan Financial Group, LLC | 641 Clifton Ave | Sharon Hill, PA 19079 | | | First Class Mail |
| Meridian International Sourcing Group | 1671 Cornell Dr | Hoffman Estates, IL 60169 | | | First Class Mail |
| Meron S Ghebremariam | Address Redacted | | | | First Class Mail |
| Merrigan Electric, LLC | 706 Riva Ridge | Leander, TX 78641 | | | First Class Mail |
| Merrill & Ring Forest Products Lp | 506 2nd Ave | Suite 2300 | Seattle, WA 98104 | | First Class Mail |
| Merske | 1249 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | First Class Mail |
| Mertz, Jesse | Address Redacted | | | | First Class Mail |
| Meruzhan Manukyan | Address Redacted | | | | First Class Mail |
| Meryl Costa Farm LLC | 13257 80th Lane | W Palm Beach, FL 33412 | | | First Class Mail |
| Mesquite Tree Consulting, LLC | 2244 Chimney Springs Dr | Marietta, GA 30062 | | | First Class Mail |
| Metadata | 880 Harrison St, Ste 303C | San Francisco, CA 94107 | | | First Class Mail |
| Metal Carport Depot LLC | 4108 West Park Ave | Gray, LA 70359 | | | First Class Mail |
| Metal Dimensions LLC | 961 Grand St | Brooklyn, NY 11211 | | | First Class Mail |
| Metamorphosis Construction Corp. | 210 East 68th St | New York, NY 10065 | | | First Class Mail |
| Metro Builders & Restoration LLC | 31 W 34th St | New York, NY 10001 | | | First Class Mail |
| Metro Pups Doggie Daycare | 100 Robins West Pkwy, Apt 302 | Warner Robins, GA 31088 | | | First Class Mail |
| Metro Restoration | 504 Marina Dr | Smithville, MO 64089 | | | First Class Mail |
| Metro Roofing & Remodeling LLC | 17470 91st Place N | Maple Grove, MN 55311 | | | First Class Mail |
| Metroarepas Nyc Inc | 620 80th St 2R | Brooklyn, NY 11209 | | | First Class Mail |
| Metropolis Transportation Solutions Inc, | 3291 Pawleys Loop N | St Cloud, FL 34769 | | | First Class Mail |
| Metrowest Motor Works | 267 Maple St, Ste F | Marlboro, MA 01752 | | | First Class Mail |
| Metv Electronics | 1344 N Hobart Blvd | Los Angeles, CA 90027 | | | First Class Mail |
| Mexico Bravo LLC | 28050 Walker South Road | Suite P | Walker, LA 70785 | | First Class Mail |
| Mexicorp, LLC | 52 Sugar Creek Center Blvd | Suite 125 | Sugar Land, TX 77478 | | First Class Mail |
| Mf Creative Group, Inc (Dba: Mvp Music) | 5450 W Pico Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Mf Trucking LLC | 15019 Cozy Hollow Ln | Houston, TX 77044 | | | First Class Mail |
| Mg Int'L Supply, Inc. | 6020 Nw 99th Ave, Unit 309 | Doral, FL 33178 | | | First Class Mail |
| Mhbrands | 3 Kastor Lane | W Long Branch, NJ 07764 | | | First Class Mail |
| Mholland Group, Llc | 14094 Baneberry Circle | Manassas, VA 20112 | | | First Class Mail |
| Mi Roots Wear | 40 W Howard St | Pontiac, MI 48342 | | | First Class Mail |
| Mia Bella Salon | 12045 Keswick St, Apt 306 | N Hollywood, CA 91605 | | | First Class Mail |
| Mia Cooper | Address Redacted | | | | First Class Mail |
| Mia Gomez | Address Redacted | | | | First Class Mail |
| Mia Salon Management, Inc. | 2808 Center St | Deer Park, TX 77536 | | | First Class Mail |
| Mia Trucking LLC | 1085 W 25th St | Apt C | San Pedro, CA 90731 | | First Class Mail |
| Miami Sputnik Services | 17505 N Bay Rd | Apt 712 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Mic Trucking Inc | 4280 Solomon St | Riverside, CA 92509 | | | First Class Mail |
| Micah Lassiter | Address Redacted | | | | First Class Mail |
| Michael & Alisha Glasure Online Sales | 2233 Dockvale Dr | Fayetteville, NC 28306 | | | First Class Mail |
| Michael A Meddoff Pa | Address Redacted | | | | First Class Mail |
| Michael Aloian | Address Redacted | | | | First Class Mail |
| Michael Alvin Farrell | Address Redacted | | | | First Class Mail |
| Michael Ashley | Address Redacted | | | | First Class Mail |
| Michael Big Nuts Farm | 452 S Otterbein Ave | Westerville, OH 43081 | | | First Class Mail |
| Michael Brown | Address Redacted | | | | First Class Mail |
| Michael C Park Accountancy Corp | 3785 Wilshire Blvd | | 205 Los Angeles, CA 90010 | | First Class Mail |
| Michael Carney | Address Redacted | | | | First Class Mail |
| Michael Carswell | Address Redacted | | | | First Class Mail |
| Michael Curtis | Address Redacted | | | | First Class Mail |
| Michael D Inc. | 28231 Ave Crocker | Valencia, CA 91355 | | | First Class Mail |
| Michael Daniel Hamamjian | Address Redacted | | | | First Class Mail |
| Michael E. Johnson | Address Redacted | | | | First Class Mail |
| Michael Giese | Address Redacted | | | | First Class Mail |
| Michael Goats | Address Redacted | | | | First Class Mail |
| Michael Hall | Address Redacted | | | | First Class Mail |
| Michael J Primavera Insurance Agency Inc, | 601 Belgrade St | Philadelphia, PA 19125 | | | First Class Mail |
| Michael J White | Address Redacted | | | | First Class Mail |
| Michael Jenkins | Address Redacted | | | | First Class Mail |
| Michael John Rafn | Address Redacted | | | | First Class Mail |
| Michael Johnson | Address Redacted | | | | First Class Mail |
| Michael Kao M.D. Inc | 8333 Clairemont Mesa Blvd. | Ste 203 | San Diego, CA 92111 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Michael L Gosey | Address Redacted | | | | First Class Mail |
| Michael L Underwood | Address Redacted | | | | First Class Mail |
| Michael Lopez Cpa | Address Redacted | | | | First Class Mail |
| Michael Overzat | Address Redacted | | | | First Class Mail |
| Michael Pacak | Address Redacted | | | | First Class Mail |
| Michael Ray Webb | Address Redacted | | | | First Class Mail |
| Michael Richards | Address Redacted | | | | First Class Mail |
| Michael Robinson | Address Redacted | | | | First Class Mail |
| Michael Saulino | Address Redacted | | | | First Class Mail |
| Michael Stamps | Address Redacted | | | | First Class Mail |
| Michael Stinson | Address Redacted | | | | First Class Mail |
| Michael Thornton | Address Redacted | | | | First Class Mail |
| Michael Turi | Address Redacted | | | | First Class Mail |
| Michael Wardman | Address Redacted | | | | First Class Mail |
| Michael Washington | Address Redacted | | | | First Class Mail |
| Michaelsdesignerjewelry, | 4432 Cordova Ln | Mckinney, TX 75093 | | | First Class Mail |
| Michel Cairo | Address Redacted | | | | First Class Mail |
| Michele Ann Murtaugh | Address Redacted | | | | First Class Mail |
| Michele Clark | Address Redacted | | | | First Class Mail |
| Michelet Pierre | Address Redacted | | | | First Class Mail |
| Michelle Bartel | Address Redacted | | | | First Class Mail |
| Michelle Capasso | Address Redacted | | | | First Class Mail |
| Michelle Gonzalez | Address Redacted | | | | First Class Mail |
| Michelle Johnson | Address Redacted | | | | First Class Mail |
| Michelle Mccormick Homes | Address Redacted | | | | First Class Mail |
| Michelle Mckenney | Address Redacted | | | | First Class Mail |
| Michelle Nguyen | Address Redacted | | | | First Class Mail |
| Michelle Silver | Address Redacted | | | | First Class Mail |
| Michelle Tran | Address Redacted | | | | First Class Mail |
| Michelle Williams | Address Redacted | | | | First Class Mail |
| Michelle'S Travel | 2695 S. Kihei Rd. | 9-402 | Kihei, HI 96753 | | First Class Mail |
| Michigan Spray Foam LLC | 240 Front St, Ste 101 | Grand Rapids, MI 49504 | | | First Class Mail |
| Micronikko Pmu Studio & Beauty Bar | 2908 Oak Lake Blvd | Ste 203 | Charlotte, NC 28208 | | First Class Mail |
| Microtech Factory Service, Inc | 445 West Roberts Rd | Cantonment, FL 32533 | | | First Class Mail |
| Microtek | 10865 Rancho Bernardo Rd, Ste 101 | San Diego, CA 92127 | | | First Class Mail |
| Microtek | Attn: Tri Le | 10865 Rancho Bernardo Rd Ste 101 | San Diego, CA 92127 | | First Class Mail |
| Mid Florida Glass Works, Inc. | 1405 Regal Road | Clearwater, FL 33756 | | | First Class Mail |
| Mid-Island Medical | 2093 Wantagh Ave | Wantagh, NY 11793 | | | First Class Mail |
| Midnight Rambler Boutique, LLC | 2220 E Colfax Ave | Denver, CO 80206 | | | First Class Mail |
| Midport Retailers | 3200 N Virginia Ave | Oklahoma City, OK 73118 | | | First Class Mail |
| Mid-South Timber Co | 520 Tuscaloosa Rd | Columbus, MS 39702 | | | First Class Mail |
| Midway Auto Supply Inc | 1101 South Hampton | Dallas, TX 75208 | | | First Class Mail |
| Midwest Group Of Illinois, LLC | 4414 Roosevelt Rd | Hillside, IL 60162 | | | First Class Mail |
| Midwest Monitoring & Surveillance Inc. | 2960 Judicial Road | Suite 120 | Burnsville, MN 55337 | | First Class Mail |
| Midwest Property Management & Real Estate Services, LLC | 2425 Hwy 41 N, Ste 130 | Evansville, IN 47711 | | | First Class Mail |
| Miecsha Johnson | Address Redacted | | | | First Class Mail |
| Miele Lightning | Address Redacted | | | | First Class Mail |
| Migeal Reese | Address Redacted | | | | First Class Mail |
| Miguel Angel Barillas | Address Redacted | | | | First Class Mail |
| Miguel Montes | Address Redacted | | | | First Class Mail |
| Miguel N Aguirre Fuentes | Address Redacted | | | | First Class Mail |
| Miguel Polo | Address Redacted | | | | First Class Mail |
| Miguel Salazar | Address Redacted | | | | First Class Mail |
| Mikaela V Rivera Pc | 1350 17th St | Suite 450 | Denver, CO 80202 | | First Class Mail |
| Mike O Hara Photography, Inc. | Attn: Mike O'Hara | 1037 Ocean Park Blvd, D | Santa Monica, CA 90405 | | First Class Mail |
| Milan Veljkovic | Address Redacted | | | | First Class Mail |
| Milana Jewelry, | 4610 Natick Ave | Sherman Oaks, CA 91403 | | | First Class Mail |
| Mildred Martinez | Address Redacted | | | | First Class Mail |
| Mile To Go Usa Inc | 7531 Honey Locust Lane | Hanover, MD 21076 | | | First Class Mail |
| Millennial Brand Business LLC | 401 Signal Hill Ct N | Ft Worth, TX 76112 | | | First Class Mail |
| Miles Gendron | Address Redacted | | | | First Class Mail |
| Miles Halfmann | Address Redacted | | | | First Class Mail |
| Miles Services | 2390 W. Moore Ave Trlr H-4 | Terrell, TX 75160 | | | First Class Mail |
| Military Food Express | 21 James St | Brunswick, ME 04011 | | | First Class Mail |
| Military Food Express | Attn: John Ruppert | 21 James St | Brunswick, ME 04011 | | First Class Mail |
| Milk & Honey Bridal Inc | 1776 Laskin Rd | Suite 204 | Virginia Beach, VA 23454 | | First Class Mail |
| Milkrun Inc. | 610 Se 6th Ave | Portland, OR 97214 | | | First Class Mail |
| Miller Insurance Agency, | 116 Masonic Dr | Martin, TN 38237 | | | First Class Mail |
| Millers Lawn & Landscaping LLC | 7814 Farley Road | Pickney, MI 48169 | | | First Class Mail |
| Million Rubies (Dba) Yumin Fashion Inc | 940 E 12th St, Ste 1 | Los Angeles, CA 90057 | | | First Class Mail |
| Millrock Investment Fund 1 Management, LLC | 111 S Main St | Ste 2200 | Salt Lake City, UT 84111 | | First Class Mail |
| Mills Realty | 10820 Evergreen Way | Everett, WA 98204 | | | First Class Mail |
| Milo | Address Redacted | | | | First Class Mail |
| Milos Fit Corp | 9002 Queens Blvd | Apt 304 | Elmhurst, NY 11373 | | First Class Mail |
| Milvinos LLC | Attn: Nidya Garcia De Roche | 425 Fairfield Ave | Stamford, CT 06902 | | First Class Mail |
| Mimi Forno Italiano | Address Redacted | | | | First Class Mail |
| Mimilk Gourmet | Address Redacted | | | | First Class Mail |
| Min Kwang Kim | Address Redacted | | | | First Class Mail |
| Mind Body & Soul Yoga | 13020 Pacific Promenade, Ste 3 | Playa Vista, CA 90094 | | | First Class Mail |
| Mind Over Matter | 924 Katella St | Laguna Beach, CA 92651 | | | First Class Mail |
| Mindrocket Media Group LLC | 4636 Delta Springs Lane | Franklin, TN 37064 | | | First Class Mail |
| Mindy Livengood | Address Redacted | | | | First Class Mail |
| Ministerio Jesucristo Rey De Reyes | 487 Meadow St | Waterbury, CT 06702 | | | First Class Mail |
| Minkov Inc | 10129 Hartford Court Apt2C | Schiller Park, IL 60176 | | | First Class Mail |
| Minmar Transport Inc | 48 Amherst Place | Livingston, NJ 07039 | | | First Class Mail |
| Minnie Corrine | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Mint Marketing LLC | 27 Meadowlark Dr | Hudson, WI 54016 | | First Class Mail |
| Miracle Method Of Little Rock | 9740 Maumelle Blvd | N Little Rock, AR 72113 | | First Class Mail |
| Miracle Method Of Nw Pittsburgh Inc. | 1039 Sr 168 | Darlington, PA 16115 | | First Class Mail |
| Miracle Restaurants LLC | 1125 W Rancho Vista Blv | Lancaster, CA 93535 | | First Class Mail |
| Miranda'S Restaurant, Inc. | 100 Olde Greenwich Dr | Fredericksburg, VA 22408 | | First Class Mail |
| Miriam Cadet | Address Redacted | | | First Class Mail |
| Mirrotek International LLC, | 90 Dayton Ave | Passaic, NJ 07055 | | First Class Mail |
| Mirta Sanchez | Address Redacted | | | First Class Mail |
| Misixs, Llc | 970 Nolder Drive | Lancaster, OH 43130 | | First Class Mail |
| Miss Antonija A Inc. | 4117 Audubon St | Slidell, LA 70461 | | First Class Mail |
| Miss Chippy Gourmet Cookies | 26 W Calendar Ave | La Grange, IL 60525 | | First Class Mail |
| Mission Critical Systems, Inc. | 1347 E Sample Road | Pompano Beach, FL 33064 | | First Class Mail |
| Mission Statement Homes, LLC | 4620 Sw 23Rd St, Ste B-1 | Redmond, OR 97756 | | First Class Mail |
| Mississippi Youth | 200 B Brendalwood Blvd | Brandon, MS 39047 | | First Class Mail |
| Mister Blue Inc | 6 Claim Jumper Court | Park City, UT 84060 | | First Class Mail |
| Mitchford | 3400 Stratford Rd Ne | Apt 5406 | Atlanta, GA 30326 | First Class Mail |
| Mixers Athletic Group LLC | 17267 Chapel St | Detroit, MI 48219 | | First Class Mail |
| Mizinez | Address Redacted | | | First Class Mail |
| Mizzael Avila | Address Redacted | | | First Class Mail |
| Mj Management LLC | Attn: William O'Bryan | 115 East Homestead Blvd, Ste C | Lynden, WA 98264 | First Class Mail |
| Mjh Renovations LLC. | 136 Seminole Ave | Norwood, PA 19074 | | First Class Mail |
| Mjw Consulting LLC | 1350 Compton Woods Dr | Loganville, GA 30052 | | First Class Mail |
| Mk Contractor Services | 11107 E Hwy 90 | Kingsbury, TX 78638 | | First Class Mail |
| Mk Group | 315 W 36 St | Ny, NY 10018 | | First Class Mail |
| Mk Investments LLC | 1269 Pomona Rd | Unit 109 | Corona, CA 92882 | First Class Mail |
| Mkb Home Design, LLC | 11002 Downey Ave. | Downey, CA 90241 | | First Class Mail |
| Mln Retirement Planning | 10 North Lake St | Suite 107 | Grayslake, IL 60030 | First Class Mail |
| Mm Technologies, LLC | 6929 N Hayden Rd, Ste C4-488 | Scottsdale, AZ 85250 | | First Class Mail |
| Mma Transprtaion Inc | 8569 W 101st Terrace Apt210 | Palos Hills, IL 60465 | | First Class Mail |
| Mmr Consulting | 1123 E. Alvarado St | Pomona, CA 91767 | | First Class Mail |
| Mmr Technologies, Inc. | 41 Daggett Dr. | None | San Jose, CA 95134 | First Class Mail |
| Mn Oriental Massage Inc | 331 Northtown Dr Ne | Blaine, MN 55434 | | First Class Mail |
| Mobile Awareness LLC | 6573-A Cochran Road | Solon, OH 44139 | | First Class Mail |
| Mobile Hot Street Inc | 2540 Morgan Ave | Bronx, NY 10469 | | First Class Mail |
| Mobilution Inc | 5551 Van Buren Blvd | Riverside, CA 92503 | | First Class Mail |
| Mobistahomefurniture LLC | 106 Mclean Blvd | Paterson, NJ 07514 | | First Class Mail |
| Mod Century Vintage | 13858 Caywood Pond Dr | Windermere, FL 34786 | | First Class Mail |
| Mod Haus Builders LLC | E Arizona Biltmore Circle | Phoenix, AZ 85016 | | First Class Mail |
| Modelithics, Inc | 3802 Spectrum Blvd. | Suite 130 | Tampa, FL 33612 | First Class Mail |
| Modemdia,Inc | 4516 Lovers Lane 128 | Dallas, TX 75225 | | First Class Mail |
| Modern Element Designs | 1160 Pierce St | Apt 211 | Lakewood, CO 80214 | First Class Mail |
| Modev | 5558 15th St N | Arlington, VA 22205 | | First Class Mail |
| Modular Ventures | 406 Barnard Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Moes Unisex Hair Hut Inc | 39 Hudson Terr | | 318 Yonkers, NY 10701 | First Class Mail |
| Mogul Brothers LLC | 1333 Cedar Grove Rd, Unit 263 | Conley, GA 30288 | | First Class Mail |
| Mohamed Mohamed | Address Redacted | | | First Class Mail |
| Mohammed Abir | Address Redacted | | | First Class Mail |
| Mohammed Yousef | Address Redacted | | | First Class Mail |
| Mojo Foods LLC | 6530 Seville Rd | | 103 Goleta, CA 93117 | First Class Mail |
| Molly Learning Academy | 2605 Campbellton Rd Sw | Atlanta, GA 30331 | | First Class Mail |
| Molly O. Louden | Address Redacted | | | First Class Mail |
| Moments To Remember Usa, LLC | 2800 Mill Creek Run | Massillon, OH 44646 | | First Class Mail |
| Mommas Retail | Address Redacted | | | First Class Mail |
| Mon Ex Inc. | 603 E Falcon Drive | Arlington Heights, IL 60005 | | First Class Mail |
| Monarch Financial Coaching LLC | 12190 Holly Knoll Cir | Great Falls, VA 22066 | | First Class Mail |
| Mondesir Chimneys | Address Redacted | | | First Class Mail |
| Money Team | Address Redacted | | | First Class Mail |
| Money.Net Incorporated | 175 Varick St | 5Th Floor | New York, NY 10014 | First Class Mail |
| Moneypenny Management LLC | 1490 S Pearl St | | 200 Denver, CO 80210 | First Class Mail |
| Monica Vargas | Address Redacted | | | First Class Mail |
| Monicas Mk Purses | 701 Se 4th St | Seminole, TX 79360 | | First Class Mail |
| Monika Urbanska | Address Redacted | | | First Class Mail |
| Monique Francis | Address Redacted | | | First Class Mail |
| Monmars Auto Club ??¶??¼¶Ã?¢????£‰??¢?‰????¶??? | 8604 N Florida Ave | Tampa, FL 33604 | | First Class Mail |
| Monster Events Inc | 503 Sioux Cv | Flowood, MS 39232 | | First Class Mail |
| Montana Properties, L.L.C. | 1901 Bay Road, Ste 103 | Vero Beach, FL 32963 | | First Class Mail |
| Montavious Gresham | Address Redacted | | | First Class Mail |
| Monte Lesure Jr | Address Redacted | | | First Class Mail |
| Monteverde Body Shop | 8290 W 8 Ave | Hialeah, FL 33014 | | First Class Mail |
| Montgomery Consulting Services | 210 Carl Tolbert Trl | Comer, GA 30629 | | First Class Mail |
| Montreal Driver | 522 Chappell Mill Rd | Griffin, GA 30224 | | First Class Mail |
| Monty White | Address Redacted | | | First Class Mail |
| Monyette Barnes | Address Redacted | | | First Class Mail |
| Moondance Bridal | 1880 Santa Barbara Ave | Ste 130 | San Luis Obispo, CA 93401 | First Class Mail |
| Mooney Exotic Berries | 2314 Valley Road | Yankton, SD 57078 | | First Class Mail |
| Moore Capital Group LLC | 200 Galleria Pkwy Se | Ste. 1880 | Atlanta, GA 30339 | First Class Mail |
| Moore Real Estate Marketing, Inc/Era Moore Real Estate Marketing | 102 S Discovery St | Rocky Mt, NC 27801 | | First Class Mail |
| Moose Hendersonville LLC | 64 Aglasson Ct | Hendersonville, NC 28792 | | First Class Mail |
| Moovin | 3055 Scott St | San Francisco, CA 94123 | | First Class Mail |
| Mor by Morgan | 8425 Wild Diamond Ave | Las Vegas, NV 89143 | | First Class Mail |
| Morales Multiservices | 5551 Nw 9 th Ave | Miami, FL 33127 | | First Class Mail |
| Morco LLC | 6543 Las Vegas Blvd S | Las Vegas, NV 89119 | | First Class Mail |
| Moreira Interiors, Inc | 8832 Shirley Ave | Northridge, CA 91325 | | First Class Mail |
| Moreno Chicken Production | 1911 Nw 15 Terrace | Cape Coral, FL 33993 | | First Class Mail |
| Morris Meeting Management Inc | 106 Main St | Brookneal, VA 24528 | | First Class Mail |
| Morshon Arnaud | Address Redacted | | | First Class Mail |
| Morton Bar LLC | 5490 E Velocipede Pike | W College Corner, IN 47003 | | First Class Mail |
| Moshe Brown | Address Redacted | | | First Class Mail |
| Moshe Fischer | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Moskehtu Consulting LLC | 3538 Cherry View Pl | Decatur, GA 30034 | | First Class Mail |
| Moso Consulting & Marketing Inc | 28939 Lexington Rd. | Temecula, CA 92591 | | First Class Mail |
| Motameni, Nooralsadat | Address Redacted | | | First Class Mail |
| Motion Property, LLC | 60 Remington Pl | New Rochelle, NY 10801 | | First Class Mail |
| Motogear, LLC | 151 W Main St | Circleville, OH 43113 | | First Class Mail |
| Motor News Media Corporation | 3710 Se Capitol Circle, Ste F | Grimes, IA 50111 | | First Class Mail |
| Motorsports Gear, Inc. | 14 Northumberland Rd | Jericho, NY 11753 | | First Class Mail |
| Mountain West Reconditioning | 30 Gobbler Run | Boise, ID 83716 | | First Class Mail |
| Mountain Willow Country Store | 608 Thorn St | Princeton, WV 24740 | | First Class Mail |
| Mourad S Belgnaoui | Address Redacted | | | First Class Mail |
| Move With Grace Juice Bar | 431 Myrtle Ave | Brooklyn, NY 11205 | | First Class Mail |
| Movelink | 14 Claflin Rd | Apt 3 | Brookline, MA 02445 | First Class Mail |
| Movement Matters | 214 West St | Warwick, NY 10990 | | First Class Mail |
| Moxie Communications Inc | 9830 W Tropicana Ave, Apt 309 | Las Vegas, NV 89147 | | First Class Mail |
| Moxieberry Cafe | 429 N 3rd Ave | Stayton, OR 97383 | | First Class Mail |
| Mpho Masala Noko | Address Redacted | | | First Class Mail |
| Mpm Displays Inc. | 1 Us Route 22 West | Suite 102 | Hillsdale, NJ 07205 | First Class Mail |
| Mpzero Studios | 1207 10th St | La Grande, OR 97850 | | First Class Mail |
| Mr. Coffee Shop LLC | 151 S Pulaski | Chicago, IL 60624 | | First Class Mail |
| Mr. Ed'S Auto Salvage | 7250 E. Kennedale Pkwy | Kennedale, TX 76060 | | First Class Mail |
| Mr. Ratchet | Address Redacted | | | First Class Mail |
| Mrm Motors LLC | 8142 Garden Grove Blvd | Garden Grove, CA 92844 | | First Class Mail |
| Mrussell Companies, LLC | 1010 Arbor Ct | Mt Prospect, IL 60056 | | First Class Mail |
| Mrv Services LLC | 5923 Moonmist | Houston, TX 77081 | | First Class Mail |
| Ms Trading | 1406 Main St | Faulkton, SD 57438 | | First Class Mail |
| Ms. Love'S Empire, LLC | 6066 Shingle Creek Pkwy | | 303 Brooklyn Center, MN 55430 | First Class Mail |
| Msa Asset Management LLC | 18383 Preston Road, Ste 150 | Dallas, TX 75252 | | First Class Mail |
| Msaz LLC | dba Mechanical Services Of Arizona | 1138 West Mango Drive | Gilbert, AZ 85233 | First Class Mail |
| Msir Restaurants, LLC | 38 W King St | Lancaster, PA 17603 | | First Class Mail |
| Mt Gilead Independent Senior & Assisted Living | 110 Roosevelt Rd | Mt Gilead, AR 27306 | | First Class Mail |
| Mt. Pleasant Construction Co | 814 New Bridge St, Ste C | Jacksonville, NC 28540 | | First Class Mail |
| Mtb Future Holdings Ind | 6100 Van Buren Blvd | Riverside, CA 92503 | | First Class Mail |
| Mtbsllc | 791 Park Ave, Apt C4 | W Palm Beach, FL 33403 | | First Class Mail |
| Mti Services Corporation | 7600 E Eastman Ave | Denver, CO 80231 | | First Class Mail |
| Mtp Plumbing & Heating | 216 Rte 206 | Hillsborough, NJ 08844 | | First Class Mail |
| Mtz Construction | 11601 Regarse Dr | Bakersfield, CA 93311 | | First Class Mail |
| Mua | 700 Joslyn Ave | Pontiac, MI 48340 | | First Class Mail |
| Mudd Bruddas | Address Redacted | | | First Class Mail |
| Muhammad Hassan | Address Redacted | | | First Class Mail |
| Mujica Dos Fronteras | Address Redacted | | | First Class Mail |
| Mulbah Gbalah | Address Redacted | | | First Class Mail |
| Multi Insurance Services Inc | 2309 12th St | Sarasota, FL 34237 | | First Class Mail |
| Multnomah Bookkeeping | 1800 Nw Wallace Rd | Mcminnville, OR 97128 | | First Class Mail |
| Muna Acharya | Address Redacted | | | First Class Mail |
| Mundo Pcs Wireless Accesories Inc | 2301 W 52Nd St | Hialeah, FL 33016 | | First Class Mail |
| Munger Paint & Wallcoverings, Inc. | 5103 N. Macarthur Blvd. | Oklahoma City, OK 73122 | | First Class Mail |
| Mungo & Son Tax & Financial Services LLC | 1107 Chesterfield Ave | Lancaster, SC 29720 | | First Class Mail |
| Munguia'S Tree Service | Munguias Tree Service | Rialto, CA 92377 | | First Class Mail |
| Murakami Consulting LLC | 1101 Nw 62nd St | Seattle, WA 98107 | | First Class Mail |
| Murphy-Brown Computers LLC | 111 S Columbus St | Lancaster, OH 43130 | | First Class Mail |
| Murrow Remodeling & Construction Inc. | 3777 Evergreen Parkway | Evergreen, CO 80439 | | First Class Mail |
| Mustafa Bennani | Address Redacted | | | First Class Mail |
| My Books & Beyond Of Nw Florida | 1101 S Weeks St | Bonifay, FL 32425 | | First Class Mail |
| My Glam Girls Rock LLC | 119 London Way | Lithia Springs, GA 30122 | | First Class Mail |
| My Love Transportation Inc | 1111 Lexington Ave | Flower Mound, CA 75028 | | First Class Mail |
| Mychael Lewis | Address Redacted | | | First Class Mail |
| Mycos Design | 401 W Pasadena Blvd | Deer Park, TX 77536 | | First Class Mail |
| Myea Evolution | Address Redacted | | | First Class Mail |
| Myh Transportation Inc. | 19 Huron Ave | Lake Hiawatha, NJ 07034 | | First Class Mail |
| Myisha Young | Address Redacted | | | First Class Mail |
| Mylinktoink, Inc | 20280 North 59th Ave | Glendale, AZ 85308 | | First Class Mail |
| Mylisha Lyn | Address Redacted | | | First Class Mail |
| Mypocketcloset LLC | 3600 Bluemont Park | Hilliard, OH 43026 | | First Class Mail |
| Myra Fire In The Mouth | 13876 Degas Drive E | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Myriam Saint Fleur | Address Redacted | | | First Class Mail |
| Myron Gaulmon | Address Redacted | | | First Class Mail |
| Myron Perkins | Address Redacted | | | First Class Mail |
| Myron Silberstein | Address Redacted | | | First Class Mail |
| Myrtle Gourmet Deli Inc | 954D Broadway | Brooklyn, NY 11221 | | First Class Mail |
| Myth Global | 10108 Kinney Rd | Houston, TX 77099 | | First Class Mail |
| N Nelson'S Farm LLC | 124 W Harris St | Rockville, IN 47872 | | First Class Mail |
| N Your Court LLC, | 2119 Arthur | Belmont, CA 94002 | | First Class Mail |
| Naco Enterprises LLC, | 2711 N Sepulveda Blvd | Manhattan Beach, CA 90266 | | First Class Mail |
| Nadda M Warshanna | Address Redacted | | | First Class Mail |
| Nadia Kovacova | Address Redacted | | | First Class Mail |
| Nadie Cooper | Address Redacted | | | First Class Mail |
| Nadine Daniel-Hurry | Address Redacted | | | First Class Mail |
| Nadine G Lee | Address Redacted | | | First Class Mail |
| Nail Art | 17593 Vierra Cyn | Salinas, CA 93907 | | First Class Mail |
| Nails Venue By Amy Ngo | 2810 E Milton Ave | Apt 102 | Youngsville, LA 70592 | First Class Mail |
| Nailspa | 1400 E Expressway 83 | | 125 Mcallen, TX 78503 | First Class Mail |
| Nancy Denight | Address Redacted | | | First Class Mail |
| Nancy Le | Address Redacted | | | First Class Mail |
| Nancy Palo LLC | 1115 Town Creek Road | Apt 200 | Austin, TX 78741 | First Class Mail |
| Nancy Smith | Address Redacted | | | First Class Mail |
| Nancy Stewart | Address Redacted | | | First Class Mail |
| Naperville Electronics Inc | 1220 W Ogden Ave - Unit C | Naperville, IL 60563 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Nard Music Group | 410 Fair Oaks St | Bossier, LA 71112 | | First Class Mail |
| Nardin, LLC | 7088 Charlotte Pike | Ste B | Nashville, TN 37209 | First Class Mail |
| Narkita East Designs | 3602 Ranchwood Rd | Orlando, FL 32808 | | First Class Mail |
| Naser Ghannam | Address Redacted | | | First Class Mail |
| Nasir Khan | Address Redacted | | | First Class Mail |
| Nastassia Davis | Address Redacted | | | First Class Mail |
| Natacha Beauty Salon | 415 A Medford St | Somerville, MA 02145 | | First Class Mail |
| Natajah Mccray | Address Redacted | | | First Class Mail |
| Natalia Pork | Address Redacted | | | First Class Mail |
| Natalie L Sharp | Address Redacted | | | First Class Mail |
| Natalie Orfilia LLC | 22547 Mission Dr | Richton Park, IL 60471 | | First Class Mail |
| Natalie Rein | Address Redacted | | | First Class Mail |
| Nataly Cafe LLC | 5866 Sw 99th Ln | Cooper City, FL 33328 | | First Class Mail |
| Natara Smith | Address Redacted | | | First Class Mail |
| Natasha Woods | Address Redacted | | | First Class Mail |
| Natashaspe | 8021 Lodi Lane | Fountain, CO 80817 | | First Class Mail |
| Natco Services LLC | 1750 Martin Luther King Blvd | Houma, LA 70360 | | First Class Mail |
| Nate Clouse | Address Redacted | | | First Class Mail |
| Nathan A Shofner Jr | Address Redacted | | | First Class Mail |
| Nathan Smith, LLC | 11750 Sw 9th Ct | Pembroke Pines, FL 33025 | | First Class Mail |
| Nathan Sykes | Address Redacted | | | First Class Mail |
| National Administration Inc. | 878 W. Airport Road | Menasha, WI 54952 | | First Class Mail |
| National Claims Specialist, LLC | Attn: Darrell Mcdaniel | 449 Keavy Road | Richmond, KY 40475 | First Class Mail |
| National Emergency Restoration Services, LLC. | 6800 Bird Rd | Suite 454 | Miami, FL 33155 | First Class Mail |
| National Floor Source, | 12801 Cleveland Ave Nw | Uniontown, OH 44685 | | First Class Mail |
| National Funding Alliance, LLC | 3672 Alhambra Lane | Perris, CA 92571 | | First Class Mail |
| National Principal Group | 3014 Delaware Ave | Kenmore, NY 14207 | | First Class Mail |
| National Progressive Inc | Attn: Tony Hsu | 2727 Indian Creak Rd | Diamond Bar, CA 91765 | First Class Mail |
| National Progressive Inc. | 14474 Jurupa Ave #201 | Fontana, CA 92337 | | First Class Mail |
| Nations Healthcare Inc | 401 Ne Mizner Blvd Ph 820 | Boca Raton, FL 33432 | | First Class Mail |
| Nationsync Corporation | 11500 Northwest Freeway, Ste 420 | Houston, TX 77092 | | First Class Mail |
| Natural Resilience, LLC | 1277 Suncrest Towne Centre | Morgantown, WV 26505 | | First Class Mail |
| Natural Resource Law Group, Pllc | 2217 Nw Market St | Seattle, WA 98107 | | First Class Mail |
| Natural Systems Process Improvement, Inc. | 9707 Dunsinane Drive | S Jordan, UT 84009 | | First Class Mail |
| Nature Darns | Address Redacted | | | First Class Mail |
| Nauledge Mcnear | Address Redacted | | | First Class Mail |
| Navaro Trice | Address Redacted | | | First Class Mail |
| Navarrete Photography | 8400 Edinger Ave | Q104 | Huntington Beach, CA 92647 | First Class Mail |
| Navkirat LLC | 2027 Broadway | Everett, WA 98201 | | First Class Mail |
| Nbafitnesselite | 8694 Old Warren Rd | Pine Bluff, AR 71603 | | First Class Mail |
| Nbi Rentals LLC | 140 S Beach St, Ste 404 | Daytona Beach, FL 32114 | | First Class Mail |
| Ndn Ink Works | 418 W Main St | Hulbert, OK 74441 | | First Class Mail |
| Ndyc, LLC | 2510 Far Hills Ave | Oakwood, OH 45419 | | First Class Mail |
| Nedra Ball | Address Redacted | | | First Class Mail |
| Nee Managment LLC | 1114 S Los Angeles St | Los Angeles, CA 90015 | | First Class Mail |
| Needlepassion | 2231 W Coolidge S | Phoenix, AZ 85015 | | First Class Mail |
| Neighborhood Community Services LLC | 221 Ruthers Road | Suite 201 | N Chesterfield, VA 23235 | First Class Mail |
| Neighborhood Fuel Inc | 2200 Nw 2Nd Ave | Miami, FL 33127 | | First Class Mail |
| Neil Flesher & Assocociates, Inc. | 1777 S Bellaire, Ste 475 | Denver, CO 80222 | | First Class Mail |
| Neil Olson & Sons Trucking Ltd | 1245 Hawk St | Detroit Lakes, MN 56501 | | First Class Mail |
| Nella'S Seafood Lounge | 100 Commerce Dr | | 312 Tyrone, GA 30290 | First Class Mail |
| Nelsen Nut Trees | 45125 291st St | Viborg, SD 57070 | | First Class Mail |
| Nelson Family Grove | 15 Skytop Road | Newton, NJ 07860 | | First Class Mail |
| Nelson Grain Supply | 2350 Myra St | Jacksonville, FL 32204 | | First Class Mail |
| Nelvin Alonso | Address Redacted | | | First Class Mail |
| Neom LLC. | 121 Interpark Blvd | San Antonio, TX 78216 | | First Class Mail |
| Nestor Perez | Address Redacted | | | First Class Mail |
| Network Parts Unlimited LLC | 3543 Patti Pkwy | Decatur, GA 30034 | | First Class Mail |
| Network Technology Solutions | Attn: Jim Strong | 1200 Valley West Dr | West Des Moines, IA 50266 | First Class Mail |
| Neuman Associates | 6769 Juneview Dr Ne | Rockford, MI 49341 | | First Class Mail |
| Neuschlos & Kolman Inc. | 160 Lee Ave | Brooklyn, NY 11211 | | First Class Mail |
| Neu-Valley Nurseries, Inc. | 6280 Washington Blvd | Elkridge, MD 21075 | | First Class Mail |
| New Addition Child Care LLC | 1100 Wilcrest Dr. | Suite 112 | Houston, TX 77042 | First Class Mail |
| New Beginning'S LLC | 840 1St Stree Ne | Washington, DC 20002 | | First Class Mail |
| New Beginnings Payee Services | 10900 Cadencia Court | Charlotte, NC 28262 | | First Class Mail |
| New Beginnings Youth Facility | 103 S Brady St | Ramseur, NC 27316 | | First Class Mail |
| New Bloom LLC | 2697 International Parkway | 120-4 | Virginia Beach, VA 23452 | First Class Mail |
| New Dawn Holdings LLC. | 1316 E Bay Ave | Manahawkin, NJ 08050 | | First Class Mail |
| New Discovery Media | 250 Ne 25th St, Apt 308 | Miami, FL 33137 | | First Class Mail |
| New Discovery Media | 250 Ne 25th St, Apt 308 | Miami, FL 33137 | | First Class Mail |
| New Energy World New Ventures LLC | 2106 Joan Ave | Panama City Beach, FL 32408 | | First Class Mail |
| New Era Wholesale Inc | 135 E La Porte St | Arcadia, CA 91006 | | First Class Mail |
| New Food Order LLC, | 1032 3Rd Ave Ne | Minneapolis, MN 55413 | | First Class Mail |
| New Friends Adult Daycare LLC | 953 Albert Rains Blvd | Gadsden, AL 35901 | | First Class Mail |
| New Gen Logistics LLC | 10-H Aspen Dr | Greensboro, NC 27409 | | First Class Mail |
| New Great Wall Hackensa Inc | 254 Main St | Hackensack, NJ 07601 | | First Class Mail |
| New Legacy Building & Design Inc. | 7662 E Gray Rd. | Suite 106 | Scottsdale, AZ 85260 | First Class Mail |
| New Legacy Building & Design Inc., | 7662 E Gray Rd | Scottsdale, AZ 85260 | | First Class Mail |
| New Millennium Technology Services | 125 Wireless Blvd | Hauppauge, NY 11788 | | First Class Mail |
| New Mv Holding LLC | 1250 W 53rd St | | 23 Hialeah, FL 33012 | First Class Mail |
| New Raven LLC | 244 Olsen St | Morgan, NJ 08879 | | First Class Mail |
| New Wave Realty LLC | 2216 Choctaw St | New Orleans, LA 70117 | | First Class Mail |
| New World Creation Resource Center | 201 Powell St | Brooklyn, NY 11212 | | First Class Mail |
| New World Financial Services | 9840 Sw 77th Ave | Miami, FL 33156 | | First Class Mail |
| New Year Enterprises, | 6146 Misty Creek Dr | Loveland, OH 45140 | | First Class Mail |
| New York Financial LLC | 4108 Rozzelles Ferry Rd, Ste A | Charlotte, NC 28216 | | First Class Mail |
| Newfangled Advertising | 1000 Fairgrounds Rd | St Charles, MO 63301 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Newnan Psychological Services P C | 45B Sutherland Drive | Newnan, GA 30263 | | First Class Mail |
| Newpol LLC | 5138 8th Ave S | Gulfport, FL 33707 | | First Class Mail |
| Newport Oregon Hypnotherapy, | 1023 Nw Lake St | Newport, OR 97365 | | First Class Mail |
| Newport Sound | Attn: Michael Belair | 1743 Newport Blvd, Ste A | Costa Mesa, CA 92627 | First Class Mail |
| Nexgen Precision Finishes | 493 Juanita Drive | Santa Clara, CA 95050 | | First Class Mail |
| Next Generation Academy Inc. | 3740 S Holden Rd | Greensboro, NC 27406 | | First Class Mail |
| Nextstep Energy Inc. | 5875 Pacific St | Rocklin, CA 95677 | | First Class Mail |
| Nexus Qsd Group, LLC | 724 S Franklin Ave | Flint, MI 48503 | | First Class Mail |
| Neysa | Address Redacted | | | First Class Mail |
| Ng Financial | 754 E 79th St | Chicago, IL 60619 | | First Class Mail |
| Ngan Huynh | Address Redacted | | | First Class Mail |
| Ngan Nguyen LLC | 373 Benner Pike | State College, PA 16801 | | First Class Mail |
| Ngoc Huynh | Address Redacted | | | First Class Mail |
| Nh App Inc | 1274 49The St | | 480 Brooklyn, NY 11219 | First Class Mail |
| Nh Gateway Merchandising | 1048 Hayward St | Manchester, NH 03103 | | First Class Mail |
| Nhat Trang Thuy Nguyen | Address Redacted | | | First Class Mail |
| Nhi Chung | Address Redacted | | | First Class Mail |
| Nhung Thi Pham | Address Redacted | | | First Class Mail |
| Nhuy All Fruits | 2234 Eastchester Rd | Bronx, NY 10469 | | First Class Mail |
| Niantic Tax & Accounting | 8 West Main St | Suite 1-2 | Niantic, CT 06357 | First Class Mail |
| Niche Construction LLC | 6 Iris Lane | Randolph, NJ 07869 | | First Class Mail |
| Nichelle C Lewis | Address Redacted | | | First Class Mail |
| Nicholas Lomax | Address Redacted | | | First Class Mail |
| Nicholas Mattingly | Address Redacted | | | First Class Mail |
| Nichole Healy | Address Redacted | | | First Class Mail |
| Nicholson Business Services | 900 Battery Ave Se | Atlanta, GA 30339 | | First Class Mail |
| Nick Ierardi | Address Redacted | | | First Class Mail |
| Nick Wilson Sales & Marketing LLC | 23 Canongate Lane | Highlands Ranch, CO 80130 | | First Class Mail |
| Nickels Transportation LLC | 4682 Riva Ridge Drive | Olive Branch, MS 38654 | | First Class Mail |
| Nicola Breytenbach Steiner | Address Redacted | | | First Class Mail |
| Nicole Bellisle | Address Redacted | | | First Class Mail |
| Nicole Lewis & Associates, LLC | 7185 Pebble Park Dr | W Bloomfield, MI 48322 | | First Class Mail |
| Nicole Linneen | Address Redacted | | | First Class Mail |
| Nicole Slater | Address Redacted | | | First Class Mail |
| Nicole Trotter | Address Redacted | | | First Class Mail |
| Nicole Walsh | Address Redacted | | | First Class Mail |
| Nicole Welcome | Address Redacted | | | First Class Mail |
| Nicolette Melo | Address Redacted | | | First Class Mail |
| Nicolson Scrubs | Address Redacted | | | First Class Mail |
| Nidroj Inc | 1032 S Main Ave | Fallbrook, CA 92028 | | First Class Mail |
| Nielsen Associates LLC | 104 Lake Drive | Williamsburg, VA 23185 | | First Class Mail |
| Niesha Smith | Address Redacted | | | First Class Mail |
| Night Owl Pharmacy, Inc. | 811 East Hibiscus Blvd | Melbourne, FL 32901 | | First Class Mail |
| Niko V Mcgirt | Address Redacted | | | First Class Mail |
| Nina Dea Jones | Address Redacted | | | First Class Mail |
| Nine 4 Life Inc | 389 Colony Drive | Versailles, KY 40383 | | First Class Mail |
| Nip, Inc. | 2501 Vine St | Hays, KS 67601 | | First Class Mail |
| Nissan Yomtov | Address Redacted | | | First Class Mail |
| Nital Tech LLC | 5704 Powell Grove Dr | Midlothian, VA 23112 | | First Class Mail |
| Nixon Brunache | Address Redacted | | | First Class Mail |
| Njb, Inc. | dba Finnigan'S Mill | 2810 Portland Rd. | Newberg, OR 97132 | First Class Mail |
| Nk Intelligent Transportation | 5571 Elmgrave Ave | Warren, MI 48092 | | First Class Mail |
| Nm Creative LLC (Dba) Red Model Management | 302 West 37th St 3Rd Floor | Nyc, NY 10018 | | First Class Mail |
| Nmg | 2607 W 33rd Ave | | 3 Anchorage, AK 99517 | First Class Mail |
| No Limits Baseball Academy | 710 El Camino Real | Tustin, CA 92780 | | First Class Mail |
| No Limits Dance Academy | 12125 Day St | Moreno Valley, CA 92557 | | First Class Mail |
| No. 29 Hair Label LLC | 6125 Roswell Rd | Unit 617 | Atlanta, GA 30328 | First Class Mail |
| Noah Enterprises | 17 Swan Ave | Worcester, MA 01602 | | First Class Mail |
| Noatak Enterprises, LLC | 4815 E Carefree Hwy | Suite 108-303 | Cave Creek, AZ 85331 | First Class Mail |
| Noise Control Specialist LLC | 10723 Plano Rd | Dallas, TX 75238 | | First Class Mail |
| Noktivo LLC | 4926 N Albany Ave | Chicago, IL 60625 | | First Class Mail |
| Nolen & Nolen Attorneys At Law | 309 First Ave Ne | Fayette, AL 35555 | | First Class Mail |
| Nols LLC | 24242 Briones Drive | Laguna Niguel, CA 92677 | | First Class Mail |
| Nomad Industries | 1243 Thrush Ln | Waukesha, WI 53189 | | First Class Mail |
| Nora Chalifoux United Country Real Estate Leipers Fork | 10447 N Tidwell Rd | Bon Aqua, TN 37025 | | First Class Mail |
| Nordic LLC | 114 Greenpoint Ave | Brooklyn, NY 11222 | | First Class Mail |
| Noreen Duna Worms LLC | 84 Knollwood Ave | Huntington, NY 11743 | | First Class Mail |
| Norman Ingber | Address Redacted | | | First Class Mail |
| Norman Tysinger | Address Redacted | | | First Class Mail |
| Norman Ware | Address Redacted | | | First Class Mail |
| Norris Gable | Address Redacted | | | First Class Mail |
| Norris Lawn Maintenance LLC | 24615 Hollywood Road | Hollywood, MD 20636 | | First Class Mail |
| Norris Neal | Address Redacted | | | First Class Mail |
| North American Express Inc, | 501 E Santa Anita Ave 112 | Burbank, CA 91501 | | First Class Mail |
| North American Trade Center | 1305 Lakeside Ln | Huntington Beach, CA 92648 | | First Class Mail |
| North Branch, Inc. | 5807 Devonshire Drive | Bethesda, MD 20816 | | First Class Mail |
| North East Laser Vein Institute, | 16 Sunset Ct | Montville, NJ 07045 | | First Class Mail |
| North Star Business Services, LLC | 4525 E Camino Parocela | Palm Springs, CA 92264 | | First Class Mail |
| North Star Mobile X-Ray LLC | 12 Spencer St | Brooklyn, NY 11205 | | First Class Mail |
| Northeast Business Interiors, Inc | Attn: John Dean | 2111 Eastwood Ave NE | Massillon, OH 44646 | First Class Mail |
| Northeast Drainage, Inc | 325 State Hwy 11B | Potsdam, NY 13676 | | First Class Mail |
| Northern Equipment & Machine Inc | 160 West Main St | Rexburg, ID 83440 | | First Class Mail |
| Northlake Construction & Development, LLC | 3413 Morning Glory Ave | Baton Rouge, LA 70808 | | First Class Mail |
| Northstar Builders, Inc. | 1059 E 900 S | Ste 201 | Salt Lake City, UT 84105 | First Class Mail |
| Northstar Pet Foods Inc. | 11010 89th Ave N | Maple Grove, MN 55369 | | First Class Mail |
| Northwind Builders LLC | 10 Summit Ave | Beverly, MA 01915 | | First Class Mail |
| Nosferdatum LLC | 13052 Us Hwy 41 | Tracy City, TN 37387 | | First Class Mail |
| Notion Dance Company | 5115 Avenida Encinas | Ste I | Carlsbad, CA 92008 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Novak'S Dts LLC | 255 Brougham | Ofallon, MO 63368 | | First Class Mail |
| Novas Landscaping | Address Redacted | | | First Class Mail |
| Novedadestv Publishing Co | 4601 Baker Ct Nw | Albuquerque, NM 87114 | | First Class Mail |
| Noya Jibon LLC, | 2411 W Olympic Blvd | Los Angeles, CA 90006 | | First Class Mail |
| Nsftw LLC | 12043 Jefferson Blvd | Culver City, CA 90230 | | First Class Mail |
| Nt & J Le LLC | 17650 Highland Road | Suite F | Baton Rouge, LA 70810 | First Class Mail |
| Nu Smile Dental Lab | 401 Commercial Court, Ste F | Venice, FL 34292 | | First Class Mail |
| Nurse Mom | Address Redacted | | | First Class Mail |
| Nusouce Funding LLC | 6440 Flying Cloud Dr | Eden Prairie, MN 55344 | | First Class Mail |
| Nuvinair-Nc, LLC | 552 Huffman Mill Rd | Burlington, NC 27215 | | First Class Mail |
| Nv Sports Events | 8514 Golden Fern Ave | Las Vegas, NV 89178 | | First Class Mail |
| Nwc Trucking LLC | 1601 Cliff Road E, Apt 203 | Burnsville, MN 55337 | | First Class Mail |
| Ny Hair & Skin Care | 711 Cypress Chase | Apt 131 | Arlington, TX 76011 | First Class Mail |
| Ny Premier Limousine Inc | 37-53 90th St | Jackson Heights, NY 11372 | | First Class Mail |
| Nyc Parking Management | 824 W Fingerboard Rd | Staten Island, NY 10305 | | First Class Mail |
| Nyc Visions Inc. (Dba) Bar-B-Q Ribhouse | 529 Gramatan Ave | Mt Vernon, NY 10552 | | First Class Mail |
| Nytoysha Lewis | Address Redacted | | | First Class Mail |
| Oak Distributing Inc., | 314 Rte 94 South, Ste 40 | Warwick, NY 10990 | | First Class Mail |
| Oakiwear Outdoor, LLC | 2600 Executive Parkway | Lehi, UT 84043 | | First Class Mail |
| Oakwood S&P LLC | 7599 Orchard Hill Ave | Kalamazoo, MI 49009 | | First Class Mail |
| Ob & Company Inc. | E5875 Lake Rd | Viroqua, WI 54665 | | First Class Mail |
| Ob Capital LLC | 30 N. Gould St | Ste R | Sheridan, WY 82801 | First Class Mail |
| Obdulia Lemus | Address Redacted | | | First Class Mail |
| Obinna Lee | Address Redacted | | | First Class Mail |
| Obstacle Sports Team LLC | 1155 Hyde St | San Francisco, CA 94109 | | First Class Mail |
| Occupational Therapy Consultants | 10608 Alice Mae Ct | Orland Park, IL 60462 | | First Class Mail |
| Ocean Producers Group Inc | 265 Canal St | Suite 505 | New York, NY 10013 | First Class Mail |
| Ocean State Clean Energy LLC | 250 Esten Ave | Unit 110 | Pawtucket, RI 02860 | First Class Mail |
| Oceanside Dance Academy | Attn: Theo Ivey | 4095 Oceanside Blvd, Ste G | Oceanside, CA 92056 | First Class Mail |
| Ocf Inc. | 10176 L St | Omaha, NE 68127 | | First Class Mail |
| Ochoa Holdings LLC | 3270 S Holly Ct | Chandler, AZ 85248 | | First Class Mail |
| Odalis Deveaux | Address Redacted | | | First Class Mail |
| Odds & Ends Services LLC | 5818 Phillips St | Houston, TX 77091 | | First Class Mail |
| Oflo Printing | 2700 Peterson Pl 25D | Costa Mesa, CA 92626 | | First Class Mail |
| Ogdenburg Enterprises LLC | 83 Main St | Ogdensburg, NJ 07439 | | First Class Mail |
| Oh Pair | 8733 Jefferson Hwy | Baton Rouge, LA 70809 | | First Class Mail |
| Ohana Board Shop | 1228 Lincol Ave | San Jose, CA 95125 | | First Class Mail |
| Ohana Financial Services | 374 Norcross St | Roswell, GA 30075 | | First Class Mail |
| Ohio Valley Baptist Church | 1420 Us Hwy 60 West | Ledbetter, KY 42058 | | First Class Mail |
| Ohio Valley Cleaners LLC | 6018 Beacon Isle, Apt 104 | Tampa, FL 33615 | | First Class Mail |
| Ohm Studio, Inc | 122 Washington Ave | Floor 1 | Brooklyn, NY 11205 | First Class Mail |
| Oil Valley Freight Solutions | 119 Moran St | Oil City, PA 16301 | | First Class Mail |
| Oilvilla, LLC | 9308 Scotty Oaks | Helotes, TX 78023 | | First Class Mail |
| Ojj Interior Construction | 1836 Metzerott Rd | Apt 301 | Adelphi, MD 20783 | First Class Mail |
| Okc Investments Management Co LLC | 1914 Huntington Ave | Oklahoma City, OK 73116 | | First Class Mail |
| O'Keefe Casting Company | 2401 E 28th St | Lorain, OH 44055 | | First Class Mail |
| Okkeun Cho | Address Redacted | | | First Class Mail |
| Okmobileshop (Dba) Wecellphones | 9115 N Council Rd | Oklahoma City, OK 73132 | | First Class Mail |
| Ola Design Works, Inc | 844B West 4th St | Winston-Salem, NC 27101 | | First Class Mail |
| Olamide Ayeni | Address Redacted | | | First Class Mail |
| Ola'S Customs | 502 County Road 296 | Alvin, TX 77511 | | First Class Mail |
| Old Crow Express Inc, | 306 Robin Hill | Altamonte Springs, FL 32701 | | First Class Mail |
| Old Dominion Rescue Equipment LLC | 740 Yowell Dr | Culper, VA 22701 | | First Class Mail |
| Old Etter | Address Redacted | | | First Class Mail |
| Old Time Games Inc. | 1310 Marywood Dr | Bel Air, MD 21014 | | First Class Mail |
| Oleitys J Gallo Chang | Address Redacted | | | First Class Mail |
| Olikan Tansport LLC | 188 Summer Lake Dr | Marietta, GA 30060 | | First Class Mail |
| Olino Inc | 85 Liberty Ship Way, Ste 109 | Sausalito, CA 94965 | | First Class Mail |
| Oliva Grayson | Address Redacted | | | First Class Mail |
| Oliveri Law LLP, | 1655 N Main St | Walnut Creek, CA 94596 | | First Class Mail |
| Oliviam Quibus | Address Redacted | | | First Class Mail |
| Olsen & Olsen Law LLC | 8142 South State St | Midvale, UT 84047 | | First Class Mail |
| Olympic Star Financial | 4 West Las Olas Blvd | Ft Lauderdale, FL 33301 | | First Class Mail |
| Olympic Wealth Management LLC | 19515 North Creek Pkwy Suite 101 | Bothell, WA 98011 | | First Class Mail |
| Om Tara | Address Redacted | | | First Class Mail |
| Omar Al Nuaimi | Address Redacted | | | First Class Mail |
| Omar Maissen | Address Redacted | | | First Class Mail |
| O'Mara It, LLC | 5631 Dempster St | Morton Grove, IL 60053 | | First Class Mail |
| Omega Cleaning&Sanitation Inc | 2327 Holmes St | Hamtramck, MI 48212 | | First Class Mail |
| Omega Insurance Services Inc. | 673 Avon Rd | Memphis, TN 38122 | | First Class Mail |
| Omega Sector Security | 5501 Avant Garde Ct | Las Vegas, NV 89146 | | First Class Mail |
| Omg Nails | 4366 S Alameda St | Corpus Christi, TX 78412 | | First Class Mail |
| Omira Parks | Address Redacted | | | First Class Mail |
| Omni Energy Group, LLC | 1213 Culbreth Drive | Wilmington, NC 28405 | | First Class Mail |
| Omniscient Crm | 1900 The Alameda | San Jose, CA 95126 | | First Class Mail |
| On The Hill Healthmart Pharmacy | 5378 Southwest Ave | St Louis, MO 63139 | | First Class Mail |
| Oncology Pharmacy Group Corp | 4733 W Atlantic Ave | Delray Beach, FL 33445 | | First Class Mail |
| One Click Enterprise 1 In | 501 Surf Ave, Ste 1L | Brooklyn, NY 11223 | | First Class Mail |
| One Mans Treasure | 750 Pitt St | Clermont, FL 34711 | | First Class Mail |
| One Stop South Conduit Deli Inc | 23002 S Conduit Ave | Springfield Gardens, NY 11413 | | First Class Mail |
| One9 Media | 1240 Bedford Ave | 4A | Brooklyn, NY 11216 | First Class Mail |
| Onestop Holdings, LLC. Dba Onestop Distributors | 2608 Barrington Court | Hayward, CA 94545 | | First Class Mail |
| Online New England Inc | 98 Wharf St | Salem, ME 01970 | | First Class Mail |
| Online Traffic Empire | 2329 South Lawndale | Chicago, IL 60623 | | First Class Mail |
| Onlock Printing Company | 23569 Mable Ct | Brownstown, MI 48183 | | First Class Mail |
| Onyx Empowerment Services | 1017 Surrey Dr | Desoto, TX 75115 | | First Class Mail |
| Onyx Pro | 1999 S Bascom Ave | Campbell, CA 95008 | | First Class Mail |
| Op2 Labs LLC | 2140 Hall Johnson Road | Suite 102-362 | Grapevine, TX 76051 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Open Door Yoga, LLC | 745 W Johnson St | Raleigh, NC 27603 | | First Class Mail |
| Optimum Exchange LLC | 5133 Citrus Blvd | River Ridge, LA 70123 | | First Class Mail |
| Opulent Fibers | 10407 Se 24th Ave | Milwaukie, OR 97222 | | First Class Mail |
| Ora Farlow | Address Redacted | | | First Class Mail |
| Orbit Micro | 1711 Briercroft Ct | Richardson, TX 75081 | | First Class Mail |
| Orchid Creation | 20 Jay St | Brooklyn, NY 11201 | | First Class Mail |
| Oregon Adult Soccer Association, Inc. | 1750 Sw Skyline Blvd | Ste 121 | Portland, OR 97221 | First Class Mail |
| Orestes Gabriel | 1127 E Las Tunas Dr | San Gabriel, CA 91776 | | First Class Mail |
| Oriana Daniela Perez Torres | Address Redacted | | | First Class Mail |
| Original Pakiza Inc | 1011 N Orleans St | Chicago, IL 60610 | | First Class Mail |
| Origins Juicery LLC | 150 S First St | Suite 103 | San Jose, CA 95113 | First Class Mail |
| Orisaworld Foundation | 5680 King Center Dr | Alexandria, VA 22315 | | First Class Mail |
| Orlando Food Factory | 8401 Susan Dr | Orlando, FL 32819 | | First Class Mail |
| Orpheus Brewing Company LLC | 1440 Dutch Valley Place Ne | Suite 2001 | Atlanta, GA 30324 | First Class Mail |
| Orpheus Realty LLC | 214-05 39th Ave | Bayside, NY 11361 | | First Class Mail |
| Ortega Rhina | Address Redacted | | | First Class Mail |
| Orthopedics Of North Scottsdale | 9220 E. Mountain View Rd. | 102 | Scottsdale, AZ 85258 | First Class Mail |
| Ortiz Roses | Address Redacted | | | First Class Mail |
| Oryn Construction Services, Inc. | 2468 Helen Ave | Brentwood, MO 63144 | | First Class Mail |
| Oscar Escobar | Address Redacted | | | First Class Mail |
| Oscar Murillo | Address Redacted | | | First Class Mail |
| Oscar Perez-Merino | Address Redacted | | | First Class Mail |
| Osceola Land & Property Development, Inc. | 4151 O'Berry Road | Kissimmee, FL 34746 | | First Class Mail |
| Oshi, | 2076 Lucretia Ave | San Jose, CA 95122 | | First Class Mail |
| Osteo Medical LLC | 30 N. Gould St | Ste R | Sheridan, WY 82801 | First Class Mail |
| Otoniel Burgos | Address Redacted | | | First Class Mail |
| Otr Painting Corp | 1012 James Drive | Sulphur, LA 70663 | | First Class Mail |
| Ott Accounting & Tax | 2015 Ayrsley Town Blvd Ste | Charlotte, NC 28273 | | First Class Mail |
| Our Prestigious Corporation | 1712 Pioneer Ave, Ste 1059 | Cheyenne, WY 82001 | | First Class Mail |
| Our Savior's Lutheran Church | Our Saivor's Lutheran Church | 319 Granby Rd. | S Hadley, MA 01075 | First Class Mail |
| Ouriel Dzikowski LLC | 2309 Rogene Dr. | Baltimore, MD 21209 | | First Class Mail |
| Ours Garage & Wrecker Service, Inc. | 116 W Main St, Ste C | Hebron, OH 43025 | | First Class Mail |
| Outindenver | 9515 West 53Rd Place | Arvada, CO 80002 | | First Class Mail |
| Outsource Services | 97 Eagle Pass | Dadeville, AL 36853 | | First Class Mail |
| Over The Top Specialty Rentals Inc. | 5482 Arrow Hwy Unit B | Montclair, CA 91763 | | First Class Mail |
| Overberg Masonry, Inc | 5135 Chet | New Port Richey, FL 34652 | | First Class Mail |
| Overstock.Tom, | 5868 Westheimer Rd, Ste 166 | Houston, TX 77057 | | First Class Mail |
| Owen Fresh Vegetables LLC | 108 Francis St | Gloversville, NY 12078 | | First Class Mail |
| Owing Bar | 17006 Fulton Place | Westfield, IN 46074 | | First Class Mail |
| Ozzie Ausburne, Realtor® (Dba) Houston Home & Rent | 1327 Ashland St | Houston, TX 77008 | | First Class Mail |
| P A Home | 2140 Medical District Dr | 4950 | Dallas, TX 75235 | First Class Mail |
| P&G Restaurant Group Inc | 25 Ne Loop 410 | Ste 119 | San Antonio, TX 78216 | First Class Mail |
| P.E.G Services LLC | 1420 Lockhart Dr Nw | Ste 101 | Kennesaw, GA 30144 | First Class Mail |
| P.L. Thievin & Sons, Inc. | 568 N Bench Rd | Richland, MT 59260 | | First Class Mail |
| P2H Solutions, LLC | 3005 Corbin Ave. | Decatur, GA 30034 | | First Class Mail |
| P3 Transportation LLC | 14 Susie Lane | Jackson, NJ 08527 | | First Class Mail |
| Pabellon Auto Sales, Corp | 2035 Nw 141 St. | Opa Locka, FL 33054 | | First Class Mail |
| Pablo Garcia Paniagua Dolores | Address Redacted | | | First Class Mail |
| Pace Medical Transport | 58 Clinton Rd | Fairfield, NJ 07004 | | First Class Mail |
| Pacific Coast Family Law Pllc | 119 N Commercial St | Ste 1400 | Bellingham, WA 98225 | First Class Mail |
| Pacific Management Company | 2131 G St | Bakersfield, CA 93301 | | First Class Mail |
| Pacific Rose Media | 25 Nw 23Rd Pl | Portland, OR 97210 | | First Class Mail |
| Pacific Rose Media LLC | 25 Nw 23rd Pl | Ste 6 - 215 | Portland, OR 97210 | First Class Mail |
| Pacific View Printing & Promotions | Attn: Mitchell Tendler | 266 Camino Toluca | Camarillo, CA 93010 | First Class Mail |
| Pacific View Printing & Promotions | 266 Camino Toluca | Camarillo, CA 93010 | | First Class Mail |
| Pacifica Recovery Corporation | Attn: Parvaneh Carter | 555 S Palm Canyon Dr | Palm Springs, CA 92264 | First Class Mail |
| Pacrim Technologies, Inc | 4584 Runway St. | Unit B | Simi Valley, CA 93063 | First Class Mail |
| Paige Jimenez | Address Redacted | | | First Class Mail |
| Painting Frames | 334 Morris St | Gloucester City, NJ 08030 | | First Class Mail |
| Paintrenew | 2833 N.W. 7th St | 2 | Ft Lauderdale, FL 33311 | First Class Mail |
| Paladin Strategic Partners Holdings, LLC | 200 Vesey St | New York, NY 10281 | | First Class Mail |
| Palatka Fence LLC | 930 S Sr 19, Ste 3 | Palatka, FL 32177 | | First Class Mail |
| Paleosun Inc | 70 Woodfin Pl | Suite 312 | Asheville, NC 28801 | First Class Mail |
| Palm Beach Rattan Inc | Attn: Ira Edelsteinedelstein | 3565 Timberglen Rd Apt 1317 | Dallas, TX 75287 | First Class Mail |
| Palmeadow Landscape Inc. | 502 Turner Ave | Palmetto, GA 30268 | | First Class Mail |
| Palmetto Roofing Specialties | 6 Mountain Face Ct | Greenville, SC 29617 | | First Class Mail |
| Palmetto Solar Solutions, LLC | 537 Audrey Hardy Rd | Iva, SC 29655 | | First Class Mail |
| Pamela Boocher | Address Redacted | | | First Class Mail |
| Pamela Christiani | Address Redacted | | | First Class Mail |
| Pamela Klemm | Address Redacted | | | First Class Mail |
| Pan African Visions LLC | 7614 Green Willow Court | Hyattsville, MD 20785 | | First Class Mail |
| Panoramadevelopments LLC | 7839 Muirfield Ct | Potomac, MD 20854 | | First Class Mail |
| Panther Auto Parts Export, Inc | 2028 Nw 22 Ave | Miami, FL 33142 | | First Class Mail |
| Papas Pizza Ii, Inc. | 285 North Route 303 | Congers, NY 10920 | | First Class Mail |
| Paradox Church | 425 S. Eureka St. | Redlands, CA 92373 | | First Class Mail |
| Paramount Electrical Contractors LLC | 19253 Evergreen Mills Rd | Leesburg, VA 20175 | | First Class Mail |
| Pardon My French Bar & Kitchen | 3797 Park Blvd | San Diego, CA 92103 | | First Class Mail |
| Pargas Practice Consulting | 7541 Sw 187th St | Cutler Bay, FL 33157 | | First Class Mail |
| Paris Walker | Address Redacted | | | First Class Mail |
| Parkside Mailboxes LLC | 945 Taraval St | San Francisco, CA 94116 | | First Class Mail |
| Parkside Petroleum | 760 Liberty Way | N Liberty, IA 52317 | | First Class Mail |
| Parlanti Usa Sport Horses | 14174 Blackberry Dr | Wellington, FL 33414 | | First Class Mail |
| Parnells Of Tuscaloosa Inc. | 50 Sterling Point Lane | Oxford, AL 36203 | | First Class Mail |
| Parris Development Projects LLC | 32 Belmonte Cir Sw | Atlanta, GA 30311 | | First Class Mail |
| Partners In It Inc. | 10 W Chaucer Ln | Farmingdale, NJ 07727 | | First Class Mail |
| Partners Real Estate | 11940 Business Blvd | Eagle River, AK 99577 | | First Class Mail |
| Party On Party Rentals | 2894 Vinewood Place | Green Cove Springs, FL 32043 | | First Class Mail |
| Pasco Shell Stores Inc | 3944 Gall Blvd | Zephyrhills, FL 33541 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Passion For Kids, Inc. | 605 N. John Young Parkway | Orlando, FL 32805 | | First Class Mail |
| Passport Logistic Services, LLC | 801 W Bay Dr, Ste 124 | Largo, FL 33770 | | First Class Mail |
| Pat Mickle | Address Redacted | | | First Class Mail |
| Pateras, LLC | dba Great Clips | 1141 Fortress Blvd, Suite C | Murfreesboro, TN 37128 | First Class Mail |
| Pathfinders Usa Inc | 332 S. Bridge | Winnemucca, NV 89445 | | First Class Mail |
| Pathway Vending Services LLC. | 415 Roberts Way | Aberdeen, MD 21001 | | First Class Mail |
| Patient Advocacy Coalition | 350 Broadway St | Suite 210 | Bouder, CO 80305 | First Class Mail |
| Patrice Aquaculture | Address Redacted | | | First Class Mail |
| Patricia Ann Amodeo | Address Redacted | | | First Class Mail |
| Patricia Hambrick | Address Redacted | | | First Class Mail |
| Patricia Hayes | Address Redacted | | | First Class Mail |
| Patricia Hernandez Gregston | Address Redacted | | | First Class Mail |
| Patricia Keeley Orchard | Address Redacted | | | First Class Mail |
| Patricia Locktov | Address Redacted | | | First Class Mail |
| Patricia M. Caskey, Cpa | Address Redacted | | | First Class Mail |
| Patricia Quiroz L | Address Redacted | | | First Class Mail |
| Patrick & Company Kids Wear | 8310 Windfall Ln | Camby, IN 46113 | | First Class Mail |
| Patrick Blackwood | Address Redacted | | | First Class Mail |
| Patrick L Trammell Jr | Address Redacted | | | First Class Mail |
| Patrick L. Brady | Address Redacted | | | First Class Mail |
| Patrickjmt LLC | 10005 Sausalito Drive | Austin, TX 78759 | | First Class Mail |
| Patriot Shield Colorado LLC | 2131 S Jasmine St | Denver, CO 80222 | | First Class Mail |
| Patsy Henderson | Address Redacted | | | First Class Mail |
| Patty International, Inc. | 11616 Gorham Ave Unit 10 | Los Angeles, CA 90049 | | First Class Mail |
| Paul & Robert | Address Redacted | | | First Class Mail |
| Paul Burton | Address Redacted | | | First Class Mail |
| Paul Davis Jr | Address Redacted | | | First Class Mail |
| Paul J. Ditz, Attorney At Law | Address Redacted | | | First Class Mail |
| Paul Magee | Address Redacted | | | First Class Mail |
| Paul Mcquiddy | Address Redacted | | | First Class Mail |
| Paul Nelson | Address Redacted | | | First Class Mail |
| Paul Patrick Lorenzo Poquez | Address Redacted | | | First Class Mail |
| Paul Transportation | 403 Pine St | Orlando, FL 32824 | | First Class Mail |
| Paula Auto Service | 5401 Tonnelle Ave | N Bergen, NJ 07047 | | First Class Mail |
| Paula Briggs | Address Redacted | | | First Class Mail |
| Paula Cassibry | Address Redacted | | | First Class Mail |
| Paver Restorators LLC | 7006 Magna Ln | Indian Trail, NC 28079 | | First Class Mail |
| Pawsitively Pampered Pooch LLC | 2200 Penfield Rd | Rochester, NY 14526 | | First Class Mail |
| Payne'S Computer Repair | 4656 Kendrick Road | Suitland, MD 20746 | | First Class Mail |
| Pazmark Media | 489 Dennery Rd | San Diego, CA 92154 | | First Class Mail |
| Pbr Properties LLC | 145 Huntridge Dr | Stockbridge, GA 30281 | | First Class Mail |
| Pbsm LLC | 200 Springtown Way | San Marcos, TX 79707 | | First Class Mail |
| Pc LLC | 2912 Shirey Ave | Baltimore, MD 21214 | | First Class Mail |
| Pd Investors | 210 N Bumby Ave | Orlando, FL 32803 | | First Class Mail |
| Pdexter Services LLC | 1568 Niskey Lake Trl Sw | Atlanta, GA 30331 | | First Class Mail |
| Peaching King Transportation | 655 Mackinaw Ave | Calumet City, IL 60409 | | First Class Mail |
| Peacock Clothing LLC | 763 Alberta Drive | Mcdonough, GA 30252 | | First Class Mail |
| Peakmode Systems LLC | 2205 Petrified Forest Dr | Austin, TX 78747 | | First Class Mail |
| Pearl Cove LLC | 89 Central St | Bangor, ME 04401 | | First Class Mail |
| Pearl Gold | Address Redacted | | | First Class Mail |
| Pediatric Cardiology Consultants, P.A. | 2640 Hollywood Blvd | Suite 220 | Hollywood, FL 33020 | First Class Mail |
| Peerfly, Inc. | 15202 Nw 147th Drive | Alachua, FL 32615 | | First Class Mail |
| Pegasus Supply Co. LLC | 4775 Savoie Way | Sacramento, CA 95835 | | First Class Mail |
| Pei Technology Inc | 1007 S. Congress Ave | Unit 831 | Austin, TX 78704 | First Class Mail |
| Peju Collections | 26919 Soapstone Terrace Ln | Katy, TX 77494 | | First Class Mail |
| Pel Motors LLC | 190 Regina Ave | Rahway, NJ 07065 | | First Class Mail |
| Pemberton Coaching | 6 Elm St | Unit 5 | Gloucester, MA 01930 | First Class Mail |
| Penatek | 6830 Business 20 | Odessa, TX 79762 | | First Class Mail |
| Penn Interiors Construction, Inc. | 171 Keefer Rd | Sunbury, PA 17801 | | First Class Mail |
| Pensiero Disposal | Address Redacted | | | First Class Mail |
| Pension Financial Services, Inc. | 3700 Crestwood Parkway | Suite 550 | Duluth, GA 30096 | First Class Mail |
| Percy Hurtado | Address Redacted | | | First Class Mail |
| Peregrine Grants Consulting, LLC | 6301 Shoal Creek Blvd | Austin, TX 78757 | | First Class Mail |
| Perfect Day Services | 1968 E Pershing Blvd | Cheyenne, WY 82001 | | First Class Mail |
| Perfect Size | 65 Wellesley Way | Dallas, GA 30312 | | First Class Mail |
| Perfect Solutionz LLC. | 810 Hales Trail | Port Washington, WI 53074 | | First Class Mail |
| Perfecta, Inc. | 3920 178th Place | Country Club Hills, IL 60478 | | First Class Mail |
| Perfectnowenterprises | 12 Sweetclover Cir | Bellingham, WA 98229 | | First Class Mail |
| Performance Telephone Services, Inc. | 109 North Main St | Mansfield, OH 44902 | | First Class Mail |
| Perfumer Supply House LLC | 1 Jams Drive | Danbury, CT 06811 | | First Class Mail |
| Perivue Networks Inc. | 3579 E Foothill Blvd. Ste455 | Pasadena, CA 91007 | | First Class Mail |
| Permian Interests LLC | 4364 Western Center Blvd | | 224 Ft Worth, TX 76137 | First Class Mail |
| Permitting You Inc. | 6095 N Sabal Palm Blvd | Tamarac, FL 33319 | | First Class Mail |
| Perrone Helps LLC | 11 Cicely Court | Sparta, NJ 07871 | | First Class Mail |
| Perry Ingenuity & Design | 1216 Oldfield Rd | Decatur, GA 30030 | | First Class Mail |
| Person To Person Consulting | 35 Atlanta St | Mcdonough, GA 30253 | | First Class Mail |
| Personal Support Experts | 528 N G St, Ste A | Lake Worth, FL 33460 | | First Class Mail |
| Person-Centered Court Services, LLC | Attn: Sam Evans | 1060 Gaines School Road, Ste A-3 | Athens, GA 30605 | First Class Mail |
| Person-Centered Court Services, LLC | 1060 Gaines School Road | Athens, GA 30605 | | First Class Mail |
| Pestenders LLC | 2701A Sw 58th Manor | Dania Beach, FL 33312 | | First Class Mail |
| Pet Comforts LLC | 27619 65th Road | Branford, FL 32008 | | First Class Mail |
| Peter Matthews | Address Redacted | | | First Class Mail |
| Peter Michael Gorog | Address Redacted | | | First Class Mail |
| Peter Moore | Address Redacted | | | First Class Mail |
| Peter Ryan & Son Roofing, Inc. | 377 Lowell St | Wakefield, MA 01880 | | First Class Mail |
| Peter Smith, D.P.M., F.A.C.F.A.O., P.C. | 207 Hallock Rd. | Ste 4 | Stony Brook, NY 11790 | First Class Mail |
| Peter Sons Catering | 1018 Calloway St | Tallahassee, FL 32304 | | First Class Mail |
| Peter Spezza | Address Redacted | | | First Class Mail |
| Petersen Transportation Co LLC | 728 35th St Nw | Canton, OH 44709 | | First Class Mail |
| Petrie Clean LLC | 1603 Wagon Gap Trl | Houston, TX 77090 | | First Class Mail |
| Petro Sea LLC | 13615 Sunset Lakes Cir | Winter Garden, FL 34787 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Petrula Bakaloff | Address Redacted | | | | First Class Mail |
| Peyton Place Group Home LLC | 6918 Galvin Ave | Dayton, OH 45459 | | | First Class Mail |
| Pfi Fashions Inc | W986 County Road B | Genoa City, WI 53128 | | | First Class Mail |
| Pharmakon Inc. | 943 Avalon Way | San Marcos, CA 92078 | | | First Class Mail |
| Pharmasave 1 LLC | 326 State Rt 208 | Suit S | Monroe, NY 10950 | | First Class Mail |
| Pharyn Resources, Inc. | 15621 West 87th St | Lenexa, KS 66227 | | | First Class Mail |
| Phat Boy Audio | 234 East James Campbell Blvd | Columbia, TN 38401 | | | First Class Mail |
| Philadelphia Plumbing Services LLC | 2118 W Passyunk Ave | Philadelphia, PA 19145 | | | First Class Mail |
| Philadelphia Security Agency, LLC | 123 Old York Road, Ste 201 | Jenkintown, PA 19046 | | | First Class Mail |
| Philip Patrick Presume | Address Redacted | | | | First Class Mail |
| Phillip Huff | Address Redacted | | | | First Class Mail |
| Phillip Solomon Stewart LLC | 4256 Weatherby Court | Tallahassee, FL 32305 | | | First Class Mail |
| Phillip Trucking | 500 Roosevelt Dr | Silsbee, TX 77656 | | | First Class Mail |
| Philumar LLC | 1200 Venice Blvd | 2Nd Floor | Los Angeles, CA 90006 | | First Class Mail |
| Pho Royal | 2449 Moonstone Drive | San Diego, CA 92123 | | | First Class Mail |
| Phoenix Construction, Inc. | Attn: Daniel Molnar | 4710 Mill St | Mantua, OH 44255 | | First Class Mail |
| Phuong Duong | Address Redacted | | | | First Class Mail |
| Physical Medicine Rehabilitation Independent Services, Sc | 357 Amber Drive | Whitewater, WI 53190 | | | First Class Mail |
| Piacere News & Cafe | 19575 Biscayne Blvd | Aventura, FL 33180 | | | First Class Mail |
| Picard Goats | Address Redacted | | | | First Class Mail |
| Pichoslap Development Company LLC | 41 Peabody St | Nashville, TN 37210 | | | First Class Mail |
| Pickett Furniture | 175 Van Dyke St #325B | Brooklyn, NY 11231 | | | First Class Mail |
| Pickle Consultant LLC | 1701 Treasure Cay Dr | Mansfield, TX 76063 | | | First Class Mail |
| Pics For Real Estate, LLC | 215 Drake Landing | New Bern, NC 28560 | | | First Class Mail |
| Pie R Round LLC | Attn: Andrew Liu | 12109 Cortez Blvd | Brooksville, FL 34613 | | First Class Mail |
| Pieces Of Jen LLC | 6358 Laurel Green Dr | Lithonia, GA 30058 | | | First Class Mail |
| Pierce Media Inc | 137 Doral Circle | Naples, FL 34113 | | | First Class Mail |
| Pierre Lancelot | Address Redacted | | | | First Class Mail |
| Pine Creek Ventures LLC Dba Its Just Barbecue | 320 Beech Rd | Orwigsburg, PA 17961 | | | First Class Mail |
| Pinellas Windows Janitorial Services | 2473 Golden Pasture Circle | Clearwater, FL 33764 | | | First Class Mail |
| Pinestone Furniture Inc | 491 W Rialto Ave | Rialto, CA 92376 | | | First Class Mail |
| Pink & White Nail Spa LLC | 2516 Mcmullen Booth Rd | Clearwater, FL 33761 | | | First Class Mail |
| Pink Glasses Creative Studio | 27484 Oregon Road | Lot 236 | Perrysburg, OH 43551 | | First Class Mail |
| Pink House | 235 Peachtree St Ne, Ste 400 | Atlanta, GA 30303 | | | First Class Mail |
| Pinnacle Brands | 9521 B Riverside Pkwy | Tulsa, OK 74137 | | | First Class Mail |
| Pinnacle Consulting, LLC | 54 Woodcrest Road | Fairfield, CT 06824 | | | First Class Mail |
| Pinnacle Disability LLC | 50 Evergreen Row | Armonk, NY 10504 | | | First Class Mail |
| Pinoy Trucking Inc | 516 Twinrail Dr, Ste 2 | Minooka, IL 60447 | | | First Class Mail |
| Pins Over Flowers | Address Redacted | | | | First Class Mail |
| Pinto Farming | 1 Kincaid Drive | Yonkers, NY 10710 | | | First Class Mail |
| Pinupdresses.Com | 1181 Sumter Blvd | N Port, CA 34287 | | | First Class Mail |
| Pipia Cohen Hlatky LLC | 195 Kosciuszko St | Brooklyn, NY 11216 | | | First Class Mail |
| Piq Machine, LLC | 22800 Gabriel | New Caney, TX 77357 | | | First Class Mail |
| Pistop Trailers LLC | 201 Fairfax Ln | Cary, NC 27513 | | | First Class Mail |
| Pivot Point Homecare Services, Inc | 354 West Boylston St | | 232 W Boylston, MA 01583 | | First Class Mail |
| Pjp Marketing Inc. | Attn: David Pirmoradi | 27461 Hyatt Court | Laguna Niguel, CA 92677 | | First Class Mail |
| Pjp Marketing Inc. | 27461 Hyatt Court | Laguna Niguel, CA 92677 | | | First Class Mail |
| Pjs Landscaping | 1443 N Ellen Ave | Decatur, IL 62526 | | | First Class Mail |
| Pk Chuck LLC | 1001 W Boston Ave | Ridgecrest, CA 93555 | | | First Class Mail |
| Pko LLC | 21 N Pecos Drive | Las Vegas, NV 89101 | | | First Class Mail |
| Planet 4 Harvest | 10254 Hunters Haven Blvd | Riverview, FL 33578 | | | First Class Mail |
| Planet Green Landscaping LLC | 16 Lombardi Lane | Hanahan, SC 29410 | | | First Class Mail |
| Planexport Inc. | 21650 SW 137th Ave | Goulds, FL 33170 | | | First Class Mail |
| Platform Unique System Technologies LLC Usa | 5401 S East St | Suite 108A | Indianapolis, IN 46227 | | First Class Mail |
| Platinum Leasing Inc | 4442 S 2700 E | Holladay, UT 84124 | | | First Class Mail |
| Platinum Motors, LLC | 1352 Hebron Rd | Heath, OH 43056 | | | First Class Mail |
| Platinum Tents, Inc. | 1371 Sw 8th St, Ste 8-A | Pompano Beach, FL 33069 | | | First Class Mail |
| Platypus Design & Build | 6911 Adrian | St John, VI 00830 | | | First Class Mail |
| Play Koders Enterprises, LLC | 44110 Ashburn Shopping Plaza | Unit 130 | Ashburn, VA 20147 | | First Class Mail |
| Play Music & Art | 6768 Hickory Flat Hwy, Ste 112 | Canton, GA 30115 | | | First Class Mail |
| Play Studios, LLC | 224 West 35th St | Suite 905 | New York, NY 10001 | | First Class Mail |
| Playdate Nursery | 7 Willows Road | Monsey, NY 10952 | | | First Class Mail |
| Playtime Customs LLC | 9200 Neemo Dr | St Louis, MO 63123 | | | First Class Mail |
| Pleasin' Vegan Distribution | 11200 Powder Mill Trail | Austin, TX 78750 | | | First Class Mail |
| Plum Street Partners LLC | 316 E Bank St, Ste 100 | Petersburg, VA 23803 | | | First Class Mail |
| Plus 3 Interactive, LLC | 50 Milk St | Boston, MA 02109 | | | First Class Mail |
| Pm Quilting | 460 N Rainbow Way | Casa Grande, AZ 85194 | | | First Class Mail |
| Podany, Samuel | Address Redacted | | | | First Class Mail |
| Polaris Moving Systems Inc. | 33155 Transit Ave, Ste B | Union City, CA 94587 | | | First Class Mail |
| Polaris Ventures International, Inc. | 792 Lakemont Place Unit 8 | San Ramon, CA 94582 | | | First Class Mail |
| Pollack & Culnen LLC | 70 Grand Ave. | Suite 108 | River Edge, NJ 07661 | | First Class Mail |
| Polmar Cargo Inc | 10610 Nw 123 St Rd | Medley, FL 33178 | | | First Class Mail |
| Polymail, Inc | 1700 Sawtelle Blvd | | 206 Sawtelle, CA 90025 | | First Class Mail |
| Pomeroy Grain Growers, Inc | 910 Main | Pomeroy, WA 99347 | | | First Class Mail |
| Pooh'S Corner | 1119 New Britain Ave | Farmington, CT 06032 | | | First Class Mail |
| Pool Oasis Inc | Attn: Edward Andersen | 2280 Grass Valley Hwy 508 | Auburn, CA 95603 | | First Class Mail |
| Pool Oasis Inc | 2280 Grass Valley Hwy 508 | Auburn, CA 95603 | | | First Class Mail |
| Poolpros Service/Repair/Construction | 31805 Temecula Pkwy 735 | Temecula, CA 92592 | | | First Class Mail |
| Pope Services | 8642 Willoughby Blvd | | 264 Dallas, TX 75232 | | First Class Mail |
| Portaide Logistics LLC | 8057 Harrison St | Bay St Louis, MS 39520 | | | First Class Mail |
| Portal Al Caribe, Inc. | 416 Nw 58th Ave | Miami, FL 33116 | | | First Class Mail |
| Portcity Gunworks LLC | 5522 Northwood South | Shreveport, LA 71107 | | | First Class Mail |
| Porter Groups | 41361 N Maplewood | Canton, MI 48187 | | | First Class Mail |
| Portney Environmental & Demolition, Inc. | 6250 Monterey Road | Paso Robles, CA 93446 | | | First Class Mail |
| Portuga Restaurant Group | 31 West 17th St | New York, NY 10011 | | | First Class Mail |
| Postmates | 1513 Signal Ridge Pl | Rockwall, TX 75032 | | | First Class Mail |
| Potato Farm Heimes | 509 W Hoese St | Hartington, NE 68739 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Potato Natividad | Address Redacted | | | First Class Mail |
| Poti Beef Products Us | 1410 Folk Ream Rd | New Carlisle, OH 45344 | | First Class Mail |
| Potisha Mcdonald | Address Redacted | | | First Class Mail |
| Poultry Mascos Family | 4646 Riverside Dr | Sweetwater, NJ 08037 | | First Class Mail |
| Powell Businses Solutions | 1225 E Sunset Dr | Bellingham, WA 98226 | | First Class Mail |
| Power Logic, Inc. | 3578 S Waco Way | Aurora, CO 80013 | | First Class Mail |
| Power Project Dreamkeepers Academy | 9155 Linwood | Shreveport, LA 71106 | | First Class Mail |
| Power Saver Electric Corp | 4850 Sw 25th Ave | Ft Lauderdale, FL 33312 | | First Class Mail |
| Power Transport Logistics LLC | 2710 Piney Wood Dr | Atlana, GA 30344 | | First Class Mail |
| Powerful Heating Cooling & Electrical Contractors LLC | 6 Mulberry Court | Jackson, MJ 08527 | | First Class Mail |
| Powers Insurance | 2414 Yorkshire Ln | Cedar Park, TX 78613 | | First Class Mail |
| Powers, Kimberly | Address Redacted | | | First Class Mail |
| Ppbp 16 Inc | 2697 West Brand Blvd | Detroit, MI 48208 | | First Class Mail |
| Prairie Realty, LLC | 716 Edgewater Ridge Court | Apex, NC 27523 | | First Class Mail |
| Pramishia Atkinson | Address Redacted | | | First Class Mail |
| Prato Men'S World, Inc. | 5613 Bergenline Ave | W New York, NJ 07093 | | First Class Mail |
| Praveer Mishra | Address Redacted | | | First Class Mail |
| Prayor Fire Protection LLC | 3164 Broadleaf Trail | Fairburn, GA 30213 | | First Class Mail |
| Precedence Industrial | 122 N Main St | Capac, MI 48014 | | First Class Mail |
| Precious Y Jones | Address Redacted | | | First Class Mail |
| Precise Iron Doors Inc. | 12331 Foothill Blvd | Sylmar, CA 91342 | | First Class Mail |
| Precision Auto Repair LLC | 3254 Main St | College Park, GA 30337 | | First Class Mail |
| Precision Health Services. | 5242 College Dr | Salt Lake City, UT 84123 | | First Class Mail |
| Precision Swiss Products Inc. | Attn: Melissa Kozar | 1911 Tarob Court | Milpitas, CA 95035 | First Class Mail |
| Predictive Response, Inc | 5487 Tesoro Ct | San Jose, CA 95124 | | First Class Mail |
| Preeminent Care LLC | 18851 Ne 29th Court | Suite 700 | Aventura, FL 33180 | First Class Mail |
| Preferred Choice Insurance | 616 Newbridge St | Jacksonville, NC 28540 | | First Class Mail |
| Premier Pool Service | 155 Meadowlark Cir | Georgetown, TX 78626 | | First Class Mail |
| Premier Choice Painting LLC | 501 Cambria Ave | Bensalem, PA 19020 | | First Class Mail |
| Premier Clippers, LLC | 2481 Lincoln Hwy East | Suite 3 | Lancaster, PA 17602 | First Class Mail |
| Premier Freight Logistics Inc | 9490 Fm 1960 Bypass Road East | Humble, TX 77338 | | First Class Mail |
| Premier Harvest LLC | 2814 Undine St | Bellingham, WA 98226 | | First Class Mail |
| Premier Mz Freight Inc | 9750 Crescent Park Cir 373 | Orland Park, IL 60462 | | First Class Mail |
| Premier Outdoor Lifestyles | Attn: Robert Ryan | 1007 N Peace Haven Rd | Winston Salem, NC 27104 | First Class Mail |
| Premier Outdoors LLC | 101 W Evergreen Parkway, Ste 2 | Elkhorn, WI 53121 | | First Class Mail |
| Premier Performance & Fitness | 150 North Fairway Drive | Vernon Hills, IL 60061 | | First Class Mail |
| Premier Properties Detroit LLC | 18073 Mendota St | Detroit, MI 48221 | | First Class Mail |
| Premier Roofing & Construction LLC | 137 Alford Ln | Harvest, AL  35749-488 | | First Class Mail |
| Premier Signs & Graphics | 371 Higby Rd, Tf Hit For Nicole | New Hartford, NY 13413 | | First Class Mail |
| Premiere Management Solutions | Attn: Cody Richey | 8005 Edgemont Road | Greers Ferry, AR 72067 | First Class Mail |
| Premium Wellness San Felipe | 1745 South Voss Rd | Houston, TX 77057 | | First Class Mail |
| Prepaid Kings | 1899 Murrell Rd | Rockledge, FL 32955 | | First Class Mail |
| Presentable Properties LLP | 308 City Square | Belton, SC 29627 | | First Class Mail |
| Pressplvy Clothing LLC | 2131 Licciardi Ln | Violet, LA 70092 | | First Class Mail |
| Prestige Commercial Service Inc | 451 N 73Rd St | E St Louis, IL 62203 | | First Class Mail |
| Prestige Transport Inc | 6218 N Bernard | Chicago, IL 60659 | | First Class Mail |
| Prestigious | 3001 Santa Barbara Blvd | Cape Coral, FL 33910 | | First Class Mail |
| Preston Hammer | Address Redacted | | | First Class Mail |
| Priceless Lawn Care | 16150 Stoneridge Pkwy | Brookwood, AL 35444 | | First Class Mail |
| Pride Properties LLC | 13851 W 63Rd St | Kansas, KS 66216 | | First Class Mail |
| Primack Finishing LLC | 657 Masters Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Prime Development And Construction | Attn: Charles Brown | 334 Sw 23Rd Terrace | Cape Coral, FL 33991 | First Class Mail |
| Prime Partners Inc | 3901 N Central Dr | E108 | Hobbs, NM 88240 | First Class Mail |
| Princess Karine Inc | 72764 Beavertail St | Palm Desert, CA 92260 | | First Class Mail |
| Princeton Design Studio | 630 Princeton Kingston Rd | Princeton, NJ 08540 | | First Class Mail |
| Priore Custom Homes & Renovations, Inc | 550 Victory Rd, Apt 550 | Quincy, MA 02171 | | First Class Mail |
| Priority Mortgage Funding | 30012 Ivy Glenn | Laguna Niguel, CA 92677 | | First Class Mail |
| Prisms Construction | 9085 Huntcliff Trce | Atlanta, GA 30350 | | First Class Mail |
| Prmpd Hair Studios | 175 W. Wieuca Rd. Ne | | 219 Atlanta, GA 30342 | First Class Mail |
| Pro Therapy | 945 Broadway St Ne | Suite 165 | Minneapolis, MN 55413 | First Class Mail |
| Proactive Auto & Finance LLC | 2600 Broad St | Sumter, SC 29150 | | First Class Mail |
| Pro-Cleaning Facility Services, LLC | 173 Close Rd | Mchenry, MD 21541 | | First Class Mail |
| Procolor Painting | 121 Pleasant Creek Dr | Palo, IA 52324 | | First Class Mail |
| Proctor Fabrication, LLC | 8038 Gann Rd | Soddy Daisy, TN 37379 | | First Class Mail |
| Prodigy Ventures LLC | 11 Harmony Road | Spring Valley | New York, NY 10977 | First Class Mail |
| Productauthority | 6861 E Rosewood Cir | Tucson, AZ 85710 | | First Class Mail |
| Produxplus | 1738 River Way | Spring Branch, TX 78070 | | First Class Mail |
| Proenlist | 845 39th St | Boulder, CO 80303 | | First Class Mail |
| Proequitable Holdings Inc | 1458 Patricia Ave | Dunedin, FL 34698 | | First Class Mail |
| Professional Carpet Upholstery Cleaning Service | 7066 Fielder Road | Jonesboro, GA 30236 | | First Class Mail |
| Professional Engineering Placements, Inc | 11941 W Rawson Ave | Franklin, WI 53132 | | First Class Mail |
| Professional Flooring Installation | 3510 Grand Ave | Ft Smith, AR 72904 | | First Class Mail |
| Professional Medical Billing Associates, Inc. | 54 Danbury Rd. | Suite 417 | Ridgefield, CT 06877 | First Class Mail |
| Progressive Auto Sales Inc., | 3040 Clairemont Dr 2 | San Diego, CA 92117 | | First Class Mail |
| Progressive Gaming Solutions LLC | 13506 Summerport Village Pkwy | | 360 Windermere, FL 34786 | First Class Mail |
| Project Basho | 1305 Germantown Ave | Philadelphia, PA 19122 | | First Class Mail |
| Project South | 9 Gammon Ave Sw | Atlanta, GA 30315 | | First Class Mail |
| Proline Collection Inc. | 4 Lemberg Ct | Monroe, NY 10950 | | First Class Mail |
| Prolitigation LLC | 1350 B East Pacheco Blvd, Ste 280 | Los Banos, CA 93635 | | First Class Mail |
| Promedia Telecom, Inc. . | 5274 Raven Hill Point | San Diego, CA 92130 | | First Class Mail |
| Promotional Marketing Online, LLC | 2705 Tamiami Trail Unit 315 | Towles Plaza | Punta Gorda, FL 33950 | First Class Mail |
| Property 360 Services | 2336 Pepper Dr | Concord, CA 94520 | | First Class Mail |
| Property Effects LLC | 9324 163Rd Ave Se | Snohomish, WA 98290 | | First Class Mail |
| Property Maintenance LLC | 1813 97th Pl Sw | Everett, WA 98204 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Property Support Inc. | 2539 Telluride Trl | Apt C | Green Bay, WI 54313 | First Class Mail |
| Proprintingny.Com | 2961 Ely Ave | Bronx, NY 10469 | | First Class Mail |
| Pros Transport Inc | 289 Jonesboro Rd | | 149 Mcdonough, GA 30253 | First Class Mail |
| Prosolutions Group Inc. | 1215 K St | Sacramento, CA 95814 | | First Class Mail |
| Prosteel Company, Inc. | 27900 Groesbeck Hwy | Roseville, MI 48066 | | First Class Mail |
| Proud Americans Supply LLC, | 1019 Burnham Road | Ft Smith, AR 72903 | | First Class Mail |
| Proverb 818, Inc | 267 County Road 4701 | Dayton, TX 77535 | | First Class Mail |
| Providence Services LLC | 436 Stoney Field Dr | Moncks Corner, SC 29461 | | First Class Mail |
| Prp Scientific Inc | 6480 Weathers Place | Ste 350 | San Diego, CA 92121 | First Class Mail |
| Prrfect Parties LLC | 3940 Jeffery Dr | Atlanta, GA 30349 | | First Class Mail |
| Prudence & Sage, LLC | 6221 60th Pl Ne | Marysville, WA 98270 | | First Class Mail |
| Pruitt Holdings LLC | 1790 May St, Ste 3 | Hood River, OR 97031 | | First Class Mail |
| Psm Architects, Inc. | 2423 Edwards St | Berkeley, CA 94702 | | First Class Mail |
| Psyched About School Behavior & Education Consulting | 4813 Ridge Road | Suite 111-639 | Douglasville, GA 30134 | First Class Mail |
| Psycho 60, LLC | 690 Jonestown Road | Winston-Salem, NC 27103 | | First Class Mail |
| Psychobillycadillacclothingcompany | 9115 Ridge Blvd | Brooklyn, NY 11209 | | First Class Mail |
| Puerto Rico Legal Corp. | 110 10th St Se | Winter Haven, FL 33880 | | First Class Mail |
| Puget Sound Fire Protection, Inc. | 1011 79th Ave Se | Lake Stevens, WA 98258 | | First Class Mail |
| Pupologie Inc | 123 N. El Camino Real D | Encinitas, CA 92024 | | First Class Mail |
| Pure Chiropractic LLC | 3331 Sunset Ave | Ocean, NJ 07712 | | First Class Mail |
| Pure Clean | 418 Carriage Lane | Mt Pleasant, SC 29464 | | First Class Mail |
| Pure Media LLC | 614 Cloverhill Place Nw | Concord, NC 28027 | | First Class Mail |
| Pure Promotional Products | Address Redacted | | | First Class Mail |
| Pureleaf Nutrition | 15613 Avocet St Nw | Andover, MN 55304 | | First Class Mail |
| Purepak, LLC | 2420 Celsius Ave | Unit A | Oxnard, CA 93030 | First Class Mail |
| Puroclean Home Rescue, Inc. | 11315 Sunrise Gold Circle | Suite M | Rancho Cordova, CA 95742 | First Class Mail |
| Pursley Enterprises Inc | 2646 W Hwy 70 | Thatcher, AZ 85552 | | First Class Mail |
| Push Shock | 4752 Holly St | Orange, TX 77630 | | First Class Mail |
| Pynn Insurance Agency, LLC | 42103 Rio Nedo Rd | Unit 103 | Temecula, CA 92590 | First Class Mail |
| Qiongwei Inc | 720 14th St | San Francisco, CA 94114 | | First Class Mail |
| Qochon | Attn: Quyen Tram | 4169 Cushing Pkwy | Fremont, CA 94538 | First Class Mail |
| Quadrahead Media, Inc. | 80 Barrington Road | Bronxville, NY 10708 | | First Class Mail |
| Qualified Reverse Leads | 70 Timber Creek Ln | Acworth, GA 30101 | | First Class Mail |
| Quality Accounting Service | 1123 Forest Rd | Co Spgs, CO 80906 | | First Class Mail |
| Quality Electric | 44828 Femmon Ranch Rd. | Ahwahnee, CA 93601 | | First Class Mail |
| Quality Engineering Management | 5458 Lean Ave | San Jose, CA 95123 | | First Class Mail |
| Quality Fasteners Inc | 2016 Jenkins Dairy Rd | Gastonia, NC 28052 | | First Class Mail |
| Quality Freight Systems, Inc . | 3121 D Fire Road, Ste 217 | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Quality Import & Export, Inc | 2551 W Wattles Rd | Troy, MI 48098 | | First Class Mail |
| Quality Integrations, | 610 Tweed Way | Hyattsville, MD 20785 | | First Class Mail |
| Quality Kutz Lawn Care, | 4440 Cygnus Ln Ne | Rockford, MI 49341 | | First Class Mail |
| Quality Plus Interiors, Inc | 11220 Portland Rd Ne | Salem, OR 97305 | | First Class Mail |
| Quality Protection Patrol Services Inc. | 1 Bay Club Drive 7Y | Bayside, NY 11360 | | First Class Mail |
| Quality Wood Fibers | 1301 Old Airport Rd | Laurens, SC 29325 | | First Class Mail |
| Qualls Brands Inc | 211 Glenwood Ave | E Orange, NJ 07017 | | First Class Mail |
| Quanaisha Stafford | Address Redacted | | | First Class Mail |
| Quander Handyman & Construction | 4440 Cedar Gln | Stone Mountain, GA 30083 | | First Class Mail |
| Quantum Zenterprise LLC | 1261 Locust St | Walnut Creek, CA 94596 | | First Class Mail |
| Quantus Creative | 8211 E Regal Pl | Tulsa, OK 74133 | | First Class Mail |
| Quarinto Watkins | Address Redacted | | | First Class Mail |
| Queen City Cars Inc | 924 Norris Ave | Charlotte, NC 28206 | | First Class Mail |
| Queens Atelier | Attn: Anthony Sitnyakovsky | 5931 Hillview Ave | San Jose, CA 95123 | First Class Mail |
| Queens Therapy | 3171 Los Feliz Blvd, Ste 303B | Los Angeles, CA 90039 | | First Class Mail |
| Quick Fast Refunds LLC | 5565 Riverdale Road | College Park, GA 30349 | | First Class Mail |
| Quick Set Concrete, Inc | 3971 Summit Ridge Drive | Corinth, TX 76210 | | First Class Mail |
| Quimby Sweet Corn LLC | 4025 Newcastle Rd | Schenectady, NY 12303 | | First Class Mail |
| Quincy Genescar | Address Redacted | | | First Class Mail |
| Quincy Insurance Consultants Corporation | 1796 White St | Des Plaines, IL 60018 | | First Class Mail |
| Quinn V Schilz | Address Redacted | | | First Class Mail |
| Quinton Murray | Address Redacted | | | First Class Mail |
| Quovodus Hunter | Address Redacted | | | First Class Mail |
| R & H LLC | 3900 New Falls Rd | Bristol, PA 19007 | | First Class Mail |
| R & L Nickerson, Inc. | 327 N. Main St. | Milford, MI 48381 | | First Class Mail |
| R & M Control | 7155 Pierson Dr | Mobile, AL 36619 | | First Class Mail |
| R & R Cargar Transport LLC | 704 W 39th St | Wilmington, DE 19802 | | First Class Mail |
| R Buttil Diamond Setting Inc | 132 S 8th St | Philadelphia, PA 19107 | | First Class Mail |
| R&D Transport Inc | 10863 E County Road 300 North | Indianapolis, IN 46234 | | First Class Mail |
| R&R Fitness Train Hard Or Go Home LLC | 5167 A Minuteman Dr | Cheyenne, WY 82001 | | First Class Mail |
| R. Gass & Family Construction | 218 Circle Dr | Brick, NJ 08723 | | First Class Mail |
| R.B. Signs Inc. | 3271 Fletcher Drive | Los Angeles, CA 90065 | | First Class Mail |
| R.Housekeeping | 25719 Tallandsia Ct | Moreno Valley, CA 92553 | | First Class Mail |
| R.Williamson Landscape Contractors, Inc. | 3725 Keystone Road | Tarpon Springs, FL 34688 | | First Class Mail |
| Rabbit Farm | 1555 Teton Dr | Blakeslee, PA 18610 | | First Class Mail |
| Rabeih Nabha | Address Redacted | | | First Class Mail |
| Rabih Chamas Realtor | 505 Allison St Nw | Washington, DC 20011 | | First Class Mail |
| Rabin Advisors, LLC | 2015 12th Ct Ne | Issaquah, WA 98029 | | First Class Mail |
| Rachel Arnold | Address Redacted | | | First Class Mail |
| Rachel Humber | Address Redacted | | | First Class Mail |
| Rachel Kitson Pllc | 6060 Piedmont Row Drive South | Suite 120 | Charlotte, NC 28210 | First Class Mail |
| Rachel Montega | Address Redacted | | | First Class Mail |
| Rachman Clinic, Inc | 114 Montreat Rd | Black Mountain, NC 28711 | | First Class Mail |
| Radcliffe Landscaping Inc | 209 Onondaga Ct | Holly Springs, NC 27540 | | First Class Mail |
| Rae Construction | 6250 42Nd St N | St Petersburg, FL 33781 | | First Class Mail |
| Raekwon Johnson | Address Redacted | | | First Class Mail |
| Rael, Inc. | 6940 Beach Blvd | D-301 | Buena Park, CA 90620 | First Class Mail |
| Rafael Abdurachmanov | Address Redacted | | | First Class Mail |
| Rafael Estevez | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rafas Painting Incorporated | 604 Kahn Drive | Pikesville, MD 21208 | | | First Class Mail |
| Rahsaan Marchbanks | Address Redacted | | | | First Class Mail |
| Railway Labor Associates Of Georgia, LLC | 119 Shipmaster Dr | Brunswick, GA 31523 | | | First Class Mail |
| Rainey Day Trucking LLC | 1072 Ronald Dr | Joliet, IL 60435 | | | First Class Mail |
| Rakiba Akter | Address Redacted | | | | First Class Mail |
| Ralph Milton Ramirez | Address Redacted | | | | First Class Mail |
| Ralph Swords | Address Redacted | | | | First Class Mail |
| Ralpheol Trucking | 132 E Hammond St | Lancaster, TX 75146 | | | First Class Mail |
| Rambo Re Inc | 2022 W 74th St | Los Angeles, CA 90047 | | | First Class Mail |
| Ramirez Farm LLC | 2578 W Windhaven Dr | Rialto, CA 92377 | | | First Class Mail |
| Rammco | 75 Church St | Sutter Creek, CA 95685 | | | First Class Mail |
| Ramon Dominguez | Address Redacted | | | | First Class Mail |
| Ramon Oliva | Address Redacted | | | | First Class Mail |
| Ramon Rodriguez | Address Redacted | | | | First Class Mail |
| Randal Fry Law Firm LLC | 1401 Peachtree St Ne | Suite 500 | Atlanta, GA 30309 | | First Class Mail |
| Randall Mcmahan | Address Redacted | | | | First Class Mail |
| Randy Brown | Address Redacted | | | | First Class Mail |
| Randy Mongosa | Address Redacted | | | | First Class Mail |
| Randy Moran | Address Redacted | | | | First Class Mail |
| Ranger Security | 4106 Bay Shore Dr. | Missouri City, TX 77459 | | | First Class Mail |
| Rani Mulhem | Address Redacted | | | | First Class Mail |
| Rapid Deployment Project Management LLC | 2102 Macy Dr | Roswell, GA 30076 | | | First Class Mail |
| Rapid Note Services LLC | 1191 Magnolia Ave, Ste D101 | Corona, CA 96001 | | | First Class Mail |
| Rapp Venture Group Inc. | 4814 W Pacific View Terrace | Apt 310 | Lauderdale Lakes, FL 33309 | | First Class Mail |
| Rare Form Brewing Company | 90 Congress St | Troy, NY 12180 | | | First Class Mail |
| Rare Jewell LLC | 6331 Windy Ridge Way | Lithonia, GA 30058 | | | First Class Mail |
| Rare, Inc | 959 Se Division St | Portland, OR 97214 | | | First Class Mail |
| Rashad Grant | Address Redacted | | | | First Class Mail |
| Rashaun Trice | Address Redacted | | | | First Class Mail |
| Rashika Rand | Address Redacted | | | | First Class Mail |
| Rashunika Miller | Address Redacted | | | | First Class Mail |
| Ratuzanik Stevenson | Address Redacted | | | | First Class Mail |
| Raul Villanueva | Address Redacted | | | | First Class Mail |
| Ravel LLC | Attn: Joshua Sugarman | 4133 Redwood Ave, Ste 1005 | Los Angeles, CA 90066 | | First Class Mail |
| Raven Faulk | Address Redacted | | | | First Class Mail |
| Raven Lynn Torres | Address Redacted | | | | First Class Mail |
| Raw Green Organics | 2178 Paragon Drive | San Jose, CA 95131 | | | First Class Mail |
| Ray Holly Baltazar | Address Redacted | | | | First Class Mail |
| Rayfa, LLC | 190 Spikes Circle | Southport, FL 32409 | | | First Class Mail |
| Raymond Bent | Address Redacted | | | | First Class Mail |
| Raymond Cuttle | Address Redacted | | | | First Class Mail |
| Raymond Gelinas | Address Redacted | | | | First Class Mail |
| Raymond Hill | Address Redacted | | | | First Class Mail |
| Raymond J Facompre | 112 Hidden Ponds Circle | Smithtown, NY 11787 | | | First Class Mail |
| Raymond Jones | Address Redacted | | | | First Class Mail |
| Raysel Hernandez | Address Redacted | | | | First Class Mail |
| Rb Drywall | Attn: Randy Briggerman | 522 Cedar Creek Dr | Wendell, NC 27591 | | First Class Mail |
| Rc Speed Sports | 2517 Saffire Way | The Colony, TX 75056 | | | First Class Mail |
| Rcl Inc | 12309 Ne 162nd St | Bothell, WA 98011 | | | First Class Mail |
| Rco, Inc | Attn: Amanda Trout | 14621 Grover St | Omaha, NE 68144 | | First Class Mail |
| Rco, Inc | 14621 Grover St | Omaha, NE 68144 | | | First Class Mail |
| Re3 LLC | 633 Elkton Dr | Colorado Springs, CO 80907 | | | First Class Mail |
| Reachit LLC, | 111 N Market St, Ste 300 | San Jose, CA 95113 | | | First Class Mail |
| Read It & Eat LLC | 2142 N Halsted St | Chicago, IL 60614 | | | First Class Mail |
| Reaghan Hayden | Address Redacted | | | | First Class Mail |
| Real Estate Knowledge LLC, | 3983 S 216th East Ave | Broken Arrow, OK 74014 | | | First Class Mail |
| Real Flavors | 135 Washington Ave | Bay City, MI 48708 | | | First Class Mail |
| Real Pharmacy Inc | 455 Sw 17th Ave | Miami, FL 33135 | | | First Class Mail |
| Reality Builders Inc. | Attn: Natasha Clark | 422 S Taylor 1B | Oak Park, IL 60302 | | First Class Mail |
| Reality Check Gaming Inc | 1812 West Orchid Lane | Chandler, AZ 85224 | | | First Class Mail |
| Realone United | 4443 W 163rd St | Lawndale, CA 90260 | | | First Class Mail |
| Realtor Brad Bradburn | Address Redacted | | | | First Class Mail |
| Realty Benefit Inc | 23201 Mill Creek Drive | Suite 120 | Laguna Hills, CA 92653 | | First Class Mail |
| Realty Management Solutions, LLC | 3242 Bent Oak Road | Pensacola, FL 32526 | | | First Class Mail |
| Reanna Moore Realty | 349 Ne Waaga Way | Bremerton, WA 98311 | | | First Class Mail |
| Rebecca Bakaloff | Address Redacted | | | | First Class Mail |
| Rebecca Eisenhut | Address Redacted | | | | First Class Mail |
| Rebecca Mitchell | Address Redacted | | | | First Class Mail |
| Rebecca Triggs | Address Redacted | | | | First Class Mail |
| Recep Elmali | Address Redacted | | | | First Class Mail |
| Recovery State LLC | 6880 Skaff Ave | | 7 Jacksonville, FL 32244 | | First Class Mail |
| Recyco | 650 East 22nd St | Tucson, AZ 85713 | | | First Class Mail |
| Red Apple Of Nc, Inc | 3786 Samet Drive | Suite 107 | High Point, NC 27265 | | First Class Mail |
| Red Door Restore | 1500 N Stephenson Hwy | Royal Oak, MI 48067 | | | First Class Mail |
| Red Label Products | 4007 Warren Ave | Hillside, IL 60162 | | | First Class Mail |
| Red One Renovations LLC, | 482 Southbridge St | Auburn, MA 01501 | | | First Class Mail |
| Red Rock Hobbies | 3164 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Redeemer Church | 15151 Cordova | La Mirada, CA 90638 | | | First Class Mail |
| Redempse LLC | 4641 South Carrollton Ave | New Orleans, LA 70119 | | | First Class Mail |
| Redemption Church | 810 19th St | Beaumont, TX 77706 | | | First Class Mail |
| Redhorse Motorsports | 3825 Market St, Ste 121 | Denton, TX 76209 | | | First Class Mail |
| Redmount Equities, LLC | 525 Route 70 | Suite A4 | Lakewood, NJ 08701 | | First Class Mail |
| Redshiftllc | 25611 133rd Ave Ne | Arlington, WA 98223 | | | First Class Mail |
| Redwood Auto Transport LLC | 649 Grotzman Road #A | Arcata, CA 95521-6453 | | | First Class Mail |
| Reel Raw Construction LLC | 12405 Maryland Ave | Punta Gorda, FL 33955 | | | First Class Mail |
| Reelash Brows & Hair | 13339 Green Violet Dr | Riverview, FL 33579 | | | First Class Mail |
| Reels At Pier 281 | 281 Princeton Ave | Brick, NJ 08736 | | | First Class Mail |
| Refconi LLC | 1401 Success Way | Florence, SC 29501 | | | First Class Mail |
| Refined Construction Services LLC | 10015 50th Pl W | Mukilteo, WA 98275 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Reflection Hour | Address Redacted | | | First Class Mail |
| Refuge Live, LLC | 3511 Huntington Ter, | Crete, IL 60417 | | First Class Mail |
| Refugios Diesel Inc | 611 Cuddy Canyon Rd | Lebec, CA 93243 | | First Class Mail |
| Regars The Corn Bread Company | 4119 Saint Clair Bridge Road | Jarrettsville, MD 21084 | | First Class Mail |
| Regatta Building & Development, LLC | 2345 14th Ave | Suite 1 | Vero Beach, FL 32960 | First Class Mail |
| Regina F Roskos | Address Redacted | | | First Class Mail |
| Reginald Oriental | Address Redacted | | | First Class Mail |
| Reginald Sylvain | Address Redacted | | | First Class Mail |
| Regis D Woods | Address Redacted | | | First Class Mail |
| Reid'S Enterprises Florida North, LLC | 11250 Old Saint Augustine Rd, Ste 15-333 | Jacksonville, FL 32257 | | First Class Mail |
| Reign Boutique Company LLC | 1306 South B St | Lake Worth, FL 33460 | | First Class Mail |
| Reiko Dang | Address Redacted | | | First Class Mail |
| Reliable Business Technology, Inc. | 2050 N. Winery Ave 103 | Fresno, CA 93703 | | First Class Mail |
| Reliable Electric | 303 West 40th St | Hays, KS 67601 | | First Class Mail |
| Reliale Sales Usa Inc | 1866 E 13th St | Brooklyn, NY 11229 | | First Class Mail |
| Relyon Solutions, LLC | 2501 W Colorado Ave | Colordo Springs, CO 80904 | | First Class Mail |
| Rem A D Window Repair | 5205 W Montebello Ave, Ste A-2 | Glendale, AZ 85301 | | First Class Mail |
| Rem Motors, LLC | 1105 Se 9th Ct | Hialeah, FL 33010 | | First Class Mail |
| Remaine Douglas | Address Redacted | | | First Class Mail |
| Remarkable Transport, LLC | 13327 Lake Clarice Dr | Windermere, FL 34786 | | First Class Mail |
| Remodelers Hinchliff | 1155 Jones St | San Francisco, CA 94109 | | First Class Mail |
| Remove It Restoration | 5046 Stevely Ave | Lakewood, CA 90713 | | First Class Mail |
| Renaissance Equity Group | 8801 Fast Park Drive | Raleigh, NC 27617 | | First Class Mail |
| Renaissance Wood Co., L.L.C. | 13401 N. Santa Fe Ave. | Suite 2 | Oklahoma City, OK 73114 | First Class Mail |
| Renaldo Dorneval | Address Redacted | | | First Class Mail |
| Renee Robinson, Md | Address Redacted | | | First Class Mail |
| Renegade Precision Machine | 16422 Fritsche Cemetery Rd | Cypress, TX 77429 | | First Class Mail |
| Renew Manual Physical Therapy | 1243 E. Iron Eagle Dr | Suite 130E | Eagle, ID 83616 | First Class Mail |
| Renewal Wellness Center Inc. | 815 Nw 57th Ave | 305B | Miami, FL 33126 | First Class Mail |
| Renfro Media Group | 2632 Waterford Way | Carrollton, TX 75006 | | First Class Mail |
| Renise Colson | Address Redacted | | | First Class Mail |
| Renita Caston | Address Redacted | | | First Class Mail |
| Renner Law, LLC | 50 South Main St | Suite 202 | Providence, RI 02903 | First Class Mail |
| Reno Davenport | Address Redacted | | | First Class Mail |
| Rep Photography LLC | 742 West Lancaster Blvd | Lancaster, CA 93534 | | First Class Mail |
| Repeat Boutique | 380 N El Camino Real | Encinitas, CA 92024 | | First Class Mail |
| Reprocess | 889 53rd St | Oakland, CA 94608 | | First Class Mail |
| Republic Auto Sales | 3640 S. Saginaw St. | Flint, MI 48503 | | First Class Mail |
| Reqhilkiah Coley | Address Redacted | | | First Class Mail |
| Resendez Nut Farming | 315 E Hillsboro St | Tyler, TX 75702 | | First Class Mail |
| Reserve Resource Inc | 11148 E Carol Ave | Scottsdale, WA 85289 | | First Class Mail |
| Reserve Resource Inc | 546 16th Ave | Longview, WA 98632 | | First Class Mail |
| Reservelimo | 3711 W 170th St | Torrance, CA 90504 | | First Class Mail |
| Resma Financialand Insurance Services | 5147 Mosaic Ct | Fairfield, CA 94534 | | First Class Mail |
| Resolute Global Capital | 6010 W Spring Creek Pkwy | Plano, TX 75024 | | First Class Mail |
| Response Media Inc. | 8800 49th St N, Ste 407 | Pinellas Park, FL 33782 | | First Class Mail |
| Rest Assured Mortuary Services | 1975 Chicago Ave | Riverside, CA 92507 | | First Class Mail |
| Restoration King Of America | 4949 Bullard Ave | Austin, TX 78757 | | First Class Mail |
| Restoration Management Plus, Inc | 31 Casino St | Freeport, NY 11520 | | First Class Mail |
| Restored Fencing & Construction | 10993 E Crystal Falls Pkwy | Leander, TX 78641 | | First Class Mail |
| Retreat At Crosstown Apartments Holdings, LLC | 1200 Lake Hearn Dr Ne | Suite 200 | Atlanta, GA 30319 | First Class Mail |
| Retro Funk | 11311 Engleside St | Detroit, MI 48205 | | First Class Mail |
| Reuben Figueroa Banuelos | Address Redacted | | | First Class Mail |
| Revamp | 71 Monroe Ave | Roseland, NJ 07068 | | First Class Mail |
| Revant LLC | 10 Bayley Ave | Apt 3A | Yonkers, NY 10705 | First Class Mail |
| Reverse Engineering, Inc | 688 Parkridge Ave | Norco, CA 92860 | | First Class Mail |
| Revvo | 15 Sandy Ln | Pittsford, NY 14534 | | First Class Mail |
| Rew Trucking Inc | 8035 E RI Thornton Fwy, Ste 266 | Dallas, TX 75228 | | First Class Mail |
| Rey Design Group Inc | 311 Oregon Lane | Boca Raton, FL 33487 | | First Class Mail |
| Reynda James King | Address Redacted | | | First Class Mail |
| Reynolds Family Childcare | 3218 Hunt St | Jacksonville, FL 32254 | | First Class Mail |
| Reynolds Physiotherapy LLC | 7380 Serrano Terrace | Delray Beach, FL 33446 | | First Class Mail |
| Rezilta Rehabilitation Services Inc | 1715 N 41st Ave | Hollywood, FL 33021 | | First Class Mail |
| Rfm Marketplace / Rock Farmers Market | 416 Chatamridge Court | Haslet, TX 76052 | | First Class Mail |
| Rfortier Enterprises LLC | 706 Hawthorne Dr | Florence, SC 29501 | | First Class Mail |
| Rhehemia Glenn | Address Redacted | | | First Class Mail |
| Rhone Strategic Branding LLC, Dba Rhone Consulting | 15655 Taylor Road | Glen Ellyn, IL 60137 | | First Class Mail |
| Rhumb Runners Yacht Management | 5204 Windward Way | Southport, NC 28461 | | First Class Mail |
| Rhythm & Blues Transportation LLC | 91 Covington Ln | Palm Coast, FL 32137 | | First Class Mail |
| Rhythm Revolution | 845 Clermont St, Ste 331 | Denver, CO 80220 | | First Class Mail |
| Ricardo Gomez | Address Redacted | | | First Class Mail |
| Ricardo Sarmiento | Address Redacted | | | First Class Mail |
| Ricardo Telusmond | Address Redacted | | | First Class Mail |
| Ricca Macklin | Address Redacted | | | First Class Mail |
| Ricca Daniels | Address Redacted | | | First Class Mail |
| Rice Dental Arts Laboratory | Attn: Rodger Rice | 594 Rice Rd | Grant, AL 35747 | First Class Mail |
| Rice Farming Hall | 723 4th St | Ponca, NE 68770 | | First Class Mail |
| Rice Woc | Address Redacted | | | First Class Mail |
| Rice Zimet | Address Redacted | | | First Class Mail |
| Rich Curtis | Address Redacted | | | First Class Mail |
| Rich Roc Entertainment | 3522 Slayton St | Hawthorne, CA 90250 | | First Class Mail |
| Richard Anderson | Address Redacted | | | First Class Mail |
| Richard Bascom | Address Redacted | | | First Class Mail |
| Richard Batiste | Address Redacted | | | First Class Mail |
| Richard C Oh | Address Redacted | | | First Class Mail |
| Richard Coley | Address Redacted | | | First Class Mail |
| Richard Doolittle | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Richard Jarvais | Address Redacted | | | | First Class Mail |
| Richard P. Kirby | Address Redacted | | | | First Class Mail |
| Richard P. Murray Insurance Agency | 10925 Gratiot | Casco, MI 48064 | | | First Class Mail |
| Richard Sanders | Address Redacted | | | | First Class Mail |
| Richard Saunders | Address Redacted | | | | First Class Mail |
| Richard Schullar Minestry | 5665 N Fresno St | | 206 | Fresno, CA 93710 | First Class Mail |
| Richard Slifer | Address Redacted | | | | First Class Mail |
| Richard Torres | Address Redacted | | | | First Class Mail |
| Richard Willie LLC | 3805 22nd Ave | Kenosha, WI 53140 | | | First Class Mail |
| Richly Poor LLC | 344 N Hamlin Ave | 3S | Chicago, IL 60624 | | First Class Mail |
| Rickey Lane | Address Redacted | | | | First Class Mail |
| Rickmans Jewerly | 4042 Evers Ave | Oakland, CA 94602 | | | First Class Mail |
| Ricky Harper | Address Redacted | | | | First Class Mail |
| Rico Brothers Corp. | 1399 West Patrick St | Frederick, MD 21702 | | | First Class Mail |
| Ridleys Landsaping | 1647 Ivy Glenn Rd | Decatur, GA 30032 | | | First Class Mail |
| Right-Minded Retail, | 120 Taylor Rd | Oak Ridge, TN 37830-5545 | | | First Class Mail |
| Rigo Ventures LLC, | 2 Martino Way | Pomona, NY 10970 | | | First Class Mail |
| Rigoberto Seniors Home Care | 2105 Monaghan Dr | Herndon, VA 20170 | | | First Class Mail |
| Rishard Brown | Address Redacted | | | | First Class Mail |
| Ristic Trucking, Incorporated | 2300 E Higgins Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Rita | 1219 Carnegie | Charleston, SC 29407 | | | First Class Mail |
| Rita Gargus | Address Redacted | | | | First Class Mail |
| Rita Sherman | Address Redacted | | | | First Class Mail |
| Ritchie Fast Mobile Food | 12896 Cherry Ln | Chesterland, OH 44026 | | | First Class Mail |
| Ritchie Moore | Address Redacted | | | | First Class Mail |
| Rite-Flo P.H.& Cooling Inc | 18 Hillis St | Staten Island, NY 10312 | | | First Class Mail |
| Ritu Hasan | Address Redacted | | | | First Class Mail |
| Rivas Piggies LLC | 940 Park Ave | Herndon, VA 20170 | | | First Class Mail |
| River Oaks Community Education & Development Corporation | 15910 Cottage Grove Ave | S Holland, IL 60473 | | | First Class Mail |
| River View Construction | 1150 Halley Road | Alpena, MI 49707 | | | First Class Mail |
| Riveravalentin Refreshment LLC | 26720 E Arbor Dr | Aurora, CO 80016 | | | First Class Mail |
| Riverbendtrucking Inc | 2124 Tin Top Rd | Suite 100 | Weatherford, TX 76086 | | First Class Mail |
| Rj Janitoriaal Cleaning Services, Inc | 1020 Spinnaker St | Elgin, IL 60123 | | | First Class Mail |
| Rj Mclean, LLC | 5 Pinney School Rd. | Stafford Springs, CT 06076 | | | First Class Mail |
| Rkm & Assoc Inc | 1700 Alma Dr, Ste 227 | Plano, TX 75075 | | | First Class Mail |
| Rl Roberts Do, Pc | Address Redacted | | | | First Class Mail |
| Rmcf Troutdale, Inc | 450 Nw 257th Way | Troutdale, OR 97060 | | | First Class Mail |
| Rnehlen Corp LLC | 2800 North 30th Ave | Hollywood, FL 33020 | | | First Class Mail |
| Rng Investments LLC | 1700 S Shoshone St. | Denver, CO 80223 | | | First Class Mail |
| Rnk Property Management & Investments LLC | 4660 Stonemeade Court Sw | Atlanta, GA 30331 | | | First Class Mail |
| Robbie Taylor | Address Redacted | | | | First Class Mail |
| Robbins Transport | 1192 Rose Dr | Sycamore, IL 60178 | | | First Class Mail |
| Robel Wubneh | Address Redacted | | | | First Class Mail |
| Robert Bettenhausen | Address Redacted | | | | First Class Mail |
| Robert Boateng | Address Redacted | | | | First Class Mail |
| Robert Brewer | Address Redacted | | | | First Class Mail |
| Robert Bryant | Address Redacted | | | | First Class Mail |
| Robert C. Legler Jr. | Address Redacted | | | | First Class Mail |
| Robert Chicken Farm | 1821 E California Ave | Ridgecrest, CA 93555 | | | First Class Mail |
| Robert Coley | Address Redacted | | | | First Class Mail |
| Robert Dali | Address Redacted | | | | First Class Mail |
| Robert Delevante | Address Redacted | | | | First Class Mail |
| Robert Do Care | 14962 Sw 26th Ln | Ocala, FL 34481 | | | First Class Mail |
| Robert Gassman | Address Redacted | | | | First Class Mail |
| Robert Gorgoglione | Address Redacted | | | | First Class Mail |
| Robert Hall | Address Redacted | | | | First Class Mail |
| Robert Hernandez | Address Redacted | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | First Class Mail |
| Robert Leshea Inc | Attn: Robin Torchia | 7701 St Andrews Road | Irmo, SC 29036 | | First Class Mail |
| Robert Lewis Bailey | Address Redacted | | | | First Class Mail |
| Robert Moise | Address Redacted | | | | First Class Mail |
| Robert Murphy | Address Redacted | | | | First Class Mail |
| Robert Pasternak | Address Redacted | | | | First Class Mail |
| Robert Peale Mehl | Address Redacted | | | | First Class Mail |
| Robert Rigsby | Address Redacted | | | | First Class Mail |
| Robert S Speck Jr | Address Redacted | | | | First Class Mail |
| Robert Steiner | Address Redacted | | | | First Class Mail |
| Robert Walker | Address Redacted | | | | First Class Mail |
| Robert Woessner | Address Redacted | | | | First Class Mail |
| Robert Yannetta | Address Redacted | | | | First Class Mail |
| Roberto Caballero | Address Redacted | | | | First Class Mail |
| Roberto Lozada | Address Redacted | | | | First Class Mail |
| Roberto Matos | Address Redacted | | | | First Class Mail |
| Roberto Wyanna | Address Redacted | | | | First Class Mail |
| Robert'S Marble & Granite LLC | 2775 W Okeechobee Rd | | 115 | Hialeah, FL 33010 | First Class Mail |
| Robertson Living Land | 9350 Sw 32 Place | Gainesville, FL 32608 | | | First Class Mail |
| Robertson Norton Inc | 5950 Live Oak Parkway | Suite 172 | Norcross, GA 30093 | | First Class Mail |
| Robinea Elijah | Address Redacted | | | | First Class Mail |
| Robinson & Company, Inc. | 1620 Lewis St | Denver, CO 80215 | | | First Class Mail |
| Robinson Family Transports LLC | 3420 Portia St | Lincoln, NE 68521 | | | First Class Mail |
| Robinson Hair | 1345 N Vagedes Ave | Fresno, CA 93728 | | | First Class Mail |
| Roc Ryder, | Address Redacted | | | | First Class Mail |
| Rocco Tutela Md | Address Redacted | | | | First Class Mail |
| Rochambeau LLC | 241 West Broadway | 4F | Ny, NY 10013 | | First Class Mail |
| Rock Rx, LLC | 2655 Eden Terrace | Rock Hill, SC 29730 | | | First Class Mail |
| Rocket Murphy Prod. Inc. Dba A Step In Time Dance Studio | 3108 Summer Grove Ct | Mansfield, TX 76063 | | | First Class Mail |
| Rocket Rent A Car Inc | 2600 Merced St | Los Angeles, CA 90065 | | | First Class Mail |
| Rocknrollbus LLC | 309 S Wyndemere Lakes Drive | Moore, OK 73160 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rockridge Media LLC | 5 White St | Apt. 2B | New York, NY 10013 | First Class Mail |
| Rockwall Indoor Sports Expo, Ltd. | 2922 S Goliad St | Rockwall, TX 75032 | | First Class Mail |
| Rocky Deli & Grill Inc | 721 Fulton St | Brooklyn, NY 11217 | | First Class Mail |
| Rocky Mountain Behavioral Health, Inc | 3239 Independence Road | Canon City, CO 81212 | | First Class Mail |
| Roderick Jimmerson | Address Redacted | | | First Class Mail |
| Roderick Roby | Address Redacted | | | First Class Mail |
| Rodler Mezadieu | Address Redacted | | | First Class Mail |
| Rodneique Diggs | Address Redacted | | | First Class Mail |
| Rodney Campbell | Address Redacted | | | First Class Mail |
| Rodney Reed | Address Redacted | | | First Class Mail |
| Rodriguez Goat House LLC | 2240 Palm Beach Lakes Blvd | W Palm Beach, FL 33409 | | First Class Mail |
| Rodriguez Holt | Address Redacted | | | First Class Mail |
| Rodriguez Logistics & Dispatching | 18777 Cedar Ct | Adelanto, CA 92301 | | First Class Mail |
| Rogelio Fuentes | Address Redacted | | | First Class Mail |
| Roger Harris | Address Redacted | | | First Class Mail |
| Roger Kang | Address Redacted | | | First Class Mail |
| Roger Powell | Address Redacted | | | First Class Mail |
| Roger S Mccullough | Address Redacted | | | First Class Mail |
| Roger Schatz | Address Redacted | | | First Class Mail |
| Rogue Raven Corp | 6706 Pyracantha Glen Ct | Las Vegas, NV 89131 | | First Class Mail |
| Rolande Joseph | Address Redacted | | | First Class Mail |
| Rolene Brown | Address Redacted | | | First Class Mail |
| Roman Lewis | Address Redacted | | | First Class Mail |
| Romans Logistics Services | 56 South St | Staten Island, NY 10310 | | First Class Mail |
| Romero Berry Sales | 9407 Katelyn Ct | Manassas Park, VA 20111 | | First Class Mail |
| Ronald Ackerman | Address Redacted | | | First Class Mail |
| Ronald Bernstein | Address Redacted | | | First Class Mail |
| Ronald Brummer | Address Redacted | | | First Class Mail |
| Ronald Gillis | Address Redacted | | | First Class Mail |
| Ronald Harris | Address Redacted | | | First Class Mail |
| Ronald Joseph | Address Redacted | | | First Class Mail |
| Ronald Joseph | Address Redacted | | | First Class Mail |
| Ronald K Wiley Jr | Address Redacted | | | First Class Mail |
| Ronald Silva | Address Redacted | | | First Class Mail |
| Ronald Taylor | Address Redacted | | | First Class Mail |
| Ronka Molson | Address Redacted | | | First Class Mail |
| Ronnie Locklin | Address Redacted | | | First Class Mail |
| Ronny Pallero | Address Redacted | | | First Class Mail |
| Roof & Fence Pro, LLC | 31903 Nichols Sawmill Rd | Magnolia, TX 77355 | | First Class Mail |
| Roof Repairs Corp | 240 Revere St | Winthrop, MA 02152 | | First Class Mail |
| Roosevelt 26 Dental Group | 103-08 Roosevelt Ave | | 2 Corona, NY 11368 | First Class Mail |
| Roosevelt D Knight Iii | Address Redacted | | | First Class Mail |
| Rosa A Garcia | Address Redacted | | | First Class Mail |
| Rosandra Floyd | Address Redacted | | | First Class Mail |
| Rosanna Capellan Genao | Address Redacted | | | First Class Mail |
| Rosanna Guardavaccaro | Address Redacted | | | First Class Mail |
| Rose Express | 7080 Hollywood Blvd, Ste 1100 | Los Angeles, CA 90028 | | First Class Mail |
| Rose T Properties LLC | 404 Woodway De | Lynchburg, VA 24501 | | First Class Mail |
| Rosebrock Garage LLC | Attn: Zachary Rosebrock | 959 E High St | Hicksville, OH 43526 | First Class Mail |
| Rosemery Hernandez | Address Redacted | | | First Class Mail |
| Rosheida Howard | Address Redacted | | | First Class Mail |
| Roshunda Willis | Address Redacted | | | First Class Mail |
| Rosies Recycles | Address Redacted | | | First Class Mail |
| Roslyn Ashford | Address Redacted | | | First Class Mail |
| Roslyn Winston Mua | Address Redacted | | | First Class Mail |
| Ross Grilled Sausages | 2730 Forest Cir | Jacksonville, FL 32257 | | First Class Mail |
| Ross Sommers | Address Redacted | | | First Class Mail |
| Rosy Goris | Address Redacted | | | First Class Mail |
| Rotana Housing | 3836 Blake Rd | Huntingdon Valley, PA 19006 | | First Class Mail |
| Rowan Christopher Phillips | Address Redacted | | | First Class Mail |
| Rowe Enterpizes Co | 8232 Fenkell Ave | Detroit, MI 48238 | | First Class Mail |
| Roxana Sierra | Address Redacted | | | First Class Mail |
| Roxanna Urban | Address Redacted | | | First Class Mail |
| Royal Ap Enterprise Inc | 301 N Canon Dr | Beverly Hills, CA 90210 | | First Class Mail |
| Royal Best LLC | 14145 Proctor Aveue | Unit 9 | City of Industry, CA 91746 | First Class Mail |
| Royal Care Companion Support Corporation | 13146 Rose St | Cerritos, CA 90703 | | First Class Mail |
| Royal Discoveries LLC | 50172 Oak Haven Lane | Tickfaw, LA 70466 | | First Class Mail |
| Royal Flush Sewer & Drain Cleaning | 3965 Adams Ave | S Ogden, UT 84403 | | First Class Mail |
| Royal Nails & Spa Inc | 1860 Post Rd E | Westport, CT 06880 | | First Class Mail |
| Royal Transportation & Logistics | 51 Barkley Ave | Clifton, NJ 07011 | | First Class Mail |
| Royalbbundles LLC | 1212 N. Charles St | Baltimore, MD 21201 | | First Class Mail |
| Rozay Beauty Care | 2733 Gladiolus St | New Orleans, LA 70122 | | First Class Mail |
| Roze Industries, Inc. | 148 Cheyenne Ct | Lyons, CO 80540 | | First Class Mail |
| Rozenfeld, Nathan | Address Redacted | | | First Class Mail |
| Rps Truck Line LLC | 10418 Iris Lake Ct | Houston, TX 77070 | | First Class Mail |
| Rr Freight Inc | 1196 Colfax Ave | Des Plaines, IL 60016 | | First Class Mail |
| Rro Communications Inc | 501 Cypress Pointe Drive West | Pembroke Pines, FL 33027 | | First Class Mail |
| Rssfk Black Cats | 303 N Swall Drive | Beverly Hills, CA 90211 | | First Class Mail |
| Rstx LLC | 138 Mc Kay Ln | Weatherford, TX 76088 | | First Class Mail |
| Rt Roofing & Construction Services | 15111 105th Ave Ct E | Puyallup, WA 98374 | | First Class Mail |
| Rtc Automotive Consulting LLC | 4727 Fairways Lane | Jefferson, GA 30549 | | First Class Mail |
| Rtl Globall LLC | 3411 Preston Rd | C13-135 | Frisco, TX 75034 | First Class Mail |
| Rtt Moleculardx Usa, Inc. | 1616 Johns Rd | New Franklin, OH 44216 | | First Class Mail |
| Ruben Calle | Address Redacted | | | First Class Mail |
| Ruben Navarrette Jr. | Address Redacted | | | First Class Mail |
| Ruben Valdez | Address Redacted | | | First Class Mail |
| Ruben Yglesias | Address Redacted | | | First Class Mail |
| Ruble Wheat LLC | 458 Lampion Ave S | Lehigh Acres, FL 33974 | | First Class Mail |
| Ruby Consulting Group | 3031 Tisch Way Pw110 | San Jose, CA 95128 | | First Class Mail |
| Ruby Express Inc | 11911 Greenville Ave, Ste 4116 | Dallas, CA 75243 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ruby Maayah | Address Redacted | | | First Class Mail |
| Ruff Life Dog Care | 4896 Kirkwood Drive | Waunakee, WI 53597 | | First Class Mail |
| Rug Trend Market LLC | 9722 Stratton Ridge Drive | Richmond, TX 77406 | | First Class Mail |
| Ruggero Terrazzo, Inc. | 107 Stewart Ave | Hicksville, NY 11801 | | First Class Mail |
| Rugs4Less | 433 E Columbine Ave | Santa Ana, CA 92707 | | First Class Mail |
| Rule Services, Inc. | 3941 Park Dr, Ste 20-410 | El Dorado Hills, CA 95762 | | First Class Mail |
| Ruona Homecare | 2212 Sunshine Ave | Nc | Winston Salem, NC 27107 | First Class Mail |
| Rusbel Home Remodeling LLC | 3474 Dover St | Sarasota, FL 34235 | | First Class Mail |
| Rush Connection LLC | 5636 Govane Ave | Baltimore, MD 21212 | | First Class Mail |
| Russell Insurance LLC | 433 New Alexandria Rd | Greensburg, PA 15601 | | First Class Mail |
| Russell K. Walker, P.C. | 902 Carroll St | Perry, GA 31069 | | First Class Mail |
| Russell Robbat | Address Redacted | | | First Class Mail |
| Rustic Point, LLC | 1254 Bergen Pkwy Unit D114 | D-114 | Evergreen, CO 80439 | First Class Mail |
| Ruth R. Heber, Phd | Address Redacted | | | First Class Mail |
| Ruth Uqdah | Address Redacted | | | First Class Mail |
| Rvalcarcel | dba Coaching Stars | 5012 Sloar Point Dr | Greenacres, FL 33463 | First Class Mail |
| Rw Capital Group LLC | 2470 Windy Hill Rd | Ste 341 | Marietta, GA 30067 | First Class Mail |
| Rwg Consulting, Inc | 3740 N Josey Lane | Carrollton, TX 75007 | | First Class Mail |
| Ryachanelle Morris LLC | 2360 Church St | Vacherie, LA 70090 | | First Class Mail |
| Ryan Brown | Address Redacted | | | First Class Mail |
| Ryan Butler | Address Redacted | | | First Class Mail |
| Ryan Gibson | Address Redacted | | | First Class Mail |
| Ryan Hitch | Address Redacted | | | First Class Mail |
| Ryan Lawasani | Address Redacted | | | First Class Mail |
| Ryan Newman | Address Redacted | | | First Class Mail |
| Ryan Tarby | Address Redacted | | | First Class Mail |
| Rye Bread Nifoussi Corp | 81 N Mitchell Place | Little Silver, NJ 07739 | | First Class Mail |
| Ryker89, LLC | 6045 Anita St | Dallas, TX 75206 | | First Class Mail |
| Ryla Community Pharmacy, LLC | 4301 W Maple Ave | Pennsauken, NJ 08109 | | First Class Mail |
| Rylon Clark | Address Redacted | | | First Class Mail |
| S & L Finance, LLC | 6446 W Tomas Rd | Phoenix, AZ 85033 | | First Class Mail |
| S & L Payroll Services LLC | 3222 Peachtree Rd Ne | Atlanta, GA 30305 | | First Class Mail |
| S & M Grand Moves | 3397 Regent Place Sw | Atlanta, GA 30311 | | First Class Mail |
| S & M Plastic, Inc. | 5610 S. Soto St. | Ste B | Huntington Park, CA 90255 | First Class Mail |
| S E Productions, Inc. | 3104 E Camelback Rd | Phoenix, AZ 85016 | | First Class Mail |
| S Herman Klarsfeld Pc | 29 W 64th St | New York, NY 10065 | | First Class Mail |
| S&A Construction & Remodeling Corp | 1821 N Aralia Dr | Mt Prospect, IL 60056 | | First Class Mail |
| S&S Auto Sales Inc | 2060 Sw 71st Terrace | Bay 8 | Daview, FL 33317 | First Class Mail |
| S&Srealtor | 2502 Ne 1st St | Homestead, FL 33033 | | First Class Mail |
| S.O.S. Dental Experts, | 2232 Dell Range Blvd | Cheyenne, WY 82009 | | First Class Mail |
| S.R. Sower & Associates, LLC | 14209 Sw 50th Court | Yukon, OK 73099 | | First Class Mail |
| S.Stephens'S Episcopal Church | 4090 Delaware | Beaumont, TX 77706 | | First Class Mail |
| Sabatini Ventures LLC | 601 Sawyer Terrace | 5231 | Madison, WI 53705 | First Class Mail |
| Sabrak Boutique | 3120 W Manchester Blvd | Inglewood, CA 90305 | | First Class Mail |
| Sabrina Lopez | Address Redacted | | | First Class Mail |
| Sade Hunter | Address Redacted | | | First Class Mail |
| Sadiyya Gillespie | Address Redacted | | | First Class Mail |
| Safe In The Kingdom Learning Center | 2225 Woodlawn Road | Woodlawn, TN 37191 | | First Class Mail |
| Safe Zone Moving | 190 S Nassau St | Staugustine, FL 32084 | | First Class Mail |
| Safegard Insurance Services | 3022 Crestaire Dr | Baton Rouge, LA 70814 | | First Class Mail |
| Safeshield Security Technologies Inc | 11040 Bollinger Canyon Rd | San Ramon, CA 94582 | | First Class Mail |
| Safon Luxury Autos LLC | 3909 Gregory Drive | Mckinney, TX 75071 | | First Class Mail |
| Sagency LLC | 40 Wall St | New York, NY 10005 | | First Class Mail |
| Saginet Corp. | 2350 Jefferson St | E Meadow, NY 11554 | | First Class Mail |
| Sahar Enterprise Inc | 42644 Scofield Drive | Fremont, CA 94539 | | First Class Mail |
| Sahara Restaurant Corp, | 2338 Coney Island Ave | Brooklyn, NY 11223 | | First Class Mail |
| Sahr Mondeh | Address Redacted | | | First Class Mail |
| Said Isse | Address Redacted | | | First Class Mail |
| Sailor Trading Home Interiors | 204 E Main St | Manasquan, NJ 08736 | | First Class Mail |
| Saint Mark The Evangelist Catholic Church | 695 Smithson Ave | Erie, PA 16511 | | First Class Mail |
| Saint Sadity LLC | 2318 Spring Creek Ln | Sandy Springs, GA 30350 | | First Class Mail |
| Salah-Din Abdul-Jalil | Address Redacted | | | First Class Mail |
| Salai LLC | 121 Broadway | Hicksville, NY 11801 | | First Class Mail |
| Salem County Technologies | 109 Penn Beach Dr | Pennsville, NJ 08070 | | First Class Mail |
| Saleslatitude | 361 W 22nd St | Suite 3 | New York, NY 10011 | First Class Mail |
| Salesqb Pittsburgh | 514 N Jefferson St | Kittanning, PA 16201 | | First Class Mail |
| Salia Moorehead | Address Redacted | | | First Class Mail |
| Saliger Real Estate Group, LLC | 335 Whispering Creek Ct | Green Bay, WI 54303 | | First Class Mail |
| Sally Dilone | Address Redacted | | | First Class Mail |
| Sallys Beauty Palace Corp | 175-02 145th Ave | Jamaica, NY 11434 | | First Class Mail |
| Salmonik LLC | 58 Old Federal Rd | Dahlonega, GA 30533 | | First Class Mail |
| Salon Boocher | 2735 Layton Road | Anderson, IN 46011 | | First Class Mail |
| Salon Contractor | 911 Melshire Dr | Garland, TX 75040 | | First Class Mail |
| Salon Head Candy | 3815 Church Rd | Mt Laurel, NJ 08054 | | First Class Mail |
| Salon Home Technologies LLC | 2070 Pernoshal Court | Ste D | Atlanta, GA 30338 | First Class Mail |
| Salon Pressed | 4908 E Busch Blvd. | Tampa, FL 33617 | | First Class Mail |
| Salon Sevhn | 42-44 E 26th St | Chicago, IL 60616 | | First Class Mail |
| Salsa 4 All Seasons Inc. | 936 Detroit Ave, Ste C | Concord, CA 94518 | | First Class Mail |
| Salt Designs Hawaii | 222 Hualani St | Kailua, HI 96734 | | First Class Mail |
| Salutary Salves & Spices | 6200 78th Ave N | Minneapolis, MN 55443 | | First Class Mail |
| Salvador Sanchez Jr | Address Redacted | | | First Class Mail |
| Salvvo Cleaning Services | 296 S 10th St | 1 | San Jose, CA 95112 | First Class Mail |
| Sam O, Inc. | 2203 W Venice Blvd | Los Angeles, CA 90006 | | First Class Mail |
| Samanda Industries, Inc | 20668 Majestic St | Orlando, FL 32833 | | First Class Mail |
| Samantha Conaway | Address Redacted | | | First Class Mail |
| Samantha N Hassall | Address Redacted | | | First Class Mail |
| Samantha Phillips | Address Redacted | | | First Class Mail |
| Samantha Washington | Address Redacted | | | First Class Mail |
| Samdam LLC. | 91 Chase Ave | Waterbury, CT 06704 | | First Class Mail |
| Samgford Management Solutions Inc | 5950 Lakehurst Dr | Orlando, FL 32819 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Samion Pacific LLC, | 10900 Ne 8th St, | Bellevue, WA 98004 | | First Class Mail |
| Samiplace | 8523 Pine Run Court | Ellicott City, MD 21043 | | First Class Mail |
| Samlan Traiding Corp. | 1188 43 | Brooklyn, NY 11219 | | First Class Mail |
| Samples Construction, LLC | 3400 Town Point | Suite 100 | Kennesaw, GA 30144 | First Class Mail |
| Samuel | Address Redacted | | | First Class Mail |
| Samuel A Enamorado | Address Redacted | | | First Class Mail |
| Samuel Appiah | Address Redacted | | | First Class Mail |
| Samuel Mermelstein | Address Redacted | | | First Class Mail |
| Samuel Millan Henriquez | Address Redacted | | | First Class Mail |
| Samw Transportation | 3337 Chastain Gardens Drive | Kennesaw, GA 30144 | | First Class Mail |
| San Antonio Mobile Tire Shop | 7334 Reindeer Trl | San Antonio, TX 78238 | | First Class Mail |
| San Diego Bath & Tile, Inc. | 11020 Matinal Cir | San Diego, CA 92127 | | First Class Mail |
| San Jose Christian School | 1300 Sheffield Ave | Campbell, CA 95008 | | First Class Mail |
| San Social Group | 7030 E 5th Ave | Scottsdale, AZ 85251 | | First Class Mail |
| Sanad Inc | 21123 Park Tree Ln | Katy, TX 77450 | | First Class Mail |
| Sanam Makda | Address Redacted | | | First Class Mail |
| Sanchez Advocacy | 800 46th St | Sacramento, CA 95819 | | First Class Mail |
| Sanchez Bookkeeping Inc | 422 W Shaw Ave | Fresno, CA 93704 | | First Class Mail |
| Sanchez Income Tax & Translation Services | 843 Grandville Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Sanchez'S Trucking LLC | 20518 Boxbridge Ln | Katy, TX 77449 | | First Class Mail |
| Sand Hill Luxury Goods | 888 Brannan St | San Francisco, CA 94103 | | First Class Mail |
| Sandi Ventures | 8095 Squirrel Corn Ln | Manlius, NY 13104 | | First Class Mail |
| Sandomingo Tacos | 8951 Sw 208th Ter | Cutler Bay, FL 33189 | | First Class Mail |
| Sandra Deallie | Address Redacted | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | First Class Mail |
| Sandra Perry | Address Redacted | | | First Class Mail |
| Sandy | Address Redacted | | | First Class Mail |
| Sandy Spoor Stylist | 509 S Dorcas | Holland, OH 43528 | | First Class Mail |
| Sanjay Chavda | Address Redacted | | | First Class Mail |
| Sanketha Solutions Inc | 301 Fincastle Dr | Cary, NC 27513 | | First Class Mail |
| Santa Monica Farms, Inc. | 2015 Main St | Santa Monica, CA 90405 | | First Class Mail |
| Santav Solutions, LLC | Attn: Santiago Avalos | 6905 Bay City Bnd | Austin, TX 78725 | First Class Mail |
| Santiago Flores | Address Redacted | | | First Class Mail |
| Santos Construction Dba | 69 Swan St, 1 | Everett, MA 02149 | | First Class Mail |
| Santos Herbs LLC | 8415 Rugby Road | Manassas Park, VA 20111 | | First Class Mail |
| Sapcentric Solutions, LLC | 1517 2Nd Ave | York, PA 17403 | | First Class Mail |
| Saphira Inc. | 12003 S Pulaski Rd, Ste 192 | Alsip, IL 60803 | | First Class Mail |
| Sara Broyles | Address Redacted | | | First Class Mail |
| Sara Hostetler | Address Redacted | | | First Class Mail |
| Sarafina Corp | 131 Willow Ave | Staten Island, NY 10305 | | First Class Mail |
| Sarah Kirkwood | Address Redacted | | | First Class Mail |
| Sarah Lasry | Address Redacted | | | First Class Mail |
| Sarah M. Pavey O'Connor | Address Redacted | | | First Class Mail |
| Sarah Mccormick | Address Redacted | | | First Class Mail |
| Sarah Squire | Address Redacted | | | First Class Mail |
| Sarahpineda | 18713 Nw 45 Ave | Miami Gardens, FL 33055 | | First Class Mail |
| Sarai Rivera Diaz | Address Redacted | | | First Class Mail |
| Saratoga Springs Family Dental LLC | 717 N. Redwood Rd | Suite 105 | Saraoga Springs, UT 84045 | First Class Mail |
| Sase Chyk Salon & Spa, | 230 Copper Creed Drive | Raeford, NC 28376 | | First Class Mail |
| Saturday'S Child Resale, | 870 S Mason Rd, Ste 126 | Katy, TX 77450 | | First Class Mail |
| Sau T. Nguyen | Address Redacted | | | First Class Mail |
| Savannah Respiratory & Allergy Associates | 200 Commercial Court | Ste A | Savannah, GA 31406 | First Class Mail |
| Savannah Used Truck Parts | 420 Telfair Road | Savannah, GA 31415 | | First Class Mail |
| Savina LLC | 12806 Matteson Ave | | 11 Los Angeles, CA 90066 | First Class Mail |
| Saving Chicago Cpr | 5059 W Agatite Ave | Chicago, IL 60630 | | First Class Mail |
| Savvy Cellar Wines | Address Redacted | | | First Class Mail |
| Sawnee Medical Services | 110 Samaritan Dr | Cumming, GA 30040 | | First Class Mail |
| Sawyer'S Logistics LLC | 752 Dr Benjamin Quarles Place | Baltimore, MD 21201 | | First Class Mail |
| Sayco Flooring LLC | 5549 W Eugie Ave | Glendale, AZ 85308 | | First Class Mail |
| Sb Chiropractic | 20 E Main St | Huntington, NY 11743 | | First Class Mail |
| Sb Dance Academy | 919 South Polk St | Amarillo, TX 79101 | | First Class Mail |
| Sbb Design | 4207 Live Oak | Apt 3 | Dallas, TX 75204 | First Class Mail |
| Sc Grain LLC | 812 E Seward St | Seward, NE 68434 | | First Class Mail |
| Sc Home Inc | Attn: Sam Carrasquillo | 915 E 9th St | Little Rock, AR 72202 | First Class Mail |
| Scadence A Business Service LLC | 7901 Silverthorn Dr | Jonesboro, GA 30236 | | First Class Mail |
| Scaler LLC | 2921 Se Yamhill St. | Portland, OR 97214 | | First Class Mail |
| Scally-Wags Pet Grooming LLC | 812 Sadler Road | Fernandina Beach, FL 32034 | | First Class Mail |
| Scarcellas Pizzeria & Italian Grill | 41653 Margarita Road 106 | Temecula, CA 92591 | | First Class Mail |
| Scarlett Nursing LLC | 4213 Stately Ct | Keller, TX 76244 | | First Class Mail |
| Scc International, Inc. | 1819 W Potrero Dr | Nogales, AZ 85621 | | First Class Mail |
| Schaaf Investments LLC Dba Affordable Wheels & Tires | G4347 S Dort Hwy | Burton, MI 48529 | | First Class Mail |
| Schack Insurance Group | 4000 N State Road 7 | Lauderdale Lakes, FL 33319 | | First Class Mail |
| Scheble Orchard Inc. | 21 Grey Goose Lane | Malaga, WA 98828 | | First Class Mail |
| Schumacher Business Solutions Inc | 3281 Normandy Lane | Green Bay, WI 54301 | | First Class Mail |
| Schwartz Sells Homes | Address Redacted | | | First Class Mail |
| Sci Instruments Inc | 6355 Corte Del Abeto | Suite C105 | Carlsbad, CA 92011 | First Class Mail |
| Sci.X Science Studio LLC | 10 Liberty Square | Boston, MA 02109 | | First Class Mail |
| Scott A. Reynolds | Address Redacted | | | First Class Mail |
| Scott Boyar Cpa Pllc | 5200 Park Road | Suite 122 | Charlotte, NC 28209 | First Class Mail |
| Scott Detailing Service | 339 Franklin Ave | Gentna, LA 70053 | | First Class Mail |
| Scott E Prawat Dds Inc | 10 Los Altos Blvd | Los Gatos, CA 95030 | | First Class Mail |
| Scott Eads | Address Redacted | | | First Class Mail |
| Scott Johnson | Address Redacted | | | First Class Mail |
| Scott Kravetz, Pa | 201 S. Biscayne Blvd | | 3400 Miami, FL 33131 | First Class Mail |
| Scott Robinson | Address Redacted | | | First Class Mail |
| Scott Robinson | Address Redacted | | | First Class Mail |
| Scotte Pro Services LLC | 435 Shelton Ave | Hamden, CT 06511 | | First Class Mail |
| Scratchpaper Productions | 14500 Shaw Ave | E Cleveland, OH 44112 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Screen Porch Properties | 1 East Fox Chase Road | Asheville, NC 28804 | | First Class Mail |
| Script Experts Pharmacy | 14502 Spring Cypress | Cypress, TX 77429 | | First Class Mail |
| Scrubzoni Facility Services, | 4081 Lb Mcleod Rd | Orlando, FL 32811 | | First Class Mail |
| Sculpthouse Dallas LLC | 5550 Lovers Lane | Unit 146 | Dallas, TX 75209 | First Class Mail |
| Sculpthouse Sandy Springs LLC | 6400 Blue Stone Rd | Unit 130 | Atlanta, GA 30328 | First Class Mail |
| Seattle Bus Camp | 4409 N 9th St | Tacoma, WA 98406 | | First Class Mail |
| Seattle Green Cleaner, LLC | 4435 35th Ave Sw | Unit 113 | Seattle, WA 98126 | First Class Mail |
| Second Generation LLC | 29 Steeple Ln | Lincoln, RI 02865 | | First Class Mail |
| Second Phase | 800 E Campbell | Richardson, TX 75081 | | First Class Mail |
| Secret Sister'S Supply Co, LLC | 10431 Patterson Ave | Richmond, VA 23238 | | First Class Mail |
| Secure Capital Network, LLC | 301B Scenic Dr | Alpine, UT 84004 | | First Class Mail |
| Secure Data Solutions | 553 S Filbert Ave | Fresno, CA 93727 | | First Class Mail |
| Security Trend Corp | 245 Se 1st St | Suite 226 | Miami, FL 33131 | First Class Mail |
| See Thru Kitchen Jeffery Inc | 7613 S Jeffery Blvd | Chicago, IL 60649 | | First Class Mail |
| Seeds Insurance Group LLC | 1414 South Green Rd | 302 | S Euclid, OH 44121 | First Class Mail |
| Sensu, Inc. | 1300 Se Stark St | Suite 204 | Portland, OR 97214 | First Class Mail |
| Seitenz Inc | 1065 E Flamingo Rd, Apt 316 | Las Vegas, NV 89119 | | First Class Mail |
| Sentinel Termite Pests LLC | 7153 Southern Blvd B25 | W Palm Beach, FL 33413 | | First Class Mail |
| Seoul West Eumshik, Inc | 4807 Greenleaf Ct | Suite C | Modesto, CA 95356 | First Class Mail |
| Sequential Pictures, LLC | 862 Newman Ave | New Orleans, LA 70121 | | First Class Mail |
| Serendipity | 1840 Forsythe Ave | Monroe, LA 71203 | | First Class Mail |
| Serenity Lewis | Address Redacted | | | First Class Mail |
| Serenity Transportation, Inc. (Dba) Cmss Inc. | 23724 Clawiter Rd | Hayward, CA 94541 | | First Class Mail |
| Serg Enterprises Inc | 323 20th St S | Birmingham, AL 54601 | | First Class Mail |
| Serge Construction, Inc | 402 Westgate Terrace | Streamwood, IL 60107 | | First Class Mail |
| Sergio B Henry | Address Redacted | | | First Class Mail |
| Sergio Lowe | Address Redacted | | | First Class Mail |
| Serina Best Olives LLC | 11633 Chenault St Unit 102 | Los Angeles, CA 90049 | | First Class Mail |
| Service 2000, Inc. | 4501 Nw 5th St | Plantation, FL 33313 | | First Class Mail |
| Service Master Of Delray | 2924 Dunlin Rd | Delray Beach, FL 33444 | | First Class Mail |
| Service Searching Solution LLC, | 2910 N 35th Ave, Ste 3 | Phoenix, AZ 85017 | | First Class Mail |
| Services Porras | 17665 W Valentine St | Surprise, AZ 85388 | | First Class Mail |
| Sesot Inc. | dba Small Engine Specialist Of Texarkana | 1223 Spruce St | Texarkana, TX 75501 | First Class Mail |
| Setti Financial LLC | 4527 Satinleaf Ln | Sarasota, FL 34241 | | First Class Mail |
| Setup Globe LLC | 515 W Wrightwood Ave | Chicago, IL 60614 | | First Class Mail |
| Sev-Cal Tool Inc | 3231 S. Halladay St. | Santa Ana, CA 92705 | | First Class Mail |
| Severo Medina | Address Redacted | | | First Class Mail |
| Sevlo Solutions LLC | 39A Sadye Weir St | Starkville, MS 39759 | | First Class Mail |
| Sfl Construction LLC | 1 East Broward Blvdunit 700 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Sgx Studio Graphix LLC | 4215 Walney Rd | Suite 2 | Chantilly, VA 20151 | First Class Mail |
| Shadonna Jones | Address Redacted | | | First Class Mail |
| Shadow Six Romeo | 2115 Breckenridge Dr | Little Rock, AR 72227 | | First Class Mail |
| Shaggy Pup | 2140 Hall Johnson Rd | Grapevine, TX 76051 | | First Class Mail |
| Shaina Feifer | Address Redacted | | | First Class Mail |
| Shainique Brogan | Address Redacted | | | First Class Mail |
| Shakyla Shanks | Address Redacted | | | First Class Mail |
| Shalitha Brown | Address Redacted | | | First Class Mail |
| Shallots Bistro LLC | 7016 Carpenter Rd | Skokie, IL 60077 | | First Class Mail |
| Shalom Deutsch | Address Redacted | | | First Class Mail |
| Shalonna Jones | Address Redacted | | | First Class Mail |
| Shamantha Jones | Address Redacted | | | First Class Mail |
| Shamrock Real Estate, LLC | 114 Shamrock Dr | Stafford, VA 22556 | | First Class Mail |
| Shamrock Solutions, Inc. | 413 Wood St | Clarion, PA 16214 | | First Class Mail |
| Shamus Brannan | Address Redacted | | | First Class Mail |
| Shane Mccarthy | Address Redacted | | | First Class Mail |
| Shaniece Ross | Address Redacted | | | First Class Mail |
| Shannon Andrews | Address Redacted | | | First Class Mail |
| Shannon Christie | Address Redacted | | | First Class Mail |
| Shannon Divok, Sales Agent | 217 Meadow Ponds Ln | Maidsville, WV 26541 | | First Class Mail |
| Shannon Glover | Address Redacted | | | First Class Mail |
| Shannon Green | Address Redacted | | | First Class Mail |
| Shannon Lacktorin | Address Redacted | | | First Class Mail |
| Shannon Marie Miller | Address Redacted | | | First Class Mail |
| Shannon T. Epps, LLC | 4 Mckenna Commons Court | Greenville, SC 29615 | | First Class Mail |
| Shape, LLC | W346S3282 Holland Ct | Oconomowoc, WI 53066 | | First Class Mail |
| Shapiro & Sons Solutions | 2529 Cross Haven Drive | Flower Mound, TX 75028 | | First Class Mail |
| Shaquail Ambrose | Address Redacted | | | First Class Mail |
| Shaquille Steele | Address Redacted | | | First Class Mail |
| Shaquita Youngblood | Address Redacted | | | First Class Mail |
| Sharan Dfevelopment Services. Inc. | 2802 E Greenway Rd, Ste 9 | Phoenix, AZ 85032 | | First Class Mail |
| Shareece Sturgis | Address Redacted | | | First Class Mail |
| Sharelle D. Lowery | Address Redacted | | | First Class Mail |
| Sharita Mims | Address Redacted | | | First Class Mail |
| Sharon Derethik | Address Redacted | | | First Class Mail |
| Sharon Kessel | Address Redacted | | | First Class Mail |
| Sharon Riley | Address Redacted | | | First Class Mail |
| Sharonda Jernigan | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Shatavia Mitchell | Address Redacted | | | | First Class Mail |
| Shatorrethompson | Address Redacted | | | | First Class Mail |
| Shaun Szameit | Address Redacted | | | | First Class Mail |
| Shaw Insurance Agency | 15133 S. Rt.59 | Plainfield, IL 60544 | | | First Class Mail |
| Shawarmaco Inc | 7211 Farnam St | Suite D | Omaha, NE 68114 | | First Class Mail |
| Shawnese Banks | Address Redacted | | | | First Class Mail |
| Shawnetta Franklin | Address Redacted | | | | First Class Mail |
| Shawntae | Address Redacted | | | | First Class Mail |
| Shawntae Robinson | Address Redacted | | | | First Class Mail |
| Shawntay Turner | Address Redacted | | | | First Class Mail |
| Shawnte Rice | Address Redacted | | | | First Class Mail |
| Shay Shay Boutique | 18100 Nw 4th Ave | Miami, FL 33169 | | | First Class Mail |
| Shayde Of Blue Productions | 11638 Davenport Lane | Alpharetta, GA 30005 | | | First Class Mail |
| Shayla Nelson | Address Redacted | | | | First Class Mail |
| Shayla Studzinski | Address Redacted | | | | First Class Mail |
| Shayna Duncan | Address Redacted | | | | First Class Mail |
| Shay'S Beauty Bar Teeth Whitening | 205 Bunker Hill Road | Belleville, IL 62221 | | | First Class Mail |
| She Said He Said Medial Lcc | 467 Beacon St | Boston, MA 02115 | | | First Class Mail |
| Sheaf All In One Home Services | 5400 Riverside Dr | Punta Gorda, FL 33982 | | | First Class Mail |
| Sheemicha Sumter | Address Redacted | | | | First Class Mail |
| Sheer Recovery, LLC | 27130 Paseo Espada Bldg A | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Sheila Jackson | Address Redacted | | | | First Class Mail |
| Sheila Jackson Hubbard | Address Redacted | | | | First Class Mail |
| Sheila Murphey | Address Redacted | | | | First Class Mail |
| Shekeria Wilkins | Address Redacted | | | | First Class Mail |
| Shelburne Renovations, LLC | 826 Hollyhock Lane | Orange, CT 06477 | | | First Class Mail |
| Shelby Berry | Address Redacted | | | | First Class Mail |
| Shelby Pharmacy LLC | 401 Hillcrest Dr | Easley, SC 29640 | | | First Class Mail |
| Shellz | 4411 N Roan St, Ste 27 | Johnson City, TN 37615 | | | First Class Mail |
| Shephard Family Enterprise LLC | 3489 Senator Ct | Columbus, OH 43204 | | | First Class Mail |
| Shephard Family Enterprise LLC | 5201 Franklin | Reading, OH 45215 | | | First Class Mail |
| Shepherd Tax & Financial Services | 29177 Allan St | Lake Elsinore, CA 92532 | | | First Class Mail |
| Sherman Design Center Inc | 4039 Lincoln Blvd | Marina Del Rey, CA 90292 | | | First Class Mail |
| Sherrod Williams | Address Redacted | | | | First Class Mail |
| Sherry Beard | Address Redacted | | | | First Class Mail |
| Sherry Jassak LLC | 1228 40th Ave | Kenosha, WI 53144 | | | First Class Mail |
| Shewas Inc Dba Solarblvd | 1870 Town & Country Drive | Norco, CA 92860 | | | First Class Mail |
| Shields Construction LLC | 305 Boswell Lane | Clayton, NC 27527 | | | First Class Mail |
| Shiny Investments LLC | 10560 Wilshire Blvd | Suite 208 | Los Angeles, CA 90024 | | First Class Mail |
| Shirelle Tolver | Address Redacted | | | | First Class Mail |
| Shizhen Su | Address Redacted | | | | First Class Mail |
| Shop Xii 01 LLC | 874 King Rd | Riverdale, GA 30296 | | | First Class Mail |
| Shopusadirect | 28441 Highridge Road, Unit 403 | Rolling Hiils Estates, CA 90274 | | | First Class Mail |
| Shore Food Group LLC | 5757 Main St | Rock Hall, MD 21661 | | | First Class Mail |
| Shore To Please Vacations LLC | 8033 W Sunset Blvd | Los Angeles, CA 90046 | | | First Class Mail |
| Shortest Track Company | 634 Prairie | Wilmette, IL 60091 | | | First Class Mail |
| Shout & Holler Music LLC | 619 N Hayworth Ave | | 104 Los Angeles, CA 90048 | | First Class Mail |
| Shrum Consulting LLC | 2236 Lesner Cres, Unit 301 | Virginia Beach, VA 23451 | | | First Class Mail |
| Shunta Riddle | Address Redacted | | | | First Class Mail |
| Si Virtual Products Inc | Attn: Greg Evans | 27718 Sugarloaf Dr | Wesley Chapel, FL 33544 | | First Class Mail |
| Siam Patio Thai Cuisine/K&K Poosri LLC | 9830 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | First Class Mail |
| Sibley Holdings LLC | 96 South Park Center | Strongsville, OH 44136 | | | First Class Mail |
| Sic Metals & Fabrication LLC., | 10421 Rte 322 | Shippenville, PA 16254 | | | First Class Mail |
| Sicily South LLC | 313 Arrow Drive | Signal Mountain, TN 37377 | | | First Class Mail |
| Siding Repair Systems, Inc | 645 Eldorado Blvd, Apt 1235 | Broomfield, CO 80021 | | | First Class Mail |
| Sieve Networks, Inc. | 10437 Innovation Dr. B46 | Wauwatosa, WI 53226 | | | First Class Mail |
| Sifax Shipping Company LLC | 8180 Southwest Freeway | Houston, TX 77074 | | | First Class Mail |
| Sigma Technolgies | 12020 Sunrise Valley Dr | Reston, VA 20191 | | | First Class Mail |
| Signal Lamp Entertainment | 15409 Feldspar Drive | Chino Hills, CA 91709 | | | First Class Mail |
| Signals | 11024 Route 20 | Irving, NY 14081 | | | First Class Mail |
| Signature Cutz Barbershop | 903 Old Warrior River Rd | Hueytown, AL 35023 | | | First Class Mail |
| Signature Delivery LLC | 9573 Dunlap Aww | Lexington, MN 55014 | | | First Class Mail |
| Signature Land, Inc. | 960194 Gateway Blvd, Ste 203 | Fernandina Beach, FL 32034 | | | First Class Mail |
| Signature Media LLC | 9052 Grassington Way | Raleigh, NC 27615 | | | First Class Mail |
| Signature Virtual Assistance Inc. | Attn: Lorie Nelson | 350 Ridge Dr | Bethalto, IL 62010 | | First Class Mail |
| Signographics | 415 Sherwood Dr, Unit 304 | Sausalito, CA 94965 | | | First Class Mail |
| Signs N Logos Inc | 1015 Kinley Rd | Ste A | Irmo, SC 29063 | | First Class Mail |
| Silva Bookkeeping & Taxes | 243 W University Dr | Mesa, AZ 85201 | | | First Class Mail |
| Silver Cab Of Baltimore | 1920 Ashburton St | Baltimore, MD 21216 | | | First Class Mail |
| Silver Design & Remodeling Inc. | Attn: Alexander Elkin | 18643 Collins Street, Ste 18 | Tarzana, CA 91356 | | First Class Mail |
| Silver Design & Remodeling Inc. | 18643 Collins St | Tarzana, CA 91356 | | | First Class Mail |
| Silver West Limousines LLC | 6509 Hart St | Ft Worth, TX 76112 | | | First Class Mail |
| Sim LLC | dba Ez Registration Solutions | 1000 Lincoln Rd, Ste J - K | Yuba City, CA 95991 | | First Class Mail |
| Simcon LLC | 6412 Brandon Ave | Springfield, VA 22150 | | | First Class Mail |
| Simonich Orchard Services | 16596 Ave 184 | Strathmore, CA 93267 | | | First Class Mail |
| Simple Drive Service LLC | 14493 Breakwater Way | Winter Garden, FL 34787 | | | First Class Mail |
| Simple Elegant Affairs | 104 Kipling Drive | Crestview, FL 32539 | | | First Class Mail |
| Simple Vactions | Address Redacted | | | | First Class Mail |
| Simply B Creations | 1695 Lee Rd | Apt C111 | Winter Park, FL 32789 | | First Class Mail |
| Simply Bliss Boutique | 8804 Stonewall Ct | N Richland Hills, TX 76182 | | | First Class Mail |
| Simply Socks Yarn Company | 1315 E State Blvd | Ft Wayne, IN 46805 | | | First Class Mail |
| Simply Solutions | 824 Mccluer Rd | Jackson, MS 39212 | | | First Class Mail |
| Simplyforyoullc | 25688 W 12 Mile Rd | Apt 304 | Southfield, MI 48034 | | First Class Mail |
| Simqual Inc | 1737 Westover Reserve Blvd | Windermere, FL 34786 | | | First Class Mail |
| Sincere Helper | 585 Kristin Ln | Winder, GA 30680 | | | First Class Mail |
| Sinkler Properties | 85 Simons St | Charleston, SC 29403 | | | First Class Mail |
| Sircs Services Inc | 5431 Tall Oaks Drive | Long Grove, IL 60047 | | | First Class Mail |
| Sirwan Arif | Address Redacted | | | | First Class Mail |
| Six Star D.J., Inc. | 19528 Ventura Blvd | | 555 Tarzana, CA 91356 | | First Class Mail |
| Siyufy LLC | 1153 Prospect Road | Pittsburgh, PA 15227 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Skate Of Gear | 301 North Nordic Drive | Petersburg, AK 99833-1827 | | First Class Mail |
| Skating Enterprises | 5817 Denton Hwy | Haltom City, TX 76148 | | First Class Mail |
| Sketchbook 22, LLC | 2850 N.Stowell | Milwaukee, WI 53211 | | First Class Mail |
| Skillman Wok 18900 LLC | 18900 Dallas Pkwy, Ste 109 | Dallas, TX 75287 | | First Class Mail |
| Skin Deep, LLC | 219 Park Ave | Baltimore, MD 21201 | | First Class Mail |
| Skivington For The Community | 2633 Country Golf Drive | Wellington, FL 33414 | | First Class Mail |
| Skodi Rice LLC | 15 Oak Leaf Drive | Waretown, NJ 08758 | | First Class Mail |
| Sky Commercial Interiors LLC | Attn: Matthew Sevinsky | 612 Hull St, Ste 101B | Richmond, VA 23224 | First Class Mail |
| Sky Realty Consult | 2204 W Chicago Ave | Chicago, IL 60622 | | First Class Mail |
| Skydoc Systems, Inc. | 1878 W Misty Hollow Lane | Tucsan, AZ 85704 | | First Class Mail |
| Skye Parham | Address Redacted | | | First Class Mail |
| Skyhook Steel Industries LLC | 562 S.Hwy123 Bypass 251 | Seguin, TX 78155 | | First Class Mail |
| Skyler 150'S | 607 Chestnut St | Carlsbad, NM 88220 | | First Class Mail |
| Skyline Capital Advisory Services LLC | 1305 E 34th St | Brooklyn, NJ 11210 | | First Class Mail |
| Skynet Media, LLC | 1141 N Redwood Rd, Apt 93 | Salt Lake City, UT 84116 | | First Class Mail |
| Sl Global Partners | 211 Cedarview Drive | Asheville, NC 28803 | | First Class Mail |
| Sleek Styles Beauty Salon | 1636 E Spring St | New Albany, IN 47150 | | First Class Mail |
| Sleep Happy Products LLC | 540 Uvalde Road | Houston, TX 77015 | | First Class Mail |
| Sleep Medicine Services Of Western Masschusetts | 3640 Main St | Suite 208 | Springfield, MA 01107 | First Class Mail |
| Sleeper Family Farms LLC | 120 Noye Rd | Tieton, WA 98947 | | First Class Mail |
| Slice Of Spice, LLC | 237 Bainbridge St | Brooklyn, NY 11233 | | First Class Mail |
| Slim Body Laser Spa | Attn: Tred Rissacher | 2311 Se Ocean Blvd Suite A | Stuart, FL 34996 | First Class Mail |
| Sloane Realty LLC | 103 Miami Ave | Terrace Park, OH 45174 | | First Class Mail |
| Slstelecom | 3115 Al Lipscomb Way | Dallas, TX 75215 | | First Class Mail |
| Small Time Luxury Car Rentals | 932 South Vella Rd | Palm Springs, CA 92264 | | First Class Mail |
| Smart Brain Aging, Inc. | Attn: John Denboer | 5111 N Scottsdale Rd | Scottsdale, AZ 85250 | First Class Mail |
| Smart Learning Inc. (Aka) Educloud Inc (Dba) Mathcloud | 206 Grant Ave | Cliffside Park, NJ 07010 | | First Class Mail |
| Smart Touch Tax | 3508 Europa St | Houston, TX 77022 | | First Class Mail |
| Smartbooks Human Resources, LLC | 2352 Main Ste | Suite 200 | Concord, MA 01742 | First Class Mail |
| Smh LLC (Dba) Zmls LLC | 9716 Gladbeck Ave | Northridge, CA 91324 | | First Class Mail |
| Smidley Bloom Crop LLC | 9001 State Road 42 | Poland, IN 47868 | | First Class Mail |
| Smiley Orchard | Address Redacted | | | First Class Mail |
| Smiley'S Outdoor World, LLC | 1518 Mckay Ave | Louisville, KY 40213 | | First Class Mail |
| Smith & 7 LLC | 700 Abruzzi Dr | Apt 407 | Chester, MD 21619 | First Class Mail |
| Smith Construction Sl | 12331 N. Gessner Rd | Houston, TX 77064 | | First Class Mail |
| Smith Milk | Address Redacted | | | First Class Mail |
| Smith Snacks & Smuzzi | 8320 Wolcott Rd | E Amherst, NY 14051 | | First Class Mail |
| Smith Unlimited Services | 2902 Trilene Dr | Grand Prairie, TX 75052 | | First Class Mail |
| Smith Value Janitorial Services | 8048 Moncrief Dinsmore Rd | Jacksonville, FL 32219 | | First Class Mail |
| Smitty Management LLC | 1901 William Cannon Dr | Austin, TX 78745 | | First Class Mail |
| Smoke & Vape Depot | 2440 28th St Se, Ste A | Grand Rapids, MI 49512 | | First Class Mail |
| Smokengtas Oem Parts | 12301 Edgebrook Ave | Lynwod, CA 99262 | | First Class Mail |
| Smoking Hot Cigars | 112 Chesterfield Commons East Rd | Chesterfield, MO 63005 | | First Class Mail |
| Smoky Enterprises LLC | 2806 Suncrest Rd | Pigeon Forge, TN 37863 | | First Class Mail |
| Smoky Mountain Cupcakes | 2430 Teaster Lane | Pigeon Forge, TN 37863 | | First Class Mail |
| Smr Sales & Marketing Inc | 3 Cornelia Ave | Ballston Lake, NY 12019 | | First Class Mail |
| Sms Security Systems, LLC | 295 Bloomfield Ave. | Caldwell, NJ 07006 | | First Class Mail |
| Smwbundles LLC | 1431 Claridge Road | Baltimore, MD 21207 | | First Class Mail |
| Smyrna Digital LLC | 2136 Fernleaf Park Dr Nw | Atlanta, GA 30318 | | First Class Mail |
| Sn Funding LLC | 2068 Flatbush Ave | Brooklyn, NY 11234 | | First Class Mail |
| Snap Media, LLC | 35 Rodeo Ave | Sausalito, CA 94965 | | First Class Mail |
| Snapwag, LLC | 16855 12th St | Sunset Beach, CA 90742 | | First Class Mail |
| Snc Construction Inc. | 6111 Pasqual Ave | Columbus, OH 43213 | | First Class Mail |
| Sneaker Store | 4806 Town Oaks Ct | Monmouth, NJ 08852 | | First Class Mail |
| Snedeker Construction LLC | 4698 S Legend Dr | Homosassa, FL 34446 | | First Class Mail |
| Snoddy, Marc | Address Redacted | | | First Class Mail |
| Sobriety Unites, Ltd. | 227 Fairview Dr | Mcdonough, GA 30253 | | First Class Mail |
| Social Influence Media Group | 2304 St Johns Bluff Rd South | Jacksonville, FL 32246 | | First Class Mail |
| Social Media Grabs | 600 N Broad St | Suite 5 3168 | Middleton, DE 19709 | First Class Mail |
| Society For The Preservation Of Weeksville & Bedford-Stuyvesant History | 158 Buffalo Ave | Brooklyn, NY 11213 | | First Class Mail |
| Sofian Enterprises | 7423 Wilson Reach Ln | Spring, TX 77389 | | First Class Mail |
| Software Metrics Inc. | 4345 High Ridge Road | Haymarket, VA 20169 | | First Class Mail |
| Sohemi Group LLC | 811 21St St | Santa Monica, CA 90403 | | First Class Mail |
| Soho Editions LLC | 166 Devon Farms Road | Stormville, NY 12582 | | First Class Mail |
| Soho Window Fashions Inc. | 581 Willow Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Sojourn Advisory Group | 207 Sw 10th St | Ft Lauderdale, FL 33315 | | First Class Mail |
| Solana Gold Organics Co. | 1830 Gravenstein Hwy 116 S | Sebastopol, CA 95472 | | First Class Mail |
| Solange P Bailes | Address Redacted | | | First Class Mail |
| Solar Cut Customs | 1500 W Copans Rd | Pompano Beach, FL 33064 | | First Class Mail |
| Solar Veterans Of America LLC | 234 W Prospect Ave | Woodbridge, NJ 07095 | | First Class Mail |
| Solid Fitness | 2351 Dawes Rd, Ste C | Mobile, AL 36695 | | First Class Mail |
| Solis Craft Inc | 345 Rachel Carson Trail | Ithaca, NY 14850 | | First Class Mail |
| Solitary Pearl LLC | Attn: Christen Schneider | 16400 Madison Ave | Lakewood, OH 44107 | First Class Mail |
| Solomon | Address Redacted | | | First Class Mail |
| Soluna Health & Wellness | 4212 Park Glen Road | St Louis Park, MN 55416 | | First Class Mail |
| Solutions By Juehring Inc | 5390 White Post Rd | Bettendorf, IA 52722 | | First Class Mail |
| Solutions Connected Inc | 138 Irving Pl | Rutherford, NJ 07070 | | First Class Mail |
| Soma Pilates LLC | 16640 Cleveland St., Ste B | Redmond, WA 98052 | | First Class Mail |
| Somlith Thongsavang | Address Redacted | | | First Class Mail |
| Sommer Summer LLC | 44847 305th St | Volin, SD 57072 | | First Class Mail |
| Somtam Thai, | Address Redacted | | | First Class Mail |
| Sonjuan Mcgriff | Address Redacted | | | First Class Mail |
| Sonny Construction Company | 28438 Old Spanish Trail | Santa Clarita, CA 91390 | | First Class Mail |
| Sonoran Floor Care LLC | 1920 E Spring St | Tucson, AZ 85719 | | First Class Mail |
| Sonyia Riley | Address Redacted | | | First Class Mail |
| Sooner Reay Mix, LLC | 13996 S. Macarthur Blvd. | Oklahoma City, OK 73173 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Sophia Dupoux | Address Redacted | | | First Class Mail |
| Sophia Sunflower Salon, Inc | 608 West Johnson St, Ste 12 | Raleigh, NC 27603 | | First Class Mail |
| Sophia Tings | Address Redacted | | | First Class Mail |
| Sophie Smith | Address Redacted | | | First Class Mail |
| Sorella Moon | Address Redacted | | | First Class Mail |
| Sos Finish Carpenter Inc | 4882 Sw 140 Ave | Miami, FL 33175 | | First Class Mail |
| Soss LLC, | 1540 Thomas Lake Pointe | St Paul, MN 55122 | | First Class Mail |
| Soul Guru Fitness & Wellness | 3601 Greenwood Ave N | Seattle, WA 98109 | | First Class Mail |
| Soulberri | 326 12th St South | Brigantine, NJ 08203 | | First Class Mail |
| Soulful Light Rnt | Address Redacted | | | First Class Mail |
| Soultanicals | 3368 E Sunnydale Dr | Queen Creek, AZ 85142 | | First Class Mail |
| Soundcollide Inc | 922 Lincoln Court Ave Ne | Atlanta, GA 30329 | | First Class Mail |
| Sousa & Sons Inc., | 50 Park Place | Newark, NJ 80202 | | First Class Mail |
| South Dayton Builders & Remodelers%2C Inc. | 221 South Pioneer Blvd | Springboro, OH 45066 | | First Class Mail |
| South Florida Used Auto Parts | 3400 Nw 127 St | Opalocka, FL 33054 | | First Class Mail |
| South Hoopfests | 5450 Tullis Dr | New Orleans, LA 70131 | | First Class Mail |
| South Jersey Pool Supply | 600 Browning Lane | Brooklawn, NJ 08030 | | First Class Mail |
| South Kingstown Hotel Associates, LLC | 1140 Reservoir Ave | Cranston, RI 02920 | | First Class Mail |
| South Sound Naturals, LLC | 36521 102Nd Ave E | Eatonville, WA 98328 | | First Class Mail |
| South Valley Internet Incorporated | 95 E San Martin Ave. | San Martin, CA 95046 | | First Class Mail |
| South Walpole United Methodist Church, Inc. | 255 Harvard Lane | Wrentham, MA 02093 | | First Class Mail |
| South Water Property | 430 E 162Nd St | S Holland, IL 60427 | | First Class Mail |
| Southeastern Ag Services Inc. | 5180 Nw Edgarton Ter | Port St Lucie, FL 34983 | | First Class Mail |
| Southern Benefit Consultants | 3633 Wheeler Rd | Ste 230 | Augusta, GA 30909 | First Class Mail |
| Southern Coastal Properties, LLC | 1936 Montague Road | Currie, NC 28435 | | First Class Mail |
| Southern Comfort Heating & Air In | 505 North State St | Mt Pleasant, UT 84647 | | First Class Mail |
| Southern Electrical Consultants | Attn: Donald Burress | 523 Sunset Lane | Auburndale, FL 33815 | First Class Mail |
| Southern Heritage Homes Of La | 705 Florida Ave SW | Denham Springs, LA 70726 | | First Class Mail |
| Southern Hospitality Transportation LLC | 351 Cog Hill Drive | Fairburn, GA 30213 | | First Class Mail |
| Southern My Sass | 2022 9th Ave | Haleyville, AL 35565 | | First Class Mail |
| Southern Service Solutions, LLC | Attn: Tina Rogers | 14634 Doe Run | Harvest, AL 35749 | First Class Mail |
| Southshoremanor | 1041 East 83rd St | Brooklyn, NY 11236 | | First Class Mail |
| Southside Fence, Railings & Sheds, Inc. | 1190 Sunrise Hwy | Copiague, NY 11726 | | First Class Mail |
| Southtown Paint & Wallpaper | 11951 W 143Rd St | Orland Park, IL 60467 | | First Class Mail |
| Sowing Oats | 12 Pembrook Court | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Sowinski Native Farm LLC | 168 Park Ln | Rochester, NY 14625 | | First Class Mail |
| Soy Plantations LLC | 2 Federal St | New Philadelphia, PA 17959 | | First Class Mail |
| Space Enterprises, Inc | 4202 N 32nd St | Suite K | Phoenix, AZ 85018 | First Class Mail |
| Spagnoli Inc | 277 Pallet Rd | Royston, GA 30662 | | First Class Mail |
| Spearman Express LLC | 9418 Rutherglen Drive | Dallas, TX 75227 | | First Class Mail |
| Spearpoint Health | 7337 44th Ave Sw | Seattle, WA 98136 | | First Class Mail |
| Special K Multi Services Inc | 360 W 23rd St | Rivviera Beach, FL 33404 | | First Class Mail |
| Spectre Industries, LLC | 20819 Meadow Belle Ct | Humble, TX 77346 | | First Class Mail |
| Speed-E Towing | 67610 Vista Chino | Cathedral City, CA 92234 | | First Class Mail |
| Speedy Drains, | 7428 South Alkire St 101 | Littleton, CO 80127 | | First Class Mail |
| Spencer Best Solution, LLC | 9635 Mira Del Rio Dr. | Sacramento, CA 95827 | | First Class Mail |
| Spencer Lewis | Address Redacted | | | First Class Mail |
| Spfid Precision | 40 Vista Toscana | Lake Elsinore, CA 92532 | | First Class Mail |
| Sphynx Watch Company | 216 N 2Nd St | Sierra Vista, AZ 85635 | | First Class Mail |
| Spire Management Group Inc | 3935 E Rough Rider Rd | Phoenix, AZ 85050 | | First Class Mail |
| Splintered Finger | 19680 Kilkee Ct | Brookfield, WI 53045 | | First Class Mail |
| Spoooktakular Inc | 80-16 Cooper Ave, Ste 3-110 | Glendale, NY 11385 | | First Class Mail |
| Sport-O-Motive, Inc. | 5501 W Neubert Rd | Appleton, WI 54913 | | First Class Mail |
| Sportz Crazy Mama Inc | 1110 Arlington Place | Bogart, GA 30622 | | First Class Mail |
| Spotdoctor Of Central Florida - Mary M Ellis, LLC | 6818 E Hayden Lane | Inverness, FL 34452 | | First Class Mail |
| Spotlight Logistics | 1000 Main St | Hanson, MA 02359 | | First Class Mail |
| Spotlight Promotions Inc | 3306 Bluejay Ln | Melissa, TX 75454 | | First Class Mail |
| Spring Breeze Wind Energy LLC | 1127 Westview Dr. | Boulder, CO 80303 | | First Class Mail |
| Spring Deli & Tobacco Inc | 219-15 Jamaica Ave | Queens Village, NY 11428 | | First Class Mail |
| Spring Of Gallatin Inc | 158 N Belvedere Dr | Gallatin, TN 37066 | | First Class Mail |
| Springfield Family Chiropractic LLC. | 112 Glendale Rd | Agawam, MA 01001 | | First Class Mail |
| Squeezology Corp | 3050 Pullman St | Costa Mesa, CA 92626 | | First Class Mail |
| Squishy Ink, LLC | 590 Farrington Hwy, Unit 524-130 | Kapolei, HI 96707 | | First Class Mail |
| Srijana Bhandari (Sole-Proprietor) | Address Redacted | | | First Class Mail |
| Srt Logistics LLC | 2010 W Ave K | | 551 Lancaster, CA 93536 | First Class Mail |
| Ss Farming LLC | 8633 West Airport Blvd | Houston, TX 77071 | | First Class Mail |
| Ssg Underground LLC, | 9092 Green Rd Bldg 7 | Converse, TX 78109 | | First Class Mail |
| St. Paul'S Episcopal Church | 29 Hillview Ave | Morris Plains, NJ 07950 | | First Class Mail |
| St. Tammany Pets Center, L.L.C. | 895 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| Stacey Gant | Address Redacted | | | First Class Mail |
| Stacie Vance | Address Redacted | | | First Class Mail |
| Stacy Burrell | Address Redacted | | | First Class Mail |
| Stacy Han | Address Redacted | | | First Class Mail |
| Stacy Harris | Address Redacted | | | First Class Mail |
| Stacy Myles | Address Redacted | | | First Class Mail |
| Stage Cmdr, Inc | 3801 N Capitol Of Tx Hwy | Austin, TX 78746 | | First Class Mail |
| Stainless Supply Technology | 5802 Gloucester Cr | Westminster, CA 92683 | | First Class Mail |
| Stallia Inc Stallia Custom Print & Apparel | 4115 Stonewood Ln | Williamsburg, VA 23188 | | First Class Mail |
| Stallworth Logistics LLC | 550 Allenton Road | Pine Apple, AL 36768 | | First Class Mail |
| Stampede Media Corporation | 3579 East Foothill Blvd | Pasadena, CA 91107 | | First Class Mail |
| Standard Tile Watchung Corporation | 1515 Us Hwy22 | Ste 24 | Watchung, NJ 07069 | First Class Mail |
| Stanford Computerization Consulting Services | 78 Windcrest Lane | S San Francisco, CA 94080 | | First Class Mail |
| Stanley Foster LLC | 300 E Factory Drive | Amite, LA 70422 | | First Class Mail |
| Stanqwanner Wiggins | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Star Mail Hr Inc | 408 Dewitt Ave | Brooklyn, NY 11207 | | First Class Mail |
| Star Taxes, LLC | Attn: Anita Tucker | 812 Barber Ave | Cleburne, TX 76031 | First Class Mail |
| Starelectronics Inc. | 3343 Park | Memphis, TN 38111 | | First Class Mail |
| Start9, LLC | 718 Stuart St | Denver, CO 80204 | | First Class Mail |
| Starward Bello | Address Redacted | | | First Class Mail |
| State Street Partners Inc Dba Dais X | 1250 Revolution Mill Dr, Ste 228 | Greensboro, NC 27405 | | First Class Mail |
| Statewide Supply LLC | 760 Sherwwod St | Valley Stream, NY 11581 | | First Class Mail |
| Station 23 Duds & Lids | 1075Trumble Cr Rd | Kalispell, MT 59901 | | First Class Mail |
| Stay Clean Pool, Inc. | 2201 Francisco Dr. | 140-420 | El Dorado Hills, CA 95762 | First Class Mail |
| Stb Home Enterprise LLC | 3180 West 44Th | Cleveland, OH 44102 | | First Class Mail |
| Stc Consulting, LLC | 3153 W. Sierra Dr | Thousand Oaks, CA 91362 | | First Class Mail |
| Stc Security, Inc | 2182 N Briarwood Ave | Fresno, CA 93705 | | First Class Mail |
| Ste Dispatch Services | 2259 Cardo Rd | Ft Loramie, OH 45845 | | First Class Mail |
| Steady Hand LLC | 7648 Silver Crown | Orlando, FL 32818 | | First Class Mail |
| Stealth Entry LLC, | 171 Charring Cross Dr | Westerville, OH 43081 | | First Class Mail |
| Steele Legal Pllc | 1629 K St Nw, Ste 300 | Washington, NJ 20006 | | First Class Mail |
| Steelhead Communications Inc | 28120 State Route 410 E | Ste A3 | Buckley, WA 98321 | First Class Mail |
| Stefan Avalos | Address Redacted | | | First Class Mail |
| Stefan Wallace | Address Redacted | | | First Class Mail |
| Step 1 Deli Grocery Inc. | 685 Lenox Ave | New York, NY 10037 | | First Class Mail |
| Step 1 Motorsports, | 10 Drummers Lane | Bethel, CT 06801 | | First Class Mail |
| Stephan & Stephan, Inc. | 2 S. Pointe Dr. | | 245 Lake Forest, CA 92630 | First Class Mail |
| Stephani Namazi | Address Redacted | | | First Class Mail |
| Stephanie Bonelli | Address Redacted | | | First Class Mail |
| Stephanie Clauson | Address Redacted | | | First Class Mail |
| Stephanie Davis | Address Redacted | | | First Class Mail |
| Stephanie English | Address Redacted | | | First Class Mail |
| Stephanie Griffin | Address Redacted | | | First Class Mail |
| Stephanie Imports | Address Redacted | | | First Class Mail |
| Stephanie Rossiter | Address Redacted | | | First Class Mail |
| Stephanie Sullivan | Address Redacted | | | First Class Mail |
| Stephanie Washington | Address Redacted | | | First Class Mail |
| Stephen Freyling Hostel | Address Redacted | | | First Class Mail |
| Stephen Hill | Address Redacted | | | First Class Mail |
| Stephen L. Jones P.C. | 80 Washington St. | Bldg. K | Norwell, MA 02061 | First Class Mail |
| Stephen Mark Beaird | Address Redacted | | | First Class Mail |
| Stephen Mcavoy | Address Redacted | | | First Class Mail |
| Stephen Sanchez | Address Redacted | | | First Class Mail |
| Stephen W. Hamlin | Address Redacted | | | First Class Mail |
| Stephon Bolden | Address Redacted | | | First Class Mail |
| Sterling Freight Inc, | 7101 E 38th St Bay 7162 | Tulsa, OK 74145 | | First Class Mail |
| Sterling Rei Solutions, LLC | 1638 Great Shoals Cir | Lawrenceville, GA 30045 | | First Class Mail |
| Steve Arnold Home Improvements, LLC | 3 Jane Dr. | Sussex, NJ 07461 | | First Class Mail |
| Steve Dailey Construction | 12441 South 900 East | Suite 185 | Draper, UT 84020 | First Class Mail |
| Steve Etienne | Address Redacted | | | First Class Mail |
| Steveanold | Address Redacted | | | First Class Mail |
| Steven Bennett | Address Redacted | | | First Class Mail |
| Steven C Harper | Address Redacted | | | First Class Mail |
| Steven Corral | Address Redacted | | | First Class Mail |
| Steven Cuny | Address Redacted | | | First Class Mail |
| Steven D. Clements, O.D. | Address Redacted | | | First Class Mail |
| Steven D. Hughes Aia | 9327 Ginhouse Ln | Charlotte, NC 28277 | | First Class Mail |
| Steven Everett | Address Redacted | | | First Class Mail |
| Steven Hohn | Address Redacted | | | First Class Mail |
| Steven J Boda, Attorney At Law | Address Redacted | | | First Class Mail |
| Steven M Benner | Address Redacted | | | First Class Mail |
| Steven Ndjoukowe | Address Redacted | | | First Class Mail |
| Steven Ross | Address Redacted | | | First Class Mail |
| Steven Summerlin | Address Redacted | | | First Class Mail |
| Stewarts Transport Service, LLC | 2442 Letha Ln Sw | Marietta, GA 30064 | | First Class Mail |
| Sth Contractor, Inc. | 11611 Salinez Ave. | R | Garden Grove, CA 92843 | First Class Mail |
| Sticki Bandit Records | Address Redacted | | | First Class Mail |
| Sticking Points, LLC | 3701 E Evergreen Drive | Suite 600 | Appleton, WI 54913 | First Class Mail |
| Still Motion Media | 7521 Cayenne Ln | Austin, TX 78741 | | First Class Mail |
| Stillpointe Acupuncture | 20 Purdy Ave. | Ste. 3 | Rye, NY 10552 | First Class Mail |
| Stimax Construction | 15637 Washoan Rd | Apple Valley, CA 92307 | | First Class Mail |
| Stitchtel Communications | 4609 Insdale Ln Nw | Acworth, GA 30101 | | First Class Mail |
| Stm Construction | 33400 Se 303rd Lane | Ravensdale, WA 98051 | | First Class Mail |
| Stodaola Contracting Solutions, LLC | 6849 Us Hwy 51 | Hazelhurst, WI 54531 | | First Class Mail |
| Stoddard Baptist Nursing Home | 1818 Newton St Nw | Washington, DC 20010 | | First Class Mail |
| Stoltzfus Bbq LLC | 564 Furnace Road | Quarryville, PA 17566 | | First Class Mail |
| Stone & Ceramic Surfaces | 5381 Commercial Drive | Huntington Beach, CA 92649 | | First Class Mail |
| Stone Factory Design Group Inc | 1605 W 33Rd Pl | Hialeah, FL 33012 | | First Class Mail |
| Stone Tec LLC | 567 Pelham Blvd | St Paul, MN 55104 | | First Class Mail |
| Stonebridge Lending, | 2236 Encinitas Blvd, Ste F | Encinitas, Ca 92024-435 110 | Carlsbad, CA 92011 | First Class Mail |
| Stop One Food Market, Inc. | 748 10th Ave | New York, NY 10019 | | First Class Mail |
| Storylab, Inc. | 1718 Vermont St Se | Albuquerque, NM 87110 | | First Class Mail |
| Str8Java | 136 Bearfort Rd | W Milford, NJ 07480 | | First Class Mail |
| Strama Aviation LLC | 5340 Ne 1st Ln | Ocala, FL 34470 | | First Class Mail |
| Strandsincolumbia Inc | 5485 Harpers Farm Road | Columbia, MD 21044 | | First Class Mail |
| Strasburg Motorsports LLC | 1555 Limevalley Rd | Strasburg, PA 17579 | | First Class Mail |
| Strategic Elements LLC | 5550 Wild Rose Lane | Suite 400 | W Des Moines, IA 50266 | First Class Mail |
| Strategic Global Services LLC | 2946 S Hydraulic | Wichita, KS 67216 | | First Class Mail |
| Strategic Property Management Inc. | 2392 Nostrand Ave | Brooklyn, NY 11210 | | First Class Mail |
| Strategic Sports Management, Inc. | 10548 S Western Ave | Chicago, IL 60643 | | First Class Mail |
| Strawberry Farm Jacobs | 3454 Heather Lane | Wantagh, NY 11793 | | First Class Mail |
| Strawberry Lowe | Address Redacted | | | First Class Mail |
| Streams Inc | 9515 Deereco Rd | Ste 306 | Timonium, MD 21093 | First Class Mail |
| Street Model Productions LLC | 20127 Sheffield | Detroit, MI 48221 | | First Class Mail |
| Streetsmarts | 222 N Pacific Coast Hwy | | 2000 El Segundo, CA 90245 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Strengths Pro Home Repair | 2115 Chicot St | Pascagoula, MS 39581 | | First Class Mail |
| Strength'S Professional Home Repair, LLC | 2206 Tyler Ave | Pascagoula, MS 39567 | | First Class Mail |
| Stricker Landscaping | 3604 133Rd St | Lubbock, TX 79423 | | First Class Mail |
| Strickland & Henderson LLC | 804 Washington St Nw | Gainesville, GA 30501 | | First Class Mail |
| Strictly Wings Wpb Inc. | 4875 Okeechobee Blvd | W Palm Beach, FL 33417 | | First Class Mail |
| Strong Foundation Group | 19515 Lake Osceola Lane | Odessa, FL 33556 | | First Class Mail |
| Stronger Clackamas | Address Redacted | | | First Class Mail |
| Structured Communications | 254 Charles A Liddle Drive | Lawrenceburg, IN 47025 | | First Class Mail |
| Structured Water Unit, LLC | 15 Stardust Ln | Sedona, AZ 86336 | | First Class Mail |
| Stuart M. Hurwitz A Professional Corporation | 3585 4th Ave | San Diego, CA 92103 | | First Class Mail |
| Stubborn Girl Productions LLC | 4232 N Argonne Rd | Spokane, WA 99212 | | First Class Mail |
| Stubstop LLC | 9715 Woods Dr 1908 | Skokie, IL 60077 | | First Class Mail |
| Studio 210 LLC | 20033 Detroit Road | Rocky River, OH 44116 | | First Class Mail |
| Studio By Vee | 23511 Chagrin Blvd, Apt 319 | Beachwood, OH 44122 | | First Class Mail |
| Studio Coffee | 289 Manor Blvd | Trenton, NJ 08602 | | First Class Mail |
| Studio Ideya LLC | 4031 University Dr | Ste 326 | Fairfax, VA 22030 | First Class Mail |
| Studiotime101, | 510 South St | Fern Park, FL 32730 | | First Class Mail |
| Stuffonline LLC, | 716 W Carolina Ave | Summerville, SC 29483 | | First Class Mail |
| Sturtevant & Associates, LLC | 500 N Commercial St | Ste A | Neenah, WI 54956 | First Class Mail |
| Style & Real Estae LLC | 2295 Parklake Drive Ne | Suite 440 | Atlanta, GA 30345 | First Class Mail |
| Style De Vie, LLC | 1204 Pinehurst Dr | Boynton Beach, FL 33426 | | First Class Mail |
| Styled by Khilton | 22100 Westport Ave. | Euclid, OH 44123 | | First Class Mail |
| Suarez Plants LLC | 1621 Oneida Pl | Oxnard, CA 93030 | | First Class Mail |
| Subbo Cleaning LLC | 23825 Lanesboro Pl | Valencia, CA 91354 | | First Class Mail |
| Subeworx | Attn: Ernest Colsmann | 12 Dunkard Ave | Westover, WV 26501 | First Class Mail |
| Sublime Home Services | 1950 Cove Colony Rd | Maitland, FL 32751 | | First Class Mail |
| Subway Calera | Address Redacted | | | First Class Mail |
| Succene Anescar | Address Redacted | | | First Class Mail |
| Suchedina LLC | 979 Broadway Ave, Ste 108 | Millbrae, CA 94030 | | First Class Mail |
| Suite 100 Edwards, LLC | Attn: Ian Tucker | 2313 Edwards St | Houston, TX 77007 | First Class Mail |
| Sulzmann Rice Group | 287 North St | W Creek, NJ 08092 | | First Class Mail |
| Summer Woodson | Address Redacted | | | First Class Mail |
| Summit 155 LLC | Attn: Patrick Charles | 20540 Nw 7th St | Pembroke Pines, FL 33029 | First Class Mail |
| Summit 155 LLC | 20540 Nw 7th St | Pembroke Pines, FL 33029 | | First Class Mail |
| Summit Group Technology, LLC. | 2455 East Sunrise Blvd | Ft Lauderdale, FL 33304 | | First Class Mail |
| Sun Lee | Address Redacted | | | First Class Mail |
| Sun Scooter, Inc. | 365 East Beach Ave | Inglewood, CA 90302 | | First Class Mail |
| Sun Sub Inc. | 321 N Laramie Ave | Chicago, IL 60644 | | First Class Mail |
| Sun Tool Distributor | 7143 Myrtle Ave | Long Beach, CA 90805 | | First Class Mail |
| Sunbelt Residential Realty Partners, LLC | 1200 Lake Hearn Drive | Suite 200 | Atlanta, GA 30319 | First Class Mail |
| Suncatchers Of Hilo | 11-2093 Omeka Rd | Mountain View, HI 96771 | | First Class Mail |
| Suncoast Roofing & Restoration LLC | 4008 Louetta Rd, Ste 306 | Spring, TX 77388 | | First Class Mail |
| Sunjoi Bradshaw | Address Redacted | | | First Class Mail |
| Sunlab Energy Inc. | 14 Pleasant St | Geneva, NY 14456 | | First Class Mail |
| Sunline Promos | 1635 S Rancho Santa Fe | San Marcos, CA 92078 | | First Class Mail |
| Sunny Grill, Inc. | 1790 Walt Whitman Rd. | Merville, NY 11747 | | First Class Mail |
| Sunny Orange Pool & Spa Service | 64 Chardonnay | Irvine, CA 92614 | | First Class Mail |
| Sunrise Home Services | 1100 Westminister Dr | Waxahachie, TX 75165 | | First Class Mail |
| Sunset Bar, LLC | 76 Wapato Way | Manson, WA 98831 | | First Class Mail |
| Sunset International Business Holding LLC | 2665 South Bayshore Drive | | 220 Coconut Groove, FL 33133 | First Class Mail |
| Sunset Property Care LLC | 5311 47th St East | Bradenton, FL 34203 | | First Class Mail |
| Sunshine Elite Cleaning | 2691 Villagio Blvd | St Cloud, FL 34772 | | First Class Mail |
| Sunshine Inspections | 2282 Castlegate Dr N | Castle Rock, CO 80108 | | First Class Mail |
| Sunshine Pharmacy Of Ny Inc | 411 Kingston Ave | Brooklyn, NY 11225 | | First Class Mail |
| Sunshine Stores Inc (Dba) Sunset Corner Mart | 19883 Us Hwy 59 | Spiro, OK 74959 | | First Class Mail |
| Super A Gas & Food | 7028 N Winton Ave | Winton, CA 95388 | | First Class Mail |
| Super Care Pharmacy Inc | 4170 Main St | Ste A4 | Flushing, NY 11355 | First Class Mail |
| Super Cut | 8360 Glencrest Dr | Sun Valley, CA 91352 | | First Class Mail |
| Super Golden Fish & Chicken LLC | 2081 N Emerson Ave | Indianapolis, IN 46218 | | First Class Mail |
| Superb Rehab LLC, | 3040 Oasis Grand Blvd, Apt 2801 | Ft Myers, FL 33916 | | First Class Mail |
| Superdeluxe Marketing, Inc. | 909 N Rainier Ave | Bremerton, WA 98312 | | First Class Mail |
| Superfit Foods | 2814 Lakeland Highlands Rd | Lakeland, FL 33803 | | First Class Mail |
| Superior Art Imaging, LLC | 1849 Cherry St, Unit 9 | Louisville, CO 80027 | | First Class Mail |
| Superior Custom Creations LLC | 1700 66th St North Ste104-1006 | St Petersburg, FL 33710 | | First Class Mail |
| Superior Home Loans Inc | 3815 W Humphrey St | Tampa, FL 33614 | | First Class Mail |
| Superior Home Services Inc | 2164 Wisconsin Ave Nw | Washington, DC 20016 | | First Class Mail |
| Superior Rehab LLC | 115 Vintage Circle | Lakewood, NJ 08701 | | First Class Mail |
| Superlative Ecolutions, LLC | Attn: Jordan Park | 1710 Briargate Bvld, 813 | Colorado Springs, CO 80920 | First Class Mail |
| Suppress Pest Control | Address Redacted | | | First Class Mail |
| Supra Design Inc | 4519 Bella Ct | Riverside, CA 92501 | | First Class Mail |
| Supreme Cash Taxes | 9310 N 16th St | Tampa, FL 33612 | | First Class Mail |
| Supreme Install LLC & Realtor @ Clients First Realty | 6436 Bridgeport Drive | Greenwell Springs, LA 70739 | | First Class Mail |
| Surface Solutions Asphalt Paving, | 6660 Delmonico, Apt D314 | Colorado Springs, CO 80919 | | First Class Mail |
| Surfaces by Andrea | 3245 Centennial Blvd | | 330 Colorado Springs, CO 80907 | First Class Mail |
| Surge LLC | 1001 West Pinhook Road | Suite 300 | Lafayette, LA 70503 | First Class Mail |
| Surgical Specialists Of Alaska LLC | 8845 E Kilkenny Dr | Palmer, AK 99645 | | First Class Mail |
| Suros Wireless | 311 Market St | Dallas, TX 75202 | | First Class Mail |
| Survival Tactical | 3 Percenter Pathway | Anaheim, CA 92899 | | First Class Mail |
| Susan Bowling | Address Redacted | | | First Class Mail |
| Susan Froehlich | Address Redacted | | | First Class Mail |
| Susan Hirl Milk Testing | 620 Morse Landing Dr | Cicero, IN 46034 | | First Class Mail |
| Susan Melissa Sanchez | Address Redacted | | | First Class Mail |
| Susan Reis | Address Redacted | | | First Class Mail |
| Susan Thomas | Address Redacted | | | First Class Mail |
| Susanas Kusine | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Sustainable Power Systems, Inc. | 4560 Osage Drive | Boulder, CO 80303 | | | First Class Mail |
| Suzanne Kiall & Associates, LLC | 3 Wing Drive | Suite 100 | Cedar Knolls, NJ 07927 | | First Class Mail |
| Svj Inc | 1210 E Mermaid Lane | Glenside, PA 19038 | | | First Class Mail |
| Swallow Flowers LLC | 1551 N. Poplar Ave | Fresno, CA 93728 | | | First Class Mail |
| Swamp | 10404 N Hartts Drive | Tampa, FL 33617 | | | First Class Mail |
| Swans Investment Group LLC | 20622 Nw 12 th Place | Miami Gardens, FL 33169 | | | First Class Mail |
| Swap Law Pllc | 9980 S. 300 W. | Suite 400 | Sandy, UT 84070 | | First Class Mail |
| Swartout, Williams | Address Redacted | | | | First Class Mail |
| Swbcatering | 32 Vanderwater Ave | Floral Park, NY 11001 | | | First Class Mail |
| Swearingen & Associates Inc | 1800 Old Okeechobee Rd, Ste 200 | Wpb, FL 33409 | | | First Class Mail |
| Swearingen Realty & Appraisal Services | 14444 S Us Hwy 301 | Summerfield, FL 34491 | | | First Class Mail |
| Sweet 2 Nailspa | 7044 Hwy 6 North | Houston, TX 77095 | | | First Class Mail |
| Sweet Business Ventures, | dba Perfected Body Laser Med Spa | 6300 W Loop South, Suite 355 | Bellaire, TX 77401 | | First Class Mail |
| Sweet Feed Frozen Yogurt LLC | 4550 E Hwy 20, Unit H | Niceville, FL 32578 | | | First Class Mail |
| Sweet Melons LLC | 8823 23 Ave | Brooklyn, NY 11214 | | | First Class Mail |
| Sweet Pea Pet Spa | 3511 S Logan St | Englewood, CO 80113 | | | First Class Mail |
| Sweet Relief | 947 S Hanlon Way | Anaheim, CA 92808 | | | First Class Mail |
| Sweet Serenity | 5859 Folkstone Lane | Orlando, FL 32822 | | | First Class Mail |
| Sweet Thunder Chambered Exhaust | 2091 S 37 Rd | Cadillac, MI 49601 | | | First Class Mail |
| Sweetie Pies Bakery | 326 Broadway St | Ft Edward, NY 12828 | | | First Class Mail |
| Swift Pickup Services | 604 Fort Worth Ave | | 3102 | Dallas, TX 75208 | First Class Mail |
| Swindler All Day Care LLC | 202 Winding River Trail | Bradenton, FL 34212 | | | First Class Mail |
| Swiss Pattern Corporation | 2611 S Yale St | Santa Ana, CA 92704 | | | First Class Mail |
| Syed Mohsin | Address Redacted | | | | First Class Mail |
| Syibrieka Underwood | Address Redacted | | | | First Class Mail |
| Sylvester Ballard | Address Redacted | | | | First Class Mail |
| Sylvester O Lam | Address Redacted | | | | First Class Mail |
| Sylvia Emeya | Address Redacted | | | | First Class Mail |
| Sylvia Johnson | Address Redacted | | | | First Class Mail |
| Sylviaho | Attn: Sylvia Hollen | 7496 Rocky Ln | Rockingham, VA 22802 | | First Class Mail |
| Symo Realty | 3356 159th St. | Flushing, NY 11358 | | | First Class Mail |
| Synarra Winters | Address Redacted | | | | First Class Mail |
| Synergy Contractor Services LLC | 1627 Bluefield Ave | Longmont, CO 80504 | | | First Class Mail |
| Synergy Dynamic Corporation | 3035 Directors Row | | 307 | Memphis, TN 38131 | First Class Mail |
| Synergy Healthcare, LLC | 300 Riverside Dr. East | Suite 1305 | Bradenton, FL 34208 | | First Class Mail |
| Synetra L. Baldwin | Address Redacted | | | | First Class Mail |
| Systema Networks Inc | 10470 Sw 16St | Pembroke Pines, FL 33025 | | | First Class Mail |
| Szy Holdings LLC | 300 Liberty Ave | Brooklyn, NY 11207 | | | First Class Mail |
| T & C Logistics LLC | 77 S Girls School Rd, Ste 105 | Indianapolis, IN 46231 | | | First Class Mail |
| T & C Truck Center, | 12668 Mollylea Drive | Baton Rouge, LA 70815 | | | First Class Mail |
| T & T Forest Products LLC | 11760 Pitts Rd | Crandon, WI 54520 | | | First Class Mail |
| T & T Trucking | 861 Deer Run Dr | Saraland, AL 36571 | | | First Class Mail |
| T & W Srevice Inc | 1990 State St | Ely, IA 52227 | | | First Class Mail |
| T R I Distributors Inc | 5778 Park Vista Cir | Ste 302 | Ft Worth, TX 76244 | | First Class Mail |
| T&C Realty | 640 Piilani St | Hilo, HI 96720 | | | First Class Mail |
| T&M Atm Solutions LLC | 1001 Timbercreek Dr | Duncan, OK 73533 | | | First Class Mail |
| T&M Investments Inc | 260 Las Palmas St | Royal Palm Beach, FL 33411 | | | First Class Mail |
| Tt. Shin Corporation | 3158 N. Broadway St. | Chicago, IL 60657 | | | First Class Mail |
| T2Squarellc | 200 Debra Court | Satellite Beach, FL 32937 | | | First Class Mail |
| T3 Logistics LLC | 8036 Russell Ct | Mt Pleasant, WI 53406 | | | First Class Mail |
| Tac Trucking LLC | 1835 Dyouville Lane | Atlanta, GA 30341 | | | First Class Mail |
| Tahira Abdul-Jalil | Address Redacted | | | | First Class Mail |
| Tahoe Arbogast | Address Redacted | | | | First Class Mail |
| Tahoe Miller Group Inc | 9941 Dove Shell Way | Elk Grove, CA 95757 | | | First Class Mail |
| Taikun Inc | 21 West 46th St | New York, NY 10036 | | | First Class Mail |
| Taina Laurent | Address Redacted | | | | First Class Mail |
| Tajp Tech Inc | 3379 Peachtree Road Ne | Suite 555 | Atlanta, GA 30326 | | First Class Mail |
| Talenthouse, Inc | 306 North Robertson Blvd | W Hollywood, CA 90048 | | | First Class Mail |
| Talis It Partners LLC, | 1 W Pawnee Court | Columbia, IL 62236 | | | First Class Mail |
| Tamer Shalaby Dds Inc | 2835 S. Bristol St. | Suite A | Santa Ana, CA 92704 | | First Class Mail |
| Tami Utities | Address Redacted | | | | First Class Mail |
| Tamikas Lamel Mitchell Atkins | 7330 Westpointe Blvd, Apt 416 | Orlando, FL 32835 | | | First Class Mail |
| Tamike Jones | Address Redacted | | | | First Class Mail |
| Tammy Heller | Address Redacted | | | | First Class Mail |
| Tampa Limo Rentals | 2655 Ulmerton Rd | | 202 | Clearwater, FL 33762 | First Class Mail |
| Tania Guzman | Address Redacted | | | | First Class Mail |
| Tanniaah Spates | Address Redacted | | | | First Class Mail |
| Tanya Ramos | Address Redacted | | | | First Class Mail |
| Tap Technologies Inc. | 5845 Carlton Way | Los Angeles, CA 90028 | | | First Class Mail |
| Tap That, LLC | 6910 Montgomery Blvd Ne, Ste E | Albuquerque, NM 87109 | | | First Class Mail |
| Tap Two Blue | 2234 S Figueroa St | Los Angeles, CA 90007 | | | First Class Mail |
| Taquira Fisher | Address Redacted | | | | First Class Mail |
| Tara Stuckey | Address Redacted | | | | First Class Mail |
| Tara Tara Inc | 357 Hempstead Tpke, Ste 208 | W Hempstead, NY 11552 | | | First Class Mail |
| Taranika Warren | Address Redacted | | | | First Class Mail |
| Taravella Electric, Inc. | 6 Buffin Lane | Blue Point, NY 11715 | | | First Class Mail |
| Tarchitects | 5347 Omalley Lane | Stone Mountain, GA 30088 | | | First Class Mail |
| Tardis Staffing | Address Redacted | | | | First Class Mail |
| Target Excellence Inc | 5379 Lyons Rd | | 433 | Coconut Creek, FL 33073 | First Class Mail |
| Target General Construction Inc | 1131 Wildberry Ct | Wheeling, IL 60090 | | | First Class Mail |
| Tariesha White | Address Redacted | | | | First Class Mail |
| Tarl Construction LLC | 21 Marigold Ave | Buffalo, NY 14215 | | | First Class Mail |
| Tarriell Haji | Address Redacted | | | | First Class Mail |
| Tarvarious Williams | Address Redacted | | | | First Class Mail |
| Tasha Williams | Address Redacted | | | | First Class Mail |
| Tashc Floring LLC | 1317 E Windsor Rd | Glendale, CA 91205 | | | First Class Mail |
| Tastys Caramel Caribbean Restaurant Inc | 2673 Staley Ct | Orlando, FL 32818 | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Taswell Lindsay | Address Redacted | | | First Class Mail |
| Tates Insurance And Financial Services,Inc. | Attn: Philip Tate | 945 N Main St | Marion, NC 28752 | First Class Mail |
| Taungeir Budd | Address Redacted | | | First Class Mail |
| Tavee Choke88 Inc | 6435 Caminito Blythfield | Suite G | La Jolla, CA 92037 | First Class Mail |
| Tawana Vanderburg | Address Redacted | | | First Class Mail |
| Tawonna Jones | Address Redacted | | | First Class Mail |
| Tax Check LLC | 88 N Avondale Rd | Ste 439 | Avondale Estates, GA 30002 | First Class Mail |
| Tax Pros Inc, | 415 Us -9 | Lanoka Harbor, NJ 08734 | | First Class Mail |
| Tax Source Financial Services | 106 W Main St | Swainsboro, GA 30401 | | First Class Mail |
| Tax Tigers | 9273 S Main St | Houston, TX 77025 | | First Class Mail |
| Taxi Cab Liability Management | 1060 Mt Vernon Ave, Ste 17 | Columbus, OH 43231 | | First Class Mail |
| Taylor All Us Vegetables | 10356 Arrow Forest Ct | Jacksonville, FL 32257 | | First Class Mail |
| Taylor Logistics LLC | 137 Lochwolde Dr | Macon, GA 33210 | | First Class Mail |
| Taylor Newman Cabinetry | 754 Fleet Financial Court | Longwood, FL 32750 | | First Class Mail |
| Taylor Polk | Address Redacted | | | First Class Mail |
| Tb Staffing | 1822 S 7th Ave | Maywood, IL 60153 | | First Class Mail |
| Tc Unlimited Inc | 2919 Pelzer Hwy | Easley, SC 29642 | | First Class Mail |
| Tcm Services LLC | 408 Mount Holly St. | Baltimore, MD 21229 | | First Class Mail |
| Tcops, Inc | 665 Cardinal Ridge Rd, | Burleson, TX 76028 | | First Class Mail |
| Td Capital | 800 Royal Oaks Dr, Ste 103 | Monrovia, CA 91016 | | First Class Mail |
| Team Best, LLC | 13370 Windsong Way | Carrollton, VA 23314 | | First Class Mail |
| Team Softball Of Nebraska LLC | 17729 Edna St | Omaha, NE 68135 | | First Class Mail |
| Teamonae Enterprises | 414 Strolling Way | Stafford, TX 77477 | | First Class Mail |
| Tec Construction LLC | 101 Naubuc Ave | Glastonbury, CT 06033 | | First Class Mail |
| Tech Wayne Company Inc. | 7235 Excelsior Dr | Eastvale, CA 92880 | | First Class Mail |
| Technopak Usa Inc | 5295 Kernwood Ct | Palm Harbor, FL 34685 | | First Class Mail |
| Technow 365, Inc | 1367 Connecticut Ave Nw | Washington, DC 20036 | | First Class Mail |
| Tecia Hoyle | Address Redacted | | | First Class Mail |
| Ted Enterprises, LLC | 2573 E Orleans Dr | Gilbert, AZ 85298 | | First Class Mail |
| Tedshape | 40 Gilbert Lane | Plainview, NY 11803 | | First Class Mail |
| Tee O'S Luxury Renovations LLC | 4617 Malor Dr | Wake Forest, NC 27587 | | First Class Mail |
| Tees Tutus | Address Redacted | | | First Class Mail |
| Tekhen Corp | 8145 Hwy 6 S, Ste 138-515 | Houston, TX 77083 | | First Class Mail |
| Tem Landscape LLC | 1358 Beechnut Drive | Akron, OH 44312 | | First Class Mail |
| Temprince Holdings LLC | 444 N Osage Ave | Inglewood, CA 90301 | | First Class Mail |
| Ten Mile Creek Grading & Land Clearing | 1290 Pineview Hwy | Pineview, GA 31071 | | First Class Mail |
| Ten9 Designs | 2281 Hardeman Mill Rd | Bishop, GA 30621 | | First Class Mail |
| Tenacious Crutcher | 3021 Vistavalley Ct | Nashville, TN 37218 | | First Class Mail |
| Tender Loving Kids Club | 3 Church Rd | Suffern, NY 10901 | | First Class Mail |
| Teneka Curry | Address Redacted | | | First Class Mail |
| Tennison Contractors LLC | 118 Forrest Ave | Norristown, PA 19401 | | First Class Mail |
| Tennyson & Wigginton | 1801 West End Ave | Nashville, TN 37203 | | First Class Mail |
| Tenon LLC | 3050 Horseshoe Dr N | 101 | Naples, FL 34104 | First Class Mail |
| Terence Robateau | Address Redacted | | | First Class Mail |
| Teresa Atomre | Address Redacted | | | First Class Mail |
| Teresa Former | Address Redacted | | | First Class Mail |
| Teresa Laface | Address Redacted | | | First Class Mail |
| Teresa Waters Real Estate LLC | 11024 Big Canoe | 738 Falcon Heights | Jasper, GA 30143 | First Class Mail |
| Teresa'S Creative Gifts | 4557 W Goldmine Mountain Drive | San Tan Valley, AZ 85142 | | First Class Mail |
| Terrace Laugherty | Address Redacted | | | First Class Mail |
| Terrence Jueden | Address Redacted | | | First Class Mail |
| Terrence Mccourt | Address Redacted | | | First Class Mail |
| Terri 3 LLC | 695 3Rd Ave | New York, NY 10017 | | First Class Mail |
| Terri Ardoin | Address Redacted | | | First Class Mail |
| Terrie Kennedy | Address Redacted | | | First Class Mail |
| Terrion Stevenson | Address Redacted | | | First Class Mail |
| Terry Cammons | Address Redacted | | | First Class Mail |
| Terry Frank | Address Redacted | | | First Class Mail |
| Terry Graham | Address Redacted | | | First Class Mail |
| Terry Mounce Insurance | 15645 Orchard Springs | Grass Valley, CA 95945 | | First Class Mail |
| Tersini Fishing LLC | 1234 Martin Ave | San Jose, CA 95126 | | First Class Mail |
| Tet Repairs, | 349 Arland Drive | Lexington, NC 27292 | | First Class Mail |
| Tetzlaff, Cervantez & Associates, P.C. | 500 North Holland Ave | Marion, IL 62959 | | First Class Mail |
| Tevarius Robinson | Address Redacted | | | First Class Mail |
| Tevin | Address Redacted | | | First Class Mail |
| Texas Concrete Effects Inc | 8319 Castleford | Unit 350 | Houston, TX 77040 | First Class Mail |
| Texas H & R Real Estate LLC | 900 E Hubbard St | Mineral Wells, TX 76067 | | First Class Mail |
| Texas Microwave & Surplus | 950 Rscr 3060 | Emory, TX 75440 | | First Class Mail |
| Texas Nationals | Attn: Austin Morgan | 2836 Berry Way | Schertz, TX 78154 | First Class Mail |
| Texas Rallysport LLC | 1408 Twin Cove | Kyle, TX 78640 | | First Class Mail |
| Texas Seniors' Guides | 1715 Sage Run | San Antonio, TX 78253 | | First Class Mail |
| Texas Sunrise Solar | 6890 Kirk Ln | Burleson, TX 76028 | | First Class Mail |
| Texsastoms, | 5522 Independence Ave | Kansas City, MO 64123 | | First Class Mail |
| Tgm Trading Inc | 231 Market Pl 636 | San Ramon, CA 94583 | | First Class Mail |
| Th Corn LLC | 6701 Wendy Rd | Panama City, FL 32404 | | First Class Mail |
| Thang Q Nguyen | Address Redacted | | | First Class Mail |
| Thanh Phan | Address Redacted | | | First Class Mail |
| Thao Nguyen | Address Redacted | | | First Class Mail |
| Thao Thu Nguyen | Address Redacted | | | First Class Mail |
| Thao Ton | Address Redacted | | | First Class Mail |
| That Credit Repair Guy LLC | 1176 Sw 180th Ter | Pembroke Pines, FL 33029 | | First Class Mail |
| The 1St Step Sober House, Inc. | 450 Sw 2nd St | Apt 1 | Pompano Beach, FL 33060 | First Class Mail |
| The Accel Corporation | 10120 West Flamingo Road 4 307 | Las Vegas, NV 89147 | | First Class Mail |
| The Agency Marketing Consultants Group | 6 South 2nd St, Ste 308 | Yakima, WA 98901 | | First Class Mail |
| The Alano Club Of Portland | 909 Nw 24th Ave | Portland, OR 97210 | | First Class Mail |
| The Antique Toy Shop LLC | 99 Hamilton Pl | New York, NY 10031 | | First Class Mail |
| The Apartment King LLC | 14854 Tanja King Blvd | Orlando, FL 32828 | | First Class Mail |

**Exhibit A**
Borrower Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| The Arete Group Inc. | 290 Treasure Island Cir | Cropwell, AL 35054 | | First Class Mail |
| The Art Of Metta | 14777 Ne 40th St | Suite 201 | Bellevue, WA 98007 | First Class Mail |
| The Artist Study | 107 Montauk Hwy | Quogue, NY 11959 | | First Class Mail |
| The Auto Salon | 170 Raceway Drive | Mooresville, NC 28117 | | First Class Mail |
| The Beacon Publishing Co, Inc | 775 Valley Road | Clifton, NJ 07013 | | First Class Mail |
| The Blea Agency Inc Farmers Insurance & Financial Solutions | 7395 E Orchard Rd, Ste 200 | Greenwood Village, AZ 80111 | | First Class Mail |
| The Blend Juice & Java Lounge Inc | 1209 4th St N | St Petersburg, FL 33701 | | First Class Mail |
| The Book Nook | 514 Kaskaskia Rd | Marquette Heights, IL 61554 | | First Class Mail |
| The Bradwell Brokerage Firm | 3595 Hiram Douglasville Blvd | Hiram, GA 30141 | | First Class Mail |
| The Brady Bones Professional Corporation, Inc. | 999 Brickell Ave | | 920 Miami, FL 33131 | First Class Mail |
| The Bulldog Dairy Bar & Cafe | 404 W Vine St | Edgerton, OH 43517 | | First Class Mail |
| The Cabin Pros Inc. | 4138 Commonwealth Ave | Charlotte, NC 28205 | | First Class Mail |
| The Camilla Rose Agency | 6671 Las Vegas Blvd S, Unit 210 | Las Vegas, NV 89119 | | First Class Mail |
| The Car Man Inc | 1467 59th St | Brooklyn, NY 11219 | | First Class Mail |
| The Carrasco Team | 237 Best Ave | San Leandro, CA 94577 | | First Class Mail |
| The Children'S School Of Yoga | 2 Lake St | Monroe, NY 10950 | | First Class Mail |
| The Chimney Guy, LLC | 680 Valley Rd | Menasha, WI 54952 | | First Class Mail |
| The City Cleaners | 24531 Trabuco Rd -, Ste I | Lake Forest, CA 92630 | | First Class Mail |
| The Claiborne Consulting Group Inc. | 1800 Jfk Blvd, Ste 300 | Philadelphia, PA 19103 | | First Class Mail |
| The Comic Shop LLC | 218 South Market St | S Williamsport, PA 17756 | | First Class Mail |
| The Coral Life | 28099 N Superior Rd | San Tan Valley, AZ 85143 | | First Class Mail |
| The Cornelius Orchards | 4 Banquo Brae Road | Brookfield, CT 06804 | | First Class Mail |
| The Cottonwood School | 5049 Robert J Matthews Parkway | El Dorado Hills, CA 95763 | | First Class Mail |
| The Country House Restaurant LLC. | 663 Us Rt 7 | Pittsford, VT 05763 | | First Class Mail |
| The Dantas Advisory Group | 109 W Chicory Xing | Hendersonville, NC 28739 | | First Class Mail |
| The Datam Group, LLC | 1801 Peachtree St | Atlanta, GA 30309 | | First Class Mail |
| The Designed House | 2003 Del Sol Court | Bowie, MD 20721 | | First Class Mail |
| The Devmob LLC | 32605 Temecula Pkwy | Suite 204 | Temecula, CA 92592 | First Class Mail |
| The Devmob LLC | 32605 Temecula Pkwy | Temecula, CA 92592 | | First Class Mail |
| The Dillon Group Ltd | 7 Elm St, Ste 308 | Boxford, MA 01921 | | First Class Mail |
| The Dipsea Cafe | 1908 Sw 58th St | Redmond, OR 97756 | | First Class Mail |
| The Divalicious Cake House | 7030 Charleston Shores Blvd | Lake Worth, FL 33467 | | First Class Mail |
| The Elite Home | 287 East North St | Geneva, NY 14456 | | First Class Mail |
| The Factory 212 LLC | 306 W 38th St | New York, NY 10018 | | First Class Mail |
| The Fagan Agency | 2630 Elmwood Ave | Kenmore, NY 14217 | | First Class Mail |
| The Farmhouse School, Corporation | 317 Nw Gilman Blvd | Ste 41 | Issaquah, WA 98027 | First Class Mail |
| The Finch Group, Inc. | 3470 Mcclure Bridge Rd | Duluth, GA 30096 | | First Class Mail |
| The Flower Story Co | 16 Ashbrook | Irvine, CA 92604 | | First Class Mail |
| The Fresh Factor | 8110 Attwater St | Houston, TX 77028 | | First Class Mail |
| The G Shop By Giovanna | 14909 Health Center Drive | Bowie, MD 20716 | | First Class Mail |
| The Glass Guru Lansing | 6435 Westland Way | Lansing, MI 48917 | | First Class Mail |
| The Global Vegan Cafe LLC | 406 Tompkin St | City Of Orange, NJ 07050 | | First Class Mail |
| The Gordon Group/Northwestern Mutual | 330 E Kilbourn Ave | Milwaukee, WI 53202 | | First Class Mail |
| The Green Clean Team LLC | 3005 N Lotus Ave | Chicago, IL 60641 | | First Class Mail |
| The Hair Scene | 31509 3rd Ave | Ste 140 | Black Diamond, WA 98010 | First Class Mail |
| The Haute Shopper, LLC | 6975 Old Bethsaida Way | Riverdale, GA 30296 | | First Class Mail |
| The Haven | 810 S Spring St #607 Tf Hit | Los Angeles, CA 90014 | | First Class Mail |
| The Hills Living | 3328 Parks Lane | Carmichael, CA 95608 | | First Class Mail |
| The Hormone Center | Attn: Lauren Loya | 2100 Wharton St, Ste 315 | Pittsburgh, PA 15203 | First Class Mail |
| The Inbond Specialist Inc | 7950 Nw 53Rd St, Ste 337 | Miami, FL 33166 | | First Class Mail |
| The Jose Mejia Team LLC | 29296 Perelli Pl | Wesley Chapel, FL 33543 | | First Class Mail |
| The King'S Academy | 562 N. Britton Ave | Sunnyvale, CA 94085 | | First Class Mail |
| The Kultures Kloset LLC | 10909 Gulf Fwy 2002 | Houston, TX 77034 | | First Class Mail |
| The Latin Flair | 222 Center St | Groveport, OH 43125 | | First Class Mail |
| The Law Office Of Jeffrey W. Hitt, | 6207 Northway Dr | Spring, TX 77389 | | First Class Mail |
| The Law Office Of K.R.Whittenburg, Pllc | 13154 Coit | | 201 Dallas, TX 75240 | First Class Mail |
| The Law Office Of Stephen M. Scriber%2C LLC | 257 Regent Sq | Woodstock, GA 30188 | | First Class Mail |
| The Law Office Of William G. Mclean, Jr. | 108 N Magnolia Ave, Ste 401 | Ocala, FL 34475 | | First Class Mail |
| The Legacy Effect Corporation | 5879 S. Oak St | Littleton, CO 80127 | | First Class Mail |
| The Little Bagel Shop | 1780 Main St | Baker City, OR 97814 | | First Class Mail |
| The Locdoc Hair Studio | 1616 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| The Lollipop Guild | 216 Rawhide Way | Cibolo, TX 78108 | | First Class Mail |
| The Lotus | 228 N Broadway | Denver, CO 80203 | | First Class Mail |
| The Love Shack Maui | 1913 South Kihei Rd, Ste L | Kihei, HI 96753 | | First Class Mail |
| The Magnolia Group - Landscape Development, LLC | 3512 Benson Rd | Angier, NC 27501 | | First Class Mail |
| The Maintenance Guy LLC | 1530 North Locust St | Canby, OR 97013 | | First Class Mail |
| The Malle Company, Inc. | 2815 Bolton Rd, Ste B | Orange Park, FL 32073 | | First Class Mail |
| The Marketing Company | 22452 E Peakview Drive | Aurora, CO 80016 | | First Class Mail |
| The Media Mobile LLC | 7309 E Colonial Drive | Orlando, FL 32807 | | First Class Mail |
| The Mens Fashion Inc | 5014 16th Ave | | 401 Brooklyn, NY 11204 | First Class Mail |
| The Merchants Group, Inc. | 3204 W Bay To Bay Blvd | Tampa, FL 33629 | | First Class Mail |
| The Moc, LLC | 521 Ellis Way | Golden, CO 80401 | | First Class Mail |
| The Monticello Group | 1125 West St | Annapolis, MD 21401 | | First Class Mail |
| The Moving Factor | 2410 Minnis Drive | Haltom City, TX 76117 | | First Class Mail |
| The Muscle Relaxers LLC | 2233 Peachtree Rd Ne | Ste 210 | Atlanta, GA 30309 | First Class Mail |
| The Natural Health Shoppe, | 1183 Lakewood Farmingdale Rd | Howell, NJ 07731 | | First Class Mail |
| The New Classic Paint & Body Inc | 1782 Bingham Dr | Fayetteville, NC 28304 | | First Class Mail |
| The Newman Group, LLC | 3284 N 29 Ct | Hollywood, FL 33020 | | First Class Mail |
| The Northwest Capital Builders, Inc. | 18777-F North Frederick Road | Gaithersburg, MD 20879 | | First Class Mail |
| The Oaks School | 6817 Franklin Ave | Hollywood, CA 90028 | | First Class Mail |
| The Original Pros Inc | 3023 Huntington Road | Holiday, FL 34691 | | First Class Mail |
| The Paigeland Collections | 626 Dekalb Ave | | 1204 Atlanta, GA 30312 | First Class Mail |
| The Personalized Gift Company, Inc | Attn: Matt Porter | 1060 El Dorado Ave | Santa Cruz, CA 95062 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Personalized Gift Company, Inc | 1060 El Dorado Ave | Santa Cruz, CA 95062 | | First Class Mail |
| The Poo Pros | 19900 Monterey Ave | Euclid, OH 44119 | | First Class Mail |
| The Pooped Puppy | 7841 El Cajon Blvd | La Mesa, CA 91942 | | First Class Mail |
| The Prescription Computer Store, Inc | 15321 S 70th Court | Orland Park, IL 60462 | | First Class Mail |
| The Presence Atelier, | 557 Nassau St | Orange, NJ 07050 | | First Class Mail |
| The Property Exchange, LLC | 1797 Castille Dr | Fleming Isle, FL 32003 | | First Class Mail |
| The R Team LLC | dba Rytech Of Southeast Atlanta | 4772 Castlewood Dr Sw | Lilburn, GA 30047 | First Class Mail |
| The Rabbit'S Foot | 9882 Se Brandeis St | Clackamas, OR 97015 | | First Class Mail |
| The Real Building Company Inc, | 166 Bishop Lndg | Irvine, CA 92620 | | First Class Mail |
| The Relocation Room, | 2712 Village Lane | Silver Spring, MD 20906 | | First Class Mail |
| The Remedy Rose Collection | 3718 Martin Luther King Jr Dr. Sw | 3310 Atlanta, GA 30331 | | First Class Mail |
| The Robinson Group, | 6564 Bradley Pl | Los Angeles, CA 90056 | | First Class Mail |
| The Rock Cleaning Service LLC | 169 E Reynolds Rd | Suite 100A | Lexington, KY 40517 | First Class Mail |
| The Roosters Crow LLC, | 271 College St | Cave City, KY 42127 | | First Class Mail |
| The Rosy Goat Boutique | 757 Stanton Dr | Auburn, AL 36830 | | First Class Mail |
| The Royal Treats LLC | 1779 Wells Branch Pkwy Suite110B | Austin, TX 78728 | | First Class Mail |
| The Saige | 110 Governors St | E Hartford Ct, CT 06108 | | First Class Mail |
| The Schield Corporation | dba Budget Blinds Of North San Antonio | 4553 N Loop 1604 W, Ste 1127 | San Antonio, TX 78249 | First Class Mail |
| The Schofield Orchards | 1232 Hillside Blvd | Daly City, CA 94014 | | First Class Mail |
| The Silly Goose | 1888 Eastland Ave | Nashville, TN 37206 | | First Class Mail |
| The Silver Diva, | 4723 Saddletop Ridge Ln | Mason, OH 45040 | | First Class Mail |
| The Skin Studio | 635 Fifth St | Suite B | Clovis, CA 93612 | First Class Mail |
| The South Face Inc | 2220 Pitkin Ave | Brooklyn, NY 11207 | | First Class Mail |
| The Spb International Agency, LLC | 13575 58th St North | Clearwater, FL 33760 | | First Class Mail |
| The Stain And Seal Co LLC | Attn: Mark Adams | 5025 Singing Hills Dr | Antioch, TN 37013 | First Class Mail |
| The Strand Loft LLC | 16 Maple St | Ardsley, NY 10502 | | First Class Mail |
| The Suga Shack, | 2705 Old Charleston Rd | Georgetown, SC 29440 | | First Class Mail |
| The Summit Counseling Center Inc | 150 Brookhollow Trce | Alpharetta, GA 30022 | | First Class Mail |
| The Sunrise Rrd Inc | 5683 Wansford Way | Rockford, IL 61109 | | First Class Mail |
| The Sweat Barre | 200 Ne 2Nd Ave | Delray Beach, FL 33444 | | First Class Mail |
| The Sweetest Taste LLC | 167 Holden Dr | Manassas Park, VA 20111 | | First Class Mail |
| The Terminus Group Inc | 2001 Biscayne Blvd, Unit 2115 | Miami, FL 31337 | | First Class Mail |
| The Tint Guy | 4011 South Old Hwy 94 | St Charles, MO 63304 | | First Class Mail |
| The Wave Women, Inc | 32 E Exchange Place | Salt Lake City, UT 84111 | | First Class Mail |
| The Wealth Builders LLC Glonal International | 4600 Roswell Road Ne | Apt 336 | Atlanta, GA 30342 | First Class Mail |
| The Whiz Store | 122 Turnpike Rd | Westborough, MA 01581 | | First Class Mail |
| The Wood Life | 2039 Strathmill Dr | Clearwater, FL 33755 | | First Class Mail |
| The Wsc Group, LLC | 7320 N La Cholla Blvd | Suite 154207 | Tucson, AZ 85741 | First Class Mail |
| Thecrawfishcompany.Com | 3333 Fm 1960 | Bldg 56 | Humble, TX 77338 | First Class Mail |
| Thedragonpicker | 622 Rancho Del Mar Way | N Las Vegas, NV 89031 | | First Class Mail |
| Thegamesupply Dot Net LLC | 6001 Caddy Circle | Wilmington, NC 28405 | | First Class Mail |
| Theodore Almers | Address Redacted | | | First Class Mail |
| Theodore Heyming Md A Medical Corporation | 1310 W. Stewart Drive | Suite 212 | Orange, CA 92868 | First Class Mail |
| Theoo, LLC | 3704 Flowerton Rd | Baltimore, MD 21217 | | First Class Mail |
| Therapy Connection Of The Treasure Coast | 549 Nw Lake Whitney Pl | Suite 104 | Port St Lucie, FL 34986 | First Class Mail |
| Theresa Burt | Address Redacted | | | First Class Mail |
| Theresa Hsu | Address Redacted | | | First Class Mail |
| Theresa Young | Address Redacted | | | First Class Mail |
| Therese E Abblett | Address Redacted | | | First Class Mail |
| Therese Noel Allen Ma Mft | Address Redacted | | | First Class Mail |
| Theriot'S Refrigeration & Heating Co Inc | 630 W Prien Lake Road | Suite B 230 | Lake Charles, LA 70601 | First Class Mail |
| Thi Hang Nguyen | Address Redacted | | | First Class Mail |
| Thi Thanh Tram Nguyen | Address Redacted | | | First Class Mail |
| Thien Huynh | Address Redacted | | | First Class Mail |
| Thien Ta | Address Redacted | | | First Class Mail |
| Thierry Labbe | Address Redacted | | | First Class Mail |
| Thigh Tiez By Wc | 51 Belmont Park Lane | Newnan, GA 30263 | | First Class Mail |
| This That & More | 2619 N Stone Ave | Tucson, AZ 85705 | | First Class Mail |
| Thomas Bizzarri | Address Redacted | | | First Class Mail |
| Thomas Collins | Address Redacted | | | First Class Mail |
| Thomas Favors | Address Redacted | | | First Class Mail |
| Thomas Figlio | Address Redacted | | | First Class Mail |
| Thomas Hernandez | Address Redacted | | | First Class Mail |
| Thomas Hillmans Martial Arts | 6007 Brockton Drive | Lockport, NY 14094 | | First Class Mail |
| Thomas Hofford | Address Redacted | | | First Class Mail |
| Thomas J Goldschmidt Md Pa | Address Redacted | | | First Class Mail |
| Thomas J. Tarpley | Address Redacted | | | First Class Mail |
| Thomas Janz | Address Redacted | | | First Class Mail |
| Thomas Lowe | Address Redacted | | | First Class Mail |
| Thomas Lyle Shankle, Sr. | Address Redacted | | | First Class Mail |
| Thomas March | Address Redacted | | | First Class Mail |
| Thomas Nguyen | Address Redacted | | | First Class Mail |
| Thomas Nguyen | Address Redacted | | | First Class Mail |
| Thomas Nowaskie | Address Redacted | | | First Class Mail |
| Thomas Quinn | Address Redacted | | | First Class Mail |
| Thomas Robert Imaging | Address Redacted | | | First Class Mail |
| Thomas S. Lee | Address Redacted | | | First Class Mail |
| Thomas Sallie | Address Redacted | | | First Class Mail |
| Thomas Tyler | Address Redacted | | | First Class Mail |
| Thompson Search Group LLC, | 22003 White Pine Circle | Edmond, OK 73012 | | First Class Mail |
| Three G Transport Inc | 1231 Dunad Ave | Opa Locka, FL 33054 | | First Class Mail |
| Three Step Ventures LLC | 2301 S Us 27 | Clermont, FL 34711 | | First Class Mail |
| Thrill LLC | 6370 Woodbury Dr | Solon, OH 44139 | | First Class Mail |
| Thrive Performing Arts Center | 861 N Coleman St, Ste 110 | Prosper, TX 75078 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Thu Thi Nguyen | Address Redacted | | | First Class Mail |
| Thuong Nguyen | Address Redacted | | | First Class Mail |
| Thureyya Qatanani | Address Redacted | | | First Class Mail |
| Thuy Hong Vo | Address Redacted | | | First Class Mail |
| Thuy Tran | Address Redacted | | | First Class Mail |
| Thyssen Laughlin, Inc | 11905 Lake Stone Dr | Austin, TX 78738 | | First Class Mail |
| Tia Brooks | Address Redacted | | | First Class Mail |
| Tianka James | Address Redacted | | | First Class Mail |
| Tiara Home Cleaning Service | 318 Brookwood Ave | Rome, GA 30165 | | First Class Mail |
| Tiara Sims | Address Redacted | | | First Class Mail |
| Tiauna A Jackson | Address Redacted | | | First Class Mail |
| Tidewater Joinery | Address Redacted | | | First Class Mail |
| Tidewater Tennis Center | 1159 Lance Road | Norfolk, VA 23502 | | First Class Mail |
| Tidy Consulting LLC | 27735 Burnett Hills Ln | Fulshear, TX 77441 | | First Class Mail |
| Tierra Stewart | Address Redacted | | | First Class Mail |
| Tiffany Gibson | Address Redacted | | | First Class Mail |
| Tiffany Ginoble, LLC | 4101 S Custer Rd | | 339 Mckinney, TX 75070 | First Class Mail |
| Tiffany Hicks | Address Redacted | | | First Class Mail |
| Tiffany Lucas | Address Redacted | | | First Class Mail |
| Tiffany Perryman | Address Redacted | | | First Class Mail |
| Tiffany Sanders | Address Redacted | | | First Class Mail |
| Tiffany Thomas | Address Redacted | | | First Class Mail |
| Tiffany Wolfe | Address Redacted | | | First Class Mail |
| Tigris, LLC | 500 Marquette Ave | Suite 1200 | Albuquerque, NM 87102 | First Class Mail |
| Tiled Inc | 11848 Bernardo Plaza Ct 110 | San Diego, CA 92128 | | First Class Mail |
| Tillman Global Logistics LLC | 18900 Michigan Ave | Dearborn, MI 48126 | | First Class Mail |
| Tim Knuth | Address Redacted | | | First Class Mail |
| Tim Mcnamara | Address Redacted | | | First Class Mail |
| Timbermill Timberframe Structures, Inc | 2096 S Mill Rd | Heber City, UT 84032 | | First Class Mail |
| Timely Transportation & Logistics, Inc | 1776 Heritage Center Dr | Wake Forest, NC 27587 | | First Class Mail |
| Times10 | 55A East Orange Grove Ave | Burbank, CA 91502 | | First Class Mail |
| Timmy Stanley | Address Redacted | | | First Class Mail |
| Timmys Coins In Santa Fe | 255 Camino Alire, Apt 14 | Santa Fe, NM 87501 | | First Class Mail |
| Timothy Collins | Address Redacted | | | First Class Mail |
| Timothy Eric Stevens | Address Redacted | | | First Class Mail |
| Timothy Feradouros | Address Redacted | | | First Class Mail |
| Timothy Milton | Address Redacted | | | First Class Mail |
| Timothy Ortiz | Address Redacted | | | First Class Mail |
| Timothy R Lafranchi Certified Public Acountant | Address Redacted | | | First Class Mail |
| Tin Can Industries, | 1313 Green Forest Ct | Winter Garden, FL 34787 | | First Class Mail |
| Tina Watson, Realtor | Address Redacted | | | First Class Mail |
| Tineah'Zhia | Address Redacted | | | First Class Mail |
| Tinley Park Orthodontic Associates, P.C. | 11504 W 183rd St | Orland Park, IL 60467 | | First Class Mail |
| Tirhasgebremedhin | 9220 Hawks Point Drive | Jacksonville, FL 32222 | | First Class Mail |
| Tiscornia Enterprises | 3701 N St Peters Pkwy | St Peters, MO 63376 | | First Class Mail |
| Titan Barrel Works Inc | 2436 Rt 83 | Pine Plains, NY 12567 | | First Class Mail |
| Titan Commercial Inc., | 30555 Southfield | Southfield, MI 48076 | | First Class Mail |
| Titan Cycle Customs, LLC | 11838 Branley Haven Dr | Tomball, TX 77375 | | First Class Mail |
| Titan Drones, Inc. | 8100 Chancellor Drive, Ste 150 | Orlando, FL 32809 | | First Class Mail |
| Tito Drywall Corp | 13428 Maxella Drive | Suite 116 | Marina Del Rey, CA 90292 | First Class Mail |
| Tiymeako Stanley | Address Redacted | | | First Class Mail |
| Tjg Construction LLC | 308 Main St | Cape May Court House, NJ 08210 | | First Class Mail |
| Tjm Sales& Marketing, Inc. | 514 S Stratford Road | Winston Salem, NC 27103 | | First Class Mail |
| Tkh Enterprises | 6537 Winifred Dr | Ft Worth, TX 76133 | | First Class Mail |
| Tkk Trucking LLC | 1624 Norman Drive | Apt 1602 | College Park, GA 30349 | First Class Mail |
| Tlc Logistics LLC | 2204 Bloods Grove Circle | Delray Beach, FL 33445 | | First Class Mail |
| Tire LLC | 6168 E.Starlight Ridge Parkway | Lakeside, AZ 85929 | | First Class Mail |
| Tm Customs | 13089 Primrose Ln | Dewitt, MI 48820 | | First Class Mail |
| Tm Stephens Events | Address Redacted | | | First Class Mail |
| Tma | 119 Childers Dr | London, KY 40741 | | First Class Mail |
| Tmt Marble & Tile | 801 Buchanan Blvd | Red Bank, NJ 07701 | | First Class Mail |
| Tng Visual Effects | 3424 W Carson St, Ste 210 | Torrance, CA 90503 | | First Class Mail |
| Tnk Landstar, | 16121 Sage St | Omaha, NE 68136 | | First Class Mail |
| Tnt Plumbing | 40 Georgetown Dr | Granite City, IL 62040 | | First Class Mail |
| Tnt Plumbing LLC | 10041 Buttesfield St | Firestone, CO 80504 | | First Class Mail |
| Tobacco & More | 1204 Oak Creed Road | San Dimas, CA 91773 | | First Class Mail |
| Tobacco Farm | 6025 N 11th Ave | Phoenix, AZ 85013 | | First Class Mail |
| Tobacco Jose | Address Redacted | | | First Class Mail |
| Today'S Investigation | 2411 Bay Blvd | Indian Rocks Beach, FL 33785 | | First Class Mail |
| Todd Bramlett | Address Redacted | | | First Class Mail |
| Todd Calrow | Address Redacted | | | First Class Mail |
| Todd Taylor | Address Redacted | | | First Class Mail |
| Toi Marie Smith | Address Redacted | | | First Class Mail |
| Tola Sales Group LLC | 5804 Babcock Road 379 | San Antonio, TX 78240 | | First Class Mail |
| Tom & Ivy Nails LLC | 2474 Hwy 6 S | Houston, TX 77077 | | First Class Mail |
| Tom Danis Counseling | 4444 W Riverside Dr. | Suite 305 | Burbank, CA 91505 | First Class Mail |
| Tom Park | Address Redacted | | | First Class Mail |
| Tom Tung Chuong | Address Redacted | | | First Class Mail |
| Tomlinson Organic Plants | 26119 Sand Canyon Rd | Santa Clarita, CA 91387 | | First Class Mail |
| Tommie Watkins | Address Redacted | | | First Class Mail |
| Tone LLC | 1024 Iron Point Rd, Ste 100 | Folsom, CA 95630-8013 | | First Class Mail |
| Toned Homes LLC | 7718 Valley Trails | San Antonio, TX 78250 | | First Class Mail |
| Tony Castellano | Address Redacted | | | First Class Mail |
| Tony Clark Enterprises Inc | 100 Lyndhurst Way | Sharpsbrug, GA 30277 | | First Class Mail |
| Tony Davis | Address Redacted | | | First Class Mail |
| Tony Nguyen | Address Redacted | | | First Class Mail |
| Tony Winton | Address Redacted | | | First Class Mail |
| Tonya Strong | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Too Fit | 10712 Broken Arrow Trl, | Ft Worth, TX 76108 | | | First Class Mail |
| Too Sharp Cards | 115 Crossbryan Ct | Orlando, FL 32807 | | | First Class Mail |
| Top Star Autos | 2040 E Irlo Bronson Memorial Hwy | Kissimmee, FL 34744 | | | First Class Mail |
| Topanga Dry Cleaners | 5362 Topanga Canyon Blvd. | Woodland Hills, CA 91364 | | | First Class Mail |
| Topp Pickleball Company | 9299 W. Olive Ave. | Suite 210 | Peoria, AZ 85345 | | First Class Mail |
| Toppartyrentals.Net Inc, | 3428 Whittier Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| Toppers Hair Studio | 6700 Lookout Road | Boulder, CO 80301 | | | First Class Mail |
| Toprak Consulting Group LLC, | 16934 Oak View Drive | Encino, CA 91436 | | | First Class Mail |
| Toro Cordes Iron Arts, Inc. | 3812 2nd Ave Sotuh | Birmingham, AL 35206 | | | First Class Mail |
| Torque Power Equipment Repairs | 1000 Harrison Ave | Suite102 | Arlington, TX 76011 | | First Class Mail |
| Torus Partners, LLC | 295 E Swedesford Rd | Wayne, PA 19087 | | | First Class Mail |
| Toshiba Merritt | Address Redacted | | | | First Class Mail |
| Total Bliss Healing Spa | 11117 W Okeechobee Rd | Ste 104B | Hialeah Gardens, FL 33018 | | First Class Mail |
| Total Equipment Solutions LLC, | 3350 Danielle Way | Suwanee, GA 30024 | | | First Class Mail |
| Total Healthcare Solutions LLC | 920 M St Se | Washington, DC 20003 | | | First Class Mail |
| Total Kitchen Design, Inc. | 7005 Nw 173rd Dr | Hialeah, FL 33015 | | | First Class Mail |
| Total Power Solutions Inc | 313 Farabee Dr | Lafayette, IN 47905 | | | First Class Mail |
| Total Presence Preservation LLC | 23335 N 18th Dr | Phoenix, AZ 85027 | | | First Class Mail |
| Toteculture | 10905 Dresden Dr | Beltsville, MD 20705 | | | First Class Mail |
| Touch Of Elegance Cleaning Services LLC | 8257 Nw 191st | Hialeah, FL 33015 | | | First Class Mail |
| Town & Country Construction LLC | 115 Hoolako Place | Honolulu, HI 96825 | | | First Class Mail |
| Town & Country Veterinary Services | 520 Vermillion St | Hastings, MN 55033 | | | First Class Mail |
| Toy Vault LLC | 8220 Katella Ave | Stanton, CA 90680 | | | First Class Mail |
| Tpl4X | 923 E. Carver Rd | Tempe, AZ 85284 | | | First Class Mail |
| Tracer Inc. | 392 Willow Creek Road | Evergreen, CO 80439 | | | First Class Mail |
| Tracie Mccormick, Inc | 625 S Church St | Murfreesboro, TN 37130 | | | First Class Mail |
| Tracy Gianelli | Address Redacted | | | | First Class Mail |
| Tracy Hoang | Address Redacted | | | | First Class Mail |
| Tracy Mahota | Address Redacted | | | | First Class Mail |
| Trademark Seamless Raingutters LLC | 239 Griffin Blvd. | | 201 Panama City Beach, FL 32413 | | First Class Mail |
| Traffix Leasing LLC, | 749 1St Ave N | Park Falls, WI 54552 | | | First Class Mail |
| Trail Boss Ranch Cooking LLC | 4925 S Western St | Amarillo, TX 79109 | | | First Class Mail |
| Trailer Parks Dickinson | Address Redacted | | | | First Class Mail |
| Trailhead Cafe Lls | 6825 N 16th St | Phoenix, AZ 85016 | | | First Class Mail |
| Traj Inc | 7 Executive Park Dr Ne | | 3229 Atlanta, GA 30329 | | First Class Mail |
| Trang Mai | Address Redacted | | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | | First Class Mail |
| Transcend Media, LLC | 6801 Lake Worth Rd | Greenacres, MA 33467 | | | First Class Mail |
| Transform Services | 121 Grande Dr | Morrisville, NC 27560 | | | First Class Mail |
| Transon Amusments LLC | 26W361 North Ave | Carol Stream, IL 60188 | | | First Class Mail |
| Transpacific Law Group | 5245 Ave Isla Verde | | 302 Carolina, PR 00979 | | First Class Mail |
| Transportation Maintenance | 110 Palmetto Park Circle | Columbia, SC 29229 | | | First Class Mail |
| Travel Connection LLC | 2478 Patterson Road, Ste 9 | Grand Junction, CO 81505 | | | First Class Mail |
| Traveling Cozy Corp | 1241 Canary Island Dr | | 706 Weston, FL 33327 | | First Class Mail |
| Travin Properties LLC | 663 Dewitt Dr | Highland Hts, OH 44143 | | | First Class Mail |
| Travis Mims | Address Redacted | | | | First Class Mail |
| Travis South | Address Redacted | | | | First Class Mail |
| Travis Terry | Address Redacted | | | | First Class Mail |
| Traviste Events LLC | 177 South 1050 West | Provo, UT 84601 | | | First Class Mail |
| Trawczynski Health Services | 1607 Crown Hill Blvd | Orlando, FL 32828 | | | First Class Mail |
| Treacey Sadler | Address Redacted | | | | First Class Mail |
| Treadwayusa | 4113 Glen St | Bossier City, LA 71112 | | | First Class Mail |
| Tree Charles Patterson | Address Redacted | | | | First Class Mail |
| Tree Nut Los Angeles | 7537 W Manchester Ave | Los Angeles, CA 90045 | | | First Class Mail |
| Tree Rings LLC | 3219 E Camelback Rd | Phoenix, AZ 85018 | | | First Class Mail |
| Tremain Steele | Address Redacted | | | | First Class Mail |
| Tremaine Bowers | Address Redacted | | | | First Class Mail |
| Trendale Flowers | Address Redacted | | | | First Class Mail |
| Trenton Buckner | Address Redacted | | | | First Class Mail |
| Tretiak Inc | 5843 W Barry Ave | 2Nd Fl | Chicago, IL 60634 | | First Class Mail |
| Trevor Douglas Stiles | Address Redacted | | | | First Class Mail |
| Trevor Williams | Address Redacted | | | | First Class Mail |
| Trg Rare Coins | 4840 Miller Lake Road | Gainesville, GA 30507 | | | First Class Mail |
| Trg Tec | 14300 Cherry Lane Ct | Laurel, MD 20707 | | | First Class Mail |
| Triangle Pharmacy & Home Medical Equipment Inc | 1239 D Ave | W Columbia, SC 29169 | | | First Class Mail |
| Tri-Color Capital LLC | 105 Emerson St | Clifton, NJ 07013 | | | First Class Mail |
| Trilogy Networks, Inc. | 2265 N Main St | Hubbard, OH 44425 | | | First Class Mail |
| Trinity Logistics Company, LLC | 3220 E Stone Dr | Kingsport, TN 37660 | | | First Class Mail |
| Trinity Simpson | Address Redacted | | | | First Class Mail |
| Trinity Trim Work LLC | 215 Celebration Pl, Ste 520 | Celebration, FL 34747 | | | First Class Mail |
| Triple H Inc | 6555 Bay Tree Ct | St Cloud, FL 34771 | | | First Class Mail |
| Triple Jjj Motors LLC | 500 Ne 70th St | Ocala, FL 34479 | | | First Class Mail |
| Triple M & M Trucking | 426 Grange Lane | Johnstown, CO 80534 | | | First Class Mail |
| Triple M And M Trucking | Attn: Matthew Ferguson | 426 Grange Lane | Johnstown, CO 80534 | | First Class Mail |
| Triple R Home Renovations LLC | 3924 Sarasota Drive | Baton Rouge, LA 70814 | | | First Class Mail |
| Triple S Collectibles | 2826 Kenton Ct | Aurora, CO 80014 | | | First Class Mail |
| Trisha Hilder | Address Redacted | | | | First Class Mail |
| Triton Contracting LLC | 48131 T C Brumfield Rd | Franklinton, LA 70438 | | | First Class Mail |
| Triton Emergency Restoration Inc | 4610 Cromwell Ct | Flowery Branch, GA 30542 | | | First Class Mail |
| Trivia Fowler | Address Redacted | | | | First Class Mail |
| Trix Entertainment | 66 Torrington Lane | Willingboro, NJ 08046 | | | First Class Mail |
| Tropical Attractions Entertainment Group Inc | 2216 Nw 33rd Ave | Lauderdale Lakes, FL 33311 | | | First Class Mail |
| Trotter Consulting Group, LLC | 2559 Meadowlark Circle | W Sacramento, CA 95691 | | | First Class Mail |
| Trouvaille LLC | Attn: Paul Hardersen | 6790 E Calle La Paz Unit 2101 | Tucson, AZ 85715 | | First Class Mail |
| Troy Alexander | Address Redacted | | | | First Class Mail |
| Troy Moser | Address Redacted | | | | First Class Mail |
| Troy Pugh | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tru Blu Inc. Dba 7 Spice Fine Indian Cuisine, | 1379 Beverly Road | Mclean, VA 22101 | | First Class Mail |
| Truckers Permitting Services Inc | 376 Duncan Ave | Jersey City, NJ 07306 | | First Class Mail |
| Trudy Nelson | Address Redacted | | | First Class Mail |
| True Craft Holdings | 4221 Connecticut Ave Nw | Washington, DC 20008 | | First Class Mail |
| True Fortune LLC | 523 Meadowbrook Dr | Huntingdon Valley, PA 19006 | | First Class Mail |
| True Nature Training | 8604 Winter Haven Rd | Austin, TX 78747 | | First Class Mail |
| Truong Consulting | 908 E Chestnut Ave | Orange, CA 92867 | | First Class Mail |
| Truth Wines LLC | 504 Nostrand Ave | Brooklyn, NY 11216 | | First Class Mail |
| Trux LLC | 361 Devotion Rd | Baltic, CT 06330 | | First Class Mail |
| Tryvvst | 7 Graham Trail | Palm Coast, FL 32137 | | First Class Mail |
| Ts Swim | 4807 Reese Rd | Torrance, CA 90505 | | First Class Mail |
| Tshirt Printing Press | 8115 Fenton St | Silver Spring, MD 20910 | | First Class Mail |
| Tttn, Inc. | 112 Jennifer Dr | Boerne, TX 78006 | | First Class Mail |
| Tuan D Ngo | Address Redacted | | | First Class Mail |
| Tucker Fishing | 1706 Tucker Rd | Perry, GA 31069 | | First Class Mail |
| Tulio Castillo | Address Redacted | | | First Class Mail |
| Tumbleweed Leasing Inc | 1010 Goodworth Drive | Apex, NC 27539 | | First Class Mail |
| Tumi Fine Peruvian Cuisine | 961 W Ray Rd | Chandler, AZ 85225 | | First Class Mail |
| Turbine Flushing Equipment Corporation | 8 E 4th Ave, Ste 100 | Rome, GA 30161 | | First Class Mail |
| Turbobrace | 11200 Westheimer, Ste 210 | Houston, TX 77042 | | First Class Mail |
| Turf Hero Inc | 3746 Linwood St | New Port Richey, FL 34652 | | First Class Mail |
| Turf Specialties LLC | 43 Forgotten Creek Lane | Amissville, VA 20106 | | First Class Mail |
| Turner Hog Farm | 3183 Turret Dr | Kissimmee, FL 34743 | | First Class Mail |
| Turnkey Real Estate Brokerage, LLC | 3651 42nd Ave S | Suite C102 | St Petersburg, FL 33711 | First Class Mail |
| Turtle Feathers Inc | 160 Park Ave | Bryson City, NC 28713 | | First Class Mail |
| Tuscany Designs Inc | 127 S Carroll St | Frederick, MD 21701 | | First Class Mail |
| Tusk Realty Services, Corp | 4252 Richmond Ave, Ste 201 | Houston, TX 77027 | | First Class Mail |
| Tuyet T Nguyen | Address Redacted | | | First Class Mail |
| Tv2 LLC | 1507 Se Division St | Portland, OR 97202 | | First Class Mail |
| Twenty Nine Logistics Corp | 1756 N Bayshore Dr | Miami, FL 33132 | | First Class Mail |
| Twenty One Fx Academy | 6650 S Goldenrod Rd | Unit C | Orlando, FL 32822 | First Class Mail |
| Twin Cities Donut Shop, | 481 S John Sims Pkwy B | Niceville, FL 32578 | | First Class Mail |
| Twin Cities Microblading Academy/ Fine Line Brow & Beauty Loft | 261 Ruth St N Google Hit | St. Paul, MN 55119 | | First Class Mail |
| Twin Oak Tree Care LLC | 5600 Vine St | Alexandria, VA 22310 | | First Class Mail |
| Twisters Spirit Athletics | 100 Ezell Dr | Desoto, TX 75115 | | First Class Mail |
| Two Whole Sailors LLC | 2920 N Prospect St | Colorado Springs, CO 80907 | | First Class Mail |
| Tyisha Stewart | Address Redacted | | | First Class Mail |
| Tyler Barrett | Address Redacted | | | First Class Mail |
| Tyler Nixon | Address Redacted | | | First Class Mail |
| Tyler W. Zahn | Address Redacted | | | First Class Mail |
| Tyler Walton | Address Redacted | | | First Class Mail |
| Tyleshia Smith | Address Redacted | | | First Class Mail |
| Tyrone Caver | Address Redacted | | | First Class Mail |
| Tysons Design Build, LLC | 326 Chesapeake Dr | Great Falls, VA 22066 | | First Class Mail |
| Tzu Jung Liao | Address Redacted | | | First Class Mail |
| U Got It, LLC | 3621 Nw 19th St | Coconut Creek, FL 33066 | | First Class Mail |
| U R Welcome, LLC | Attn: Warren Munroe | 2920 Elliott St | Baltimore, MD 21224 | First Class Mail |
| U.S. 1 Associates, Inc | 11E Edgar Rd | Linden, NJ 07036 | | First Class Mail |
| U.S. Pest Control, Inc. | 4272 Creighton Road | Richmond, VA 23223 | | First Class Mail |
| Uas Academy, LLC | 6726 Stream View Lane | Warrenton, VA 20187 | | First Class Mail |
| Ubaldo Martinez | Address Redacted | | | First Class Mail |
| Uber Technologies | 24856 Manzanita Ave | Moreno Valley, CA 92557 | | First Class Mail |
| Ubif New Hyde Park Co. Inc. | 1003 Jericho Trnpk | New Hyde Park, NY 11040 | | First Class Mail |
| Uccpparts | 4321 Lever Ave | Olivehurst, CA 95961 | | First Class Mail |
| Ugaas Mohamed | Address Redacted | | | First Class Mail |
| Ugs,Llc | 763 El Gato St | Coupeville, WA 98239 | | First Class Mail |
| Uintah Networks | 5585 Indian Rock Rd | Salt Lake City, UT 84117 | | First Class Mail |
| Ukellc | 147 Western Ave | Lynn, MA 01904 | | First Class Mail |
| Ultimate Burgers, Inc. | 6861 Xavier Circle | | 6 Westminster, CO 80030 | First Class Mail |
| Ultimate Developments | 422 N Baughman | Haysville, KS 67060 | | First Class Mail |
| Ultimate Sports Consulting Corp | 8 Crooked Oak Rd | Port Jefferson, NY 11777 | | First Class Mail |
| Ultimus It Inc | 750 Camp Geary Lane | Stafford, VA 22554 | | First Class Mail |
| Ultra Hair | 13104 S 3100 W | Riverton, UT 84065 | | First Class Mail |
| Ulugbek Amriev | Address Redacted | | | First Class Mail |
| Ulysses Thomas | Address Redacted | | | First Class Mail |
| Umicon Inc | 2728 Kings Hwy | Brooklyn, NY 11229 | | First Class Mail |
| Uncle Joe'S Eclectic, Inc. | 504 Ragsdale Rd | Jamestown, NC 27282-8805 | | First Class Mail |
| Unger Family Farms Inc. | 33640 Sw Unger Rd | Cornelius, OR 97113 | | First Class Mail |
| Union Cross Tobacco & Vape Inc | 1523 Union Cross Rd | Kernersville, NC 27284 | | First Class Mail |
| United Biologics, Inc. | 2871 Pullman St | Santa Ana, CA 92705 | | First Class Mail |
| United Business Alliance, LLC | 3430 E Flamingo Rd | Las Vegas, NV 89121 | | First Class Mail |
| United Investigation Service Of Greater Ny Inc | 83 Fire Island Ave | Babylon, NY 11702 | | First Class Mail |
| United States Coins | 2817 Maderia Circle | Melbourne, FL 32935 | | First Class Mail |
| Universal Billing Company LLC | 1410 Comet Ives Ln | Lawrenceville, GA 30045 | | First Class Mail |
| Universal Business Concepts, Inc | 1875 Century Park East, Ste 600 | Los Angeles, CA 90067 | | First Class Mail |
| Universal Legacy Group | 201 S Anita Dr | Orange, CA 92868 | | First Class Mail |
| Universal Rehabilitation Services Inc. | 26250 Northwestern Hwy | Southfield, MI 48076 | | First Class Mail |
| Universal Windows Direct Of Jacksonville | 8638 Philips Hwy | Ste 7 | Jacksonville, FL 32256 | First Class Mail |
| University Of Silicon Andhra | 1521 California Cir | Milpitas, CA 95035 | | First Class Mail |
| Unored Corp | 174 Linton Downs Pl | Spring, TX 77382 | | First Class Mail |
| Untethered Nm | 1305 Blake Rd Sw | Albuquerque, NM 87105 | | First Class Mail |
| Up N Running | 205 New Market Center | Boone, NC 28607 | | First Class Mail |
| Up North Gallery LLC | 228221 Beck Rd | Ste A15 | Wixom, MI 48393 | First Class Mail |
| Up Trucking L.L.C | 304 S.Jones Blvd | Las Vegas, NV 89107 | | First Class Mail |
| Upflow Mechanical, | 943 Barnestown Rd | Hope, ME 04847 | | First Class Mail |
| Upright Health & Wellness, Inc. | 333 Linwood Ave | Rochester, MI 48307 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Uptown 101 LLC | 101 College St | Oxford, NC 27565 | | First Class Mail |
| Urban Building Services, Inc | 2003 S El Camino Real | Oceanside, CA 92054 | | First Class Mail |
| Urban Food Bazaar | 1 Greene St | Jersey City, NJ 07302 | | First Class Mail |
| Urban Kickz | 551 Adele St | New Orleans, LA 70130 | | First Class Mail |
| Urban Value Investments, | 2269 Chestnut St, Ste 863 | San Francisco, CA 94123 | | First Class Mail |
| Uriarte Landscaping | 2638 S 142nd St | Seattle, WA 98168 | | First Class Mail |
| Urquilla Chicken Farm | 8016 Gracie Drive | Manassas, VA 20112 | | First Class Mail |
| Ursula Alexis | Address Redacted | | | First Class Mail |
| Us Farming LLC | 466 South Triplet Lake Drive | Casselberry, FL 32707 | | First Class Mail |
| Us Logistics Inc | 26411 Ne 52nd Way | Vancouver, WA 98682 | | First Class Mail |
| Us Metal Recycling Corp | 3309 E Governor Johon Sevier Hwy | Knoxville, TN 37914 | | First Class Mail |
| Us Realty Solutions, LLC. | 3620 Piedmont Rd Ne | B5042 | Atlanta, GA 30305 | First Class Mail |
| Us Shin Spices LLC | 934A Greenwich St | San Francisco, CA 94133 | | First Class Mail |
| Us Sleep, LLC | 5338 Bowers Hill Dr | Haymarket, VA 20169 | | First Class Mail |
| Us Tax Prep | Address Redacted | | | First Class Mail |
| Us Tractor LLC | 8270 Woodland Center Blvd | Tampa, FL 33614 | | First Class Mail |
| Us Transport LLC, | 860 Blue Gentian Rd | St Paul, MN 55121 | | First Class Mail |
| Usa Copiers LLC | 5245 Old Dowd Road | Charlotte, NC 28208 | | First Class Mail |
| Usa Dip | 1140 41st | Brooklyn, NY 11218 | | First Class Mail |
| Usa Export LLC | 8100 Joy Rd | Detroit, MI 48204 | | First Class Mail |
| Usa Lawsuit Loans | 6312 Sw Capitol Hwy | Portland, OR 97239 | | First Class Mail |
| Usa Title Agency | 167 Main St | Metuchen, NJ 08840 | | First Class Mail |
| Used Hydro Shop | 21122 Nordhoff St | Unit C | Chatsworth, CA 91311 | First Class Mail |
| Utrash Itreasure | 6034 Vineland Ave | N Hollywood, CA 91606 | | First Class Mail |
| Uvation LLC | 502 Beneficial Pl | Henderson, NV 89012 | | First Class Mail |
| V & A Trucking | 848 Vail Ave | Montebello, CA 90640 | | First Class Mail |
| Vaad Hatminim Haolami Inc | 784 Eastern Parkway | Suite 400 | Brooklyn, NY 11213 | First Class Mail |
| Vacation Of Your Dreams, LLC | 5079 Raintree Cir | Parker, CO 80134 | | First Class Mail |
| Vacay On Layaway | 14736 S Pulaski | Midlothian, IL 60445 | | First Class Mail |
| Vaccaro Milk | Address Redacted | | | First Class Mail |
| Vairick LLC | 7785 W Rosada Way | Las Vegas, NV 89149 | | First Class Mail |
| Valarie Ridley | Address Redacted | | | First Class Mail |
| Valencia Eyewear | 3493 19th St | San Francisco, CA 94110 | | First Class Mail |
| Valerie Kepeden | Address Redacted | | | First Class Mail |
| Valerie Sidney | Address Redacted | | | First Class Mail |
| Valid Gate Consult | 3704 Kildoon Dr | Newark, DE 19702 | | First Class Mail |
| Valie Slater | Address Redacted | | | First Class Mail |
| Val-King Construction LLC | 17024 Butte Creek | Houston, TX 77090 | | First Class Mail |
| Valkyrie Lang | Address Redacted | | | First Class Mail |
| Valkyrie Resource Management Incorporated | 111 Pine Arbor Cir | St Augustine, FL 32084 | | First Class Mail |
| Valle Products | Address Redacted | | | First Class Mail |
| Valley Auto Connection, LLC | 719 Orange Ave | Roanoke, VA 24016 | | First Class Mail |
| Valley Community Church | 4 Rittenhouse Place | Drums, PA 18222 | | First Class Mail |
| Valley Solar LLC | 340 Riverside Dr. | Florence, MA 01062 | | First Class Mail |
| Valley Transportation | 2345 State Rt 114 | Bradford, NH 03221 | | First Class Mail |
| Vals Tax Service | 11022 Collingswood | Laporte, TX 77571 | | First Class Mail |
| Valuetax 42 | 760 Burke Ave | Bronx, NY 10467 | | First Class Mail |
| Valverde Preservation LLC | 213 County Road 517 | Califon, NJ 07830 | | First Class Mail |
| Van Fleet Cleaning Services, LLC | 77 Industrial Park Rd | Ste 2 | Vernon, CT 06066 | First Class Mail |
| Van Pham | Address Redacted | | | First Class Mail |
| Van Signs | 6340 Fulton Ave | Van Nuys, CA 91401 | | First Class Mail |
| Vanessa Gray | Address Redacted | | | First Class Mail |
| Vanessa Gutierrez | Address Redacted | | | First Class Mail |
| Vanessa L. Peltier | Address Redacted | | | First Class Mail |
| Vanessa Pearson | Address Redacted | | | First Class Mail |
| Vanessa Rocha | Address Redacted | | | First Class Mail |
| Vanguard Protection Services LLC | 3061 Gove Drive | Tecumseh, MI 49286 | | First Class Mail |
| Vano Transport | 145 S Glenoaks Blvd | Burbank, CA 91502 | | First Class Mail |
| Vanquish Capital Investments LLC | 2588 El Camino Real, Ste F516 | Carlsbad, CA 92008 | | First Class Mail |
| Vapaura | Address Redacted | | | First Class Mail |
| Vapormaker.Com, LLC | 290 Nicholas Pkwy Nw | Cape Coral, FL 33991 | | First Class Mail |
| Vatumaji LLC | 17730 Preston Rd | Dallas, TX 75252 | | First Class Mail |
| Vazquez Remodeling | Address Redacted | | | First Class Mail |
| Vcheck Global LLC | 5979 3rd St | Suite 200 | Los Angeles, CA 90036 | First Class Mail |
| Vee & Bee Transport LLC | 5572 Ada Johnson Rd | Jacksonville, FL 32218 | | First Class Mail |
| Veer Right Management Group, Inc | 1005 Woodland Dr Nw | Wilson, NC 2789 | | First Class Mail |
| Vehicle Circle Inc | 9931 Franklin Ave | Franklin Park, IL 60131 | | First Class Mail |
| Velo Squared, LLC | 7 3rd St | Palmer, MA 01069 | | First Class Mail |
| Veloz International Gsa Inc | Attn: Nicolas Cabrera | 175-18 147th Ave | Jamaica, NY 11434 | First Class Mail |
| Vendendi Corporation | 591 Grand Ave | Leonia, NJ 07605 | | First Class Mail |
| Venegrey | 943 E 179th St, Apt 8 | Bronx, NY 10460 | | First Class Mail |
| Venessa Hidalgo | Address Redacted | | | First Class Mail |
| Ventura Pets LLC | 2867 Gloucester Ct | Woodbridge, VA 22191 | | First Class Mail |
| Venue Atlanta LLC. | 650 Hamilton Ave Se | Atlanta, GA 30312 | | First Class Mail |
| Venus & Mars | 1378 N Hamilton Rd | Gahanna, OH 43230 | | First Class Mail |
| Veracom Ford | 790 N San Mateo Dr | San Mateo, CA 94401 | | First Class Mail |
| Vereb Transportations | 12 Cindy Drive | Manahahwkin, NJ 08050 | | First Class Mail |
| Verite Catering Inc | 59 Franklin St | New York, NY 10013 | | First Class Mail |
| Vernon Carlisle | Address Redacted | | | First Class Mail |
| Vernon Moon | Address Redacted | | | First Class Mail |
| Vernon Wylliejames | Address Redacted | | | First Class Mail |
| Vernor Moran, LLC | 27 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Veronica Cruz | Address Redacted | | | First Class Mail |
| Veronica Giggy | Address Redacted | | | First Class Mail |
| Veronica N Banks | Address Redacted | | | First Class Mail |
| Veronica Rodriguez Lozano | Address Redacted | | | First Class Mail |
| Vertex Technologies Inc | 5445 Oceanus Dr | Huntington Beach, CA 92649 | | First Class Mail |
| Vessio, | 24275 Katy Freeway, Ste 400 | Katy, TX 77494 | | First Class Mail |
| Vested Partners Ltd | 1 Maiden Lane | New York, NY 10038 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Veteran Roof Maintenance LLC | 970 S Plank Rd | Slate Hill, NY 10973 | | First Class Mail |
| Veterans Trucking Repair | 18096 Roselawn St | Detroit, MI 48221 | | First Class Mail |
| Veterinary Clinic Of Tracey | 1855 Ocean Ave | Seaside Heights, NJ 08751 | | First Class Mail |
| Veterinary Wellness Centers | 1050 W Beacon St | Boise, ID 83706 | | First Class Mail |
| Vhci Enterprises, LLC | 1321 Upland Dr | 5624 Houston, TX 77043 | | First Class Mail |
| Via Brazil LLC | 241 South Pavillion Ave | Riverside, NJ 08075 | | First Class Mail |
| Vick'S Plumbing, | 1166 Elm Ave, Ste 207 | Glendale, CA 91201 | | First Class Mail |
| Victor Akinola | Address Redacted | | | First Class Mail |
| Victor Rodriguez | Address Redacted | | | First Class Mail |
| Victoria Aycock | Address Redacted | | | First Class Mail |
| Victoria L. Wintrode Consulting | 6 La Costa Court | Laguna Beach, CA 92651 | | First Class Mail |
| Victoria Schwab | Address Redacted | | | First Class Mail |
| Victor'S Olives LLC | 311 Newman Ct | Sterling, VA 20164 | | First Class Mail |
| Victors Orchards LLC | 236 Fox Drive | Winchester, VA 22601 | | First Class Mail |
| Victory Contracting LLC | 147 County Road 766 | Corinth, MS 38834 | | First Class Mail |
| Videooptimizers | 2117 Highland Oaks Dr | Arcadia, CA 91006 | | First Class Mail |
| Viihealth, Inc. | 116 Research Drive | Bethlehem, PA 18015 | | First Class Mail |
| Viking Auto Solutions | 65 Cooks Ln | Perryville, MD 21903 | | First Class Mail |
| Viking Building Supply | 5318 Maccorkle Ave Sw | Charleston, WV 25309 | | First Class Mail |
| Vikingo Productions LLC | 13017 Southwest 3rd St | Miami, FL 33184 | | First Class Mail |
| Vikki V Robinson-Lawhorne | Address Redacted | | | First Class Mail |
| Villafane All Vegetables LLC | 373 Sw 24 Road | Miami, FL 33129 | | First Class Mail |
| Village Community Care Homes, Inc. | 1250 Salem Church Rd | Anderson, SC 29623 | | First Class Mail |
| Vim Enterprises, Inc. | 137 School St | Jacksboro, TN 37757 | | First Class Mail |
| Vincegroup LLC | 12603 Sandlewood Creek Trail | Houston, TX 77014 | | First Class Mail |
| Vincent A Ajaegbu | 3013 Stonewall Ln | Ft Worth, TX 76123 | | First Class Mail |
| Vincent Lombardo Anesthesia Services LLC | 541 Evergreen Drive | Mandeville, LA 70448 | | First Class Mail |
| Vincent Morales | 1155 Mill St Se | Apt O2 | Gainesville, GA 30501 | First Class Mail |
| Vines & Lines Jewelry | 4761 Broadway, Apt 6K | New York, NY 10034 | | First Class Mail |
| Vinish Richards | Address Redacted | | | First Class Mail |
| Vinnys LLC | 1901 East Three Notch St | Andalusia, AL 36421 | | First Class Mail |
| Vintage Steel | 20747 Tuttletown Rd | Sonora, CA 95370 | | First Class Mail |
| Vinz Wine Bar Inc, | 2723 Malibu Place | Escondido, CA 92027 | | First Class Mail |
| Violette Barthelemy | Address Redacted | | | First Class Mail |
| Violette Press | 437 Walnut Place | Costa Mesa, CA 92627 | | First Class Mail |
| Vip Beauty Spa Inc | 19836 S. Lagrange Rd | Mokena, IL 60448 | | First Class Mail |
| Virgil Smith | Address Redacted | | | First Class Mail |
| Virgin Builders & Design | 40 Megan Ct | Taylorsville, KY 40071 | | First Class Mail |
| Virginia Brown | Address Redacted | | | First Class Mail |
| Virginia Grace Butters | Address Redacted | | | First Class Mail |
| Viroment Usa | 11303 Harness Draw | Woodbury, MN 55129 | | First Class Mail |
| Virqua Clothing Company LLC | 201 Hart St | Brooklyn, NY 11206 | | First Class Mail |
| Virtual Interactive, Inc | 6229 Harrington Dr | Syracuse, NY 13212 | | First Class Mail |
| Virtual Opportunities | 640 Ridgewood Drive | A | Daphne, AL 36526 | First Class Mail |
| Virtual Vue LLC | 7380 W Sand Lake Rd | 500 Orlando, FL 32819 | | First Class Mail |
| Virtually G | 206 Riverview Pl | Jonesboro, GA 30238 | | First Class Mail |
| Virtualrack | 283 Sweetwater Bridge Cir | Douglasville, GA 30134 | | First Class Mail |
| Virtuoso Investment Realty, | 207 James Dr | Winter Garden, FL 34787 | | First Class Mail |
| Virtuous Woman | Address Redacted | | | First Class Mail |
| Virtus Communications . | 14674 S 50th St | Phoenix, AZ 85044 | | First Class Mail |
| Vision Sound Installations LLC | 235 Clifford St | 1A | Newark, NJ 07105 | First Class Mail |
| Vision Source Los Angeles Consulting | 1500 9th St | Manhattan Beach, CA 90266 | | First Class Mail |
| Vital Collections LLC | 301 S Glendora Ave, Unit 1415 | W Covina, CA 91790 | | First Class Mail |
| Vitality Farms Company | 3429 Publix Rd | Lakeland, FL 33810 | | First Class Mail |
| Vittles Of Brentwood, LLC | 4936 Thoroughbred Lane | Brentwood, TN 37027 | | First Class Mail |
| Vitus P Layen | Address Redacted | | | First Class Mail |
| Viva Vie Transport Inc | 774 Peace St | Hazleton, PA 18201 | | First Class Mail |
| Vivetta Christie | Address Redacted | | | First Class Mail |
| Vivi Nails | 9410 Apple St | B C | Spring Valley, CA 91977 | First Class Mail |
| Vivian Y Busquets | Address Redacted | | | First Class Mail |
| Viviana Puello | Address Redacted | | | First Class Mail |
| Vivustech LLC | 25192 Larks Ter | S Riding, VA 20152 | | First Class Mail |
| Vizcarra Company | 628 Norwood Terrace | Elizabeth, NJ 07202 | | First Class Mail |
| Vk Newgeneration LLC | 1201 Broadway | Suit 310 | New York, NY 10001 | First Class Mail |
| Vk Steele Enterprises | 21 South William St | New York, NY 10004 | | First Class Mail |
| Vladagreyconsulting | 1521 Bergerac Dr | San Jose, CA 95118 | | First Class Mail |
| V-Mar Electric Ltd | 408 Grand St | Brooklyn, NY 11211 | | First Class Mail |
| Voltron Enterprises LLC | 4216 Ann Way | Sarasota, FL 34232 | | First Class Mail |
| Volwoodfarmsllc | 25994 Hall Rd | Junction City, OR 97448 | | First Class Mail |
| Von Lintel Refinishing, Inc. | 1015 Downing Ave | Hays, KS 67601 | | First Class Mail |
| Voyages, LLC | 172 N Hemlock St, Ste 6 | Cannon Beach, OR 97110 | | First Class Mail |
| Vr-1 Psychological Solutions | 22907 64th Ave | Oakland Gardens, NY 11364 | | First Class Mail |
| Vspa Enterprise Inc | 3062 Hempstead Tpke | Levittown, NY 11756 | | First Class Mail |
| Vuk Freight Inc | 5026 N Leonard Dr | Norridge, IL 60706 | | First Class Mail |
| Vverma LLC | 1035 David Walker Dr | Tavares, FL 32778 | | First Class Mail |
| Vwidon | 740 N Franklin St, Ste 11 | Lower Level | Chicago, IL 60654 | First Class Mail |
| Vy Nguyen | Address Redacted | | | First Class Mail |
| W Enterprises Northwest | 3439 Ne Sandy Blvd | Portland, OR 97232 | | First Class Mail |
| W Production Group LLC | 4340 E Indian School Rd 21 586 | Phoenix, AZ 85018 | | First Class Mail |
| W&W Landscaping Corp | 32 Lawrence St | Bloomfield, NJ 07003 | | First Class Mail |
| W. L. French, Jr. Trucking Company, Inc. | 14 Sterling Road | N Billerica, MA 01862 | | First Class Mail |
| Wade Clyde | Address Redacted | | | First Class Mail |
| Wagner & Luloff & Adams Pllc | 2010 West Nob Hill, Ste 2 | Yakima, WA 98902 | | First Class Mail |
| Waikiki Dive Center, LLC | Attn: Nicholas Fidelibus | 424 Nahua St | Honolulu, HI 96815 | First Class Mail |
| Wainscott Chicken Products LLC | 2517 Medford Place | Macon, GA 31206 | | First Class Mail |
| Walker Entry Solutions | 8715 Chesterfield Dr | Southaven, MS 38671 | | First Class Mail |
| Wallace Thompson | Address Redacted | | | First Class Mail |
| Wallace Trucking, | 4810 East State Hwy 7 | Nacogdoches, TX 75961 | | First Class Mail |
| Wallys Bicycle Works | 209 Bonetti Drive | San Luis Obispo, CA 93401 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Walter Blackshear | Address Redacted | | | | First Class Mail |
| Walter Cruz Cabinetry | 7110 Royal Fern Circle | Manassas, VA 20111 | | | First Class Mail |
| Walter Lawton | Address Redacted | | | | First Class Mail |
| Walter R. Urban, Esq. | Address Redacted | | | | First Class Mail |
| Walter West | Address Redacted | | | | First Class Mail |
| Walther Castro | Address Redacted | | | | First Class Mail |
| Wanda Brown | Address Redacted | | | | First Class Mail |
| Wanda Cage | Address Redacted | | | | First Class Mail |
| Wanderlush | 20 Court St | Woburn, MA 01801 | | | First Class Mail |
| Wang Wok N Roll LLC | 2626 Morris Ave | Unit A | | | First Class Mail |
| Waobikeze & Associates, P.C. | 9494 Southwest Freeway | Suite 770 | Houston, TX 77074 | | First Class Mail |
| War Room Investments, LLC | 55 Montego Bay Ct | Pittsburg, CA 94565 | | | First Class Mail |
| Warehouse Direct LLC | 908 W Chandler Blvd | Chandler, AZ 85225 | | | First Class Mail |
| Warner Transmission, | 11082 Orchard Pl | Garden Grove, CA 92840 | | | First Class Mail |
| Warren Beads | Address Redacted | | | | First Class Mail |
| Warren Campbell | Address Redacted | | | | First Class Mail |
| Warren Hawkins | Address Redacted | | | | First Class Mail |
| Wasatch Homeless Health Care Inc. | 409 West 500 South | Salt Lake City, UT 84101 | | | First Class Mail |
| Wasatch Land & Title Insurance Agency, Inc. | 946 N 200 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Washad Catchings | 125 Kenzie Dr. | Madison, MS 39110 | | | First Class Mail |
| Washes Hampton | Address Redacted | | | | First Class Mail |
| Wat Courier Service | 5913 Farm Pond Ln, Apt 204 | Charlotte, NC 28212 | | | First Class Mail |
| Watch 911 LLC | 1325 W Duval Mine Rd | Suite 143 | Green Valley, AZ 85614 | | First Class Mail |
| Watches International & Wholesale, Inc. | 3800 Us Hwy 98N | Lakeland, FL 33809 | | | First Class Mail |
| Water Hikes | Address Redacted | | | | First Class Mail |
| Waterside Home Mortgage LLC | 1030 Riverwalk Pkwy | Suite 204 | Rock Hill, SC 29730 | | First Class Mail |
| Waukesha R Smith | Address Redacted | | | | First Class Mail |
| Waverly Beach | Address Redacted | | | | First Class Mail |
| Waxing The City | 1554 Laskin Rd | Virginia Beacch, VA 23451 | | | First Class Mail |
| Waxologie | 6511 Creedmoor Rd, Ste 205 | Raleigh, NC 27613 | | | First Class Mail |
| Waxworkspro LLC | 231 Galway Lane | Hampton, GA 30228 | | | First Class Mail |
| Wayfinder, LLC | 7300 Biscayne Blvd | Suite 200 | Miami, FL 33137 | | First Class Mail |
| Wayne Clarke | Address Redacted | | | | First Class Mail |
| Wayne Critcher | Address Redacted | | | | First Class Mail |
| Wayne J. Burke | Address Redacted | | | | First Class Mail |
| Wayne M Ginter Licensed Real Estate Broker | 12249 Tropical Way | Pinecrest, FL 33156 | | | First Class Mail |
| Wayne Simpson | Address Redacted | | | | First Class Mail |
| Waynes Collision Center | 7222 Wooster Pike Rd | Medina, OH 44256 | | | First Class Mail |
| Ways Pharmaceutical Services LLC | 837 Kurtz Mill Road | Mohnton, PA 19540 | | | First Class Mail |
| Wdb Pump & Crane Services LLC | 922 N Parsons Ave | Brandon, FL 33510 | | | First Class Mail |
| We Are Family Alf LLC | 116 Monterey Way | W Palm Beach, FL 33411 | | | First Class Mail |
| We Fix Computers | 1506 Lee Trevino | El Paso, TX 79936 | | | First Class Mail |
| We Lift La | 18227 Parthenia St | Northridge, CA 91325 | | | First Class Mail |
| Wearable Art By Sherrie Thomas | 11426 Barnes Ave | Dallas, TX 75218 | | | First Class Mail |
| Weatherman XI Group Inc. | dba Aussie Pet Mobile Rhode Island | Attn: Nicole Weatherman | 5 Brookside Landing | Putnam, CT 06260 | First Class Mail |
| Weaver Defreese Cpa Pc | 616 W Bristol St | Elkhart, IN 46514 | | | First Class Mail |
| Webhosting.Net, Inc. | 36 Ne 2nd St | Suite 550 | Miami, FL 33132 | | First Class Mail |
| Webster Washes | Address Redacted | | | | First Class Mail |
| Wefix It Support | 158 Canary Crk | Beaumont, CA 92223 | | | First Class Mail |
| Wellington Ltd | 1900 S Saginaw Rd, Ste K | Midland, MI 48640 | | | First Class Mail |
| Wellness Nexus | Address Redacted | | | | First Class Mail |
| Wells Home Inspection | 4290 Wilkie Way | F | Palo Alto, CA 94306 | | First Class Mail |
| Wellspring Adult Care Inc | 6531 Roosevelt Hwy | Union City, GA 30291 | | | First Class Mail |
| Welson Certyl | Address Redacted | | | | First Class Mail |
| Wenqing Zhuo | Address Redacted | | | | First Class Mail |
| Wesk Works Inc | 2216 Moonlight Trace | Spicewood, TX 78669 | | | First Class Mail |
| Wesley Stanfield | Address Redacted | | | | First Class Mail |
| Wesley Wilson | Address Redacted | | | | First Class Mail |
| West 54 Liquors LLC | 812 10th Ave | New York, NY 10019 | | | First Class Mail |
| West Berries | Address Redacted | | | | First Class Mail |
| West Coast Manufacturing Consultants Inc. | 12080 Magnolia Ave | Riverside, CA 92503 | | | First Class Mail |
| West Covina Auto Group Dba Honest-1 Auto Care | 501 S Vincent Ave, Ste 103 | W Covina, CA 91790 | | | First Class Mail |
| West Front Consulting | 10 Whispering Pines Dr | Lincroft, NJ 07738 | | | First Class Mail |
| West Haven Market Grill | 2132 W Washington Blvd | Chicago, IL 60612 | | | First Class Mail |
| West Lawn Service | 5919 Midland St | Shreveport, LA 71111 | | | First Class Mail |
| Westbrook Care LLC | 2231 Bennett Ave | Colorado Springs, CO 80909 | | | First Class Mail |
| Western Wake Labor Inc | 401 Pristine Water Drive | Apex, NC 27539 | | | First Class Mail |
| Westlan Construction M.S. Inc | 15332 Antioch St | Ste 316 | Pacific Palisades, CA 90272 | | First Class Mail |
| Westside Marine LLC. | 4903 5th St | New Port Richey, FL 33653 | | | First Class Mail |
| Wtg Of Fredericksburg LLC | 24 Schleighs Lane | Fredericksburg, VA 22406 | | | First Class Mail |
| Wheat Farming Graylee | 795 Battles Brook Road | Braintree, VT 05060 | | | First Class Mail |
| Where'S Legal, P.C. | 3110 Main St | Santa Monica, CA 90405 | | | First Class Mail |
| Whispering Oats Farm Inc | W3966 Maclean Road | Elkhorn, WI 53121 | | | First Class Mail |
| White Glove Towing | 226 West Wing View | Greenwood, IN 46142 | | | First Class Mail |
| White Ink Design | 178 Firefly Trace | St Augustine, FL 32092 | | | First Class Mail |
| White Lion Antiques, Inc | 146 Nw 7 St | Homestead, FL 33030 | | | First Class Mail |
| White Mountain Montessori School | 421 Woodland Road | Lakeside, AZ 85929 | | | First Class Mail |
| White River Financial | 425 N Centennial | W Fork, AR 46222 | | | First Class Mail |
| White Soybeans LLC | 1403 Hendry Circle | Rocklin, CA 95765 | | | First Class Mail |
| White Trash Trailers LLC, | 95 Marsha Dr | Artesia, NM 88210 | | | First Class Mail |
| Whiteway Leadership | 4937 West Taft Road | Liverpool, NY 13088 | | | First Class Mail |
| Whiticar Boat Works, Inc | 3636 Se Old St. Lucie Blvd | Stuart, FL 34996 | | | First Class Mail |
| Whitley Holdings, Inc. | 4048 475 Industrial Blvd. | Macon, GA 31210 | | | First Class Mail |
| Whitlock Insurance Solutions | 280 Regency Court | Ste 202 | Brookfield, WI 53045 | | First Class Mail |
| Whitney Osterhout | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Who Dat Trucking Inc | 1 Galleria Blvd | Suite 1900 | Metairie, LA 70001 | First Class Mail |
| Whole Quarters LLC | 174 Tasker Hill Rd | Strafford, NH 03884 | | First Class Mail |
| Wholesale Axis LLC | 1905 Orange Ave | Redlands, CA 92373 | | First Class Mail |
| Widenbaum Chiropractic P.C. | 134 Route 59 | Suite 201 | Suffern, NY 10901 | First Class Mail |
| Widgeteer Incorporated, | 3 Normandy Dr | Oakwood Hills, IL 60013 | | First Class Mail |
| Wiedamark LLC | | 4016 Dallas, TX 75219 | | First Class Mail |
| Wifey'S Cafe LLC | 367 Marydell Road | Baltimore, MD 21229 | | First Class Mail |
| Wightman Lumber & Building Supplies, Inc. | 146 County Rte. 35A | Portlandville, NY 13834 | | First Class Mail |
| Wigs Are Us, Inc | 16507 Ne 6 Ave | Miami, FL 33162 | | First Class Mail |
| Wilco Medical, LLC | 1 Financial Plz | Ft Lauderdale, FL 33394 | | First Class Mail |
| Wilcox Excavating | 36620 Holly Hill Rd | Jerusalem, OH 43747 | | First Class Mail |
| Wilfredo Zelaya | Address Redacted | | | First Class Mail |
| Will Do | Address Redacted | | | First Class Mail |
| Willaby LLC | 150 Fritz Mar Ln | Athens, GA 30607 | | First Class Mail |
| Willems Commercial Printing Inc | 2030 Golden State Blvd | | 203 Fowler, CA 93625 | First Class Mail |
| William B. Marshall | Address Redacted | | | First Class Mail |
| William Ciccone | Address Redacted | | | First Class Mail |
| William Counts | Address Redacted | | | First Class Mail |
| William Doron | Address Redacted | | | First Class Mail |
| William E Wimbrow | Address Redacted | | | First Class Mail |
| William Eng | Address Redacted | | | First Class Mail |
| William J Ralph | Address Redacted | | | First Class Mail |
| William Jones | Address Redacted | | | First Class Mail |
| William M Thomas Pa | Attn: William Thomas | 15630 Chandelle Pl | Wellington, FL 33414 | First Class Mail |
| William Mattingly | Address Redacted | | | First Class Mail |
| William Michael Leeb | Address Redacted | | | First Class Mail |
| William Morris | Address Redacted | | | First Class Mail |
| William Ortiz | Address Redacted | | | First Class Mail |
| William Peek Jr | Address Redacted | | | First Class Mail |
| William Scott Jr | Address Redacted | | | First Class Mail |
| William Shobe | Address Redacted | | | First Class Mail |
| William The Computer Guy | 941 Caleun Ave | Yazoo City, MS 39194 | | First Class Mail |
| William Ward | Address Redacted | | | First Class Mail |
| Williams Bros | Address Redacted | | | First Class Mail |
| Williams Cleaning Services | 587 Lurie Ave | Akron, OH 44301 | | First Class Mail |
| Williams Enterprise | Attn: Earl Williams | 3732 Sw Moundview Ct | Topeka, KS 66610 | First Class Mail |
| Williams Insurance & Notary | 1412 Hamilton St | Allentown, PA 18102 | | First Class Mail |
| Williamsburg Service Center Inc | 713 Kent Ave | Brooklyn, NY 11211 | | First Class Mail |
| Willie Houston | Address Redacted | | | First Class Mail |
| Willie James Nelson Jr | Address Redacted | | | First Class Mail |
| Wilpowah Studio | 252 Highbank Rd | S Yarmouth, MA 02664-2332 | | First Class Mail |
| Wilson Environmental Management, Inc. | 9613 Maribelle Way | Houston, TX 77055 | | First Class Mail |
| Wilson Express | Address Redacted | | | First Class Mail |
| Window Genie Of The East Valley | 661 South Burk St | Gilbert, AZ 85296 | | First Class Mail |
| Windows 2002 Corp | 9512 Windsong Lane | Tampa, FL 33618 | | First Class Mail |
| Windy City Drilling, Inc. | 26957 E 2900 North Rd | Dwight, IL 60420 | | First Class Mail |
| Windy N Ranch LLC | 3650 Passmore Road | Ellensburg, WA 98926 | | First Class Mail |
| Windy Point Inc. | 325 State Hwy 11B | Potsdam, NY 13676 | | First Class Mail |
| Wine At 79 LLC | 1490 York Ave | New York, NY 10075 | | First Class Mail |
| Wing Lee Bakery Inc. | 5904 Fort Hamilton Parkway | Brooklyn, NY 11219 | | First Class Mail |
| Wingtip Holdings, LLC | 3748 Sw Rivers End Way | Palm City, FL 34990 | | First Class Mail |
| Winifred Pierre | Address Redacted | | | First Class Mail |
| Winning Ways Energy Consultants | 2054 Talbot Court | Red Lion, PA 17356 | | First Class Mail |
| Winona B. Experience | 7901 Harford Road | Parkville, MD 21234 | | First Class Mail |
| Winthorpe Valentine Inc | 1434 Westwood Blvd | Ste 16 | Los Angeles, CA 90024 | First Class Mail |
| Wireless Activation LLC | 126 W 116th St | New York, NY 10026 | | First Class Mail |
| Wireless Distributor Networks LLC | 3330 Dundee Rd | Unit C2 | Northbrook, IL 60062 | First Class Mail |
| Wireless Rehab | Address Redacted | | | First Class Mail |
| Wireless World | 158 N Harvey St | Greenville, MS 38701 | | First Class Mail |
| Wireless+Integration+Service+Experts | 59449 Donya St | Slidell, LA 70460 | | First Class Mail |
| Wisam Zeidan | Address Redacted | | | First Class Mail |
| Wisconsin Appraisal Group LLC | 511 Buckingham Way | Hartland, WI 53029 | | First Class Mail |
| With Open Arms Private Home Care | 3025 University Ave Ste102A | Ste102A | Columbus, GA 31907 | First Class Mail |
| Withers Digital, LLC | 624 Lee Blvd | Savannah, GA 31405 | | First Class Mail |
| Wjp Professional Servoces | A3 Colonial Dr | Andover, MA 01810 | | First Class Mail |
| Wkm Law, Inc. | 22287 Mulholland Hwy | Suite 69 | Calabasas, CA 91302 | First Class Mail |
| Wlk LLC | Attn: Kali Shelton | 27 Franklin St Ne | Washington, DC 20002 | First Class Mail |
| Wnc Of Ann Arbor LLC | 5280 Labo Rd | S Rockwood, MI 48179 | | First Class Mail |
| Wolfpack Productions | 16005 Hampton Bliss Trace | Austin, TX 78728 | | First Class Mail |
| Wolin Construction LLC | 217 Spring St | Passaic, NJ 07055 | | First Class Mail |
| Women's Initiative Network Inc | 510 E 3rd St | Wichita, KS 67202 | | First Class Mail |
| Wonderful Wheels | 3385 S Us Hwy 1 | Ft Pierce, FL 34982 | | First Class Mail |
| Woodhaven Construction LLC | 282 Jeffrey St | Long Branch, NJ 07740 | | First Class Mail |
| Woodlock Graphics | 2 Cardinal Lane | St James, NY 11780 | | First Class Mail |
| Woods Auto Body Shop Inc | 4422 Sprague Ave | Anniston, AL 36206 | | First Class Mail |
| Woodsell Harris | Address Redacted | | | First Class Mail |
| Woodslink International LLC | 5887 Lonetree Way, Ste R | Antioch, CA 94531 | | First Class Mail |
| Wooli P & J Inc | 9200 California Ave | S Gate, CA 90280 | | First Class Mail |
| Work Hard Play Hard Enterprises | 1906 Gunbarrel Rd | Chattanooga, TN 37421 | | First Class Mail |
| Workhorse Automotive | Attn: Bruce Juelfs | 322 Chestnut St | Potter, NE 69156 | First Class Mail |
| Working Adventures, LLC | 655 S Marlow Rd | Apache Junction, AZ 85119 | | First Class Mail |
| World Class Cars LLC | Attn: Robert Morales | 4315 Lindbergh Dr | Addison, TX 75001 | First Class Mail |
| World Class Cars LLC | 4315 Lindbergh Dr | Addison, TX 75001 | | First Class Mail |
| World Of Creativity Inc | 6152 State Road 7 | Coconut Creek, FL 33073 | | First Class Mail |
| Worldwide Traders LLC | 9260 Deering Ave | Chatsworth, CA 91311 | | First Class Mail |
| Worldwide Transportation | 4444 Westheimer Rd, Apt 447A | Houston, TX 77027-4860 | | First Class Mail |
| Worsham Landscaping | 1704 Beechtree Rd | Greensboro, NC 27408 | | First Class Mail |
| Worthen Milk Products LLC | 13652 Simshaw Ave | Sylmar, CA 91342 | | First Class Mail |
| Wpm Enterprises, LLC | 1004 4th Ave North, Ste 120 | Bessemer, AL 35020 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Wrayn Services LLC | 441 E Stacy Rd | Allen, TX 75069 | | First Class Mail |
| Wright On Time Auto B LLC | 13 Ridge Run Dr Se | Marietta, GA 30067 | | First Class Mail |
| Wright Paint | 4019 Landerwood Dr | Greensboro, NC 27405 | | First Class Mail |
| Wright Ride Trucking LLC | 1268 Union Rd G | Gastonia, NC 28054 | | First Class Mail |
| Wright Tree | Address Redacted | | | First Class Mail |
| Wrights Ticketing LLC. | 1900 Kelly Mcmaster Road | Delaware, OH 43015 | | First Class Mail |
| Wrk Hse LLC | 815 Western Ave | Glendale, CA 91201 | | First Class Mail |
| Wt Miller Remodeling | 3013 Ace Wintermeyer Dr | Lavergne, TN 37086 | | First Class Mail |
| Wuw Technologies Inc | 7951 Ne Bayshore Court | Miami, FL 33138 | | First Class Mail |
| Ww International Foods LLC | 8318 Pineville Matthews Rd, Ste 702 | Charlotte, NC 28226 | | First Class Mail |
| W-W-Onetouch Inc | 16700 Valley View Ave | Suite 340 | La Mirada, CA 90638 | First Class Mail |
| Wyatt Jones | Address Redacted | | | First Class Mail |
| Wyld & Company LLC | 8609 Ackley Ave | Henrico, VA 23228 | | First Class Mail |
| Wynwood Diner, LLC | 50 Cape Florida Drive | Key Biscayne, FL 33149 | | First Class Mail |
| Xandre Jarrett | Address Redacted | | | First Class Mail |
| Xclusive Nails LLC | 1421B Stuyvesant Ave | Union, NJ 07083 | | First Class Mail |
| Xcube Enterprises Inc | 600 Anton Blvd, Ste 1100 | Costa Mesa, CA 92627 | | First Class Mail |
| Xepl Enterprises Inc | 289 Pendergast Drive | Lawrenceville, GA 30044 | | First Class Mail |
| Xerophytic Design, Inc. | Attn: Candace Piepho | 939 S 48th St Ste 202 | Tempe, AZ 85281 | First Class Mail |
| Xiem My Huynh | Address Redacted | | | First Class Mail |
| Xiomaras House Of Beauty Inc | 1602 Nw 36th St | Miami, FL 33142 | | First Class Mail |
| Xmark, Inc | 7450 Chapman Hwy, Ste 260 | Knoxville, TN 37920 | | First Class Mail |
| Xmind Designs & Catering | 19158 Greenwood Ridge Road | Lebanon, MO 65536 | | First Class Mail |
| Xpitax, LLC | 400 Crown Colony | Suite 302 | Quincy, MA 02169 | First Class Mail |
| Xpress Cleaning Solutions Of Atlanta, LLC | Attn: Shavonda Smith | 2470 Windy Hill Rd Suite 300 | Marietta, GA 30067 | First Class Mail |
| Xpress Management Corp | 662 Morris Park Ave | Bronx, NY 10462 | | First Class Mail |
| Xprnc Media LLP, | 1652 Hoomaha Pl | Kapaa, HI 96746 | | First Class Mail |
| Xseyer Holding Group | 2543 Hunters Run Way | Ft Lauderdale, FL 33327 | | First Class Mail |
| Xtraction Services Inc | 1901 Ave Of The Stars | Suite 120 | Century City, CA 90067 | First Class Mail |
| Xtreme Supplements LLC | 3219 83rd St | E Elmhurst, NY 11370 | | First Class Mail |
| Xtreme Transport | 3301 High Cotton Cove | Round Rock, TX 78664 | | First Class Mail |
| Xuan Mai Thi Ton | 2393 Trevor Dr | Commerce Township, MI 48390 | | First Class Mail |
| Xuan Pham | Address Redacted | | | First Class Mail |
| Y&V Construction | 7721 Kraft Ave | N Hollywood, CA 91605 | | First Class Mail |
| Yack Quick Stop LLC | 1020 Sw Owen Ave | Clewiston, FL 33440 | | First Class Mail |
| Yainie Cadalzo Contreras | Address Redacted | | | First Class Mail |
| Yajaira Ramirez | Address Redacted | | | First Class Mail |
| Yamilis Carrasco | Address Redacted | | | First Class Mail |
| Yandry Rodriguez | Address Redacted | | | First Class Mail |
| Yannela Arteaga | Address Redacted | | | First Class Mail |
| Yanny B Pajon Martinez | Address Redacted | | | First Class Mail |
| Yarborough Insurance Agency, LLC | 1125 Senoia Rd | Suite6 | Tyrone, GA 30290 | First Class Mail |
| Yardon Brantley | Address Redacted | | | First Class Mail |
| Yarmila Aragon Interpretation Services | 2418 Tunlaw Rd Nw | Washington, DC 20007 | | First Class Mail |
| Yarnell Lewis | Address Redacted | | | First Class Mail |
| Yashika Ventures LLC | 2300 E Silverado Ranch Blvd, Unit 2069 | Las Vegas, NV 89183 | | First Class Mail |
| Yashika Williams | Address Redacted | | | First Class Mail |
| Yayo Enterprise Inc | 29350 Pacific St | Hayward, CA 94544 | | First Class Mail |
| Yellow Creeck Church Of The Brethren | 655575 County Road 11 | Goshen, IN 46526 | | First Class Mail |
| Yen Euro Marketing Inc | 635 East Orange Ave | Lake Alfred, FL 33850 | | First Class Mail |
| Yeni Castillo | Address Redacted | | | First Class Mail |
| Yenisleivy Martinez | Address Redacted | | | First Class Mail |
| Yesiney Armenteros Pena | Address Redacted | | | First Class Mail |
| Ygnacio Valley Massage LLC | 32 Royal Ct | San Rafael, CA 94901 | | First Class Mail |
| Yinet Olazabal Morales | Address Redacted | | | First Class Mail |
| Yizza Bejarano | Address Redacted | | | First Class Mail |
| Ymb Enterprises Inc | 199 Lee Ave | | 565 Brooklyn, NY 11211 | First Class Mail |
| Yo Peace | Address Redacted | | | First Class Mail |
| Yoandry Acosta Valdes | Address Redacted | | | First Class Mail |
| Yoed Concepcion | Address Redacted | | | First Class Mail |
| Yogo Trucking Corp | 3700 Sw 88th Pl | Miami, FL 33165 | | First Class Mail |
| Yogurt Culture, Inc | 1619 Fannin St | Houston, TX 77002 | | First Class Mail |
| Yolanda Jackson | Address Redacted | | | First Class Mail |
| Yolanda Thomas Services | 3259 Nicol Ave, Apt B | Oakland, CA 94602 | | First Class Mail |
| Yolo'S Sweets | 110 N 1St St | Rockford, IL 61102 | | First Class Mail |
| Yondriel Pajan Mustelier | Address Redacted | | | First Class Mail |
| Yonkers Autoland Corp | 284 Mclean Ave | Yonkers, NY 10705 | | First Class Mail |
| Yonlesdy Borges | Address Redacted | | | First Class Mail |
| Yool'S Trucking, Inc. | 26011 Reynolds St | Loma Linda, CA 92354 | | First Class Mail |
| Yoquinta Freeman | Address Redacted | | | First Class Mail |
| Yorba Linda Party Rentals | 24835 La Palma Ave | Yorba Linda, CA 92887 | | First Class Mail |
| Yosbel Vento | Address Redacted | | | First Class Mail |
| Yoseph Baruda | Address Redacted | | | First Class Mail |
| Yosnel Morales | Address Redacted | | | First Class Mail |
| Yosniel Garcia | Address Redacted | | | First Class Mail |
| Youngs Ac & Heating | 101 St Pius Place | Youngsville, LA 70592 | | First Class Mail |
| Younik Mobile Auto Detailing | 735 Capitol Expressway Auto Mall | San Jose, CA 95136 | | First Class Mail |
| Your Business Flights | 235 Laurelglen Ct, | Danville, CA 94506 | | First Class Mail |
| Your Chimney Sweep | 800 E Marble St | Mechanicsburg, PA 17055 | | First Class Mail |
| Your Refrigeration LLC | 4370 Satellite Blvd | Apt. 942 | Duluth, GA 30096 | First Class Mail |
| Yoursafetyco | Attn: Jason Myers | 25156 Wazi Lane | Custer, SD 57730 | First Class Mail |
| Yoursafetyco | 25156 Wazi Lane | Custer, SD 57730 | | First Class Mail |
| Youth Development Commission | 1641 Porter St | Detroit, MI 48216 | | First Class Mail |
| Yovanni S Auto Service LLC | 92 E Blackwell St | Dover, NJ 07801 | | First Class Mail |
| Yuan C Yang | Address Redacted | | | First Class Mail |
| Yuan Zhang | Address Redacted | | | First Class Mail |
| Yuliensi C Fernandez Paz | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Yuliet Valdes | Address Redacted | | | | First Class Mail |
| Yummy Pajummies | 589 Sabal Lake Dr | | 105 Longwood, FL 32779 | | First Class Mail |
| Yunier Matamala Campos | Address Redacted | | | | First Class Mail |
| Yuniesky Sanchez | Address Redacted | | | | First Class Mail |
| Yunyleydy Fleitas | Address Redacted | | | | First Class Mail |
| Yunys Lares | Address Redacted | | | | First Class Mail |
| Yusef Smith | Address Redacted | | | | First Class Mail |
| Yusvany Llaguno | Address Redacted | | | | First Class Mail |
| Yves Isaac | Address Redacted | | | | First Class Mail |
| Yvette Wilson Independent Contractor | 2367 Yakima Ct | Tacoma, WA 98405 | | | First Class Mail |
| Yvonne Gomez | Address Redacted | | | | First Class Mail |
| Yvonne Yannetta | Address Redacted | | | | First Class Mail |
| Zachary Burgy | Address Redacted | | | | First Class Mail |
| Zachary Hoffman | Address Redacted | | | | First Class Mail |
| Zachary Sokol | Address Redacted | | | | First Class Mail |
| Zakiya Gibbs | Address Redacted | | | | First Class Mail |
| Zam Barrett Dialogue | 220 36th St | Brooklyn, NY 11232 | | | First Class Mail |
| Zamudio Carranza, Luz | Address Redacted | | | | First Class Mail |
| Zandra Pesusich | Address Redacted | | | | First Class Mail |
| Zapalac Enterprises Inc | 4607 Caddie Ct | College Station, TX 77845 | | | First Class Mail |
| Zarkovacki Pots | Address Redacted | | | | First Class Mail |
| Zas Carpentry LLC | 19955 Sw 296 St | Homestead, FL 33030 | | | First Class Mail |
| Zawadi LLC | 14260 43Rd Ave N | Plymouth, MN 55446 | | | First Class Mail |
| Zav'S Electric LLC | 265 Nw 11th Ave | S Bay, FL 33493 | | | First Class Mail |
| Zb Cafeteria | 1360 E Amesbury Cir | Salt Lake City, UT 84121 | | | First Class Mail |
| Zeeeees Corporation | 2008 Jaffa Drive | Unit D | St Cloud, FL 34771 | | First Class Mail |
| Zeigler Air Vent Installation Service | 280 Lansdowne Dr | Noblesville, IN 46060 | | | First Class Mail |
| Zekic Trans, LLC | 1865 Paradise Ln | Clearwater, FL 33756 | | | First Class Mail |
| Zen Media Group LLC | 20417 Riverbend Sq, Unit 200, | Sterling, VA 20165 | | | First Class Mail |
| Zenon Painting Inc | 7364 Monterrey Blvd | Tampa, FL 33625 | | | First Class Mail |
| Zero Degrees Graphics | Attn: Kelly Kennedy | 7905 Forest Ridge Ct | North Richland Hills, TX 76182 | | First Class Mail |
| Zero2Sixty Motorsports | 7182 Us Hwy 14, Ste 701 | Middleton, WI 53562 | | | First Class Mail |
| Zeus Accounting | 3030 Oneal Parkway | | Boulder, CO 80301 | | First Class Mail |
| Zhana Celestin | Address Redacted | | | | First Class Mail |
| Zhang'S Dragon Garden LLC | 170 Columbus Blvd | New Britain, CT 06051 | | | First Class Mail |
| Zhao Lin Inc | 5930 162nd St | Fresh Meadows, NY 11365 | | | First Class Mail |
| Zhao Yun Chen | Address Redacted | | | | First Class Mail |
| Ziam Enterprise, Inc | 714 Greensboro Rd | High Point, NC 27260 | | | First Class Mail |
| Zieme Music | 1275 Delmar Loop | 4H | Brooklyn, NY 11239 | | First Class Mail |
| Zion Pendleton | Address Redacted | | | | First Class Mail |
| Zks Threading | 90-15 Queens Blvd | Elmhurst, NY 11373 | | | First Class Mail |
| Zm | Address Redacted | | | | First Class Mail |
| Zodiac Of North America, Inc. | Zodiac Of North America | 540 Thompson Creek Rd | Stevensville, MD 21666 | | First Class Mail |
| Zoetis Inc | 10 Sylvan Way | Parsippany, NJ 07054 | | | First Class Mail |
| Zone Diet Solutions | 3668 E Cotton Ct | Gilbert, AZ 85234 | | | First Class Mail |
| Zoo Health Club Of Savannah | 301 Mall Way | Savannah, GA 31404 | | | First Class Mail |
| Zubaydah F Jones | Address Redacted | | | | First Class Mail |
| Zuleidys Yi | Address Redacted | | | | First Class Mail |
| Zumwalt Pflanzen | Address Redacted | | | | First Class Mail |
| Zushi-Poke LLC | 2407 8th Ave S | Suite 103 | Nashville, TN 37204 | | First Class Mail |
| Zyyba LLC - Dba As Zily Bites | 3619 Globe Willow | San Antonio, TX 78261 | | | First Class Mail |
| Zz 786 LLC, | 2979 Poland Springs Dr | Ellicott City, MD 21042 | | | First Class Mail |