### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF FOURTH SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 24, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Borrower Service List attached hereto as **Exhibit A**:

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 106]**

Dated: November 1, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 1st day of November, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# **<u>EXHIBIT A</u>**

**KABBAGE, INC. d/b/a KSERVICING,** *et al.*                                              Served 10/21/2022

HOME AND EMAIL ADDRESSES OF INDIVIDUALS HAVE BEEN REDACTED PURSUANT TO THE ORDER (I) AUTHORIZING THE DEBTORS TO (A) FILE AND MAINTAIN CONSOLIDATED CREDITOR LISTS, AND (B) REDACT CERTAIN PERSONAL IDENTIFICATION INFORMATION FOR INDIVIDUALS, (II) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 77].

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| (Pps) Progressive Pest Solutions, LLC | 3796 Delmore Rd | Cleveland Heights, OH 44121 | | First Class Mail |
| 1917 Brokerage | 249 East Ocean Blvd | 501 | Long Beach, CA 90802 | First Class Mail |
| 1St Class Executive Protection, LLC | 18662 Nw 27 Ave | Bldg 8-113 | Miami Gardens, FL 33056 | First Class Mail |
| 1St Pet Veterinary Centers - Mesa, LLC | 5404 E. Southern Ave. | Mesa, AZ 85206 | | First Class Mail |
| 4 The Youth Inc. | 1344 W. State St | Pleasant Grove, UT 84062 | | First Class Mail |
| 4 Walls Properties, LLC | 797 Sam Bass Rd, Ste 1777 | Round Rock, TX 78680 | | First Class Mail |
| 4Nario Group LLC | 756 Portland Circle | W Grove, PA 19390 | | First Class Mail |
| 5 Star Mobile Rv Repair & Maintenance | 4905 Hunter Blvd | Oklahoma City, OK 73179 | | First Class Mail |
| 509 Express Inc. | 16531 Nw 18 Ct | Miami Gardens, FL 33054 | | First Class Mail |
| 57South, LLC | 4033 Ironhill Lane | Woodstock, GA 30189 | | First Class Mail |
| 7 Cravings LLC | 12820 Littleton Rd | Garfield Hts, OH 44125 | | First Class Mail |
| 7623 Express | 7820 Masefield St | New Orleans, LA 70126 | | First Class Mail |
| 829 Laundry Corp | 430 Schenectady Ave | Brooklyn, NY 11213 | | First Class Mail |
| 860 Lounge Restaurant LLC | 70 Central Ave | Torrington, CT 06790 | | First Class Mail |
| 90210 Love & Care Inc | 9454 Wilshire Blvd. | Suite 301 | Beverly Hills, CA 90212 | First Class Mail |
| 970 Construction | Attn: Peter Witkamp | 1027 S 7th St | Grand Junction, CO 81501 | First Class Mail |
| A Guy I Know Inc | 119 E 1900 South | Clearfield, UT 84015 | | First Class Mail |
| A Plus Travel Corp | 36-09 Main St | 3F | Flushing, NY 11354 | First Class Mail |
| A Premiere Board Up Inc. | 2435 N Laramie | Chicago, IL 60639 | | First Class Mail |
| A Taste Of Heaven | 1318 Collier Point Lane | Fresno, TX 77545 | | First Class Mail |
| A Thousand Words Photography, | 55 Elanor Way | Weare, NH 03281 | | First Class Mail |
| A Way To Learn Ct LLC | 372 Danbury Rd | 390 | Wilton, CT 06897 | First Class Mail |
| A&D Group, Inc | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | First Class Mail |
| A&E Transmission & Auto Repair LLC | 2102 Saratoga Blvd | Corpus Christi, TX 78417 | | First Class Mail |
| A-1 Paving & Sealing LLC | 423 State Route 61 | Marengo, OH 43334 | | First Class Mail |
| Aa&E Property Solutions LLC | 12234 Shadow Creek Parkway 4108-B | Pearland, TX 77584 | | First Class Mail |
| Aardvark Building Services, Inc | 11782 Jollyvile Rd | Austin, TX 78759 | | First Class Mail |
| Aaron Gardner | Address Redacted | | | First Class Mail |
| Aaron Hamilton | Address Redacted | | | First Class Mail |
| Aaron Wright | Address Redacted | | | First Class Mail |
| Ab Home Healthcare, Llc | 109 15th Ave S | St Cloud, MN 56301 | | First Class Mail |
| Ab Strong Chimneys | 7977 Calvary Ct | Manassas, VA 20109 | | First Class Mail |
| Ab@Z Service Inc. | 199 Lee Ave | 701 | Brooklyn, NY 11211 | First Class Mail |
| Abc Import Export | 13609 Victory Blvd, Unit 240 | Van Nuys, CA 91401 | | First Class Mail |
| Aber Law Firm Pc | 901 S. Mopac Expwy | Barton Oaks Bldg 1 Suite 300 | Austin, TX 78746 | First Class Mail |
| Ability Health Systems LLC | 4526 Green Fawn Lane | Fresno, TX 77545 | | First Class Mail |
| Abound Wealth Strategies, LLC | 5610 Crawsfordsville Rd. | Ste. 905 | Indianapolis, IN 46224 | First Class Mail |
| Absolutely Yours Concierge | 4718 Shallow Ridge Rd Ne | Kennesaw, GA 30144 | | First Class Mail |
| Abundant Life Counseling, LLC | 2589 S Five Mile Rd | Boise, ID 83709 | | First Class Mail |
| Acceil Drywall Inc | 4879 Leonard Road | Mariposa, CA 95338 | | First Class Mail |
| Activesocial | 54 Rainey St | 1204 | Austin, TX 78701 | First Class Mail |
| Acu Consulting LLC | 79 Greenacres Ave | Scarsdale, NY 10583 | | First Class Mail |
| Acute Genius, LLC | 14088 Wild Majestic St | Orlando, FL 32828 | | First Class Mail |
| Ad2 Consulting, Inc. | 4410 Millstone Canyon Ln | Sugar Land, TX 77479 | | First Class Mail |
| Adam & Eve Nursing Services LLC | 2912 Woodlands Park Court | Lake Mary, FL 32746 | | First Class Mail |
| Adam Bernal | Address Redacted | | | First Class Mail |
| Adams Apple Company | 307 R J Dr | Chauvin, LA 70344 | | First Class Mail |
| Adams Catering | 2220 Fm 2199 South | Marshall, TX 75672 | | First Class Mail |
| Adm, LLC | 1615 Ridenour Blvd | Unit 205 | Kennesaw, GA 30152 | First Class Mail |
| Adrian Castellanos | Address Redacted | | | First Class Mail |
| Adrian Garibay | Address Redacted | | | First Class Mail |
| Adrian Suarez | Address Redacted | | | First Class Mail |
| Advance Food Service Equipment | 5 Provost Dr | Windham, ME 04062 | | First Class Mail |
| Adya Irvine LLC | 2542 W Macarthur Blvd | Unit J | Santa Ana, CA 92704 | First Class Mail |
| Affinity Condominium Management Inc | 113 North River Drive East | Jupiter, FL 33458 | | First Class Mail |
| Affordable Home Builders Of Texas LLC, | 10310 Knoboak Dr | Houston, TX 77043 | | First Class Mail |
| Affordable Interiors LLC | 1707 S 341st Pl, Ste B | Federal Way, WA 98003 | | First Class Mail |
| Affordable Interiors LLC | Attn: Konstantin Samoylenko | 1707 S 341St Pl Ste B | Federal Way, WA 98003 | First Class Mail |
| Aggie Services / Blue Oak Trading Company | 1838 Junction Hwy | Kerrville, TX 78028 | | First Class Mail |
| Agility Legal Solutions | 3343 Peachtree Rd. Ne | Suite 145-1005 | Atlanta, GA 30326 | First Class Mail |
| Agricultural Center Fiocco | 24 Whitewater Lane | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Agrosol Natural Inc. | 55 Breakers Ln | Aliso Viejo, CA 92656 | | First Class Mail |
| Agustin Rangel | Address Redacted | | | First Class Mail |
| Ahmad Alwattar | Address Redacted | | | First Class Mail |
| Ahmad Ayyash | Address Redacted | | | First Class Mail |
| Air-Conditioning System Service | 4918 Gaston Ave | 104 | Dallas, TX 75214 | First Class Mail |
| Aj Video Services | 4408 Washington Blvd | Halethorpe, MD 21227 | | First Class Mail |
| Ajioenre LLC | 421 Miami Gardens Dr | Miami, FL 33169 | | First Class Mail |
| Ajseafood | 7630 Centerbrook Lane | Chesterfield, VA 23832 | | First Class Mail |
| Ak Petroleum, Inc. | 2417 West Franklin St | Baltimore, MD 21223 | | First Class Mail |
| Aki Henderson | Address Redacted | | | First Class Mail |
| Akl Sales, | 227 Sparrow Point Ln | Belleville, Il 62221 | | First Class Mail |
| Alamo Cellphone Er | 2200 Bandera Rd, Ste 405 | San Antonio, TX 78228 | | First Class Mail |
| Alan Broman | Address Redacted | | | First Class Mail |
| Alan Davis | Address Redacted | | | First Class Mail |
| Albert Jang | Address Redacted | | | First Class Mail |
| Albert Meme | Address Redacted | | | First Class Mail |
| Alcindor Stawenky | Address Redacted | | | First Class Mail |
| Alecia Whitney | Address Redacted | | | First Class Mail |
| Aleh Matsiulka | Address Redacted | | | First Class Mail |
| Aleida Chavez De Lujan | Address Redacted | | | First Class Mail |
| Aleksandr Grigoryan | Address Redacted | | | First Class Mail |
| Alethea Johnson | Address Redacted | | | First Class Mail |
| Alex Broggin | Address Redacted | | | First Class Mail |
| Alex Cintron Garcia | Address Redacted | | | First Class Mail |
| Alex Ortega | Address Redacted | | | First Class Mail |
| Alexa Wellcare LLC | 2029 Century Park E, Ste 400 | Los Angeles, CA 90067 | | First Class Mail |
| Alexander Barbie | Address Redacted | | | First Class Mail |
| Alexander Jones | Address Redacted | | | First Class Mail |
| Alexander Pelaez | Address Redacted | | | First Class Mail |
| Alexander Yost | Address Redacted | | | First Class Mail |
| Alexandria Spires | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Alexis Howard | Address Redacted | | | First Class Mail |
| Alexys Kramer | Address Redacted | | | First Class Mail |
| Alfalfa Sprout Farming Dinger | 9105 Ducale Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Alfonso Lopez | Address Redacted | | | First Class Mail |
| Alfred Bacabac | Address Redacted | | | First Class Mail |
| Alicia Jennings | Address Redacted | | | First Class Mail |
| Alignity Limited | 13019 Dolomite Drive | Frisco, TX 75035 | | First Class Mail |
| Aliocha Fraga | Address Redacted | | | First Class Mail |
| Alison Diboll | Address Redacted | | | First Class Mail |
| All About Glass & Windows, Inc | 36-21 10th St | Long Island City, NY 11106 | | First Class Mail |
| All Aboutcatering LLC | 450 S Buffalo Dr, Ste 103 | Las Vegas, NV 89145 | | First Class Mail |
| All Faith Marketing | 4932 Reflecting Pond Cir | Wimauma, FL 33598 | | First Class Mail |
| All Forms & Resources LLC | 5405 West Siesta Way | Laveen, AZ 85339 | | First Class Mail |
| All New Again | 4411 Bee Ridge Rd 181 | Sarasota, FL 34233 | | First Class Mail |
| Allan Jasper | Address Redacted | | | First Class Mail |
| Allen Bergeron | Address Redacted | | | First Class Mail |
| Allen Floors LLC | 4646 Cedar Keys Ln | Stone Mountain, GA 30083 | | First Class Mail |
| Allied Life Group | 3524 Nw 175th St | Edmond, OK 73012 | | First Class Mail |
| Allied Petroleum LLC (Gorilla Gas & Market) | 1883 S Roosevelt Drive | Seaside, OR 97138 | | First Class Mail |
| Allstar Team Construction Corp | 44 Vallone Road | Cranston, RI 02920 | | First Class Mail |
| Allstate Motors Incorporated, | 6637 S Fairfield Ave | Chicago, IL 60629 | | First Class Mail |
| Alpha Real Estate, Inc | 65 Charlotte St | Asheville, NC 28801 | | First Class Mail |
| Alvarado Wood Chipping | 7435 Colton Ln | Manassas, VA 20109 | | First Class Mail |
| Always Better Care Of Oklahoma, LLC | 1314 West Evergreen St | Durant, OK 74701 | | First Class Mail |
| Always Syncere Boutique | 3712 Old Mobile Ave | Suite K | Pascagoula, MS 39581 | First Class Mail |
| Amandra Sherfield | Address Redacted | | | First Class Mail |
| Amaury Farinas Perez | Address Redacted | | | First Class Mail |
| Amazing Insurance Agency Inc | 70 Bowery | 204 | New York, NY 10013 | First Class Mail |
| Amb Driving School | 14871 Norfolk Cir | Moreno Valley, CA 92555 | | First Class Mail |
| Amco-Corp | 16 Cr 192 | Corinth, MS 38834 | | First Class Mail |
| America Pro Roofing LLC | 133 County Rd 17 | Elizabeth, CO 80107 | | First Class Mail |
| American Utilities & Infrastructure, | 8603 E Davies Ave | Centennial, CO 80112 | | First Class Mail |
| Americana Rare Coin, Inc. | 8887 Folsom Blvd | Suite 6 | Sacramento, CA 95826 | First Class Mail |
| Amke+Express+Llc | 5055 S Dale Mabry Hwy | Tampa, FL 33611 | | First Class Mail |
| Ampd Up | 18653 Sw 28 Ct | Miramar, FL 33029 | | First Class Mail |
| Amwest Ventures Corporation | 2598 Glen Isle Ave | Pleasanton, CA 94588 | | First Class Mail |
| Amy Taylor | Address Redacted | | | First Class Mail |
| An Kuang Herbal Inc | 6217 8th Ave Basement | Brooklyn, NY 11220 | | First Class Mail |
| Ana Jaquez | Address Redacted | | | First Class Mail |
| Ana'S Salon | 405 Ricks Drive | Winston Salem, NC 27103 | | First Class Mail |
| Andre Devaughn Lamonte | Address Redacted | | | First Class Mail |
| Andre Perreault Lmhc | 288 Walnut St | Suite 380 | Newton, MA 02460 | First Class Mail |
| Andrea Schneider | Address Redacted | | | First Class Mail |
| Andreadis Talent Agency Inc | 119 West 57th St | 711 | New York, NY 10019 | First Class Mail |
| Andrew Adler | Address Redacted | | | First Class Mail |
| Andrew Pierce | Address Redacted | | | First Class Mail |
| Andrew Snider Productions | 26951 Jasper | Mission Viejo, CA 92691 | | First Class Mail |
| Andrew Thomas Legrand | Address Redacted | | | First Class Mail |
| Anet Suarez Castro | Address Redacted | | | First Class Mail |
| Angel Davenport | Address Redacted | | | First Class Mail |
| Angel Investor LLC | 403 Delaware Ave | Mccomb, MS 39648 | | First Class Mail |
| Angel Lopez Acuna | Address Redacted | | | First Class Mail |
| Angela Heintzelmans Shalom Salon & Spa | 6 W. Market St. | Middleburg, PA 17842 | | First Class Mail |
| Angela Nash | Address Redacted | | | First Class Mail |
| Angela Roberson | Address Redacted | | | First Class Mail |
| Angelica Barkum | Address Redacted | | | First Class Mail |
| Angelo Green | Address Redacted | | | First Class Mail |
| Angelsandbutterflies | 146 Woodbury Dr | Sarver, PA 16055 | | First Class Mail |
| Animal Care Clinic | 940 Park Ave | Lake Park, FL 33403 | | First Class Mail |
| Anisa'S Secrets | 1833 Wellborn Way Sw | Marietta, GA 30008 | | First Class Mail |
| Anisleidy Suarez | Address Redacted | | | First Class Mail |
| Anita Smith | Address Redacted | | | First Class Mail |
| Anne Ramsey | Address Redacted | | | First Class Mail |
| Antavius Williams | Address Redacted | | | First Class Mail |
| Anthony Leon | Address Redacted | | | First Class Mail |
| Anthony Mendez | Address Redacted | | | First Class Mail |
| Anthony Patterson | Address Redacted | | | First Class Mail |
| Antione Little | Address Redacted | | | First Class Mail |
| Antonio Gethers | Address Redacted | | | First Class Mail |
| Antonio Williams | Address Redacted | | | First Class Mail |
| Antonyan Inn | Address Redacted | | | First Class Mail |
| Anu Enterprise LLC | 11016 Wiles Road | Coral Springs, FL 33076 | | First Class Mail |
| Aparajita Fishman | Address Redacted | | | First Class Mail |
| Apexcollecting.Com | 6908 Nw 169th St, Ste E | Hialeah, FL 33015 | | First Class Mail |
| Apple & Honey LLC | 53 9th St, Unit 37B | Brooklyn, NY 11215 | | First Class Mail |
| Apple A Day | 3514 E Carmel Dr | Carmel, IN 46033 | | First Class Mail |
| April Harris | Address Redacted | | | First Class Mail |
| Aqd Spices LLC | 9400 Cloverhill Ct | Manassas, VA 20110 | | First Class Mail |
| Aquiles Goats LLC | 1435 Se 33rd Terrace | Cape Coral, FL 33904 | | First Class Mail |
| Aram Karyan | Address Redacted | | | First Class Mail |
| Archie Huff | Address Redacted | | | First Class Mail |
| Ardent Design & Building Co LLC | 7282 Stinson Ave, Ste G | Gig Harbor, WA 98335 | | First Class Mail |
| Arlane Bradshaw | Address Redacted | | | First Class Mail |
| Arm Realty Management Inc | 200 East 60 St | New York, NY 10022 | | First Class Mail |
| Armond Matthews | Address Redacted | | | First Class Mail |
| Arneson Custom Harvesting LLC | 5338 Hwy Hh | Barneveld, WI 53507 | | First Class Mail |
| Art Lewin Bespoke | Address Redacted | | | First Class Mail |
| Arthur Avenue News LLC | 2393 Arthur Ave | Bronx, NY 10458 | | First Class Mail |
| Ashel Leopold Alfred, | Address Redacted | | | First Class Mail |
| Ashley Davis Consulting | 42788 W Bravo Drive | Maricopa, AZ 85138 | | First Class Mail |
| Ashley Delights | Address Redacted | | | First Class Mail |
| Asia Collier | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Atac Security LLC | 3950 E Sunset Rd Ste116 | Las Vegas, NV 89120 | | First Class Mail |
| Athletic Advantage LLC | 3229 Wolf Club Lane | Atlanta, GA 30349 | | First Class Mail |
| Atkal, Inc | 1012 N Mozart St, Apt 2 | Chicago, IL 60622 | | First Class Mail |
| Atlantic Bay Real Estate & Development Corp. | 1230 N Great Neck Rd, Ste 169 | Virginia Beach, VA 23454 | | First Class Mail |
| Atlantic Transportation LLC | 6129 Leesburg Pike | 614 | Falls Church, VA 22041 | First Class Mail |
| Audra E Lee | Address Redacted | | | First Class Mail |
| Austin Griffin | Address Redacted | | | First Class Mail |
| Austin Osborne | Address Redacted | | | First Class Mail |
| Authentic Sports Timing | 2831 S 2700 E | Salt Lake City, UT 84109 | | First Class Mail |
| Authenticated 2014 | 310 Main St | Bridgeport, OH 43912 | | First Class Mail |
| Auto Sales | 445 West Eight Mile Rd | Detroit MI, MI 48203 | | First Class Mail |
| Automatic Car Credit | 2085 North Woodruff Ave | Idaho Falls, ID 83401 | | First Class Mail |
| Autumn Watson | Address Redacted | | | First Class Mail |
| Avc Solutions Inc | 944 Wildcat Lane | Brentwood, CA 94513 | | First Class Mail |
| Axia Concepts | 5655 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Aysu LLC | 5301 Polk St Bldg 14 | Unit B6 | Houston, TX 77023 | First Class Mail |
| Az'S Fresh Fades, LLC | 2324 E Balboa Dr | Tempe, AZ 85282 | | First Class Mail |
| Azza Halim, Md | Address Redacted | | | First Class Mail |
| B&B Auto Sales & Towing North LLC | 77 Rte 520 | Englishtown, NJ 07726 | | First Class Mail |
| B&G Transportation Solution, Inc | 4 Bens Way | Chester, NY 10918 | | First Class Mail |
| Back To Your Roots Herbs | 1540 Coolspring Way | Virginia Beach, VA 23464 | | First Class Mail |
| Balderrama Enterprise | 4999 Arena Dr | Las Cruces, NM 88012 | | First Class Mail |
| Bamba Consulting Group, LLC. | 550 W 54 St | New York, NY 10019 | | First Class Mail |
| Band-Timm Construction Holdings Corp, | 2505 West 2Nd Ave, Unit 5 | Denver, CO 80219 | | First Class Mail |
| Banks Publications LLC | Attn: Holli Allien | 519 Somerville Ave | Somerville, MA 02143 | First Class Mail |
| Banzai Cards & Comics | 1100 Carver Road | Modesto, CA 95350 | | First Class Mail |
| Bao Nguyen | Address Redacted | | | First Class Mail |
| Barbans Cuban Food | 7510 Sw 152 Ave | 205 | Miami, FL 33193 | First Class Mail |
| Barbara Jocelyn | Address Redacted | | | First Class Mail |
| Barber Shops Smith | 490 Antebellum Lane | Mt Pleasant, SC 29464 | | First Class Mail |
| Barksdale Barber | 9075 Alexander Way | Manassas Park, VA 20111 | | First Class Mail |
| Baron Ellington | Address Redacted | | | First Class Mail |
| Barrientos Vegetables | 5627 Laguna Quail Way | Elk Grove, CA 95758 | | First Class Mail |
| Barton Barber LLC | 1734 Seever Cir | Rochester Hills, MI 48309 | | First Class Mail |
| Bates Information Services Inc. | 8494 Boulder Hills Dr. | Longmont, CO 80503 | | First Class Mail |
| Baymont by Wyndham | 4240 W I 40 Service Rd | Oklahoma City, OK 73108 | | First Class Mail |
| Bazbee Sorting LLC | 11008 Camino Majorca | Bakersfield, CA 93311 | | First Class Mail |
| Bazerque Tree Production | 42 Newell Ave | W Creek, NJ 08092 | | First Class Mail |
| Beach Carpentry & Construction LLC | 38474 Mount Gilead Rd | Leesburg, VA 20175 | | First Class Mail |
| Bean Farming Dizmond Production | 1413 Silo Rd | Bonham, TX 75418 | | First Class Mail |
| Beaucoup Media | 314 Sylvan Park Lane | Nashville, TN 37209 | | First Class Mail |
| Beautifully Bundled | 5421 Knoll Creek Dr | Ste L | Hazelwood, MO 63042 | First Class Mail |
| Beauty By K Mitchell LLC | 13833 Brookville Blvd | Rosedale, NY 11422 | | First Class Mail |
| Beauty Through Brokenness | 1035 Hunters Creek Rd | Desoto, TX 75115 | | First Class Mail |
| Bedazzeled | 4424 Riverside Rd | Dallas, TX 75241 | | First Class Mail |
| Bedford Cleaning Service | 1005 Elm St | Bedford, VA 24523 | | First Class Mail |
| Bell Commercial Inc | 1201 W Peachtree St | 2300 | Atlanta, GA 30309 | First Class Mail |
| Bella Petroleum Inc | 590 N State Road 7 | Royal Palm Beach, FL 33411 | | First Class Mail |
| Bella Vintage Home | 3818 Augusta Lane | Elkhart, IN 46517 | | First Class Mail |
| Belle Reine | Address Redacted | | | First Class Mail |
| Belmont Machinery Company | 911 Sullivan Road | Aurora, IL 60506 | | First Class Mail |
| Ben Douglas Clothing LLC | 334 Springfield Ave. | Summit, NJ 07901 | | First Class Mail |
| Benbeck Ii, Inc. | 522 Geneva Hwy | Enterprise, AL 36330 | | First Class Mail |
| Benital Bien Aime | Address Redacted | | | First Class Mail |
| Benji Beck Building Co | 4169 Boyd Ave | Bldg 4 | Bronx, NY 10466 | First Class Mail |
| Benny'S Wholesale Floral | 4349 Dorchester Road | Norton, VA 24273 | | First Class Mail |
| Bentown Distribution | 42243 Government Rd | Marengo, WI 54855 | | First Class Mail |
| Berlingo Autobody | 129 Myrtle Ave | Stamford, CT 06902 | | First Class Mail |
| Bernard Waithaka | Address Redacted | | | First Class Mail |
| Best Clips LLC | 8446 Federal Blvd | Westminster, CO 80031 | | First Class Mail |
| Best Garment Services LLC | dba Qualitypunching | 4205 Palmetto Trail | Weston, FL 33331 | First Class Mail |
| Best In Bloom, Inc | 2977 Kaley Dr Nw | Kennesaw, GA 30152-2678 | | First Class Mail |
| Better Strap Inc | 128 Liberty Dr | Lakewood, NJ 08701 | | First Class Mail |
| Bettys Gojo Restaurant & Lounge LLC | 27616 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Between Friends Consignment | 1175 Nw Gilman Blvd B10 | Issaquah, WA 98027 | | First Class Mail |
| Beverly Adler | Address Redacted | | | First Class Mail |
| Bff Nation LLC, | 1327 E Washington Ave | Hilliard, OH 43026 | | First Class Mail |
| Bh Concrete Inc. | 523 West Central Ave. | Spring Valley, NY 10977 | | First Class Mail |
| Bhakti Consulting LLC | 7050 W Palmetto Park Rd, Ste 15-278 | Boca Raton, FL 33433 | | First Class Mail |
| Bi Solutions | 2928 S Jamboree St | W Valley City, UT 84120 | | First Class Mail |
| Bibi Rahaman | Address Redacted | | | First Class Mail |
| Bierlair Trucking | 2699 Nesmith Lake Blvd | Akron, OH 44314 | | First Class Mail |
| Big G Trucking | 913 Ashby St | Americus, GA 31709 | | First Class Mail |
| Bigtyme Trucking | 451 Huntington St, Apt 2 | New Haven, CT 6511 | | First Class Mail |
| Bill Nguyen | Address Redacted | | | First Class Mail |
| Biondi Miller | Address Redacted | | | First Class Mail |
| Biosenix LLC | 6549 W Ivy Mountain Way | Tucson, AZ 85757 | | First Class Mail |
| Bit Platforms, Inc. | 7721 Nw 7th St, Apt 904 | Miami, FL 33126 | | First Class Mail |
| Black Ops Specialty Services | 2158 Crescent Wood Rd | Navarre, FL 32566 | | First Class Mail |
| Bleeding Edge Technology LLC | 248 Milburn St | Rochester, NY 14607 | | First Class Mail |
| Blessed Hands Salon LLC | 408 Malvern Hill Court | Stafford, VA 22554 | | First Class Mail |
| Blue Arctic LLC | 7291 Sw 41st Ter | Bushnell, FL 33513 | | First Class Mail |
| Blue Lake Constructions Inc | 3611 Marin | Irvine, CA 92602 | | First Class Mail |
| Blue Lake Services | 34210 Melinz B | Eastlake, OH 44095 | | First Class Mail |
| Blue Max Consulting LLC | 3652 Sw 22nd Ter | Miami, FL 33145 | | First Class Mail |
| Blush & Bashful Flower Co. | 10 N Desoto Ave | Arcadia, FL 34266 | | First Class Mail |
| Blush By B.Allen | 464 Cooper St Sw, Unit C | Atlanta, GA 30312 | | First Class Mail |
| Bm Nuts LLC | 200 E 25Th | Yankton, SD 57078 | | First Class Mail |
| B-More Daycare | 3563 Elmley Ave | Baltimore, MD 21213 | | First Class Mail |
| Bnh International LLC, | 1522 55th St, Apt 3H | Brooklyn, NY 11219 | | First Class Mail |
| Bnh International LLC, | 1843 50th St, Apt 1 | Brooklyn, NY 11204-1257 | | First Class Mail |
| Body Express | 3640 S Fulton Ave, Ste 1301 | Atlanta, GA 30354 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bogogo Hotel | 235 Cherokee Trail | Forked River, NJ 08731 | | First Class Mail |
| Bolsbbqnramen | 6505 W Park Blvd | 314 | Plano, TX 75093 | First Class Mail |
| Bon Gout Bbq & Catering LLC | 99 Nw 54 St | Miami, FL 33127 | | First Class Mail |
| Books Scott Vitroun | 1288 West Bay Ave | Barnegat, NJ 08005 | | First Class Mail |
| Bosin Entertainment | 357 S Rexford Dr | Beverly Hills, CA 90212 | | First Class Mail |
| Boss Holdings LLC | 901 Nw 141st | Miami, FL 33168 | | First Class Mail |
| Bossmane Riding Club | 1913 Scott St | Bossier, LA 71111 | | First Class Mail |
| Boutique Italia | 6801 Hollywood Blvd Suite111 | Los Angeles, CA 90028 | | First Class Mail |
| Boutte Oils | 5705 East Texas St | Apt 103 | Bossier, LA 71111 | First Class Mail |
| Bowlins Beauties | 548 Isopod Rd | Rose Hill, VA 24281 | | First Class Mail |
| Boyer & Associates, Inc | 5304 Dorchester Road | Greensboro, NC 27407 | | First Class Mail |
| Bradttrad Coggins | Address Redacted | | | First Class Mail |
| Bradys Coffee Company, LLC | 717 West Independence Blvd | Mt Airy, NC 27030 | | First Class Mail |
| Brandie Smith | Address Redacted | | | First Class Mail |
| Brandon Louis Management | 915 N La Brea Ave | W Hollywood, CA 90038 | | First Class Mail |
| Brandon Morgan | Address Redacted | | | First Class Mail |
| Branika Furniture LLC | 45262 Industrial Drive | Fremont, CA 94538 | | First Class Mail |
| Braulio Santiago | Address Redacted | | | First Class Mail |
| Bravos Cleaning LLC | 4863 W 68 Ave | Unit 2 | Westminster, CO 80030 | First Class Mail |
| Brazos Arts, LLC | 4519 Mills Park Circle | Suite 100 | College Station, TX 77845 | First Class Mail |
| Breakthrough Digital Marketing, Inc. | 43644 Altamura Ct | Temecula, CA 92592 | | First Class Mail |
| Brenda Lewis | Address Redacted | | | First Class Mail |
| Brenna Howard | Address Redacted | | | First Class Mail |
| Brian D Jones | Address Redacted | | | First Class Mail |
| Briana Boyd | Address Redacted | | | First Class Mail |
| Brice Empire LLC | 9394 Flowering Cottonwood Rd | Orlando, FL 32832 | | First Class Mail |
| Briggs Highway Advisors Ia LLC | 1220 W Marion St | Manchester, IA 52057 | | First Class Mail |
| Bright Group, LLC | 8 Montes Ct | Nogales, AZ 85621 | | First Class Mail |
| Bright Shutle | 3000 Webb Ave, Apt 703 | Greenville, TX 75402 | | First Class Mail |
| Brimar Exteriors LLC | 47275 Victorian Square North | Canton, MI 48188 | | First Class Mail |
| Brisk & Associates Inc | 6 Toltchav Way | Unit 103 | Monroe, NY 10950 | First Class Mail |
| Brite Blue Pools Inc. | 8880 Nw 44 St | Sunrise, FL 33351 | | First Class Mail |
| Britney Smith | Address Redacted | | | First Class Mail |
| Brittany Smith | Address Redacted | | | First Class Mail |
| Broadway Acupuncture, P.C. | 3 Opal St | Holbrook, NY 11741 | | First Class Mail |
| Brockport Medical Care | 6565 Fourth Section Road | 100 | Brockport, NY 14420 | First Class Mail |
| Brogrammers Agency | 3850 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Brown Masonry Progress | 514 Mindoro Dr | Rio Rancho, NM 87124 | | First Class Mail |
| Brown Stump Removing LLC | 765 Jefferson Ave | Brooklyn, NY 11221 | | First Class Mail |
| Bruening Wheat LLC | 89787 563 Ave | St Helena, NE 68774 | | First Class Mail |
| Bryan Gordon | Address Redacted | | | First Class Mail |
| Bryan Miller Heating & Air Conditioning | 70 Doctors Court | Dalzell, SC 29040 | | First Class Mail |
| Bss Contractors LLC | 281 E Evergreen St | W Grove, PA 19390 | | First Class Mail |
| Buck Fifty | 17333 Valley Blvd 146E | Fontana, CA 92335 | | First Class Mail |
| Budding Genius LLC | 19201 120th Ave Ne | 105 | Bothell, WA 98021 | First Class Mail |
| Burden-Lowery Roofing | 14595 E 136th St | Fishers, IN 46037 | | First Class Mail |
| Butler Express Carriers | 2828 Coral Way, Ste 106 | Miami, FL 33145 | | First Class Mail |
| Butler Real Estate Development, LLC | 12 Halley Pl Se | Washington, DC 20032 | | First Class Mail |
| Butter Bean LLC | 1717 E Wier Ave | Phoenix, AZ 85040 | | First Class Mail |
| Buttons Boutique LLC | 15 Newwood Hills Ave | Lakewood, NJ 08701 | | First Class Mail |
| Buybuybattle | 14408 Sharpshinned Dr | Gainesville, VA 20155 | | First Class Mail |
| Bynder Wheat Farm LLC | 40747 Baranda Ct | Palm Desert, CA 92260 | | First Class Mail |
| C | 1627 Marble Islands Rd | Colchester, VT 05446 | | First Class Mail |
| Ca Brutscher Trucking LLC | 1812 Trumble Creek Rd | Kalispell, MT 59901 | | First Class Mail |
| Ca Ferguson Home Remolding Inc | 1101 Hank Aaron Dr Se | Atlanta, GA 30315 | | First Class Mail |
| Cab Markets | 258 Rye Hill Rd | Monroe, NY 10950 | | First Class Mail |
| Cakes by Mia | 1017 Cirrus Dr | Brownsville, TX 78526 | | First Class Mail |
| Cal Tech Supply | 9219 Parkside Ave | Morton Grove, IL 60053 | | First Class Mail |
| Calculated Commodities LLC | 12411 Sw 140th St | Miami, FL 33186 | | First Class Mail |
| Calder Farms | 6279 Nw 125th St | Ocala, FL 34482 | | First Class Mail |
| Calhoun Framing | 423 7th St | Franklin, PA 16323 | | First Class Mail |
| California Masonry | 6240 Reid St | Tujunga, CA 91042 | | First Class Mail |
| Calissa Hatton | Address Redacted | | | First Class Mail |
| Cambell Beauty Supply | 1608 Anita St | Shreveport, LA 71112 | | First Class Mail |
| Campos Logistics LLC | 51 Lawrence Ave | Lodi, NJ 07644 | | First Class Mail |
| Candace Reese | Address Redacted | | | First Class Mail |
| Canna.Partners, LLC | 1420 Nw 48th Ln | Boca Raton, FL 33431 | | First Class Mail |
| Capital Kutz LLC | 17335 Al. Hwy 25 | Greensboro, AL 36744 | | First Class Mail |
| Capitol Hardware LLC | 3411 E Jefferson Sq | S Bend, IN 46615 | | First Class Mail |
| Carbacio Holdings LLC (Dba) American Motor Car Co | 4311 Trailridge Dr, | Sachse, TX 75048 | | First Class Mail |
| Cardaya English | Address Redacted | | | First Class Mail |
| Carl Moore Companies | 1321 W Weeping Wash Way | Tucson, AZ 85737 | | First Class Mail |
| Carlos A Restrepo | Address Redacted | | | First Class Mail |
| Carolina Eye Candy Beauty & Relaxation Lounge | 807 N Cedar St | Summerville, SC 29483 | | First Class Mail |
| Carrie A Sizelove | Address Redacted | | | First Class Mail |
| Carroll J Neyrey Construction, Inc. | 28905 Us Hwy 19 N | Clearwater, FL 33761 | | First Class Mail |
| Casa Real Properties, LLC | 914 Madison Ave | 1 St Floor | Paterson, NJ 07501 | First Class Mail |
| Cascio Masonry LLC | 49 West Homestead Ave | Palisades Park, NJ 07650 | | First Class Mail |
| Cassandra Fruits LLC | 1433 N Mangonia Circle | W Palm Beach, FL 33401 | | First Class Mail |
| Cassandra James | Address Redacted | | | First Class Mail |
| Cassie M Wilkins | Address Redacted | | | First Class Mail |
| Castle Hills Motors LLC, | 1702 E Hwy 121 Business | The Colony, TX 75056 | | First Class Mail |
| Catapult Heath LLC | 126 Fairway Blvd | Panama City Beach, FL 32407 | | First Class Mail |
| Cater This | 4973 Parrish Ct | San Jose, CA 95111 | | First Class Mail |
| Catrina Matthews | Address Redacted | | | First Class Mail |
| Cecily Calhoun | Address Redacted | | | First Class Mail |
| Cedric Armstead | Address Redacted | | | First Class Mail |
| Cedric Christian | Address Redacted | | | First Class Mail |
| Cedric Tiggs | Address Redacted | | | First Class Mail |
| Celena Gill | Address Redacted | | | First Class Mail |
| Center For Thoughtful Lasting Change Inc. | 9606 Tierra Grande | Suite 201 | San Diego, CA 92126 | First Class Mail |
| Chabad Lubavitch Of Delawere County | 400 Marple Rd | Broomall, PA 19008 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chad Flowers | Address Redacted | | | First Class Mail |
| Chalayza Hardy | Address Redacted | | | First Class Mail |
| Chambers Consolidated LLC | 19 Tideview Drive | Dover, NH 03820 | | First Class Mail |
| Chambi Law Firm, P.L.C. | 1011 N Larch St | Lansing, MI 48906 | | First Class Mail |
| Chandler Welding, LLC | 10501 Hollyberry Dr | N Chesterfield, VA 23237 | | First Class Mail |
| Chanteu Beauty & Spa | 854 Briarcove Place | Lancaster, TX 75146 | | First Class Mail |
| Charles Demarest | Address Redacted | | | First Class Mail |
| Charles Hyde | Address Redacted | | | First Class Mail |
| Charles Mapp | Address Redacted | | | First Class Mail |
| Charles Satterwhite | Address Redacted | | | First Class Mail |
| Charles Vineyard | Address Redacted | | | First Class Mail |
| Charmaine Renteria | Address Redacted | | | First Class Mail |
| Chaslyn Wilbert | Address Redacted | | | First Class Mail |
| Cheese Curls Peter Arquette | 9048 Yellowwood Ct | Indianapolis, IN 46260 | | First Class Mail |
| Cheese Roll Place Partners LLC | 86 Fowler Ave | Revere, MA 02151 | | First Class Mail |
| Cherilyn Cowell | Address Redacted | | | First Class Mail |
| Cheryl Work | Address Redacted | | | First Class Mail |
| Chesapeake Automotive Technicians Inc | 410 Headquarters Drive | Millersville, MD 21108 | | First Class Mail |
| Chi T Nguyen | Address Redacted | | | First Class Mail |
| Chicago Security Professionals | 1003 E 31st St | La Grange Park, IL 60526 | | First Class Mail |
| Chico Custom Counters | 3080 Thorntree Dr | Ste 45 | Chico, CA 95973 | First Class Mail |
| Children'S Day Academy Preschool Inc | 2995 Ave G Nw | Winter Haven, FL 33880 | | First Class Mail |
| Chilipepperlabs, Inc. | 2674 E. Main St. | Suite E-233 | Ventura, CA 93003 | First Class Mail |
| Chimney Sweep LLC | 148 Brighton Ave | Neptune, NJ 07753 | | First Class Mail |
| China Black Hair & Accessories Inc | 58 E Main St, Ste D | Statesboro, GA 30458 | | First Class Mail |
| Chinh Truong | Address Redacted | | | First Class Mail |
| Chinwendu Nwamah | Address Redacted | | | First Class Mail |
| Chipcom | 301 Morningside Dr | Yukon, OK 73099 | | First Class Mail |
| Choice Magic Maid LLC | 283 Swanson Dr | Ste 102 | Lawrenceville, GA 30043 | First Class Mail |
| Chris Ridgeway | Address Redacted | | | First Class Mail |
| Christensen Exclusive Rice LLC | 812 E Seward St | Seward, NE 68434 | | First Class Mail |
| Christian Baumgartner | Address Redacted | | | First Class Mail |
| Christie & Cole Studio Inc. | 2042 Trimleston Road | Statham, GA 30666 | | First Class Mail |
| Christin Thistleton | Address Redacted | | | First Class Mail |
| Christina Buckwheat LLC | 8 Andover Pl | Huntington, NY 11743 | | First Class Mail |
| Christinas Home Services | 316 Jagoe St | Denton, TX 76201 | | First Class Mail |
| Christine Ortiz | Address Redacted | | | First Class Mail |
| Christine Smallwood | Address Redacted | | | First Class Mail |
| Christopher C.Atkinson | Address Redacted | | | First Class Mail |
| Christopher Hopson | Address Redacted | | | First Class Mail |
| Christopher J Provenzano Cpa | Address Redacted | | | First Class Mail |
| Christopher Patrick | Address Redacted | | | First Class Mail |
| Christopher Williams | Address Redacted | | | First Class Mail |
| Church Law Office, LLC | 105 E Broadway St | Monticello, IN 47960 | | First Class Mail |
| Ci Fitness, LLC | 14870 N Northsight Blvd, Ste 108 | Scottsdale, AZ 85260 | | First Class Mail |
| Ciara Hill | Address Redacted | | | First Class Mail |
| Ciencia Y Arte De La Voz, LLC | 9554 Nw 41 St | Doral, FL 33178 | | First Class Mail |
| Ciera Mckenny | Address Redacted | | | First Class Mail |
| Circle S Horse Transport | 3906 Marion C | Reddick, FL 32686 | | First Class Mail |
| Circle S Horse Transport | 4660 Nw 120th St | Reddick, FL 32686 | | First Class Mail |
| Citi Fence Commercial Inc. | 1528 Ojeman | Houston, TX 77055 | | First Class Mail |
| Citpay, Inc. | 3300 Irvine Ave | 220 | Newport Beach, CA 92660 | First Class Mail |
| City Waffles LLC | 807 Washington Blvd | Baltimore, MD 21230 | | First Class Mail |
| Clad In, LLC | 32 Friendship St | Westerly, RI 02891 | | First Class Mail |
| Clarence L. James, Jr., Cpa | Address Redacted | | | First Class Mail |
| Classic Improvements, | 101 Katelyn St | Schriever, LA 70395 | | First Class Mail |
| Classics & Customs | 7713 Bay Dr | Corpus Christi, TX 78414 | | First Class Mail |
| Claude Mayembe | Address Redacted | | | First Class Mail |
| Claudia Karaoke | Address Redacted | | | First Class Mail |
| Clayton Nagel | Address Redacted | | | First Class Mail |
| Clean Home Club | 4522 9th St Ne | Hickory, NC 28601 | | First Class Mail |
| Cleaning Freeport Services | 62 Casino St | Freeport, NY 11520 | | First Class Mail |
| Clent Massey | Address Redacted | | | First Class Mail |
| Clinaculty, Inc. | 720 Magnolia Rd | Ste 7 | Charleston, SC 29407 | First Class Mail |
| Clinton Limes LLC | 11301 East Marsh Road | Floral City, FL 34436 | | First Class Mail |
| Clothes Nation LLC | 23411 Summerfield | Aliso Viejo, CA 92656 | | First Class Mail |
| Clover Sotelo | Address Redacted | | | First Class Mail |
| Cn International Catering | 10527 Wilsey Ave | Tujunga, CA 91042 | | First Class Mail |
| Cnkg Enterprise | 5258 23rd St | Columbus, GA 31904 | | First Class Mail |
| Coburg Road Car Wash, Inc. | 470 Coburg Rd | Eugene, OR 97401 | | First Class Mail |
| Code Plus Consulting LLC | 1906 27th Ave | Vero Beach, FL 32960 | | First Class Mail |
| Cofire Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | First Class Mail |
| Coleman Flower Growing | 375 Shelton Road | Madison, AL 35758 | | First Class Mail |
| Color Headquarters Salon-Spa | 4866 Seven Springs Rd | Raymond, MS 39154 | | First Class Mail |
| Colt Strategies, LLC | 10 Buffalo Ridge Circle | Houston, TX 77550 | | First Class Mail |
| Comella 24H Care LLC | 30099 Bryce Road | Pepper Pike, OH 44124 | | First Class Mail |
| Comixandtois4U, | 12703 Dara Drive | Woodbridge, VA 22192 | | First Class Mail |
| Commercial Connection | 256 S Locust St | Inglewood, CA 90301 | | First Class Mail |
| Commercial Management Group, Inc | 234 So Alpine Drive | Alpine, UT 84004 | | First Class Mail |
| Common Grace Coffee Company Inc | 22225 Michigan Ave | Dearborn, MI 48124 | | First Class Mail |
| Competitive Home Solutions LLC | 2519 Daylilly Ct | Westfield, IN 46074 | | First Class Mail |
| Complete Tax Solutions | 3088 Ridgeway Rd | Memphis, TN 38115 | | First Class Mail |
| Concise Diagnostics Corp | 5400 S University Drive--Suite 305B | Davie, FL 33328 | | First Class Mail |
| Construction Market Intelligence, LLC | 349L Copperfield Blvd | Concord, NC 28025 | | First Class Mail |
| Container Trans Express LLC | 3827 Glenarm Ave | Baltimore, MD 21206 | | First Class Mail |
| Contess Inc | 417 W Allen Ave, Ste 108 | San Dimas, CA 91773 | | First Class Mail |
| Continental Tile & Stone, LLC | 246 Moonraker Drive | Slidell, LA 70458 | | First Class Mail |
| Contreaux LLC | Attn: Vinh Nguyen | 9389 Morcott Way | Sacramento, CA 95829 | First Class Mail |
| Conve, LLC | 600 B St | Suite 300 | San Diego, CA 92101 | First Class Mail |
| Conveyor Belt Productions | 4561 N Country Club Ln | Long Beach, CA 90807 | | First Class Mail |
| Cookie Shops Shaver | 61 S Main St | Plains, PA 18705 | | First Class Mail |
| Cordero Beauty | 29355 Dixon St | 12 | Hayward, CA 94544 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | Method of Service |
|---|---|---|---|
| Core Omni Inc, | 44777 S Grimmer Blvd, Ste A | Fremont, CA 94538 | First Class Mail |
| Corey Scoffern | Address Redacted | | First Class Mail |
| Cornelius Stokes | Address Redacted | | First Class Mail |
| Corner Ii Ltd | 3665 A Rt 112 | Coram, NY 11727 | First Class Mail |
| Cornerstone Tax & Accounting Services | 4835 Hollywood Blvd, Ste 4 | Hollywood, FL 33021 | First Class Mail |
| Corral Restaurants Inc | 840 Lincoln St | Denver, CO 80203 | First Class Mail |
| Corrie J. Sampson | Address Redacted | | First Class Mail |
| Cortez White | Address Redacted | | First Class Mail |
| Cosmey Cleaning Services | 1911 N Haverhill Rd | 14 | W Palm Beach, FL 33417 | First Class Mail |
| Costas Village Bar | 35234 W Michigan Ave | Wayne, MI 48184 | First Class Mail |
| Cottage Grove Letterpress, | 488 Reynolds Cir | San Jose, CA 95112 | First Class Mail |
| County Dental Providers Inc | Attn: John Szewczyk | 2545 53rd Ave | Vero Beach, fl 32966 | First Class Mail |
| Coursicle, Inc. | 868 Jordan Hills Drive | Chapel Hill, NC 27517 | First Class Mail |
| Courtside Thai Cuisine | 3981 Chain Bridge Rd | Fairfax, VA 22030 | First Class Mail |
| Covet | 83141 Long Cove Dr | Indio, CA 92203 | First Class Mail |
| Craftedwild Inc | 101 Kelly St. | Unit A | Elk Grove Village, IL 60007 | First Class Mail |
| Craig J. Gliszinski | Address Redacted | | First Class Mail |
| Craig Peters | Address Redacted | | First Class Mail |
| Creations Jehovah Nissi, | 2639 Logan | Berwyn, IL 60402 | First Class Mail |
| Creative Perspectives P.A.W.C. Inc. | 4147 Fallwood Circle | Orlando, FL 32812 | First Class Mail |
| Cristian Diaz | Address Redacted | | First Class Mail |
| Cross & Dot, LLC | 779 Mimosa Way | Suite 100 | Jefferson, GA 30549 | First Class Mail |
| Crossfit Indulto | 7878 Roswell Road | Suite 300 | Atlanta, GA 30350 | First Class Mail |
| Cryptotrust LLC | 73 Trestle Leaf | Pittsboro, NC 27312 | First Class Mail |
| Crystal S Carr | Address Redacted | | First Class Mail |
| Csp 4 Home Soultions | 4730 S Fort Apache Rd, Ste 300 | Las Vegas, NV 89147 | First Class Mail |
| Cti Services Inc. | 51 Forest Rd. | Suite 316-252 | Monroe, NY 10950 | First Class Mail |
| Cufflinks & Class, LLC | 3505 Shirley Dr | Apopka, FL 32703 | First Class Mail |
| Cuota | 1203 North 24th St | Ft Pierce, FL 34950 | First Class Mail |
| Current Music | 3105 Prospect Ave | La Crescenta, CA 91214 | First Class Mail |
| Cuzins Duzin Corp | 2121 Windy Hill Rd, Apt 128 | Marietta, GA 30060 | First Class Mail |
| Cydnee Kennedy | Address Redacted | | First Class Mail |
| Cygnet Studio | 3110 W Lambright St | Tampa, FL 33614 | First Class Mail |
| Cynfatyl Enterprise | 502 Harrison Pl | Deland, FL 32724 | First Class Mail |
| Cynthia Bibbins | Address Redacted | | First Class Mail |
| Cypress Pine Investments, Inc. | 10611 E Fm 1960 | Huffman, TX 77336 | First Class Mail |
| D.A Roofing & Home Improvements | 6233 Epperson Dr. | Indianapolis, IN 46221 | First Class Mail |
| D.B.E. Electric Corp | 48 Cherry Lane | Floral Park, NY 11001 | First Class Mail |
| Dab Investment Inc | 18100 Von Karman Ave | Irvine, CA 92612 | First Class Mail |
| Dafton Connell | Address Redacted | | First Class Mail |
| Dagoberto Gomez Medero | Address Redacted | | First Class Mail |
| Dairy Bar Inc | 3006 Ave L | Brooklyn, NY 11210 | First Class Mail |
| Dale Figtree, Ph.D. | 2860 Verde Vista Drive | Santa Barbara, CA 93105 | First Class Mail |
| Damenon Gill | Address Redacted | | First Class Mail |
| Damian Schnyder | Address Redacted | | First Class Mail |
| Dana Phillips | Address Redacted | | First Class Mail |
| Dandc Nail Salon Inc | 2500 Central Park Ave | 22-11 | Yonkers, NY 10710 | First Class Mail |
| Dandre Davis | Address Redacted | | First Class Mail |
| Daniel Goldberg Design Service | 1 William St | Englewood, NJ 07631 | First Class Mail |
| Daniel Hernandez | Address Redacted | | First Class Mail |
| Daniel J Galle | Address Redacted | | First Class Mail |
| Daniel Mcgraw | Address Redacted | | First Class Mail |
| Daniel Pallin | Address Redacted | | First Class Mail |
| Daniela Potenza | Address Redacted | | First Class Mail |
| Daniela Stinfil | Address Redacted | | First Class Mail |
| Danielle L Ortiz | Address Redacted | | First Class Mail |
| Danielle Saunders | Address Redacted | | First Class Mail |
| Daniels Bar | 6005 Elbrook Ave | Cincinnati, OH 45237 | First Class Mail |
| Daniels Taco Shop LLC | 6815 Space Village Ave | Colorado Springs, CO 80915 | First Class Mail |
| Danny Farah | Address Redacted | | First Class Mail |
| Daria Porta | Address Redacted | | First Class Mail |
| Darius Kelley | Address Redacted | | First Class Mail |
| Darlean Whiting | Address Redacted | | First Class Mail |
| Darlene Negrete | Address Redacted | | First Class Mail |
| Darlin Beauxs | Address Redacted | | First Class Mail |
| Darren Deluca Public Relations | 30 Newcastle Road | Peabody, MA 01960 | First Class Mail |
| Darryl London | Address Redacted | | First Class Mail |
| Darryl Tan | Address Redacted | | First Class Mail |
| Darryl Weatherly | Address Redacted | | First Class Mail |
| Daryl Compan-Orle LLC | 1285 Ne 144 St | Miami, FL 33161 | First Class Mail |
| Daryl Hill | Address Redacted | | First Class Mail |
| Darylnisha Adams | Address Redacted | | First Class Mail |
| Dasani Johnson Morgan | Address Redacted | | First Class Mail |
| Dashedah Philando | Address Redacted | | First Class Mail |
| Dashinfashion | 1635 Asher Lane | Orlando, FL 32803 | First Class Mail |
| Dave Shepard | Address Redacted | | First Class Mail |
| David Carlone | Address Redacted | | First Class Mail |
| David Johnson | Address Redacted | | First Class Mail |
| David R Moon Md | 409 Fulton St | Palo Alto, CA 94301 | First Class Mail |
| David Tran | Address Redacted | | First Class Mail |
| David Wayt Inc | 1474 Rocky Road | St George, UT 84790 | First Class Mail |
| Davis Industrial & Space Consulting, Inc. | 2863 South 400 East | Bountiful, UT 84010 | First Class Mail |
| Davon Saunders | Address Redacted | | First Class Mail |
| Dawson, Jeremey | Address Redacted | | First Class Mail |
| Day Corn LLC | 4801 Sw 1st Ter | Ocala, FL 34471 | First Class Mail |
| Dayan J Palenzuela Pita | Address Redacted | | First Class Mail |
| Dayquon Bonds | Address Redacted | | First Class Mail |
| Ddo LLC | 5868 A-1 Westheimer 113 | Houston, TX 77057 | First Class Mail |
| De Luca Design. LLC | 166 Nw 96th St | Miami Shores, FL 33150 | First Class Mail |
| Dea Express LLC | 3393 Peachtree Rd | Atlanta, GA 30326 | First Class Mail |
| Deadly Sins Breiwng | 3504 Knox Ln | Knoxville, TN 37917 | First Class Mail |
| Deals We Have, LLC | 7357 Columns Circle | Apt 103 | Trinity, FL 34655 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Debbs Cafe LLC | 15743 Foleys Mill Place | Haymarket, VA 20169 | | First Class Mail |
| Debra A Glen | Address Redacted | | | First Class Mail |
| Debra Barnes | Address Redacted | | | First Class Mail |
| Decarlo Vegetable King | 10 Deerfield Court | Rock Hill, NY 12775 | | First Class Mail |
| Dee Reed | Address Redacted | | | First Class Mail |
| Deely Nuts | Address Redacted | | | First Class Mail |
| Delao Plants | Address Redacted | | | First Class Mail |
| Delight Farm Inc | 95 Brown Rd Rm 218 | Mail Room No. 1028 | Ithaca, NY 14850 | First Class Mail |
| Delisia Johnson | Address Redacted | | | First Class Mail |
| Deliver Rodriguez | Address Redacted | | | First Class Mail |
| Della Deluca | Address Redacted | | | First Class Mail |
| Delta Construction | 10418 Iris Lake Ct | Houston, TX 77070 | | First Class Mail |
| Denim & Stuff | 315 Saint Marys St | Phoenixville, PA 19460 | | First Class Mail |
| Deokhan Taste LLC | 257 Fuller Rd | Albany, NY 12203 | | First Class Mail |
| Derek Ono | Address Redacted | | | First Class Mail |
| Derikus Crawford | Address Redacted | | | First Class Mail |
| Derrik Mith | Address Redacted | | | First Class Mail |
| Desert Rojean Inc, | 15500 W Sand St, Ste 5 | Victorville, CA 92392 | | First Class Mail |
| Designers Touch Party Rental, | 2233 Paragon Drive | San Jose, CA 95131 | | First Class Mail |
| Destinee Gatheright | Address Redacted | | | First Class Mail |
| Destiny Davis | Address Redacted | | | First Class Mail |
| Destyni Taylor | Address Redacted | | | First Class Mail |
| Detarios Harris | Address Redacted | | | First Class Mail |
| Detrick White | Address Redacted | | | First Class Mail |
| De'Vonce La'Tae Brewer | 2756 Kenwood Blvd | Apt 203 | Toledo, OH 43606 | First Class Mail |
| Devoreshia L Albright | Address Redacted | | | First Class Mail |
| Dewayne Hadley | Address Redacted | | | First Class Mail |
| Deylan Martinez | Address Redacted | | | First Class Mail |
| Dhanolaxmi Inc | 1233 Amsterdam Ave | New York, NY 10027 | | First Class Mail |
| Dial Transport Inc. | 4905 W. Flight Ave | Santa Ana, CA 92704 | | First Class Mail |
| Diamond Did My Hair | 119 Monaghan Ct | Dallas, TX 75203 | | First Class Mail |
| Diamond Head Home Inspections | 4348 Waialae Ave. 644 | Honolulu, HI 96816 | | First Class Mail |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave 644 | Honolulu, HI 96816 | First Class Mail |
| Diamond Shine LLC | 170 North Road | E Windsor, CT 06088 | | First Class Mail |
| Diamond Tolbert | Address Redacted | | | First Class Mail |
| Diamond Valley LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | First Class Mail |
| Diana'S Wine & Spirits, Inc | 148 Madison Ave | Albany, NY 12202 | | First Class Mail |
| Diane Kelly | Address Redacted | | | First Class Mail |
| Diesel Power Service | 18796 N Us Hwy 281 | Hico, TX 76457 | | First Class Mail |
| Digger Products LLC | 217 Canyon Creek Way | Oceanside, CA 92057 | | First Class Mail |
| Digibox Creative | 8891 Sugarland Drive | Shreveport, LA 71115 | | First Class Mail |
| Digital Trons LLC | 3643 Tarash Point Drive | Duluth, GA 30097 | | First Class Mail |
| Digitrading | 2141 Yale Cir | Hoffman Estates, IL 60192 | | First Class Mail |
| Digna Deli Grocery Corp | 3142 Heath Ave | Bronx, NY 10463 | | First Class Mail |
| Dilet Pame | Address Redacted | | | First Class Mail |
| Dillon Cone & Coffee | 9967 Lakeshore Dr. | Sagle, ID 83860 | | First Class Mail |
| Dionne Construction & Creations, LLC | 7211 W Bridges Rd | Deer Park, WA 99006 | | First Class Mail |
| Dirtworks Positioning LLC | 6625 S. Valley View Blvd | 226 | Las Vegas, NV 89118 | First Class Mail |
| Discount Marine Supplies | 410 Reading Ave | Reading, PA 19611 | | First Class Mail |
| Diverse Consulting Institute | 1048 Talang St Nw | Albuquerque, NM 87120 | | First Class Mail |
| Diversified Vending LLC | 7 Mansfield Rd | N Haven, CT 06473 | | First Class Mail |
| Djuana V Curry | Address Redacted | | | First Class Mail |
| Dkld Wings, Inc | 7212 Archibald Ave | Rancho Cucamonga, CA 91707 | | First Class Mail |
| Dmh Trucking LLC | N4065 County Rd M | Montello, WI 53949 | | First Class Mail |
| Doctor Wash LLC | 4315 Rokeby Road | Baltimore, MD 21229 | | First Class Mail |
| Doherty In Wonderland | 4300 Cheltenham Circle | Pensacola, FL 32514 | | First Class Mail |
| Dominguez Property Management, Corp | 4106 12th St West | Lehigh Acres, FL 33971 | | First Class Mail |
| Dominic Nguyen | Address Redacted | | | First Class Mail |
| Dominican Beauty Salon | 1437 E Franklin Blvd | Gastonia, NC 28054 | | First Class Mail |
| Dominick Cleaning LLC | 220 Wave Road | Manahawkin, NJ 08050 | | First Class Mail |
| Dominion Services LLC, | 6515 Mountaindale Road | Thurmont, MD 21788 | | First Class Mail |
| Dontpayretailever | Attn: David Swanson | 2905 Inca St Unit 3008 | Denver, CO 80202 | First Class Mail |
| Dope Angels Boutique LLC | 1020 Brand Lane, Apt 1331 | Stafford, TX 77477 | | First Class Mail |
| Dope Hair Extensions | 7780 Nw 22nd Ct | 203 | Pembroke Pines, FL 33024 | First Class Mail |
| Dora King Catering | 1957 Brill Rd | Mobile, AL 36605 | | First Class Mail |
| Dorsey Landscaping LLC | 3915 Butler Blvd | Raleigh, NC 27604 | | First Class Mail |
| Dortch, Michael | Address Redacted | | | First Class Mail |
| Doscosodfos Big Toy Box & Collectables | 8335 Freedom Crossing Trail - | Jacksonville, FL 32256 | | First Class Mail |
| Double Nickel Transportation LLC | 1333 Cedar Grove Rd | Conley, GA 30288 | | First Class Mail |
| Douglas O. Radley, Jr. | Address Redacted | | | First Class Mail |
| Dp Interiors LLC | 505 Aquahart Road | Glen-Burnie, MD 21061 | | First Class Mail |
| Dpa Ventures Inc | 22611 Gratiot Ave | Eastpointe, MI 48021 | | First Class Mail |
| Dr. Roberts Medical Center, Inc. | 9349 Oak St | Bellflower, CA 90706 | | First Class Mail |
| Dre'A Pendleton | Address Redacted | | | First Class Mail |
| Dream Adjusting LLC | 2943 Park Ave, Ste 2F | Tallahassee, FL 32301 | | First Class Mail |
| Dream Roses LLC | 270 Ne 191st St | Apt 108 | Miami, FL 33179 | First Class Mail |
| Dreams Are Reality LLC | 247 Williamsburg Ct | Romeoville, IL 60446 | | First Class Mail |
| Dreamtank | 445 Winfield Glen Court | Atlanta, GA 30342 | | First Class Mail |
| Dreyon Smith | Address Redacted | | | First Class Mail |
| Ds Tree | 4601 Iberville St | New Orleans, LA 70119 | | First Class Mail |
| Dsm Exhibits LLC, | 3 Kings Pointe | Lititz, PA 17543 | | First Class Mail |
| Duke Inc. | 910 South Duke Road | Suite 104 | Lancaster, PA 17602 | First Class Mail |
| Duke Services | 8652 Nashua Ave Ne | Otsego, MN 55330 | | First Class Mail |
| Duncans Auto | 291 St Paul St | Burlington, VT 05401 | | First Class Mail |
| Dung Ly | Address Redacted | | | First Class Mail |
| Duran L Zachery | Address Redacted | | | First Class Mail |
| Duval County Asset Locations Services LLC | 8624 Floorstone Mill Dr. | Jacksonville, FL 32244 | | First Class Mail |
| Dylan J. Farmer | Address Redacted | | | First Class Mail |
| Dylan Montgomery Consulting | 175 19th St | Apt 704 | Brooklyn, NY 11232 | First Class Mail |
| Dzenad Obradovac | Address Redacted | | | First Class Mail |
| E & E Project Management | Attn: Robert Allnatt | 4418 Koehler St B | Houston, TX 77007 | First Class Mail |
| E&M Healthcare Services LLC | 8085 Pennington Drive | Laurel, MD 20724 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| E3 Image Group | 17875 Von Karman Ave | Suite 150 | Irvine, CA 92614 | First Class Mail |
| Eagleforce Security LLC | 8561 W Jenan Drive | Peoria, AZ 85345 | | First Class Mail |
| Earth Travel Apparel LLC | 240 Kent Ave | Suite B12 | Brooklyn, NY 11249 | First Class Mail |
| East Bay Brass Foundry, Inc. | 1200 Chesley Ave | Richmond, CA 94801 | | First Class Mail |
| Eastsider Transport Inc | 306 E Prairie Ave | Eagle Lake, TX 77434 | | First Class Mail |
| Eboni Zayas | Address Redacted | | | First Class Mail |
| Ebony Haythorne | Address Redacted | | | First Class Mail |
| Ecb Lawn Care | 2508 4th Ave | Leavenworth, KS 66048 | | First Class Mail |
| Eclat Enterprises LLC | 12714 W. Hampton Ave | Unit F | Butler, WI 53007 | First Class Mail |
| Eclipse Marketing, Inc. | 3000 Town Center | Ste 2130 | Southfield, MI 48075 | First Class Mail |
| Ecoag L.L.C. | 73 Onteora Blvd | Asheville, NC 28803 | | First Class Mail |
| Eddie Walker Jr | Address Redacted | | | First Class Mail |
| Edens Pointe Home Care Inc | 8420 W. Silver Spring | Milwaukee, WI 53225 | | First Class Mail |
| Edgeworks Entertainment LLC | 2219 And One Half Aaron St | Los Angeles, CA 90026 | | First Class Mail |
| Edilson Morais | Address Redacted | | | First Class Mail |
| Edward Davis | Address Redacted | | | First Class Mail |
| Edward R Snipes | Address Redacted | | | First Class Mail |
| Edwards Cabinet Shop | 769 N 16th St | B | Sacramento, CA 95811 | First Class Mail |
| Edwards Construction | 2804 Se State Route H | Faucett, MO 64448 | | First Class Mail |
| El Faro Tacos Restaurant Inc | 13261 Maclay St. | San Fernando, CA 91340 | | First Class Mail |
| El Nuevo Borinquen | 2335 W Haddon Ave | Chicago, IL 60622 | | First Class Mail |
| El Rinconcito Mexican Restaurant | 17355 Us Hwy 377 | Dublin, TX 76446 | | First Class Mail |
| El Solutions LLC | 50 Woodside Plaza, Ste 326 | Redwood City, CA 94061 | | First Class Mail |
| Elderly Care Of Texas | 7646 Chasecreek Dr | Missouri City, TX 77489 | | First Class Mail |
| Eleanor Beckner | Address Redacted | | | First Class Mail |
| Elect Financial Solutions | 14714 Eddington Way | Apt 304 | Louisville, KY 40245 | First Class Mail |
| Elegant Wood Creations Inc | 2481 Acme Ct. | Turlock, CA 95380 | | First Class Mail |
| Elevate Technologies, LLC | 915 Bowling Branch Road | Cottontown, TN 37048 | | First Class Mail |
| Elexis James | Address Redacted | | | First Class Mail |
| Eli & Ali'S | 206 Meserole Ave | Brooklyn, NY 11222 | | First Class Mail |
| Elianis Gonzalez | Address Redacted | | | First Class Mail |
| Eliany Gomez | Address Redacted | | | First Class Mail |
| Elisabeth Guawa Orchard | Address Redacted | | | First Class Mail |
| Elite Concrete Pumpers | 217 Exploration Rd | Broussard, LA 70518 | | First Class Mail |
| Elite Flooring Specialist | 3715 Everson Road | Snellville, GA 30039 | | First Class Mail |
| Elite Side Inc | 407 S Nutwood St | Anaheim, CA 92804 | | First Class Mail |
| Elitex LLC | 3889 Guadalupe Ln | Frisco, TX 75034 | | First Class Mail |
| Elizabeth Ashlea Photography | 2550 Madison St | Suite B | Clarksville, TN 37043 | First Class Mail |
| Elizabeth Burgess | Address Redacted | | | First Class Mail |
| Elizabeth Ekonomo | Address Redacted | | | First Class Mail |
| Elizabeth Heaney Ma | Address Redacted | | | First Class Mail |
| Elizabeth Wilhelm | Address Redacted | | | First Class Mail |
| Elmhurst Construction LLC | 10105 Astoria Blvd | E Elmhurst, NY 11369 | | First Class Mail |
| Eloisa Nunez | Address Redacted | | | First Class Mail |
| Elone Wilkerson | Address Redacted | | | First Class Mail |
| Elounda King | Address Redacted | | | First Class Mail |
| Elvio'S Chimichurri LLC | 56 7th Ave | New York, NY 10011 | | First Class Mail |
| Elvis Castillo | Address Redacted | | | First Class Mail |
| Emad Nasr | Address Redacted | | | First Class Mail |
| Embracing Love With Care, LLC | 4331 Nw 10th Ct Q108 | Plantation, FL 33313 | | First Class Mail |
| Emilienne Andre | Address Redacted | | | First Class Mail |
| Emily Sawyer | Address Redacted | | | First Class Mail |
| Emma Burcusel Photography LLC | 36975 Mckinney | 303 | Westland, MI 48185 | First Class Mail |
| Emtek Automation, Inc | 9691 Flounder Drive | Huntington Beach, CA 92646 | | First Class Mail |
| Energyssi | 316 Rutgers Blvd | Berlin, NJ 08009 | | First Class Mail |
| Entertaining Angels Inc. | 115 N 21st St | Goshen, IN 46528 | | First Class Mail |
| Epitome Barbershop & Hair Spa LLC | 1111 Park Ave | Baltimore, MD 21201 | | First Class Mail |
| Eric Andrews | Address Redacted | | | First Class Mail |
| Eric Billips | Address Redacted | | | First Class Mail |
| Eric John Walsh | Address Redacted | | | First Class Mail |
| Eric Yeung | Address Redacted | | | First Class Mail |
| Erica Day | Address Redacted | | | First Class Mail |
| Erick Ovilma | Address Redacted | | | First Class Mail |
| Erickson Flowers | Address Redacted | | | First Class Mail |
| Erik Fernald | Address Redacted | | | First Class Mail |
| Ernest Fields Screen Print & Apparel | 3752 S Hickory Ridge Mall | Memphis, TN 38115 | | First Class Mail |
| Escape Transport LLC | 2302 Parklake Dr Ne, Ste 142 | Atlanta, GA 30345 | | First Class Mail |
| Essence N Touch LLC | 710 Concord Rd | Smyrna, GA 30082 | | First Class Mail |
| Essex Property Management Group LLC | 59 E Runyon St | Newark, NJ 07114 | | First Class Mail |
| Eufracia Rondon De Castanos | Address Redacted | | | First Class Mail |
| Eugenia Shepherd | Address Redacted | | | First Class Mail |
| Euniq Stylez | Address Redacted | | | First Class Mail |
| Euriah Fuqua | Address Redacted | | | First Class Mail |
| Evens Estiverne | Address Redacted | | | First Class Mail |
| Evimero LLC | 2060 Chicago Ave. | Unit B-8 | Riverside, CA 92507 | First Class Mail |
| Exclusive Handz Mobile Detailing | 8459 Falling Rocks Way | Lithonia, GA 30058 | | First Class Mail |
| Exclusive Travel & Promotions LLC | 15284 Miller Rd | Conroe, TX 77303 | | First Class Mail |
| Executive Fundamentals Inc, | 354 Stillwater Dr N | Horseheads, NY 14845 | | First Class Mail |
| Executive Home Watching LLC | 2338 Immokalee Road | Suite 432 | Naples, FL 34110 | First Class Mail |
| Executive Recruiting Services | 251 Strecker Farms Court | Ballwin, MO 63011 | | First Class Mail |
| Express Auto Colors | 1880 Maryknoll Ave | Maplewood, MN 55109 | | First Class Mail |
| Express Restoration Services LLC | 6160 Edgewater Dr | H | Orlando, FL 32810 | First Class Mail |
| Express Vehicle Shipping, LLC | 14321 Bentley Lane | Strongsville, OH 44136 | | First Class Mail |
| Extended Reach | 302 Bradford Ave | Fayetteville, NC 28301 | | First Class Mail |
| Ez Rv Inc., | 1116 Cliffview Circle | Johnson City, TN 37615 | | First Class Mail |
| F&M Garage Doors Inc, | 1020 N Batavia Ave | Orange, CA 92867 | | First Class Mail |
| Fabian Calderon | Address Redacted | | | First Class Mail |
| Fabiola Hernandez | Address Redacted | | | First Class Mail |
| Fagomar Corporation | 14924 Sw 104th St, Apt 34 | Miami, FL 33196 | | First Class Mail |
| Faith Gray | Address Redacted | | | First Class Mail |
| Family & Son LLC | 2302 Dunn Ave | Memphis, TN 38114 | | First Class Mail |
| Fanmail LLC | 244 Madison St | Brooklyn, NY 11216 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Faran Williams | Address Redacted | | | First Class Mail |
| Faro Restaurant & Lounge | 212 Burnside Ave | E Hartford, CT 06108 | | First Class Mail |
| Farquhar Place | Address Redacted | | | First Class Mail |
| Fashion Cocktails LLC | 310 Virginia Ave | Lynn Haven, FL 32444 | | First Class Mail |
| Fast Breaks Entertainment | 1730 S Pinellas Ave, Ste D | Tarpon Springs, FL 34689 | | First Class Mail |
| Fasttracksims.Com | Attn: Mark Lutes | 84 Hickory Springs Industrial Dr | Canton, GA 30115 | First Class Mail |
| Fatimas Child Care Services | 4111 Barberry Ln | Apt 1B | Zion, IL 60099 | First Class Mail |
| Felicia Mason | Address Redacted | | | First Class Mail |
| Felixnunez | Address Redacted | | | First Class Mail |
| Fenton Forrest | Address Redacted | | | First Class Mail |
| Fidel F Domulot | Address Redacted | | | First Class Mail |
| Fifth Wheel Logistics LLC | 3535 Peachtreerd Ne | Atlanta, GA 30326 | | First Class Mail |
| Fightsports The Falls | 8842 Sw 129 St | Miami, FL 33176 | | First Class Mail |
| Filmon C Dawkins Jr | Address Redacted | | | First Class Mail |
| Firmhost LLC | 1461 Lairmer Ridge Pkwy | Timnath, CO 80547 | | First Class Mail |
| First Avenue Developments Inc | 3 College Rd | Suite 104 | Monsey, NY 10952 | First Class Mail |
| First Choice Nationwide Janitorial | 217 E SR 434 | Longwood, FL 32750 | | First Class Mail |
| First Dominion Corporation | 370 Park St | Suite 8 | Moraga, CA 94556 | First Class Mail |
| First Quality Forklift Training LLC | 911 S Fidelis St | Appleton, WI 54915 | | First Class Mail |
| First Response 24/7 Towing LLC | 319 Mimosa Drive | Gaston, SC 29053 | | First Class Mail |
| First Royalty LLC | 2410 Tree Park Circle | Flowery Branch, GA 30542 | | First Class Mail |
| Fisher Construction | 840 N West St | Garden Plain, KS 67050 | | First Class Mail |
| Fishing On The Lake | 349 Railroad Ave | W Creek, NJ 08092 | | First Class Mail |
| Fitzpatrick Garlics | 3605 Four Peaks St | Carlsbad, CA 92010 | | First Class Mail |
| Fitzpatrick Land Developers | 1187 Tuscany Court | Encinitas, CA 92024 | | First Class Mail |
| Fkrn Transportation Inc | 4509 Forest Ave | 15 | Brookfield, IL 60513 | First Class Mail |
| Flash Trucking LLC | 7775 Airport Blvd | Houston, TX 77061 | | First Class Mail |
| Florez Milk Production | 110 Terrace Ave | Hasbrouck Heights, NJ 07604 | | First Class Mail |
| Florida Gas Express, LLC | 1650 S Kanner Hwy | Stuart, FL 34994 | | First Class Mail |
| Florida Professional Movers,Llc (Dba) Davi & Valent | 6470 Parkland Dr | Sarasota, FL 34243 | | First Class Mail |
| Flossie Adams | Address Redacted | | | First Class Mail |
| Flowers 360 LLC | 3291 West Sunrise Blvd | 304 | Ft Lauderdale, FL 33311 | First Class Mail |
| Fluffy Layers | 11200 Scaggsville Road | Laurel, MD 20723 | | First Class Mail |
| Foam Core Print Inc | 33248 Poppy St | Temecula, CA 92592 | | First Class Mail |
| Focused Light Engraving, Inc. | 853 Waterway Place | Unit 109 | Longwood, FL 32750 | First Class Mail |
| Fonseca Taxi | 11737 Anhinga Drive | Wellington, FL 33414 | | First Class Mail |
| Food Jimenez | 14599 W Georgia Ave | Litchfield Park, AZ 85340 | | First Class Mail |
| Foot Villa | 166 Hayward Place | Wallington, NJ 07057 | | First Class Mail |
| Forest Nails Inc | 110-76 Queens Blvd | Forest Hills, NY 11375 | | First Class Mail |
| Forest Superette Inc. | 350 Forest Ave | Staten Island, NY 10301 | | First Class Mail |
| Fqi Charlotte LLC | 12815 E Independence Blvds | Matthews, NC 28105 | | First Class Mail |
| Fr8 Hawkers LLC | 3432 Evanston Ave | Cincinnati, OH 45207 | | First Class Mail |
| Fractal Sports LLC | 8 Box Turtle Ln | Spring, TX 77380 | | First Class Mail |
| Framingbug Decano | Address Redacted | | | First Class Mail |
| Frances Jaimez | Address Redacted | | | First Class Mail |
| Francisco M Delgadillo | Address Redacted | | | First Class Mail |
| Franklin Villarroel | Address Redacted | | | First Class Mail |
| Freddy Diaz | Address Redacted | | | First Class Mail |
| Fredic Cogan Md | Address Redacted | | | First Class Mail |
| Free State Construction LLC | 6012 Quinn Rd | Frederick, MD 21701 | | First Class Mail |
| Freedom Tax Services 85 LLC | 1821 Summerlin Ave | Sanford, FL 32771 | | First Class Mail |
| Fresh & Cool Meyer LLC | 8474 Lackland Rd | St Louis, MO 63114 | | First Class Mail |
| Fresh Fruit & Food Center | 160 Penn St | Brooklyn, NY 11211 | | First Class Mail |
| Fresh Start Network, LLC | 11325 Pegasus St | Dallas, TX 75238 | | First Class Mail |
| Fresno Mobile Repair | 5502 W Mission Ave. | Fresno, CA 93722 | | First Class Mail |
| Fresno Rv LLC | 2448 E Central Ave | Fresno, CA 93725 | | First Class Mail |
| Friendly Fixit Mobile Computer Services | 42 Via Cancion | San Clemente, CA 92673 | | First Class Mail |
| Fritz Proper Blackberry | 2320 Oakleaf Ct | Streetsboro, OH 44241 | | First Class Mail |
| Frontline Florida Realty Inc | 1600 Glenwick Dr | Windermere, FL 34786 | | First Class Mail |
| Frontline Residential Services LLC | Attn: Christopher Martinez | 4619 Creek Point Ln | Missouri City, TX 77459 | First Class Mail |
| Frontrow | 1708 Thurston Terrace | Severn, MD 21144 | | First Class Mail |
| Frosty Rock Creamery | 255 Dunning Rd | Middletown, NY 10940 | | First Class Mail |
| Fudpucker Expedited LLC | 415 N Benton Ave 2388 | Helena, MT 59601 | | First Class Mail |
| Future Properties Management | dba Black Ace Transport & Logistics LLC | 7818 Nw 17th Pl | Hollywood, FL 33024 | First Class Mail |
| Fuzzy Button Games Inc | 123 Town Square Place | Unit 418 | Jersey City, NJ 07310 | First Class Mail |
| G & M Restaurant LLC | 2084 Nelms Pointe Lndg | Lawrenceville, GA 30043 | | First Class Mail |
| G&J Two Thousand Group | 32 Eastwood Lane | Valley Stream, NY 11581 | | First Class Mail |
| G&S Fitness Holdings Inc. | 2840 West Bay Drive | 154 | Belleair Bluffs, FL 33770 | First Class Mail |
| Gabby'S Child Services | 3322 W Galbraith | Apt 9 | Cincinnati, OH 45239 | First Class Mail |
| Gabriel | Address Redacted | | | First Class Mail |
| Gabrielle Mcmaster | Address Redacted | | | First Class Mail |
| Gaia Interactive Inc | 2445 Augustine Dr, Ste 150 | Santa Clara, CA 95054 | | First Class Mail |
| Galeforce Occupational Services, LLC. | 14333 Beach Blvd | Ste 19 | Jacksonville Beach, FL 32250 | First Class Mail |
| Galvan'S Horses | 8172 Falls Grove Dr | Manassas, VA 20111 | | First Class Mail |
| Galveno White | Address Redacted | | | First Class Mail |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | First Class Mail |
| Ganem Service | 2000 Bay Drive, Apt 408 | Miami Beach, FL 33141 | | First Class Mail |
| Gantry LLC | 1019 46th Road | Long Island City, NY 11101 | | First Class Mail |
| Garner Bros | 6713 Fullerton Ave | Cleveland, OH 44105 | | First Class Mail |
| Garth'S Auctions, Inc. | 589 W Nationwide Blvd | Columbus, OH 43215 | | First Class Mail |
| Gary L. Lavey | Address Redacted | | | First Class Mail |
| Gary O James Professional Nurse | Address Redacted | | | First Class Mail |
| Gary Page | Address Redacted | | | First Class Mail |
| Gary Wilkins | Address Redacted | | | First Class Mail |
| Gavin Mccandless | Address Redacted | | | First Class Mail |
| Genesissanchez | Address Redacted | | | First Class Mail |
| George Alevras | Address Redacted | | | First Class Mail |
| George Mcvey | Address Redacted | | | First Class Mail |
| Gerard Lacroix | Address Redacted | | | First Class Mail |
| Gerron Williams | Address Redacted | | | First Class Mail |
| Get Money Retail | 10725 Earle Ave | Cleveland, OH 44108 | | First Class Mail |
| Gettin Paper Daily Entertainment Incorporated | 2210 Roanoke Rd | Clarksville, TN 37043 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gf Investment Group Inc | 42600 Glass Drive | Bermuda Dues, CA 92203 | | First Class Mail |
| Ggms Remodeling Co | 170 Ne 27th Ct | Bounton Beach, FL 33435 | | First Class Mail |
| Gigi'S Dollhouseeeee | 120 Oak Ct | Fayetteville, GA 30214 | | First Class Mail |
| Gillaspy Construction Inc | 1427 E Palm Ave, | Orange, CA 92866 | | First Class Mail |
| Gino'S Market, | 5729 Johnson St | Hollywood, FL 33021 | | First Class Mail |
| Gladys Fernandez | Address Redacted | | | First Class Mail |
| Glam N Glitz Fashion Boutique LLC, | 1175 E Lexington Ave | High Point, NC 27262 | | First Class Mail |
| Glamher Boutique Usa | 833 4th St | Laurel, MD 20707 | | First Class Mail |
| Glazier | 280 Clinton Place | Hackensack, NJ 07601 | | First Class Mail |
| Glenda Lynskey | Address Redacted | | | First Class Mail |
| Glenn Quezada LLC | 15446 W Mackenzie Dr | Goodyear, AZ 85395 | | First Class Mail |
| Glet Nyc | 510 E 13th St | Apt 14 | New York, NY 10009 | First Class Mail |
| Global Food Safety Associates | 1 Jerben Drive | Stony Point, NY 10980 | | First Class Mail |
| Global Internet Development, Inc | 5641 Colfax Ave, Apt 124 | N Hollywood, CA 91601 | | First Class Mail |
| Global Prepaid Assoc | 175 Shoreline Cir | Newnan, GA 30263 | | First Class Mail |
| Global Solutions It, Inc | 3001 Aloma Ave | 216 | Winter Park, FL 32792 | First Class Mail |
| Glocke'S Glass, LLC | 504 Lake Ave | Turtle Lake, WI 54889 | | First Class Mail |
| Gloria Lopez | Address Redacted | | | First Class Mail |
| Glory To God Specialized LLC | 2818 N Mill Place | Bowling Green, KY 42104 | | First Class Mail |
| Glossy Grape Investments Inc. | 6820 Latijera Blvd | Los Angeles, CA 90045 | | First Class Mail |
| Goart90069 | 2400 S Jefferson Ave | St Louis, MO 63104 | | First Class Mail |
| Goat Milk | 1241 Lisa Ln | Schererville, IN 46375 | | First Class Mail |
| Gocucards, | 1530 Greenleaf Ave | Lake Forest, IL 60045 | | First Class Mail |
| Golden Bean Usa LLC | 9826 Friesian Estates Drive | Spring, TX 07379 | | First Class Mail |
| Goldfarb Smoke | 9222 Se Eldorado Way | Hobe Sound, FL 33455 | | First Class Mail |
| Gonzo34 Enterprise LLC | 231 Riverside Dr, Unit 306 | Daytona Beach, FL 32117 | | First Class Mail |
| Graneto Trees LLC | 31699 Chagrin Blvd | Cleveland, OH 44124 | | First Class Mail |
| Great Lake Hauler Corp, | 957 Sheridan Circle | Naperville, IL 60563 | | First Class Mail |
| Green Flowers | 9450 E 180 S | Zionsville, IN 46077 | | First Class Mail |
| Greeneway Roofing & Restoration, LLC | 3020 Mclaughlin Lane | Charlotte, NC 28269 | | First Class Mail |
| Greeting Card | 5745 Corinth Drive | Colorado Springs, CO 80923 | | First Class Mail |
| Greg Whitaker Photography, Inc. | 4242 E Orchard Rd | Columbus, IN 47201 | | First Class Mail |
| Gregory Backman | Address Redacted | | | First Class Mail |
| Gregory Gauthier | Address Redacted | | | First Class Mail |
| Gregory Gillis, Incorporated | 105 Rockridge Road | San Carlos, CA 94070 | | First Class Mail |
| Gregory Hovsepyan | Address Redacted | | | First Class Mail |
| Griggs & Jones Trucking | 518 Hanover Dr | Allen, TX 75002 | | First Class Mail |
| Grigol Nemsadze | Address Redacted | | | First Class Mail |
| Grigoriy I Levitskiy | Address Redacted | | | First Class Mail |
| Guerrero, Mauricio Fernando . | Address Redacted | | | First Class Mail |
| Guido Lastra | Address Redacted | | | First Class Mail |
| Guile Painting LLC | 8147 Mount Huron Trail | Colorado Springs, CO 80924 | | First Class Mail |
| Guillermo Rodriguez | Address Redacted | | | First Class Mail |
| Guillory Family Daycare | 1551 E 118 th Pl | Los Angeles, CA 90059 | | First Class Mail |
| Guinel Transport | 310 N A St | Lake Worth, FL 33460 | | First Class Mail |
| Gunther Poison Snakes LLC | 17075 Passage Island North | Jupiter, FL 33477 | | First Class Mail |
| Gunt'S Transport LLC | 5563 Carrington Lake Pkwy | Trussville, AL 35173 | | First Class Mail |
| Gus Shipman | Address Redacted | | | First Class Mail |
| Gustavo Perez | Address Redacted | | | First Class Mail |
| Gwen K Daines | Address Redacted | | | First Class Mail |
| H&A Software Consulting LLC | 99 Lake St | S Windsor, CT 06074 | | First Class Mail |
| H&H Automotive LLC | 17903 State Route U | St James, MO 65559 | | First Class Mail |
| H&H Investments Of South Florida LLC | 1251 Ne 209th Terrace | Miami, FL 33179 | | First Class Mail |
| H&M Quality Services, Inc | 1509 W Comanche Ave | Tampa, FL 33603 | | First Class Mail |
| Ha Luong | Address Redacted | | | First Class Mail |
| Habibah Abduljalil | Address Redacted | | | First Class Mail |
| Habideen Salvador | Address Redacted | | | First Class Mail |
| Habli R LLC | 412 W Prien Lake Rd | Lake Charles, LA 70601 | | First Class Mail |
| Hackney Fitness LLC | 22 Bolton Ave | Alexandria, LA 71301 | | First Class Mail |
| Hagmire Care LLC | 800 N 8th St Unit 307 | San Jose, CA 95112 | | First Class Mail |
| Hale Holdings LLC | 4361 Liztame Drive | Montgomery, AL 36106 | | First Class Mail |
| Hall Farm | 5324 Niagara Ln | Perrysburg, OH 43551 | | First Class Mail |
| Hand 7 Media & Entertainment LLC | 11212 Westpark Drive | Suite 335 | Houston, TX 77042 | First Class Mail |
| Handy Dandy Homes LLC | 4298 Fullerton | Detroit, MI 48238 | | First Class Mail |
| Hanet Perera Valdes | Address Redacted | | | First Class Mail |
| Hang Dang | Address Redacted | | | First Class Mail |
| Hanin Motor Group, Inc. | 3268 Stevens Creek Blvd | San Jose, CA 95129 | | First Class Mail |
| Har Lee, | Address Redacted | | | First Class Mail |
| Hardwire Construction, Inc. | 1800 Foursite Lane | Apt. 4 | Thousand Oaks, CA 91362 | First Class Mail |
| Harris Consulting | 12355 Antoine Dr | 2907 | Houston, TX 77067 | First Class Mail |
| Harvest Tide Steakhouse | Attn: Medardo Enrique Somoza | 410 E Savannah Rd | Lewes, DE 19958 | First Class Mail |
| Harvey Fryson | Address Redacted | | | First Class Mail |
| Have A Bite Inc | 10416 Main St | Fairfax, VA 22030 | | First Class Mail |
| Haygood Data | 50 Arbor Bend Dr | Houston, TX 77070 | | First Class Mail |
| Hays Fiesta LLC | 1645 Main St. | Suite A | Buda, TX 78610 | First Class Mail |
| He Huoxing Inc | 15222 West Road | Houston, TX 77095 | | First Class Mail |
| Heart Of The Father Ministry | 2025 Bartow Road | Lakeland, FL 33801 | | First Class Mail |
| Heather Parnass Pa | Address Redacted | | | First Class Mail |
| Heather Sinton | Address Redacted | | | First Class Mail |
| Heleyn Rincon | Address Redacted | | | First Class Mail |
| Heller Vegetables LLC | 150 Bradley Place | Palm Beach, FL 33480 | | First Class Mail |
| Hello Mazel, LLC | 1175 Folsom St | San Francisco, CA 94103 | | First Class Mail |
| Help Service Shima | 326 Dock Road | W Creek, NJ 08092 | | First Class Mail |
| Hemp-Direct, LLC | 1000 Happy Hollow Rd | Hawesville, KY 42348 | | First Class Mail |
| Hendryx Snacks & Life Music LLC | 3178 S Barrington Ave | Los Angeles, CA 90066 | | First Class Mail |
| Henry'S Organic Produce | 5034 Thomas Drive | Richton Park, IL 60471 | | First Class Mail |
| Herbst Feed | Address Redacted | | | First Class Mail |
| Hermelinda Diaz Bravo | Address Redacted | | | First Class Mail |
| Hernan Almiron | Address Redacted | | | First Class Mail |
| Hibachi 4 Hire, | 925 Doe Run Ct | Adams, TN 37010 | | First Class Mail |
| Highland It Solutions | 26 Homecrest St. | Longmeadow, MA 01106 | | First Class Mail |
| Hightower Rollins Enterprises LLC | 4158 Saddlewood Dr | Orlando, FL 32818 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Highway 31 Auto Sales LLC | 3438 Pelham Pkwy | Pelham, AL 35124 | First Class Mail |
| Hilo Maintenance LLC | 1362 S Hunter Dr | Olathe, KS 66062 | First Class Mail |
| Hinga Trucking Inc | 3784 Kensingwood Trce | Decatur, GA 30032 | First Class Mail |
| Hinton Services, LLC | 2127 S Great Sw Parkway | Grand Prairie, TX 75051 | First Class Mail |
| Hipster Money Pllc | 24916 Se 279th St | Maple Valley, WA 98038 | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | First Class Mail |
| Hjair by Camille | 976 Winning Corlors Dr | Lancaster, TX 75172 | First Class Mail |
| Hoang V Bui | Address Redacted | | First Class Mail |
| Hof, Inc. | 608 Newbern Ave N | St Petersburg, FL 33703 | First Class Mail |
| Holderby Farming | 444 S East St | Crown Point, IN 46307 | First Class Mail |
| Holly Fish LLC | 10626 Sw 10Th | Terrace, FL 32667 | First Class Mail |
| Holman Chemicals | 655 Morgan Way | Greenwood, IN 46143 | First Class Mail |
| Homapt Realty | 3747 Bloomington Ave | Unit C | Minneapolis, MN 55407 | First Class Mail |
| Home Centric Supply LLC, | 821 Usa Today Way | Murfreesboro, TN 37129 | First Class Mail |
| Home Improvements By Peter LLC | 68-03 Central Ave | Glendale, NY 11385 | First Class Mail |
| Homelinkohio | 716 Baker Dr | Upper Sandusky, OH 43351 | First Class Mail |
| Hong Nguyen | Address Redacted | | First Class Mail |
| Hookah Babes | 3139 Laurel Ridge Cir | Riviera Beach, FL 33404 | First Class Mail |
| Hope M Reyews | Address Redacted | | First Class Mail |
| Horane Wallen | Address Redacted | | First Class Mail |
| Hoskison Installation & Repair | 35 W School Ave | Porterville, CA 93257 | First Class Mail |
| Hot Deals Inc | 1425 Sw 1St Ct | Pompano Beach, FL 33069 | First Class Mail |
| House Helpers Property Managementand Placemen | 435 Holbrook | 105 | Detroit, MI 48202 | First Class Mail |
| Houses We List, LLC | 3750 University Blvd W | Unit 1B | Kensington, MD 20895 | First Class Mail |
| Houses We List, LLC | Attn: Mark Cabrera | 3750 University Blvd W, Unit 1B | Kensington, MD 20895 | First Class Mail |
| Howell Tax Inc | 3605 Grand River | Howell, MI 48843 | First Class Mail |
| Huisache Avenue Baptist Church | 1339 W Huisache Ave | San Antonio, TX 78201 | First Class Mail |
| Hunter Truffels | Address Redacted | | First Class Mail |
| Hur & Company | 150 N Michigan Ave | Chicago, IL 60601 | First Class Mail |
| Hy International Inc. | 12129 Wanda St | El Monte, CA 91732 | First Class Mail |
| Hybrid Cruise Inc/Island Boyz Cruise Ltd | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | First Class Mail |
| Hyk Roofing & Siding, LLC | 209 Evergreen Ave | Villas, NJ 08251 | First Class Mail |
| Hype U Records | 1819 E. Belvedere Ave | Baltimore, MD 21239 | First Class Mail |
| Hypoxi Us LLC | 7001 N Scottsdale Rd | 138 | Scottsdale, AZ 85253 | First Class Mail |
| Iaroslav Malanciuc | Address Redacted | | First Class Mail |
| Iberico Jamon | Address Redacted | | First Class Mail |
| Identity Software Solutions LLC | 13703 Southernwood Ct | Chantilly, VA 20151 | First Class Mail |
| Idistribute LLC | 400 West Main St | Freehold, NJ 07728 | First Class Mail |
| Ifa Nations Inc | 25386 Old Farm St | Moreno Valley, Ca 92553 | First Class Mail |
| Ignite Brands | 30628 Detroit Road, Ste 267 | Westlake, OH 44145 | First Class Mail |
| Ihsan A Kadhim | Address Redacted | | First Class Mail |
| Ilan Eckhardt | Address Redacted | | First Class Mail |
| Ileana J Garcia | Address Redacted | | First Class Mail |
| Imatter Adult Day Center | 3427 West Woolbright Road | Boynton Beach, FL 33436 | First Class Mail |
| Imisso Internation Trading Inc | 1621 Mermaid Ave | Store 1 | Brooklyn, NY 11224 | First Class Mail |
| Immediate Impulse LLC | 14409 Frontier Trails Ct | Waldorf, MD 20601 | First Class Mail |
| Immigration Assistance Services Rc | 479 Ne 30th St | 401 | Miami, FL 33137 | First Class Mail |
| Imx Web Design, | 1535 N Serrano Ave, Apt 12 A | Los Angeles, CA 90027 | First Class Mail |
| Indianola Tax Service | 517 East State St Rear | Indianola, MS 38751 | First Class Mail |
| Industrility, Inc | 2809 232nd St Se | Bothell, WA 98021 | First Class Mail |
| Infusion Enterprises | 541 10th St 326 | Atlanta, GA 30318 | First Class Mail |
| Ink In The Clink | 1621 Lexington-Springmill Rd | Ontario, OH 44906 | First Class Mail |
| Innovative Auto Parts | Attn: Anthony Roberts | 38640 N Lewis Ave | Beach Park, IL 60099 | First Class Mail |
| Instacart | 50 Beale St | San Francisco, CA 94105 | First Class Mail |
| Insurance Sales | 1359 Chessington Circle | Lake Mary, FL 32746 | First Class Mail |
| Insure Now Inc. | 782 W. Oakton St. Unit B | Des Plaines, IL 60018 | First Class Mail |
| Integrity & Financial Freedom Services, LLC | 2235 Inca Dr | Dallas, TX 75216 | First Class Mail |
| Intellitax | 100 S Main St | Ste 106 | Physical, TX 75116 | First Class Mail |
| Inxs6391.Inc | 204 Bypass 28, Unit 1 | Derry, NH 03038 | First Class Mail |
| Ion Microsystems Corp | 16419 Sw 73 Ter | Miami, FL 33193 | First Class Mail |
| I-Play Online Inc | 2658 Griffith Park Blvd 506 | Los Angeles, CA 90039 | First Class Mail |
| Ira Dixon Sr Trucking | Address Redacted | | First Class Mail |
| Irma Chacon | Address Redacted | | First Class Mail |
| Irmayasil Acosta | Address Redacted | | First Class Mail |
| Ironsides Transport LLC | 1246 W Sirmingo Way | Riverton, UT 84065 | First Class Mail |
| Isabel'S Coffee LLC | 796 E Kiowa Ave | Elizabeth, CO 80107 | First Class Mail |
| Isaiah A Franklin | Address Redacted | | First Class Mail |
| Ishmiyah Edwards | Address Redacted | | First Class Mail |
| Isidro Soriano | Address Redacted | | First Class Mail |
| Iso Interactive LLC | 8 Perimeter Ctr E | Atlanta, GA 30346 | First Class Mail |
| Ivan Mosqueda | Address Redacted | | First Class Mail |
| Ivy Smith | Address Redacted | | First Class Mail |
| Izabella Best Eggs | 2570 Butte St | Napa, CA 94558 | First Class Mail |
| J & A Engineering Corporation | 824 N Todd Ave. | Azusa, CA 91746 | First Class Mail |
| J & C Landscaping LLC | 1837 Willow | Mc Keesport, PA 15132 | First Class Mail |
| J & M Maintenance | 1162 Beck Branch Rd | Whittier, NC 28789 | First Class Mail |
| J Quant Trucking Inc | 154 Mossy Cup Drive | Fairburn, GA 30213 | First Class Mail |
| J R Biehl Enterprises Dba Stride Rite | 8803 Whipps Mill Rd | Louisville, KY 40222 | First Class Mail |
| J Simms Trucking LLC | 1233 E Mt Pleasant Rd | Apt 105 | Zachary, LA 70791 | First Class Mail |
| J&C Homes, Inc | 401 Hurtt Pl | Ft Washington, MD 20744 | First Class Mail |
| J&I Express Service LLC | 2353 Bluff Creek Overlook | Douglasville, GA 30135 | First Class Mail |
| J&I Insulation, LLC | 15000 Konert Rd. | Collins, NY 14034 | First Class Mail |
| J&I Investment Group, LLC Dba Unique Automotive | 319 Chetsworth Lane | Greenville, SC 29607 | First Class Mail |
| J&L Solvent | 410 W Hendricks St | Roswell, NM 88203 | First Class Mail |
| J&R Transportation LLC. | Attn: Juan Pena | 500 Ne 14th Ave Apt301 | Hallandale, FL 33009 | First Class Mail |
| J&Z Professional Services LLC | 3525 Pheasant Court | Allentown, PA 18104 | First Class Mail |
| J.C. Technical Services LLC | 4003 Caitlyn Ln | Atlanta, GA 30360 | First Class Mail |
| Jaas Technologies Inc | 60 Avanzare | Irvine, CA 92606 | First Class Mail |
| Jab Fitness, | 18159 Parthenia St | Northridge, CA 91325 | First Class Mail |
| Jac Activity, Inc | 3921 W Gladys | Chicago, IL 60624 | First Class Mail |
| Jack Of All Trades Transportation LLC | 6414 Fairdel Ave | Baltimore, MD 21206 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jackson Morency | Address Redacted | | | First Class Mail |
| Jackson Transport | 3514 W Columbus Ave | Chicago, IL 60652 | | First Class Mail |
| Jacksons Groves | Address Redacted | | | First Class Mail |
| Jacky'S Tech Support LLC | 5521 158th Pl Ne | Redmond, WA 98052 | | First Class Mail |
| Jacob Garza | Address Redacted | | | First Class Mail |
| Jacqueline Olds | Address Redacted | | | First Class Mail |
| Jacqueline Youmas | Address Redacted | | | First Class Mail |
| Jacquese Mikens | Address Redacted | | | First Class Mail |
| Jagruti Bhikha | Address Redacted | | | First Class Mail |
| Jair Carrillo | Address Redacted | | | First Class Mail |
| Jam Ent LLC | 1031 Nw 202nd St | Miami, FL 33169 | | First Class Mail |
| Jamaal Sawyers | Address Redacted | | | First Class Mail |
| Jamareus Brown | Address Redacted | | | First Class Mail |
| Jameisha Bennett | Address Redacted | | | First Class Mail |
| Jameisha Wells | Address Redacted | | | First Class Mail |
| James Brian Long | Address Redacted | | | First Class Mail |
| James E Jeffers | Address Redacted | | | First Class Mail |
| James E Sargent | Address Redacted | | | First Class Mail |
| James Riley Graf Iv | 7709 Haverhill Road Ext | Lake Worth, FL 33463 | | First Class Mail |
| James Thompson Trucking, LLC | 921 County Road 1103 | Maud, TX 75567 | | First Class Mail |
| James Wilson | Address Redacted | | | First Class Mail |
| James.Com | 10701 S Eastern Ave | Henderson, NV 89052 | | First Class Mail |
| Janaye Rivers | Address Redacted | | | First Class Mail |
| Janetza De Jesus Sifontes De Marin | Address Redacted | | | First Class Mail |
| Jania Riley | Address Redacted | | | First Class Mail |
| Janirys Morales | Address Redacted | | | First Class Mail |
| Jannette Sierra | Address Redacted | | | First Class Mail |
| Jany Udria | Address Redacted | | | First Class Mail |
| Jaslyn Mcgruder | Address Redacted | | | First Class Mail |
| Jasper Academy & Early Learning Center | 300 Hwy 78 E | Suite 300 | Jasper, AL 35501 | First Class Mail |
| Javonte Boyd | Address Redacted | | | First Class Mail |
| Jax Siding Inc. | 2011 Romney St | Jacksonville, FL 32211 | | First Class Mail |
| Jaycoble LLC Dba East Of Chicago Pizza Co. | 116 E Herrick Ave | Wellington, OH 44090 | | First Class Mail |
| Jayme V Yoo | Address Redacted | | | First Class Mail |
| Jayrachs LLC | 3510 Clarinbridge Way W | Center Valley, PA 18034 | | First Class Mail |
| Jd Energy Solutions | 2675 West Rd | Riverdale, GA 30316 | | First Class Mail |
| Jd2D Inc | 13757 Ne 3rd Ct | Miami, FL 33161 | | First Class Mail |
| Jdm Salon Management Inc. | 8555 Fletcher Parkway | Suite 100 | La Mesa, CA 91942 | First Class Mail |
| Jds Express Inc | 452 Orchard Drive | Wilton, ME 04294 | | First Class Mail |
| Jds Imports & Exports, | 4320 Peters Road | Plantation, FL 33317 | | First Class Mail |
| Jean Etienne | Address Redacted | | | First Class Mail |
| Jean Lamy | Address Redacted | | | First Class Mail |
| Jean Transport | 7922 Blairwood Cir S | Lake Worth, FL 33467 | | First Class Mail |
| Jeanne Sorensen | Address Redacted | | | First Class Mail |
| Jean'S Berry LLC | 2228 Fisher Ave | Speedway, IN 46224 | | First Class Mail |
| Jef International Inc | 3833 Deer Chase Pl E | Jacksonville, FL 32224 | | First Class Mail |
| Jeff Ramsey & Co'S | P.O. Box 1761/ 1601 James Island Ave | N Myrtle Beach, SC 29582 | | First Class Mail |
| Jefferson Cantrell | Address Redacted | | | First Class Mail |
| Jefferson Cottages LLC | 2117 Central Ave | Ship Bottom, NJ 08008 | | First Class Mail |
| Jeffrey Butters | Address Redacted | | | First Class Mail |
| Jeffrey Marroquin | Address Redacted | | | First Class Mail |
| Jeffrey Ouimette | Address Redacted | | | First Class Mail |
| Jeffs Model Trains | 2105 N Steptoe St 36 | Kennewick, WA 99336 | | First Class Mail |
| Jeffsat Home Services Inc, | 7375 Rim Road | Sarasota, FL 34240 | | First Class Mail |
| Jemiah Scales | Address Redacted | | | First Class Mail |
| Jenkins Testing | 46 Bluebird Lane | Ormond Beach, FL 32174 | | First Class Mail |
| Jenna Landers | Address Redacted | | | First Class Mail |
| Jennifer A Bandow | Address Redacted | | | First Class Mail |
| Jennifer Elise LLC | 429 Pershing Ave | Phillipsburg, NJ 08865 | | First Class Mail |
| Jennifer L Harris | Address Redacted | | | First Class Mail |
| Jennifer Mabire Housecleaning | 5110 Carley Ct | Milton, FL 32583 | | First Class Mail |
| Jenny Nguyen Skincare | 13863 Jackson St | Westminster, CA 92683 | | First Class Mail |
| Jensa Solutions Inc | 609 S Goliad St 2366 | Rockwall, TX 75087 | | First Class Mail |
| Jerald Stewart Rice | Address Redacted | | | First Class Mail |
| Jeremiah Perry | Address Redacted | | | First Class Mail |
| Jeremy Beauchamp | Address Redacted | | | First Class Mail |
| Jeremy D Jackson | Address Redacted | | | First Class Mail |
| Jeremy Garcia | Address Redacted | | | First Class Mail |
| Jeringan Trucking | 1910 Pacific Ave | 13700 | Dallas, TX 75201 | First Class Mail |
| Jermaine Whitehurst | Address Redacted | | | First Class Mail |
| Jerone H Bostick, LLC | 3403 Ole Miss Drive | Kenner, LA 70065 | | First Class Mail |
| Jerred Peterson | Address Redacted | | | First Class Mail |
| Jerry Wallace | Address Redacted | | | First Class Mail |
| Jessi Garcia | Address Redacted | | | First Class Mail |
| Jessica Betford | Address Redacted | | | First Class Mail |
| Jessica Jackson | Address Redacted | | | First Class Mail |
| Jessica Pineiro Rivera | Address Redacted | | | First Class Mail |
| Jessy'S Beauty Salon | 1315 1st St E Suit D Humble Tx 77338 | Humble, TX 77338 | | First Class Mail |
| Jesus Aranda | Address Redacted | | | First Class Mail |
| Jesus C. Sandoval | Address Redacted | | | First Class Mail |
| Jett Psaris | Address Redacted | | | First Class Mail |
| Jettie Home Health | 1813 Easters Rd | Irving, TX 75061 | | First Class Mail |
| Jewett Citrus Groves | 385 East 18th St | Brooklyn, NY 11226 | | First Class Mail |
| Jill Dunn Fit | 8167 Vineyard Ave 21 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Jimmy Louis | Address Redacted | | | First Class Mail |
| Jj Nails & Spa Ltd | 3600 Milford Mill Rd | Baltimore, MD 21224 | | First Class Mail |
| Jlindo | Address Redacted | | | First Class Mail |
| Jm Food Crops | 4009 Greenfern Dr | Orlando, FL 32810 | | First Class Mail |
| Jmc Capital LLC | 605 W. 42nd St | 63X | New York City, NY 10036 | First Class Mail |
| Joes Vending | 1007 Blairmoor | Grosse Pointe Woods, MI 48236 | | First Class Mail |
| Jogger Inc | 4450 East Sam Houston Pkwy | A | Pasadena, TX 77505 | First Class Mail |
| Johanna Dominican Hair Salon | 10122B Colesville Rd | Silver Spring, MD 20901 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John & Kelly Rose | Address Redacted | | | First Class Mail |
| John Davis | Address Redacted | | | First Class Mail |
| John Ely Pllc | 1819 E Morton Ave, Ste 140 | Phoenix, AZ 85020 | | First Class Mail |
| John F Short | Address Redacted | | | First Class Mail |
| John James | Address Redacted | | | First Class Mail |
| John M. Rice Production | 5806 Southampton Pl | San Angelo, TX 76901 | | First Class Mail |
| John Natoli Pe | Address Redacted | | | First Class Mail |
| John Nguyen | Address Redacted | | | First Class Mail |
| John Summers Inc. | Attn: John Summers | 7297 Riverside Dr | Atlanta, GA 30328 | First Class Mail |
| John Tran | Address Redacted | | | First Class Mail |
| Johnson Auto Recycling Inc | 64 Wedgefield Drive | Asheville, NC 28806 | | First Class Mail |
| Jonathan Glaspie | Address Redacted | | | First Class Mail |
| Jonathan Jaxon Wolf | Address Redacted | | | First Class Mail |
| Jones Home Improvements | 6194 Al-59 | L8 | Gulf Shores, AL 36542 | First Class Mail |
| Jorden Washington | Address Redacted | | | First Class Mail |
| Jorge Luis Santana Acosta | Address Redacted | | | First Class Mail |
| Jose Esteves | Address Redacted | | | First Class Mail |
| Jose Ferreira | Address Redacted | | | First Class Mail |
| Jose J Cuenca Jr | Address Redacted | | | First Class Mail |
| Jose Ramos | Address Redacted | | | First Class Mail |
| Jose Romero | Address Redacted | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | First Class Mail |
| Josefina Decastro | Address Redacted | | | First Class Mail |
| Josefita Juarez | Address Redacted | | | First Class Mail |
| Joseph Howard | Address Redacted | | | First Class Mail |
| Joseph Notsch Food Concessions | Dba Donutman Joe'S | 3500 Sports Arena Blvd. | San Diego, CA 92110 | First Class Mail |
| Joshua Rickert | Address Redacted | | | First Class Mail |
| Joshua Somerville | Address Redacted | | | First Class Mail |
| Josselyn Fortunus | Address Redacted | | | First Class Mail |
| Journeymen Construction | 22330 Victory Blvd | Woodland Hills, CA 91367 | | First Class Mail |
| Joy Cleaners 153 Inc | 10221 Old Georgetown Rd | Bethesda, MD 20814 | | First Class Mail |
| Joy Villa Productions | 5930 Franklin Ave | Los Angeles, CA 90028 | | First Class Mail |
| Joy'S Cleaners & Alterations | 5833 Bellflower Blvd | Lakewood, CA 90713 | | First Class Mail |
| Jp Enterprises | 3100 Layla Creek Dr | Little Elm, TX 75068 | | First Class Mail |
| Jpc Plaster & Drywall, LLC | 6070 Campbell Road | Ann Arbor, MI 48108 | | First Class Mail |
| Jsh Enterprise | 3220 S 28th St | Ft Smith, AR 72901 | | First Class Mail |
| Jsquared Construction | 3525 E Bluebird Lane | Bloomington, IN 47401 | | First Class Mail |
| Juan Alberto Flores | Address Redacted | | | First Class Mail |
| Juan Carlos Sandoval | Address Redacted | | | First Class Mail |
| Juan J Molero Angel | Address Redacted | | | First Class Mail |
| Juan Perez | Address Redacted | | | First Class Mail |
| Juarez Rock Construction | 822 W. Vanderbilt | Stephenville, TX 76401 | | First Class Mail |
| Jude Cherilus | Address Redacted | | | First Class Mail |
| Juicebox Jax LLC | 4479 Deerwood Lake | 4 | Jacksonville, FL 32256 | First Class Mail |
| Julia M Williams | Address Redacted | | | First Class Mail |
| Julio C Lopez Salvador | Address Redacted | | | First Class Mail |
| Junior Jaquez | Address Redacted | | | First Class Mail |
| Junk In The Trunk | 156 Mill St | Grass Valley, CA 95945 | | First Class Mail |
| Juny Gray | Address Redacted | | | First Class Mail |
| Just Drink Inc | 61 Windsor Pl | Central Islip, NY 11722 | | First Class Mail |
| Just Right Cleaning | 4515 27th St E | Tuscaloosa, AL 35404 | | First Class Mail |
| Justin Giovanni George | Address Redacted | | | First Class Mail |
| Justin Woodward | Address Redacted | | | First Class Mail |
| K & K Nails Braids & Barber Salon LLC | 2300 Price Ave | Wheaton, MD 20902 | | First Class Mail |
| K & K Scott Exoress LLC | 6151 Tina Ln | Rex, GA 30273 | | First Class Mail |
| K & K Wireless Inc | 810 60th St | Brooklyn, NY 11220 | | First Class Mail |
| K & M Transport LLC | 2027 Leonards Fork Church Rd | Crouse, NC 28033 | | First Class Mail |
| K&D Poultry | 849 Clough Blvd | Douglas, GA 31533 | | First Class Mail |
| K&F Enterprises Inc. | 2066 Green Oaks Rd | Ft Worth, TX 76116 | | First Class Mail |
| Kaakyire Danso | Address Redacted | | | First Class Mail |
| Kadian Moody | Address Redacted | | | First Class Mail |
| Kahwati Eco Products | 10 Gourds Ct E | Homosassa, FL 34446 | | First Class Mail |
| Kameron George | Address Redacted | | | First Class Mail |
| Kanway Ng | Address Redacted | | | First Class Mail |
| Kara Enterprises LLC | Attn: Kara Wells | 35 Talcottville Road | Vernon, CT 06066 | First Class Mail |
| Kareen Yeung Landerville Pllc | 7455 W Washington Ave | Las Vegas, NV 89128 | | First Class Mail |
| Karen Mcleod | Address Redacted | | | First Class Mail |
| Karina Kuper-Rivkin | Address Redacted | | | First Class Mail |
| Karma Concept Inc | 4505 Dolphin Ln | Palmetto, FL 34205 | | First Class Mail |
| Karnas Design Studio LLC | 98 Penn Spring Drive | Jim Thorpe, PA 18229 | | First Class Mail |
| Karson'S Movers | 151 Main St | Flemington, NJ 08822 | | First Class Mail |
| Karyopharm Therapeutics Inc | 85 Wells Ave | Newton, MA 02459 | | First Class Mail |
| Kassab Group Inc, | 7917 Westheimer Road | Houston, TX 77063 | | First Class Mail |
| Kassim Lakis | Address Redacted | | | First Class Mail |
| Katherine Maxwell | Address Redacted | | | First Class Mail |
| Katheryn Cuevas | Address Redacted | | | First Class Mail |
| Kathleen Orchard | Address Redacted | | | First Class Mail |
| Katie Nguyen | Address Redacted | | | First Class Mail |
| Katrice Head | Address Redacted | | | First Class Mail |
| Kc All Vegetables LLC | 40 Williams St | Sayre, PA 18840 | | First Class Mail |
| Kdg Designz LLC | 5 Pikeview Lane | Woodbridge, NJ 07095 | | First Class Mail |
| Kdh Enterprise LLC | 3531 Citruscedar Way | 3531 | N Las Vegas, NV 89032 | First Class Mail |
| Keela Strachan | Address Redacted | | | First Class Mail |
| Kelley Robinson Construction & Property Managen | 5628 Marburn Ave | Los Angeles, CA 90043 | | First Class Mail |
| Kelly Flowers LLC | 44 Brookmont | Irvine, CA 92604 | | First Class Mail |
| Kelvin Irvin | Address Redacted | | | First Class Mail |
| Kelvin Jefferson | Address Redacted | | | First Class Mail |
| Ken Macdonell Investigations | 4712 Admiralty Way | Ste 132 | Marina Del Rey, CA 90292 | First Class Mail |
| Kendall Dullen Jr | Address Redacted | | | First Class Mail |
| Kenline Logistics. Inc., | 401 Fleming St, Apt 101 | Wylie, TX 75098 | | First Class Mail |
| Kennedy Xpress | 6032 W Colter Ave | Glendale, AZ 85301 | | First Class Mail |
| Kenneth Brown | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kenneth Pruitt | Address Redacted | | | First Class Mail |
| Kent Industries LLC | 6246 North Troy | Chicago, IL 60659 | | First Class Mail |
| Kenyette Register | Address Redacted | | | First Class Mail |
| Kern Trees LLC | 1402 Hidden Hemlock | Austinburg, OH 44010 | | First Class Mail |
| Keshayjivan Inc | 1395 Dunn Rd | Florissant, MO 63031 | | First Class Mail |
| Kevin Fakhoury | Address Redacted | | | First Class Mail |
| Kevin Hegeman | Address Redacted | | | First Class Mail |
| Kevin J. Horne | Address Redacted | | | First Class Mail |
| Kevin Pamphile | Address Redacted | | | First Class Mail |
| Kevin Quang Nguyen | Address Redacted | | | First Class Mail |
| Kevin Stlouis | Address Redacted | | | First Class Mail |
| Kevin Sullivan | Address Redacted | | | First Class Mail |
| Kevin Szewc | Address Redacted | | | First Class Mail |
| Kevin Thompson | Address Redacted | | | First Class Mail |
| Kevin Wagan Cinematography LLC | 7504 Queens Ct | Downers Grove, IL 60516 | | First Class Mail |
| Kiana Scott | Address Redacted | | | First Class Mail |
| Kid Ocean | 66 Ranney Dr | Fariport, NY 14450 | | First Class Mail |
| Kids On Stage, Inc. | 1948 18th St | Unit 2 | Santa Monica, CA 90404 | First Class Mail |
| Kierstyn Watson | Address Redacted | | | First Class Mail |
| Kiffany Hodge | Address Redacted | | | First Class Mail |
| Kill Wardrobe | Address Redacted | | | First Class Mail |
| Kim Ai Thi Nguyen | Address Redacted | | | First Class Mail |
| Kimani Phillips | Address Redacted | | | First Class Mail |
| Kimberly Advertising LLC | 9507 Townpark Dr | Houston, TX 77036 | | First Class Mail |
| Kimberly Carter | Address Redacted | | | First Class Mail |
| Kimberly Powe | Address Redacted | | | First Class Mail |
| Kimhoa Inc. | 6201 Us Hwy 11 | Springville, AL 35146 | | First Class Mail |
| Kinderman Nut Trees | 519 Li Fair Pl | Pensacola, FL 32506 | | First Class Mail |
| King Signs & Graphics Inc. | 1004 West 15th St | A | Merced, CA 95340 | First Class Mail |
| Kingdom Lighting Inc | 1077 54 | 1D | Brooklyn, NY 11219 | First Class Mail |
| Kingray, Inc. | 78483 Hwy 111 | La Quinta, CA 92253 | | First Class Mail |
| King'S Worm | 2006 Latham St | Mountian View, CA 94040 | | First Class Mail |
| Kirsten O'Donnell | Address Redacted | | | First Class Mail |
| Kitapps, Inc. | 75 E Santa Clara St | 6Th Floor | San Jose, CA 95113 | First Class Mail |
| Kitchen Design Studios, Inc. | 2800 Nw 74th Place | Suite D | Gainesville, FL 32653 | First Class Mail |
| Kj Grand Am Tires Wheels & Auto Repair | 38446 8th St East | Palmdale, CA 93550 | | First Class Mail |
| Kjc Occupational Therapy Co | 2916 Dorothy St Ne | Albuquerque, NM 87112 | | First Class Mail |
| Kk Davis LLC | 8 Desiree Drive | Hamilton, NJ 08690 | | First Class Mail |
| Kk Flowers LLC | 36 White Oak Lane | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Kleinschmit Soya LLC | 502 W Leblanch | Hartington, NE 68739 | | First Class Mail |
| Klm Accounting & Tax Associates LLC | 9205 W Center St | Ste 200 | Milwaukee, WI 53222 | First Class Mail |
| Klr International | 3440 Janice Way | Palo Alto, CA 94303 | | First Class Mail |
| Knauer Service | 906 Clifton St | Forked River, Nj 08731 | | First Class Mail |
| Knightsgate Financial Advisors LLC | 2945 Townsgate Rd, Ste 200 | Westlake Village, CA 91361 | | First Class Mail |
| Kobin Wright | Address Redacted | | | First Class Mail |
| Kolt Kittredge | Address Redacted | | | First Class Mail |
| Kosigan Solutions LLC | 2655 Ulmerton Road | 166 | Clearwater, FL 33762 | First Class Mail |
| Kourtnie Kersee | Address Redacted | | | First Class Mail |
| Kpi Agency | 302 Washington St | San Diego, CA 92103 | | First Class Mail |
| Kre Minks LLC | 1831 13th Ave East | 1102 | Bradenton, FL 34208 | First Class Mail |
| Kris Holland Photography | 1684 Sw Knollbrook Place | Corvallis, OR 97333 | | First Class Mail |
| Kris Pendarvis | Address Redacted | | | First Class Mail |
| Kristen Animal Production LLC | 24 Hilliard Way | Sewell, NJ 08080 | | First Class Mail |
| Kristen Foote | Address Redacted | | | First Class Mail |
| Kristie Crawford | Address Redacted | | | First Class Mail |
| Kristina Lakis | Address Redacted | | | First Class Mail |
| Kruusn Quilt Designs | 92772 Cape Arago Hwy | Coos Bay, OR 97420 | | First Class Mail |
| Ksmm Sportswear | 762 Verona Lake Dr | Weston, FL 33326 | | First Class Mail |
| Ksms Consulting LLC | 3915 Bentley Ave | Culver City, CA 90232 | | First Class Mail |
| Kubota Photo Design Inc | 20063 Sunglow Ct | Bend, OR 97703 | | First Class Mail |
| Kunjdip | Rickys Market | 3120 Mountcross Road | Danville, VA 24540 | First Class Mail |
| Kyle Crews | Address Redacted | | | First Class Mail |
| Kyle Mckittrick | Address Redacted | | | First Class Mail |
| Kyloriza | 6100 N 28th Ln | Mcallen, TX 78504 | | First Class Mail |
| L Davis Consulting | 1093 Joy Ave | Akron, OH 44306 | | First Class Mail |
| L P Brown Notary | 3827 Over Drive | Harrisburg, PA 17109 | | First Class Mail |
| L&L Transportation Services Inc | 913 Winners Cup Ct | Naperville, IL 60565 | | First Class Mail |
| La Bella Fashion Boutique El Caribeno | 8909 Richmond Ave | Houston, TX 77063 | | First Class Mail |
| La Quinn Menier | 552 Valley Ave Nw | Grand Rapids, MI 49504 | | First Class Mail |
| La Smith & Sons LLC | 4508 Myles Court | Upper Marlboro, MD 20772 | | First Class Mail |
| La Tambora Deli Inc | 139 W Sandford Blvd | Mt Vernon, NY 10550 | | First Class Mail |
| Lacey D Coker Jr | Address Redacted | | | First Class Mail |
| Lacey Hearne | Address Redacted | | | First Class Mail |
| Lafayette & Paine | 729 Mollala Ave | Oregon City, OR 97045 | | First Class Mail |
| Lahynes Thompson | Address Redacted | | | First Class Mail |
| Lajerrius Jeffries | Address Redacted | | | First Class Mail |
| Lakeisha M Elder | Address Redacted | | | First Class Mail |
| Lakisha Martin | dba Arianoire | 520 E Regent St, Apt 5 | Inglewood, CA 90301 | First Class Mail |
| Larenzia Burns | Address Redacted | | | First Class Mail |
| Larisa Davidova | Address Redacted | | | First Class Mail |
| Larome Brown | Address Redacted | | | First Class Mail |
| Lashasta Elements | Address Redacted | | | First Class Mail |
| Lashawna L Hal | Address Redacted | | | First Class Mail |
| Lashesha Ross | Address Redacted | | | First Class Mail |
| Lasunya Beckham | Address Redacted | | | First Class Mail |
| Latanya Rodgers | Address Redacted | | | First Class Mail |
| Latavia Trimble | Address Redacted | | | First Class Mail |
| Latonia Toy | Address Redacted | | | First Class Mail |
| Latonya Ward | Address Redacted | | | First Class Mail |
| Latraya Thomas | Address Redacted | | | First Class Mail |
| Latrina Wyatt | Address Redacted | | | First Class Mail |
| Latrisia Sellers | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Laundry Services | 1855 Ocean Ave | Seaside Heights, NJ 08751 | | First Class Mail |
| Laura Campos | Address Redacted | | | First Class Mail |
| Laura Davis | Address Redacted | | | First Class Mail |
| Laurie Trafford | Address Redacted | | | First Class Mail |
| Lauro Santos | Address Redacted | | | First Class Mail |
| Laverne Griffin Camp | Address Redacted | | | First Class Mail |
| Laverne Kirby Whitworth | Address Redacted | | | First Class Mail |
| Lavish Ar International | 1505 S Michigan Ave | Chicago, IL 60605 | | First Class Mail |
| Lavish Clothing Boutique | 107 Tori Dr | St Marys, GA 31558 | | First Class Mail |
| Law Office Of Russell S. Hershkowitz LLC | 1110 Douglas Ave | Suite 2030 | Altamonte Springs, FL 32714 | First Class Mail |
| Lazaro Delgado | Address Redacted | | | First Class Mail |
| Leandra Cummings | Address Redacted | | | First Class Mail |
| Leathergoodsandmore1 | 2120 Valley Dr | High Ridge, MO 63049-2654 | | First Class Mail |
| Legacy Bid Master LLC | 27431 Shady Hills Landing Lane | Spring, TX 77386 | | First Class Mail |
| Leggwork Designs | 4569 Coronado Ave | San Diego, CA 92107 | | First Class Mail |
| Leila Bressler | Address Redacted | | | First Class Mail |
| Leo Spano | Address Redacted | | | First Class Mail |
| Leo'S Beef LLC | 8913 Virginia Ave | Manassas, VA 20110 | | First Class Mail |
| Leppdesign, LLC | 320 N. Shadowwood Dr. | St Augustine, FL 32086 | | First Class Mail |
| Leroy Mosby | Address Redacted | | | First Class Mail |
| Leslie Peters | Address Redacted | | | First Class Mail |
| Leslie Wilson-Charles, M.S., Lmft | 111 Center Park Dr, Ste 111 | Knoxville, TN 37922 | | First Class Mail |
| Leticia Washington | Address Redacted | | | First Class Mail |
| Levaughn O Nisbett | Address Redacted | | | First Class Mail |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | First Class Mail |
| Libero Express Inc. | 4440 W Greenleaf Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Liberty Express Freight | 832 Muirfield Cir | Apopka, FL 32712 | | First Class Mail |
| Liberty Heat & Air, LLC | 13548 Chandler Road | Mounds, OK 74047 | | First Class Mail |
| Lidar America Inc | 4128 W Commonwealth Ave | Suite 200 | Fullerton, CA 92833 | First Class Mail |
| Lifted Creations | 15603 117th Ave | Orland Park, IL 60467 | | First Class Mail |
| Lily Nguyen | Address Redacted | | | First Class Mail |
| Lily Pond Services LLC | 8026 235th St | Queens Village, NY 11427 | | First Class Mail |
| Linda M Eicholz Cpa | Address Redacted | | | First Class Mail |
| Lindsay Ehrlich | Address Redacted | | | First Class Mail |
| Lingda Ngo | Address Redacted | | | First Class Mail |
| Linh Le | Address Redacted | | | First Class Mail |
| Lisa Thomas Craft | Address Redacted | | | First Class Mail |
| Lisandra C Gonzalez | Address Redacted | | | First Class Mail |
| Lisette M Ventura | Address Redacted | | | First Class Mail |
| Little City Love, LLC | 130 Snow Hill Ave. | Kettering, OH 45429 | | First Class Mail |
| Little Shop Of Fiery, LLC | 224 Stockton St | Phillipsburg, NJ 08865 | | First Class Mail |
| Little Star Learning Center LLC | 45 Van Houten Pl | Belleville, NJ 07109 | | First Class Mail |
| Littlesproutschildcare | 6110 Germantown Ave | Philadelphia, PA 19144 | | First Class Mail |
| Live Fast Motorsports,Llc | 5528A Pirrone Road | Salida, CA 95368 | | First Class Mail |
| Live Fit | 11261 Us 1 | N Palm Beach, FL 33401 | | First Class Mail |
| Living In Overflow | 1045 Roedeer Dr | Clarksville, TN 37042 | | First Class Mail |
| Lizeth Sosa | Address Redacted | | | First Class Mail |
| Lj Professional & Financial Services LLC | 2919 Commerce St | Ste 660 | Dallas, TX 75226 | First Class Mail |
| Ll Nursing Care | 5202 Vista De Olmo | San Clemente, CA 92673 | | First Class Mail |
| Lm Best Guest | Address Redacted | | | First Class Mail |
| Lmgjewelry | 1429 Dale Dr | Savannah, GA 31406-5001 | | First Class Mail |
| Loan Luu | Address Redacted | | | First Class Mail |
| Lolo Towing & Recovery LLC | 15293 Sw 119 Terra | Miami, FL 33196 | | First Class Mail |
| Lonesamurai Entertainment LLC | 3704 West 500 North | Huntington, IN 46750 | | First Class Mail |
| Long Island Infectious Disease Associates, LLP | 120 New York Ave | Suite 4 West | Huntington, NY 11743 | First Class Mail |
| Long Super Auto Tech Inc | 4234 Monterey Road Unit B | San Jose, CA 95111 | | First Class Mail |
| Long Winter Farm Inc | Attn: Amanda Nolan | 525 Egypt Rd | Damariscotta, ME 04543 | First Class Mail |
| Long Xing Ave N Nail Salon Inc | 5221 Ave N | Brooklyn, NY 11234 | | First Class Mail |
| Lonnisha Meadows | Address Redacted | | | First Class Mail |
| Lor Protection In, | 3500 Linden Ave, Apt 204 | Long Beach, CA 90807 | | First Class Mail |
| Lord Pigs | 5716 W Lugano Dr | W Jordan, UT 84081 | | First Class Mail |
| Lori Lapidos | Address Redacted | | | First Class Mail |
| Lorient Transport, Inc | 9765 Cobblestone Creek Dr | Boyton Beach, FL 33472 | | First Class Mail |
| Louis C. Guy Iii | Address Redacted | | | First Class Mail |
| Louisiana Transport Services Of Mandeville LLC | 164 Belle Terre Blvd | Covington, LA 70433 | | First Class Mail |
| Love 4 Cacti | 2116 Richwood Pike Dr | Ruskin, FL 33570 | | First Class Mail |
| Love Connection, Inc. | 8244 Santa Monica Blvd | W Hollywood, CA 90046 | | First Class Mail |
| Lovers Are Lunatics | Attn: Jeffrey Henry | 4206 Watson Ave | Holt, MI 48842 | First Class Mail |
| Lr Trailer Repair LLC | 17610 71st Ln N | Loaxahatchee, FL 33470 | | First Class Mail |
| Lrg Group, LLC | 911 Sw 115th Ave | Pembroke Pines, FL 33025 | | First Class Mail |
| Lsc LLC | 135 Lincoln Ave | Elizabeth, NJ 7208 | | First Class Mail |
| Lsg Business Corp | 3323 La Clede Ave | Los Angeles, CA 90039 | | First Class Mail |
| Ltd Logistics LLC | 23221 Haynes St | Farmington Hills, MI 48336 | | First Class Mail |
| Lucas Accounting & Tax Service Inc. | 1418 Aversboro Road | Suite 203 | Garner, NC 27529 | First Class Mail |
| Luciano Golia Incorporated | 28865 Greencastle Road | Farmington Hills, MI 48334 | | First Class Mail |
| Lucila Toribio De Casals | 500 Village Grn | 302 | Lake Worth, FL 33461 | First Class Mail |
| Lucky Morning LLC | 1727 E Blackhawk Dr | Phoenix, AZ 85024 | | First Class Mail |
| Lucky Nassau 86 Inc | 86 Nassau St | New York, NY 10038 | | First Class Mail |
| Lucy Ortiz | Address Redacted | | | First Class Mail |
| Ludwick & Company | 207 E Briggs Ave | Fairfield, IA 52556 | | First Class Mail |
| Luis E. Coury | Address Redacted | | | First Class Mail |
| Luis E. Sanchez | Address Redacted | | | First Class Mail |
| Luminous Logistics | 1538 Amy Joy Ct | Green Bay, WI 54313 | | First Class Mail |
| Luther Mano Hanes | Address Redacted | | | First Class Mail |
| Lux Homes By Arevik Ananyan | 319 E Palmer Ave, Apt 202 | Glendale, CA 91205 | | First Class Mail |
| Luz Brillante Cleaning Services Inc | 6698 10th Ave N | 107 | Lake Worth, FL 33467 | First Class Mail |
| Lyb Investment Inc | 1258 S Bascom Ave | San Jose, CA 95128 | | First Class Mail |
| Lydia Williams | Address Redacted | | | First Class Mail |
| Lykos Services | 2222 Creekside Ln, Unit D | Georgetown, TX 78626 | | First Class Mail |
| Lyn Rose | Address Redacted | | | First Class Mail |
| Lynch Painting Inc | 4042 Alopili Dr | Princeville, HI 96722 | | First Class Mail |
| Lynne Mcbride Design Build | 10712 Bent Tree Dr | Fredericksbrg, VA 22407 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lynnette E Cordero | Address Redacted | | | First Class Mail |
| Lyon Oil & Gas, LLC | Attn: Kelly Lyon | 605 Holman Ave | Cleveland, MS 38732 | First Class Mail |
| M&M Food Mart | 6133 N Richmond St | Chicago, IL 60659 | | First Class Mail |
| M&M Tax & Financial Solution LLC | 216 West Hickory St | Arcadia, FL 34266 | | First Class Mail |
| M320 Consulting, LLC | 7005 Oakhill Circle | Austell, GA 30168 | | First Class Mail |
| Macrobites | 732 Amsterdam Ave | Toms River, NJ 08757 | | First Class Mail |
| Maelstroms LLC | 3339 Salena St | St Louis, MO 63118 | | First Class Mail |
| Magic Mirror Dominican Hair Salon | 937 Macdade Blvd | Collingdale, PA 19023 | | First Class Mail |
| Maguire Hearse Rent | Address Redacted | | | First Class Mail |
| Mahoney Paralegal Services | 1505 W Third | Apt 17 | Columbus, OH 43212 | First Class Mail |
| Maid Carolina, LLC | 107 Black Sunfish Way | Lexington, SC 29072 | | First Class Mail |
| Main Street Sales | 42437 W Corvalls Ln | Maricopa, AZ 85138 | | First Class Mail |
| Makeilajkollection | 5340 Moon Rd | Columbus, GA 31909 | | First Class Mail |
| Malene Valdez | Address Redacted | | | First Class Mail |
| Mallek Beauty & Sales Wholesale Inc | 8784 Parsons Blvd | Jamaica, NY 11432 | | First Class Mail |
| Mally B'Zs A Taste Of America'S Finest City LLC | 453 Juniper Bluff Ct | Grayson, GA 30017 | | First Class Mail |
| Manny'S Designs | 88 Franklin St | Unit 302 | Lynn, MA 01902 | First Class Mail |
| Manyplus Limited, LLC | 610 Lincoln Rd | Miami Beach, FL 33139 | | First Class Mail |
| Maple Mountain English Cream LLC | 1748 Glendell Drive | Orem, UT 84058 | | First Class Mail |
| Marand Collision | Address Redacted | | | First Class Mail |
| Marcams LLC | 1350 Beverly Road, Ste 115 Pmb 219 | Mclean, PA 22101 | | First Class Mail |
| Marcela Da Silveira | Address Redacted | | | First Class Mail |
| Marcie Ryder | Address Redacted | | | First Class Mail |
| Marco A Carlos Jr | Address Redacted | | | First Class Mail |
| Marcus March | Address Redacted | | | First Class Mail |
| Maria C Hernandez Alfaro | Address Redacted | | | First Class Mail |
| Maria Elena Gonzalez Ruiz | Address Redacted | | | First Class Mail |
| Maria Mabagos Chickens | 14853 Thai Ct | Panorama City, CA 91402 | | First Class Mail |
| Maria Olson | Address Redacted | | | First Class Mail |
| Maria Pure Grove | Address Redacted | | | First Class Mail |
| Maria Rojas | Address Redacted | | | First Class Mail |
| Marina Davidova | Address Redacted | | | First Class Mail |
| Mario Rosales | Address Redacted | | | First Class Mail |
| Marisol Yepes | Address Redacted | | | First Class Mail |
| Marius Kurtui | Address Redacted | | | First Class Mail |
| Mark Fenton | Address Redacted | | | First Class Mail |
| Marko Pantos | Address Redacted | | | First Class Mail |
| Marlena Lyons | Address Redacted | | | First Class Mail |
| Marlows Southern Development, LLC | 224 N Hammond Dr | Monroe, GA 30655 | | First Class Mail |
| Marmar Catering | 1510 N Hill Ave | Pasadena, CA 91104 | | First Class Mail |
| Marshall Davis Fruits LLC | 28420 Brush Canyon Drive | Yorba Linda, CA 92887 | | First Class Mail |
| Martin Morris | Address Redacted | | | First Class Mail |
| Marven Enterprises, Inc | 5901 Nw 183rd St | Ste 138 | Hialeah, FL 33015 | First Class Mail |
| Marvin Williams Jr | Address Redacted | | | First Class Mail |
| Marycruz Aguiar Law, Pllc | 1800 Pembrook Drive | Suite 300 | Orlando, FL 32810 | First Class Mail |
| Marylyn Estrella | Address Redacted | | | First Class Mail |
| Mass Media Marketing, Inc | 3774 W 12th Ave | Hialeah, FL 33012 | | First Class Mail |
| Master Roofing & Repairs | 6380 13th St Sw | Vero Beach, FL 32968 | | First Class Mail |
| Mastermind Groupusa | 46 Bayberry Rd | Lawrence, NY 11559 | | First Class Mail |
| Mathison Projects Inc | 5129 Eastridge Dr | Omaha, NE 68134 | | First Class Mail |
| Matthew C. Bell Electric, Inc. | 3301 Jap Tucker Road | Plant City, FL 33566 | | First Class Mail |
| Matthew Dula Photography | 3N567 Ridge Drive | St Charles, IL 60175 | | First Class Mail |
| Matthew Efficient Care LLC | 766 Harrison St | San Francisco, CA 94107 | | First Class Mail |
| Matthew Grogan | Address Redacted | | | First Class Mail |
| Matthew Kane | Address Redacted | | | First Class Mail |
| Matthew Perkins | Address Redacted | | | First Class Mail |
| Matthew Scott Herbs & Vegetables | 507 Canterbury Drive | Blountville, TN 37617 | | First Class Mail |
| Matthew Traxler | Address Redacted | | | First Class Mail |
| Matthews & Sons LLC | 12088 S Black Powder Dr | Herriman, UT 84096 | | First Class Mail |
| Maudalena Ramirez | Address Redacted | | | First Class Mail |
| Maurice Inn | Address Redacted | | | First Class Mail |
| Maurice Werts | Address Redacted | | | First Class Mail |
| Maxey Fabrications | Address Redacted | | | First Class Mail |
| Maximiliano Gabellini | Address Redacted | | | First Class Mail |
| Max'S Love Project, Inc. | 805 West La Veta Ave | Suite 205 | Orange, CA 92868 | First Class Mail |
| Mayomi Seabrooks | Address Redacted | | | First Class Mail |
| Mazzat Bistro | 763 Barnegat Ln | Redwood City, CA 94066 | | First Class Mail |
| Mc Milk Testing LLC | 19714 Wootton Ave | Poolesville, MD 20837 | | First Class Mail |
| Mc Smoove Cuts & Designs | 3640 S Fulton Ave | 1420 | Hapeville, GA 30354 | First Class Mail |
| Mccray & Co Childcare | 1103 Nw 7th Ave | Gainesville, FL 32641 | | First Class Mail |
| Mcenany Farming | 1252 Anastasia Ave | Coral Gables, FL 33134 | | First Class Mail |
| Mchenry Bar | Address Redacted | | | First Class Mail |
| Mcx Express LLC | 5291 Wood Lilly Ct | Columbus, OH 43230 | | First Class Mail |
| Md Eaqub | Address Redacted | | | First Class Mail |
| Meagan Rodriguez | Address Redacted | | | First Class Mail |
| Meals by Reggie | 66 Hwy 84 | Lot 6 | Repton, AL 36475 | First Class Mail |
| Meat Boy Inc | 1726 Jerome Ave | Brooklyn, NY 11235 | | First Class Mail |
| Mechel Nixon | Address Redacted | | | First Class Mail |
| Medetera | 6543 Woodman Ave Unit12 | Van Nuys, CA 91401 | | First Class Mail |
| Media Integration Group | 1303 Columbia Dr, Ste 221 | Richardson, TX 75081 | | First Class Mail |
| Medical Refiners Inc | 10524 Moss Park Rd | Orlando, FL 32832 | | First Class Mail |
| Medihill Inc. | 3432 Bristol Road | Bensalem, PA 19020 | | First Class Mail |
| Mee Larp Inc | 78 East 1st Ave | New York, NY 10009 | | First Class Mail |
| Mei Chelsea Ductan | Address Redacted | | | First Class Mail |
| Melissa A Barbier | Address Redacted | | | First Class Mail |
| Mercedita Sherman | Address Redacted | | | First Class Mail |
| Merrittscape, LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | First Class Mail |
| Metro Studio | 2634 Toho Trail | Flagstaff, AZ 86005 | | First Class Mail |
| Metromike LLC | 1297 Main St | Hartford, CT 06103 | | First Class Mail |
| Metrowest Motor Works | 267 Maple St, Ste F | Marlboro, MA 01752 | | First Class Mail |
| Mialki Brothers, LLC | 3658 S Nova Road | Port Orange, FL 32129 | | First Class Mail |
| Miami Wireless Depot Inc. | 15831 Sw 254th St | Homestead, FL 33031 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Holt | Address Redacted | | | First Class Mail |
| Michael J'S Landscaping, Inc. | 31 Sylvia Dr | W Islip, NY 11795 | | First Class Mail |
| Michael K. Inn | Address Redacted | | | First Class Mail |
| Michael L. Cheroutes | Address Redacted | | | First Class Mail |
| Michael Lavker | Address Redacted | | | First Class Mail |
| Michael Lister | Address Redacted | | | First Class Mail |
| Michael Salomon Cpa | Address Redacted | | | First Class Mail |
| Michael Shirey | Address Redacted | | | First Class Mail |
| Michael Skinner | Address Redacted | | | First Class Mail |
| Michael W Murry | Address Redacted | | | First Class Mail |
| Michaelsdesignerjewelry, | 4432 Cordova Ln | Mckinney, TX 75093 | | First Class Mail |
| Michelle Jin | Address Redacted | | | First Class Mail |
| Midwest Community Protection Agency LLC | 4560 S Ironwood Dr | S Bend, IN 46614 | | First Class Mail |
| Migdalia Gross | Address Redacted | | | First Class Mail |
| Mike Charles | Address Redacted | | | First Class Mail |
| Mike Gee | Address Redacted | | | First Class Mail |
| Mike Mc Cormick Drywall | 1613 Dolomite Ct | Los Banos, CA 93635 | | First Class Mail |
| Mike Nixon Woodworking, Inc | 6114 Nw 20th St | Margate, FL 33063 | | First Class Mail |
| Milagros Berrios | Address Redacted | | | First Class Mail |
| Milagros Brisita | Address Redacted | | | First Class Mail |
| Mile At A Time Trucking | 1559 Reese River Rd | Fernley, NV 89408 | | First Class Mail |
| Miles Brown Productions, Inc. | 16053 Columbus Lane | N Hills, CA 91343 | | First Class Mail |
| Minerva House, LLC | 2217 Gostick St | Houston, TX 77008 | | First Class Mail |
| Mini Fobbe | Address Redacted | | | First Class Mail |
| Mini Moo'S Tea Shop LLC | 7555 E Arapahoe Road | Suite 1 | Centennial, CO 80112 | First Class Mail |
| Miranda Construction LLC | 451 Green Rd | Pasco, WA 99301 | | First Class Mail |
| Mitchell Miszewski | Address Redacted | | | First Class Mail |
| Miyaisha Ayers | Address Redacted | | | First Class Mail |
| Mjm Services | 2430 N.76th Ave | 1N | Elmwood Park, IL 60707 | First Class Mail |
| Mlh Corporation | 15 N. Union Blvd | Suite 110 | Colorado Springs, CO 80909 | First Class Mail |
| Mm Trustee Services LLC | 1880 S Ocean Dr | 403 | Hallandle Bch, FL 33009 | First Class Mail |
| Modern Athletics | Address Redacted | | | First Class Mail |
| Modern Method Build LLC | 4430 Wilder Road | Naples, FL 34105 | | First Class Mail |
| Moes Transport Company | 632 Lincoln | Clawson, MI 48017 | | First Class Mail |
| Mohamed Abdelrehim | Address Redacted | | | First Class Mail |
| Mohammad Ali Light Up | 16520 Larch Way | Unit T2 | Lynnwood, WA 98037 | First Class Mail |
| Moise St Garment Care | 7615 Nw 68th Ter | Ft Lauderdale, FL 33321 | | First Class Mail |
| Molly Anzalone | Address Redacted | | | First Class Mail |
| Mommy & Co | 4370 Azalea Walk | Ellenwood, GA 30294 | | First Class Mail |
| Money Matchmaker Co | 30014 Flat Rock Rd | Covington, GA 30014 | | First Class Mail |
| Monica & Thomas Standfield | Address Redacted | | | First Class Mail |
| Monique Mitchell | Address Redacted | | | First Class Mail |
| Monte Freight LLC | 9362 Calumet Ave | Munster, IN 46321 | | First Class Mail |
| Montecito Preschool Inc | 1468 Grant Road | Los Altos, CA 94024 | | First Class Mail |
| Montoya Products LLC | 3353 70th St, Apt 1B | Jackson Heights, NY 11372 | | First Class Mail |
| Montoya Spices | Address Redacted | | | First Class Mail |
| Moonlight Mechanical LLC | 5529 Swan Dr | N Chesterfield, VA 23234 | | First Class Mail |
| Moonlight Mechanical LLC | Attn: Nerissia Argoe | 5529 Swan Dr | N Chesterfield, VA 23234 | First Class Mail |
| Moorow Premium Service | 11328 Abercairn Ct | Zionsville, IN 46077 | | First Class Mail |
| Mora LLC | 15508 Columbia Pike | Burtonsville, MD 20866 | | First Class Mail |
| Moreira Interiors, Inc | 8832 Shirley Ave | Northridge, CA 91325 | | First Class Mail |
| Mores Clothing LLC | 161-27 130th Ave | Jamaica, NY 11434 | | First Class Mail |
| Morgan Ashley East Salon, LLC | 130 41st St South | Suite 101 | Birmingham, AL 35222 | First Class Mail |
| Morning Sun LLC | 5698 Wilmette Ct | Carmel, IN 46033 | | First Class Mail |
| Morris Laundromat Inc | 2092 Grand Concourse | Bronx, NY 10457 | | First Class Mail |
| Morrisa Mack | Address Redacted | | | First Class Mail |
| Moseley & Lester | Address Redacted | | | First Class Mail |
| Mosley Lawn Care | 6400 S. King Dr | Chicago, IL 60637 | | First Class Mail |
| Most Choice Health Care | 4402 Vance Jackson Rd | San Antonio, TX 78230 | | First Class Mail |
| Motor News Media Corporation | 3710 Se Capitol Circle, Ste F | Grimes, IA 50111 | | First Class Mail |
| Mount Kisco Beach Spa | 17533 S Alvarado Terrace Sw | Mt Kisco, NY 10549 | | First Class Mail |
| Mountain Marketing Group, L.L.C. | 9124 N. 66th Place | Paradise Valley, AZ 85253 | | First Class Mail |
| Mountaineer Country Preowned Auto Sales | 13658 Veterans Memorial Hwy | Reedsville, WV 26547 | | First Class Mail |
| Mourad S Belgnaoui | Address Redacted | | | First Class Mail |
| Mrd Home Improvements LLC | Attn: Matthew Dinger | 4424 Avalon Blvd | Milton, FL 32583 | First Class Mail |
| Mrs. | Address Redacted | | | First Class Mail |
| Msp, Inc | 210 Elliot Circle | Watkinsville, GA 30677 | | First Class Mail |
| Mukesh Patel | Address Redacted | | | First Class Mail |
| Mukeyle Transportation LLC | 2742 Club Lane Dr | Columbus, OH 43219 | | First Class Mail |
| Multrona Kitchen | 8619 Shell Dr | Tampa, FL 33615 | | First Class Mail |
| Mundo Department Store, Inc | 104 Sherman Ave | New York City, NY 10034 | | First Class Mail |
| Munguia & Sons Inc | 8473 State St | S Gate, CA 90280 | | First Class Mail |
| Muoi Nguyen | Address Redacted | | | First Class Mail |
| Murad Murad | Address Redacted | | | First Class Mail |
| Music Foundations Piano Studio | 602 Austin Ave | Cary, NC 27511 | | First Class Mail |
| Mustafa Bennani | Address Redacted | | | First Class Mail |
| Mutiny Shop | 9409 Medford Falls Ave | Las Vegas, NV 89149 | | First Class Mail |
| My Auto Carrier LLC | 950 Eagles Landing Parkway | Suite 633 | Stockbridge, GA 30281 | First Class Mail |
| My Higher Self | 1753 S Alvarado Terrace Sw | Atlanta, GA 30311 | | First Class Mail |
| My Three Sons Floor Installing | 627 Gallant Dr | Minooka, IL 60447 | | First Class Mail |
| Mykc Global Inc | 28562 Oso Pkwy | G | Rancho Santa Margrita Ca, CA 92688 | First Class Mail |
| Mylab Dfw, LLC. | 3212 Tanglewood Trl | Ft Worth, TX 76109 | | First Class Mail |
| Myters, Ltd. Co. | 13911 Darton Falls Drive | Houston, TX 77041 | | First Class Mail |
| Mz Nail Spa, Inc. | 7115 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| N J Constable LLC, | 250 Gorge Rd 8J | Cliffside Park, NJ 07010 | | First Class Mail |
| N.D.L.T.Sign & Graphics, Ltd | 617 North Bicycle Path | Suite 4 | Port Jefferson Station, NY 11776 | First Class Mail |
| N7 Creamery | 258853 Hwy 101 | Seqluim, WA 98382 | | First Class Mail |
| Na Elec, LLC | 178 Bedford Ave | Iselin, NJ 08830 | | First Class Mail |
| Nadia Taveras-Rondon | Address Redacted | | | First Class Mail |
| Nammie Karble | Address Redacted | | | First Class Mail |
| Nana Atakora | Address Redacted | | | First Class Mail |
| Nancy Le | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | Method of Service |
|---|---|---|---|
| Nas Trading Inc | 2045 S State College Blvd | Anaheim, CA 92806 | First Class Mail |
| Natalie Barr | Address Redacted | | First Class Mail |
| Nathan Home Improvement | Address Redacted | | First Class Mail |
| National Blinds & Flooring Inc | 778 Brannan St | San Francisco, CA 94103 | First Class Mail |
| Natural Living Mamma LLC | 9235 Quitman St | Westminster, CO 80031 | First Class Mail |
| Naturalista'S Beauty Bar, Inc | 225 S State Rd 7 | Plantation, FL 33317 | First Class Mail |
| Naturally Hands & Spa | 17777 Main St | Irvine, CA 92614 | First Class Mail |
| Nature'S Produce LLC | 6700 Essington Ave G-209 | Philadelphia, PA 19153 | First Class Mail |
| Naylor Honey Farm | 4944 W Columbia Road | Connersville, IN 47331 | First Class Mail |
| Neal Construction Inc., | 310 4 Th | Watertown, SD 57201 | First Class Mail |
| Nefi Castaneda | Address Redacted | | First Class Mail |
| Neiceysoulfood | 2461 Harvel Drive | Atlanta, GA 30318 | First Class Mail |
| Nelson Logistics LLC | 6625 Bridleview Circle | Louisville, KY 40228 | First Class Mail |
| Nest Insurance Services LLC | 522 Oakfield Dr | Brandon, FL 33511 | First Class Mail |
| Nevares, Inc. | 209 W Bedford Euless Road | Hurst, TX 76053 | First Class Mail |
| New Horizon Transportation | 11200 Broadway St | 451 | Pearland, TX 77584 | First Class Mail |
| New Leaf Evolution LLC | 1363 Eubanks Ave | E Point, GA 30344 | First Class Mail |
| New York Carpet Cleaning Inc | 514 25th St | Union City, NJ 07087 | First Class Mail |
| Newport Electric Contracting LLC | 3116 Karen Dr | Delray Beach, FL 33483 | First Class Mail |
| Next Coast Media & Marketing Services LLC | 67 Horseshoe Road | Guilford, CT 06437 | First Class Mail |
| Nexx Cuts Inc | 5057 Okeechobee Blvd | West, FL 33417 | First Class Mail |
| Ngoc Hong Nguyen | Address Redacted | | First Class Mail |
| Nh Remodeling, Inc | 1101 Cove Lake Road | N Lauderdale, FL 33068 | First Class Mail |
| Nhi Hoang | Address Redacted | | First Class Mail |
| Niccole Crews | Address Redacted | | First Class Mail |
| Niche Design Market | 2335 Acacia St | League City, TX 77573 | First Class Mail |
| Nicholas R. Pollack | Address Redacted | | First Class Mail |
| Nicki Keller | Address Redacted | | First Class Mail |
| Nickole Denisse Santiago | Address Redacted | | First Class Mail |
| Nicole Kemmet | Address Redacted | | First Class Mail |
| Nicole Rivera | Address Redacted | | First Class Mail |
| Night Owl Investigations | 5323 S 297th Pl | Auburn, WA 98001 | First Class Mail |
| Nihla Johnson | Address Redacted | | First Class Mail |
| Nikki'S Foods LLC | 150 Nw 16th St | Boca Raton, FL 33432 | First Class Mail |
| Nikolay Dobrogorskiy | Address Redacted | | First Class Mail |
| Nkiruka L Stockley | Address Redacted | | First Class Mail |
| No Limits Stickers Trust | 1703 N.E. Alberta St | Portland, OR 97211 | First Class Mail |
| No. 6 Cider Pub LLC | 823 5th Ave N | Seattle, WA 98109 | First Class Mail |
| Noah Lokai | Address Redacted | | First Class Mail |
| Noelle M. Coley | Address Redacted | | First Class Mail |
| Noora Abdul-Jalil | Address Redacted | | First Class Mail |
| Nores Nojisthene | Address Redacted | | First Class Mail |
| Norman Hall | Address Redacted | | First Class Mail |
| Northstar Settlements LLC | 1934 Old Gallows Road, Ste 350 | Vienna, VA 22182 | First Class Mail |
| Norwest Mobile Home Park | 45810 Se North Bend Way | N Bend, WA 98045 | First Class Mail |
| Nosa Aliu | Address Redacted | | First Class Mail |
| Not Your Average Credit Score | 11809 Fillmore Lane | Fredericksburg, VA 22407 | First Class Mail |
| Nrg Trucking | 8510 Shellville Ct | Houston, TX 77040 | First Class Mail |
| Nu Leaf International Outreach Services, Inc | 2651 Poydras Streeet | New Orleans, LA 70119 | First Class Mail |
| Nutlight Farm LLC | 502 Barnegat Ave | Ship Bottom, NJ 08008 | First Class Mail |
| O.T.B Enterprises Inc. D.B.A R81Wraps | Attn: Sergio Gonzalez | 425 S G St | San Bernardino, CA 92410 | First Class Mail |
| Oak Professional Maintenance Services | 10433 S Kildare | Oak Lawn, IL 60453 | First Class Mail |
| Oc Landscaping LLC | 106 Rocky Springs Rd | Toughkenamon, PA 19374 | First Class Mail |
| Oceanserve Autos LLC | 2657 Lenox Road | Unit 9 | Atlanta, GA 30324 | First Class Mail |
| Ohbam Inc | 39028 Winchester Rd | 113 | Murrieta, CA 92563 | First Class Mail |
| Oklahoma Food Crops | 308 Lone Oak Dr | Norman, OK 73071 | First Class Mail |
| Oletha Tyus | Address Redacted | | First Class Mail |
| Olvin Romero's Home Improvement, Inc. | 337 New Ave | Wyandanch, NY 11798 | First Class Mail |
| Omars Eggs LLC | 1873 Inglebrook Dr. | Woodbridge, VA 22192 | First Class Mail |
| Omega Insurance Services Inc. | 673 Avon Rd | Memphis, TN 38122 | First Class Mail |
| Omg Nails | 4366 S Alameda St | Corpus Christi, TX 78412 | First Class Mail |
| Omiladunolumuyiwa | Address Redacted | | First Class Mail |
| On 3 Chemistry | 10765 Turner Blvd, Unit E | Longmont, CO 80504 | First Class Mail |
| On Demand Transportation Service Inc. | 956 Freedom Road | Smithfield, NC 27577 | First Class Mail |
| One Step Above LLC | 855 N Adams St | York, PA 17404 | First Class Mail |
| Onsitecable | 13445 Point Pleasant Drive | Chantilly, VA 20151 | First Class Mail |
| Optimal Direct Marketing Inc | 6517 Bellaire Ave | N Hollywood, CA 91606 | First Class Mail |
| Oracles Touch | Address Redacted | | First Class Mail |
| Orange Groves Isham | 3138A West St | Brookfield, VT 05036 | First Class Mail |
| Orange Salon Of Arizona | 2680 S Val Vista, Ste 104 | Gilbert, AZ 85295 | First Class Mail |
| Orange Schrand | 2722 Westonridge Dr | Cincinnati, OH 45239 | First Class Mail |
| Orchard Enterprises Limited Inc | 71 Nichols Road | Cohasset, MA 02025 | First Class Mail |
| Order America Inc | 9891 Irvine Center Dr | Irvine, CA 92618 | First Class Mail |
| Origin Vape LLC | 55 Payson Ave | New York, NY 10034 | First Class Mail |
| Orion Media Group | 516 Jadwin Ave | Richland, WA 99352 | First Class Mail |
| Orourke Co | 47 Springblossom Cir | Henrietta, NY 14467 | First Class Mail |
| Oscar Colon | Address Redacted | | First Class Mail |
| Oscar Loret De Mola Md Pa | 7775 Sw 87th Ave | Suite 120 | Miami, FL 33173 | First Class Mail |
| Osma Abdala | Address Redacted | | First Class Mail |
| Osman Mead | Address Redacted | | First Class Mail |
| Osmaya Lima | Address Redacted | | First Class Mail |
| Osmundo Diaz-Rodriguez | Address Redacted | | First Class Mail |
| Otherparts | 1115 W Sunset Blvd | Unit308 | Los Angeles, CA 90012 | First Class Mail |
| Ouachita Chocolate LLC | 311 Hazel St | Hot Springs, AR 71901 | First Class Mail |
| Ouch Piercings & Tattoos, | 10240 Two Notch Rd | Columbia, SC 29229 | First Class Mail |
| Our Lady Of Czestochowa | 120 Sussex St | Jersey City, NJ 07302 | First Class Mail |
| Ovi'S Grilled Chicken, Inc. | 2925 Ave H | Brooklyn, NY 11210 | First Class Mail |
| Owen Oviawe | Address Redacted | | First Class Mail |
| Owl Stationers | 2929 N Calvert St 1Ff | Baltimore, MD 21218 | First Class Mail |
| Pablo Almonte Vargas | Address Redacted | | First Class Mail |
| Pacific Physical Therapy | 2615 Pacific Coast Hwy | Suite 321 | Hermosa Beach, CA 90254 | First Class Mail |
| Paige Laughlin | Address Redacted | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | Method of Service |
|---|---|---|---|
| Painting & Wall Chaparro LLC | 4312 Beeman Ave | Studio City, CA 91604 | First Class Mail |
| Painting Contractors | 43114 Pecan Ridge Dr | Hammond, LA 70403 | First Class Mail |
| Paleo Leap, LLC | 9663 Santa Monica Blvd. | Suite 1085 | Beverly Hills, CA 90210 | First Class Mail |
| Paleo Power Meals | 4 Limewoods Dr | Saugus, MA 1906 | First Class Mail |
| Paleoaholic Ltd | 186 Wynngage Dr | Dripping Springs, TX 78620 | First Class Mail |
| Pamela Food Service | 14902 Redbud Leaf Ln | Cypress, TX 77433 | First Class Mail |
| Panoram Cgi LLC | 1221 Summit Place Circle | Apt. C | W Palm Beach, FL 33415 | First Class Mail |
| Paragon Tax & Accounting Solutions, LLC | 68770 Wolcott Road | Ray, MI 48096 | First Class Mail |
| Paramount Restoration Inc | 1603 Cason Oldfield Rd | Morven, NC 28119 | First Class Mail |
| Paris Shead | Address Redacted | | First Class Mail |
| Paris Ware | Address Redacted | | First Class Mail |
| Parsnips LLC | 25 E 23 Ave | Eugene, OR 97405 | First Class Mail |
| Party Place | 6490 Osprey Ct | Rocklin, CA 95765 | First Class Mail |
| Party With 630 | 156 Zinfandel Ct | Los Banos, CA 93635 | First Class Mail |
| Party World | 3306 Mansfield Hwy | Forest Hill, TX 76119 | First Class Mail |
| Parvinder Raheja | Address Redacted | | First Class Mail |
| Passaic Towing | 115 Columbia Ave | Passaic, NJ 07055 | First Class Mail |
| Passion Foods Inc | 1510 Belmont Ave. | Seattle, WA 98122 | First Class Mail |
| Pat Built Inc. | 3468 Plymouth Sorrento Rd. | Apopka, FL 32712 | First Class Mail |
| Pathway Auto & Rv LLC | 14395 Hickory Creek Rd | Lenoir City, TN 37771 | First Class Mail |
| Patrice Morris | Address Redacted | | First Class Mail |
| Patricia Ann Riley | Address Redacted | | First Class Mail |
| Patrick Adjei-Okletey | Address Redacted | | First Class Mail |
| Patrick Reed 2Nd | Address Redacted | | First Class Mail |
| Paul Kelley | Address Redacted | | First Class Mail |
| Pauline G Ruiz | Address Redacted | | First Class Mail |
| Pearls Galore, | 9901 Emmaus | St John, VI 00830 | First Class Mail |
| Pedro Antonio | Address Redacted | | First Class Mail |
| Pedro Contreras | Address Redacted | | First Class Mail |
| Pedro Zelaya | Address Redacted | | First Class Mail |
| Pendleton Trucking | 410 Fraiser St | Terrell, TX 75160 | First Class Mail |
| Penguinsmart Inc | 2121 Coronet Blvd | Belmont, CA 94002 | First Class Mail |
| Pensak Us Grain | Address Redacted | | First Class Mail |
| Perfect 3 Nail Spa Inc | 75 Franklin Ave | Franklin Square, NY 11010 | First Class Mail |
| Perfect Touch Cleaners | 709 N 28th St. | Winter Haven, FL 33881 | First Class Mail |
| Perfect10 Archery | 11718 Se Federal Hwy | Hobe Sound, FL 33455 | First Class Mail |
| Perla Couture | Address Redacted | | First Class Mail |
| Personal Services Harvey | 1266 Bateman Ponds Way | W Jordan, UT 84084 | First Class Mail |
| Petaomics, Inc. | 3055 Hunter Road | San Marcos, TX 78666 | First Class Mail |
| Pettaway Dental Consultant Firm LLC | 3459 Steelgate Ct | Middleburg, FL 32068 | First Class Mail |
| Pezdan Fishes LLC | 1551 Tanner St | Holbrook, NY 11741 | First Class Mail |
| Pf For Phds LLC | 4251 27th Ave W | Apt 4 | Seattle, WA 98199 | First Class Mail |
| Phendia Desrosiers | Address Redacted | | First Class Mail |
| Phil'S Landscaping Services | 1268 Green Turf Lane | Elgin, SC 29045 | First Class Mail |
| Phung Hoang | Address Redacted | | First Class Mail |
| Phuong Nguyen | Address Redacted | | First Class Mail |
| Pierre Jacques Lormeus | Address Redacted | | First Class Mail |
| Pigmaster LLC | 9910 Wellington Rd | Manassas, VA 20110 | First Class Mail |
| Pinewood Inn | Address Redacted | | First Class Mail |
| Pinoy Express International Inc | 833 Independence Ave | Akron, OH 44310 | First Class Mail |
| Pinoy Trucking Inc | 516 Twinrail Dr, Ste 2 | Minooka, IL 60447 | First Class Mail |
| Pizzini & Hansen Inc. | 1523 S 45th St | Kansas City, KS 66106 | First Class Mail |
| Planexa Construction | 4695 Macarthur Ct, Ste 1100 | Newport Beach, CA 92660 | First Class Mail |
| Plug Extensions Inc | 4661 Christyshire Dr | Memphis, TN 38128 | First Class Mail |
| Pml Dispatch | 6814 Gentry Ave | N Hollywood, CA 91605 | First Class Mail |
| Pms Endeavors, LLC | 392 Oak Point Drive | La Place, LA 70068 | First Class Mail |
| Point Health Care Jimenez | 43268 Tumbletree Terrace | Broadlands, VA 20148 | First Class Mail |
| Poppell Glazing | 382 Cairconcord Road | Havana, FL 32333 | First Class Mail |
| Poppir, Inc. | 1501 M St Nw | Washington, DC 20005 | First Class Mail |
| Population Entertainment LLC | 3054 Canonicus St. | Baton Rouge, LA 70805 | First Class Mail |
| Pothos Media | 3400 Blue Lake Drive | 301 | Pompano Beach, FL 33064 | First Class Mail |
| Potts Constructs | 4937 Graham St | Springfield, OH 45502 | First Class Mail |
| Pour, Chop, & Roll LLC | 5644 Old Shell Rd | Mobile, AL 36608 | First Class Mail |
| Powered Labs Inc | 810 W Hollywood St | Tampa, FL 33604 | First Class Mail |
| Powerup Inflatables LLC | 2266 Industrial Blvd, Ste B | Abilene, TX 79602 | First Class Mail |
| Pps Drycleaning LLC | 27450 Craig Ln | Golden, CO 80401 | First Class Mail |
| Prance Film, LLC | 3485 S. Gaylord Court | C417 | Englewood, CO 80113 | First Class Mail |
| Precise Flooring & Showers, Inc. | 5615 Via Montellano | Bonsall, CA 92003 | First Class Mail |
| Precision Painting & Home | 1209 Sw Ordnance Road | Ankeny, IA 50023 | First Class Mail |
| Preferred Business Services, Inc. | 971 Waterside Court | Aurora, IL 60502 | First Class Mail |
| Prem Hotel Group Inc | 2353 Nm 29th Ave | Camas, WA 98607 | First Class Mail |
| Premier Distribution Services, Inc. | 17 Veronica Ave | Somerset, NJ 08873 | First Class Mail |
| Premier Equipment Solutions Inc | 215 Brooke Breeze Ln | Rutherfodton, NC 28139 | First Class Mail |
| Premier Property Care, LLC | 130 Ne 172Nd Ave | Portland, OR 97230 | First Class Mail |
| Premier Service Solutions, | 424 Robin | Woodland, CA 95695 | First Class Mail |
| Pretty Please, Inc. | 3920 North Druid Hills Rd | Decatur, GA 30033 | First Class Mail |
| Prewitt Sitting Service | 16150 Stoneridge Parkway | Brookwood, AL 35444 | First Class Mail |
| Prima Cafe | 215 Fremont St. | Suite 5B | San Francisco, CA 94105 | First Class Mail |
| Primary Logistics LLC | 6400 Erdman Ave | Baltimore, MD 21205 | First Class Mail |
| Prime Development Corporation | 14241 Firestone Blvd | Suite 200 | La Mirada, CA 90638 | First Class Mail |
| Prime Time Promotions Inc | 12 N Riding Dr | Pennington, NJ 8534 | First Class Mail |
| Prime Time Real Estate | 129 Sagefield Square | Canton, MS 39046 | First Class Mail |
| Professional Property Tax Outsourcing Group | 404 E 17th Pl | Lombard, IL 60148 | First Class Mail |
| Progress Real Estate Group LLC | 3407 Lowensdale Rd. | Cleveland Hts, OH 44112 | First Class Mail |
| Prolook Nail & Skin Care | 21015 Sherman Way Ste. B | Canoga Park, CA 91303 | First Class Mail |
| Promise Compton | 7495 Sandstone Ln | Union City, GA 30291 | First Class Mail |
| Proper South Property Management LLC | 1021 N Park Ave | Burlington, NC 27217 | First Class Mail |
| Property Troupe | 8700 Front Beach Rd. | Unit 8108 | Panama City Beach, FL 32407 | First Class Mail |
| Protrade International, Inc. | 11600 Nw 91st St | Suite 15 | Miami, FL 33178 | First Class Mail |
| Psychiatry 280, P.C. | 2803 Greystone Commercial Blvd | Ste 12 | Birmingham, AL 35242 | First Class Mail |
| Psychobillycadillacclothingcompany | 9115 Ridge Blvd | Brooklyn, NY 11209 | First Class Mail |
| Pure Doterra | 4854 S Hidden Cove Cir | Slc, UT 84123 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pyramid Tire LLC | 581 Williamstown Rd | Sicklerville, NJ 08081 | | First Class Mail |
| Qcc Consulting LLC | 51 Quarry Cove Road | Raymond, ME 04071 | | First Class Mail |
| Qi Li | Address Redacted | | | First Class Mail |
| Qitan Lin | Address Redacted | | | First Class Mail |
| Quamilla Jackson | Address Redacted | | | First Class Mail |
| Quantum Restoration & Remodeling LLC | 3415 Custer Rd, Ste 112 | Plano, TX 75023 | | First Class Mail |
| Quaschnick Ranch | Address Redacted | | | First Class Mail |
| Queens Therapy | 3171 Los Feliz Blvd, Ste 303B | Los Angeles, CA 90039 | | First Class Mail |
| Quentin Parks | Address Redacted | | | First Class Mail |
| Quinn Accomodation | 3053 Freeport Blvd 180 | Sacramento, CA 95818 | | First Class Mail |
| Quintero Lounge Bar | Address Redacted | | | First Class Mail |
| Quinton Underwood | Address Redacted | | | First Class Mail |
| R & R Cooling, Inc | 4023 Ponza Place | Lakeworth, FL 33462 | | First Class Mail |
| R&W Speed Shop LLC | 1016 Se Hamblen Rd | Unit 3 | Lee'S Summit, MO 64081 | First Class Mail |
| Rabee Khader | Address Redacted | | | First Class Mail |
| Rachel Elmaleh Shirazi | Address Redacted | | | First Class Mail |
| Rafael Glass | Address Redacted | | | First Class Mail |
| Rafael O Aguirre Fuentes | Address Redacted | | | First Class Mail |
| Raidel Ruiz | Address Redacted | | | First Class Mail |
| Rainbow Motors Corp | 5100 E Paisano Dr | El Paso, TX 79905 | | First Class Mail |
| Raising Sun | Address Redacted | | | First Class Mail |
| Raksoconstructionllc | 5701 Rufina St | Santa Fe, NM 87507 | | First Class Mail |
| Ramage Allworms LLC | 718 Melinda Ave | Porterville, CA 93257 | | First Class Mail |
| Ramon Bohorquez | Address Redacted | | | First Class Mail |
| Ramon Martinez Arias | Address Redacted | | | First Class Mail |
| Ramon Yepez | Address Redacted | | | First Class Mail |
| Ranadia The Brat | 763 W 10th St | Riviera Beach, FL 33404 | | First Class Mail |
| Rancho Nuevo Mexican Restaurant | 2330 N. Maize Road | 1500 | Wichita, KS 67205 | First Class Mail |
| Randy Kathol | Address Redacted | | | First Class Mail |
| Rantisi Group LLC | 2899 Mission St | San Francisco, CA 94110 | | First Class Mail |
| Raul O Briceno | Address Redacted | | | First Class Mail |
| Raw Barbie Virgin Hair Company Inc | 10753 Prospect Ave N.E. | Ste B | Albuquerque, NM 87112 | First Class Mail |
| Raw Grit Crossfit | 109 Platinum Drive | Bridgeport, WV 26330 | | First Class Mail |
| Rayfield Alveris | Address Redacted | | | First Class Mail |
| Raymond Luhrman | dba Fox Creek Farm | 182 Fox Creek Farm Road | Schoharie, NY 12157 | First Class Mail |
| Rayvese Woodfork | Address Redacted | | | First Class Mail |
| Razorbacktech, Inc | 51 El Cencerro | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Rb Services Inc | 1955 Burton Road | Thomasville, NC 27360 | | First Class Mail |
| Rbd Limited Liabilty Company | 2140 S Delaware St | Suite 105 | Denver, CO 80223 | First Class Mail |
| Rc Bikini LLC | 3663 Las Vegas Blvd S | Space 540 | Las Vegas, NV 89109 | First Class Mail |
| Rc Us Beans | 636 Pueblo Ln | Prescott, AZ 86303 | | First Class Mail |
| Re Pitchford Lll | Address Redacted | | | First Class Mail |
| Real Comfort Living | 17014 Quail Bend Drive | Missouri City, TX 77489 | | First Class Mail |
| Red Guard Security | 1090 Carriage Trace Cir | Stone Mountain, GA 30087 | | First Class Mail |
| Redfin Charters LLC | 145 Lockwood Dr | Charleston, SC 29403 | | First Class Mail |
| Redvelvet Kitchen | 5644 S Monte Vista Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Regino Farina | Address Redacted | | | First Class Mail |
| Regional Auto Center Inc | 1300 Washington Drive | Stafford, VA 22554 | | First Class Mail |
| Reillys Rib Cage | 49 West Church St | Bergenfield, NJ 07621 | | First Class Mail |
| Reinaldo Ortega | Address Redacted | | | First Class Mail |
| Reliable Tax Service | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Relief Without Borders LLC | 1901 S Le Jeune Rd | Ste 3 | Coral Gables, FL 33134 | First Class Mail |
| Renae Kendrick | Address Redacted | | | First Class Mail |
| Resource Dedicated Service | 114 Walleywood Circle | Jackson, MS 39212 | | First Class Mail |
| Retro Taco LLC | 3744 Main St | Riverside, CA 92501 | | First Class Mail |
| Reuben Lirio | Address Redacted | | | First Class Mail |
| Revital Massage & Spa | 12129 Ranch Road 620 North | Austin, TX 78750 | | First Class Mail |
| Revolution | 361 Hwy 74 N | Peachtree City, GA 30269 | | First Class Mail |
| Revolution Athletics | Address Redacted | | | First Class Mail |
| Reymond Ruiz | Address Redacted | | | First Class Mail |
| Reynaldo Rodriguez Recio | Address Redacted | | | First Class Mail |
| Rgw Private Security Service Inc. | 4131 Brighthill Ave. | Las Vegas, NV 89121 | | First Class Mail |
| Ricci'Sjewelry & Diamonds | 650 S Hill St | Ste 15 | Los Angeles, CA 90014 | First Class Mail |
| Rich Man Customs | 352 W Lomita Ave | Glendale, CA 91204 | | First Class Mail |
| Rich Shaw Innovations | Address Redacted | | | First Class Mail |
| Richard Fenton | Address Redacted | | | First Class Mail |
| Richard M Ostrom Psyd LLC | 6855 W Clearwater Ave | Suite B | Kennewick, WA 99336 | First Class Mail |
| Richard Noll | Address Redacted | | | First Class Mail |
| Richard Tyus | Address Redacted | | | First Class Mail |
| Rideout Health Hospice | 939 Live Oak Blvd | Yuba City, CA 95991 | | First Class Mail |
| Rider Boot Co. | 18 W Broad St | Richmond, VA 23220 | | First Class Mail |
| Ridgecap Consulting LLC | 101 E Park Blvd, Ste 600 | Plano, TX 75074 | | First Class Mail |
| Rigoberto Disinfection LLC | 9336 King George Drive | Manassas, VA 20109 | | First Class Mail |
| Rio Ckilberia East LLC | 23794 Saravilla Dr | Apt 7 | Clinton Township, MI 48035 | First Class Mail |
| Riverside Exxon Corp | 555 Riverside Ave | Lyndhurst, NJ 07071 | | First Class Mail |
| Rj Trucking Services LLC | 9453 Bexley Drive | Pico Rivera, CA 90660 | | First Class Mail |
| Roadnorth, Inc. | 159 Carlton Ave | 3B | Brooklyn, NY 11205 | First Class Mail |
| Robert Allison | Address Redacted | | | First Class Mail |
| Robert E Hall | Address Redacted | | | First Class Mail |
| Robert Easter | Address Redacted | | | First Class Mail |
| Robert Garrison | Address Redacted | | | First Class Mail |
| Robert Rees | Address Redacted | | | First Class Mail |
| Robert Stanford | Address Redacted | | | First Class Mail |
| Robert Timothy Verceles Dds | Address Redacted | | | First Class Mail |
| Robin Boylan, Ccim, Sior | Address Redacted | | | First Class Mail |
| Robin Robinson | Address Redacted | | | First Class Mail |
| Robinson Inc | Attn: Catherine Paquette | 7 S Dillard St | Winter Garden, FL 34787 | First Class Mail |
| Robinson Lawn Service | 1016 Applewood Drive | Clearwater, FL 33759 | | First Class Mail |
| Rochelle Mcgee | Address Redacted | | | First Class Mail |
| Rochenel Belizaire | Address Redacted | | | First Class Mail |
| Rock City Interactive "Rock City Eats" | 1623 Center St | Little Rock, AR 72208 | | First Class Mail |
| Rodney Head | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rodney Muhammad | Address Redacted | | | First Class Mail |
| Rodney Williams | Address Redacted | | | First Class Mail |
| Rodolfo Padrol | Address Redacted | | | First Class Mail |
| Rodriguez Tires | 2521 S. Presa | San Antonio, TX 78210 | | First Class Mail |
| Roe Janitorial Services, Inc. | 3124 Shasta Ct Ne | Cedar Rapids, IA 52402 | | First Class Mail |
| Roe'S Transport | 161 Greenfield Cres | Suffolk, VA 23434 | | First Class Mail |
| Rolort Transportation, Inc | 188 Alexander Estate Drive | Auburndale, FL 33823 | | First Class Mail |
| Rommel Torres | Address Redacted | | | First Class Mail |
| Romoland Market | 27856 Hwy 74 | Romoland, CA 92585 | | First Class Mail |
| Ronaldo Cajuste | Address Redacted | | | First Class Mail |
| Ronika Henderson | Address Redacted | | | First Class Mail |
| Rontradings LLC | 1310 Swan Creek Rd | Ft Washington, MD 20744 | | First Class Mail |
| Roofmark LLC | 2108 Hurd Dr | Suite 200 | Irving, TX 75038 | First Class Mail |
| Roquanda Paige Bowie | Address Redacted | | | First Class Mail |
| Rory Lipede | Address Redacted | | | First Class Mail |
| Rosalie Daniel | Address Redacted | | | First Class Mail |
| Rosario Swing | Address Redacted | | | First Class Mail |
| Rose Tran | Address Redacted | | | First Class Mail |
| Roseann Saleh | Address Redacted | | | First Class Mail |
| Rosella Walker | Address Redacted | | | First Class Mail |
| Roshanda James | Address Redacted | | | First Class Mail |
| Ross Mccullough | Address Redacted | | | First Class Mail |
| Rossanke Skeete | Address Redacted | | | First Class Mail |
| Roston Inc | 3030 Burnt Hickory Rd Nw | Marietta, GA 30061 | | First Class Mail |
| Rothmuller Enterprises | 2536 34th St. | San Diego, CA 92104 | | First Class Mail |
| Roxianne Marsh | Address Redacted | | | First Class Mail |
| Royal Bengal Logistics,Inc. | 3700 Nw109th Ave | Coral Springs, FL 33065 | | First Class Mail |
| Royal Essentials Oils | 8397 Prestine Loop | 202 | Cordova, TN 38018 | First Class Mail |
| Royal Paws Inc. | 141 John St | Suite 400 | Babylon, NY 11702 | First Class Mail |
| Royall Advertising | 801 N Magnolia | Orlando, FL 32803 | | First Class Mail |
| Rp Liberty Corp | 9 Duhamel Drive | Hopewell Junction, NY 12533 | | First Class Mail |
| Rrr Meat & Fish Wholesale | 782 Pelham Parkway S | Bronx, NY 10462 | | First Class Mail |
| Rs Elite Concierge Service | 6930 De Celis Pl, Unit 6 | Van Nuys, CA 91406 | | First Class Mail |
| Ruben Arias Inc. | 991 Foothill Rd | Hollister, CA 95023 | | First Class Mail |
| Ruta Waterlines | Address Redacted | | | First Class Mail |
| Ruth Driver | Address Redacted | | | First Class Mail |
| Ruth Walker | Address Redacted | | | First Class Mail |
| Ruwida Rizka | Address Redacted | | | First Class Mail |
| Ryan N Riley | Address Redacted | | | First Class Mail |
| S &M Services | 5850 Hampden St | Taylor, MI 48180 | | First Class Mail |
| Saage Culinary Studio | 1904 Brookdale Rd | Suite 128 | Naperville, IL 60563 | First Class Mail |
| Sabria Gillespie | Address Redacted | | | First Class Mail |
| Sabsons Construction Inc | 115 E Division St | Unit 102E | Wood Dale, IL 60191 | First Class Mail |
| Saga Enterprises | 25 Vista Del Golf | Brownsville, TX 07852 | | First Class Mail |
| Said With Threads | 5924 Newpark Plaza | Newark, CA 94560 | | First Class Mail |
| Saige Cafe | 99 Route 37 West | Toms River, NJ 08755 | | First Class Mail |
| Saige Cafe | Attn: Ehsan Wahdat | 99 Route 37 West | Toms River, NJ 08755 | First Class Mail |
| Salar Heidari | Address Redacted | | | First Class Mail |
| Sales Transport LLC | 641 E 57th St | Hialeah, FL 33013 | | First Class Mail |
| Salesmark Consulting LLC, | 8732 Nw 147th Ln, | Hialeah, FL 33018 | | First Class Mail |
| Saltworkshop | 2036 Ridgeway Ave | Colorado Springs, CO 80906 | | First Class Mail |
| Salvador Gomez Mulgado | Address Redacted | | | First Class Mail |
| Sams Investment Corp | 37071 Main St | Canal Point, FL 33438 | | First Class Mail |
| Samuel Chimneys | Address Redacted | | | First Class Mail |
| Sandra L Justice | Address Redacted | | | First Class Mail |
| Sandra Taylor | Address Redacted | | | First Class Mail |
| Santa Rosa Dry Cleaners | 304 Bronze | Irvine, CA 92618 | | First Class Mail |
| Santav Solutions, LLC | Attn: Santiago Avalos | 6905 Bay City Bnd | Austin, TX 78725 | First Class Mail |
| Santos Automotive Center Inc | 2637 Conti St | New Orleans, LA 70058 | | First Class Mail |
| Sara Paredes | Address Redacted | | | First Class Mail |
| Sarabjit Kaur | Address Redacted | | | First Class Mail |
| Sarah Nursing Care | 772 Rosecrans Ave | Manhattan Beach, CA 90266 | | First Class Mail |
| Sarah Robertson | Address Redacted | | | First Class Mail |
| Sarah Singer & Company, Inc. | 10411 Shadyside Lane | Cincinnati, OH 45249 | | First Class Mail |
| Sarasota Global LLC | 2624 Hibiscus St | Sarasota, FL 34239 | | First Class Mail |
| Saratoga Pure Water | Address Redacted | | | First Class Mail |
| Sas Bearings Inc | 1678 S 8th St | Suite G-8 | Fernandina Beach, FL 32034 | First Class Mail |
| Savinon Barbershop | 100-13 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Sawyer Web Works | Attn: Kyle Sawyer | 5 Glendale Cir | Plaistow, NH 03865 | First Class Mail |
| Sazzad Mahmood | Address Redacted | | | First Class Mail |
| Scenario Cpr | 69 Montgomery St | 392 | Jersey City, NJ 07302 | First Class Mail |
| Schoonmaker Fruits Company | 803 Club House Circle | Jupiter, FL 33477 | | First Class Mail |
| Schwartz Masonry LLC | 9800 Us Hwy 50 | Lamar, CO 81052 | | First Class Mail |
| Sci Tax Services, Inc. | 4287 Katonah Ave | Bronx, NY 10470 | | First Class Mail |
| Scott C Matson LLC/ Dba Matson Real Estate | 6008 Thistledown Dr | Pasco, WA 99301 | | First Class Mail |
| Scott Trucking LLC | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Scuba Adventures, Inc | 213 Ridge Top Dr | Connelly Springs, NC 28612 | | First Class Mail |
| Seafood Island Inc | 4269 Nw 12th St | Lauderhill, FL 33313 | | First Class Mail |
| Sears Transport | 9317 Reck Avee | Dallas, TX 75228 | | First Class Mail |
| Seneca Clark, LLC | 2520 Rusridge Ave | Kalamazoo, MI 49006 | | First Class Mail |
| Senior General Construction Corp | 8777 96th St | Woodhaven, NY 11421 | | First Class Mail |
| Serge Oganezov | Address Redacted | | | First Class Mail |
| Seth Dallob | Address Redacted | | | First Class Mail |
| Severin Animal Us LLC | 40 W Orange St | Chagrin Falls, OH 44022 | | First Class Mail |
| Shador Studio Of Esthetics | 901 Rainier Ave North | Renton, WA 98057 | | First Class Mail |
| Shaheen Management Inc | 109 Bonita Dr | Greensboro, NC 27405 | | First Class Mail |
| Shahverdyan Family Child Care | 637 Hawthorne St | Glendale, CA 91204 | | First Class Mail |
| Shahz Frank | Address Redacted | | | First Class Mail |
| Shakena Johnson | Address Redacted | | | First Class Mail |
| Shakib Corporation | 2341 18th St N.W | Washington, DC 20009 | | First Class Mail |
| Shannon Obrien | Address Redacted | | | First Class Mail |
| Shaquille Ledray Shephard | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shari S. Davis, Broker | 1746 Treseder Cir | El Cajon, CA 92019 | | First Class Mail |
| Sharks Of 159 St Inc | 159 W 159 th St | Harvey, IL 60426 | | First Class Mail |
| Sharon Shivers | Address Redacted | | | First Class Mail |
| Sharon Stewart | Address Redacted | | | First Class Mail |
| Sharon'S Sweets Enterprises, Inc | 7427 Nw 54th St | Miami, FL 33166 | | First Class Mail |
| Sharpe Contractors, LLC | 425 Hwy 23 Nw, Ste 204 | Suwanee, GA 30024 | | First Class Mail |
| Shatanya Williams | Address Redacted | | | First Class Mail |
| Shawn Andrea Reaves | Address Redacted | | | First Class Mail |
| Shawn Morrison | Address Redacted | | | First Class Mail |
| Shawna Hermansen | Address Redacted | | | First Class Mail |
| Shawntae | Address Redacted | | | First Class Mail |
| Shawnte Faulk | Address Redacted | | | First Class Mail |
| Sheathing Pat | Address Redacted | | | First Class Mail |
| Sheena Taylor | Address Redacted | | | First Class Mail |
| Shelda Jean Baptiste | Address Redacted | | | First Class Mail |
| Sheleka Troutman | Address Redacted | | | First Class Mail |
| Shell Rapid Lube | 2033 W University | 125 | Mesa, AZ 85201 | First Class Mail |
| Shellback Construction Group, LLC | 1127 South Patrick Dr | Satellite Beach, FL 32937 | | First Class Mail |
| Shenedra Raglin | Address Redacted | | | First Class Mail |
| Sherrees Hellon | Address Redacted | | | First Class Mail |
| Shipopoly | 220 W Owl Creek Rd | Campbellsville, KY 42718 | | First Class Mail |
| Shirron Glasco | Address Redacted | | | First Class Mail |
| Shish Kabob Inc | 22151 Gratiot Ave | Eastpointe, MI 48021 | | First Class Mail |
| Shivaji Investments LLC | 702 Harrison Ave | Centralia, WA 98531 | | First Class Mail |
| Shoco Treats Resort Trust | 6190 West Sample Rd | Suite 110 | Coral Springs, FL 33067 | First Class Mail |
| Shopflairs New York Corp. | 7815 226th St | Unit A | Oakland Gardens, NY 11364 | First Class Mail |
| Shorefront Restorations, LLC | 239 Griffin Blvd. | 202 | Panama City Beach, FL 32413 | First Class Mail |
| Shout & Holler Music LLC | 619 N Hayworth Ave | 104 | Los Angeles, CA 90048 | First Class Mail |
| Shrubbucket Inc | 212 Overlook Road | Ithaca, NY 14850 | | First Class Mail |
| Shs Global Texas LLC | 1008 Rowland Cv | Round Rock, TX 78665 | | First Class Mail |
| Sid Caulking Inc | 19002 Red Oak Ln | Triangle, VA 22172 | | First Class Mail |
| Sierra'S Hd Demolition Inc | 10443 Pippin St | Oakland, CA 94603 | | First Class Mail |
| Signature Nails & Spa, Inc. | 1300 Ulster Ave | Ste 225 | Kingston, NY 12401 | First Class Mail |
| Silverfox Entertainment Group | 380 New Hwy | Lindenhurst, NY 11757 | | First Class Mail |
| Silvia A Dimarco | Address Redacted | | | First Class Mail |
| Silvia Kuiumjian | Address Redacted | | | First Class Mail |
| Simeon Nomo | Address Redacted | | | First Class Mail |
| Simi Quick Lube & Oil | 5956 E. Los Angeles Ave. | Simi Valley, CA 93063 | | First Class Mail |
| Simona Vigh | Address Redacted | | | First Class Mail |
| Simple Maids | 22022 Cimarron Parkway | Apt 2083 | Katy, TX 77450 | First Class Mail |
| Simplifi Nutrition | 405 South Dale Mabry Hwy | Tampa, FL 33609 | | First Class Mail |
| Siut Hydroponics | 2950 Sw 19th St | Miami, FL 33145 | | First Class Mail |
| Sk Consulting | 4317 Fessenden St Nw | Washington, DC 20016 | | First Class Mail |
| Sk Investment Group, LLC | 12410 W Horseshoe Dr, Unit 4 | New Lenox, IL 60451 | | First Class Mail |
| Sky Beach Realty | 6245 N Federal Hwy | Ft Lauderdale, FL 33308 | | First Class Mail |
| Sky Beach Realty | Attn: Howard Berkowitz | 6245 N Federal Hwy | Fort Lauderdale, FL 33308 | First Class Mail |
| Sky Media | 200 Biscayne Blvd Way | Miami, FL 33131 | | First Class Mail |
| Skylightshop, | 221 Mission Catalina Lane No 104 | Las Vegas, NV 89107 | | First Class Mail |
| Slb Hospitality, LLC | 7675 W Irlo Bronson Hwy | Kissimmee, FL 34747 | | First Class Mail |
| Small Moves & Delivery | 2101 Vista Parkway | 240 | W Palm Beach, FL 33411 | First Class Mail |
| Small Wonders | Address Redacted | | | First Class Mail |
| Smallworks Painting&Maintenance Service | 213 Rosecliff Dr | Harvest, AL 35749 | | First Class Mail |
| Smart House Construction Management | 15225 Brazil Cir | Woodbridge, VA 22193 | | First Class Mail |
| Smart Money Properties LLC | 3455 St Rd Thor 4 | Bensalem, PA 19020 | | First Class Mail |
| Smartbeltz LLC | 605 Sw Us 40 Hwy | Blue Springs, MO 64014 | | First Class Mail |
| Smarter Claims Consulting, Inc. | 1755 The Exchange | Atlanta, GA 30339 | | First Class Mail |
| Smith D. LLC | 8218 Camella Dr | Youngstown, OH 44514 | | First Class Mail |
| Smj Construction Group LLC | 460 Bergen Blvd, Ste 380 | Palisades Park, NJ 07650 | | First Class Mail |
| Smoking Joe'S Incorporated | 1330 Huffman Road, Ste B | Anchorage, AK 99515 | | First Class Mail |
| Snap Media, LLC | 35 Rodeo Ave | Sausalito, CA 94965 | | First Class Mail |
| Sne Logistics, LLC | 2987 Ryans Lane | Finksburg, MD 21048 | | First Class Mail |
| Snedeker Construction LLC | 4698 S Legend Dr | Homosassa, FL 34446 | | First Class Mail |
| Snoop Corp | 104-19 105th St | Ozone Park, NY 11417 | | First Class Mail |
| Snowtide Informatics Systems, Inc. | 131 Sandgully Road | S Deerfield, MA 01373 | | First Class Mail |
| So De Mel Swim | 1151 Coast Village Rd, Ste 2 | Santa Barbara, CA 93108 | | First Class Mail |
| Sock Gang LLC | 160 Hobson St | Newark, NJ 07112 | | First Class Mail |
| Soirees by Lee | 4806 Ridgewood Drive | Forest Park, GA 30297 | | First Class Mail |
| Soler Financial Group | Attn: Blas Soler | 15940 Shady Grove Road | Gaithersburg, MD 20877 | First Class Mail |
| Soli Photography | 1338 Koblan Drive | Hixson, TN 37343 | | First Class Mail |
| Solid Rock Golf Inc. | 7494 Golf Course Dr S | Denver, NC 28037 | | First Class Mail |
| Solorio Garden Center | 4437 N 30th St | Phoenix, AZ 85017 | | First Class Mail |
| Sona Design | 1142 Linden Ave | Glendale, CA 91201 | | First Class Mail |
| Sons-Etrade | 5306 Vantage Ave | Valley Village, CA 91607 | | First Class Mail |
| Soul Healing Systems LLC | 332 Main St | Longmont, CO 80501 | | First Class Mail |
| Soul Tree Bodyworks | 1020 Franklin St | Boise, ID 83702 | | First Class Mail |
| South Atlanta Digestive Diseases Associates, Pc | 1151 Cleveland Ave Ste | Suite D | E Point, GA 30344 | First Class Mail |
| South Florida Used Auto Parts | 3400 Nw 127 St | Opalocka, FL 33054 | | First Class Mail |
| South Texas Trucks Sales, | 1318 West Frontage Road | Alamo, TX 78516 | | First Class Mail |
| Southern Commercial Interiors, Inc | 1680 Two Notch Road | Lexington, SC 29073 | | First Class Mail |
| Southern Remodelers & 26 Kitchens LLC | 7605 N Jefferson Place Cir | Baton Rouge, LA 70809 | | First Class Mail |
| Space Age Printing | 215 W Manchester Blvd | Inglewood, CA 90018 | | First Class Mail |
| Spears Law | 7555 Linda Vista Road | 36 | San Diego, CA 92111 | First Class Mail |
| Spencer Trucking Company Inc | 750 Marcus Nyah Ct | Atlanta, GA 30349 | | First Class Mail |
| Spiritual Gifts Cleaning Company | 219 1/2 W Main St, Apt 311 | Ravenna, OH 44266 | | First Class Mail |
| Spokane Children'S Theatre | 2727 N Madelia St | S | Spokane, WA 99207 | First Class Mail |
| Sporto Entertainment, Inc. | 10008 National Blvd | 426 | Los Angeles, CA 90034 | First Class Mail |
| Spotswood Veterinary Services LLC | 7111 Snow Hill Drive | Spotsylvania, VA 22551 | | First Class Mail |
| Springs Of Life Christian Preschool | 3151 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Sqlside Consulting | 21468 Coral Rock Ln | Wildomar, CA 92595 | | First Class Mail |
| St John The Evangelist Church | 29 North Washington Ave | Bergenfield, NJ 07621 | | First Class Mail |
| Stacey Smith | Address Redacted | | | First Class Mail |
| Staci Robinson | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stagemedia | 1695 18th St | Apt. 311 | San Francisco, CA 94107 | First Class Mail |
| Stanley Jackson | Address Redacted | | | First Class Mail |
| Stanmet Machining Inc. | 135 Florida St | Farmingdale, NY 11735 | | First Class Mail |
| Stany Matungulu | Address Redacted | | | First Class Mail |
| Starchild Foods LLC | 101 N Main St | Willits, CA 95490 | | First Class Mail |
| Stars Bar & Grill LLC | 1116 Vida Dr | Anniston, AL 36206 | | First Class Mail |
| Staudy Corp | 10243 Nw 52nd Ter | Doral, FL 33178 | | First Class Mail |
| Steady Shot Media | 2266 Hieter Road | Quakertown, PA 18951 | | First Class Mail |
| Steel Component Systems LLC | 8 Bigwood Dr | Merrimack, NH 03054 | | First Class Mail |
| Steez & Soul | 2 Patriot Cres | Hampton, VA 23666 | | First Class Mail |
| Stefan Jackson | Address Redacted | | | First Class Mail |
| Stefania Alvarez | Address Redacted | | | First Class Mail |
| Stellar Spaces Commercial Cleaning | 2193 Butler Bridge Road | Mills River, NC 28759 | | First Class Mail |
| Stencil Revolution | 378 Cressida Circle | Spring Hill, FL 34609 | | First Class Mail |
| Stephanie Davis | Address Redacted | | | First Class Mail |
| Stephanie Jones | Address Redacted | | | First Class Mail |
| Stephanie Macleod | Address Redacted | | | First Class Mail |
| Stephanie Mota | Address Redacted | | | First Class Mail |
| Stephanie Spencer | Address Redacted | | | First Class Mail |
| Stephen Campbell | Address Redacted | | | First Class Mail |
| Stephen Cusano | Address Redacted | | | First Class Mail |
| Stephen J O'Beirne | Address Redacted | | | First Class Mail |
| Steve Food | Address Redacted | | | First Class Mail |
| Steve Waltrip | Address Redacted | | | First Class Mail |
| Steven Cuff Construction | 8613 Fox Tail Ln | Huntersville, NC 28078 | | First Class Mail |
| Steven Esker | Address Redacted | | | First Class Mail |
| Steven Fernandez Dba Almeria Analytics | 75 Spring Rd Ne | Rio Rancho, NM 87124 | | First Class Mail |
| Steven Greco | Address Redacted | | | First Class Mail |
| Steven Mcmillian | Address Redacted | | | First Class Mail |
| Steven Ottum | Address Redacted | | | First Class Mail |
| Steven Sawyer | Address Redacted | | | First Class Mail |
| Steven Thompson | Address Redacted | | | First Class Mail |
| Stewart Williams | Address Redacted | | | First Class Mail |
| Stgeadman Catering | 3127 Bert Kouns | Shreveport, LA 71118 | | First Class Mail |
| Stillman Farm | 320 Lantana Ave | Sarasota, FL 34243 | | First Class Mail |
| Stilten, Ltd. Co. | 9800 Centre Pkwy | Suite 570 | Houston, TX 77036 | First Class Mail |
| Stitt Fish | Address Redacted | | | First Class Mail |
| Stocker Goat Meat | 4554 State Route 222 | Batavia, OH 45103 | | First Class Mail |
| Stoker Enterprises LLC | 241 S Young Blvd | Desoto, TX 75115 | | First Class Mail |
| Stratum Law LLC | 150 Monument Rd | Suite 207 | Bala Cynwyd, PA 19004 | First Class Mail |
| Strawn LLC | 395 Shannon Rd | Cotopaxi, CO 81223 | | First Class Mail |
| Studios On Willis | 5035 Willis Ave | Dallas, TX 75206 | | First Class Mail |
| Styles by Elisha | 2770 Cobb Pkwy | Suite 400 | Kennesaw, GA 30152 | First Class Mail |
| Sudie Hill | Address Redacted | | | First Class Mail |
| Sue Adams | Address Redacted | | | First Class Mail |
| Sugar Snap Pea | 320 W Coleman Blvd | Mt Pleasant, SC 29464 | | First Class Mail |
| Summer Woodson | Address Redacted | | | First Class Mail |
| Sunbelt Property Maintenance, Inc. | 111 Samanda Circle | Rockmart, GA 30153 | | First Class Mail |
| Sunline Promos | 1635 S Rancho Santa Fe | San Marcos, CA 92078 | | First Class Mail |
| Sunny Corn LLC | 1373 East Lakeshore Drive | Colchester, VT 05446 | | First Class Mail |
| Sunugal Inc | 9550 S Eastern Ave, Ste 253 | Las Vegas, NV 89123 | | First Class Mail |
| Super Fly Retail | 26350 Lakeshore Blvd | Euclid, OH 44132 | | First Class Mail |
| Super Mario Training | 34-51 73rd St | House | Jackson Heights, NY 11372 | First Class Mail |
| Super S LLC | 575 Lazy Willow Ln | Lawrenceville, GA 30044 | | First Class Mail |
| Supply All | 3700 Drayton Manor Run | Lawrenceville, GA 30046 | | First Class Mail |
| Supreme Elite Services LLC | 5325 River Walk Pl, Ste A | College Park, GA 30349 | | First Class Mail |
| Surf Gvng | 2043 Reflective Waters Road | Villa Rica, GA 30180 | | First Class Mail |
| Susan Berries LLC | 340 Eagle Drive | Jupiter, FL 33477 | | First Class Mail |
| Susan Cantos | Address Redacted | | | First Class Mail |
| Susan Pillow | Address Redacted | | | First Class Mail |
| Suze Jean | Address Redacted | | | First Class Mail |
| Suzette Rose Mcatee | Address Redacted | | | First Class Mail |
| Svag Enterprises Inc, | 3399 Nw 72Nd Ave | Miami, FL 33122 | | First Class Mail |
| Svn / David Cook Co, LLC | 6546 Laurel Valley Road | Dallas, TX 75248 | | First Class Mail |
| Sweet Irb, | 1 Windrush Blvd, Apt 74 | Indian Rocks Beach, FL 33785 | | First Class Mail |
| Sylvester O Lam | Address Redacted | | | First Class Mail |
| Sylvia Williams | Address Redacted | | | First Class Mail |
| Symone Turner Beauty | 4095 Kenosha Rd | Memphis, TN 38118 | | First Class Mail |
| T & D Hollihan Painting Inc | 13785 63rd Lane North | W Palm Beach, FL 33412 | | First Class Mail |
| T & E Marine Services Inc | 13855 Nw 14th St | Pembroke Pines, FL 33028 | | First Class Mail |
| T & F Inc. | 100 E Fort Macon Road | Atlantic Beach, NC 28512 | | First Class Mail |
| T & T Fabrication Corporation | 12761 268th Ave Ct E | Buckley, WA 98321 | | First Class Mail |
| T&T Cleaning Service | 684 Beverly Rd | Greesboro, AL 36744 | | First Class Mail |
| T. Noel Brooks, Plc | 10321 Memory Lane | Chesterfield, VA 23832 | | First Class Mail |
| Tabak Nonprofit Strategies | 2548 West Coyle Ave | Chicago, IL 60645 | | First Class Mail |
| Tairi F Scott | Address Redacted | | | First Class Mail |
| Taisystems | 2152 Dupont Dr, Ste 170 | Tustin, CA 92782 | | First Class Mail |
| Talen K Scott | Address Redacted | | | First Class Mail |
| Talent Construction | 212 W Marble St, Ste D | Wylie, TX 75098 | | First Class Mail |
| Talk About It | 25565 Stoneway Ave | Renner, SD 57055 | | First Class Mail |
| Talos Embedded Systems | 12828 Northup Way | Suite 400 | Bellevue, WA 98005 | First Class Mail |
| Tam Thanh Ma | Address Redacted | | | First Class Mail |
| Tamara D Fisher | Address Redacted | | | First Class Mail |
| Tameka Stevens | Address Redacted | | | First Class Mail |
| Tamika Latty | Address Redacted | | | First Class Mail |
| Tamika Smith | Address Redacted | | | First Class Mail |
| Tangie Black Moore | Address Redacted | | | First Class Mail |
| Tanisha Midcalf | Address Redacted | | | First Class Mail |
| Tao Flowers | Address Redacted | | | First Class Mail |
| Tapss, Ltd | 483-16 Concord Downs Ln | Aurora, OH 44202-9129 | | First Class Mail |
| Tapss, Ltd | P.O. Box 29 | Mantua, OH 44255 | | First Class Mail |
| Tara Bair | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | Method of Service |
|---|---|---|---|
| Tara Tara Inc | 357 Hempstead Tpke, Ste 208 | W Hempstead, NY 11552 | First Class Mail |
| Taus Authentic LLC | 110 W Superior | Chicago, IL 60654 | First Class Mail |
| Tavarus Jackson | Address Redacted | | First Class Mail |
| Tawanna Coleman | Address Redacted | | First Class Mail |
| Taylor Logistics LLC | 137 Lochwide Dr | Macon, GA 31210 | First Class Mail |
| Team 23 Corp | 835 N Nob Hill Rd | Plantation, FL 33324 | First Class Mail |
| Techmetrix Corp | 1515 N Federal Hwy | Suite 300 | Boca Raton, FL 33432 | First Class Mail |
| Technifync | 14814 Daneway Dr | Frisco, TX 75035 | First Class Mail |
| Teigi Hughes | Address Redacted | | First Class Mail |
| Tekcogno Solutions Inc | 44765 Malden Pl | Ashburn, VA 20147 | First Class Mail |
| Teresa Palencia | Address Redacted | | First Class Mail |
| Terrell Thomas | Address Redacted | | First Class Mail |
| Terrence Dumas | Address Redacted | | First Class Mail |
| Terry L Green | Address Redacted | | First Class Mail |
| Teskey Tasty LLC | 31221 Avenida Terramar | San Juan Capistrano, CA 92675 | First Class Mail |
| Texasmhp Management , Inc | 3712 Lovers Lane | Dallas, TX 75225 | First Class Mail |
| Texsastoms, | 5522 Independence Ave | Kansas City, MO 64123 | First Class Mail |
| Thao Nguyen | Address Redacted | | First Class Mail |
| The Allanallanco, Inc | 4 W 126th St, | New York Ny, 10027 | First Class Mail |
| The Barber Shop Co | 9135 Archibald Ave | D | Rancho Cucamonga, CA 91730 | First Class Mail |
| The Barnard Group | 7908 Rancho De La Osa Trail | Mckinney, TX 75070 | First Class Mail |
| The Brainy Business | 2318 79th Ave Se | Tumwater, WA 98501 | First Class Mail |
| The Click Doctors | 1001 Se Water Ave | Portland, OR 97214 | First Class Mail |
| The Cody Escape Room | 1734 Sheridan Ave | Cody, WY 82414 | First Class Mail |
| The Dandridge Group | 12 Lindsey Place | Wilmington, DE 19809 | First Class Mail |
| The Dlv Company LLC | 1000 West Ave | Apt Bs 101 | Miami Beach, FL 33139 | First Class Mail |
| The Donut Palace | 201 N. Texas Blvd. | Alice, TX 78332 | First Class Mail |
| The Elite Cleaning Squad LLC | 3000 Monroe St | Apt 13 | Melbourne, FL 32901 | First Class Mail |
| The Gourmet Crab | Attn: Owen Marimon | 74530 Overseas Hwy | Islamorada, FL 33036 | First Class Mail |
| The Green Clean Team LLC | 3005 N Lotus Ave | Chicago, IL 60641 | First Class Mail |
| The Haven Obm | 11042 Aqua Vista St. | Apt 5 | N Hollywood, CA 91602 | First Class Mail |
| The Jeminai Group | 412 Christopher Ave, Apt T1 | Gaithersburg, MD 20879 | First Class Mail |
| The Kiln Art Studio | Attn: Cynthia Stickradt | 15932 Jackson Creek Pkwy, Ste F | Monument, CO 80132 | First Class Mail |
| The Lane Legacy Group Inc | 4398 Bannister Dr | Powder Springs, GA 30127 | First Class Mail |
| The Law Office Of David J Migneault, Pc | 407 South Tejon | Suite F | Colorado Springs, CO 80903 | First Class Mail |
| The Law Office Of Timothy Mccalep, P.C. | 318 Cherokee Ave | Atlanta, GA 30312 | First Class Mail |
| The Moses Eli Group LLC | 810 Howard Ave | 1 | Bridgeport, CT 06605 | First Class Mail |
| The Perfect Fit Studio | 1421 West Macarthur Blvd | Suite A | Santa Ana, CA 92704 | First Class Mail |
| The Plumber Company | 1 Starline Way | Cranston, RI 02921 | First Class Mail |
| The Sande Agencies, LLC | 1790 Pacific Ave | Sanford, FL 32771 | First Class Mail |
| The Small Business Partners | Attn: Jeffrey Ryan | 412 Colvin Ave | Buffalo, NY 14216 | First Class Mail |
| The Social Agency | 14246 Savannah Pass | San Antonio, TX 78216 | First Class Mail |
| The Tiger Of Greensboro, Inc | 1819 Spring Garden St | Greensboro, NC 27403 | First Class Mail |
| The Toy Bomb | 4858 Clermount Ct | Jackson, MO 63755 | First Class Mail |
| The Vape Wizard | 3601 Stemley Bridge | Pell City, AL 35128 | First Class Mail |
| The-Bead-Barrel | 13319 Starock | San Antonio, TX 78248 | First Class Mail |
| Theos Medical Systems, Inc. | 2954 Scott Blvd | Santa Clara, CA 95054 | First Class Mail |
| There Is A Difference | 15129 Foothill Blvd | Fontana, CA 92335 | First Class Mail |
| Theresa Whiting | Address Redacted | | First Class Mail |
| Thi Dieu | Address Redacted | | First Class Mail |
| Tho Nguyen | Address Redacted | | First Class Mail |
| Thomas A Kudarauskas Inc | 1098 Wimberly Rd Ne | Brookhaven, GA 30319 | First Class Mail |
| Thomas Mr Holdings | Address Redacted | | First Class Mail |
| Thomas With You LLC | 416 Forward St | La Jolla, CA 92037 | First Class Mail |
| Thoughts2Realityllc | 2640 Forbes Mill Rd | Versailles, KY 40383 | First Class Mail |
| Thuy Nguyen | Address Redacted | | First Class Mail |
| Tiabrassell | Address Redacted | | First Class Mail |
| Tiahra Blankenship | Address Redacted | | First Class Mail |
| Tiffany Nelson | Address Redacted | | First Class Mail |
| Tiffany Peterson | Address Redacted | | First Class Mail |
| Tiffany Ross | Address Redacted | | First Class Mail |
| Tildenville Marketplace | 741 Tildenville School Rd | Winter Garden, FL 34787 | First Class Mail |
| Tim A Hamed Cpa Pa | 15310 Amberly Dr | Ste 250 | Tampa, FL 33647 | First Class Mail |
| Tim Diesel, Pa | Address Redacted | | First Class Mail |
| Tim Myers Construction | 2052 Turning Oaks Tr | Ashbeoro, NC 27205 | First Class Mail |
| Time To Shine Mobile Detailing | 1675 Idlewood Ave | Akron, OH 44313 | First Class Mail |
| Timothy Farris | Address Redacted | | First Class Mail |
| Timothy Kerwin'S Inc | 353 Bound Brook Road | Middlesex, NJ 08846 | First Class Mail |
| Timothy Schoolcraft | Address Redacted | | First Class Mail |
| Tiny Soapbox, LLC | 7158 Knowlton Pl | Los Angeles, CA 90045 | First Class Mail |
| Tishia Henery | Address Redacted | | First Class Mail |
| Tj Nails | 5206 Chamberlayne Rd | Richmond, VA 23227 | First Class Mail |
| Tkh Enterprises | 6537 Winifred Dr | Ft Worth, TX 76133 | First Class Mail |
| Toan Tran | Address Redacted | | First Class Mail |
| Tocci Snacks | Address Redacted | | First Class Mail |
| Todd Simmons LLC | 6364 Whitfield Rd | Milton, FL 32570 | First Class Mail |
| Tolifewater@Aol.Com | 924- 50 th St | Brooklyn, NY 11219 | First Class Mail |
| Tomato Cramber | Address Redacted | | First Class Mail |
| Tommy A Glasper | Address Redacted | | First Class Mail |
| Tony Crawford | Address Redacted | | First Class Mail |
| Tony Davila | Address Redacted | | First Class Mail |
| Tony Zetterberg | Address Redacted | | First Class Mail |
| Toodle-Oo Welding | 6811 Apache Road | Johnstown, CO 80534 | First Class Mail |
| Top Nails | 121 Concord Plaza Shopping Center | St Louis, MO 63128 | First Class Mail |
| Toros Turkish & Mediterrane Cuisine | 489 Hazel St | Clifton, NJ 07011 | First Class Mail |
| Torresdale Food Market | 909 N 7th St | Philadelphia, PA 19104 | First Class Mail |
| Total Care Services LLC | 2807 E South Blvd | Suite D | Montgomery, AL 36116 | First Class Mail |
| Toteculture | 10905 Dresden Dr | Beltsville, MD 20705 | First Class Mail |
| Touch- N- Grow Turf Services LLC | 10529 Sablewood Dr | Raleigh, NC 27617 | First Class Mail |
| Tousny'S Cleaning Services | 431 Executive Center Dr | 201 | W Palm Beach, FL 33401 | First Class Mail |
| Touristic Travels Inc | 3879 Paperbirch Lane | Lithonia, GA 30038 | First Class Mail |
| Town & Country Painting Inc. | 1876 San Fernando Rd | Atascadero, CA 93422 | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tr Construction | 3732 Cherokee Ave | San Diego, CA 92104 | | First Class Mail |
| Tracey Harmon | Address Redacted | | | First Class Mail |
| Tracey Robinson | Address Redacted | | | First Class Mail |
| Tracy Franco | dba Bellflower Mountain Group | 36228 Lipizzan Lane | Wildomar, CA 92595 | First Class Mail |
| Tracy Simmons | Address Redacted | | | First Class Mail |
| Trained2Go Performance LLC | 2920 Bayonne Ave Baltimore Md 21214 | Baltimore, MD 21214 | | First Class Mail |
| Trang Nguyen | Address Redacted | | | First Class Mail |
| Trang Thuynguyen | Address Redacted | | | First Class Mail |
| Travis Coy | Address Redacted | | | First Class Mail |
| Trevor Black Co | Address Redacted | | | First Class Mail |
| Trg Rare Coins | 4840 Miller Lake Road | Gainesville, GA 30507 | | First Class Mail |
| Triad Investment Group LLC | 9807 Willow 3C | Kansas City, MO 64134 | | First Class Mail |
| Trident Properties, LLC | 2323 Seminole Rd | Atlantic Beach, FL 32233 | | First Class Mail |
| Trinity Fleet Service LLC | 2875 S 00Ew | Lagrange, IN 46761 | | First Class Mail |
| Trinui Greene | Address Redacted | | | First Class Mail |
| Triple C Auto Sale LLC | 2341 Crystal Dr | Ft Myers, FL 33907 | | First Class Mail |
| Triple Jjj Motors LLC | 500 Ne 70th St | Ocala, FL 34479 | | First Class Mail |
| Triple Threat Bootcamp | 1120 Washington Ave | Brooklyn, NY 11225 | | First Class Mail |
| Tristar Constructionllc | 24 Indian Ln | Hackettstown, NJ 07840 | | First Class Mail |
| Trmzor Seafood LLC | 7221 Miami Lakeway South | Miami Lakes, FL 33014 | | First Class Mail |
| Trolleygroominglounge | 27A Trolley Square | Wilmington, DE 19806 | | First Class Mail |
| Troy Whitley | Address Redacted | | | First Class Mail |
| Trucker'S Lane LLC | 2100 Parklake Dr Ne | Ste E5 | Atlanta, GA 30345 | First Class Mail |
| Trudy Do | Address Redacted | | | First Class Mail |
| True Care Dc LLC | 7571 Fawnmeadow Lane | Cincinnati, OH 43065 | | First Class Mail |
| Truly Clean | 4 Catherine Cir | Savannah, GA 31406 | | First Class Mail |
| Tuffwraps.Com LLC | 2361 Vista Parkway | Suite 4 | W Palm Beach, FL 33411 | First Class Mail |
| Tumey Goat | Address Redacted | | | First Class Mail |
| Tundra Labs LLC | 1305 Oak Crest Dr | Green Bay, WI 54313 | | First Class Mail |
| Tuyen Le | Address Redacted | | | First Class Mail |
| Tuyen Le | Address Redacted | | | First Class Mail |
| Tuyet Thai | Address Redacted | | | First Class Mail |
| Twinkle Twinkle Day Care | 207 Dobbins Mill | Griffin, GA 30223 | | First Class Mail |
| Txdjs | 800 2nd St | Lockhart, TX 78644 | | First Class Mail |
| Tyia Wright | Address Redacted | | | First Class Mail |
| Tyiesha Gordon | Address Redacted | | | First Class Mail |
| Tylaya Tate | Address Redacted | | | First Class Mail |
| Tyler Brown | Address Redacted | | | First Class Mail |
| Tyrell Christie | Address Redacted | | | First Class Mail |
| Tyrone Yancy | Address Redacted | | | First Class Mail |
| Tyrrion Turner | Address Redacted | | | First Class Mail |
| Uascar | Address Redacted | | | First Class Mail |
| Ultimate Coverage Painting & Drywall Repair | 25400 Fort Meigs Road | 136 | Perrysburg, OH 43551 | First Class Mail |
| Ultimate Stylz Hair Studio | 1328 N Jim Miller Rd | 106 | Dallas, TX 75217 | First Class Mail |
| Umbrella Consulting Services | 782 Scenic Creek Drive | Lawrenceville, GA 30346 | | First Class Mail |
| Unic Apps LLC | 8710 Cameron St | 717 | Silver Spring, MD 20910 | First Class Mail |
| Unique Sensations LLC | 12970 Westheimer Road | Houston, TX 77077 | | First Class Mail |
| United Sons & Daughters Of God Ministry | 266 Nancy Drive | Baton Rouge, LA 70819 | | First Class Mail |
| Universal Cell LLC | 4301 34th Ave | Long Island City, NY 11101 | | First Class Mail |
| Universal Construction | 9069 Elpis Rd | Camden, NY 13316 | | First Class Mail |
| Untamed Hair | 2 Oak Point Drive North | Bayville, NY 11709 | | First Class Mail |
| Up In Pieces LLC | 2012 Curtis Circle | Boise, ID 83705 | | First Class Mail |
| Upper Cuts Of Alexandria | 4915 Virginia St | Alexandria, VA 22312 | | First Class Mail |
| Uproar Trucking | 521 W 61st Pl | Chicago, IL 60621 | | First Class Mail |
| Urban Islands Project | Address Redacted | | | First Class Mail |
| Urban Kickz | 551 Adele St | New Orleans, LA 70130 | | First Class Mail |
| Us 1 Intermodal LLC, | 614 Frelinghuysen Ave | Newark, NJ 07114 | | First Class Mail |
| Us Nuts Company | 324 Bailey Road | Northfield, VT 05663 | | First Class Mail |
| Us Spices LLC | 901 Brooke Drive | Wayne, NE 68787 | | First Class Mail |
| Usa Liquidations | 1106 Wildwood Drive | Kokomo, IN 46901 | | First Class Mail |
| Usa Property Management & Housing Rehab | 32481 Chesterbrook St | Farmington, MI 48334 | | First Class Mail |
| Ushuaia At 2628 LLC | 2628 Wilshire Blvd | Santa Monica, CA 90403 | | First Class Mail |
| Uziel Carpio | Address Redacted | | | First Class Mail |
| Va Transport LLC | 6430 Deepford St | Springfield, VA 22150 | | First Class Mail |
| Vaida Harvey | Address Redacted | | | First Class Mail |
| Valley Farm Supply LLC | 21 Mt Airy Road | New Providence, PA 17560 | | First Class Mail |
| Valley Motors | 2490 North Main | N Logan, UT 84341 | | First Class Mail |
| Vanmeter Sunny Corn LLC | 12273 Bentwood Farms Dr | Pickerington, OH 43147 | | First Class Mail |
| Vann Development | Address Redacted | | | First Class Mail |
| Vartan | 1733 N Wilton Pl | Apt.9 | Los Angeles, CA 90028 | First Class Mail |
| Vegas Laminate Hardwood Floors LLC | 6285 W Post Road | Las Vegas, NV 89118 | | First Class Mail |
| Velosociety, Inc | 501 Royal Gorge Blvd | Apt 1 | Canon City, CO 81212 | First Class Mail |
| Verel'S Specialties | 318 North 44th St | Louisville, KY 40212 | | First Class Mail |
| Veritas College Advising | 1705 W Maryland Ave | Phoenix, AZ 85015 | | First Class Mail |
| Vernon Coleman | Address Redacted | | | First Class Mail |
| Vessint, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | First Class Mail |
| Victor & Associates Professional Services | 37256 43rd St E | Palmdale, CA 93552 | | First Class Mail |
| Victor E Solis Montes | Address Redacted | | | First Class Mail |
| Victor Lopez | Address Redacted | | | First Class Mail |
| Victor Prosper | Address Redacted | | | First Class Mail |
| Victor S Nunez Vargas | Address Redacted | | | First Class Mail |
| Victoria Barrios | dba Transaction Focus | 10845 Griffin Peak, 2 | Las Vegas, NV 89135 | First Class Mail |
| Victoria Food LLC | 1348 W Portland St | Phoenix, AZ 85007 | | First Class Mail |
| Victoria Nguyen | Address Redacted | | | First Class Mail |
| Victory Creative Inc | 1223 Cleveland Ave | 200 | San Diego, CA 92103 | First Class Mail |
| Vida | 101 Palm Harbor Pkwy | 101 102 | Palm Coast, FL 32137 | First Class Mail |
| Vier Photo & Video | 24354 Pantera Ct | Murrieta, CA 92562 | | First Class Mail |
| Vignada Simmano | Address Redacted | | | First Class Mail |
| Villa Masonry | Address Redacted | | | First Class Mail |
| Vincent Hiller | Address Redacted | | | First Class Mail |
| Vindery LLC | 4017 N 900 E | Greentown, IN 46936 | | First Class Mail |
| Vineyards Pace | Address Redacted | | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vinh Bui | Address Redacted | | | First Class Mail |
| Vino Vidi Vici | 10 W Orvis St | Massena, NY 13662 | | First Class Mail |
| Virginia Bbq | 11552 Busy St | N Chesterfield, VA 23236 | | First Class Mail |
| Virginia Jenkins | Address Redacted | | | First Class Mail |
| Virginia Suarez | Address Redacted | | | First Class Mail |
| Vitch Services | 204 Dare Drive | Gulfport, MS 39503 | | First Class Mail |
| Vivian Thai | Address Redacted | | | First Class Mail |
| Vivid Iridium LLC | 7722 Appoline St | Dearborn, MI 48126 | | First Class Mail |
| Vladimir Lebrun Chef Indeed | 253 Lincoln Ave | Apt 2 | Saugus, MA 01906 | First Class Mail |
| Vladimir Marrero Ricardo | Address Redacted | | | First Class Mail |
| Volante Motors LLC, | 1707 Se 37th Ave | Portland, OR 97214 | | First Class Mail |
| Vonzetta Brady | Address Redacted | | | First Class Mail |
| Vzq Express | 22306 Queenbury Hills Dr | Houston, TX 77073 | | First Class Mail |
| Wadson Pierre | Address Redacted | | | First Class Mail |
| Wallace Trucking, | 4810 East State Hwy 7 | Nacogdoches, TX 75961 | | First Class Mail |
| Wallys Automotive LLC | 104 W Main St | Remington, VA 22734 | | First Class Mail |
| Wanda Ardoin | Address Redacted | | | First Class Mail |
| Wanna Pixel, Inc. | 9888 W Belleview Ave | 5043 | Denver, CO 80123 | First Class Mail |
| Wash Spott Company | 1200 East Olive St. | Lamar, CO 81052 | | First Class Mail |
| Waterford Coney Island Family Dining LLC | 4882 Hatchery Road | Waterford Township, MI 48329 | | First Class Mail |
| Waterglory | 144-12 73 Ave | Flushing, NY 11367 | | First Class Mail |
| Waterproofing360 Inc. | 500 Beach Rd | W Haverstraw, NY 10993 | | First Class Mail |
| Watson Farming LLC | 13979 Renick Rd | Orient, OH 43146 | | First Class Mail |
| Watts Orchards LLC | 13410 Sunvale Place | Tampa, FL 33626 | | First Class Mail |
| We Care Solutions | 3106 Melissa Ct | Smyrna, TN 37167 | | First Class Mail |
| We Clean Green LLC | 179 Rehoboth Ave | 1080 | Rehoboth Beach, DE 19971 | First Class Mail |
| We Love Paving, Inc | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | First Class Mail |
| Wearbrims LLC | 1430 Westmont Rd | Atlanta, GA 30311 | | First Class Mail |
| Webnatic | 6823 Fort Hamilton Pkwy. | Suite 114 | Brooklyn, NY 11219 | First Class Mail |
| Wee Baby Your Baby Home Daycare | 1008 S Mason | Chicago, IL 60644 | | First Class Mail |
| Weightloss Boutique LLC | 21455 S Ellsworth Rd | Ste. 24 | Queen Creek, AZ 85142 | First Class Mail |
| Weissman Construction Services | 1220 Dincara Rd | Burbank, CA 91506 | | First Class Mail |
| Wendy Mcgill | Address Redacted | | | First Class Mail |
| Wesley'S Place | 30109 Carlysle St | Inkster, MI 48141 | | First Class Mail |
| West Products LLC | 1674 Las Canoas Rd | Santa Barbara, CA 93105 | | First Class Mail |
| Whizsystemsinc | 44381 Foxthorn Ter | Ashburn, VA 20147 | | First Class Mail |
| Why Sharepoint Inc | 20807 Biscayne Blvd | Aventura, FL 33180 | | First Class Mail |
| Wil Trucking LLC | 1130 Ne 6th Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| Wild Hair Saloon & Nails Inc | 1330 Sw Baysore Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Wilfredo Melendres | Address Redacted | | | First Class Mail |
| Wilguens Auguste | Address Redacted | | | First Class Mail |
| Wiliams Worms LLC | 5411 Conville Place | Las Vegas, NV 89120 | | First Class Mail |
| William Benton | Address Redacted | | | First Class Mail |
| William J Baby | Address Redacted | | | First Class Mail |
| William M. Bedoya | Address Redacted | | | First Class Mail |
| William Potatoes Plus | Address Redacted | | | First Class Mail |
| William Tuttle | Address Redacted | | | First Class Mail |
| Williams Construction | 13605 Hawks Nest Dr | Fishers, IN 46037 | | First Class Mail |
| Williamson Guns | 18912 94th Dr Nw | Stanwood, WA 98292 | | First Class Mail |
| Willie Collins | Address Redacted | | | First Class Mail |
| Willie J Harp | Address Redacted | | | First Class Mail |
| Willie Lawn Service | 7912 Pines Road | Shreveport, LA 71129 | | First Class Mail |
| Wilson Capital Investments LLC | 1617 Chapman St | Cedar Hill, TX 75104 | | First Class Mail |
| Wilson Jean Baptiste | Address Redacted | | | First Class Mail |
| Wilson Power Washing | 16718 Shallow Ridge Road | Houston, TX 77095 | | First Class Mail |
| Winchies Trucking | 272 Austin Ave | Old Bridge, NJ 08857 | | First Class Mail |
| Winder'S Wearables | 7197 Mallard Creek Drive | Horn Lake, MS 38637 | | First Class Mail |
| Wine Barrel Liquor | Address Redacted | | | First Class Mail |
| Winnie Pugh | Address Redacted | | | First Class Mail |
| Women Trucking LLC | 1726 Sw 6 Dr | Pompano Beach, FL 33060 | | First Class Mail |
| Wonderfully Clean, LLC | 545 Queen St | 624 | Honolulu, HI 96813 | First Class Mail |
| Wood'S Transport LLC | 950 Meadow Vista Dr | Marvin, NC 28173 | | First Class Mail |
| Work Comp Solutions | 9417 Victoria Ave | Apt. 8 | S Gate, CA 90280 | First Class Mail |
| World Financial Group | 2280 Diamond Blvd | Ste 350 | Concord, CA 94520 | First Class Mail |
| World Wide Publications | Address Redacted | | | First Class Mail |
| Wright Contracting Inc | 600 Bainbridge St | Brooklyn, NY 11233 | | First Class Mail |
| Writetect LLC | 8029 19th Ave. Ne | Seattle, WA 98115 | | First Class Mail |
| Xcr | 609 S Goliad St | 1291 | Rockwall, TX 75087 | First Class Mail |
| Xen Van Luu | Address Redacted | | | First Class Mail |
| Xena Enterprise Inc, | 5645 Cypress Point Dr | Citrus Height, CA 95610 | | First Class Mail |
| Xist, LLC | 24032 J Ave | Adel, IA 50003 | | First Class Mail |
| Y & G Security Systems, Inc. | 6245 Sw Kandale Lakes Cir | A212 | Miami, FL 33183 | First Class Mail |
| Y&V Construction | 7721 Kraft Ave | N Hollywood, CA 91605 | | First Class Mail |
| Yadian Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Yadira Duran | Address Redacted | | | First Class Mail |
| Yamilet Figueroa Soto | Address Redacted | | | First Class Mail |
| Yan Xing | Address Redacted | | | First Class Mail |
| Yapo & Sons Trucking Inc | 3111 Highcliff Court | Columbus, OH 43231 | | First Class Mail |
| Yarim Montoya | Address Redacted | | | First Class Mail |
| Yasming Bullock | Address Redacted | | | First Class Mail |
| Yislen Socarras Delgado | Address Redacted | | | First Class Mail |
| Yodi LLC | 1650 Wewatta St | Apt 1916 | Denver, CO 80202 | First Class Mail |
| Yorba Linda Smog Smog Check Inc | 17071 Imperial Hwy | A9 | Yorba Linda, CA 92886 | First Class Mail |
| Yosbel Nunez Ramirez | Address Redacted | | | First Class Mail |
| You'Re.Still.Beautiful. | 6912 Shady View Court | Sachse, TX 75048 | | First Class Mail |
| Yuke LLC Dba Yesco Laser Services | 1524 Oregon Trail | Elk Grove Village, IL 60007 | | First Class Mail |
| Yuly Espinosa | Address Redacted | | | First Class Mail |
| Yveonia Penn | Address Redacted | | | First Class Mail |
| Yves Jean | Address Redacted | | | First Class Mail |
| Yvn LLC | 649 Harpeth Knoll | Nashville, TN 37221 | | First Class Mail |
| Z Berman Books Ft Corp | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Lakewood LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |

**Exhibit A**
**Borrower Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Z Berman Books Nj LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Squankum LLC | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Z Studio Inc. | 10715 135th St | S Richmond Hill, NY 11419 | | First Class Mail |
| Zabrionna Fitts | Address Redacted | | | First Class Mail |
| Zach Couture, Ea | Address Redacted | | | First Class Mail |
| Zach Products | Address Redacted | | | First Class Mail |
| Zachary Advisory Group | 999 Corporate Drive, Ste 100 | Ladera Ranch, CA 92694 | | First Class Mail |
| Zack Vegetarian Paradise | 7350 S State Route 123 | Blanchester, OH 45107 | | First Class Mail |
| Zakia C. Nelson | Address Redacted | | | First Class Mail |
| Zapalac Enterprises Inc | 4607 Caddie Ct | College Station, TX 77845 | | First Class Mail |
| Zari Hall | Address Redacted | | | First Class Mail |
| Zentot Trucking Inc | 560 Glenwood Rd | 105 | Glendale, CA 91202 | First Class Mail |
| Zest Intelligence Corp. | 195 Page Mill Road, Ste 115 | Palo Alto, CA 94306 | | First Class Mail |
| Zoom Security Inc | 578 Bedford Ave | Apt 3A | Brooklyn, NY 11249 | First Class Mail |