## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF THIRD SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 7, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines to File Proofs of Claim [Docket No. 169]**

- **Official Form 410 – Proof of Claim**

- **Instructions**

Dated: November 16, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 16th day of November, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# EXHIBIT A

HOME AND EMAIL ADDRESSES OF INDIVIDUALS HAVE BEEN REDACTED PURSUANT TO THE ORDER (I) AUTHORIZING THE DEBTORS TO (A) FILE AND MAINTAIN CONSOLIDATED CREDITOR LISTS, AND (B) REDACT CERTAIN PERSONAL IDENTIFICATION INFORMATION FOR INDIVIDUALS, (II) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 77].

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| (Pps) Progressive Pest Solutions, LLC | 3796 Delmore Rd | Cleveland Heights, OH 44121 | | First Class Mail |
| 001 Lkg Bounce House & Party Rentals LLC. | 2457 Wiley St | Hollywood, FL 33020 | | First Class Mail |
| 1 3 8 Media Inc | Attn: Laura Gawne | 22059 Flower Dr | Boca Raton, TX 33428 | First Class Mail |
| 1 Ca Envy, Inc. | 1011 S. Los Angeles St. | Ste 210 | Los Angeles, CA 90015 | First Class Mail |
| 1 Design Group, Inc. | 3040 Timber Rock Lane | Midlothian, TX 76065 | | First Class Mail |
| 1 Goose Distributing | 2321 National Ave | Madera, CA 93637 | | First Class Mail |
| 1 Stop Collectibles, | 15 Sandy Bottom Rd, Unit 101 | Coventry, RI 02816 | | First Class Mail |
| 1 Stop Document & Form Service | 2101 Vista Parkway | Ste 279 | W Palm Beach, FL 33411 | First Class Mail |
| 1 Stop Grocery LLC | 1702 N Calhoun St | Baltimore, MD 21217 | | First Class Mail |
| 1 Stop Kitchen & Bath LLC | 1309 N Marengo Ave | Pasadena, CA 91103 | | First Class Mail |
| 1 World Learning Center | 12901 Nw 27 Ave | Miami, FL 33167 | | First Class Mail |
| 1 Your Health Matters | 1320 W Somerville Ave | Philadelphia, PA 19141 | | First Class Mail |
| 10 Plus 10 Nail Salon Inc | 701 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| 100 Percent Epic, LLC | 13 S. Tejon St. | Ste. 206 | Colorado Springs, CO 80903 | First Class Mail |
| 100 Percent Inc | 18023 Calle Ambiente | Ste. 301 | Rancho Santa Fe, CA 92067 | First Class Mail |
| 100 Percent Spotless LLC | 8235 Charrington Forest Blvd | Tallahassee, FL 32312 | | First Class Mail |
| 100 Zero Deudas | 333 H St, Ste 5000 | Chula Vista, CA 91910 | | First Class Mail |
| 1006 Folly Rd, LLC | 1006 Folly Rd | Charleston, SC 29412 | | First Class Mail |
| 101 Smoke Shop Corp | 2660 Broadway | New York, NY 10025 | | First Class Mail |
| 101 Travel Center LLC | 7311 Hwy 104 N | Cedar Grove, TN 38321 | | First Class Mail |
| 1017 New Hong Kong, Inc. | 1017 154th St | Whitestone, NY 11357 | | First Class Mail |
| 101Fitness | 163 Franklin St | 211 | Stamford, CT 06901 | First Class Mail |
| 102 Brook Street LLC | 102 Brook St | Scarsdale, NY 10583 | | First Class Mail |
| 102 Nails | 6455 102nd Ave. North | Pinellas Park, FL 33782 | | First Class Mail |
| 1025 LLC | 102 Suffolk St | Ground Fl | New York, NY 10002 | First Class Mail |
| 104 Valley Road, Montclair LLC | 104 Valley Rd | Montclair, NJ 07042 | | First Class Mail |
| 1040 Tax Biz | 1709 Silver Way | Lithia Springs, GA 30122 | | First Class Mail |
| 1055 Club Inc | 1055 Front St | Uniondale, NY 11553 | | First Class Mail |
| 1064 Fuel Corp | 1064 Atlantic Ave | Brooklyn, NY 11238 | | First Class Mail |
| 10808 65Th St N Pinellas Park Fl 33782 | 10808 65th St N. | Pinellas Park, FL 33782 | | First Class Mail |
| 1082 K & J Laundromat Corp | 1082 Boston Road | Bronx, NY 10456 | | First Class Mail |
| 109 Ave M Realty Corp | 1554 E 37th St | Brooklyn, NY 11234 | | First Class Mail |
| 109 Super Store Motors Inc | 6801 Queens Blvd | Woodside, NY 11377 | | First Class Mail |
| 10Bit LLC | 5347 Taney Ave | Apt 300 | Alexandria, VA 22304 | First Class Mail |
| 10X Investments Inc | 1830 S Ocean Dr | 4106 | Hallandale Beach, FL 33009 | First Class Mail |
| 11 Hazek Dastagir Inc | 2809 E Washington Ave | Madison, WI 53704 | | First Class Mail |
| 110 Water Street Series 274 LLC | 110 Water St | Baltimore, MD 21202 | | First Class Mail |
| 111 W 66Th Street | 111 W. 66th St | Westmont, IL 60559 | | First Class Mail |
| 1111 W Lake St LLC | 1111 W Lake St | Chicago, IL 60607 | | First Class Mail |
| 1125 W Webster Corporation | 1384 54th Ave Ne | St Petersburg, FL 33703 | | First Class Mail |
| 1131 Ha Inc | 7-Eleven | 1203 South Standard Avenue | Santa Ana, CA 92707 | First Class Mail |
| 1134S LLC | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | First Class Mail |
| 11706 Merrick Blvd Grocery Corp | 117-06 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| 11Exhale, Inc. | 2638 Eastwood Ave | Richland, WA 99352 | | First Class Mail |
| 1202 On Brickell Bay, LLC | 999 Brickell Bay Drive | 1202 | Miami, FL 33131 | First Class Mail |
| 123 Thai Food | 2219 E. Sims Way | Port Townsend, WA 98368 | | First Class Mail |
| 1237 Polk Street LLC | 1237 Polk St | San Francisco, CA 94109 | | First Class Mail |
| 132 Vermilea Corp | 437 Barreto St | Bronx, NY 10474 | | First Class Mail |
| 1329 Tlp Investments LLC | 1751 N. 18th St. | Milwaukee, WI 53205 | | First Class Mail |
| 1333 Management & Production | 905 Strausberg St | Accokeek, MD 20607 | | First Class Mail |
| 1355 White Plains Cleaners Corp | 1355 White Plains Road | Bronx, NY 10462 | | First Class Mail |
| 1387 Shuang Long Inc. | 1387 Boston Rd | Bronx, NY 10456 | | First Class Mail |
| 140 West 43Rd Street Tavern Inc. | 140 West 44th St | New York, NY 10036 | | First Class Mail |
| 141, Inc | P.O. Box 893 | Gorham, ME 04038 | | First Class Mail |
| 142 Asia Food Corp | 459 Merrick Rd | Lynbrook, NY 11563 | | First Class Mail |
| 143 N Express Deli Corp. | 465 West 131 St | Apt3 | Newyork, NY 10027 | First Class Mail |
| 1433 Hermes Avenue LLC | 8318 Torrell Way | San Diego, CA 92126 | | First Class Mail |
| 144 Wentworth Inc | 169 W 144 St | Riverdale, IL 60827 | | First Class Mail |
| 147 Pizza Shop Corp | 3594 Broadway | New York, NY 10031 | | First Class Mail |
| 148D, Inc | 1480 Bethel Rd | Columbus, OH 43220 | | First Class Mail |
| 1484 Nacional Bakery Corp | 1484 Westchester Ave | Bronx, NY 10472 | | First Class Mail |
| 149 Street Income Tax | 820 East 149 St | Bronx, NY 10455 | | First Class Mail |
| 15 S Hilten LLC | 6829 Bonnie Ridge Dr | T1 | Baltimore, MD 21209 | First Class Mail |
| 15 Towing Services | 2601 E. Victoria St. Spc 186 | Compton, CA 90220 | | First Class Mail |
| 153 Central Avenue Associates, LLC | 967 North St | Milford, CT 06461 | | First Class Mail |
| 15Th Avenue LLC | 1965 New Central Ave | Lakewood, NJ 08701 | | First Class Mail |
| 1642 Realty Associates Inc | 1642 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| 165 Deli Grocery Corp | 2119 Amsterdam Ave | Newyork, NY 10032 | | First Class Mail |
| 1699. Oba Gaudet Bros | 2702 Chartres St | New Orleans, LA 70117 | | First Class Mail |
| 1718 Realty Associates LLC | 1229 Broadway | 110 | Hewlett, NY 11557 | First Class Mail |
| 1776 Productions LLC | 1722 J St | Sacramento, CA 95811 | | First Class Mail |
| 18 Ave Laundromat Inc | 7212 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| 181 South Inc | 181 S South Carolina Ave | Atlantic City, NJ 08401 | | First Class Mail |
| 181 Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | First Class Mail |
| 189 Ross LLC | 189 Ross St | Brooklyn, NY 11211 | | First Class Mail |
| 18Th Ave Wireless Inc. | 625 Empire Blvd | Brooklyn, NY 11213 | | First Class Mail |
| 19 Acres Candles | 458D E Brewington Rd | Gable, SC 29051 | | First Class Mail |
| 1901 Ave N Tenants Corp | 1570 46th St | Brooklyn, NY 11219 | | First Class Mail |
| 1917 Brokerage | 249 East Ocean Blvd | 501 | Long Beach, CA 90802 | First Class Mail |
| 1Clickdealsny, Llc | 8939 237th St | Bellerose, NY 11426 | | First Class Mail |
| 1Love Adult Family Home | 17905 42nd Ave South | Seatac, WA 98188 | | First Class Mail |
| 1M Mile Logistics . | 2590 Navigator Circle Dalzell S.C | Dalzell, SC 29040 | | First Class Mail |
| 1On1Personal Training | 1751 Blossom Hill Rd | San Jose, CA 95124 | | First Class Mail |
| 1St Ace Enterprises | 6929 Old Brownsville Rd | Corpus Christi, TX 78415 | | First Class Mail |
| 1St American Duct Cleaning | 345 Clayton Rd | Hillside, IL 60162 | | First Class Mail |
| 1St Choice Facilitator Services LLC | 3831 Old Forest Rd, Ste 6 | Lynchburg, VA 24501 | | First Class Mail |
| 1St Choice Landscaping LLC | 2405 West Mason St | Green Bay, WI 54303 | | First Class Mail |
| 1St Choice Rim Repair LLC | 8536 Boblink Ave | Cincinnati, OH 45231 | | First Class Mail |
| 1St Choice Tax Services Inc | 3890 W Commercial Blvd | 218 | Tamarac, FL 33309 | First Class Mail |
| 1St Choice Termite & Pest Inc | 1155 W Fern Dr | Tucson, AZ 85704 | | First Class Mail |
| 1St Choicecarpet Cleaning LLC | 3304 S Emerson Ave | Beech Grove, IN 46107 | | First Class Mail |
| 1St Impressions Beauty Salon | 4556 N Broadway | I Floor | Chicago, IL 60640 | First Class Mail |
| 1St Point LLC | 325 James St | Syracuse, NY 13203 | | First Class Mail |
| 1-Time Deals Wireless Inc. | 416 Weatherstone Dr | Belleville, IL 62221 | | First Class Mail |
| 2 Chance Trucking LLC | 369 East 270th St | Euclid, OH 44132 | | First Class Mail |
| 2 Gringos Grill Inc. | 32 East Sheridan St | Ely, MN 55731 | | First Class Mail |
| 2 Hb Enterprises LLC | 9008 Northwest 54th St | Sunrise, FL 33351 | | First Class Mail |
| 2 Piazza LLC | 2 North 2nd St | 10 | Philadelphia, PA 19123 | First Class Mail |
| 2 Plus 3 Way Enterprises LLC | 9310 Westacre Place | Houston, TX 77083 | | First Class Mail |
| 2 R Farm | 70338 Rietmann Lane | Ione, OR 97843 | | First Class Mail |
| 2 Seasons Salon | 1814 Hillsdale Ave, Ste B | San Jose, CA 95124 | | First Class Mail |
| 2 Square Enterprise LLC | 1970 Danielle Dr | Florissant, MO 63031 | | First Class Mail |
| 2 Stripes Inc | 220 Madison Ave | 741 | W Yellowstone, MT 59758 | First Class Mail |
| 2 West 46Th Street Management Corp | 369 Lexington Ave | 17Th Fl | New York, NY 10017 | First Class Mail |
| 200 North Family Restaurant | 222 North Central Ave | Locust, NC 28097 | | First Class Mail |
| 2010 Enterprises Inc | 17603 Kuykendahl | Spring, TX 77379 | | First Class Mail |
| 2010Kayla1 | 1341 W County Line Rd | Sumner, WA 48889 | | First Class Mail |
| 202 Dover Inc D/B/A Inn At 202 Dover | 202 East Dover St | Easton, MD 21601 | | First Class Mail |
| 2021Parisllc | 2021 Paris | Chalmette, LA 70043 | | First Class Mail |
| 2033 Jarvis Developement LLC | 2033 West Jarvis Ave | Chicago, IL 60645 | | First Class Mail |
| 204 East Design Group | 204 East Main St | Manasquan, NJ 08736 | | First Class Mail |
| 206.E59Th Street Garage Corp | 2854 Jfk Blvd | Garage Office | Jersey City, NJ 07306 | First Class Mail |
| 21 Ave Animal Clinic Pc | 21-27 21st Ave | Astoria, NY 11105 | | First Class Mail |
| 212 Copiers Inc / Dba Office Solutions | 52 Brewer Road | Monsey, NY 10952 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| 215 Sakura Inc. | 215 Beach 116th St | Far Rockaway, NY 11694 | | First Class Mail |
| 215S Buford Dam LLC | 215 Buford Dam Rd | Buford, GA 30518 | | First Class Mail |
| 21St Century Cinemas (Dba) Vip Cinemas | 8601 Surf Dr, Unit 7E | Panama City, FL 32408 | | First Class Mail |
| 21St Nails | 8331 Market St | Bradenton, FL 34202 | | First Class Mail |
| 22 Jahn St LLC | 25 Tall Woods Dr | Manalapan, NJ 07726 | | First Class Mail |
| 2200 West Jackson Csg, LLC | 823 Spring Cove | Schaumburg, IL 60193 | | First Class Mail |
| 22S1Inc | 1266 44th St | Brooklyn, NY 11219 | | First Class Mail |
| 226 West 116Th Pet Supply Corp | 226 West 116th St | New York, NY 10026 | | First Class Mail |
| 2341 Entertainment LLC | 420 Chimney Rock Drive | Ruskin, FL 33570 | | First Class Mail |
| 23Rd & 9Th Restaurant Corp. | 368 West 23rd St | New York, NY 10011 | | First Class Mail |
| 24 Hour Bail Bonds | 400 W. 10th St. | Suite 202 | Santa Ana, CA 92701 | First Class Mail |
| 240 Schunnemunk Realty | 240 Schunnemunk Rd | Monroe, NY 10950 | | First Class Mail |
| 2430 Columbus Discount Inc | 2430 Williamsbridge Rd | Bronx, NY 10469 | | First Class Mail |
| 245 Dental | 245 Park Ave | 43 Rd Flr | New York, NY 10167 | First Class Mail |
| 2460 Tiebout Ave Associates LLC | 1402 Ave I | Basement | Brooklyn, NY 11230 | First Class Mail |
| 24-7 Cleaning | 3750 Leghorn Rd | Malabar, FL 32950 | | First Class Mail |
| 247 Painting LLC | 2805 Nesmith Estates Ln | Plant City, FL 33566 | | First Class Mail |
| 24Restore, LLC | Attn: Glenn Swinton | 2613 Zoll Ln | Waldorf, MD 20603 | First Class Mail |
| 253 Main Street Ny LLC | 1334 48 St | 2A | Brooklyn, NY 11219 | First Class Mail |
| 257 Fashion Inc | 257 W 39th St | 12Th Floor | New York, NY 10018 | First Class Mail |
| 27 Club LLC | 13 Ascension Drive | Apt. E. | Asheville, NC 28806 | First Class Mail |
| 270 3Rd Avenue LLC | dba Canal Bar | 270 3rd Ave | Brooklyn, NY 11215 | First Class Mail |
| 279 Ne 40Th St. LLC | 14889 Sw 33rd St | Davie, FL 33331 | | First Class Mail |
| 279 Passaic Street LLC | 279 Passaic St | Garfield, NJ 07026 | | First Class Mail |
| 29 Virginia Inc | 29 Franklin Ave | Nutley, NJ 07110 | | First Class Mail |
| 292 Girls Basketball, LLC. | 461 Hancock Drive | Kernersville, NC 27284 | | First Class Mail |
| 2Bros Sports Collectibles, LLC | 10361 Quail Ave. N | Brooklyn Park, MN 55443 | | First Class Mail |
| 2Fyne Enterprises | 3590 Conchita Drive | Ellicott City, MD 21042 | | First Class Mail |
| 2Guysstuff4Less | 2803 Ne 22Nd Court | Gresham, OR 97030 | | First Class Mail |
| 2K Spa Nail Salon | 3653 Flakes Mill Rd, Ste F | Decatur, GA 30034 | | First Class Mail |
| 2L2M Inc. | 321 Lincoln Ave | Hasbrouck Heights, NJ 07604 | | First Class Mail |
| 2Lions Shipping Inc | 400 South Federal Hwy | Suite 411 | Boynton Beach, FL 33435 | First Class Mail |
| 2M Trucking LLC | 7849 Hwy 196 | Lamar, CO 81052 | | First Class Mail |
| 2Nd Chance LLC | 1008 Lake St | Huntington Beach, CA 92648 | | First Class Mail |
| 2Nd To None Hazmat & Freight Logistics LLC | 805 Ne 26th Terrace | Gainesville, FL 32641 | | First Class Mail |
| 2'S Consulting | 947 Rock Creek Road | Bryn Mawr, PA 19010 | | First Class Mail |
| 2S Wireless, LLC | 112 N Cenral Ave | Fifth Floor Suite 500D | Phoenix, AZ 85004 | First Class Mail |
| 3 Angels' Assisted Living Home LLC | 1302 Garden St. | Anchorage, AK 99516 | | First Class Mail |
| 3 Breauxs Trucking LLC | 122 W 3rd St | Laplace, LA 70068 | | First Class Mail |
| 3 D Design Nail & Spa Inc | 9830 S Western Ave | Evergreen Park, IL 60805 | | First Class Mail |
| 3 Mmm'S Cleaning | 4515 Coopers Creek Cir Se | Smyrna, GA 30082 | | First Class Mail |
| 3 Nails Enterprises Inc | 3804 N Orange Blossom Trail | Suite 2930 | Orlando, FL 32810 | First Class Mail |
| 3 Needles Salon | 2401 Sw 83 Terr | Miramar, FL 33025 | | First Class Mail |
| 3 Olives Pizza & Deli | 1225 Amelia Church Rd. | Clayton, NC 27520 | | First Class Mail |
| 3 Palms Investing Company | 6431 Oakshore Dr | Pamana City, FL 32404 | | First Class Mail |
| 3 South Grooming Station | 3 S. Easton Road | Abington, PA 19038 | | First Class Mail |
| 3 Star Corp. | 205A Pennsylvania Ave | Matamoras, PA 18336 | | First Class Mail |
| 3 Steps To Success | 129 Dean Drive | Santa Paula, CA 93060 | | First Class Mail |
| 301 Development Corporation Of Manatee County Inc. | 7358 Palomino Lane | Sarasota, FL 34241 | | First Class Mail |
| 301 Installations Ltd | 7008 Perennial Ct | Clinton, MD 20735 | | First Class Mail |
| 301 Petroleum Inc | 301 Ne Sample Road | Pompano Beach, FL 33064 | | First Class Mail |
| 305 Auto Express Corp | 16421 Nw 84 th Ave | Miami Lakes, FL 33016 | | First Class Mail |
| 3075 Lovall Valley Road | 3075 Lovall Valley Road | Sonoma, CA 95476 | | First Class Mail |
| 314 Trucking | 6404 Blackstone Dr | N Little Rock, AR 72118 | | First Class Mail |
| 315 Finest Food & Deli Corp | 315 Pleasant Ave | New York, NY 10035 | | First Class Mail |
| 318 Ventures LLC | 19525 Gulf Blvd | Indian Shores, FL 33785 | | First Class Mail |
| 31St Ave Management Corporation | 90-05 31st Ave | Jackson Heights, NY 11369 | | First Class Mail |
| 321 Father&Son | 736 Cedar Gate Ln | Lamarque, TX 77568 | | First Class Mail |
| 323 Services, LLC | 2731 National Place | Garland, TX 75041 | | First Class Mail |
| 325 Post Inc | 325 Post Ave | Westbury, NY 11590 | | First Class Mail |
| 32Al, LLC | 162 Ripley St | San Francisco, CA 94110 | | First Class Mail |
| 32-Degrees | 28358 Constellation Rd, | Valencia, CA 91355 | | First Class Mail |
| 330 Consulting | 2795 Carnegie Drive | Boulder, CO 80305 | | First Class Mail |
| 333 Trucking | 7950 Etiwanda Ave | 26108 | Rancho Cucamonga, CA 91739 | First Class Mail |
| 351 Sj Corp | 351 E 18th St | New York, NY 10003 | | First Class Mail |
| 36 Collision Inc | 1106 36Th Street | Brooklyn, NY 11218 | | First Class Mail |
| 360 Corporate Construction, Ltd. | 2361 S State St | Chicago, IL 60616 | | First Class Mail |
| 360 Flooring & Hardwood Inc | 802 Nw 34th Ave | Miami, FL 33125 | | First Class Mail |
| 360 Logistics | 10505 Corporate Dr | Pleasant Prarie, WI 53158 | | First Class Mail |
| 360 Mind Body Soul LLC | 2930 S Michigan Ave | 108 | Chicago, IL 60616 | First Class Mail |
| 3600 Bronxwood Food Center Corp | 3600 Bronxwood Ave | Bronx, NY 10469 | | First Class Mail |
| 360Boutique | 50 San Marco Ave | St Augustine, FL 32084 | | First Class Mail |
| 360Coralz, | 3716 Castle Rock | Richmond, TX 77469 | | First Class Mail |
| 365 Days Inc | 10520 James Madison Parkway | King George, VA 22443 | | First Class Mail |
| 369 Ramen, LLC | 12373 Poway Road | Poway, CA 92064 | | First Class Mail |
| 36 Degrees Refrigeration Company | 34 West Front St | Red Bank, NJ 07701 | | First Class Mail |
| 380 Salon Studio Inc | 906 W Mcdermott Dr | Suite 132 | Allen, TX 75013 | First Class Mail |
| 3867 Inc | 3867 10th Ave | New York, NY 10034 | | First Class Mail |
| 38r Construction Services, LLC | 9900 Spectrum Dr | Austin, TX 78717 | | First Class Mail |
| 3D Filaments | 2704 Laburnum Ave | Roanoke, VA 24015 | | First Class Mail |
| 3D Renovations LLC | 234 Blacksmith Rd | Douglassville, PA 19518 | | First Class Mail |
| 3D Vision Lawncare | 1600 33rd Ave N | Birmingham, AL 35207 | | First Class Mail |
| 3Dexpress | 148 Timber Lane | Norman Park, GA 31771 | | First Class Mail |
| 3Direction | P.O. Box 610118 | Bayside, NY 11361 | | First Class Mail |
| 3D'S Maid Service LLC | 10558 Starling Trail | Hampton, GA 30228 | | First Class Mail |
| 3Era LLC | 3101 Brush Creek Rd | Santa Rosa, CA 95404 | | First Class Mail |
| 3H Brew | 804 Churchill St | Waupaca, WI 54981 | | First Class Mail |
| 3H Homes LLC | 107 Dolton Drive | Lumberton, TX 77657 | | First Class Mail |
| 3-Little-Sisters | 6319 Winding Stream Dr | Louisville, KY 40272 | | First Class Mail |
| 3M United Auto Parts, LLC | 1726 Smith Ave | San Jose, CA 95112 | | First Class Mail |
| 3One4 Events | 3960 Charter Club Drive | Doylestown, PA 18902 | | First Class Mail |
| 3Pm Solutions | 901 Cruiser Run | Lawrenceville, GA 30045 | | First Class Mail |
| 3Rd Day Apparel | 4434 Bliebonnett Dr | Stafford, TX 77477 | | First Class Mail |
| 3Rd Generation Construction LLC | 5488 W. Hopewell Rd | Center Valley, PA 18034 | | First Class Mail |
| 3Rdvenue | 524 3Rd St S 223 | Nampa, ID 83651 | | First Class Mail |
| 3Rios Pacific, Inc | 224 Swanee Ave | Placentia, CA 92870 | | First Class Mail |
| 3T Equipment Company Inc. | 541 Martin Ave | Suite 2 | Rohnert Park, CA 94928 | First Class Mail |
| 3Vsecurity | 195 Bay 47th St | Brooklyn, NY 11214 | | First Class Mail |
| 4 Brother'S Power Washing | 2816 Liberty Landing Ct | Florissant, MO 63033 | | First Class Mail |
| 4 Everyoung Salon | 2501 South Oneida St | Appleton, WI 54915 | | First Class Mail |
| 4 Fashions, LLC | 68 Rockledge Drive | Livingston, NJ 07039 | | First Class Mail |
| 4 G Distributing | 125 Industrial Loop | Staten Island, NY 10309 | | First Class Mail |
| 4 Higher Life, Inc | 489 Heritage Bridge Ave. | Henderson, NV 89011 | | First Class Mail |
| 4 J'S Drywall Inc | 4385 Arcadia Drive | Norcross, GA 30093 | | First Class Mail |
| 4 Play Production | 5932 Caribbean Blvd | W Palm Beach, FL 33407 | | First Class Mail |
| 4 Real Cutz | 11617 Spring Board Drive | Jacksonville, FL 32218 | | First Class Mail |
| 4 Season Nails | 235 N Hampton Rd | Desoto, TX 75115 | | First Class Mail |
| 4 Seasons Lawn Care Inc | 709 Williamsburg Dr | Smyrna, TN 37167 | | First Class Mail |
| 4 Seasons Transport, Inc | 9323 27th Ave. East | Palmetto, FL 34221 | | First Class Mail |
| 4 The Youth Inc. | 1344 W. State St | Pleasant Grove, UT 84062 | | First Class Mail |
| 40 West Properties Inc. | 2422 Franklin St | Rocky Mount, VA 24151 | | First Class Mail |
| 4101 Ames Boulevard LLC | 4101 Ames Blvd | Marrero, LA 70072 | | First Class Mail |
| 4135 A & M Candy Store Inc. | 4135 Laconia Ave | Bronx, NY 10466 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| 42 Broadway News LLC | 42 Broadway | New York, NY 10004 | | First Class Mail |
| 4212 LLC | 553 Hurley Drive | Defuniak Springs, FL 32433 | | First Class Mail |
| 429 Market Inc | 429 Industrial Mile Rd | Columbus, OH 43228 | | First Class Mail |
| 439 Grand LLC | 10401 Balsamwood Dr | Laurel, MD 20708 | | First Class Mail |
| 43Rd Street Arcade Inc | 25 W 43rd St | New York, NY 10036 | | First Class Mail |
| 44 Street Auto Repair Inc | 24-16 44 St | Astoria, NY 11103 | | First Class Mail |
| 440 Corporation | 1804 Nw 20th St | Miami, FL 33142 | | First Class Mail |
| 458 Liquor Inc. | 200 Elmont Rd | Elmont, NY 11003 | | First Class Mail |
| 4603 May Laundromat Inc | 4603 4th Ave 46 St | New York, NY 11220 | | First Class Mail |
| 4652 Livingston Inc | dba South Capital Liquors | 4654 Livingston Rd Se | Washington, DC 20032 | First Class Mail |
| 4659 Uruguay Inc | 4659-61 North 5 St | Philadelphia, PA 19140 | | First Class Mail |
| 4663 Stenton LLC | 4663 Stenton Ave | Philadelphia, PA 19144 | | First Class Mail |
| 4Deuce Inc | 13766 Nw21st St | Pembroke Pines, FL 33028 | | First Class Mail |
| 4Eva Fresh Apparel LLC | 100 Maroon Ct | Frederick, MD 21702 | | First Class Mail |
| 4-Ever Young Apparel, Inc. | 900 E. Pico Blvd. | Los Angeles, CA 90021 | | First Class Mail |
| 4Evergreen7 Inc | 1625 E 72Nd | Tacoma, WA 98404 | | First Class Mail |
| 4G Communication LLC | 7042 S Stony Island | Chicago, IL 60649 | | First Class Mail |
| 4G Electric | 518 Mill St | Denton, TX 76205 | | First Class Mail |
| 4I & Sons Construction LLC | 42 Alaura Ct | Bunker Hill, WV 25413 | | First Class Mail |
| 4Ks Pest Control LLC | 5532 County Road V | Two Rivers, WI 54241 | | First Class Mail |
| 4Littleones | 66 Kekuanaoa St | Unit 60A | Hilo, HI 96720 | First Class Mail |
| 4Maui | 1180 Halepaka Place | Lahaina, HI 96761 | | First Class Mail |
| 4Milerunusedtires, Inc | 3800 South Four Mile Run | Unit E | Arlington, VA 22206 | First Class Mail |
| 4Nario Group LLC | 756 Portland Circle | W Grove, PA 19390 | | First Class Mail |
| 4Real-4Real Consulting | 6735 Jules Trace | Palmetto, GA 30268 | | First Class Mail |
| 4Seasonnails | 584 Bloomfield Ave | Bloomfield, NJ 07003 | | First Class Mail |
| 4U Catering Inc, Atlanta | 3795 Presidental Parkway | Suit Fp-1 | Atlanta, GA 30340 | First Class Mail |
| 5 Flavors, LLC | 14740 Nw Cornell Rd | Suite 160 | Portland, OR 97229 | First Class Mail |
| 5 K Development LLC | 50 Marshall Ridge Road | New Cannan, CT 06840 | | First Class Mail |
| 5 Star Cut | 16709 80th Ave | Tinley Park, IL 60477 | | First Class Mail |
| 5 Star Medical Inc. | 11545 Los Osos Valley Road | Suite B2 | San Luis Obispo, Ca 93405 | First Class Mail |
| 50 Years Of Junk | 4135 Roberts Quarters Rd | Molena, GA 30258 | | First Class Mail |
| 5000 Pearls Inc. | 3271 Auburn Blvd | Ft Lauderdale, FL 33312 | | First Class Mail |
| 509 Cultural Center | 1007 Market St | San Francisco, CA 94110 | | First Class Mail |
| 510 Turnpike Associates Inc | 510 Hempstead Turnpike | W Hempstead, NY 11552 | | First Class Mail |
| 543 King St, LLC | 541 King St | Charleston, SC 29403 | | First Class Mail |
| 54Th Street Auto Care Inc. | 415 West 54th St | New York, NY 10019 | | First Class Mail |
| 55 New Chef Hong Kitchen Inc. | 55 Victory Blvd | Staten Island, NY 10301 | | First Class Mail |
| 552 Associates LLC | 848 Mcdonald Ave | Brooklyn, NY 11218 | | First Class Mail |
| 5547 Tanoshii Inc | 5547 N Clark St | Chicago, IL 60640 | | First Class Mail |
| 56 Third Food Corp | 930 3 Ave | New York, NY 10022 | | First Class Mail |
| 561 Media Inc | 125 Nw 13th St | Suite 88 | Boca Raton, FL 33432 | First Class Mail |
| 5632 Pierce St. LLC | 14889 Sw 33rd St | Davie, FL 33331 | | First Class Mail |
| 58 Weasels In A Trenchcoat, Inc | Ws Group | 152 Madison Ave Suite 200 | New York, NY 10016 | First Class Mail |
| 58Cycle, Inc. | 9200 Martinsville Hwy | Danville, VA 24541 | | First Class Mail |
| 5906, Inc | 5605 Wesconnett Blvd | Jacksonville, FL 32244 | | First Class Mail |
| 593 Trucking LLC | 120 Harrow Ave | Hightstown, NJ 08520 | | First Class Mail |
| 5Th Ave Gourmet Deli Grill Inc. | 6902 Fifth Ave | Brooklyn, NY 11209 | | First Class Mail |
| 6 J Auto Tranport Inc | 9551 Nw 10 St | Pembroke Pines, FL 33024 | | First Class Mail |
| 6025 Broadway Corp | 6025 Broadway | Bronx, NY 10461 | | First Class Mail |
| 61 Billard & Snooker Lounge Inc | 4009 77th St 2Fl | Elmhurst, NY 11373 | | First Class Mail |
| 612 Printing LLC | 555 Whitehall St | Atlanta, GA 30303 | | First Class Mail |
| 63Rd Nails | 6237 S Halsted Parkway | A | Chicago, IL 60621 | First Class Mail |
| 6500 Dicks, Inc. | 6500 Dicks Ave | Philadelphia, PA 19142 | | First Class Mail |
| 65652 LLC | 295 N Mariposa Drive | Wickenburg, AZ 85390 | | First Class Mail |
| 66 Franklin LLC | 18 Bridge St | 18 | Brooklyn, NY 11201 | First Class Mail |
| 66 Main Street Corporation | 570 Middle Road | Bayport, NY 11705 | | First Class Mail |
| 6634 Clarks Neck Road, Inc. | 6634 Clarks Neck Road | Washington, NC 27889 | | First Class Mail |
| 676Foodcorp | 676 Manhattan Ave | Brooklyn, NY 11222 | | First Class Mail |
| 69-21 Mini Market, Inc | 69-21 Myrtle Ave. | Glendale, NY 11385 | | First Class Mail |
| 6G Transport LLC | 4630 Falls Ave | Powder Springs, GA 30127 | | First Class Mail |
| 6Th Gear Promotions | 7 Altamira Ave. | Kentfield, CA 94904 | | First Class Mail |
| 7 Aleftav, Inc | 118 Broad Ave | Suite N4 | Palisades Park, NJ 07650 | First Class Mail |
| 7 Brothers Barbershop | 4550 E Cactus Rd | Phoenix, AZ 85032 | | First Class Mail |
| 7 Corner Service LLC | 6087 Ozack Court | Woodbridge, VA 22193 | | First Class Mail |
| 7 Day Spa On Mahan LLC | 2819 Mahan Dr | Ste 116 | Tallahassee, FL 32308 | First Class Mail |
| 7 Layer Cookie Cakes | Attn: Evelyn Barreno | 26306 Westry Chapel Blvd | Lutz, FL 33559 | First Class Mail |
| 7 Nails & Spa LLC | 1118 Herndon Pkwy | Herndon, VA 20170 | | First Class Mail |
| 709 Boutique | 709 Madison Ave | Cascade, WI 53011 | | First Class Mail |
| 70Th Street Realty Corp | 354 Grosvenor St | Little Neck, NY 11363 | | First Class Mail |
| 7100 Sharks Inc | 7100 S Western Ave | Chicago, IL 60636 | | First Class Mail |
| 7-11 Store | 1461 Main St | Watsonville, CA 95076 | | First Class Mail |
| 713 Collision Center LLC | 3428 Fondren Rd | Houston, TX 77062 | | First Class Mail |
| 7142468 In Transit Ptr | 1120 N Lasalle Dr | Suite 20L | Chicago, IL 60610 | First Class Mail |
| 7324 Neighborhood Deli, Inc | 7324 6th Ave | Neighborhood Deli | New York City, NY 11209 | First Class Mail |
| 757 Colts Youth Mentoring LLC | 2718 Omar St | Chesapeake, VA 23324 | | First Class Mail |
| 77 Auto Repair Inc | 77-11 Roosevelt Ave | Jackson Heights, NY 11372 | | First Class Mail |
| 770 Cleaning Contractors Corp | 774 Montgomery St | Brooklyn, NY 11213 | | First Class Mail |
| 777 Home Services, LLC | 2632 S 83rd Ave | Suite 100-494 | Phoenix, AZ 85043 | First Class Mail |
| 777 Kims Auto Repair Inc | 433 W. Las Tunas Drive | San Gabriel, CA 91776 | | First Class Mail |
| 778 West Side Home Center Inc | 778 9th Ave | New York, NY 10019 | | First Class Mail |
| 786 Medical P C | 2249 Second Ave | New York, NY 10029 | | First Class Mail |
| 786 Sedan Service LLC | 19333 Greenlawn St | Detroit, MI 48221 | | First Class Mail |
| 786 United Inc. | 111-10 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| 79Th Street Gourmet & Deli Inc | 7818 New Utrecht Ave | Brooklyn, NY 11214 | | First Class Mail |
| 7-Eleven | 1048 West Yosemite Ave | Manteca, CA 95337 | | First Class Mail |
| 7-Eleven | 1311 Palm Ave. | Imperial Beach, CA 91932 | | First Class Mail |
| 7-Eleven | 6900 North Military Hwy | Norfolk, VA 23518 | | First Class Mail |
| 7-Eleven | 1500 S Cypress Rd | Pompano Beach, FL 33060 | | First Class Mail |
| 7-Eleven 32885 | 2264 N. Clark St. | Chicago, IL 60614 | | First Class Mail |
| 7Leaf LLC | 1275 First St | Gilroy, CA 95020 | | First Class Mail |
| 7-Star Cafe | 14144 Westheimer Rd. | Ste. 20 | Houston, TX 77077 | First Class Mail |
| 7Th Ave Dry Cleaners LLC | 12824 E 7 Mile Rd | Detroit, MI 48205 | | First Class Mail |
| 8 One 8 Fitness | 3814 Tanglefoot Terrace | Bettendorf, IA 52722 | | First Class Mail |
| 800 Notary4U Inc | 825 College Blvd | 102-607 | Oceanside, CA 92057 | First Class Mail |
| 801 Realty Associates Co., Inc. | 1229 Broadway | 110 | Hewlett, NY 11557 | First Class Mail |
| 8071 Beverly Blvd, LLC | 10153 Riverside Dr | Suite 410 | Toluca Lake, CA 91602 | First Class Mail |
| 808 Adult Residential Carehome / Expanded Care LLC | 98 209 Kanuku St | Aiea, HI 96701 | | First Class Mail |
| 808 Property Services | P.O. Box 1495 | Lynn Haven, FL 32444 | | First Class Mail |
| 808080, Inc. | 14980 Amso St | Poway, CA 92064 | | First Class Mail |
| 813Fashion LLC | 3409 Stanley Rd | Plant City, FL 33565 | | First Class Mail |
| 818 Computer, Inc. | 20201 Sherman Way, Ste 104 | Winnetka, CA 91306 | | First Class Mail |
| 82 Henry Cuisine Inc. | 82 Henry St | Brooklyn, NY 11201 | | First Class Mail |
| 8271 Holdings, Inc | 1415 Lost Bridge Road | Marietta, GA 30008 | | First Class Mail |
| 835 Norstrand Corp | 835 Norstrand Ave | Brooklyn, NY 11228 | | First Class Mail |
| 84 Atlas Transportion LLC | 1475 Benton Blvd | Apt 623 | Savannah, GA 31407 | First Class Mail |
| 840 St. Nicholas Food Corp | 840 Saint Nicholas Ave | New York, NY 10031 | | First Class Mail |
| 8515 Bergenline Ave Housing Inc | 275 Cardiff Drive | Morganville, NJ 07751 | | First Class Mail |
| 858 Linen Warehouse Inc | 858 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| 86 Best Deal Inc | 2215 86th St Brooklyn | New York, NY 11214 | | First Class Mail |
| 860 Lounge Restaurant LLC | 70 Central Ave | Torrington, CT 06790 | | First Class Mail |
| 86-04 Cl Realty LLC | 43-49 158 St | Flushing, NY 11358 | | First Class Mail |
| 8611 S Yates LLC | 8611 S Yates Blvd | Apt 3 | Chicago, IL 60617 | First Class Mail |
| 866 Headhunter | 505 Worthington Drive | Exton, PA 19341 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| 88 Enterprise | 3387 W Oqundo Rd | Las Vegas, NV 89118 | | First Class Mail |
| 88 Yummy in Tummy Inc | 6301 8th Ave | Unit 2 | Brooklyn, NY 11220 | First Class Mail |
| 880 Trucking | 3132 Williamsburg Dr | Apt 1 | San Jose, CA 95117 | First Class Mail |
| 886 G&G Corp | 886 Tenth Ave | New York, NY 11219 | | First Class Mail |
| 8Fcoach | 923 Wise St | Keller, TX 76248 | | First Class Mail |
| 9@10 Building Co | 1252 Olde Farm Road | Apt 101 | Schaumburg, IL 60173 | First Class Mail |
| 911 Security Services, Inc. | 248 50th St | Brooklyn, NY 11220 | | First Class Mail |
| 911Exclusive Salon & Suites | 675 Metropolitan Pkwy | 2057 | Atlanta, GA 30310 | First Class Mail |
| 97 Cent Store | 333 Central Ave | Shafter, CA 93263 | | First Class Mail |
| 970 Construction | Attn: Peter Witkamp | 1027 S 7th St | Grand Junction, CO 81501 | First Class Mail |
| 982 Inc | 225 East 14th St | New York, NY 10003 | | First Class Mail |
| 99 Cents Fresh Pizza & Deli Inc | 876 6th Ave | New York, NY 10001 | | First Class Mail |
| 99 North Construction | 4869 19th St Nw, Ste 112 | Rochester, MN 55901 | | First Class Mail |
| 99 Wellness Inc. | 1709 W San Carlos St | San Jose, CA 95128 | | First Class Mail |
| 998 Mclean Grocery, Inc. | 998 Mclean Ave | Yonkers, NY 10704 | | First Class Mail |
| 9Mill Apparel | 276 Filth Ave | New York, NY 10001 | | First Class Mail |
| 9Th Street Vision Center Inc | 332 9th St | Brooklyn, NY 11215 | | First Class Mail |
| A & A Calibrating, Inc | 38 Branchport Ave | Long Branch, NJ 07740 | | First Class Mail |
| A & A Cornell Inc | 2500 Saint Clair Ave | E St Louis, IL 62205 | | First Class Mail |
| A & A Furniture/Design | 488 Ballena Dr | Diamond Bar, CA 91765 | | First Class Mail |
| A & A Gourmet LLC | 188-09 Union Turnpike | Fresh Meadows, NY 11366 | | First Class Mail |
| A & A Multiservices LLC | 6495 New Hampshire Ave | 211 | Hyattsville, MD 20783 | First Class Mail |
| A & A Polygraph Inc. | 100 Meredith Way | Newport News, VA 23606 | | First Class Mail |
| A & A Total House Care Inc | 4201 Fontenay | Mason, OH 45040 | | First Class Mail |
| A & Ad Liquor | 11960 Foothill Blvd | Sylmar, CA 91342 | | First Class Mail |
| A & B Dock & Deck, Inc | 9436 Arrowhead Dr | Lake Worth, FL 33467 | | First Class Mail |
| A & B Insurance Agency Inc | 27440 Hoove Rd | Ste B | Warren, MI 48093 | First Class Mail |
| A & B Systemns Inc | 51 Camp Rd | Massapequa, NY 11758 | | First Class Mail |
| A & B Watch Parts & Tools Supply Inc | 5 S Wabash Ave | Ste 408 | Chicago, IL 60603 | First Class Mail |
| A & C Beauty | 2920 Northeast Blakeley St | Seattle, WA 98105 | | First Class Mail |
| A & D Electric, Inc. | 1667 Lenni Drive | W Chester, PA 19382 | | First Class Mail |
| A & D Visions Inc | 430 Haywood Rd | Ste A | Greenville, SC 29607 | First Class Mail |
| A & E Of Morris Plains | 401 Speedwell Ave | Morris Plains, NJ 07950 | | First Class Mail |
| A & E Restaurant Holding LLC | 5076 Peters Creek Pkwy | Winston Salem, NC 27127 | | First Class Mail |
| A & F Therapy Staffing, Inc. | 300 S Pine Island Rd | Plantation, FL 33324 | | First Class Mail |
| A & F Therapy Staffing, Inc. | Attn: Adrianna Fernandez | 300 S Pine Island Rd, Ste 261 | Plantation, FL 33324 | First Class Mail |
| A & G Deli Grocery Ii Corp | 976 Prospect Ave | Bronx, NY 10459 | | First Class Mail |
| A & G Resale Shop | 6222 Richmond Ave, Ste 400 | Houston, TX 77057 | | First Class Mail |
| A & H Anesthesia Services, Inc | 512 Canyon View Drive | Pleasant Grove, UT 84062 | | First Class Mail |
| A & H Distributor, Inc | 1768 West Lunt Ave | Chicago, IL 60626 | | First Class Mail |
| A & H Home Restoration, LLC | 4682 Sw Alpha St | Port St Lucie, FL 34953 | | First Class Mail |
| A & J Finacial Group LLC | 4512 N University Dr. | Lauderhill, FL 33351 | | First Class Mail |
| A & J.Junior'S Pizza Corp | 71-09 Grand Ave | Maspeth, NY 11378 | | First Class Mail |
| A & J Monumental Snacks Inc | 540 W 165th St | 4A | New York, NY 10032 | First Class Mail |
| A & J Polishing Inc | 1527 Crystal Ave | Kansas City, MO 64126 | | First Class Mail |
| A & J Transports | 4040 Alimendro Ct | Modesto, CA 95356 | | First Class Mail |
| A & L Bakery Inc | 330 Sumner St | E Boston, MA 02128 | | First Class Mail |
| A & L Beauty Box | 3343 Santa Fe St | Suite G | Riverbank, CA 95367 | First Class Mail |
| A & L Dairy L. P. | 23929 Road 48 | Tulare, CA 93274 | | First Class Mail |
| A & L Henderson | 1820 Reefton Rd | Apt 204 | Charlotte, NC 28262 | First Class Mail |
| A & L Quickshop LLC | 8886 Jennings Station Rd | Jennings, MO 63136 | | First Class Mail |
| A & M Construction LLC | 3709 Belle Ave | Baltimore, MD 21215 | | First Class Mail |
| A & M Food Store | 4902 Telephone Rd | Houston, TX 77087 | | First Class Mail |
| A & M Handyman Services | 24333 Fir Ave | Moreno Valley, CA 92553 | | First Class Mail |
| A & M Income Tx | 5042 S Paulina | Chicago, IL 60609 | | First Class Mail |
| A & M Meat Corp. | 205 Church Ave | Brooklyn, NY 11218 | | First Class Mail |
| A & M Motor Car | 1103 Holton Lane | Takoma Park, MD 20912 | | First Class Mail |
| A & M Partners, Inc. | 300 South Pine Island Road | Suite 201 | Plantation, FL 33324 | First Class Mail |
| A & M Trucking, Inc. | 7821 Forbes Rd | Zephyrhills, FL 33540 | | First Class Mail |
| A & Q Transport Inc | 2851 Regaldo Dr | Columbus, OH 43219 | | First Class Mail |
| A & P Home Health Inc | 212 N Glendale Ave | 104 | Glendale, CA 91206 | First Class Mail |
| A & R Auto & Truck Repairs Inc | 4425 14th St Ne | Naples, FL 34120 | | First Class Mail |
| A & R Freight LLC | 384 Union St | Apt 1 | Jersey City, NJ 07304 | First Class Mail |
| A & S Enterprises | 1024 Southern Drive | Franklin Square, NY 11010 | | First Class Mail |
| A & S Sheet Metal Corp | 2542 Woodhull Ave | Bronx, NY 10469 | | First Class Mail |
| A & S Trucking | 714 Post Oak Way | Warner Robins, GA 31088 | | First Class Mail |
| A & T Services, LLC | 18521 E Queen Creek Rd | Ste 110 | Queen Creek, AZ 85142 | First Class Mail |
| A & Trucking Services LLC | 2402 Sw Garcia Ave | Port St Lucie, FL 34953 | | First Class Mail |
| A & V Alterations | Attn: Thanh Hua | 8961 N Cedar Ave Suite 102 | Fresno, CA 93720 | First Class Mail |
| A & V Palacio Truck Lines | 3963 N Oconnor Rd | Irving, TX 75062 | | First Class Mail |
| A & Y Tax Service | 2877 Lakewood Ave | Atlanta, GA 30315 | | First Class Mail |
| A &E'S Decor LLC | 256 Mill St | Raceland, LA 70394 | | First Class Mail |
| A + Child Care | 4226 Pinefield Ct | Randallstown, MD 21133 | | First Class Mail |
| A 1 Lawn Care | 5647 Isleworth Way | Atlanta, GA 30349 | | First Class Mail |
| A A Campos Trucking Corp | 154 Oak Ridge Road | Clifton, NJ 07013 | | First Class Mail |
| A Ablaze, Inc | 10 Stephens Drive | E Brunswick, NJ 08816 | | First Class Mail |
| A Above The Rest Transportation | 169 A Diamond St | Walpolo, MA 02081 | | First Class Mail |
| A Agarwal Dmd Pllc | 2001 8th Ave | Seattle, WA 98121 | | First Class Mail |
| A And J Quality Coating, LLC | Attn: James Tavakouli | 4915 Nw 20th Dr | Gainesville, FL 32605 | First Class Mail |
| A B A Taxes & Accounting Service | 3620 River Ave | Long Beach, CA 90810 | | First Class Mail |
| A B Home Improvement Corp | 60 Plainfield Ave | 15 | Floral Park, NY 11001 | First Class Mail |
| A B Import Auto Center Inc | 6911 Indian Meadow Court | Sachse, TX 75048 | | First Class Mail |
| A Baby'S Best Friend, Inc. | 17406 Magnolia View Drive | Clermont, FL 34711 | | First Class Mail |
| A Beautiful Living Afh, LLC | 4201 164th St Sw, Ste A | Lynnwood, WA 98087 | | First Class Mail |
| A Beautiful Living Afh, LLC | Attn: Virginia Yanos | 4201 164th St Sw Suite A | Lynnwood, WA 98087 | First Class Mail |
| A Best Airport Shuttle & Limo LLC | 4125 Lakeshore Way | Marietta, GA 30067 | | First Class Mail |
| A Best Window & Rain Gutter Cleaning | 192 Edgewater Ln | Paso Robles, CA 93446 | | First Class Mail |
| A Better Computer Co | 1382 Nighthawk Way | Sacramento, CA 95833 | | First Class Mail |
| A Better Tomorrow Counseling Services | 901 Route 168 | Suite 103 | Tunersville, NJ 08012 | First Class Mail |
| A Better Weigh Inc | 1931 W 95th St | Chicago, IL 60643 | | First Class Mail |
| A Bowlers Edge Pro Shop | 8501 N University Dr | Tamarac, FL 33321 | | First Class Mail |
| A Brilliant Way Inc | 2621 Lyndale Ave S | 427 | Minneapolis, MN 55408 | First Class Mail |
| A Bushing Company | 342 Industrial Way | Suite 101 | Fallbrook, CA 92028 | First Class Mail |
| A C Hauling Services Inc | 5345 Goldenrod Dr. | Oswego, IL 60543 | | First Class Mail |
| A C I Corporation Of Dade County | 19600 Sw 136 St | Miami, FL 33196 | | First Class Mail |
| A Call Away Transportation LLC | 1563 Capital Circle Se | Suite B2 | Tallahassee, FL 32301 | First Class Mail |
| A Caring Home Hcs | 9039 Mitcham St | Shreveport, LA 71106 | | First Class Mail |
| A Cedar Spoon LLC | 7089 Victoria Cir | Hudson, OH 44236 | | First Class Mail |
| A Churrasqueira Inc. | 95-29 Sutphin Blvd | Jamaica, NY 11435 | | First Class Mail |
| A Class Auto Sales Inc | 870 Atlantic Ave | Brooklyn, NY 11238 | | First Class Mail |
| A Colorful Universe Inc | 1523 San Elijo Road | Suite 106 | San Marcos, CA 92078 | First Class Mail |
| A Comfort Care Home | 12409 Andes Ave | Bakersfield, CA 93312 | | First Class Mail |
| A Comfy Place Like Home Childcare | 2572 Macgregor Ct. | Napa, CA 94558 | | First Class Mail |
| A Community Safe & Lock Inc | 124 Daniellehill Lane | St Stephen, SC 29479 | | First Class Mail |
| A Cuba Voy Multiservices | 4733 W Waters Ave | 731 | Tampa, FL 33614 | First Class Mail |
| A Custom Clean Florida Inc | 1425 Scepter Ct Ne | Palm Bay, FL 32905 | | First Class Mail |
| A D Trucking | 1201 Tatum Ave | Opelika, AL 36801 | | First Class Mail |
| A Deeper Clean | 3060 West 54th Ave | Denver, CO 80221 | | First Class Mail |
| A Design | 2439 Riverside Place | Los Angeles, CA 90039 | | First Class Mail |
| A Double E Drilling LLC | 20488 March Dr | Denver, CO 80249 | | First Class Mail |
| A Fair Construction Inc | 7819 Langdale St | New Hyde Park, NY 11040 | | First Class Mail |
| A Family Affair Llc | 23-17 Broadway | Fair Lawn, NJ 07410 | | First Class Mail |
| A Family Health & Wellness Center | 1213 Auburn Dr | Colorado Springs, CO 80909 | | First Class Mail |
| A Financial Solution | 2122 E Ridge Cir E | Boynton Beach, FL 33435 | | First Class Mail |
| A Graphic Printing Ii Inc | 45 Market St | New York, NY 10002 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| A Guy I Know Inc | 119 E 1900 South | Clearfield, UT 84015 | | First Class Mail |
| A H Transport Services | 3520 Devonshire St | Sterling Heights, MI 48310 | | First Class Mail |
| A Hanyman | Address Redacted | | | First Class Mail |
| A Harding Mgt Consulting | 6227 Fishhawk Ct | Ft Collins, CO 80528 | | First Class Mail |
| A Healing Hand Stna School LLC | 650 E 185th St | Cleveland, OH 44119 | | First Class Mail |
| A Helping Hand Domestic Services | 1004 Johnsville Road | Eldersburg, MD 21784 | | First Class Mail |
| A Kyra Braiding Service | 515 Fulton St Sw | 2103 | Atlanta, GA 30312 | First Class Mail |
| A Little Bit Of Something Inc | 4417 18 Ave | Brooklyn, NY 11204 | | First Class Mail |
| A M P Associates Inc | 1472 Alton Rd | Galloway, OH 43119 | | First Class Mail |
| A Magical Place Development, Inc. | 795 Bushwick Ave | Brooklyn, NY 11221 | | First Class Mail |
| A Math Tutor | 9625 Black Mountain Road | Suite 309 | San Diego, CA 92126 | First Class Mail |
| A Mayzin' Parties & Events LLC, | 2705 Roselay Lane | Helena, AL 35022 | | First Class Mail |
| A Means 2 End | 8547 E Arapahoe Rd | Ste J583 | Greenwood Village, CO 80112 | First Class Mail |
| A New You Labc LLC, | 6710 N University Dr | Tamarac, FL 33321 | | First Class Mail |
| A Newark Firm | 2500 S Broadway | Ste 128 | Edmond, OK 73013 | First Class Mail |
| A O V Restoration Of Antiques & Delivery | 1034 Ave. St. John | 35 | Bronx, NY 10455 | First Class Mail |
| A Perfect Strategy | 4180 Holder Road | Grand Junction, TN 38039 | | First Class Mail |
| A Piece Of Cake Bakery Inc | 412 East 87th St | Chicago, IL 60619 | | First Class Mail |
| A Place To Eat | 1035 University Ave | 104 | Honolulu, HI 96826 | First Class Mail |
| A Plus Certified Restorations Services LLC | 1130 E Donegan Ave Suite 4 | Kissimmee, FL 34744 | | First Class Mail |
| A Plus Chiropractic Pllc | 36 Amhurst Ct | Waynesville, NC 28786 | | First Class Mail |
| A Plus Flowers Inc | 227 W Monroe St | Chicago, IL 60606 | | First Class Mail |
| A Plus Lock & Safe | 5077 Fruitville Rd | Sarasota, FL 34232 | | First Class Mail |
| A Plus Office Cleaning LLC | 4230 Thomas Wood Lane | Winter Haven, FL 33880 | | First Class Mail |
| A Plus Parking Lot LLC | 8170 Buchanan Hwy | Dallas, GA 30157 | | First Class Mail |
| A Plus Pest Control, Inc. | 1193 Se Port Saint Lucie Blvd | 187 | Port St Lucie, FL 34952 | First Class Mail |
| A Plus Sign Shops Inc | 9119 Baseline Road | Rancho Cucamonga, CA 91730 | | First Class Mail |
| A R T Work Masonry Corp | 2460 Case Lane | N Ft Myers, FL 33917 | | First Class Mail |
| A Return To Health | 2000 Van Ness Ave | Suite 706 | San Francisco, CA 94109 | First Class Mail |
| A Saboor Inc | 4700 Erdman Ave | Baltimore, MD 21205 | | First Class Mail |
| A Sisters Touch Event Planning | 844 North Eden St | Baltimore, MD 21205 | | First Class Mail |
| A Sofer Associates LLC, | 1025 E 13th St | Brooklyn, NY 11230 | | First Class Mail |
| A Soothing Touch Laser Hair Removal | 2150 Oriskany St West | Utica, NY 13502 | | First Class Mail |
| A Step Above Hair Designs | 2500 18th St | Bettendorf, IA 52722 | | First Class Mail |
| A Step Above Home Renovations | 1040 Courtland Blvd | Deltona, FL 32738 | | First Class Mail |
| A Step Above Inc | 20355 Biscayne Blvd. | K-4 | Aventura, FL 33180 | First Class Mail |
| A Step Above The Rest | 183011 E. 8 Mile Rd | Suite 105 | Eastpointe, MI 48021 | First Class Mail |
| A Step Beyond Hair & Nail Salon | 12528 Buckeye Rd | Cleveland, OH 44120 | | First Class Mail |
| A Stitch In Time Embroidery Inc | 25 A Jericho Turnpike | Mineola, NY 11501 | | First Class Mail |
| A Stroke Of Color Art Studio | 26 Ross Way | Windsor Lock, CT 06096 | | First Class Mail |
| A Tail Of Two Cities | 302 S. Mclean St | Hudson, IL 61748 | | First Class Mail |
| A Taste Of Creole Concessions | 5410 Forest Oaks Drive | Greensboro, NC 27406 | | First Class Mail |
| A Taste Of Heaven | 1318 Collier Point Lane | Fresno, TX 77545 | | First Class Mail |
| A Tax Affair | 379 Taylor Mill Rd | Ridgeland, SC 29936 | | First Class Mail |
| A Team Auto Enhancement | 336 Suburban Ave | St Louis, MO 63135 | | First Class Mail |
| A Team Contracting | 52 Meyer Ave | Valley Stream, NY 11580 | | First Class Mail |
| A Technical Usa | 2029 Dutch Broadway | Elmont, NY 11003 | | First Class Mail |
| A Thorough Locksmith | 703 Grand St | Union City, NJ 07304 | | First Class Mail |
| A To Z Elite Trucking, LLC | 4733 Irish Red Court | Union City, GA 30291 | | First Class Mail |
| A To Z Statewide Contractors Corp | 73 Forest St | Kearny, NJ 07032 | | First Class Mail |
| A To Z Trans Inc | 7937 S 84th Ave | Justice, IL 60458 | | First Class Mail |
| A Touch Of Te' Hair Studio LLC | 5471 Baltimore National Pike | Suite 3 | Baltimore, MD 21229 | First Class Mail |
| A Unique Salon | 550 Pamplico Hwy | Unit C | Florence, SC 29505 | First Class Mail |
| A Unique Taste In A Shell | 1405 Nw 9th St | Ocala, FL 34475 | | First Class Mail |
| A Veterans Hand LLC | 760 Autumn Bluffs | Fairburn, GA 30213 | | First Class Mail |
| A Village Child Care | 1341 Ximeno Ave | Long Beach, CA 90804 | | First Class Mail |
| A Way To Learn Ct LLC | 372 Danbury Rd | 390 | Wilton, CT 06897 | First Class Mail |
| A Womans Touch | 15151 Se 25th St | Morriston, FL 32668 | | First Class Mail |
| A Woman's Touch Professional Cleaning Services | 29224 161st Pl Se | Kent, WA 98042 | | First Class Mail |
| A&A Automotive Service Vinyl & Leather Repair LLC | 554 East Williams St | Apex, NC 27502 | | First Class Mail |
| A&A Consultants, Inc | 4824 Gaviota Ave | Encino, CA 91436 | | First Class Mail |
| A&A Group Inc, | 2750 S Durango Dr | Las Vegas, NV 89117 | | First Class Mail |
| A&A Hair Salon | 313 S. Chevy Chase Dr. | Glendale, CA 91205 | | First Class Mail |
| A&A Jones Delivery | 256 Hilton Ave | Vauxhall, NJ 07088 | | First Class Mail |
| A&A Professional Services, LLC | 4000 E. Meadow Dr. | Duluth, GA 30096 | | First Class Mail |
| A&A Trucking Of Eustis LLC | 601 Kensington St | Eustis, FL 32726 | | First Class Mail |
| A&B Industrial Ceramics LLC | 1971 Cedar Grove Rd | Leesville, SC 29070 | | First Class Mail |
| A&D Carriers LLC | 116 Camden Dr | Peidmont, SC 29673 | | First Class Mail |
| A&D Crystal Cleaning Service | 15943 Se Bybee Dr | Portland, OR 97236 | | First Class Mail |
| A&D Group, Inc | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | First Class Mail |
| A&D Home Remodeling LLC | 11 Judy Drive | E Hartford, CT 06118 | | First Class Mail |
| A&E Auto Glass | 1722 North Banning | Mesa, AZ 85205 | | First Class Mail |
| A&E Grocery Store LLC | 223 Center St | Winter Garden, FL 34787 | | First Class Mail |
| A&E Transportation Services LLC | 5394 Hartona Way | Sacramento, CA 95835 | | First Class Mail |
| A&G Brothers Inc | 3409 N High School Rd | Indianapolis, IN 46224 | | First Class Mail |
| A&G Of North Brunswick LLC | 877 Us Hwy 1 | N Brunswick, NJ 08902 | | First Class Mail |
| A&H Auto Repair | 8522 Somerset Blvd | Paramount, CA 90723 | | First Class Mail |
| A&H Contracting Group, LLC. | 3737 Glenwood Ave | Raleigh, NC 27612 | | First Class Mail |
| A&H Quality Home Care Services Inc | 165 Grayson Way | Upland, CA 91761 | | First Class Mail |
| A&J Auto Services | 12300 Conway Rd Unit | 9 | Beltsville, MD 20705 | First Class Mail |
| A&J Excavation & Demolition LLC | 4409 Martha Lane | Ft Worth, TX 76103 | | First Class Mail |
| A&K Auto Body Shop | 6233 Greenwich Drive | Tampa Palms, FL 33647 | | First Class Mail |
| A&K Trucking LLC | 505 Old Holmesville Road | Tylertown, MS 39667 | | First Class Mail |
| A&L Contractors LLC | 55 Midvale Ave | Waterbury, CT 06708 | | First Class Mail |
| A&L Transportation | 5525 Joshua St, Apt 7 | Lansing, MI 48911 | | First Class Mail |
| A&M 786 LLC | 287 Franklin Ave | Nutley, NJ 07110 | | First Class Mail |
| A&M Dairy | 5454 West Keys Road | Modesto, CA 95358 | | First Class Mail |
| A&M Quality Transport Inc. | 3807 Jasmine Lane | Elgin, IL 60124 | | First Class Mail |
| A&N Foods Inc | 1919 S State St | Syracuse, NY 13205 | | First Class Mail |
| A&P Cleaners Inc | 826 Lowell Ave | Toms River, NJ 08753 | | First Class Mail |
| A&R Freightlines LLC | 824 Sky Lake Cir | Apt C | Orlando, FL 32809 | First Class Mail |
| A&R Installation LLC | 3928 English Valley Dr | Ellenwood, GA 30294 | | First Class Mail |
| A&S Bagel | 2137 Galloway Rd | Bensalem, PA 19020 | | First Class Mail |
| A&S Electrical | 10069 Boysenberry Dr | Fishers, IN 46038 | | First Class Mail |
| A&S Fuel, LLC | 1810 Tonnelle Ave | N Bergen, NJ 07047 | | First Class Mail |
| A&S Quality Construction Corp. | 4044 Clearview Exway | Bayside, NY 11361 | | First Class Mail |
| A&T 177 Corporation | 177 E. Laurel Ave. | Lake Forest, IL 60045 | | First Class Mail |
| A&T Trading Us Inc. | 115 Schmitt Blvd | Farmingdale, NY 11735 | | First Class Mail |
| A&V Export | 12918 Sherman Way | N Hollywood, CA 91605 | | First Class Mail |
| A&W Stampley Delivery Service LLC | 2151 Wellington Ln. | Slidell, LA 70461 | | First Class Mail |
| A&Y Of Sw Florida Inc | dba Island Mini Mart | 2211 Estero Blvd | Ft Myers Beach, FL 33931 | First Class Mail |
| A. Chiarello Legal, Pa | 200 Se 6th St | Suite 304 | Ft Lauderdale, FL 33301 | First Class Mail |
| A. Jay Norton | 4010 Watson Plaza Drive | Suite 270 | Lakewood, CA 90712 | First Class Mail |
| A. M. P. Electric, Inc. | 54 Cree Terrace | Rising Sun, MD 21911 | | First Class Mail |
| A. M. Transport LLC | 3912 Nw 110th Ave | Coral Springs, FL 33065 | | First Class Mail |
| A. P. Lauren Insuarance | 4600 Lanark Drive Sw | Atlanta, GA 30331 | | First Class Mail |
| A. P'S Cafe | 472 Archglen Way | San Jose, CA 95111 | | First Class Mail |
| A. Torres Tuxedos Inc. | 5169 Whittier Blvd | Los Angeles, CA 90022 | | First Class Mail |
| A.A.&i., LLC | 160 Greenbriar Blvd | Covington, LA 70433 | | First Class Mail |
| A.A.D.l., LLC | 162 S. Salem-Warren Rd | N Jackson, OH 44451 | | First Class Mail |
| A.C. Richard Enterprise | 7803 Angus St | Houston, TX 77028 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| A.Communications Inc | 6436 E 79 Ct | Commerce City, CO 80022 | | | First Class Mail |
| A.G.T. | 2116 Oakridge Dr. | Little Elm, TX 75068 | | | First Class Mail |
| A.J.C Realty | 321 Sip Ave | Jersey City, NJ 07306 | | | First Class Mail |
| A.K. Petroleum Enterprises Inc | 5900 Liberty Heights Ave | Baltimore, MD 21207 | | | First Class Mail |
| A.L. Auto Inc | dba The Car Corner Of Manton | Attn: Angela Anderson | 809 S Michigan Ave | Manton, MI 49663 | First Class Mail |
| A.L.A Millas Trucking Inc | 3262 Glancy Dr | San Ysidro, CA 92173 | | | First Class Mail |
| A.L.E Testing & Balancing, Inc. | 166-31 22nd Ave | Whitestone, NY 11357 | | | First Class Mail |
| A.M.Z 2015 Inc | 717 N Hiawassee Road | Orlando, FL 32818 | | | First Class Mail |
| A.S. Howard | Address Redacted | | | | First Class Mail |
| A.W Produce Inc. | dba Ocean Nails | 2308 S Atlantic Blvd. | Monterey Park, CA 91754 | | First Class Mail |
| A+ Bls Corp | 2467 St Stephens Green | Northbrook, IL 60062 | | | First Class Mail |
| A+ Construction LLC | 514 N 2nd St | Yakima, WA 98901 | | | First Class Mail |
| A+ Hair Cut | 6242 Greenback Ln | Citrus Heights, CA 95621 | | | First Class Mail |
| A+ Manufacturing | 3630 Lytle Creek Road | Lytle Creek, CA 92358 | | | First Class Mail |
| A+ Nail & Body Massage | 7122 Market St | Wilmington, NC 28411 | | | First Class Mail |
| A+ Tax Solutions Inc | 122 School St | Wilkesboro, NC 28697 | | | First Class Mail |
| A+Automotive Inc. | 2086 W Galena Ave | Freeport, IL 61032 | | | First Class Mail |
| A+Autos | 8541 County Road 191 | Eutaw, AL 35462 | | | First Class Mail |
| A+Cleaning Service | 1903 Saint Andrew'S Circle | Gilroy, CA 95020 | | | First Class Mail |
| A-1 Affordable Air | 1741 Vista Ridge Drive W | Midlothian, TX 76065 | | | First Class Mail |
| A1 Discount Auto Care | 4429 East Main St | Whitehall, OH 43213 | | | First Class Mail |
| A1 Maintenance | 509 N 9th Ave | Altoona, PA 16601 | | | First Class Mail |
| A1 Mobile Metal, Inc. | 13753 65th St | Largo, FL 33771 | | | First Class Mail |
| A-1 Modular Install LLC | 24711 Hunting Valley Ct | Katy, TX 77494 | | | First Class Mail |
| A1 Pro Deals Inc | 100A Broadway | 189 | Brooklyn, NY 11249 | | First Class Mail |
| A-1 Progression LLC | 7402 Harbor Dr | Rowlett, TX 75088 | | | First Class Mail |
| A1 Refrigeration Inc | 2010 Washington Ave | Seaford, NY 11783 | | | First Class Mail |
| A1 Ride Car Service Transportation | 1415 West North St | Anaheim, CA 92801 | | | First Class Mail |
| A1 Salon & Spa | 8484 Florin Road Ste. 40 | Sacramento, CA 95828 | | | First Class Mail |
| A1 Security & Screens Inc | 11479 Jefferson Blvd | Culver City, CA 90230 | | | First Class Mail |
| A-1 Smoke Shop | 2034 Sam Houston Ave | Huntsville, TX 77340 | | | First Class Mail |
| A1 Supreme Fitness | 422 S 24th Ave | Hollywood, FL 33020 | | | First Class Mail |
| A1 Tax | 1184 | Walnut Street | Centreville, AL 35042 | | First Class Mail |
| A1 Tire | 22275 Alessandro | A | Moreno Valley, CA 92553 | | First Class Mail |
| A1 Tire Co LLC | 5110 Arlington Ave | A | Riverside, CA 92544 | | First Class Mail |
| A1 Transport Atl | 305 Gaelic Circle | Mcdonough, GA 30253 | | | First Class Mail |
| A1Pumping Inc | 423 West Maple Ave. | Monrovia, CA 91016 | | | First Class Mail |
| A1'S Auto Service Inc | 7010 Nw 79th Ave | Tamarac, FL 33322 | | | First Class Mail |
| A2 Mini Mart Inc | 12995 Biscayne Blvd | N Miami, FL 33181 | | | First Class Mail |
| A2A Wireless Of Ny Corp | 5416 Fifth Ave | Brooklyn, NY 11220 | | | First Class Mail |
| A2B Car Service | 16546 Ne 26 Ave | 3G | N Miami Beach, FL 33160 | | First Class Mail |
| A2fitness LLC | 20614 Stone Oak Parkway | 1321 | San Antonio, TX 78258 | | First Class Mail |
| A2M Gems Inc | 55 West 47th St | New York, NY 10036 | | | First Class Mail |
| A2S Petrotech LLC | 5003 N Main St | Baytown, TX 77521 | | | First Class Mail |
| A2Z Cleaning & Restoration | 3135 Wheeler Rd. | Bay City, MI 48706 | | | First Class Mail |
| A2Z Construction LLC | 3465 South Gaylord Ct | 8423 | Englewood, CO 80113 | | First Class Mail |
| A2Z Hospitality Management Company | 5197 Sunnydale Cir South | Sarasota, FL 34233 | | | First Class Mail |
| A2Z Pressure Wash | 112 Wynthrope Way | Douglasville, GA 30134 | | | First Class Mail |
| A3 United Corp | 29 Gordon St | S River, NJ 08882 | | | First Class Mail |
| A3&E Commercial Cleaning | 12200 Beaverwood Dr | Chesterfield, VA 23832 | | | First Class Mail |
| Aa Accounting Solutions LLC | 107 Draper Ln | Liberty Hill, TX 78642 | | | First Class Mail |
| Aa Auto Detail Inc | 6707 52nd Lane N | Pinnellas Park, FL 33781 | | | First Class Mail |
| Aa Distributors | 540 Maple Drive West | New Hyde Park, NY 11040 | | | First Class Mail |
| Aa It Tech | 15335 Morrison St | Sherman Oaks, CA 91403 | | | First Class Mail |
| Aa Lunch Truck Inc | 10546 Galleria St | Wellington, FL 33414 | | | First Class Mail |
| Aa Soft LLC | 4900C Meridian Way | Apt 30 | Frederick, MD 21703 | | First Class Mail |
| Aa Solutions | 221 Chandler St Unit 1C | Unit 1C | Worcester, MA 01609 | | First Class Mail |
| Aa Transportation Shuttle | 4404 Boston Ave | La Crescenta, CA 91214 | | | First Class Mail |
| Aa&E Property Solutions LLC | 12234 Shadow Creek Parkway 4108-B | Pearland, TX 77584 | | | First Class Mail |
| Aaa All Star Lawn Care, | 206 Glen Ave | W Chester, PA 19382 | | | First Class Mail |
| Aaa Best Pallets, Inc. | 3611 Riverview Dr | Riverside, CA 92509 | | | First Class Mail |
| Aaa Paramount United LLC | 3 Dartmouth Lane | Linwood, NJ 08221 | | | First Class Mail |
| Aaa Plumbing Services | 633 N Central Ave | Glendale, CA 91203 | | | First Class Mail |
| Aaa Plus Deli Inc. | 4012 Hampton St | Elmhurst, NY 11373 | | | First Class Mail |
| Aaa Plus Exterminating | 4709 Goddard Ave | Orlando, FL 32804 | | | First Class Mail |
| Aaa Pressure Washing & Home Maintenance Inc | 1126 Sw 8th Place | Cape Coral, FL 33991 | | | First Class Mail |
| Aaa Printing, Inc | 3046 Spyglass Court | Chino Hills, CA 91709 | | | First Class Mail |
| Aaa Tile Restoration, Inc. | 6329 Via Primo St | Lake Worth, FL 33467 | | | First Class Mail |
| Aaa Transport | 145 Philo St | Moreno Valley, CA 92552 | | | First Class Mail |
| Aaa Vacuums Inc Of Hollywood Florida | 5718 Washington St | Hollywood, FL 33023 | | | First Class Mail |
| Aaa Wholesale Cominc | 65 B Appian Way | S San Francisco, CA 94080 | | | First Class Mail |
| Aaaa At Your Service Inc | 22125 South Dixie Hwy | Miami, FL 33170 | | | First Class Mail |
| Aaaa Cargo Corp | 233 S Lake Dr | Lehigh Acres, FL 33936 | | | First Class Mail |
| Aadit Investment Inc | 3503 Fm 521 Rd | Fresno, TX 77545 | | | First Class Mail |
| Aailayah Gabrielle Richardson | Address Redacted | | | | First Class Mail |
| A-A-L Mobile Marketing Transportation | 6402 N Sheridan Rd | Clovis, CA 93619 | | | First Class Mail |
| Aaliyah Gonzales | Address Redacted | | | | First Class Mail |
| Aalliyah Bashir | Address Redacted | | | | First Class Mail |
| Aamaa Inc | 2217 D San Ramon Valley Blvd | San Ramon, CA 94583 | | | First Class Mail |
| Aamco Trading | 2617 Chardonnay Ct | Laredo, TX 78045 | | | First Class Mail |
| Aamir Zain Jamal, M.D.., Inc. | 761 Brigham Young Dr | Claremont, CA 91711 | | | First Class Mail |
| Aan Trucking LLC | 1165 Woodside Dr | Troy, MI 48085 | | | First Class Mail |
| Aanrr Enterprises Inc | 1230 W Imperial Hwy | La Habra, CA 90631 | | | First Class Mail |
| Aap Transport LLC | 1540 Settle Rd | Inman, SC 29349 | | | First Class Mail |
| Aarav Enterprise Inc | 948 South Austin St | Seguin, TX 78155 | | | First Class Mail |
| Aardvark Building Services, Inc | 11782 Jollyville Rd | Austin, TX 78759 | | | First Class Mail |
| Aaremmagen Inc | 27911 Jefferson Ave | Ste 101 | Temecula, CA 92590 | | First Class Mail |
| Aarmon Fenton | Address Redacted | | | | First Class Mail |
| Aaron Anderson | Address Redacted | | | | First Class Mail |
| Aaron B. Kantor | Address Redacted | | | | First Class Mail |
| Aaron Brown | Address Redacted | | | | First Class Mail |
| Aaron Dym | Address Redacted | | | | First Class Mail |
| Aaron Edwards May | Address Redacted | | | | First Class Mail |
| Aaron Eeg & Associates | 2290 Sunrise Drive | San Jose, CA 95124 | | | First Class Mail |
| Aaron Gutierrez | Address Redacted | | | | First Class Mail |
| Aaron Hill Jr | Address Redacted | | | | First Class Mail |
| Aaron Janoer Cpa Pc | Address Redacted | | | | First Class Mail |
| Aaron Johnson | Address Redacted | | | | First Class Mail |
| Aaron Kominos-Smith | Address Redacted | | | | First Class Mail |
| Aaron M Williams | Address Redacted | | | | First Class Mail |
| Aaron Miller | Address Redacted | | | | First Class Mail |
| Aaron Parker | Address Redacted | | | | First Class Mail |
| Aaron Peel Construction, Inc | 613 8th St | Paso Robles, CA 93446 | | | First Class Mail |
| Aaron Richie | Address Redacted | | | | First Class Mail |
| Aaron Rodriguez | Address Redacted | | | | First Class Mail |
| Aaron Saada | Address Redacted | | | | First Class Mail |
| Aaron Smith | Address Redacted | | | | First Class Mail |
| Aaron Southerland | Address Redacted | | | | First Class Mail |
| Aaron Streeter | Address Redacted | | | | First Class Mail |
| Aaron Tax & Accounting Services LLC | 4810 Beauregard St | Suite 206 | Alexandria, VA 22312 | | First Class Mail |
| Aaron Tedla | Address Redacted | | | | First Class Mail |
| Aaron Thurman | Address Redacted | | | | First Class Mail |
| Aaron Transport LLC | 17 Garfield St | Springfield, MA 01108 | | | First Class Mail |
| Aaron Wright | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Aaron Zidenberg | Address Redacted | | | First Class Mail |
| Aarona Craig | Address Redacted | | | First Class Mail |
| Aaronetta Shawell | Address Redacted | | | First Class Mail |
| Aarti Villa Inc | 145 E Pleasant Valley Rd | Oxnard, CA 93030 | | First Class Mail |
| Aarya 12 Inc | 1421 W English Rd | High Point, NC 27262 | | First Class Mail |
| Aashi Om Inc | 29130 Al Hwy 71 | Higdon, AL 35979 | | First Class Mail |
| Aauconnectcom LLC | 23 Jackson Ave | Endicott, NY 13760 | | First Class Mail |
| Aavila Trucking | Address Redacted | | | First Class Mail |
| Aayan Vhabna Corporation | 1600 S Dixie Hwy | Abc | Lake Worth, FL 33460 | First Class Mail |
| Ab Farming LLC | 17555 14th Ave | Parker, AZ 85344 | | First Class Mail |
| Ab Fifth Avenue Shoe Corp. | 8421 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Ab Hill Enterprises LLC | 61-43 186th St | Fresh Meadows, NY 11365 | | First Class Mail |
| Ab Home Healthcare, Llc | 109 15th Ave S | St Cloud, MN 56301 | | First Class Mail |
| Ab Laurels LLC | 1201 Broadway | Saugus, MA 01906 | | First Class Mail |
| Ab Solution Processing, LLC | 4846 Cardinal Blvd | Jacksonville, FL 32210 | | First Class Mail |
| Ab@Z Service Inc. | 199 Lee Ave | 701 | Brooklyn, NY 11211 | First Class Mail |
| Aba Adult Day Care LLC | 21301 Kenosha St | Oak Park, MI 48237 | | First Class Mail |
| Aba Appliance | 1519 E Chase Ave | El Cajon, CA 92020 | | First Class Mail |
| Aba Delivers | 13729 Via Del Palma Ave | Whittier, CA 90602 | | First Class Mail |
| Aba Shipping & Wholesale | 333 East 181 St | 13W | Bronx, NY 10456 | First Class Mail |
| Aba Transportation | 4632 Luxberry Dr | Fairfax, VA 22032 | | First Class Mail |
| Abadi G Berhe | Address Redacted | | | First Class Mail |
| Abayomi Falae | Address Redacted | | | First Class Mail |
| Ab-Bakr Islamic Center Of Washington | 14101 Tukwila International Blvd South | Tukwila, WA 98168 | | First Class Mail |
| Abbas Ali | Address Redacted | | | First Class Mail |
| Abbas Wague | Address Redacted | | | First Class Mail |
| Abbasi Family Childcare | 3022 Oakhurst Ave | Los Angeles, CA 90034 | | First Class Mail |
| Abbe B. Hausner | Address Redacted | | | First Class Mail |
| Abbeniel Photo Studio | 4519 Peach Tree Lane | Sachse, TX 75048 | | First Class Mail |
| Abbie Cakes | Address Redacted | | | First Class Mail |
| Abbie Morris | Address Redacted | | | First Class Mail |
| Abby Ellin | Address Redacted | | | First Class Mail |
| Abby Health Care Inc | 287 Edison St | Uniontown, PA 15401 | | First Class Mail |
| Abc 99 Cent Nyc Inc. | 375 E 138th St | Bronx, NY 10454 | | First Class Mail |
| Abc Appliance LLC | 2150 Grand Blvd | Holiday, FL 34690 | | First Class Mail |
| Abc Autocare Center | 6448 W. Central Ave. | Toledo, OH 43617 | | First Class Mail |
| Abc Books LLC | 324 N Pinecrest St | Milwaukee, WI 53208 | | First Class Mail |
| Abc Early Learning Center Inc. | 47-34 Glenwood St | 1St Floor | Little Neck, NY 11362 | First Class Mail |
| Abc Food Store | Address Redacted | | | First Class Mail |
| Abc Fresh Fish Inc | 42-11 204th St | Bayside, NY 11361 | | First Class Mail |
| Abc Infant Formula | 6103 Schaumburg Dr | Spring, TX 77388 | | First Class Mail |
| Abc Landscaping & Excavation Inc. | 1117 Twin Springs Rd | Raleigh, NC 27603 | | First Class Mail |
| Abc Lock & Safe Co. | 201-G Commonwealth Blvd | Port Orange, FL 32127 | | First Class Mail |
| Abc Pizza Inc | 198 Quassick Ave | New Windsor, NY 12553 | | First Class Mail |
| Abc Public House LLC | 17621 Oakwood | Dearborn, MI 48124 | | First Class Mail |
| Abc Tucker Pool Services Inc | 14920 Ne 14 Ave | Miami, FL 33161 | | First Class Mail |
| Abcee Optical Inc | 7272 Sunset Blvd | Los Angeles, CA 90046 | | First Class Mail |
| Abco | 124 Windjammer Road | Berlin, MD 21811 | | First Class Mail |
| Abdallah K Abdallah | Address Redacted | | | First Class Mail |
| Abdalrahhman Houahri | Address Redacted | | | First Class Mail |
| Abdalrahman Thib Alboom | Address Redacted | | | First Class Mail |
| Abdalwahab Shogar | Address Redacted | | | First Class Mail |
| Abdel Muqbel | Address Redacted | | | First Class Mail |
| Abdelazim Elgorshi | Address Redacted | | | First Class Mail |
| Abdelfattah Alhares | Address Redacted | | | First Class Mail |
| Abdelrahman LLC | 3801 Glenway Ave | Cincinnati, OH 45205 | | First Class Mail |
| Abdelrahman Shawkat | Address Redacted | | | First Class Mail |
| Abdeslam Filali Ansary | Address Redacted | | | First Class Mail |
| Abdi Ahmed | Address Redacted | | | First Class Mail |
| Abdi Ahmed | Address Redacted | | | First Class Mail |
| Abdi Shaad | Address Redacted | | | First Class Mail |
| Abdifataah Abatiyow | Address Redacted | | | First Class Mail |
| Abdifatah Hirsi | Address Redacted | | | First Class Mail |
| Abdifatah Mohamud | Address Redacted | | | First Class Mail |
| Abdillahi Hersi | Address Redacted | | | First Class Mail |
| Abdinasir Noor | Address Redacted | | | First Class Mail |
| Abdinasir Yasin | Address Redacted | | | First Class Mail |
| Abdiqader Hirsi | Address Redacted | | | First Class Mail |
| Abdirahman Awed | Address Redacted | | | First Class Mail |
| Abdisamad Qadid | Address Redacted | | | First Class Mail |
| Abdissa | Address Redacted | | | First Class Mail |
| Abdiwali Abdullahi | Address Redacted | | | First Class Mail |
| Abdiwali Said Farah | Address Redacted | | | First Class Mail |
| Abdool Hakk | Address Redacted | | | First Class Mail |
| Abdoulaye Alzouma | Address Redacted | | | First Class Mail |
| Abdu A Da Costa | Address Redacted | | | First Class Mail |
| Abdu Kelebu | Address Redacted | | | First Class Mail |
| Abduahad Sultonov Driving & Delivery Service | 14469 Sahler Plaza | 201 | Omaha, NE 68116 | First Class Mail |
| Abdul | Address Redacted | | | First Class Mail |
| Abdul Bhamani | Address Redacted | | | First Class Mail |
| Abdul Chaudry | Address Redacted | | | First Class Mail |
| Abdul Danish | Address Redacted | | | First Class Mail |
| Abdul Noor | Address Redacted | | | First Class Mail |
| Abdul Oil Corporation | 500 W. Anaheim St | Long Beach, CA 90813 | | First Class Mail |
| Abdul Qadir Qassim | Address Redacted | | | First Class Mail |
| Abdul Yousaf | Address Redacted | | | First Class Mail |
| Abdulah Izeiroski | Address Redacted | | | First Class Mail |
| Abdulahi Yussuf | Address Redacted | | | First Class Mail |
| Abdulai Sesay | Address Redacted | | | First Class Mail |
| Abdul-Akbar Shabazz | Address Redacted | | | First Class Mail |
| Abdulhamid Alnaimi | Address Redacted | | | First Class Mail |
| Abduljabbar Alnoobah | Address Redacted | | | First Class Mail |
| Abdulkadir Mahamud Yusuf | Address Redacted | | | First Class Mail |
| Abdulkareem Alwagidi | Address Redacted | | | First Class Mail |
| Abdulkarim Diarra | Address Redacted | | | First Class Mail |
| Abdulla Obaid | Address Redacted | | | First Class Mail |
| Abdullah Al Janabi | Address Redacted | | | First Class Mail |
| Abdullah Alkaifee | Address Redacted | | | First Class Mail |
| Abdullah Ersoy | Address Redacted | | | First Class Mail |
| Abdullah Guhaish | Address Redacted | | | First Class Mail |
| Abdullahi Ahmed | Address Redacted | | | First Class Mail |
| Abdullahi Sheik-Yusuf | Address Redacted | | | First Class Mail |
| Abdullai Tanko | Address Redacted | | | First Class Mail |
| Abdulrahman A Alim | Address Redacted | | | First Class Mail |
| Abdurrahim Sharif | Address Redacted | | | First Class Mail |
| Abe Acq LLC | 10827 66th Ave | Forest Hills, NY 11375 | | First Class Mail |
| Abe Trucking LLC | 3444 Larchmont Ave | Apt 224 | Alexandria, VA 22302 | First Class Mail |
| Abeba Transportation Ll | 8743 Richmond Hwy | D102 | Alexandria, VA 22309 | First Class Mail |
| Abebe Reta | Address Redacted | | | First Class Mail |
| Abecassis Nursing Agency | 4106 Wedgemere Dr | Tampa, FL 33610 | | First Class Mail |
| Abel Darias Alfonso | Address Redacted | | | First Class Mail |
| Abel Delgado Lastres | Address Redacted | | | First Class Mail |
| Abel E Rondon | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Abel Handyman & Property Management | 5429 Godwin Lake Road | Benson, NC 27504 | | First Class Mail |
| Abel Pacheco | Address Redacted | | | First Class Mail |
| Abel Verdecia | Address Redacted | | | First Class Mail |
| Abelardo E Coll Infante | 151 E 1st St | Apt 301 | Mesa, AZ 85201 | First Class Mail |
| Abelardo Martinez | Address Redacted | | | First Class Mail |
| Abelardo's Mexican Food | Attn: Eleazar Flores | 209 S Ankeny Blvd | Ankeny, IA 50023 | First Class Mail |
| Abert Muhwezi | Address Redacted | | | First Class Mail |
| Abes Fine Tailoring Inc | 27888 Orchard Lake Rd | Farmington Hills, MI 48334 | | First Class Mail |
| Abeststore | 6158 Isthmus Circle | Las Vegas, NV 89110 | | First Class Mail |
| Abexxa Biologics Inc | 500 S. Cooper St, Ste 203 | Nanofab Bldg | Arlington, TX 76019 | First Class Mail |
| Abg Construction Ny Inc | 145-15 Glassboro Ave 2nd Floor | Jamaica, NY 11435 | | First Class Mail |
| Abhishek Sood | Address Redacted | | | First Class Mail |
| Abi Furman | Address Redacted | | | First Class Mail |
| Abi Service Inc. | 762 59th St | 8Th Fl | Brooklyn, NY 11220 | First Class Mail |
| Abid Hussain | Address Redacted | | | First Class Mail |
| Abid Shehraz | Address Redacted | | | First Class Mail |
| Abid Transport LLC | 183 Fischer Dr | Westland, MI 48186 | | First Class Mail |
| Abid Virk | Address Redacted | | | First Class Mail |
| Abida Memon | Address Redacted | | | First Class Mail |
| Abiezer Hernandez Jauregui | Address Redacted | | | First Class Mail |
| Abigail Barlow | Address Redacted | | | First Class Mail |
| Abigail Jackson | Address Redacted | | | First Class Mail |
| Abigail Lail | Address Redacted | | | First Class Mail |
| Abigail Latouche | Address Redacted | | | First Class Mail |
| Abigail Lucas | Address Redacted | | | First Class Mail |
| Abigail R Coyer | Address Redacted | | | First Class Mail |
| Abigail Santander | Address Redacted | | | First Class Mail |
| Abigail Swedberg | Address Redacted | | | First Class Mail |
| Abilene Sunrise LLC | 2701 S 1st St | Abilene, TX 79605 | | First Class Mail |
| Ability Health Systems LLC | 4526 Green Fawn Lane | Fresno, TX 77545 | | First Class Mail |
| Abimbola Ajayi | Address Redacted | | | First Class Mail |
| Abiodun Martins | Address Redacted | | | First Class Mail |
| Abiodun Olalere | Address Redacted | | | First Class Mail |
| Abiodun Taiwo | Address Redacted | | | First Class Mail |
| Abiola Jimoh | Address Redacted | | | First Class Mail |
| Abiy Awraris | Address Redacted | | | First Class Mail |
| Able Mconen | Address Redacted | | | First Class Mail |
| Abla Unlimited Corporation | 1069-1067 Sw 1st Way | Deerfield Beach, FL 33441 | | First Class Mail |
| Able Glass, Inc. | 2713 Nw 19th St | Pompano Beach, FL 33069 | | First Class Mail |
| Able Hands Adult Care Inc | 5602 Lundy Drive | Lanham, MD 20706 | | First Class Mail |
| Able Hands Healthcare Services, LLC | 8701 Crandall Road | Lanham, MD 20706 | | First Class Mail |
| Abm Ellicott Holdings LLC | 329 Howard Ave | Apt 6 | Jamestown, NY 14701 | First Class Mail |
| Abn Transportation | 15434 Kellerwood Dr | Houston, TX 77086 | | First Class Mail |
| Abner G Gamboa | Address Redacted | | | First Class Mail |
| Abner Perez | Address Redacted | | | First Class Mail |
| Abo Car Wash Corp. | 59-91 Maurice Ave | Maspeth, NY 11378 | | First Class Mail |
| Abo Trucking LLC | 5520 N. Morgan St | Apt 304 | Alexandria, VA 22312 | First Class Mail |
| Aboubacar Kaba | Address Redacted | | | First Class Mail |
| Abound Wealth Strategies, LLC | 5610 Crawsfordsville Rd. | Ste. 905 | Indianapolis, IN 46224 | First Class Mail |
| Abounding Protection LLC | 5646 Levette | St Louis, MO 63136 | | First Class Mail |
| About Face Fitness | 522 5th Ave East | Big Stone Gap, VA 24219 | | First Class Mail |
| Above & Beyond Adult Family Home, LLC | 5404 Wright Ave | Racine, WI 53406 | | First Class Mail |
| Above & Beyond Senior Services | 26250 Industrial Blvd | 112 | Hayward, CA 94545 | First Class Mail |
| Above All Consignments | 71606 Hwy. 111 | Rancho Mirage, CA 92270 | | First Class Mail |
| Above Average Healthcare | 1280 Old Jackson Road | Terry, MS 39170 | | First Class Mail |
| Abr Trans LLC | 175 Clubhouse Ln | Acworth, GA 30101 | | First Class Mail |
| Abracadabra Books, LLC | 8971 Brewer Creek Place | Manassas, VA 20109 | | First Class Mail |
| Abraham Alon | Address Redacted | | | First Class Mail |
| Abraham Briseneau | Address Redacted | | | First Class Mail |
| Abraham Cruz | Address Redacted | | | First Class Mail |
| Abraham Curry | Address Redacted | | | First Class Mail |
| Abraham Food Stores Inc | 3870 Westgate Ave | W Palm Beach, FL 33409 | | First Class Mail |
| Abraham Grmay Tekle | Address Redacted | | | First Class Mail |
| Abraham Kla | Address Redacted | | | First Class Mail |
| Abraham Palss & Associates, Inc. | 1460 Quince Ave | 102 | Boulder, CO 80304 | First Class Mail |
| Abraham Teller | Address Redacted | | | First Class Mail |
| Abraham Toms | Address Redacted | | | First Class Mail |
| Abraham Vallach | Address Redacted | | | First Class Mail |
| Abraham Zewdie | Address Redacted | | | First Class Mail |
| Abrahamian Tax & Accounting Firm | 125 N. Victory Blvd. | Burbank, CA 91502 | | First Class Mail |
| Abrallo LLC | 426 W Plant St | Suite C And D | Winter Garden, FL 34787 | First Class Mail |
| Abram Reimer | Address Redacted | | | First Class Mail |
| Abrego Automotive, Inc. | dba Abrego Automotive & Shell | 80 E Esperanza Blvd | Green Valley, AZ 85614 | First Class Mail |
| Abrego Flooring LLC | 5616 Satinwood Dr | Columbus, OH 43229 | | First Class Mail |
| Abreham Bulti | Address Redacted | | | First Class Mail |
| Abrha Haregot | Address Redacted | | | First Class Mail |
| Abriale Johnson | Address Redacted | | | First Class Mail |
| Abriana L Johnson | Address Redacted | | | First Class Mail |
| Abs Immigration & Income Tax | 1165 Third Ave | Chula Vista, CA 91911 | | First Class Mail |
| Absolute Auto | 503 E Nob Hill Blvd | Yakima, WA 98901 | | First Class Mail |
| Absolute Auto Transport & Towing LLC | 45 Sycamore Drive | Reading, PA 19606 | | First Class Mail |
| Absolute Contractor Services LLC | 28026 68th Ave Nw | Stanwood, WA 98292 | | First Class Mail |
| Absolute Marble Of Mount Pleasant | 313 Harbor Pointe Dr | Apt. 6 | Mt Pleasant, SC 29464 | First Class Mail |
| Absolute Nails Of Wellington LLC | 123 S State Rd 7 203 | Wellington, FL 33414 | | First Class Mail |
| Absolute Private Protection & Security LLC | 1329 Rose St | A | Berkeley, CA 94702 | First Class Mail |
| Absolute Real Estate LLC | 3166 Anstey Ln | Atlanta, GA 30345 | | First Class Mail |
| Absolute Trucking Company LLC | 1605 SE 39th St | Okc, OK 73129 | | First Class Mail |
| Absolutely Commercial Furniture | 84 Route 59 | Suite 103 | Suffern, NY 10901 | First Class Mail |
| Absolutely Spotless | 42290 Cascata St | Indio, CA 92203 | | First Class Mail |
| Absolutely Yours Concierge | 4718 Shallow Ridge Rd Ne | Kennesaw, GA 30144 | | First Class Mail |
| Abt, Ltd. | 6910 Edna Ave | Las Vegas, NV 89117 | | First Class Mail |
| Abu Ahmed | Address Redacted | | | First Class Mail |
| Abu Saccoh | Address Redacted | | | First Class Mail |
| Abu Sofian | Address Redacted | | | First Class Mail |
| Abu Taher | Address Redacted | | | First Class Mail |
| Abualia Cleaning | 11 Crossen St | First Flr | W Warwick, RI 02879 | First Class Mail |
| Abubakar Kamara | Address Redacted | | | First Class Mail |
| Abukar Abdi | Address Redacted | | | First Class Mail |
| Abul A Khan | Address Redacted | | | First Class Mail |
| Abundance Taxes | 10802 Greencreek Dr. | Apt 201 | Houston, TX 77070 | First Class Mail |
| Abundant Life Mistries Assemblies Of God Stuart Florida Inc. | 5600 Sw Willoughby Blvd | Stuart, FL 34997 | | First Class Mail |
| Abundant Opportunities | 10808 Foothill Blvd | Rancho Cucamonga, CA 92336 | | First Class Mail |
| Abundantly Blessed Outreach | 214 N 10th St | W Helena, AR 72390 | | First Class Mail |
| Abuzer Piracha | Address Redacted | | | First Class Mail |
| Abye Dawit LLC | 3439 S 190th Ct | Seatac, WA 98188 | | First Class Mail |
| Abyot Demisse | Address Redacted | | | First Class Mail |
| Abyssinian Trucking | 3029 Iona Ct | Snellville, GA 30039 | | First Class Mail |
| Ac Atx | 1277 W 9t St | Suite B | Corona, CA 92882 | First Class Mail |
| Ac Black Landscaping | 94A Crosswicks Ellisdale Road | Allentown, NJ 08501 | | First Class Mail |
| Ac Busy Bee Bookeeping | 10502 Sagepark Lane | Houston, TX 77089 | | First Class Mail |
| Ac Contracting | 3801 3rd St., Ste 1003 | San Francisco, CA 94124 | | First Class Mail |
| Ac Guys Cooling & Heating Inc | 2503 Santa Rita Ave, Ste 37 | Pleasanton, CA 94566 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ac Wine & Liquors Inc | 1045 Saint Nicholas Ave | New York, NY 10032 | | First Class Mail |
| Aca Landscaping | 11 Business Park Drive | Branford, CT 06405 | | First Class Mail |
| Acacia Dental Group, P.C. | 3627 S. Pennsylvania St. | Englewood, CO 80113 | | First Class Mail |
| Academia De La Recta Porta Icds | 7614 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Academy Cab LLC | 720 Old Donaldson Ave | Severn, MD 21144 | | First Class Mail |
| Academy Of Gymnastics, Inc | 1111 S Ocean Blvd | Suite 122 | Boca Raton, FL 33432 | First Class Mail |
| Acadia Consultants Group LLC | 1601 Palmetto St | Titusville, FL 32796 | | First Class Mail |
| Acadian Counseling Center, LLC | 850 Kaliste Saloom Rd | Suite 219 | Lafayette, LA 70508 | First Class Mail |
| Acadiana Custom Homes LLC | 644 Huntington Drive | Brandon, MS 39047 | | First Class Mail |
| Acapella Media LLC | 400 N Racine | Chicago, IL 60642 | | First Class Mail |
| Acc Trucking Inc | 4648 Olguin Lane | Las Vegas, NV 89110 | | First Class Mail |
| Accel Ad Operations Corp | 2 Undset Ct | Dix Hills, NY 11746 | | First Class Mail |
| Accent Doors & Trim Inc. | 150 W 4800 S | Suite 45 | Murray, UT 84107 | First Class Mail |
| Access American Sails, Inc. | 1207A Marina Bay Dr | Kemah, TX 77565 | | First Class Mail |
| Access Community Rehabilitative Behavioral Health Services | 106 Fabrister Lane | Lexington, SC 29072 | | First Class Mail |
| Access Interpretation, LLC | 7755 E Quincy Ave | D1-301 | Denver, CO 80237 | First Class Mail |
| Access Legal Research LLC | 1595 Springleaf Point | Smyrna, GA 30080 | | First Class Mail |
| Access Staffing Co | 2521 W La Palma | Unit Q | Anaheim, CA 92801 | First Class Mail |
| Accessories Now | 65 | Robbins Road | Gansevoort, NY 12831 | First Class Mail |
| Acclnno & Associates LLC | 138 Field Crest Rd | New Canaan, CT 06840 | | First Class Mail |
| Accomplished Design, Inc | 4624 Bersaglio St | Las Vegas, NV 89135 | | First Class Mail |
| Accord Trucking Inc | 17627 N 4th St | Phoenix, AZ 85022 | | First Class Mail |
| Accounting & Tax Help Wnc Inc | 135 Pigeon St | Waynesville, NC 28786 | | First Class Mail |
| Accounting & Tax Services | 3703 S Green Ave | Ontario, CA 91761 | | First Class Mail |
| Accounting By Adanah LLC | 1063 Mosser Rd | J203 | Breinigsville, PA 18031 | First Class Mail |
| Accounting Concepts/Lynn Rubin | 2550 Crawford Ave | Suite 6 | Evanston, IL 60201 | First Class Mail |
| Accounting Consulting Services, LLC | 5 Mae Ct | Park Ridge, NJ 07656 | | First Class Mail |
| Accounting Partners | 2709 S 500 West | New Palestine, IN 46163 | | First Class Mail |
| Accounting Services Co. | 223 Chaney St. | Lake Elsinore, CA 92530 | | First Class Mail |
| Accounting Works, Inc. | 906 North Parham Road | Richmond, VA 23229 | | First Class Mail |
| Accounting Worldwide Inc | 182 Livesay St | Sneedville, TN 37869 | | First Class Mail |
| Accredify, Inc. | 1395 Brickell Ave | Suite 800 | Miami, FL 33131 | First Class Mail |
| Accredify, Inc. | Attn: William Silverman | 1395 Brickell Ave, Ste 800 | Miami, FL 33131 | First Class Mail |
| Accufab Ironworks, Inc | 82 South Main St | Goashen, MA 01032 | | First Class Mail |
| Accu-Find Slab Leak, Inc. | 3649 Conflans | Suite 117 | Irving, TX 75061 | First Class Mail |
| Accurate Auto Sales LLC | 21 Continental Dr | W Nyack, NY 10994 | | First Class Mail |
| Accurate Dewatering Service, Inc. | 3201 East Granger Ave | Des Moines, IA 50317 | | First Class Mail |
| Accurate General Construction | 1603 Sterling Dr | Memphis, TN 38119 | | First Class Mail |
| Accurate Home Health Care, Inc. | 3505 Hart Ave | Suite 102 | Rosemead, CA 91770 | First Class Mail |
| Accurate Inspection | 914 E Northridge Ave | Glendora, CA 91741 | | First Class Mail |
| Accurate Lock & Key | 829 Conestoga Rd. | B-2 | Rosemont, PA 19010 | First Class Mail |
| Accurate Stone Installation Inc | 14620 96th Lane N | W Palm Beach, FL 33412 | | First Class Mail |
| Accurate1 | 60 E 4th St | Apt 406 | Long Beach, CA 90802 | First Class Mail |
| Accutrack Title Research Inc. | 27 Prescott Turn | Clark, NJ 07066 | | First Class Mail |
| Acdi Taxes | 2318 S Calhoun St | Ft Wayne, IN 46807 | | First Class Mail |
| Ace Academic Tutoring LLC | 219-44 Jamaica Ave | Queens Village, NY 11428 | | First Class Mail |
| Ace Auto Repair | 750 South White Horse Pike | Audubon, NJ 08106 | | First Class Mail |
| Ace Beats | 999 Hiehie St. | Makawao, HI 96768 | | First Class Mail |
| Ace By Grace Tutoring Company Corp | 30615 Sw 157th Ct. | Homestead, FL 33033 | | First Class Mail |
| Ace Contracting Service | 22009 N Val Verde Rd | Edinburg, TX 78542 | | First Class Mail |
| Ace Dental Studio | 4898 Ronson Court | Ste H | San Diego, CA 92111 | First Class Mail |
| Ace Down Ent Unity Foundation L.L.C | 5010 John Franklin Rd | Sumter, SC 29154 | | First Class Mail |
| Ace Euro Massage Theraphy | 1154 Whittier Blvd | Whittier, CA 90606 | | First Class Mail |
| Ace Ii Nail Spa Inc. | 489 Hope St | Stamford, CT 06906 | | First Class Mail |
| Ace Landscaping LLC | 56-102 Kahana St | Kahuku, HI 96731 | | First Class Mail |
| Ace Of Trade Commercial Repair | 2528 Waterstone Drive | Cedar Hill, TX 75104 | | First Class Mail |
| Ace Pediatric Therapy Services, LLC | 3379 Hwy 5 | Suite K | Douglasville, GA 30135 | First Class Mail |
| Ace Service | 1943 72nd St | Centerville, MN 55038 | | First Class Mail |
| Ace Staffing Professionals, Inc. | 2 Plaza Drive | Unit 5573 | Woodridge, IL 60517 | First Class Mail |
| Ace Tree & Landscaping Company | 1960 Neva Drive | Dayton, OH 45414 | | First Class Mail |
| Ace1Properties | 707 Sutton Ct | Lake Villa, IL 60046 | | First Class Mail |
| Aceituno & Aceituno, Ltd | 3231 Superior Lane | Ste A2B | Severn, MD 20715 | First Class Mail |
| Acentric Realty Inc | 8527 Willis Ave | Panorama City, CA 91402 | | First Class Mail |
| Acevedo Apples | 345 E 61st St | Long Beach, CA 90805 | | First Class Mail |
| Achenrytruckingllc, | 7819 Sparta St | Houston, TX 77028 | | First Class Mail |
| Achieve Personal Fitness, Inc | 9 Bernhardt Dr | Amherst, NY 14226 | | First Class Mail |
| Achim Suit | Address Redacted | | | First Class Mail |
| Ack Family Dentistry | 11300 Rockville Pike, Ste 711 | Rockville, MD 20852 | | First Class Mail |
| Ackermann Express LLC | 9007 S. 220th Dr | Buckeye, AZ 85326 | | First Class Mail |
| Aclanza LLC | 900 Plaza Drive, Ste 4B | Mission, TX 78572 | | First Class Mail |
| Acm Trucking | 5544 Timbertop Lane | Charlotte, NC 28215 | | First Class Mail |
| Acomocitic Studio | Attn: Ronica Kirwin | 3224 S Wadsworth Blvd, Ste I | Lakewood, CO 80227 | First Class Mail |
| Acorn Family Counseling, Inc. | 1211 Maricopa Hwy, Ste 265 | Ojai, CA 93023 | | First Class Mail |
| Acorn Funding Inc | 7060 San Sebastian Circle | Boca Raton, FL 33433 | | First Class Mail |
| Acosta Holding Company, Inc. | 9860 Fm 967 | Buda, TX 78610 | | First Class Mail |
| Acquire Realty LLC | 7805 Martin Luther King Jr Blvd | Denver, CO 80238 | | First Class Mail |
| Acr Productions Inc | 725 Peachtree Rd | Chesnee, SC 29323 | | First Class Mail |
| Acri Tree Care | 4230 Reimer Rd. | Norton, OH 44203 | | First Class Mail |
| Acs Enterprises | 9 Rutgers St | Smithtown, NY 11787 | | First Class Mail |
| Act Realty Group, Inc. | 18340 Yorba Linda Blvd | 107-302 | Yorba Linda, CA 92886 | First Class Mail |
| Action Auto Glass Inc | 1379 Stoney Brook Lane | Boone, NC 28607 | | First Class Mail |
| Action Collateral Recovery Services | 9625 Fowler Ave | Pensacola, FL 32534 | | First Class Mail |
| Action Insurance Group Inc. | 317 N Main St | Belle Glade, FL 33430 | | First Class Mail |
| Action Remodeling, Llc | 7818 Puritan Road | Orlando, FL 32807 | | First Class Mail |
| Active Air Systems Inc | 31-15 70th St | Jackson Heights, NY 11370 | | First Class Mail |
| Active Consulting Services, LLC | 3015 Hollinwell Dr | Katy, TX 77450 | | First Class Mail |
| Active Duty Private Security Inc. | 1055 W 7th St | Los Angeles, CA 90017 | | First Class Mail |
| Active Life & Health Center | 6849 Peachtree Dunwoody Rd | B4 -100 | Atlanta, GA 30328 | First Class Mail |
| Active Sounds Inc | 907 Lakeview Drive | Corona, CA 92880 | | First Class Mail |
| Active Wellness Chiropractic & Rehabilitation | 8711 Windsor Pkwy | Ste 7 | Johnston, IA 50131 | First Class Mail |
| Activesocial | 54 Rainey St | 1204 | Austin, TX 78701 | First Class Mail |
| Acton Academy Lake Charles LLC | 2526 Hodges St. | Lake Charles, LA 70601 | | First Class Mail |
| Actual Psych Group LLC | 14840 Sw 149 Ave | Miami, FL 33196 | | First Class Mail |
| Acubillers Inc. | 26 Quarry Ridge Lane | Rockport, MA 01966 | | First Class Mail |
| Acupuncture At Lotus Be Well | 47 N. Main St. | Hartford, WI 53027 | | First Class Mail |
| Acupuncture For Optimal Health, Pc | 219 Camp Ave | Merrick, NY 11566 | | First Class Mail |
| Acupuncture Provider Corporation | 37982 Fremont Blvd | Fremont, CA 94536 | | First Class Mail |
| Acupuncture Wellness Clinic | 3000 W. 6th St | 204 | Los Angeles, CA 90020 | First Class Mail |
| Ad Co | 12633 Weatherford Way | Orlando, FL 32832 | | First Class Mail |
| Ad Express | 1800 W 21st St | Mission, TX 78572 | | First Class Mail |
| Ad Test Only | 2640 N Santiago Blvd | Orange, CA 92867 | | First Class Mail |
| Ad Wireless LLC | 1103 Coventry Way | Mt Laurel, NJ 08054 | | First Class Mail |
| Ad Wireless Solution Inc | 4012 W 55th St | Chicago, IL 60632 | | First Class Mail |
| Ada Llampallas Salgado | Address Redacted | | | First Class Mail |
| Ada Suveaut | Address Redacted | | | First Class Mail |
| Ada Winkelman | Address Redacted | | | First Class Mail |
| Adabyl Mulheron | Address Redacted | | | First Class Mail |
| Adael Transport Corp | 3015 W 11 Ave | Hialeah, FL 33012 | | First Class Mail |
| Adal Trucking Co LLC | 553 Cana Of Galilee Ct | Tucker, GA 30084 | | First Class Mail |
| Adaliz Alvarez Rodriguez | Address Redacted | | | First Class Mail |
| Adam | Address Redacted | | | First Class Mail |
| Adam Beamer | Address Redacted | | | First Class Mail |
| Adam Benker | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Adam Chicoine | Address Redacted | | | First Class Mail |
| Adam Edwin Mundt | Address Redacted | | | First Class Mail |
| Adam Finmann | Address Redacted | | | First Class Mail |
| Adam G. Herridge | Address Redacted | | | First Class Mail |
| Adam Haczyk | Address Redacted | | | First Class Mail |
| Adam Hadgu | Address Redacted | | | First Class Mail |
| Adam Hariri | Address Redacted | | | First Class Mail |
| Adam Jolly | Address Redacted | | | First Class Mail |
| Adam Kapit | Address Redacted | | | First Class Mail |
| Adam Lightbody | Address Redacted | | | First Class Mail |
| Adam Norton | Address Redacted | | | First Class Mail |
| Adam Padron | Address Redacted | | | First Class Mail |
| Adam Prum | Address Redacted | | | First Class Mail |
| Adam Rencher | Address Redacted | | | First Class Mail |
| Adam Roth Md Pa | Address Redacted | | | First Class Mail |
| Adam Sadovsky | Address Redacted | | | First Class Mail |
| Adam Seales | Address Redacted | | | First Class Mail |
| Adam Snacks | Address Redacted | | | First Class Mail |
| Adam Teller | Address Redacted | | | First Class Mail |
| Adam Vetkama | Address Redacted | | | First Class Mail |
| Adama W Ly | Address Redacted | | | First Class Mail |
| Adams & Adams Enterprises Inc | 125 South 900 West | Salt Lake City, UT 84104 | | First Class Mail |
| Adams & Associates | 8484 Allentown Pike | Blandon, PA 19510 | | First Class Mail |
| Adams A Plus Electric | 46 Birch St | Greenfield, MA 01301 | | First Class Mail |
| Adams Cleaning Service LLC | Attn: Jerrick Adams | 6830 Shawcross Ln | Fayetteville, NC 28314 | First Class Mail |
| Adams Comfort Cooling & Heating LLC | 1125 Marshall Dr | Marrero, LA 70072 | | First Class Mail |
| Adams Furniture Usa Inc | 117 Washboard Road | Thomasville, NC 27360 | | First Class Mail |
| Adams Grain | Address Redacted | | | First Class Mail |
| Adam'S Mart Inc | 307 South Henry St | Stoneville, NC 27048 | | First Class Mail |
| Adams Wood Works LLC | 4545 Ne 211th Dr | Earleton, FL 32631 | | First Class Mail |
| Adams-Ginestra Entertainment, Inc | 1023 E Olvie Ave | Burbank, CA 91501 | | First Class Mail |
| Adamski Moving & Storage Inc. | 113 Feasel Drive | Henrietta, NY 14467 | | First Class Mail |
| Adan Saenz | Address Redacted | | | First Class Mail |
| Adane Heyi | Address Redacted | | | First Class Mail |
| Adaora Noummy | Address Redacted | | | First Class Mail |
| Adaptive Non-Emergency Transportation | 472 Courthouse Rd | Los Lunas, NM 87031 | | First Class Mail |
| Adar Property Group | 41 Barrett Rd | Lawrence, NY 11559 | | First Class Mail |
| Adashun Financial Services Sc | 10520 W Bluemound Rd | Ste 201 | Milwaukee, WI 53226 | First Class Mail |
| Adawanya Charitable Foundation Nfp | 15 W. 621 81st St | Burr Ridge, IL 60527 | | First Class Mail |
| Aday Suarez | Address Redacted | | | First Class Mail |
| Adc 24Hr Roadside Hawks LLC | 3355 Lenox Rd | Ste 1000 | Atlanta, GA 30326 | First Class Mail |
| Adc Psychological Services Pllc | 1728 Broadway | Suite 1 | Hewlett, NY 11557 | First Class Mail |
| Adco Construction Services | 4412 Black Walnut Ct | Concord, CA 94521 | | First Class Mail |
| Adcustomad Inc | 1880 King George Lane Sw | Atlanta, GA 30331 | | First Class Mail |
| Addiction Clothing Inc | 211 N 68th Terrace | Hollywood, FL 33024 | | First Class Mail |
| Addiction Hair Studio | 41288 Fremont Blvd | Fremont, CA 94538 | | First Class Mail |
| Addis Fashion & Clothes | 3819C South George Mason Dr | Falls Church, VA 22041 | | First Class Mail |
| Addissu Tamru | Address Redacted | | | First Class Mail |
| Addisu Tessema | Address Redacted | | | First Class Mail |
| Additional Kare For Kids, Inc. | 550 S Watters Blvd | 115 | Allen, TX 75013 | First Class Mail |
| Addsam Enterprises LLC | 1971 Whitehall Forest Ct Se | Atlanta, GA 30316 | | First Class Mail |
| Adebambo Solarin | Address Redacted | | | First Class Mail |
| Adebola Bello | Address Redacted | | | First Class Mail |
| Adeel Gill | Address Redacted | | | First Class Mail |
| Adeena Weiss | Address Redacted | | | First Class Mail |
| Adefoyeke Adedeji | Address Redacted | | | First Class Mail |
| Adegoke Jones | Address Redacted | | | First Class Mail |
| Adela Rodriguez | Address Redacted | | | First Class Mail |
| Adelaida G. Asuncion | Address Redacted | | | First Class Mail |
| Adelaide Ltd | 1704 N Wells St | Chicago, IL 60614 | | First Class Mail |
| Adeline Collective | Address Redacted | | | First Class Mail |
| Adeline Merilus | Address Redacted | | | First Class Mail |
| Adels Mini Mart | 331 S Hwy 59 | Merced, CA 95341 | | First Class Mail |
| Adem Inc | 3400 N Main St | Fuquay Varina, NC 27526 | | First Class Mail |
| Ademola Tayo | Address Redacted | | | First Class Mail |
| Adeniyi Adeloye | Address Redacted | | | First Class Mail |
| Adeniyisowunm | Address Redacted | | | First Class Mail |
| Adenrele Laifa | Address Redacted | | | First Class Mail |
| Adepoju Olakanmi | Address Redacted | | | First Class Mail |
| Aderain Kynard | Address Redacted | | | First Class Mail |
| Aderemi Aderibigbe | Address Redacted | | | First Class Mail |
| Aderemi Junaid | Address Redacted | | | First Class Mail |
| Adesanwa Olufemi Ademulegun | Address Redacted | | | First Class Mail |
| Adeschryver Landscaping | 4923 W Medill Ave | Chicago, IL 60639 | | First Class Mail |
| Adesola Bella | Address Redacted | | | First Class Mail |
| Adetayo Dawodu | Address Redacted | | | First Class Mail |
| Adetokunbo Akinpade | Address Redacted | | | First Class Mail |
| Adewale Adedeji | Address Redacted | | | First Class Mail |
| Adeyinka Alao | Address Redacted | | | First Class Mail |
| Adfordking LLC | 6835 4th St North | St Petersburg, FL 33702 | | First Class Mail |
| Adia Corp | 1105 Madison St | Seattle, WA 98104 | | First Class Mail |
| Adianed Alvarez | Address Redacted | | | First Class Mail |
| Adiba Contracting Corp | 3709 13th Ave | 3R | Brooklyn, NY 11218 | First Class Mail |
| Adiel Garcia | Address Redacted | | | First Class Mail |
| Adil Aziz | Address Redacted | | | First Class Mail |
| Adil Rahman | Address Redacted | | | First Class Mail |
| Adip Tadros | Address Redacted | | | First Class Mail |
| Adirondack Reader | Address Redacted | | | First Class Mail |
| Adirondack Water Systerms Inc | PO 693 | Au Sable Forks, NY 12912 | | First Class Mail |
| Adj Trucking Express LLC | 504 Everina Circle | Brandon, FL 33510 | | First Class Mail |
| Adkar Inc. | 712 Bidwell St | Folsom, CA 95630 | | First Class Mail |
| Adkin Soft Inc. | 13059 Whistling Straits Ln | Frisco, TX 75035 | | First Class Mail |
| Adl Transport Inc | 119 Sago Palm Dr | Bluffton, SC 29910 | | First Class Mail |
| Adler & Company, Inc. | 266 Broadway | Suite 504 | Brooklyn, NY 11211 | First Class Mail |
| Adler, Molly, Gurland, Michaels, Shualy L.L.C. | 2425 Kings Hwy | Apt A9 | Brooklyn, NY 11229 | First Class Mail |
| Adm, LLC | 1615 Ridenour Blvd | Unit 205 | Kennesaw, GA 30152 | First Class Mail |
| Admalir LLC | 27 Farrington Lane | Branchburg, NJ 08876 | | First Class Mail |
| Admitt Tax Advantage | 418 W Blvd | Chesterfield, SC 29709 | | First Class Mail |
| Administrative Services For Doctors | 517 Heilbron Drive | Media, PA 19063 | | First Class Mail |
| Adnan Ahmad | Address Redacted | | | First Class Mail |
| Adnan Atshan | Address Redacted | | | First Class Mail |
| Adnan Javed | Address Redacted | | | First Class Mail |
| Adnan Rejzovic | Address Redacted | | | First Class Mail |
| Adoema Realty LLC | 1036 Cambridge St | Cambridge, MA 02141 | | First Class Mail |
| Adolfo E Herrera | Address Redacted | | | First Class Mail |
| Adolfo Suarez | Address Redacted | | | First Class Mail |
| Adolfo Zavala | Address Redacted | | | First Class Mail |
| Adombi LLC | 2508 Agler Road | Columbus, OH 43224 | | First Class Mail |
| Adonai Financial Holding Company | 1405 Hassell Place | Hoffman Estates, IL 60169 | | First Class Mail |
| Adonai Hair Salon | 8227 Commonwealth Ave | Buena Park, CA 90621 | | First Class Mail |
| Adonis T Tate | Address Redacted | | | First Class Mail |
| Ador Housing & Development LLC | 5318 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Adora Systems LLC | 3733 Pilgrim Green Way | Fairfax, VA 22033 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Adorablue LLC | 2722 8th Ave | SC | New York, NY 10030 | | First Class Mail |
| Adp362010 | Attn: Andrew Purk | 10279 Main St | Lewisburg, OH 45338 | | First Class Mail |
| Adrain Brown | Address Redacted | | | | First Class Mail |
| Adren Greene | Address Redacted | | | | First Class Mail |
| Adriah Blue | Address Redacted | | | | First Class Mail |
| Adrian A Rodriguez | Address Redacted | | | | First Class Mail |
| Adrian Anderson | Address Redacted | | | | First Class Mail |
| Adrian Avery | Address Redacted | | | | First Class Mail |
| Adrian Basset | Address Redacted | | | | First Class Mail |
| Adrian C. Esparza | Address Redacted | | | | First Class Mail |
| Adrian Gonzalez | Address Redacted | | | | First Class Mail |
| Adrian Gonzalez | Address Redacted | | | | First Class Mail |
| Adrian Mcguire | Address Redacted | | | | First Class Mail |
| Adrian Mihai Apetrei | Address Redacted | | | | First Class Mail |
| Adrian Novak | Address Redacted | | | | First Class Mail |
| Adrian Paraleda | Address Redacted | | | | First Class Mail |
| Adrian Perza | Address Redacted | | | | First Class Mail |
| Adrian Tamwongprasert | 3600 George F Hwy | Endwell, NY 13760 | | | First Class Mail |
| Adriana Cervantes | Address Redacted | | | | First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | First Class Mail |
| Adriana Pacheco | Address Redacted | | | | First Class Mail |
| Adriana Torres | Address Redacted | | | | First Class Mail |
| Adriangela Mora | Address Redacted | | | | First Class Mail |
| Adrianne Griggs | Address Redacted | | | | First Class Mail |
| Adrianne Sellian | Address Redacted | | | | First Class Mail |
| Adrienne Jackson | Address Redacted | | | | First Class Mail |
| Adrienne Jarrett | Address Redacted | | | | First Class Mail |
| Adrienne Mcsweeney | Address Redacted | | | | First Class Mail |
| Adrienne Resnick Inc. | 239 North Broadway | Sleepy Hollow, NY 10804 | | | First Class Mail |
| Adrienneturner | Address Redacted | | | | First Class Mail |
| Adryclau Inc | 1798 Nw 20th St | Unit 6 | Miami, FL 33142 | | First Class Mail |
| Ads By Jack LLC | 1132 West Edgeware Road | Los Angeles, CA 90026 | | | First Class Mail |
| Ads Commercial Builders, LLC. | 13004 Laguna Rd | San Antonio, TX 78223 | | | First Class Mail |
| Ads Consulting | 1740 Herrin St | Redondo Beach, CA 90278 | | | First Class Mail |
| Aduayi Akue | Address Redacted | | | | First Class Mail |
| Adult Urology Clinic Pa | 1002 Old Dixie Hwy | Ste. 104 | Jupiter, FL 33458 | | First Class Mail |
| Adult Warehouse Outlet LLC | 8126 Van Nuys Blvd. | Unit 2 | Panorama City, CA 91402 | | First Class Mail |
| Advantage Promotional Advertising | 31065 Riverwood Road | Millsboro, DE 19966 | | | First Class Mail |
| Advance Food Service Equipment | 5 Provost Dr | Windham, ME 04062 | | | First Class Mail |
| Advance Motors Inc | 1705 Jefferson Davis Hwy | Stafford, VA 22554 | | | First Class Mail |
| Advance Nails Hair & Spa | 1804 Tamiami Trail | E5 | Port Charlotte, FL 33948 | | First Class Mail |
| Advance Quality Construction Inc | 16116 Hillside Circle | Montverde, FL 34756 | | | First Class Mail |
| Advance Welding Inc | 3336 Kerckhoff Ave | San Pedro, CA 90731 | | | First Class Mail |
| Advance Windows & Doors S.C. | 29364 N Lake Dr | Lake Elsinore, CA 92530 | | | First Class Mail |
| Advanced Accounting & Tax LLC | 2435 N Central Expressway | Floor 12 | Richardson, TX 75080 | | First Class Mail |
| Advanced Air Care | 2606 W Ditch Creek Dr | Meridian, ID 83646 | | | First Class Mail |
| Advanced Air Control | 12769 Chandler Blvd | Valley Village, CA 91607 | | | First Class Mail |
| Advanced Auto Tech | 8747 Vineyard Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Advanced Automotive Concepts Of Wnc, Inc | 59 A Communications Drive | Waynesville, NC 28786 | | | First Class Mail |
| Advanced Aviation Sales Inc | 291 Airport Pulling Rd N | Naples, FL 34104 | | | First Class Mail |
| Advanced Behavioral Health Center | 1799 Salk Ave | Tavares, FL 32778 | | | First Class Mail |
| Advanced Business Systems Inc. | 6148 Pebblebrook Lane | N Olmsted, OH 44070 | | | First Class Mail |
| Advanced Chiropractic Wellness Center | 14545 Victory Blvd. | 500 | Van Nuys, CA 91411 | | First Class Mail |
| Advanced Comprehensive Testing Inc | 5113 Pike Drive | Metairie, LA 70003 | | | First Class Mail |
| Advanced Copy Systems Inc | 571 E Redlands Blvd | San Bernardino, CA 92408 | | | First Class Mail |
| Advanced Counseling Services | 2489 Connally Drive | E Point, GA 30344 | | | First Class Mail |
| Advanced Credit Group LLC | 3190 S Vaughn Wy | Ste 550 | Aurora, CO 80014 | | First Class Mail |
| Advanced Damage Appraisers | 7142 Asman Ave | W Hills, CA 91307 | | | First Class Mail |
| Advanced Dermatology Pc | 4904 Timber Ridge Drive | Suite 101 | Douglasville, GA 30135 | | First Class Mail |
| Advanced Detailing Concepts, Inc. | 164 South Main St | E Windsor, CT 06088 | | | First Class Mail |
| Advanced Electric Design Consultant Inc. | 334 Hawkins Rd | Centereach, NY 11720 | | | First Class Mail |
| Advanced Energy Advisors | 3369 Runnymede Place Nw | Washington, DC 20015 | | | First Class Mail |
| Advanced Energy Products Corp | 803 2Nd St | Davis, CA 95616 | | | First Class Mail |
| Advanced Fitness Repair | 182 South 16th St | Lindenhurst, NY 11757 | | | First Class Mail |
| Advanced Global Sales, LLC | 5 Southboro Lane | Glen Rock, NJ 07452 | | | First Class Mail |
| Advanced Health Chiropractic, LLC | 9570 S Mccarran Blvd | Suite 110 | Reno, NV 89523 | | First Class Mail |
| Advanced Laboratory Inc | 8863 Marsh Creek Rd | 103 | Clayton, CA 94517 | | First Class Mail |
| Advanced Leasing Inc | 1354 S Parkside Place | Ontario, CA 91761 | | | First Class Mail |
| Advanced Masonry | 95 Stateline Dr. | Holiday Island, AR 72631 | | | First Class Mail |
| Advanced Medical Associates, S.C | 2843 S Archer Ave | Chicago, IL 60608 | | | First Class Mail |
| Advanced Medical Of Grand Central Pc | 22 East 41st St | 4Th Fl | New York, NY 10017 | | First Class Mail |
| Advanced Monitoring Inc | 1354 S Parkside Place | Ontario, CA 91761 | | | First Class Mail |
| Advanced Nameplates Inc | 13622 Floyd Circle | Dallas, TX 75243 | | | First Class Mail |
| Advanced Pain Therapy Limited Liability Company | 1130 Us Route 46 West | Suite1 | Parsippany, NJ 07054 | | First Class Mail |
| Advanced Parking Solutions | 540 Charles Hardy Parkway | Dallas, GA 30157 | | | First Class Mail |
| Advanced Performance Auto Center | 12832 Us Hwy 183 S | Buda, TX 78610 | | | First Class Mail |
| Advanced Plumbing & Mechanical Inc | 2437 N Rulon White Blvd | Unit 1 | Ogden, UT 84404 | | First Class Mail |
| Advanced Pro Billing | 2710 Somerset Drive | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Advanced Radiator Heat Transfer Technology Inc | 27633 Commerce Center Dr | Temecula, CA 92590 | | | First Class Mail |
| Advanced Signs & Pk Lighting | 3601 Labadie Dr | Richland Hills, TX 76079 | | | First Class Mail |
| Advanced Skin Solutions Inc, | 5928 S Langdale Ct | Aurora, CO 80016 | | | First Class Mail |
| Advanced Spinal Authority Of Northern Utah | 109 E 1600 N | N Logan, UT 84341 | | | First Class Mail |
| Advanced Spine Care & Pain Management Of New York, Pc | 565 Jewett Ave | Staten Island, NY 10302 | | | First Class Mail |
| Advantage Counseling Center, LLC | 205 Beaver Creek Parkway | Pelham, AL 35124 | | | First Class Mail |
| Advantage Home Health Care | 1918 W North Ave | Milwaukee, WI 53208 | | | First Class Mail |
| Advantage Home Improvements LLC | 48 Tawny Lane | Miami, WV 25134 | | | First Class Mail |
| Advantage Medical Associates, Pa | 561 Cranbury Road | Suite M | E Brunswick, NJ 08816 | | First Class Mail |
| Advantage Start Services Inc | 32 S Ridge Rd | Pomona, NY 10970 | | | First Class Mail |
| Adventure Bound Outdoors LLC | 2851 S Parker Rd | Ste 250 | Aurora, CO 80016 | | First Class Mail |
| Adventure Dive & Fishing Of Fl LLC | 13251 Sw 7th Ct. | Ft Lauderdale, FL 33325 | | | First Class Mail |
| Advertisers Mailing Service, Inc. | 6871 Via Angelina Drive | Huntington Beach, CA 92647 | | | First Class Mail |
| Advincula Tax Services | 1530 E. Charleston Blvd. | 1 | Las Vegas, NV 89104 | | First Class Mail |
| Advocates For Justice Moore Law Offices | 1913 N 48th St | Seattle, WA 98103 | | | First Class Mail |
| Adwance Elite Solution LLC | 105-16 Jamaica Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Adiclimo Company | 5042 N Long Ave | 2 | Chicago, IL 60630 | | First Class Mail |
| Ae Kyong Yoon | Address Redacted | | | | First Class Mail |
| Ae Miller Dds Inc. | 6110 Friars Rd. | San Diego, CA 92108 | | | First Class Mail |
| Aegis Health Partners, Pc | 241 Russell St | Hadley, MA 01035 | | | First Class Mail |
| Aeisha Akins | Address Redacted | | | | First Class Mail |
| Ae'Lah Inc | 801 E 11th St | Siler City, NC 27344 | | | First Class Mail |
| Aemc Appliances | 3716 52 Nd Ave | Sacramento, CA 95823 | | | First Class Mail |
| Aenoy Phanvilay | Address Redacted | | | | First Class Mail |
| Aeroflow, LLC Dba Aeroflow Plumbing | 2044 Williams Way Ln | Dallas, TX 75228 | | | First Class Mail |
| Aerva Physical Therapy | 310 Vallarte Dr | Henderson, NV 89014 | | | First Class Mail |
| Aesthetic & Reconstructive Surgery, P.D. | 105 Collier Road | Suite 3010 | Atlanta, GA 30309 | | First Class Mail |
| Aesthetics By Bernadette | 504 Center St | El Segundo, CA 90245 | | | First Class Mail |
| Aesthetics By Connie | 10353 Democracy Lane | A | Fairfax, VA 22030 | | First Class Mail |
| Aexander M. Burns | Address Redacted | | | | First Class Mail |
| A-Express Limousine & Car Services | 105 Timberbluff Lane | Murphy, TX 75094 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Af Photographics LLC | 273 7th St. | 1 | Jersey City, NJ 07302 | First Class Mail |
| Afa Usa Enterprise Inc | 7111 Harwin Dr | 127 | Houston, TX 77036 | First Class Mail |
| Afc Lounge & Package | 4933 Us Hwy 98N | Lakeland, FL 33809 | | First Class Mail |
| Afc4Ever LLC | 1312 Kenmore Ave | Fredericksburg, VA 22401 | | First Class Mail |
| Afcon Construction Inc | 1430 Stephen Pl | Valley Stream, NY 11580 | | First Class Mail |
| Afd Advisors | 18 Mola Road | Norwalk, CT 06851 | | First Class Mail |
| Afework Trucking | 17623 8th Pl W | Lynnwood, WA 98037 | | First Class Mail |
| Affiliate Services, Inc. | 6080 Glendale Dr. | Boca Raton, FL 33433 | | First Class Mail |
| Affiliated Advantage | 2201 Long Prairie Rd | Flower Mound, TX 75022 | | First Class Mail |
| Affiliates Realty | 7478-B Sw 60th Ave | Ocala, FL 34476 | | First Class Mail |
| Affinity Claim Consultants, LLC | 559 Riverstone Pkwy | Suite 130 | Canton, GA 30114 | First Class Mail |
| Affinity Realty, LLC | 5729 Evadale Trace | Mableton, GA 30126 | | First Class Mail |
| Affordable Appliance Sales LLC | 515 State St | Rochester, NY 14608 | | First Class Mail |
| Affordable Assets | 4726 Mcraven Road | Jackson, MS 39204 | | First Class Mail |
| Affordable Auto | 5104 Jurupa Ave | Riverside, CA 92504 | | First Class Mail |
| Affordable Auto Sales LLC | 4525 Lomas Dr Ne | Albuquerque, NM 87110 | | First Class Mail |
| Affordable Auto Service | 82579 Tuscany Ct, | Indio, CA 92203 | | First Class Mail |
| Affordable Car Taxi Service LLC | 134 Landing Rd | Landing, NJ 07850 | | First Class Mail |
| Affordable Electrical Services LLC | Attn: David Henderson | 5812 Charteroak Dr | Cincinnati, OH 45236 | First Class Mail |
| Affordable Furniture & Appliances | 3131 Campbellton Road | N | Atlanta, GA 30311 | First Class Mail |
| Affordable Home Builders Of Texas LLC, | 10310 Knobloak Dr | Houston, TX 77043 | | First Class Mail |
| Affordable Interiors LLC | 1707 S 341st Pl, Ste B | Federal Way, WA 98003 | | First Class Mail |
| Affordable Interiors LLC | Attn: Konstantin Samoylenko | 1707 S 341St Pl Ste B | Federal Way, WA 98003 | First Class Mail |
| Affordable Metal Solutions | 1834 Carneal Ln. | Oak Grovd, KY 42262 | | First Class Mail |
| Affordable Mobile Auto Repair | 213 Battery Park Road | Smithfield, VA 23430 | | First Class Mail |
| Affordable Optics LLC | 837 N. Howard St | Baltimore, MD 21201 | | First Class Mail |
| Affordable Quality Carpet Cleaning, LLC | 9427 W Elm St | Phoenix, AZ 85037 | | First Class Mail |
| Affordable Siding Solutions Inc | 1240 5th Ave East | Sheridan, WY 82801 | | First Class Mail |
| Affordable Water Solutions Inc | 1642 Azelea Dr | Columbus, IN 47201 | | First Class Mail |
| Affordable Women Accessories LLC | 1597 Gallup Dr | Stockbridge, GA 30281 | | First Class Mail |
| Afg Enterprises LLC | 2024 Freeney Ave. | 103 | Suffolk, VA 23434 | First Class Mail |
| Afiba-Cutz, Llc | 4630 Jefferson Lane | Cleveland, OH 44143 | | First Class Mail |
| Aflac | 3397 East Ridge Route Road Bldg O Unit 2 | O2 | Eagle Mountain, UT 84005 | First Class Mail |
| Aflac | 18570 Pinecone Lane | Riverside, CA 92504 | | First Class Mail |
| Afms LLC | 23097 E Ottawa Dr Unit 202 | Aurora, CO 80016 | | First Class Mail |
| Afnin Zeleke | Address Redacted | | | First Class Mail |
| Afolabi Oluwole | Address Redacted | | | First Class Mail |
| Afolake Salau | Address Redacted | | | First Class Mail |
| Africa Monique Mc Shane | Address Redacted | | | First Class Mail |
| African American Art | 202 O Four Seasons Town Centre | Greensboro, NC 27407 | | First Class Mail |
| African Braids By Aicha | 2317 Rainbow Ave | Bloomington, IL 61704 | | First Class Mail |
| African Image Beauty Supply & Salon | 1878 South Western Ave | Los Angeles, CA 90006 | | First Class Mail |
| Afrikka Communications | 2586 Tiller Lane | 2L | Columbus, OH 43231 | First Class Mail |
| Afro Fashion Boutique | 1505 Station Club Drive | Marietta, GA 30060 | | First Class Mail |
| Afrozenith Ii LLC | 1505 Station Club Drive | Marietta, GA 30060 | | First Class Mail |
| Afs Foodmart Inc | 1217 Metropolitan Pkwy Sw | Atlanta, GA 30310 | | First Class Mail |
| Afs Texaco Inc | 5631 Covington Hwy | Texaco Food Mart | Decatur, GA 30035 | First Class Mail |
| Afsaneh Abyari | Address Redacted | | | First Class Mail |
| Afsc Developers LLC, | 2300 Highland Village Road, Ste 3205 | Highland Village, TX 75077 | | First Class Mail |
| Aftab Awan | Address Redacted | | | First Class Mail |
| Aftab Hussain | Address Redacted | | | First Class Mail |
| After Care Company Inc | 42 Walker St | 1 | Somerville, MA 02144 | First Class Mail |
| After Hours Lingerie & Gifts, LLC | N136 W21931 Bonniwell Rd | Richfield, WI 53076 | | First Class Mail |
| Afya It Solutions LLC | 600 H St Ne | 532 | Washington, DC 20002 | First Class Mail |
| Afzal Raza | Address Redacted | | | First Class Mail |
| Ag Burnside Deli | 11 Twinboro Lane | Bergenfield, NJ 07621 | | First Class Mail |
| Ag Home Quick Bonds LLC | 2157 Dorchester Road | N Charleston, SC 29405 | | First Class Mail |
| Ag House Cleaning Service | 1012 15th Ave South | Nashville, TN 37212 | | First Class Mail |
| Ag Luxury Driving, Llc | 5900 Nw 44th St, Apt 103 | Condo | Lauderhill, FL 33319 | First Class Mail |
| Ag Plus Express, LLC | 11819 Via Lucerne Circle | Windermere, FL 34786 | | First Class Mail |
| Ag Trucking | 7857 Mary Ellen Ave | N Hollywood, CA 91605 | | First Class Mail |
| Ag Trucking | 280 Main St | Keyport, NJ 07735 | | First Class Mail |
| Aga College Internship & Consulting, Nfp | 20001 Lake Lynwood Drive | Lynwood, IL 60411 | | First Class Mail |
| Aga, Llc | 1308 University Ave | Riverside, CA 92507 | | First Class Mail |
| Agagas Corn LLC | 39513 Saint Honore Dr | Murrieta, CA 92563 | | First Class Mail |
| Agape Child Care | 1304 Marshall Richardson Road | Bogalusa, LA 70427 | | First Class Mail |
| Agape' Hair Salon | 1701 Leesburg Rd | Columbia, SC 29209 | | First Class Mail |
| Agape International Childrens Academy LLC | 1243 Parkway Dr | Ewing, NJ 08628 | | First Class Mail |
| Agar340 Corp | 340 E 10th St | Gilroy, CA 95020 | | First Class Mail |
| Agateno Technologies LLC | 3648 Old Denton Rd, Ste 104 | Carrollton, TX 75007 | | First Class Mail |
| Agatha Watkins | Address Redacted | | | First Class Mail |
| Agb | Address Redacted | | | First Class Mail |
| Agcon Equipment Co. Inc | 25516 South Banta Rd | Tracy, CA 95304 | | First Class Mail |
| Agdiel Artimes | Address Redacted | | | First Class Mail |
| Aged To Perfection Hhs | 418 Darbys Run Ct | Hiram, GA 30141 | | First Class Mail |
| Ageless Wellness Center Inc. | 2745 W Layton Ave | Milwaukee, WI 53221 | | First Class Mail |
| Agency 801 | 2100 W Pleasant Grove Blvd | Suite 250 | Pleasant Grove, UT 84062 | First Class Mail |
| Agency14 | 6251 Castle Drive | Oakland, CA 94611 | | First Class Mail |
| Agentkham Inc | 27140 Shadel Road | Menifee, CA 92586 | | First Class Mail |
| Ageyby Adly | Address Redacted | | | First Class Mail |
| Agfx, LLC | 9227 Lincoln Ave | Suite 400-225 | Lone Tree, CO 80124 | First Class Mail |
| Aggressive Tooling Inc. | 2336 Commerce Pl | Mcdonough, GA 30253 | | First Class Mail |
| Agig Liquors Inc | 23-18 31 St | Astoria, NY 11105 | | First Class Mail |
| Agile Aviation, LLC | 15 East North St | Dover, DE 19903 | | First Class Mail |
| Agile Tech Bees Inc | 2033 Germander Way | Woodbridge, VA 22192 | | First Class Mail |
| Agility Legal Solutions | 3343 Peachtree Rd. Ne | Suite 145-1005 | Atlanta, GA 30326 | First Class Mail |
| Aging At Home, Inc | 71 Court St | Westfield, MA 01085 | | First Class Mail |
| Agj Security Services | 115 Whitman Grove | Fayetteville, GA 30215 | | First Class Mail |
| Agm Trans Inc | 917 E Golf Rd | Arlington Heights, IL 60005 | | First Class Mail |
| Agn Hand Engraving | 550 S Hill St | Suite 1453 | Los Angeles, CA 90013 | First Class Mail |
| Agna, LLC | 1109 S Fairview St | Riverside, NJ 08075 | | First Class Mail |
| Agnandi Inc | 14710 S. Western Ave | Posen, IL 60491 | | First Class Mail |
| Agnes Enterprises | 1227 East Denwall Drive | Carson, CA 90746 | | First Class Mail |
| Agp Auto Electric | 7979 W Military, Apt 19 | San Antonio, TX 78227 | | First Class Mail |
| Agrh LLC | 828 Cherry Ave | Charlottesville, VA 22903 | | First Class Mail |
| Agricultural Chemicals Development Services, Inc. | 1648 Lester Rd | Phelps, NY 14532 | | First Class Mail |
| Agricultural Farms LLC | 47898 County Road U | Saguache, CO 81149 | | First Class Mail |
| Agri-Logix LLC | 680 S Anderson Rd | Exeter, CA 93221 | | First Class Mail |
| Agripina Cabrales | Address Redacted | | | First Class Mail |
| Agro Service Diesel & Automotive Inc | 41383 Road 128 | Orosi, CA 93647 | | First Class Mail |
| Agrosol Natural Inc. | 55 Breakers Ln | Aliso Viejo, CA 92656 | | First Class Mail |
| Ags Investments LLC | 4308 N 31st St | St Joseph, MO 64506 | | First Class Mail |
| Agtrucking | 3088Wiskel Way | Roseville, CA 95661 | | First Class Mail |
| Agua Pura | 2435 E Tropicana Ave | Las Vegas, NV 89121 | | First Class Mail |
| Agudath Israel Bais Binyomin | Address Redacted | | | First Class Mail |
| Aguilar Family Trust | 1116 Bernal Ave | Burlingame, CA 94010 | | First Class Mail |
| Aguilea Rodriguez | Address Redacted | | | First Class Mail |
| Aguirre Plumbing Systems, Inc. | 15475 Sierra Grande | Valley Center, CA 92082 | | First Class Mail |
| Aguirre, Lucio | Address Redacted | | | First Class Mail |
| Agustin A Godinez Martinez | Address Redacted | | | First Class Mail |
| Agustin Rangel | Address Redacted | | | First Class Mail |
| Agu-V Inc., Fka Iyo Seimen Usa Inc. | 201 Merchant St | Honolulu, HI 96813 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ah Plumbing | 13027 Victory Blvd | 159 | | N Hollywood, CA 91606 | First Class Mail |
| Ah Secretariat Of Hudson, Inc | 45 Stratford Road | | Hudson, OH 44236 | | First Class Mail |
| Aha Spa | 17020 Condit Road | 140 | | Morgan Hill, CA 95037 | First Class Mail |
| Aharon Tahover | Address Redacted | | | | First Class Mail |
| Ahava Nail Spa | 7071 Nw 88th Ave. | | Tamarac, FL 33321 | | First Class Mail |
| Ahavas Israel Passaic Park Jewish Community Center | 181 Van Houten Ave | | Passaic, NJ 07055 | | First Class Mail |
| Ahfk Optical Inc | 1416 Rockaway Pkwy | | Brooklyn, NY 11236 | | First Class Mail |
| Ahmad Abu Ghannam | Address Redacted | | | | First Class Mail |
| Ahmad Ahmad | Address Redacted | | | | First Class Mail |
| Ahmad Ashfaq | Address Redacted | | | | First Class Mail |
| Ahmad Baidoun | Address Redacted | | | | First Class Mail |
| Ahmad Gordon | Address Redacted | | | | First Class Mail |
| Ahmad Hasan | Address Redacted | | | | First Class Mail |
| Ahmad Ibrahim | Address Redacted | | | | First Class Mail |
| Ahmad Kaihan | Address Redacted | | | | First Class Mail |
| Ahmad M. Nasif | Address Redacted | | | | First Class Mail |
| Ahmad Mehdi | Address Redacted | | | | First Class Mail |
| Ahmad Oyoun | Address Redacted | | | | First Class Mail |
| Ahmad Samadi | Address Redacted | | | | First Class Mail |
| Ahmad Williams | Address Redacted | | | | First Class Mail |
| Ahmed Abdi | Address Redacted | | | | First Class Mail |
| Ahmed Abouzeid | Address Redacted | | | | First Class Mail |
| Ahmed Ahmed | Address Redacted | | | | First Class Mail |
| Ahmed Al Saleem | Address Redacted | | | | First Class Mail |
| Ahmed Alhilo | Address Redacted | | | | First Class Mail |
| Ahmed Ali Mohamed | Address Redacted | | | | First Class Mail |
| Ahmed Gad | Address Redacted | | | | First Class Mail |
| Ahmed Hassanin | Address Redacted | | | | First Class Mail |
| Ahmed Hernandez Perez | Address Redacted | | | | First Class Mail |
| Ahmed Ismael | Address Redacted | | | | First Class Mail |
| Ahmed Mohamed | Address Redacted | | | | First Class Mail |
| Ahmed Morrar | Address Redacted | | | | First Class Mail |
| Ahmed Nafel | Address Redacted | | | | First Class Mail |
| Ahmed Nunez | Address Redacted | | | | First Class Mail |
| Ahmed Salama | Address Redacted | | | | First Class Mail |
| Ahmed Salem | Address Redacted | | | | First Class Mail |
| Ahmedi Sultana | Address Redacted | | | | First Class Mail |
| Ahpree Crenshaw | Address Redacted | | | | First Class Mail |
| Ahs Framing LLC | 1858 Elmore Ave | | Columbus, OH 43224 | | First Class Mail |
| Ahs Legacy | 516 Pecan Grove Loop | | Hope Mills, NC 28348 | | First Class Mail |
| Ahsan M Khaja, Cpa | Address Redacted | | | | First Class Mail |
| Ahsen Rauf | Address Redacted | | | | First Class Mail |
| Ahykeem Jennings | Address Redacted | | | | First Class Mail |
| Ai La Shi Dai Inc | 5209 7th Ave | | Brooklyn, NY 11220 | | First Class Mail |
| Ai Truong | Address Redacted | | | | First Class Mail |
| Ai Union Gas LLC | 45 North Ave East | | Cranford, NJ 07016 | | First Class Mail |
| Aia Realty Of Nc, Inc | 525 Waverly Place | Suite 202 | | Cary, NC 27518 | First Class Mail |
| Aiabal LLC | 913 Middle Cove Dr | | Plano, TX 75023 | | First Class Mail |
| Aic International LLC | 9851 Woolworth Ct | | Wellington, FL 33414 | | First Class Mail |
| Aicas LLC | 175 W 81 St | | New York, NY 10024 | | First Class Mail |
| Aida Bushen | Address Redacted | | | | First Class Mail |
| Aida Hechavarria LLC | 13425 Meadow Bay Loop | | Orlando, FL 32824 | | First Class Mail |
| Aida L Rios | Address Redacted | | | | First Class Mail |
| Aida Torruella | Address Redacted | | | | First Class Mail |
| Aidan James Property Services LLC | 130 W Lake St | Suite 3 | | Bloomingdale, IL 60108 | First Class Mail |
| Aidas Magic Touch Inc | 1910 N Dixie Hwy | | Hollywood, Fl 33020 | | First Class Mail |
| Aidi Gao | Address Redacted | | | | First Class Mail |
| Aidiel Romero Gonzalez | Address Redacted | | | | First Class Mail |
| Aifa Sun | Address Redacted | | | | First Class Mail |
| Aig Instructional Design Corporation | 4911 W Jackson | 1 | | Chicago, IL 60644 | First Class Mail |
| Aiken Trucking Company, LLC | 2563 Fairway Drive | | Orangeburg, SC 29118 | | First Class Mail |
| Aikins Ofori | Address Redacted | | | | First Class Mail |
| Aileen Brooks | Address Redacted | | | | First Class Mail |
| Ai-Linh T Thoi | Address Redacted | | | | First Class Mail |
| Ailogic Inc | 2410 Dakota Lakes Drive | | Herndon, VA 20171 | | First Class Mail |
| Ailyn Corrales | Address Redacted | | | | First Class Mail |
| Aim Inspections, Inc. | E10689 County Road I | | Clintonville, WI 54929 | | First Class Mail |
| Aiman Noursoultanova | Address Redacted | | | | First Class Mail |
| Aime Amako | Address Redacted | | | | First Class Mail |
| Aime Navarro | Address Redacted | | | | First Class Mail |
| Aimee Andino | Address Redacted | | | | First Class Mail |
| Aimee Balsamo | Address Redacted | | | | First Class Mail |
| Aimee'S Beauty Salon | 4501 Artesia Blvd | Suite 103 | | Lawndale, CA 90260 | First Class Mail |
| Ainsley Johnston | Address Redacted | | | | First Class Mail |
| Ainsworthenterprise | 3012 E. 15th St | 204 | | Long Beach, CA 90804 | First Class Mail |
| Aion Construction, LLC | 2576 E Megan St | | Gilbert, AZ 85295 | | First Class Mail |
| Air Care | 13508 Cascadian Way | | Everett, WA 98208 | | First Class Mail |
| Air Cargo Consulting Services, LLC | 7260 Demedici Circle | | Delray Beach, FL 33446 | | First Class Mail |
| Air Condition Tech | 400 W 47th St, Apt 1A | | New York, NY 10036 | | First Class Mail |
| Air Conditioning Experts | 44344 Mayberry Ave | | Hemet, CA 92544 | | First Class Mail |
| Air Diagnostics, Inc. | Attn: Ricky Pressley | 6405 Wilkinson Blvd | | Belmont, NC 28012 | First Class Mail |
| Air Mechanix | 427 Perrymont Ave | | San Jose, CA 95125 | | First Class Mail |
| Airbnb | 26 Hampden Rd | | Upper Darby, PA 19082 | | First Class Mail |
| Airborn, LLC | 922 South 1st St | C | | Charlottesville, VA 22902 | First Class Mail |
| Airborne Freight & Cargo | 4503 Nw 103rd Ave, Ste 101 | 101 | | Sunrise, FL 33351 | First Class Mail |
| Airbrush Studios LLC | 6416 Vineland Rd | 109 | | Orlando, FL 32819 | First Class Mail |
| Air-Cool LLC | 31 Lynn Court | | N Brunswick, NJ 08902 | | First Class Mail |
| Airzore Inc | 10032 Nw 46th St | | Sunrise, FL 33351 | | First Class Mail |
| Aircorp Aviation Consulting LLC | 10621 W. San Miguel Ave. | | Glendale, AZ 85307 | | First Class Mail |
| Aircraft Technician Maintenance Corp | 16155 Sw 117 Ave | Suite 13 | | Miami, FL 33035 | First Class Mail |
| Aire By Design, Inc. | 1475 Se 25 Ave | | Homestead, FL 33035 | | First Class Mail |
| Airitza Alvarez | Address Redacted | | | | First Class Mail |
| Airline Auto Parts, Inc. | 1420 W. Airline Hwy | | Waterloo, IA 50703 | | First Class Mail |
| Airline Operation Link LLC | 1450 164th Ave | | Pembroke Pines, FL 33027 | | First Class Mail |
| Airport Laundromats Inc | 115-95 Lefferts Blvd | | S Ozone Park, NY 11420 | | First Class Mail |
| Airwolf Trucking, Llc | 139 Ne 818th St | | Old Town, FL 32680 | | First Class Mail |
| Airworx Inc. | 28693 Old Town Front St, Ste 300 | | Temecula, CA 92590 | | First Class Mail |
| Ais Ventures Corp. | 5836 Vitero Way | | San Jose, CA 95138 | | First Class Mail |
| Aisa Molina Sandoval | Address Redacted | | | | First Class Mail |
| Aisha Board | Address Redacted | | | | First Class Mail |
| Aisha Herrell | Address Redacted | | | | First Class Mail |
| Aisha Steele Services | 1309 34th St Ensley | | Birmingham, AL 35218 | | First Class Mail |
| Aivaliotis Reagan Enterprises LLC | 1900 Telegraph Ave | | Oakland, CA 94612 | | First Class Mail |
| Aivars Vitols, Do LLC | 89 North Snow Ridge Dr. | | Hendersonville, NC 28792 | | First Class Mail |
| Aixa Perez Colon | Address Redacted | | | | First Class Mail |
| Aiyda Duncan | Address Redacted | | | | First Class Mail |
| Aiyun Chen | Address Redacted | | | | First Class Mail |
| Aj Allen Financial Pllc | 2004 Inverness Dr | | Round Rock, TX 78681 | | First Class Mail |
| Aj Bros | 801 Sugar Pine Dr | | Lathrop, CA 95330 | | First Class Mail |
| Aj Chiropractic Clinic, Inc. | 3130 Wilshire Blvd. | 400 | | Los Angeles, CA 90010 | First Class Mail |
| Aj Community Store Inc | 10023 37th Ave | | Corona, NY 11368 | | First Class Mail |
| Aj Dimatteo | Address Redacted | | | | First Class Mail |
| Aj Loving Care | 685 Dunagan Forest Dr | | Lawrenceville, GA 30045 | | First Class Mail |
| Aj Publishing LLC | 23 Dodd St | Apt 2L | | Bloomfield, NJ 07003 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Aj Smartmart LLC | 3951 Sycamore School Rd | Unit 119 | Ft Worth, TX 76133 | First Class Mail |
| Aj Trucking Of Chicago Inc., | 7230 S Perry Ave 1St Fl | Chicago, IL 60621 | | First Class Mail |
| Aj Tukta Thai LLC | 9625 Plano Rd, Ste 500 | Dallas, TX 75238 | | First Class Mail |
| Aj Video Services | 4408 Washington Blvd | Halethorpe, MD 21227 | | First Class Mail |
| Aj&C Enterprises | 12731 Winding Manor Drive | Houston, TX 77044 | | First Class Mail |
| Aja Fashion Inc | 800 Mcgarry St | Unit 401C | Los Angeles, CA 90021 | First Class Mail |
| Ajay Choudhary | Address Redacted | | | First Class Mail |
| Ajd Transport Inc | 13020 Sw 48 St | Miami, FL 33175 | | First Class Mail |
| Ajibola Giwa | Address Redacted | | | First Class Mail |
| Ajisen Noodle Restaurant Inc | 14 Mott St | New York, NY 10013 | | First Class Mail |
| Ajitpal Singh | Address Redacted | | | First Class Mail |
| Ajl Realty LLC | 837 Sterling Heights Dr | Antioch, IL 60002 | | First Class Mail |
| Ajlj Laundry Enterprises Inc | 210 North Ave. | Dunellen, NJ 08812 | | First Class Mail |
| Ajm Computer Technology Group Inc | 12 Valkill Drive | Poughkeepsie, NY 12601 | | First Class Mail |
| Ajnj Services LLC | 300 Herman St | Hackensack, NJ 07601 | | First Class Mail |
| Ajr Masonry LLC | 719 Old Shore Rd | Forked River, NJ 08731 | | First Class Mail |
| Ajs Investment LLC | 31194 Novi Rd | Novi, MI 48377 | | First Class Mail |
| Ajs Landcare Inc | 24202 - 29th Ave W | Brier, WA 98036 | | First Class Mail |
| Aj'S Pool & Spa Services LLC | 202-1B 43rd Ave | Bayside, NY 11361 | | First Class Mail |
| Ajt Window Systems, Inc. | 312 James St | Franklin Square, NY 11010 | | First Class Mail |
| Ak Care Inc | 10714 71 Rd 1st Floor | Foresthills, NY 11375 | | First Class Mail |
| Ak Master Painting Corp | 2954 Nw 14th St | Suite 2 | Miami, FL 33125 | First Class Mail |
| Ak Petroleum, Inc | 2417 West Franklin St | Baltimore, MD 21223 | | First Class Mail |
| Akai Sports | 480 E Montrose Ave, Apt 104 | Wood Dale, IL 60191 | | First Class Mail |
| Akal Gas & Go Inc | 6920 W Us Hwy 40 | Brazil, IN 47834 | | First Class Mail |
| Akaninyene Ekpenyong | Address Redacted | | | First Class Mail |
| Akash & Jina Inc | 2408 N Florida Ave | Hernando, FL 34442 | | First Class Mail |
| Akbir Kang | Address Redacted | | | First Class Mail |
| Akbor Corp | 12701 Sw 268 St | Homestead, FL 33032 | | First Class Mail |
| Akhtar Construction Co Inc. | 14805A Hillside Ave | Jamaica, NY 11435 | | First Class Mail |
| A'Kibia Bradley | Address Redacted | | | First Class Mail |
| Akido Printing Inc | 2096 Merced St | San Leandro, CA 94577 | | First Class Mail |
| Akilah Peters | Address Redacted | | | First Class Mail |
| Akilah'S Nail & Beauty Salon | 81 Warwick St | Eastorange, NJ 07017 | | First Class Mail |
| A-Kill Pest Control, Inc | 1761 Hwy 630 | Frostproof, FL 33843 | | First Class Mail |
| Akka Lodging Inc | 2200 N Arkansas Ave | Russellville, AR 72802 | | First Class Mail |
| Akl Paving & Construction Co., Inc. | 387 Durham Ave | Metuchen, NJ 08840 | | First Class Mail |
| Aklilu Trucking | 14702 47th Ave W | Lynnwood, WA 98087 | | First Class Mail |
| Aklilu Woldemariam | Address Redacted | | | First Class Mail |
| Akm Quddus | Address Redacted | | | First Class Mail |
| Akmal Ataev | Address Redacted | | | First Class Mail |
| Akoben International Inc | 2330 Scenic Hwy S | Snellville, GA 30078 | | First Class Mail |
| Akosua Kwakyewaa | Address Redacted | | | First Class Mail |
| Akram Alseeiadi | Address Redacted | | | First Class Mail |
| Aks World Connect Enterprise | 320 S Charles St | Lewisville, TX 75057 | | First Class Mail |
| Akselrud Podiatry Care Pc | 2671 East 64 th St | 2Nd Floor | Brooklyn, NY 11234 | First Class Mail |
| Akshay Enterprise Inc | 1002 Main St | Asbury Park, NJ 07712 | | First Class Mail |
| Aktar Hussain | Address Redacted | | | First Class Mail |
| Aktra Inc | 11710 Plaza America Dr., Ste 2000 | Reston, VA 20190 | | First Class Mail |
| Akus Technologies, Inc | 3917 Heathfield Ct | Zionsville, IN 46077 | | First Class Mail |
| Al & Son | 2737 Co Rd 52 | Moundville, AL 35474 | | First Class Mail |
| Al & Son Trucking Inc | 4636 Olguin Lane | Las Vegas, NV 89110 | | First Class Mail |
| Al Batchelor Insurance Agency | 4235 Georgetown Dr N | Wilson, NC 27896 | | First Class Mail |
| Al Cannon | Address Redacted | | | First Class Mail |
| Al Emeneker | Address Redacted | | | First Class Mail |
| Al Entertainment Business Management, LLC | 2224 Ridgecrest Drive | Nashville, TN 37216 | | First Class Mail |
| Al Jackson | Address Redacted | | | First Class Mail |
| Al Merchant | 10300 N. Central Expy. | Ste.203 | Dallas, TX 75231 | First Class Mail |
| Al Qasimia Inc | 3531 S Logan St Unit G | Englewood, CO 80113 | | First Class Mail |
| Al Raheem Inc | 2926 Roosevelt Blvd | Clearwater, FL 33760 | | First Class Mail |
| Al Rahm Inc | 4513 Rockbridge Rd | Stone Mountain, GA 30083 | | First Class Mail |
| Al Tabyaan LLC | 9601 Baltimore Ave | College Park, MD 20740 | | First Class Mail |
| Al Torrotto LLC, | 10021 Crenshaw Cr | Clermont, FL 34711 | | First Class Mail |
| Al Wajnberg Ltd | 125 East State Rd | Unit 16 | Island Lake, IL 60042 | First Class Mail |
| Ala Architects | 255 East Ave | Rochester, NY 14604 | | First Class Mail |
| Ala Salamah | Address Redacted | | | First Class Mail |
| Alaa Khafaji | Address Redacted | | | First Class Mail |
| Alaa Ommran | Address Redacted | | | First Class Mail |
| Alaadin Aldaas | Address Redacted | | | First Class Mail |
| Aladdins Cafe Inc | 1015 Sr 436 | 141-145 | Casselberry, FL 32707 | First Class Mail |
| Alade Enterprise Inc | 9800 Sw 157th Ter | Miami, FL 33157 | | First Class Mail |
| Alae Eddine Khannouchi | Address Redacted | | | First Class Mail |
| Alaicha Johnson | Address Redacted | | | First Class Mail |
| Alaim Blanco | Address Redacted | | | First Class Mail |
| Alain A Morffi Fernandez | Address Redacted | | | First Class Mail |
| Alain Carmenates | Address Redacted | | | First Class Mail |
| Alain Kabukura | Address Redacted | | | First Class Mail |
| Alain N Tran LLC | 28027 Us Hwy 27 S | Winter Haven, FL 33838 | | First Class Mail |
| Alalade Martin | Address Redacted | | | First Class Mail |
| Alamo A+ Academy | 721 Austin Ave. | Alamo, TX 78516 | | First Class Mail |
| Alamo Cellphone Er | 2200 Bandera Rd, Ste 405 | San Antonio, TX 78228 | | First Class Mail |
| Alamo City Mobile Mechanic | 131 Willow Creek Dr | Floresville, TX 78114 | | First Class Mail |
| Alan B. Medeiros | Address Redacted | | | First Class Mail |
| Alan Bicking | Address Redacted | | | First Class Mail |
| Alan Blau | Address Redacted | | | First Class Mail |
| Alan Braunstein | Address Redacted | | | First Class Mail |
| Alan Carpenter'S Carpentry | 5 Bowers Lane | Tuckerton, NJ 08087 | | First Class Mail |
| Alan Clark Media | Address Redacted | | | First Class Mail |
| Alan Davis | Address Redacted | | | First Class Mail |
| Alan Dimanche | Address Redacted | | | First Class Mail |
| Alan Fernandez | Address Redacted | | | First Class Mail |
| Alan Freeman | Address Redacted | | | First Class Mail |
| Alan Gonzalez | Address Redacted | | | First Class Mail |
| Alan Goodman Cpa | Address Redacted | | | First Class Mail |
| Alan Gray | Address Redacted | | | First Class Mail |
| Alan M Schwartz Md | Address Redacted | | | First Class Mail |
| Alan Mizutani, Md | Address Redacted | | | First Class Mail |
| Alan Murray | Address Redacted | | | First Class Mail |
| Alan Newcomb | Address Redacted | | | First Class Mail |
| Alan O'Neal | Address Redacted | | | First Class Mail |
| Alan Paverman | Address Redacted | | | First Class Mail |
| Alan Quintero | Address Redacted | | | First Class Mail |
| Alan R. Mori, Dc | 7886 Winchester Road | Ste. 101 | Memphis, TN 38125 | First Class Mail |
| Alan R. Tompesku | Address Redacted | | | First Class Mail |
| Alan Skipworth | Address Redacted | | | First Class Mail |
| Alan Sucher | Address Redacted | | | First Class Mail |
| Alan Tanenblatt | Address Redacted | | | First Class Mail |
| Alan Vaughn | Address Redacted | | | First Class Mail |
| Alan Voun | Address Redacted | | | First Class Mail |
| Alan Weiss | Address Redacted | | | First Class Mail |
| Alan Winder Psychological Services Pc | 445 Central Ave | Ste 345 | Cedarhurst, NY 11516 | First Class Mail |
| Alan Wolf Md | Address Redacted | | | First Class Mail |
| Alan Y Chow Md | Address Redacted | | | First Class Mail |
| Alana Easterling | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alana Mullins | Address Redacted | | | First Class Mail |
| Alaniz Tortilla Factory, LLC | 2535 Tulipan St | Brownsville, TX 78521 | | First Class Mail |
| Alaska All Crete LLC | 419 Nevada | Bellville, MI 48111 | | First Class Mail |
| Alaska Silk Pie Company | 3429 Airport Way South | Seattle, WA 98134 | | First Class Mail |
| Alazar Kidanu | Address Redacted | | | First Class Mail |
| Albana'S Taverna | 614 Sperryville Pike | Culpeper, VA 22701 | | First Class Mail |
| Albano Coney Island LLC | 7635 Grand River Ave | Detroit, MI 48204 | | First Class Mail |
| Albany Bakery Corp. | 337-339 Albany Av | Brooklyn, NY 11213 | | First Class Mail |
| Albany Restaurant, Inc. | 3459 W. Lawrence Ave. | Chicago, IL 60625 | | First Class Mail |
| Albarth E. Molina | Address Redacted | | | First Class Mail |
| Albazi Trucking Inc | Attn: Maysam Yonan | 15140 Seagull Dr | Sterling Heights, MI 48313 | First Class Mail |
| Albella Bargain Store LLC | 6921 W Oklahoma Ave | Milwaukee, WI 53219 | | First Class Mail |
| Albemarle Discount Tobacco Inc | 9009 Albemarle Rd | Charlotte, NC 28227 | | First Class Mail |
| Albernas Construction & Remodeling | 411 13th St Ne | Ruskin, FL 33570 | | First Class Mail |
| Albers Appliance Sales & Service Inc | 2021 Thomas St | Hollywood, FL 33020 | | First Class Mail |
| Albert & Albert Trucking Inc | 1140 Barwise Ln Ne | Townsend, GA 31331 | | First Class Mail |
| Albert Afriyie | Address Redacted | | | First Class Mail |
| Albert Akano | Address Redacted | | | First Class Mail |
| Albert Anderson | Address Redacted | | | First Class Mail |
| Albert Betts | Address Redacted | | | First Class Mail |
| Albert Black | Address Redacted | | | First Class Mail |
| Albert Burton | Address Redacted | | | First Class Mail |
| Albert Chrikjian | Address Redacted | | | First Class Mail |
| Albert De Anda | Address Redacted | | | First Class Mail |
| Albert Derrico | Address Redacted | | | First Class Mail |
| Albert E. Gatlin, Attorney At Law | 7447 Harwin | Ste. 201 | Houston, TX 77036 | First Class Mail |
| Albert Furniture Inc | 14718 Sw 56 St | Miami, FL 33185 | | First Class Mail |
| Albert Home Health Agency | 1309 Leeward Lane | Wylie, TX 75098 | | First Class Mail |
| Albert John Inc. | 240North Ave West | Westfield, NJ 07090 | | First Class Mail |
| Albert Laureano | Address Redacted | | | First Class Mail |
| Albert Leland Cherry | Address Redacted | | | First Class Mail |
| Albert Mirabal Navarro | Address Redacted | | | First Class Mail |
| Albert R Duarte Dmd Pc | 2130 Massachusetts Ave | Suite 1A | Cambridge, MA 02140 | First Class Mail |
| Albert Simmons | Address Redacted | | | First Class Mail |
| Albert T Williams | Address Redacted | | | First Class Mail |
| Alberta Oilfield Serives LLC | 11019 Cottontail Lane | Parker, CO 80138 | | First Class Mail |
| Albertmocu | Address Redacted | | | First Class Mail |
| Alberto Aleman | Address Redacted | | | First Class Mail |
| Alberto Martinez | Address Redacted | | | First Class Mail |
| Alberto Mejia | Address Redacted | | | First Class Mail |
| Alberto Reyes Iii | Address Redacted | | | First Class Mail |
| Alberto Sierra | Address Redacted | | | First Class Mail |
| Alberto Soliz | Address Redacted | | | First Class Mail |
| Alberttovar | Address Redacted | | | First Class Mail |
| Albetrue Enterprises LLC | 12905 Se 66th St | Bellevue, WA 98006 | | First Class Mail |
| Albi Construction, Inc. | 129 Seaview Ave | Staten Island, NY 10304 | | First Class Mail |
| Albina Khaliapova | Address Redacted | | | First Class Mail |
| Albreta Jackson | Address Redacted | | | First Class Mail |
| Albums Unlimited | 61 Rickenbacker Circle | Suite C | Livermore, CA 94551 | First Class Mail |
| Alc Machine Inc | 244-B Colgan Ave | Santa Rosa, CA 95404 | | First Class Mail |
| Alc Transportation | 297 E.Paces Ferry Rd | 1405 | Atlanta, GA 30305 | First Class Mail |
| Alcamo'S Market Inc. | 4423 Schaefer | Dearborn, MI 48126 | | First Class Mail |
| Alcatraz Storage | 650 N Dale Schrier Dr | Brownsburg, IN 46112 | | First Class Mail |
| Alchemy Lights, Llc | 1360 Vegas Verdes Dr. | Suite A | Santa Fe, NM 87507 | First Class Mail |
| Alcon National Driving Center, Inc. | 147 Prince St | Brooklyn, NY 11201 | | First Class Mail |
| Aldamen Group, Inc | 66 W. Main St | W Jefferson, OH 43162 | | First Class Mail |
| Aldente Trattoria | 491 N Palm Canyon Dr | Palm Springs, CA 92262 | | First Class Mail |
| Aldevol Cleaning Services,Llc | 1426 Sheana Ln | Kissimmee, FL 34744 | | First Class Mail |
| Aldo Romo | Address Redacted | | | First Class Mail |
| Aldos Pizza | 600 S Norfolk St | San Mateo, CA 94401 | | First Class Mail |
| Aldrena Jackson | Address Redacted | | | First Class Mail |
| Aldridge Transport | 1812 Rest Haven Lane | Mcdonough, GA 30253 | | First Class Mail |
| Aldys Ash Hernandez | Address Redacted | | | First Class Mail |
| Alecandre Ecarma | Address Redacted | | | First Class Mail |
| Alecia Whitney | Address Redacted | | | First Class Mail |
| Aleena Zuri Doan | Address Redacted | | | First Class Mail |
| Aleh Matsiulka | Address Redacted | | | First Class Mail |
| Aleijlandro Atkins | Address Redacted | | | First Class Mail |
| Alejandrea Abayon | Address Redacted | | | First Class Mail |
| Alejandre'S Lawn & Tree Service, Inc. | 5451 Pinetree Road | Parkland, FL 33067 | | First Class Mail |
| Alejandro | Address Redacted | | | First Class Mail |
| Alejandro Carrera | Address Redacted | | | First Class Mail |
| Alejandro Castillo | Address Redacted | | | First Class Mail |
| Alejandro Companioni | Address Redacted | | | First Class Mail |
| Alejandro De Sola Zamora | Address Redacted | | | First Class Mail |
| Alejandro G Lewin | Address Redacted | | | First Class Mail |
| Alejandro Guillama | Address Redacted | | | First Class Mail |
| Alejandro Lorenzo | Address Redacted | | | First Class Mail |
| Alejandro Macias | Address Redacted | | | First Class Mail |
| Alejandro Morales | Address Redacted | | | First Class Mail |
| Alejandro Ortega | Address Redacted | | | First Class Mail |
| Alejandro Perdomo | Address Redacted | | | First Class Mail |
| Alejandro Rivas | Address Redacted | | | First Class Mail |
| Alejandro Suarez Perez | Address Redacted | | | First Class Mail |
| Alejandro Tinajero Villagomez | Address Redacted | | | First Class Mail |
| Alejandrofernandez | Address Redacted | | | First Class Mail |
| Alejandros Taqueria | 936 W. Texas St | Fairfield, CA 94533 | | First Class Mail |
| Alejo Carmenate | Address Redacted | | | First Class Mail |
| Alejo Holdings Company | 16 N 2nd St | Suite B | Yakima, WA 98901 | First Class Mail |
| Aleksandar Hadzi Misev | Address Redacted | | | First Class Mail |
| Aleksandr Popov | Address Redacted | | | First Class Mail |
| Aleksandr Poznyak | Address Redacted | | | First Class Mail |
| Aleksandra Trucking Inc. | 1924 Night Song Ct | 202 | Schaumburg, IL 60194 | First Class Mail |
| Alem Borat | Address Redacted | | | First Class Mail |
| Aleman'S Construction, Inc. | 11333 Davenport Road | Santa Clarita, CA 91390 | | First Class Mail |
| Alemayehu | Address Redacted | | | First Class Mail |
| Alemayehu Abegaz | Address Redacted | | | First Class Mail |
| Alemayehu Ketema | Address Redacted | | | First Class Mail |
| Alemsetegn | Address Redacted | | | First Class Mail |
| Alen Imsirovic | Address Redacted | | | First Class Mail |
| Alesandra Rodrigues | Address Redacted | | | First Class Mail |
| Alesia Thomas | Address Redacted | | | First Class Mail |
| Alesia Vaccaro | Address Redacted | | | First Class Mail |
| Alessandra Brierley | Address Redacted | | | First Class Mail |
| Alessandras | Address Redacted | | | First Class Mail |
| Aletha Hill | Address Redacted | | | First Class Mail |
| Alethea Johnson | Address Redacted | | | First Class Mail |
| Aletto Jewelers Inc | 7036 W Palmetto Park Rd | Suite 62 | Boca Raton, FL 33433 | First Class Mail |
| Alex Abad Real Estate | 201 W Grand Ave | El Segundo, CA 90245 | | First Class Mail |
| Alex Akimoyode | Address Redacted | | | First Class Mail |
| Alex Alvarez | Address Redacted | | | First Class Mail |
| Alex Atta-Safoh Jr | Address Redacted | | | First Class Mail |
| Alex B Reyes | Address Redacted | | | First Class Mail |
| Alex Cintron Garcia | Address Redacted | | | First Class Mail |
| Alex Collado | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alex Dao | Address Redacted | | | First Class Mail |
| Alex D'Attore | Address Redacted | | | First Class Mail |
| Alex Gilels Dpm, Pc | 99 W Midland Ave | Paramus, NJ 07652 | | First Class Mail |
| Alex Impens | Address Redacted | | | First Class Mail |
| Alex Joseph | Address Redacted | | | First Class Mail |
| Alex Lissade-Gardner | Address Redacted | | | First Class Mail |
| Alex Ly | Address Redacted | | | First Class Mail |
| Alex Nails | 2816 Dakota Ave | Suite C | S Sioux City, NE 68776 | First Class Mail |
| Alex Nguyen | Address Redacted | | | First Class Mail |
| Alex Nguyen | Address Redacted | | | First Class Mail |
| Alex Overall | Address Redacted | | | First Class Mail |
| Alex P. Pappas, D.D.S. | Address Redacted | | | First Class Mail |
| Alex Quick Mart Inc | 144 | Court Street | Binghamton, NY 13901 | First Class Mail |
| Alex Ruppenthal | Address Redacted | | | First Class Mail |
| Alex Salas | Address Redacted | | | First Class Mail |
| Alex Sanchez | Address Redacted | | | First Class Mail |
| Alex Santiago | Address Redacted | | | First Class Mail |
| Alex Semambo | Address Redacted | | | First Class Mail |
| Alex Tolentino | Address Redacted | | | First Class Mail |
| Alex W Gabriel | Address Redacted | | | First Class Mail |
| Alex Williams | Address Redacted | | | First Class Mail |
| Alexa Alexander | Address Redacted | | | First Class Mail |
| Alexa Regis | Address Redacted | | | First Class Mail |
| Alexa Wellcare LLC | 2029 Century Park E, Ste 400 | Los Angeles, CA 90067 | | First Class Mail |
| Alexan Abgaryan | Address Redacted | | | First Class Mail |
| Alexander A Zofrea | Address Redacted | | | First Class Mail |
| Alexander Alexander | Address Redacted | | | First Class Mail |
| Alexander Bobrov, Do, LLC | 6335 Piesenton Dr | Worthington, OH 43085 | | First Class Mail |
| Alexander Bonding Company | 4055 Ridge Ave | 8207 | Philadelphia, PA 19129 | First Class Mail |
| Alexander Bui | Address Redacted | | | First Class Mail |
| Alexander C. D'Atri | Address Redacted | | | First Class Mail |
| Alexander Carrillo | Address Redacted | | | First Class Mail |
| Alexander Chulpayev | Address Redacted | | | First Class Mail |
| Alexander Defelice | Address Redacted | | | First Class Mail |
| Alexander Eggs LLC | 6977 Indian Creek Park Drive | Lakeland, FL 33813 | | First Class Mail |
| Alexander Hernandez | Address Redacted | | | First Class Mail |
| Alexander Herrero | Address Redacted | | | First Class Mail |
| Alexander Kifle | Address Redacted | | | First Class Mail |
| Alexander Koshevatsky | Address Redacted | | | First Class Mail |
| Alexander Mart & More Inc | 123 Brenner Ave | Salisbury, NC 28144 | | First Class Mail |
| Alexander Martinez Aguiar | Address Redacted | | | First Class Mail |
| Alexander Paul | Address Redacted | | | First Class Mail |
| Alexander Peer, Phd | Address Redacted | | | First Class Mail |
| Alexander Rand | Address Redacted | | | First Class Mail |
| Alexander Rofman | Address Redacted | | | First Class Mail |
| Alexander Roytenberg, Cpa | Address Redacted | | | First Class Mail |
| Alexander Tillman | Address Redacted | | | First Class Mail |
| Alexander Volodarsky | Address Redacted | | | First Class Mail |
| Alexander-Baker Mobile Home Service | 3 Alexander Loop | Phenix City, AL 36869 | | First Class Mail |
| Alexandr Mialik | Address Redacted | | | First Class Mail |
| Alexandra Beatty Designs | 309 Foothill Blvd | Rogue River, OR 97537 | | First Class Mail |
| Alexandra Castano | Address Redacted | | | First Class Mail |
| Alexandra Ciccone Andrews | Address Redacted | | | First Class Mail |
| Alexandra King | Address Redacted | | | First Class Mail |
| Alexandra Mateo Collado | Address Redacted | | | First Class Mail |
| Alexandra Rodriguez | Address Redacted | | | First Class Mail |
| Alexandra Villanueva | Address Redacted | | | First Class Mail |
| Alexandrea Trudeau | Address Redacted | | | First Class Mail |
| Alexandria Abrams | Address Redacted | | | First Class Mail |
| Alexandria Cemetery Company | 7 Spilman Drive | Alexandria, KY 41001 | | First Class Mail |
| Alexandria Myers | Address Redacted | | | First Class Mail |
| Alexandria Reddie | Address Redacted | | | First Class Mail |
| Alexandro Iancu | Address Redacted | | | First Class Mail |
| Alexandrsviridov | Address Redacted | | | First Class Mail |
| Alexandru Teaca | Address Redacted | | | First Class Mail |
| Alexas Jones | Address Redacted | | | First Class Mail |
| Alexgalvez | Address Redacted | | | First Class Mail |
| Alexi D Portillo | Address Redacted | | | First Class Mail |
| Alexia Beauty Salon | 2787 E Del Amo Blvd | Rancho Dominguez, CA 90221 | | First Class Mail |
| Alexis Altman | Address Redacted | | | First Class Mail |
| Alexis Artel | Address Redacted | | | First Class Mail |
| Alexis Buchanan | Address Redacted | | | First Class Mail |
| Alexis Catedral | Address Redacted | | | First Class Mail |
| Alexis Collazo Bosa | Address Redacted | | | First Class Mail |
| Alexis Fernandez | Address Redacted | | | First Class Mail |
| Alexis Jenkins Services | 834 Fieldstone Pkwy | Jonesboro, GA 30236 | | First Class Mail |
| Alexis Leopold | Address Redacted | | | First Class Mail |
| Alexis Linares | Address Redacted | | | First Class Mail |
| Alexis Malave | Address Redacted | | | First Class Mail |
| Alexis Noyes | Address Redacted | | | First Class Mail |
| Alexis Nunez Campuzano | Address Redacted | | | First Class Mail |
| Alexis Roofing | Address Redacted | | | First Class Mail |
| Alexis Smith | Address Redacted | | | First Class Mail |
| Alexis Stewart | Address Redacted | | | First Class Mail |
| Alexis Yagisawa | Address Redacted | | | First Class Mail |
| Alexopoulos Enterprises Inc | 2803 N Oakland Forest Dr | 304 | Oakland Park, FL 33309 | First Class Mail |
| Alex'S Auto Repair | 8980 Moody St | Cypress, CA 90630 | | First Class Mail |
| Alexs Enterprise | 1528 Sunny Crest Dr | Fullerton, CA 92835 | | First Class Mail |
| Alexandra Upholstery | 68703 Perez Rd, Ste A11 | Cathedral City, CA 92234 | | First Class Mail |
| Alexandria Williams | Address Redacted | | | First Class Mail |
| Alexscubancafe | 941 South Us Hwy 17-92 | Longwood, FL 32750 | | First Class Mail |
| Alexus Carter | Address Redacted | | | First Class Mail |
| Alexus Montgomery | Address Redacted | | | First Class Mail |
| Alexys Green | Address Redacted | | | First Class Mail |
| Alf Freight, LLC | 10705 Burkhalter Haas | Apt. 11 | N Little Rock, AR 72113 | First Class Mail |
| Alfa Electrical Contractors, Inc. | 58 Mayflower Ave | New Rochelle, NY 10801 | | First Class Mail |
| Alfa Environmental Assessment Services | 1962 Muscovy Rd | W Sacramento, CA 95691 | | First Class Mail |
| Alfiya Inc | 1072 Hope St | Stamford, CT 06907 | | First Class Mail |
| Alfonso A Villanueva | Address Redacted | | | First Class Mail |
| Alfonso Carmenates | Address Redacted | | | First Class Mail |
| Alfonso De La Torre | Address Redacted | | | First Class Mail |
| Alfonso Pena | Address Redacted | | | First Class Mail |
| Alfonso Quintero Corporation | 6035 Calumet Ave | Hammond, IN 46320 | | First Class Mail |
| Alfonso'S Pizza & Pasta | 2740 Brigantine Pl | Port St Lucie, FL 34953 | | First Class Mail |
| Alfonza Rozier Trucking | 5625 Asbury Church Rd | Gordon, GA 31031 | | First Class Mail |
| Alfonzo Gardner | Address Redacted | | | First Class Mail |
| Alford'S Do It All LLC | 4212 Trammell Ave | Macon, GA 31206 | | First Class Mail |
| Alfred Adu Gyamfi | Address Redacted | | | First Class Mail |
| Alfred Bacabac | Address Redacted | | | First Class Mail |
| Alfred Bollinger | Address Redacted | | | First Class Mail |
| Alfred Celestin | Address Redacted | | | First Class Mail |
| Alfred Crass | Address Redacted | | | First Class Mail |
| Alfred Dephilippis Enterprises, Inc. | 82 Broadway | Chula Vista, CA 91910 | | First Class Mail |
| Alfred Ospina | Address Redacted | | | First Class Mail |
| Alfred Reed | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alfred Sweeney | Address Redacted | | | First Class Mail |
| Alfred Twitty | Address Redacted | | | First Class Mail |
| Alfred W Ports, Iii | Address Redacted | | | First Class Mail |
| Alfreda Robinson | Address Redacted | | | First Class Mail |
| Alfredo | Address Redacted | | | First Class Mail |
| Alfredo Berland | Address Redacted | | | First Class Mail |
| Alfredo Cordova | Address Redacted | | | First Class Mail |
| Alfredo Enterprise | 11915 Nw 21st Ave | Miami, FL 33167 | | First Class Mail |
| Alfredo F. Soria Elguera | Address Redacted | | | First Class Mail |
| Alfredo Garcia | Address Redacted | | | First Class Mail |
| Alfredo Garcia | Address Redacted | | | First Class Mail |
| Alfredo Gutierrez | Address Redacted | | | First Class Mail |
| Alfredo Jimenez | Address Redacted | | | First Class Mail |
| Alfredo L Delaz | Address Redacted | | | First Class Mail |
| Alfredo Miranda-Muniz | Address Redacted | | | First Class Mail |
| Alfredo Moreno Gonzalez | Address Redacted | | | First Class Mail |
| Alfredo Severiano | Address Redacted | | | First Class Mail |
| Alfredo Tudda Landscaping | B Soloff Blvd | Inwood, NY 11096 | | First Class Mail |
| Alfredo Urrutia | Address Redacted | | | First Class Mail |
| Alfredp Stoppa Soler | 1504 Greenfield Dr | Round Rock, TX 78664 | | First Class Mail |
| Alg Fitness | 2517 20th Rd. Nth | Apt 401 | Arlington, VA 22201 | First Class Mail |
| Algamal LLC | 11520 Conant St | Detroit, MI 48212 | | First Class Mail |
| Algimantas Butas | Address Redacted | | | First Class Mail |
| Algis V Barauskas | Address Redacted | | | First Class Mail |
| Alh Enterprises, LLC | 4137 Sw Macad St | Port St Lucie, FL 34953 | | First Class Mail |
| Alhambra Foods Inc | 1105 Alhambra Blvd. | Sacramento, CA 95816 | | First Class Mail |
| Ali A LLC | 3216 Brookside Dr | Apt D | Bakersfield, CA 93311 | First Class Mail |
| Ali Abu Rayan | Address Redacted | | | First Class Mail |
| Ali Ahmed Dahir | Address Redacted | | | First Class Mail |
| Ali Al Dulaimi | Address Redacted | | | First Class Mail |
| Ali Alheyari | Address Redacted | | | First Class Mail |
| Ali Alshahateet | Address Redacted | | | First Class Mail |
| Ali Ansari | Address Redacted | | | First Class Mail |
| Ali Baba Smoke & Gift Shop | 245 Columbus Ave | 245 | San Francisco, CA 94133 | First Class Mail |
| Ali Bahrami | Address Redacted | | | First Class Mail |
| Ali Bilal | Address Redacted | | | First Class Mail |
| Ali Deka Family Childcare | 6998 Windward St | San Diego, CA 92114 | | First Class Mail |
| Ali Games Inc | 149 Grays Creek Drive | Savannah, GA 31410 | | First Class Mail |
| Ali I Ibrahim | Address Redacted | | | First Class Mail |
| Ali Industries, Pllc | 10120 W. Flamingo Road | Ste 4-120 | Las Vegas, NV 89147 | First Class Mail |
| Ali M Abdelkader | Address Redacted | | | First Class Mail |
| Ali M. Heddouchi | Address Redacted | | | First Class Mail |
| Ali Majidishad | Address Redacted | | | First Class Mail |
| Ali Malk | Address Redacted | | | First Class Mail |
| Ali Mohammed | Address Redacted | | | First Class Mail |
| Ali Obad | Address Redacted | | | First Class Mail |
| Ali R Shaker | Address Redacted | | | First Class Mail |
| Ali Ramadan | Address Redacted | | | First Class Mail |
| Ali Roesh Askari | Address Redacted | | | First Class Mail |
| Ali Saedi | Address Redacted | | | First Class Mail |
| Ali Shahrokhi | Address Redacted | | | First Class Mail |
| Ali Sharif | Address Redacted | | | First Class Mail |
| Ali Zahawi | Address Redacted | | | First Class Mail |
| Aliaksandra Kabylianets | Address Redacted | | | First Class Mail |
| Alias The Bugman | 6050 Duncan Dr | Las Vegas, NV 89108 | | First Class Mail |
| Aliberto'S Mexican Food | 1457 E Deuce Of Clubs | Showlow, AZ 85901 | | First Class Mail |
| Alibibi LLC | 1243 E Cardeza St | Philadelphia, PA 19119 | | First Class Mail |
| Alibi'S Inc | 7935 Elizabeth Rd | Pasadena, MD 21122 | | First Class Mail |
| Alice Barbosa | Address Redacted | | | First Class Mail |
| Alice C. Ryerson | Address Redacted | | | First Class Mail |
| Alice Hemdan | Address Redacted | | | First Class Mail |
| Alice Jemison | Address Redacted | | | First Class Mail |
| Alice Martin | Address Redacted | | | First Class Mail |
| Alice S Lee Od | Address Redacted | | | First Class Mail |
| Alice Wang | Address Redacted | | | First Class Mail |
| Alice White Agency | Attn: Alice White | 101 Simonson Rd | Greenvale, NY 11548 | First Class Mail |
| Alichoucair | Address Redacted | | | First Class Mail |
| Alicia Adams | Address Redacted | | | First Class Mail |
| Alicia Davis | Address Redacted | | | First Class Mail |
| Alicia E. Burno | Address Redacted | | | First Class Mail |
| Alicia Garcia Income Tax Service | 43 Puffin Cir | Oakley, CA 94561 | | First Class Mail |
| Alicia Gordon | Address Redacted | | | First Class Mail |
| Alicia Guidry | Address Redacted | | | First Class Mail |
| Alicia Hernandez | Address Redacted | | | First Class Mail |
| Alicia Herndon | Address Redacted | | | First Class Mail |
| Alicia Hodge | Address Redacted | | | First Class Mail |
| Alicia Kuhns | Address Redacted | | | First Class Mail |
| Alicia Lovelace | Address Redacted | | | First Class Mail |
| Alicia Mcafee | Address Redacted | | | First Class Mail |
| Alicia S Harris | Address Redacted | | | First Class Mail |
| Alicia Silva Lomeli | Address Redacted | | | First Class Mail |
| Alicia Taylor | Address Redacted | | | First Class Mail |
| Alicia Trammel | Address Redacted | | | First Class Mail |
| Alicia V. Cox | Address Redacted | | | First Class Mail |
| Alicia Walker | Address Redacted | | | First Class Mail |
| Alicia Warren | Address Redacted | | | First Class Mail |
| Alida Ruiz | Address Redacted | | | First Class Mail |
| Alien Emilio Millan | Address Redacted | | | First Class Mail |
| Alif Business Inc | 5041 Snapfinger Woods Dr | Decatur, GA 30035 | | First Class Mail |
| Alif Krome LLC | S Ne 15 St | Homestead, FL 33030 | | First Class Mail |
| Alifff Trucking Company | 8600 E Alameda Ave | Denver, CO 80247 | | First Class Mail |
| Align Studio LLC | 746 Allendale Drive | Lexington, KY 40503 | | First Class Mail |
| Alignity Limited | 13019 Dolomite Drive | Frisco, TX 75035 | | First Class Mail |
| Alina Foss | Address Redacted | | | First Class Mail |
| Alina Huet | Address Redacted | | | First Class Mail |
| Alina Insurance & Financial Services LLC | 8780 Valley Blvd | Suite R | Rosemead, CA 91770 | First Class Mail |
| Alina Mesa | Address Redacted | | | First Class Mail |
| Alina Zapata | Address Redacted | | | First Class Mail |
| Aline Smith | Address Redacted | | | First Class Mail |
| Alireza Farmanian | Address Redacted | | | First Class Mail |
| Alireza Rahimian | Address Redacted | | | First Class Mail |
| Alireza Torchiy M.D., Inc. | 16661 Ventura Blvd. | Suite 311 | Encino, CA 91436 | First Class Mail |
| Ali'S Cleaning Service LLC. | 8673 S Wadsworth Court | Littleton, CO 80128 | | First Class Mail |
| Alise B. Schor | Address Redacted | | | First Class Mail |
| Alise Consulting LLC | 9000 W Custer Ave | Milwaukee, WI 53225 | | First Class Mail |
| Alise Curry Dermatology, Pllc | 7924 N. 95th St. | Longmont, CO 80504 | | First Class Mail |
| Alisha Bryson | Address Redacted | | | First Class Mail |
| Alisha Cistrunk | Address Redacted | | | First Class Mail |
| Alisha Goss | Address Redacted | | | First Class Mail |
| Alisha Humphrey | Address Redacted | | | First Class Mail |
| Alisha Rials | Address Redacted | | | First Class Mail |
| Alison Diboll | Address Redacted | | | First Class Mail |
| Alison E Kosberg | Address Redacted | | | First Class Mail |
| Alison Freyda Mermelstein | Address Redacted | | | First Class Mail |
| Alison Roessler Fitness | 872 York St | Oakland, CA 94610 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Alison Wilson | Address Redacted | | | First Class Mail |
| Alissa Rossman | Address Redacted | | | First Class Mail |
| A-Lister'S Barbershop & Salon LLC | 5055 Austell Road | Suite 113 | Austell, GA 30105 | First Class Mail |
| Aliuska Amaran | Address Redacted | | | First Class Mail |
| Aliwear, LLC | 2220 N Causeway Blvd | Metairie, LA 70001 | | First Class Mail |
| Aliyya Harper | Address Redacted | | | First Class Mail |
| Aliza Loshinsky | Address Redacted | | | First Class Mail |
| Alizhae Smith | Address Redacted | | | First Class Mail |
| Aljaska Freight Inc | 6919 N Sheridan Rd | 413 | Chicago, IL 60626 | First Class Mail |
| Alk Wilson Transportation LLC | 935 Savannah Commons Dr | Kennesaw, GA 30144 | | First Class Mail |
| Alkhawaja Corporation | 445 Doe Run Rd | Rocky Mount, VA 24151 | | First Class Mail |
| All & 1 Multi Services LLC | 6018 Bania Wood Cir | Lake Worth, FL 33462 | | First Class Mail |
| All (A+) In One Corporation | 135 North Wolfe Rd | Unit 50 | Sunnyvale, CA 94086 | First Class Mail |
| All About Beauty, Llc | 23912 Crenshaw Blvd | Torrance, CA 90505 | | First Class Mail |
| All About Children | 135 Robin Trl | Richwood, TX 77531 | | First Class Mail |
| All About Construction Inc | 455 S Biscayne River Drive | Miami, FL 33169 | | First Class Mail |
| All About Divas | 2705 Andes Way | St Cloud, FL 34769 | | First Class Mail |
| All About Fun Inflatables LLC | 3629 Wayside Rd | Kingston, GA 30145 | | First Class Mail |
| All About You Senior Care LLC | 912 Brookdale St, Ste 2 | Martinsville, VA 24112 | | First Class Mail |
| All Aboutcatering LLC | 450 S Buffalo Dr, Ste 103 | Las Vegas, NV 89145 | | First Class Mail |
| All Access Trading LLC | 1655 Boston Rd | Unit G-1 | Springfield, MA 01129 | First Class Mail |
| All American Alliance Guard Services, Inc. | 766 So. Lugo Ave | San Bernardino, Ca 92408 | | First Class Mail |
| All American Auto Club | 1211 W 61st | Los Angeles, CA 90044 | | First Class Mail |
| All American Auto Sales LLC | 3344 W Broad St | Columbus, OH 43204 | | First Class Mail |
| All American Commercial & Residential | 29222 112th Ave Se | Auburn, WA 98092 | | First Class Mail |
| All American Delivery Services LLC | 2929 W Fairway Dr | Coeur D Alene, ID 83815 | | First Class Mail |
| All American Doors & Windows | 185-G East Easy St | Simi Valley, CA 93065 | | First Class Mail |
| All American Installs LLC | 215 E Main St | Vernon, CT 06006 | | First Class Mail |
| All American Made Metal Buildings | 600 Fairway Drive | 109 | Deerfield Beach, FL 33441 | First Class Mail |
| All American Squares Ltd | 81 Rinaldo Road | Northport, NY 11768 | | First Class Mail |
| All American Towing & Tire Inc | 100850 Overseas Hwy | Key Largo, FL 33037 | | First Class Mail |
| All Angles Transportation | 1012 Woodland Glade Cv S | Cordova, TN 38018 | | First Class Mail |
| All Arnold'S Transport LLC | 2814 Island Ave | Philadelphia, PA 19153 | | First Class Mail |
| All Around Handyman & Lawncare | 401 Ladyslipper St Sw | Palm Bay, FL 32908 | | First Class Mail |
| All Around Handyman Services | 13361 Woodland Drive | Tustin, CA 92780 | | First Class Mail |
| All Around Trucking | 4457 White Gate Lane | Las Vegas, NV 89147 | | First Class Mail |
| All Billing & Coding Services | 3547 Great Neck Road | Apt 34 | Amityville, NY 11701 | First Class Mail |
| All Blessings Flow | 3509 W Monacan Drive | Charlottesville, VA 22901 | | First Class Mail |
| All Brands Appliance Service | 951 Saint Claire Dr | Chula Vista, CA 91911 | | First Class Mail |
| All Brothers Auto Styling Inc | 27 Sands St | Staten Island, NY 10304 | | First Class Mail |
| All Chicagoland Limo Inc | 1279 Hassell Ct | Hoffman Estates, IL 60169 | | First Class Mail |
| All City Auto Body Inc | 2022 S. Sepulveda Blvd | Los Angeles, CA 90025 | | First Class Mail |
| All City Collision Center Inc | 1020 S. Victory Blvd | Burbank, CA 91502 | | First Class Mail |
| All Clean Carpet & Upholstery, Inc. | 1014 Willow Branch Drive | Orlando, FL 32828 | | First Class Mail |
| All Cleaners Ii Inc | 16555 W 159th St | Lockport, IL 60441 | | First Class Mail |
| All Complete Trading Inc. | 1632 42nd St | Brooklyn, NY 11204 | | First Class Mail |
| All County Management | 31-10 37th Ave | Suite 500 | Long Island City, NY 11101 | First Class Mail |
| All Dolled Up By Nicole | 2912 Hamilton Ave | Baltimore, MD 21214 | | First Class Mail |
| All Faith Marketing | 4932 Reflecting Pond Cir | Wimauma, FL 33598 | | First Class Mail |
| All Florida Process Servers LLC | 645 Clayton St. | Orlando, FL 32804 | | First Class Mail |
| All In 1 Construction Service LLC | 13352 Sw 122nd Ave | Miami, FL 33186 | | First Class Mail |
| All In Assistants, Inc. | 8228 Bella Veduta Ave | Las Vegas, NV 89178 | | First Class Mail |
| All In Here Inc | 2651 West Blvd | Charlotte, NC 28208 | | First Class Mail |
| All In One Domain Solutions, LLC | 109 Ambersweet Way | 346 | Davenport, FL 33897 | First Class Mail |
| All In One Motorsports Inc | 285 Sawmill River Rd | Yonkers, NY 10701 | | First Class Mail |
| All In One Services | 625 Kew St, Ste 3 | Inglewood, CA 90302 | | First Class Mail |
| All In Transport | 1818 Cedar Lake Ct | Atwater, CA 95301 | | First Class Mail |
| All Inclusive Interiors | 5538 Dunbar Court | Colorado Springs, CO 80918 | | First Class Mail |
| All Industrial Services Inc | 6996 Rompay Place | Youngstown, OH 44512 | | First Class Mail |
| All Inn Trucking & Hauling LLC | 8065 Bloomsbury Pl | White Plains, MD 20695 | | First Class Mail |
| All Kids Dental Surgery Center | 2525 Eye St, Ste 100 | Bakersfield, CA 93301 | | First Class Mail |
| All Modular Service, Inc. | 861 W. Myers Blvd. | Mascotte, FL 34753 | | First Class Mail |
| All My Angels Childcare | 4721 W Ave D | Lancaster, CA 93536 | | First Class Mail |
| All Nation Transport LLC | 516 Lake Osborne Drive, Unit 3 | Lake Worth, FL 33461 | | First Class Mail |
| All National Investment Options, LLC | 1827 Powers Ferry Rd | Bldg 20, Ste 250 | Atlanta, GA 30339 | First Class Mail |
| All New Again | 4411 Bee Ridge Rd 181 | Sarasota, FL 34233 | | First Class Mail |
| All Of A Sutton Entrepreneurship, LLC | 129 West Bruce St | Mcrae, GA 31055 | | First Class Mail |
| All Out Painting Inc | 1129 Sw 31 St Ter | Cape Coral, FL 33914 | | First Class Mail |
| All Phases Building | 20317 124th St Ct. E | Bonney Lake, WA 98391 | | First Class Mail |
| All Practice Solutions | 1456 Vernon Ave | Park Ridge, IL 60068 | | First Class Mail |
| All Priced 2 Sell Inc | 624 Almeda Court N | St Petersburg, FL 33702 | | First Class Mail |
| All Pro Idaho LLC | 6405 E Columbia | Boise, ID 83716 | | First Class Mail |
| All Pro Janitorial Systems | 142 Heron Way | Merced, CA 95341 | | First Class Mail |
| All Profit Or Nothing | 5621 Jefferson St | Hollywood, FL 33023 | | First Class Mail |
| All Purpose Ventures LLC | 1620 Anna Catherine Drive | Orlando, FL 32828 | | First Class Mail |
| All Restoration & Development | 162 Sterling Chapel | Huntsville, TX 77320 | | First Class Mail |
| All Saints Episcopal Church | 475 Main St | Johnson City, NY 13790 | | First Class Mail |
| All Season Detail | 1500 Jones Unit I | Idaho Falls, ID 83401 | | First Class Mail |
| All Season Tire | 7443 State Route 415 N | Bath, NY 14810 | | First Class Mail |
| All Seasons Farm Dba Ruby Greenhouse Mfg | 6714 Amy Lane | Rosharon, TX 77583 | | First Class Mail |
| All Seasons Nails & Spa | 4450 Coffee Rd, Ste B | Bakersfield, CA 93308 | | First Class Mail |
| All Service Billing | 5617 Washington St | Unit 69 | Hollywood, FL 33021 | First Class Mail |
| All Services & More LLC | 924 NW 111 Ave | Plantation, FL 33324 | | First Class Mail |
| All Sisters Hair Braiding | 41 Alyssa Drive | Pickerington, OH 43147 | | First Class Mail |
| All Star Contracting | 383 Pratt Road | Fitchburg, MA 01420 | | First Class Mail |
| All Star Electric Services Incorporated | 132 Mabro Way | Kenwood, CA 95452 | | First Class Mail |
| All Star Flooring | 4946 Robin St | Fayetteville, NC 28304 | | First Class Mail |
| All Star Locksmith LLC | 9617 Manassas Rd | Ft Worth, TX 76177 | | First Class Mail |
| All Star Marketing | 38 Bellows Ln | Towaco, NJ 07082 | | First Class Mail |
| All Stars Delivery | 36002 11th Ave Sw | Federalb Way, WA 98023 | | First Class Mail |
| All Starz Limousine LLC | 634 S Sheldon Road | Plymouth, MI 48170 | | First Class Mail |
| All State Garage Doors & Services Corp | 2852 W 75 St | Hialeah, FL 33018 | | First Class Mail |
| All State Lock & Key Service | 926 E Las Tunas Drive | San Gabriel, CA 91776 | | First Class Mail |
| All State Pilot Cars | 15416 N 55th Ave | Glendale, AZ 85306 | | First Class Mail |
| All Styles Barber Shop Wireless Communication Corp | 1086 Bat St | Staten Island, NY 10305 | | First Class Mail |
| All Terrain Rentals, Inc. | 14617 74th St N | Loxahatchee, FL 33470 | | First Class Mail |
| All The Bases, Inc. | 3928 S Americus St | Seattle, WA 98118 | | First Class Mail |
| All Things Transporting, Inc | 624 Matthews Mint Hill Road, Ste 125 | Charlotte, NC 28105 | | First Class Mail |
| All Thingz Web Hosting | 12620 Fm 1960 Rd Wa406 | Houston, TX 77065 | | First Class Mail |
| All Trucks & Auto Wrecking Inc | 9843 San Fernando Rd | Pacoima, CA 91331 | | First Class Mail |
| All Types Counseling Services LLC | 4710 184th Place | Country Club Hills, IL 60478 | | First Class Mail |
| All Valley Fence & Supply | 164 North O St | Imperial, CA 92251 | | First Class Mail |
| All Weather Hvac/R, LLC | 251 John St | Newington, CT 06111 | | First Class Mail |
| All Wings Of Change Housing Corp | 3423 Washington Ave | 101 | Windsor Mill, MD 21244 | First Class Mail |
| All Year Round Groundsman | 3476 Glensford Dr | Decatur, GA 30032 | | First Class Mail |
| Alla Surai | Address Redacted | | | First Class Mail |
| Allan B Schwartz, Cpa | Address Redacted | | | First Class Mail |
| Allan C Johnson, Dmd | Address Redacted | | | First Class Mail |
| Allan Chaviano | Address Redacted | | | First Class Mail |
| Allan Cooperstein, Ph.D. | Address Redacted | | | First Class Mail |
| Allan Reaves | Address Redacted | | | First Class Mail |
| Allan Shaffer | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Allan Talib | Address Redacted | | | First Class Mail |
| Allan W Pallante | Address Redacted | | | First Class Mail |
| Allan Wilder | Address Redacted | | | First Class Mail |
| Allan Wolpe Md, Inc | 209 E Sunset Dr South | Redlands, CA 92373 | | First Class Mail |
| Allbrand Appliance Services | 74 Ivy Ct. | Brandenburg, KY 40108 | | First Class Mail |
| Allegheny South Veterinary Services | 444 Washington Ave | Bridgeville, PA 15017 | | First Class Mail |
| Allegra Green | Address Redacted | | | First Class Mail |
| Allen &Cheryl Puckett LLC | 205 Superior Ave | Bogalusa, LA 70427 | | First Class Mail |
| Allen Ayers | Address Redacted | | | First Class Mail |
| Allen Bee Co Lp | 32807 Ave 9 | Madera, CA 93636 | | First Class Mail |
| Allen Burks | Address Redacted | | | First Class Mail |
| Allen Catering | 913 Gorsuch Ave | Baltimore, MD 21218 | | First Class Mail |
| Allen D Love Jr | Address Redacted | | | First Class Mail |
| Allen Fuller Pa | Attn: John Allen | 40 Stark St | Manchester, NH 03101 | First Class Mail |
| Allen Fuller Pa, Law Offices Of John Allen | 11 Asscot Ct, Unit 11 | Bedford, NH 03110 | | First Class Mail |
| Allen Holland | Address Redacted | | | First Class Mail |
| Allen K Kelley Dds Pa | 4901 Legends Dr | Lawrence, KS 66049 | | First Class Mail |
| Allen Pan Corp Inc | 1204 Ave U | Suite 1289 | Brooklyn, NY 11229 | First Class Mail |
| Allen Reese | Address Redacted | | | First Class Mail |
| Allen Schuldenfrei Attorney At Law | 6503 Western Run Drive | Baltimore, MD 21215 | | First Class Mail |
| Allen Simpson | Address Redacted | | | First Class Mail |
| Allen Thomas | Address Redacted | | | First Class Mail |
| Allen Transport LLC | 3147 Barley Circle | Green Bay, WI 54311 | | First Class Mail |
| Allen Transportation | 10046 Willis Ave | Mission Hills, CA 91345 | | First Class Mail |
| Allergy Medical Services LLC | 404 Fairview Ave | W Berlin, NJ 08091 | | First Class Mail |
| Alleviation Cleaning LLC | 1963 S Xenon St | Lakewood, CO 80228 | | First Class Mail |
| Allfam Tow, Inc. | 5880 Hedge Ave | Sacramento, CA 95829 | | First Class Mail |
| Allgood Custom Leather | 6223 Webster Road | B | Creston, CA 93432 | First Class Mail |
| Allgreen Irrigation Services LLC | 1768 Newt Green Rd | Cumming, GA 30028 | | First Class Mail |
| Alliance Construction Services LLC | 4207 Se Woodstock Blvd. | Suite 344 | Portland, OR 97202 | First Class Mail |
| Alliance Eldercare LLC | 17372 Laurie Ln | Tustin, CA 92780-1815 | | First Class Mail |
| Alliance Full Service | 179 Country Greens | Las Vegas, NV 89148 | | First Class Mail |
| Alliance Race Timing | 14271 Jeffery Rd | 283 | Irvine, CA 92620 | First Class Mail |
| Alliance Realty Center | 6780 Kopp Rd | Waunakee, WI 53597 | | First Class Mail |
| Alliance Restoration & Delivery Corp. | 315 E 91st St. | St. 3N | New York, NY 10128 | First Class Mail |
| Alliance Ventures LLC | 1421 East Hoover Ave | Phoenix, AZ 85006 | | First Class Mail |
| Allied Cab | 213 Normandy Hill Drive | Alexandria, VA 22304 | | First Class Mail |
| Allied Chiropractic Center | 1631 Northampton St | Easton, PA 18042 | | First Class Mail |
| Allied Construction Corp. | 26 Pagnotta Dr | Port Jefferson Station, NY 11776 | | First Class Mail |
| Allied General Industries LLC | 1500 Sw 66 Ave | Pembroke Pines, FL 33023 | | First Class Mail |
| Allied Pest Management Of North Alabama LLC | 831 West Main St | Hartselle, AL 35640 | | First Class Mail |
| Allied Petroleum LLC (Gorilla Gas & Market) | 18813 S Roosevelt Drive | Seaside, OR 97138 | | First Class Mail |
| Allied Physicians & Rehab Of Southern Illinois, S.C. | 1100 West Main St | Carbondale, IL 62901 | | First Class Mail |
| Allied Therapeutics LLC | 122 Alicia Dr | Summerville, SC 29483 | | First Class Mail |
| Allied Tile Setters | 17006 53 Ave S | Tukwila, WA 98188 | | First Class Mail |
| Allies For Change | 4721 Ottawa Dr. | Okemos, MI 48864 | | First Class Mail |
| Allimase Trucking LLC | 8802 Knotty Pine Ct. | Indianapolis, IN 46227 | | First Class Mail |
| Allison Johnson | Address Redacted | | | First Class Mail |
| Allison Pascarella | Address Redacted | | | First Class Mail |
| Allon Vision Inc. | 1246 Amsterdam Ave | New York, NY 10027 | | First Class Mail |
| Allonce Family Chiropractic, P.C. | 83 S Main St | Spring Valley, NY 10977 | | First Class Mail |
| Allpro Professional Painting Inc | 106 E Severn Ridge Rd | Annapolis, MD 21409 | | First Class Mail |
| Alt'S Waterscape & Nursery LLC | 13827 Coursey Blvd | Baton Rouge, LA 70817 | | First Class Mail |
| Allstage Collision Inc | 3431 Route 112 | Coram, NY 11727 | | First Class Mail |
| Allstar Community Care LLC | 223 Fernwood Dr | Baton Rouge, LA 70814 | | First Class Mail |
| Allstar Enterprises Inc | 700 N Henry St | Alexandria, VA 22314 | | First Class Mail |
| Allstar Home Health Agency Inc | 1119 Newport Blvd | League City, TX 77573 | | First Class Mail |
| Allstar Home Health Care Inc. | 275 Fontainebeau Blvd | Miami, FL 33172 | | First Class Mail |
| Allstar Showcase | Attn: Shevon Collins | 49 Erasmus St Apt 2D | Brooklyn, NY 11226 | First Class Mail |
| Allstarsmounting | 10922 Sw 4th St | 1 | Miami, FL 33174 | First Class Mail |
| Allstate Energy LLC | 3512 Quentin Rd | Suite Ll100-3 | Brooklyn, NY 11234 | First Class Mail |
| Allstate Leasing & Sales Inc | 6141 State Rd 60 E | Bartow, FL 33830 | | First Class Mail |
| Allstate Plumbing Services Inc | 1015 5th Ave North Extension | Unit D | Surfside Beach, SC 29575 | First Class Mail |
| Allstate Powersports Inc | 15 Nw 204 St, Apt 19 | Miami, FL 33169 | | First Class Mail |
| Allstate Striping LLC | 15 Oak Road | Fairfield, NJ 07004 | | First Class Mail |
| Allsun Solar Products | 1 Shannon Lane | Plaistow, NH 03865 | | First Class Mail |
| Alltech Communications Inc | 2470 Chandler Ave | Las Vegas, NV 89120 | | First Class Mail |
| Allue Trucking LLC | 8907 N Oregon Ave | Tampa, FL 33604 | | First Class Mail |
| Allure Beauty Services | 1018 Crossings Dr | Lithia Springs, GA 30122 | | First Class Mail |
| Allure Makeup | 2701 Higgins Blvd | New Orleans, LA 70126 | | First Class Mail |
| Allure Spa & Salon LLC | 7987 Leary Way Ne | Redmond, WA 98052 | | First Class Mail |
| Allurecare | 3355 Lenox Rd | Suite 1000 | Atlanta, GA 30326 | First Class Mail |
| Alluring Elegance Salon | 6316 Perlita Drive | Austin, TX 78724 | | First Class Mail |
| Allusion Dental, Inc | 2646 Lois St | Portage, IN 46368 | | First Class Mail |
| Ally Advertising Company, Inc. | 315 E Chatham St | Suite 200 | Cary, NC 27511 | First Class Mail |
| Allyn Cameron | Address Redacted | | | First Class Mail |
| Allyson Hamm | Address Redacted | | | First Class Mail |
| Allyson Jones | Address Redacted | | | First Class Mail |
| Allyson Moore | Address Redacted | | | First Class Mail |
| Allyssa Rickerson | Address Redacted | | | First Class Mail |
| Alma Difranco | Address Redacted | | | First Class Mail |
| Alma Flores Namazi | Address Redacted | | | First Class Mail |
| Alma Pilarte | Address Redacted | | | First Class Mail |
| Almaden Footprints | 6357 El Paseo Drive | San Jose, CA 95120 | | First Class Mail |
| Al-Madina Masjid Inc | 1502 Woodlawn Drive | Suite 102 | Woodlawn, MD 21207 | First Class Mail |
| Almalisia Briseno | Address Redacted | | | First Class Mail |
| Almar Home Care Inc | 1211 Nw 96th Ter | Pembroke Pines, FL 33024 | | First Class Mail |
| Almassian LLC | 400 South Baldwin Ave. | Suite 9270 | Arcadia, CA 91007 | First Class Mail |
| Almawarde Hookha Supplay | 19926 Clevera Walk Ln | Houston, TX 77084 | | First Class Mail |
| Almetia Rogers | Address Redacted | | | First Class Mail |
| Almez Broderick | Address Redacted | | | First Class Mail |
| Almgren Construction LLC | 2822 Old Hartford Rd | Lake Stevens, WA 98258 | | First Class Mail |
| Almidah Academy LLC | 1901 Hillside Dr | Gwynn Oak, MD 21207 | | First Class Mail |
| Almitra Searcy | Address Redacted | | | First Class Mail |
| Almost Home Daycare | 8 Holland Road | Fiskdale, MA 01518 | | First Class Mail |
| Alnajah Home Decor Dba Town Furniture | 10737 Breaken Rocks Dr | Tampa, FL 33647 | | First Class Mail |
| Aloha Bros Inc | 321 W Esplanade Dr | Oxnard, CA 93036 | | First Class Mail |
| Aloha Dream Vacations, Inc. | P.O. Box 117 | Kihei, HI 96753 | | First Class Mail |
| Aloha Royale Trade | 1203 Rycroft St, Unit B | Honolulu, HI 96814 | | First Class Mail |
| Aloha Waxing Studio, LLC | 1700 Northside Drive Nw | Suite A2 | Atlanta, GA 30318 | First Class Mail |
| Aloha Wood Art By The Le Family | Attn: Paul Le | 875 Waimanu St, Ste 509 A | Honolulu, HI 96813 | First Class Mail |
| Alondra Moreno | Address Redacted | | | First Class Mail |
| Alonso House Cleaning | 2807 F St | Washougal, WA 98671 | | First Class Mail |
| Alonso Insurance Agency LLC | 10171 New Hampshire Ave | Silver Spring, MD 20903 | | First Class Mail |
| Alonso Loiza | Address Redacted | | | First Class Mail |
| Alonte' Thomas | Address Redacted | | | First Class Mail |
| Alonzo Jackson | Address Redacted | | | First Class Mail |
| Alora Laser Spa | Attn: Patricia Rivas | 3 Saint Stephens Lane | Warwick, NY 10990 | First Class Mail |
| Alot For Less Moving | 6200 Grissom Rd | San Antonio, TX 78238 | | First Class Mail |
| Alotalot Inc | 6112 Iron Kettle St | Las Vegas, NV 89130 | | First Class Mail |
| Alp Development & Associates LLC | 525 Hilltop Terrence Se. | Washington, DC 20019 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alpha & Omega Driving School | 5115 Nighthawk Dr | Indian Land, SC 29707 | | First Class Mail |
| Alpha & Omega Gardening Inc. | 104 Coremark Ct | Bakersfield, CA 93307 | | First Class Mail |
| Alpha & Omega Placement Services | 1591 Smithson Ct | Lithonia, GA 30058 | | First Class Mail |
| Alpha Air, Inc | 1686 Blackbird Rd | Wrightwood, CA 92397 | | First Class Mail |
| Alpha Auto Service, LLC. | 3416 Buford Hwy | Suite A | Duluth, GA 30096 | First Class Mail |
| Alpha Automotive Consulting, LLC | 6431 Hidden Dale Ave | Orlando, FL 32819 | | First Class Mail |
| Alpha Care Group Home LLC | 651 Mantis Loop | Apopka, FL 32703 | | First Class Mail |
| Alpha Care Medical, LLC | 29787 John J Williams Hwy | Unit 8 | Millsboro, DE 19966 | First Class Mail |
| Alpha Construction Group Inc | 3274 Thunderbird Ln | Crystal Lake, IL 60012 | | First Class Mail |
| Alpha Crane Plus, Inc | 11419 Orcas Ave | Sylmar, CA 91342 | | First Class Mail |
| Alpha Dental Ashland - Ming Yu Dds LLC | 1445 Claremont Ave | Ashland, OH 44805 | | First Class Mail |
| Alpha Equity Group LLC | 2511 Ave I | Brooklyn, NY 11210 | | First Class Mail |
| Alpha Home Health Agency Inc | 6921 N Pioneer Way | Las Vegas, NV 89131 | | First Class Mail |
| Alpha Home Health Care | 9550 S Eastern Ave | Las Vegas, NV 89123 | | First Class Mail |
| Alpha Homez LLC | 8370 Jennifer Lynn Ct | W Chester, OH 45069 | | First Class Mail |
| Alpha Interiors Group Inc | Attn: Amanda Roccapriore | 2385 Nw Executive Ctr Dr, Ste 100 | Boca Raton, FL 33431 | First Class Mail |
| Alpha Land Surveying LLC | 2108 N Tampa St | Tampa, FL 33602 | | First Class Mail |
| Alpha Motors LLC | 500 South Central Circle | Ontario, CA 91762 | | First Class Mail |
| Alpha Omega Barber Shop | 5229 Nw 79 Ave | Doral, FL 33166 | | First Class Mail |
| Alpha Personal Care Agency LLC | 9203 W Bluemound Rd | Milwaukee, WI 532226 | | First Class Mail |
| Alpha Real Estate, Inc | 65 Charlotte St | Asheville, NC 28801 | | First Class Mail |
| Alpha Travel Agency, Inc | 525 Main St | Worcester, MA 01608 | | First Class Mail |
| Alpha Travel Insurance Agency Inc. | 525 Main St. | Worcester, MA 01608 | | First Class Mail |
| Alpha Trucking LLC | 7515 Williamson St | Dearborn, MI 48126 | | First Class Mail |
| Alphabet Greek Inc | 8 Newtown Plaza | Plainview, NY 11803 | | First Class Mail |
| Alphalync | 35438 Ambrosia | Winchester, CA 92596 | | First Class Mail |
| Alphapest Management Inc | 21-08 31st St | Storefront Street Level | Astoria, NY 11105 | First Class Mail |
| Alpharetta Barber Shop | 5530 Windward Pkwy | Suite 220 | Alpharetta, GA 30004 | First Class Mail |
| Alphonse Daniel | Address Redacted | | | First Class Mail |
| Alphonso Anderson | Address Redacted | | | First Class Mail |
| Alphonso Folkes | Address Redacted | | | First Class Mail |
| Alpine Chiropractic Center, P.C. | 1608 North Crossing Way | Decatur, GA 30033 | | First Class Mail |
| Alpine Home Media Inc. | 66 Autumn Drive | Tappan, NY 10983 | | First Class Mail |
| Alpro Marble Polishing, Inc | 14367 Sw 46 Terr | Miami, FL 33175 | | First Class Mail |
| Alps Ltd. | 800 Cross Pointe Road | Suite O | Gahanna, OH 43230 | First Class Mail |
| Alqaragully Mohammed | Address Redacted | | | First Class Mail |
| Alr Management Ny LLC | 1318 52nd St | Brooklyn, NY 11219 | | First Class Mail |
| Alr Trucking LLC, | 8601 Boysenberry Dr | Tampa, FL 33635 | | First Class Mail |
| Alrite Packaging Inc | 1524 46th St | Brooklyn, NY 11219 | | First Class Mail |
| Als 1 Italian Beef Inc | 1079 W Taylor St | Chicago, IL 60607 | | First Class Mail |
| Al'S 809 Beauty Salon, LLC | 1269 Grand Concourse | Bronx, NY 10452 | | First Class Mail |
| Al'S Plumbing Inc | 8900 Cherry Blossom Lane | Fredericksburg, VA 22407 | | First Class Mail |
| Alsobrooks Planning | 5528 Dedo Cove | Memphis, TN 38135 | | First Class Mail |
| Alston & Company P.C. | 4253 Ushwy 9 North | Freehold, NJ 07728 | | First Class Mail |
| Alta Farms, LLC | 8473 S 2200 W | W Jordan, UT 84088 | | First Class Mail |
| Alta Motors | 2850 Hidden Valley Ct | Tracy, CA 95377 | | First Class Mail |
| Alta Velo | Address Redacted | | | First Class Mail |
| Altaf Husain | Address Redacted | | | First Class Mail |
| Altagracia Moscoso | Address Redacted | | | First Class Mail |
| Altai Limousine Service, LLC | 5848 N Linder Ave | Chicago, IL 60646 | | First Class Mail |
| Altamyoz Community Building LLC | 483 N Hairston Rd | Stone Mountain, GA 30083 | | First Class Mail |
| Altaray Solar | Attn: Sean Clawson | 1955 W Grove Pkwy, Ste 300 | Pleasant Grove, UT 84062 | First Class Mail |
| Altari Group LLC | 645 Concord Rd | Davidson, NC 28036 | | First Class Mail |
| Altasha Jackson | Address Redacted | | | First Class Mail |
| Altavious Smith | Address Redacted | | | First Class Mail |
| Altech Services & Home Repair LLC | 203 Grande Vista St | Debary, FL 32713 | | First Class Mail |
| Alter Mechanical Corporation | 243 Livermore Ave | Staten Island, NY 10314 | | First Class Mail |
| Alterations By Elvira | 600 South Yong St | Ste 2B | Ormond Beach, FL 32174 | First Class Mail |
| Alterations Center | 1444 E Lincoln Ave | Orange, CA 92865 | | First Class Mail |
| Altered Image Hair Designers Inc | 600-A Foster St | Durham, NC 27701 | | First Class Mail |
| Alterego Studio 1 Corp | 1750 Lafayette Ave | Bronx, NY 10473 | | First Class Mail |
| Alternate36, Inc. | 60 East Rio Salado Parkway, Ste 900 | Tempe, AZ 85281 | | First Class Mail |
| Alternative Appliance Solutions Inc | 926 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | First Class Mail |
| Alternative Housing Solutions LLC | 24333 Southfield Rd | Ste 106 | Southfield, MI 48075 | First Class Mail |
| Alternative Medical Center Of Fort Lauderdale Inc | 16 E Oakland Park Blvd. | Ft Lauderdale, FL 33334 | | First Class Mail |
| Alternative Solutions Consulting | 6219 S. Saddle Creek Ln | Fulshear, TX 77441 | | First Class Mail |
| Altertur Caribbean International Inc | 704 Palm Ave | Hialeah, FL 33010 | | First Class Mail |
| Altervision 3D | 4111 Lincoln Ave | Culver City, CA 90232 | | First Class Mail |
| Althaus Growing | 45 Melmore St | Tiffin, OH 44883 | | First Class Mail |
| Althea Hardy | Address Redacted | | | First Class Mail |
| Althea James | Address Redacted | | | First Class Mail |
| Althea Warren | Address Redacted | | | First Class Mail |
| Althia Atkinson-Walker | Address Redacted | | | First Class Mail |
| Altieri Watches & Fine Jewelry | 16916 Hawthorne Blvd | Lawndale, CA 90260 | | First Class Mail |
| Altitude Academy LLC | 3700 Charles Blvd | D. | Greenville, NC 27858 | First Class Mail |
| Altitude Fitness Systems | 7975 E Harvard Ave | Denver, CO 80231 | | First Class Mail |
| Altitude Medical Enterprise | 5323 Uravan St | Denver, CO 80249 | | First Class Mail |
| Altius Enterprises LLC | 3301 Arapahoe Ave | Unit 111 | Boulder, CO 80303 | First Class Mail |
| Altmyer Home Builders | 832 West Canal Drive | Gulf Shores, AL 36542 | | First Class Mail |
| Altolisi Pizza Corp | 13462 Springfield Blvd | Springfield Gardens, NY 11413 | | First Class Mail |
| Alton Group, LLC | 5366 Flatrock Ct | Morrison, CO 80465 | | First Class Mail |
| Alton Jackson | Address Redacted | | | First Class Mail |
| Alton R. Lumpkin | Address Redacted | | | First Class Mail |
| Alton Turner | Address Redacted | | | First Class Mail |
| Altrechespainting | 42 S 6th Ave | Coatesville, PA 19320 | | First Class Mail |
| Altruistic Adult Day Healthcare Centers LLC | Attn: Melanie Briggs | 2245 Dillard St | Lithonia, GA 30058 | First Class Mail |
| Aludra Inc | 18325 Sherman Way, Ste A | Reseda, CA 91335 | | First Class Mail |
| Alumalite Fabrication Inc | 231 Hulsey Rd | Bear Creek, AL 35543 | | First Class Mail |
| Aluminum Vinyl Connection, Inc. | 2174 South Tanner Road | Orlando, FL 32820 | | First Class Mail |
| Alumni Enterprise LLC | 8501 Graham Rd | Moss Point, MS 39562 | | First Class Mail |
| Alv Cleaning Service | 3631 Villa Glen Dr | Houston, TX 77088 | | First Class Mail |
| Alva Printing & Digital Graphics | 3031 Windrose Ct. | Chino Hills, CA 91709 | | First Class Mail |
| Alvan Logistic | 1226 One Half Cedar Ave | Long Beach, CA 90813 | | First Class Mail |
| Alvani Marivi Morales Naranjo | Address Redacted | | | First Class Mail |
| Alvarado Trucking | 2120 E Lucien St | 1 | Compton, CA 90222 | First Class Mail |
| Alvarez & Sons Enterprises , Corp | 16253 Sw 78th Ter | Miami, FL 33193 | | First Class Mail |
| Alvarez Clean Up Services | 5135 County Rd 538A | Alvin, TX 77511 | | First Class Mail |
| Alvaro A Bautista | Address Redacted | | | First Class Mail |
| Alvaro F. Vieyra | Address Redacted | | | First Class Mail |
| Alvaro Garza | Address Redacted | | | First Class Mail |
| Alvaro Machado Dairy | 5230 9th Ave | Hanford, CA 93230 | | First Class Mail |
| Alvaro Martinez | Address Redacted | | | First Class Mail |
| Alvaro Reynoso | Address Redacted | | | First Class Mail |
| Alvaro Sanchez | Address Redacted | | | First Class Mail |
| Alven A Yousif | Address Redacted | | | First Class Mail |
| Alvertis Coleman | Address Redacted | | | First Class Mail |
| Alvin Coleman | Address Redacted | | | First Class Mail |
| Alvin D. Buras | Address Redacted | | | First Class Mail |
| Alvin Dickson | Address Redacted | | | First Class Mail |
| Alvin Dokes | Address Redacted | | | First Class Mail |
| Alvin J. Thomas, Esquire | Address Redacted | | | First Class Mail |
| Alvin N Chau Ea | Address Redacted | | | First Class Mail |
| Alvin Newman | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alvin Rufino | Address Redacted | | | First Class Mail |
| Alvin Saude Jr | Address Redacted | | | First Class Mail |
| Alvin Wolliston | Address Redacted | | | First Class Mail |
| Alwajud Akinde | Address Redacted | | | First Class Mail |
| Always Be Closing Utah, Inc. | 85 Indian Cove Rd | Lampe, MO 65681 | | First Class Mail |
| Always Care, Inc | 1309 Beacon St | Brookline, MA 02446 | | First Class Mail |
| Always Clean Cleaning Services | 3728 3rd Ave | 6 | Post Falls, ID 83854 | First Class Mail |
| Always Precise Investigations LLC | 503 Old Plantation Dr | 303 | Lynchburg, VA 24502 | First Class Mail |
| Always Trucking Inc | 85-39 260th St | Floral Park, NY 11001 | | First Class Mail |
| Alwaysready Landscaping | 586 Creek Valley Ct | Stockbridge, GA 30281 | | First Class Mail |
| Alyse Novetti | Address Redacted | | | First Class Mail |
| Alysias Influence | 452 Howland Ave | Pontiac, MI 48341 | | First Class Mail |
| Alyson Brown | Address Redacted | | | First Class Mail |
| Alyssa Bencomo | Address Redacted | | | First Class Mail |
| Alyssa Capo | Address Redacted | | | First Class Mail |
| Alyssa Frazier | Address Redacted | | | First Class Mail |
| Alyssa Morgan | Address Redacted | | | First Class Mail |
| Alzono Richardson | Address Redacted | | | First Class Mail |
| Am & Associates Of Chicago Inc | 2051 W Cermak Rd | Chicago, IL 60608 | | First Class Mail |
| Am & Fa Services LLC | 1955 Davidson Road | Clewiston, FL 33440 | | First Class Mail |
| Am Empire Nail Salon Inc | 890 Quincy St | Brooklyn, NY 11221 | | First Class Mail |
| Am Enterprises | 205 Forest Ln Dr | Adamsville, AL 35005 | | First Class Mail |
| Am Station | 527 Southeast Blvd | Clinton, NC 28328 | | First Class Mail |
| Am Transport Of South Florida LLC | 8600 Nw 23rd St | Pembroke Pines, FL 33024 | | First Class Mail |
| Am Transport, LLC | 6812 Magpie Creek Ct | Las Vegas, NV 89178 | | First Class Mail |
| Am3 Logistics LLC | 219 Creek View Lane | Acworth, GA 30102 | | First Class Mail |
| Ama Auto Care Inc | 2801 Mac Arthur Blvd | Oakland, CA 94602 | | First Class Mail |
| Ama Bonnie , LLC | 2526 Willow Glen | Baltimore, MD 21209 | | First Class Mail |
| Ama Transport LLC | 3020 Kings Lane | Nashville, TN 37218 | | First Class Mail |
| Amac Construction Inc | 1009 Oakwood Ln 120623 | Arlington, TX 76012 | | First Class Mail |
| Amada Hechavarria | Address Redacted | | | First Class Mail |
| Amador Produce | 6253 Nw 2nd St | Miami, FL 33126 | | First Class Mail |
| Amados Cuts | 25130 Holyoke Lane | Spring, TX 77373 | | First Class Mail |
| Amadou Barry | Address Redacted | | | First Class Mail |
| Amadou Ha | Address Redacted | | | First Class Mail |
| Amadou Niangado | Address Redacted | | | First Class Mail |
| Amadou Oumar Sy | Address Redacted | | | First Class Mail |
| Amagreen Tree & Lawn Service | 54 Bennetts Lane | Somerset, NJ 08873 | | First Class Mail |
| Amal Mathis | Address Redacted | | | First Class Mail |
| Amalgamated Plant Company | 55 Siddall Ave | Las Vegas, NV 89183 | | First Class Mail |
| Amalia Adejumo | Address Redacted | | | First Class Mail |
| Amana Mart Inc | 15500 W Chicago St | Detroit, MI 48228 | | First Class Mail |
| Amanda Bain | Address Redacted | | | First Class Mail |
| Amanda Beard | Address Redacted | | | First Class Mail |
| Amanda Bell | Address Redacted | | | First Class Mail |
| Amanda Bozeman | Address Redacted | | | First Class Mail |
| Amanda Camp | Address Redacted | | | First Class Mail |
| Amanda Carnes | Address Redacted | | | First Class Mail |
| Amanda Cox Sub- Contractor For Non Emergency Medical Transport | 5562 Bennington Rd | Hillsboro, OH 45133 | | First Class Mail |
| Amanda Dang | Address Redacted | | | First Class Mail |
| Amanda Doyle | Address Redacted | | | First Class Mail |
| Amanda Gable | Address Redacted | | | First Class Mail |
| Amanda Garcia | Address Redacted | | | First Class Mail |
| Amanda Hall | Address Redacted | | | First Class Mail |
| Amanda Higga Aba Therapy | 4526 Minnesota Ave | St Louis, MO 63111 | | First Class Mail |
| Amanda Kirk | Address Redacted | | | First Class Mail |
| Amanda Le | Address Redacted | | | First Class Mail |
| Amanda Le | Address Redacted | | | First Class Mail |
| Amanda Lee Voice | Address Redacted | | | First Class Mail |
| Amanda Ly | Address Redacted | | | First Class Mail |
| Amanda M Torres | Address Redacted | | | First Class Mail |
| Amanda Miller | Address Redacted | | | First Class Mail |
| Amanda Milligan | Address Redacted | | | First Class Mail |
| Amanda Noel Holland | Address Redacted | | | First Class Mail |
| Amanda Properties LLC | 5823 Allemong Drive | Matteson, IL 60443 | | First Class Mail |
| Amanda Short | Address Redacted | | | First Class Mail |
| Amanda Stanton | Address Redacted | | | First Class Mail |
| Amanda Tennyson | Address Redacted | | | First Class Mail |
| Amanda Tierney | Address Redacted | | | First Class Mail |
| Amanda Urena Mft | Address Redacted | | | First Class Mail |
| Amanda Velez | Address Redacted | | | First Class Mail |
| Amanda Wember | Address Redacted | | | First Class Mail |
| Amanda Zaklukiewicz | Address Redacted | | | First Class Mail |
| Amanda Zografakis | Address Redacted | | | First Class Mail |
| Amanda'S Barber Shop | 5850 Fm 1960 | Humble, TX 77346 | | First Class Mail |
| Amanda'S Family Child Care | 340 Coolidge Ave | Biloxi, MS 39531 | | First Class Mail |
| Amandas Pet Salon Inc | 125352 County Line Road | Hudson, FL 34667 | | First Class Mail |
| Amandaschmidt | Address Redacted | | | First Class Mail |
| Amandasnider | Address Redacted | | | First Class Mail |
| Amandeep Dass | Address Redacted | | | First Class Mail |
| Amandeep Singh | Address Redacted | | | First Class Mail |
| Amani Publishing, LLC | 1158 Green Hill Trace | Tallahassee, FL 32317 | | First Class Mail |
| Amani S Ahmed | Address Redacted | | | First Class Mail |
| Amano Bakisso | Address Redacted | | | First Class Mail |
| Amanpreet Singh | Address Redacted | | | First Class Mail |
| Amante Corporation | 123 E 9th St | Los Angeles, CA 90015 | | First Class Mail |
| Amanuel Adhanom | Address Redacted | | | First Class Mail |
| Amanuel Asfeha | Address Redacted | | | First Class Mail |
| Amanuel Limousine Service | 4913 1st St Nw | 4 | Washington, DC 20011 | First Class Mail |
| Amaobi Agbor | Address Redacted | | | First Class Mail |
| Amare Girum | Address Redacted | | | First Class Mail |
| Amari Jackson | Address Redacted | | | First Class Mail |
| Amarilis Novo | Address Redacted | | | First Class Mail |
| Amarily Torres | Address Redacted | | | First Class Mail |
| Amaris Health Care Inc | 13140 Coit Rd | 220 | Dallas, TX 75240 | First Class Mail |
| Amarjit Singh Kaloty | Address Redacted | | | First Class Mail |
| Amarjot R | Address Redacted | | | First Class Mail |
| Amaro Casarez | Address Redacted | | | First Class Mail |
| Amarsaikhan Ulamnemekh | Address Redacted | | | First Class Mail |
| Amato'S Pizza & Restaurant One LLC | 345 Duke St | Northumberland, PA 17857 | | First Class Mail |
| Amaury Gonzalez | Address Redacted | | | First Class Mail |
| Amaya Agency, Insurance, Real Estate | 15659 Bear Valley Rd | Hesperia, CA 92345 | | First Class Mail |
| Amaya, Inc. | 87 Pleasant St | Attleboro, MA 02703 | | First Class Mail |
| Amazia Trading LLC | 36 Engle Road | Paramus, NJ 07652 | | First Class Mail |
| Amazing Care Home Health Services | 9434 Kirkwood Road | Philadelphia, PA 19114 | | First Class Mail |
| Amazing Caterer | Attn: An Brandt | 5900 Bayeager Dr | Plano, TX 75093 | First Class Mail |
| Amazing City Fashion Inc | 301 W 145th St | New York, NY 10039 | | First Class Mail |
| Amazing Hair & Lashes | 3001 Transcontinental Dr. | Metairie, LA 70006 | | First Class Mail |
| Amazing Hands Massage | 1362 Naaman'S Creek Rd | Bethel, PA 19061 | | First Class Mail |
| Amazing Hearts Child Development Center | 6467 Nature'S Way | Appling, GA 30802 | | First Class Mail |
| Amazing Home In Orlando | 974 Flower Field Ln | Orlando, FL 32824 | | First Class Mail |
| Amazing Insurance Agency Inc | 70 Bowery | 204 | New York, NY 10013 | First Class Mail |
| Amazing Interiors LLC | 8375 Barrett Road | W Chester, OH 45069 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Amazing Lawns & More, LLC | 737 Bradford Drive | Ft Walton Beach, FL 32547 | | First Class Mail |
| Amazing Saving 99 Cent & Up | 465 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Amazingly Sassy LLC | 3306 N Midkiff Rd | Midland, TX 79705 | | First Class Mail |
| Amazingly White | 217 Arroehead Blve | B4 | Jonesboro, GA 30236 | First Class Mail |
| Amazoine Corp. | 151 West 46th St | Suite 702 | New York, NY 10036 | First Class Mail |
| Amazon.Com | Attn: Jamal Alhakari | 815 N 52Nd St, 2445 | Phoenix, AZ 85008 | First Class Mail |
| Amazonia Contracting LLC | 2 Wychwood Rd | Livingston, NJ 07039 | | First Class Mail |
| Ambar Cardenas | Address Redacted | | | First Class Mail |
| Ambassador Homes | 399 Rose St | Umatilla, FL 32784 | | First Class Mail |
| Ambassador Realty Inc | 5958 Memorial Drive | Stone Mountain, GA 30083 | | First Class Mail |
| Ambassador Trucking | 530 Clonnie Strawn Rd | Peachland, NC 28112 | | First Class Mail |
| Ambassadors Of Health Management LLC | 145 Beede Way | Antioch, CA 94509 | | First Class Mail |
| Amber Alexander | Address Redacted | | | First Class Mail |
| Amber Bair | Address Redacted | | | First Class Mail |
| Amber Camargo | Address Redacted | | | First Class Mail |
| Amber Deprez | Address Redacted | | | First Class Mail |
| Amber Diaz | Address Redacted | | | First Class Mail |
| Amber Fitzgerald | Address Redacted | | | First Class Mail |
| Amber Griffith | Address Redacted | | | First Class Mail |
| Amber Martin | Address Redacted | | | First Class Mail |
| Amber Rayford | Address Redacted | | | First Class Mail |
| Amber Russell | Address Redacted | | | First Class Mail |
| Amber S | Address Redacted | | | First Class Mail |
| Amberley B Zayas | Address Redacted | | | First Class Mail |
| Amberlee Schonewels | Address Redacted | | | First Class Mail |
| Amber-Lou Investment Co. | 720 Goodlette Rd N, Ste 304 | Naples, FL 34102 | | First Class Mail |
| Amberly Howard | Address Redacted | | | First Class Mail |
| Ambey Enterprises Inc | 11990 Se Hwy 484 | Belleview, FL 34420 | | First Class Mail |
| Ambiance Jewelers LLC | 53 South Orange Ave | S Orange, NJ 07079 | | First Class Mail |
| Ambiance Waxing & Facial Salon | 809 Delaware St | Berkeley, CA 94710 | | First Class Mail |
| Ambica Foods, Inc. | 400 W Army Trail Rd | 102 | Bloomingdale, IL 60108 | First Class Mail |
| Ambrose & Eve's LLC | 976 Oakwood Ave, | Columbus, OH 43206 | | First Class Mail |
| Ambrose Agubuzo | Address Redacted | | | First Class Mail |
| Ambroses Enterprises LLC | 222 Neighborhood Market Rd | 107 | Orlando, FL 32825 | First Class Mail |
| Amcest Corp | 1017 Walnut St | Roselle, NJ 07203 | | First Class Mail |
| Amd Dowling Enterprises, Inc | 10062 Ster Road | 2 | Auburn, CA 95602 | First Class Mail |
| Amd Management | 2800 West Big Beaver Rd | Troy, MI 48084 | | First Class Mail |
| Amed Soto | Address Redacted | | | First Class Mail |
| Amee Janitorial Services | 319 W 19th St N | Wichita, KS 67203 | | First Class Mail |
| Ameenas Tot Univercity | 19 West Mount Pleasant Ave | Philadelphia, PA 19119 | | First Class Mail |
| Ameer Convenience Corp | 730 Lydig Ave | Bronx, NY 10462 | | First Class Mail |
| Ameet Patel | Address Redacted | | | First Class Mail |
| Amelia Camejo | Address Redacted | | | First Class Mail |
| Amelia Castillo | Address Redacted | | | First Class Mail |
| Amelia Island Esthetics | 1601 Nectarine St | J8 | Fernandina Beach, FL 32034 | First Class Mail |
| Amelia R Baruelo | Address Redacted | | | First Class Mail |
| Amelia Torres | Address Redacted | | | First Class Mail |
| Amen Corner Farm, LLC | 4985 Morven Road | Jacksonville, FL 32210 | | First Class Mail |
| Amen Trucking LLC | 2538 Dakota Trl Sw | Lilburn, GA 30047 | | First Class Mail |
| Amene Nigani | Address Redacted | | | First Class Mail |
| Amenia Williams | Address Redacted | | | First Class Mail |
| Amer Akkawi | Address Redacted | | | First Class Mail |
| Amera Realty Rehabs, LLC | 541 10th St Nw | Atlanta, GA 30318 | | First Class Mail |
| America Pro Roofing LLC | 133 County Rd 17 | Elizabeth, CO 80107 | | First Class Mail |
| America Stars Lawn & Landscaping LLC | 7621Nw 15th St | Pembroke Pines, FL 33024 | | First Class Mail |
| American Aaa Health Care Center | 2063 S Atlantic Blvd, Ste B | Monterey Park, CA 91754 | | First Class Mail |
| American Braids & Beauty | 1505 Coolwater Dr | N214 | Tampa, FL 33603 | First Class Mail |
| American Built Homes LLC | 321 N Front St | Wilmington, NC 28401 | | First Class Mail |
| American Cafe Inc | 10193 S Federal Hwy 1 | Port St Lucie, FL 34952 | | First Class Mail |
| American Cargo Air & Sea Logistics Inc | 1273 San Julian St | Suite 3 | Los Angeles, CA 90015 | First Class Mail |
| American Caterer & Restaurants LLC | 187 Newark Ave | Jersey City, NJ 07302 | | First Class Mail |
| American Classic Escrow | 13215 South St | Cerritos, CA 90703 | | First Class Mail |
| American Deadstock | 75 Grand Ave | Brooklyn, NY 11205 | | First Class Mail |
| American Dream Outdoors, Inc. | 1340 N Rand Rd | Palatine, IL 60074 | | First Class Mail |
| American Dream Plumbing Inc | 3408 W. Braddock St | Tampa, FL 33607 | | First Class Mail |
| American Eagle Veteran Contracting LLC | 126 Dirksen Drive | Debary, FL 32713 | | First Class Mail |
| American Electric Works | 1226 East 36 St | Brooklyn, NY 11210 | | First Class Mail |
| American Entertainment Technology, LLC | 1 Park Ave | Detroit, MI 48226 | | First Class Mail |
| American Fashion Accessories LLC | 1910 Wells Road | Orange Park, FL 32073 | | First Class Mail |
| American First Realty LLC | 155 Main St | Branford, CT 06405 | | First Class Mail |
| American Home Improvements & Gutters LLC | 3124 Cutter Court | Oshkosh, WI 54904 | | First Class Mail |
| American Industrial & Municipal Supply, Inc. | 346 South I St | 18 | San Bernardino, CA 92410 | First Class Mail |
| American Inline Skating Inc | 11350 Random Hills Rd | Ste 800 | Fairfax, VA 22030 | First Class Mail |
| American Instititute Of Intradermal Cosmetics, Inc. | 2910 Justin Rd | Highland Village, TX 75077 | | First Class Mail |
| American Insurance Resources | 1106 Idlewood Dr | Sherman, TX 75092 | | First Class Mail |
| American Limo & Sedans, | 25705 Whitman St | Hayward, CA 94544 | | First Class Mail |
| American Maintenance & Machine | 224 S Prairie | New Lenox, IL 60451 | | First Class Mail |
| American Physical Therapy, Pc | 124 Cocks Lane | Locust Valley, NY 11560 | | First Class Mail |
| American Pool | 4175 Horseshoe Ave | N Port, FL 34286 | | First Class Mail |
| American Pool League Of Ct, Inc | 326 Montcalm St | Chicopee, MA 01020 | | First Class Mail |
| American Powersports Sales Center Inc | 33605 Hwy 104 S | Sardis, TN 38371 | | First Class Mail |
| American Property Renovations | 913 Acadia Dr | Plano, TX 75023 | | First Class Mail |
| American Quality Remodeling Inc | 4572 Manitou Way | San Diego, CA 92117 | | First Class Mail |
| American Quality Seamless Gutters Inc | 131 Henry St | Roosevelt, NY 11575 | | First Class Mail |
| American Roofing Central, Inc | 5805 Wolf Lake Road | Sebring, FL 33875 | | First Class Mail |
| American Safety & Environmental Consultants, Inc. | 17914 Iroquois Trace | Tinley Park, IL 60477 | | First Class Mail |
| American Shaolin Kung Fu, LLC | 1239-C Eldridge Rd. | Sugar Land, TX 77478 | | First Class Mail |
| American Skin Care Salon | 493 High St | Dedham, MA 02026 | | First Class Mail |
| American Stamp Concrete Corp. | 11362 Sw 7th St | Miami, FL 33174 | | First Class Mail |
| American Star Guard Services, Llc | 1500 E Tropicana Ave | Suite 111 | Las Vegas, NV 89119 | First Class Mail |
| American Strategy Group LLC | 6822 Sorrel St | Mclean, VA 22101 | | First Class Mail |
| American Top Service LLC | 265 Olympia Drive | River Edge, NJ 07661 | | First Class Mail |
| American Tour Guide | 2780 Ne 183rd St, Apt 1611 | Aventura, FL 33160-2144 | | First Class Mail |
| American Tree | 5001 Envermary | Chester, IL 62233 | | First Class Mail |
| American Truck Service | 751 S. Camden Ave | Fruitland, MD 21826 | | First Class Mail |
| American Vending Services (Dba) Treat America Food Svc | 1815 E Walnut Ave | Orange, CA 92859 | | First Class Mail |
| American Wash Technologies | 58 Marsh Ave Nw | Concord, NC 28025 | | First Class Mail |
| American Windows & Glass | 6021 Avalon Blvd | Los Angeles, CA 90003 | | First Class Mail |
| Americana Currency | 52 Woodview Dr | Howell, NJ 07731 | | First Class Mail |
| Americana Rare Coin, Inc. | 8887 Folsom Blvd | Suite 6 | Sacramento, CA 95826 | First Class Mail |
| Americanrehabilitation Consulting Services, Inc | 1950 2nd St | Unit 429 | Slidell, LA 70459 | First Class Mail |
| American-Retro LLC | 344 Uruapan | Dinuba, CA 93618 | | First Class Mail |
| Americare Senior Living Services LLC | 11624 Se 192nd St | Renton, WA 98058 | | First Class Mail |
| Americas Appliance Installers | 19 Gill Terrace | Ludlow, VT 05149 | | First Class Mail |
| America'S Finest Medical Transportation Inc | 316 E Fairview Ave, Unit 103 | Glendale, CA 91207 | | First Class Mail |
| America'S Management LLC | 25843 Lahser Rd | Southfield, MI 48033 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Americas Tax & Bookkeeping | 1237 Lomaland Dr | Ste B | El Paso, TX 79907 | First Class Mail |
| Americraft Plumbing Inc | 3383 Cannon Rd. | Twinsburg, OH 44087 | | First Class Mail |
| Americisian Personnel Group Inc. | 900 Main St | Worcester, MA 01610 | | First Class Mail |
| Amerifreight | 4900 Natomas Blvd | 435T | Sacramento, CA 95835 | First Class Mail |
| Amerihome Loan Corp | 2101 Vista Pkwy | Suite 4210 | W Palm Beach, FL 33411 | First Class Mail |
| Amerishield Group LLC | 13267 N Hwy 183 | Suite 208 | Austin, TX 78750 | First Class Mail |
| Ame'S Quality Roofing, LLC | 837 Ballstown Rd | Lititz, PA 17543 | | First Class Mail |
| Amesha Williams | Address Redacted | | | First Class Mail |
| Amey S Vaze | Address Redacted | | | First Class Mail |
| Amg Capital LLC | 7815 Merrick Rd | Rome, NY 13440 | | First Class Mail |
| Amh Produce LLC | 10434 Crestwater Circle | Magnolia, TX 77354 | | First Class Mail |
| Ami Arakaki | Address Redacted | | | First Class Mail |
| Ami Consultants | 2565 Waters Run | Decatur, GA 30035 | | First Class Mail |
| Amian Inc. | 14755 Victor Hugo Blvd | Suite 104 | Hugo, MN 55038 | First Class Mail |
| Amici'S Italian Bistro, LLC | 7648 Northwoods Blvd | Charleston, SC 29406 | | First Class Mail |
| Amicka'S Professional Tax | 4536 Halls Mill Rd | Apt 25 | Mobile, AL 36693 | First Class Mail |
| Amie Irwin | Address Redacted | | | First Class Mail |
| Amie Rehabilitation Inc | 162 Lakeside Dr | Jupiter, FL 33458 | | First Class Mail |
| Amiel Arieti | Address Redacted | | | First Class Mail |
| Amigos Wireless | 2712 Nw 95th St | Miami, FL 33147 | | First Class Mail |
| Amika Hauling LLC | 3362 Ladino Ct | Woodbridge, VA 22193 | | First Class Mail |
| Amin Mansour | Address Redacted | | | First Class Mail |
| Amina Wong Cooper | Address Redacted | | | First Class Mail |
| Aminah El | Address Redacted | | | First Class Mail |
| Aminata Bongay | Address Redacted | | | First Class Mail |
| Aminata Ndiaye | Address Redacted | | | First Class Mail |
| Amine Araya | Address Redacted | | | First Class Mail |
| Amine Benouis | Address Redacted | | | First Class Mail |
| Aminul Siddique Sales Admin Business | 150-16 Coolidge Ave | Jamaica, NY 11432 | | First Class Mail |
| Aminus Samad | Address Redacted | | | First Class Mail |
| Amir Dahab | Address Redacted | | | First Class Mail |
| Amir Ebadat | Address Redacted | | | First Class Mail |
| Amir F Kalair | Address Redacted | | | First Class Mail |
| Amir Farooq | Address Redacted | | | First Class Mail |
| Amir Food Delivery | 1140 Ne 15th Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| Amir Gerges | Address Redacted | | | First Class Mail |
| Amir H. Asgarinejad | Address Redacted | | | First Class Mail |
| Amir Janazah Services | 6231 Hwy 85 | Riverdale, GA 30274 | | First Class Mail |
| Amir Khan | Address Redacted | | | First Class Mail |
| Amir Newman Consulting LLC | 403 N Beauregard St | Apt 201 | Alexandria, VA 22312 | First Class Mail |
| Amir Niamat | Address Redacted | | | First Class Mail |
| Amir Siddique Mechanic | 16605 Nw 10th St | Pembroke Pines, FL 33028 | | First Class Mail |
| Amir Swimwear LLC | 6600 Sugarloaf Pkwy, Ste 400-230 | Duluth, GA 30097 | | First Class Mail |
| Amir Torshizi, Md, LLC | 4622 Sw 185 Ave | Miramar, FL 33029 | | First Class Mail |
| Amir Yaqub Cheema | Address Redacted | | | First Class Mail |
| Amirah Hall Consulting | 6113 Paseo Delicias | A | Rancho Santa Fe, CA 92067 | First Class Mail |
| Amirhossein Farrohi | Address Redacted | | | First Class Mail |
| Amiri Enterprises Inc | 15883 Bernardo Center Drive | San Diego, CA 92127 | | First Class Mail |
| Amirrortech, Inc. | 1300 Shetter Ave | Apt 5310 | Jacksonville Beach, FL 32250 | First Class Mail |
| Amisphere Farm Labor Inc. | 214 Nw 73 Rd St | Miami, FL 33150 | | First Class Mail |
| Amit Massey | Address Redacted | | | First Class Mail |
| Amity Homes | 2932 W 110 N | Lehi, UT 84043 | | First Class Mail |
| Amj Supermarket Inc | 949 W. State St. | Albany, IN 47320 | | First Class Mail |
| Amjad Abuaiash | Address Redacted | | | First Class Mail |
| Amjed Alqabasy | Address Redacted | | | First Class Mail |
| Amjed Syed | Address Redacted | | | First Class Mail |
| Amjuels Inc | 1025 Middlebelt Road | Inkster, MI 48141 | | First Class Mail |
| Aml Berries | Address Redacted | | | First Class Mail |
| Aml Investments LLC | 820 Foxworth Blvd | Apt 304 | Lombard, IL 60148 | First Class Mail |
| Ammar Trucking LLC | 6906 Jaquard Ct | Reynoldsburg, OH 43068 | | First Class Mail |
| Amor Bakery No 2 Inc | 929 Prospect Ave | Bronx, NY 10459 | | First Class Mail |
| Amor Beauty | 444 Pearson Cir | Hampton, GA 30228 | | First Class Mail |
| Amor S Del Mundo Md., Inc | 180 S Prospect Ave | Ste 140B | Tustin, CA 92780 | First Class Mail |
| Amore Pools Inc | 8376 99th Court | Vero Beach, FL 32967 | | First Class Mail |
| Amos Anderson | Address Redacted | | | First Class Mail |
| Amos Olaosun | Address Redacted | | | First Class Mail |
| Amparo Milagros Ercia Morales | Address Redacted | | | First Class Mail |
| Ampd Up | 18653 Sw 28 Ct | Miramar, FL 33029 | | First Class Mail |
| Amplified Concepts LLC | 811 Addison Lane | Johns Creek, GA 30005 | | First Class Mail |
| Amplified Fitness LLC | 9507 S 670 W | Sandy, UT 84070 | | First Class Mail |
| Ampm Food Mart Inc. | 204 West Continental Ave | Roosevelt, NY 11575 | | First Class Mail |
| Ampro Plumbing & Leak Detection, Inc. | 3242 Sterling Dr | Corona, CA 92882 | | First Class Mail |
| Amr Afifi | Address Redacted | | | First Class Mail |
| Amr Automotive Towing LLC | 513 North Ave | Dunellen, NJ 08812 | | First Class Mail |
| Amr M Khalil | Address Redacted | | | First Class Mail |
| Amr Trucking LLC | 3077 W Green Ave | Apt E | Milwaukee, WI 53221 | First Class Mail |
| Amrik Khakh | Address Redacted | | | First Class Mail |
| Amritbir Singh | Address Redacted | | | First Class Mail |
| Amritpal Jaswal | Address Redacted | | | First Class Mail |
| Amrom Schwartz | Address Redacted | | | First Class Mail |
| Ams Home Investments, LLC - Andrew Schlag, Pg | 5802 Grandel Blvd | Louisville, KY 40258 | | First Class Mail |
| Ams Security Services LLC | 25 Preakness Court | Owings Mills, MD 21117 | | First Class Mail |
| Ams Trucking & Transportation Inc | 32 Woodbole Ave | Mattapan, MA 02126 | | First Class Mail |
| Amt Group Corporation Inc. | 2981 Washington St | Roxbury, MA 02119 | | First Class Mail |
| Amt Operations LLC | 2524 Elm Lawn Dr | Marrero, LA 70072 | | First Class Mail |
| Am-Trust Limo | Address Redacted | | | First Class Mail |
| Amuche M Onyirimba | Address Redacted | | | First Class Mail |
| Amundson Tax Service | 12760 Aberdeen St Ne | Suite 111 | Blaine, MN 55449 | First Class Mail |
| Amur LLC | 4227 Westbrook Ct | Hobart, WI 54155 | | First Class Mail |
| Amway Corp | 7575 Fulton St | Ada, MI 49355 | | First Class Mail |
| Amwest Ventures Corporation | 2598 Glen Isle Ave | Pleasanton, CA 94588 | | First Class Mail |
| Amy Ann Castro | Address Redacted | | | First Class Mail |
| Amy Arata | Address Redacted | | | First Class Mail |
| Amy Barnes | Address Redacted | | | First Class Mail |
| Amy Bennington, Educational Consultant, LLC | 1031 Hunters Trce | Mt Pleasant, SC 29464 | | First Class Mail |
| Amy Bergel | Address Redacted | | | First Class Mail |
| Amy Bonner | Address Redacted | | | First Class Mail |
| Amy Bush | Address Redacted | | | First Class Mail |
| Amy Bybee Let'S Play Music | 724 Sandy Hook Ter | Henderson, NV 89052 | | First Class Mail |
| Amy Catalano | Address Redacted | | | First Class Mail |
| Amy Chappelle | Address Redacted | | | First Class Mail |
| Amy D. Stringer, Phd, Lisw | 2245 Arthur Ave | Lakewood, OH 44107 | | First Class Mail |
| Amy Dance | Address Redacted | | | First Class Mail |
| Amy Dixon | Address Redacted | | | First Class Mail |
| Amy Douglas At Salon Lofts | 15868 Fountain Plaza Dr | Chesterfield, MO 63017 | | First Class Mail |
| Amy Evans | Address Redacted | | | First Class Mail |
| Amy Fengchih Chung | Address Redacted | | | First Class Mail |
| Amy Graham | Address Redacted | | | First Class Mail |
| Amy H Taylor Cpa Pa | 1415 Panther Ln | Ste 249 | Naples, FL 34109 | First Class Mail |
| Amy Halverson/Nails | 9633 S 1670 W | S Jordan, UT 84095 | | First Class Mail |
| Amy Henry | Address Redacted | | | First Class Mail |
| Amy Huang | Address Redacted | | | First Class Mail |
| Amy Kaminetzky | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Amy Koval Przebieglec | Address Redacted | | | First Class Mail |
| Amy L Pacis | Address Redacted | | | First Class Mail |
| Amy Lewis | Address Redacted | | | First Class Mail |
| Amy Lewis | Address Redacted | | | First Class Mail |
| Amy Mai | Address Redacted | | | First Class Mail |
| Amy Nail Service Inc | 3778 A Broadway | Nyc, NY 10032 | | First Class Mail |
| Amy Nguyen | Address Redacted | | | First Class Mail |
| Amy Noear | Address Redacted | | | First Class Mail |
| Amy Oakden | Address Redacted | | | First Class Mail |
| Amy S Benjamin | Address Redacted | | | First Class Mail |
| Amy Salon | Address Redacted | | | First Class Mail |
| Amy Starcevic | Address Redacted | | | First Class Mail |
| Amy Thomas | Address Redacted | | | First Class Mail |
| Amy Transport LLC | 27 Dogwood Ct | Cliffwood, NJ 07721 | | First Class Mail |
| Amy Vlahos-Kitas Inc. | 2430 Marlboro St | E Meadow, NY 11554 | | First Class Mail |
| Amy Walters | Address Redacted | | | First Class Mail |
| Amy Webb | Address Redacted | | | First Class Mail |
| Amy Wu Beauty Spa | 7116 20th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Amylinn Nemeth | Address Redacted | | | First Class Mail |
| Amy'S Daycare | 1063 Rudgear Road | Walnut Creek, CA 94596 | | First Class Mail |
| Amy'S Hair & Nails | 30667 Us Hwy 278 | Addison, AL 35540 | | First Class Mail |
| Amy'S Hair Braiding | 12215 N Florida Ave | Tampa, FL 33612 | | First Class Mail |
| Amy'S Insurance Services, LLC. | 16687 Arrow Blvd, Ste 200 | Fontana, CA 92335 | | First Class Mail |
| Amy'S Little Tot Daycare | 1307 13th St | Moline, IL 61265 | | First Class Mail |
| Amy'S Tailors | 918 North Durham Dr | Suite B | Houston, TX 77008 | First Class Mail |
| Amy'S Wheel In | 810 W Northside Drive | Ft Worth, TX 76106 | | First Class Mail |
| An Lam | Address Redacted | | | First Class Mail |
| An Nguyen | Address Redacted | | | First Class Mail |
| An Nguyen | Address Redacted | | | First Class Mail |
| An Oregon Handyman LLC | 8380 Sw Fanno Creek Drive | Tigard, OR 97224 | | First Class Mail |
| An Ton | Address Redacted | | | First Class Mail |
| Ana A Alcala | Address Redacted | | | First Class Mail |
| Ana Arvelo | Address Redacted | | | First Class Mail |
| Ana Arvizu | Address Redacted | | | First Class Mail |
| Ana Bell Hair | Address Redacted | | | First Class Mail |
| Ana C Celis | Address Redacted | | | First Class Mail |
| Ana Esthefany Morales De Guerra | Address Redacted | | | First Class Mail |
| Ana Gallardo | Address Redacted | | | First Class Mail |
| Ana Garzon | Address Redacted | | | First Class Mail |
| Ana Gavrilovici Md | Address Redacted | | | First Class Mail |
| Ana Gomes | Address Redacted | | | First Class Mail |
| Ana Gutierrez | Address Redacted | | | First Class Mail |
| Ana Hair Salon | 12870 E Fm 917 B | Alvarado, TX 76009 | | First Class Mail |
| Ana Harrison | Address Redacted | | | First Class Mail |
| Ana L Estevez | Address Redacted | | | First Class Mail |
| Ana L Kopek | Address Redacted | | | First Class Mail |
| Ana Llopis | Address Redacted | | | First Class Mail |
| Ana Lombardi Photographer | 207 Marion Beavers Rd | Sharpsburg, GA 30277 | | First Class Mail |
| Ana Lucero Silva Figueroa | Address Redacted | | | First Class Mail |
| Ana M Nieves | Address Redacted | | | First Class Mail |
| Ana Manotas | Address Redacted | | | First Class Mail |
| Ana Margarita Alayon | Address Redacted | | | First Class Mail |
| Ana Maria Rivero | Address Redacted | | | First Class Mail |
| Ana R Nickerson Lindsay | Address Redacted | | | First Class Mail |
| Ana Rios | Address Redacted | | | First Class Mail |
| Ana Rios | Address Redacted | | | First Class Mail |
| Ana Rivas Chang | Address Redacted | | | First Class Mail |
| Ana Sancen | Address Redacted | | | First Class Mail |
| Ana T. Ruiz De Somocurcio | Address Redacted | | | First Class Mail |
| Anaaat Transportation | 4310 Bishop | Detroit, MI 48224 | | First Class Mail |
| Anabelasrossi | Address Redacted | | | First Class Mail |
| Anabella Sotomayor | Address Redacted | | | First Class Mail |
| Anacely Godinez | Address Redacted | | | First Class Mail |
| Anaheim Cell Direct | Attn: Kyle Holmstrom | 2532 W Glenhaven Ave | Anaheim, CA 92801 | First Class Mail |
| Anaheim Hills Jewelry & Coin Mart, Inc | 5562 E Santa Ana Canyon Rd | Anaheim Hills, CA 92807 | | First Class Mail |
| Anahit Kyurklyan | Address Redacted | | | First Class Mail |
| Anali Hidalgo | Address Redacted | | | First Class Mail |
| Analia Nominati | Address Redacted | | | First Class Mail |
| Analisa Nicole Hernandez | Address Redacted | | | First Class Mail |
| Anamaria Dobbs | Address Redacted | | | First Class Mail |
| Anamary Garcia | Address Redacted | | | First Class Mail |
| Anamzahra, Inc. | 2837 Central Ave | Augusta, GA 30909 | | First Class Mail |
| Anand Aung LLC | 160 W. Sierra Madre Ave | Azusa, CA 91702 | | First Class Mail |
| Ana'S Salon | 405 Ricks Drive | Winston Salem, NC 27103 | | First Class Mail |
| Anastasia Brenson | Address Redacted | | | First Class Mail |
| Anastasia Korczynski | Address Redacted | | | First Class Mail |
| Anastasia Shirina | Address Redacted | | | First Class Mail |
| Anastasia Walker | Address Redacted | | | First Class Mail |
| Anatol Mohutau | Address Redacted | | | First Class Mail |
| Anatoly Novik | Address Redacted | | | First Class Mail |
| Anayaleon Income Tax Services | 469 W. Valencia Drive | Suite F | Fullerton, CA 92832 | First Class Mail |
| Anb Cleaning Services LLC | 1217 Fox Run Place | Woodbridge, VA 22191 | | First Class Mail |
| Anc Property Solutions Inc | 34 Chester St | Mt Vernon, NY 10552 | | First Class Mail |
| Anc Services LLC | Attn: Kassoum Congo | 211 Remington Heights Dr | Houston, TX 77073 | First Class Mail |
| Ancar Wholesale | 12256 Woodruff Ave | Downey, CA 90241 | | First Class Mail |
| Anchor Industrial Services, Inc | 536 N Putnam Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Anchor Quest | 2904 Lady Day Cove | Cedar Park, TX 78613 | | First Class Mail |
| Anchorage First Assembly Of God | 1540 C St | Anchorage, AK 99501 | | First Class Mail |
| Anchormen Entertainment Inc | 2262 Race Track Rd | Sophia, NC 27350 | | First Class Mail |
| Ancil Brown Adkins Iv | Address Redacted | | | First Class Mail |
| Andarge Kristos | Address Redacted | | | First Class Mail |
| Andco Supply Co | 211 Tuckers Gap Rd | Lebanon, TN 37090 | | First Class Mail |
| Andean Brewing Company, Inc. | 300 Corporate Dr | Ste 2 | Blauvelt, NY 10913 | First Class Mail |
| Andersen Appraisals | 420 S Mcculloch Blvd | Suite G | Pueblo West, CO 81007 | First Class Mail |
| Anderson Asset Holdings LLC | 1312 Golfview Dr | Daytona Beach, FL 32114 | | First Class Mail |
| Anderson Brothers Construction Inc | 27 Homan Ave | Bay Shore, NY 11706 | | First Class Mail |
| Anderson Cafe | 409 S Mcclure St | Indianapolis, IN 46241 | | First Class Mail |
| Anderson Electrical Inc | 797 Adele St | Franklin Square, NY 11010 | | First Class Mail |
| Anderson Johnson Jr | Address Redacted | | | First Class Mail |
| Anderson Living Center LLC | 390 Hardin Rd | Forest City, NC 28043 | | First Class Mail |
| Anderson Mill Assisted Living | 11009 El Salido Parkway | Austin, TX 78750 | | First Class Mail |
| Anderson Process Service Inc | 55 Boca Chica Road 117 | Key West, FL 33040 | | First Class Mail |
| Anderson Studio | 1100 Lupo Drive | Dallas, TX 75207 | | First Class Mail |
| Anderson'S Rush Transport | 9921 Calderdale Dr | Cordova, TN 38016 | | First Class Mail |
| Anderson'S Tree Service | 271 Mccollum Dr | Forrest City, AR 72335 | | First Class Mail |
| Andilady Trelles | Address Redacted | | | First Class Mail |
| Andis Enterprises, Inc | 340 9th St N | Naples, FL 34102 | | First Class Mail |
| Andrae Collins | Address Redacted | | | First Class Mail |
| Andre Dade | Address Redacted | | | First Class Mail |
| Andre Douglas Jr. | Address Redacted | | | First Class Mail |
| Andre Guy Farreau | Address Redacted | | | First Class Mail |
| Andre Hughes | Address Redacted | | | First Class Mail |
| Andre Jeudy | Address Redacted | | | First Class Mail |
| Andre Kelley | Address Redacted | | | First Class Mail |
| Andre Mckay | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Andre Merritt | Address Redacted | | | First Class Mail |
| Andre Meschi | Address Redacted | | | First Class Mail |
| Andre Monsanto | Address Redacted | | | First Class Mail |
| Andre Paul Toussaint | Address Redacted | | | First Class Mail |
| Andre Perreault Lmhc | 288 Walnut St | Suite 380 | Newton, MA 02460 | First Class Mail |
| Andre Setaghian LLC | 229 Desert Arroyo Ct | Henderson, NV 89012 | | First Class Mail |
| Andre Shaw | Address Redacted | | | First Class Mail |
| Andre Simmons | Address Redacted | | | First Class Mail |
| Andre Steward | Address Redacted | | | First Class Mail |
| Andre Van Rooyen, Ph.D. | 166 E. Foothill Blvd | Arcadia, CA 91006 | | First Class Mail |
| Andre Walker | Address Redacted | | | First Class Mail |
| Andre Williams | Address Redacted | | | First Class Mail |
| Andre Wynn | Address Redacted | | | First Class Mail |
| Andrea A Fenster | Address Redacted | | | First Class Mail |
| Andrea Aguero | Address Redacted | | | First Class Mail |
| Andrea Bozant | Address Redacted | | | First Class Mail |
| Andrea Brim | Address Redacted | | | First Class Mail |
| Andrea Carson, Inc | 38 Arbor Rd | Roslyn Heights, NY 11577 | | First Class Mail |
| Andrea Delones | Address Redacted | | | First Class Mail |
| Andrea E Huggler Licensed Acupuncturist LLC | 399 Deer Park Ave | Babylon, NY 11702 | | First Class Mail |
| Andrea Grutman | Address Redacted | | | First Class Mail |
| Andrea Guevara | Address Redacted | | | First Class Mail |
| Andrea Horry | Address Redacted | | | First Class Mail |
| Andrea J Russo | Address Redacted | | | First Class Mail |
| Andrea Johnson | Address Redacted | | | First Class Mail |
| Andrea Lester | Address Redacted | | | First Class Mail |
| Andrea Long | Address Redacted | | | First Class Mail |
| Andrea M Livsey Cpa | Address Redacted | | | First Class Mail |
| Andrea Maitland Real Estate LLC | 10601 Courthouse Rd | Fredericksburg, VA 22407 | | First Class Mail |
| Andrea Marsden | Address Redacted | | | First Class Mail |
| Andrea Mazur Interior Design | 5605 Center St | Chevy Chase, MD 20815 | | First Class Mail |
| Andrea Mckiernan | Address Redacted | | | First Class Mail |
| Andrea Monzon | Address Redacted | | | First Class Mail |
| Andrea Murray | Address Redacted | | | First Class Mail |
| Andrea Parker | Address Redacted | | | First Class Mail |
| Andrea Pennington | Address Redacted | | | First Class Mail |
| Andrea Perkins | Address Redacted | | | First Class Mail |
| Andrea Price Therapeutic Massage | 220 Country Club Gate | Suite 22 | Pacific Grove, CA 93950 | First Class Mail |
| Andrea Randolph | Address Redacted | | | First Class Mail |
| Andrea S. Ogle | Address Redacted | | | First Class Mail |
| Andrea Serrano | Address Redacted | | | First Class Mail |
| Andrea Sherman | Address Redacted | | | First Class Mail |
| Andrea Simmons | Address Redacted | | | First Class Mail |
| Andrea Smith | Address Redacted | | | First Class Mail |
| Andrea Smith-Winston | Address Redacted | | | First Class Mail |
| Andrea Turlukis | Address Redacted | | | First Class Mail |
| Andrea White | Address Redacted | | | First Class Mail |
| Andrea Williams Services | 2838 Loma Vista Ave | Concord, CA 94520 | | First Class Mail |
| Andrea Zeitlin Od Pa | Address Redacted | | | First Class Mail |
| Andreadis Talent Agency Inc | 119 West 57th St | 711 | New York, NY 10019 | First Class Mail |
| Andreala Kelly | Address Redacted | | | First Class Mail |
| Andreas Kambanis | Address Redacted | | | First Class Mail |
| Andreas Koutras Md | Address Redacted | | | First Class Mail |
| Andrea'S Kreations | 345 Camden Rd | Vance, SC 29163 | | First Class Mail |
| Andrei Terese Salon | 314 Parkside Drive | Lafayette, LA 70501 | | First Class Mail |
| Andreniki Gardner | Address Redacted | | | First Class Mail |
| Andres | Address Redacted | | | First Class Mail |
| Andres Acosta | Address Redacted | | | First Class Mail |
| Andres Alberto Salas | Address Redacted | | | First Class Mail |
| Andres Alejandro E Sierra | Address Redacted | | | First Class Mail |
| Andres Cantu | Address Redacted | | | First Class Mail |
| Andres Cruces | Address Redacted | | | First Class Mail |
| Andres De La Regata Jr | Address Redacted | | | First Class Mail |
| Andres Gandara | Address Redacted | | | First Class Mail |
| Andres Lora | Address Redacted | | | First Class Mail |
| Andres Rivera | Address Redacted | | | First Class Mail |
| Andres Ruano | Address Redacted | | | First Class Mail |
| Andres Santos | Address Redacted | | | First Class Mail |
| Andressa Souza | Address Redacted | | | First Class Mail |
| Andrew Barnes | Address Redacted | | | First Class Mail |
| Andrew Becker | Address Redacted | | | First Class Mail |
| Andrew Belvedere | Address Redacted | | | First Class Mail |
| Andrew Bennett | Address Redacted | | | First Class Mail |
| Andrew Bui | Address Redacted | | | First Class Mail |
| Andrew C Paull | Address Redacted | | | First Class Mail |
| Andrew Callegari | Address Redacted | | | First Class Mail |
| Andrew D Hollander | Address Redacted | | | First Class Mail |
| Andrew Eissinger | Address Redacted | | | First Class Mail |
| Andrew Griffith | Address Redacted | | | First Class Mail |
| Andrew Hoang Nguyen - Driver | Address Redacted | | | First Class Mail |
| Andrew Holdbrooks | Address Redacted | | | First Class Mail |
| Andrew Hollingsworth | Address Redacted | | | First Class Mail |
| Andrew J Howell | Address Redacted | | | First Class Mail |
| Andrew J Mcdonald | Address Redacted | | | First Class Mail |
| Andrew J Spaeth | Address Redacted | | | First Class Mail |
| Andrew J. Demetriou | Address Redacted | | | First Class Mail |
| Andrew Kozera | Address Redacted | | | First Class Mail |
| Andrew Kuespert | Address Redacted | | | First Class Mail |
| Andrew L Briggs | Address Redacted | | | First Class Mail |
| Andrew L Grisby | Address Redacted | | | First Class Mail |
| Andrew Leder | Address Redacted | | | First Class Mail |
| Andrew Levy | Address Redacted | | | First Class Mail |
| Andrew Lombardo | Address Redacted | | | First Class Mail |
| Andrew M Shipper | Address Redacted | | | First Class Mail |
| Andrew Mcdowell | Address Redacted | | | First Class Mail |
| Andrew Mckeown | Address Redacted | | | First Class Mail |
| Andrew Middlebrooks | Address Redacted | | | First Class Mail |
| Andrew Min | Address Redacted | | | First Class Mail |
| Andrew Morales | Address Redacted | | | First Class Mail |
| Andrew Namou | Address Redacted | | | First Class Mail |
| Andrew Novins | Address Redacted | | | First Class Mail |
| Andrew P Brown | Address Redacted | | | First Class Mail |
| Andrew P. Allman | Address Redacted | | | First Class Mail |
| Andrew P. Levin, Md | Address Redacted | | | First Class Mail |
| Andrew Patriaco, Esquire | Address Redacted | | | First Class Mail |
| Andrew R. Tulloch, Attorney At Law | 24 East 93rd St | 4B | New York, NY 10128 | First Class Mail |
| Andrew Rocker | Address Redacted | | | First Class Mail |
| Andrew Ross | Address Redacted | | | First Class Mail |
| Andrew Rothman | Address Redacted | | | First Class Mail |
| Andrew Scheck | Address Redacted | | | First Class Mail |
| Andrew Schumake | Address Redacted | | | First Class Mail |
| Andrew Snider Productions | 26951 Jasper | Mission Viejo, CA 92691 | | First Class Mail |
| Andrew Soares | Address Redacted | | | First Class Mail |
| Andrew Stewart | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Andrew Sutter | Address Redacted | | | First Class Mail |
| Andrew T Madaj | Address Redacted | | | First Class Mail |
| Andrew Thomas Insulation LLC | 4462 S. Elms Road | Swartz Creek, MI 48473 | | First Class Mail |
| Andrew Thorn | Address Redacted | | | First Class Mail |
| Andrew Tyson Farms LLC | 906 Evans Road | Nashville, NC 27856 | | First Class Mail |
| Andrew W Munch | Address Redacted | | | First Class Mail |
| Andrew Weinberg | Address Redacted | | | First Class Mail |
| Andrew Weiss | Address Redacted | | | First Class Mail |
| Andrew Weiss Gallery, Inc. | 10511 Andora Ave | Chatsworth, CA 91311 | | First Class Mail |
| Andrew Willis | Address Redacted | | | First Class Mail |
| Andrew'S Carpet, Tile, & Upholstery Care | 2047 Morley St | Simi Valley, CA 93065 | | First Class Mail |
| Andrews Electric Corporation | 345 Widgedon Landing | Hilton, NY 14468 | | First Class Mail |
| Andrews Exteriors & Interiors Inc | 2640 134th Lane N | Ham Lake, MN 55304 | | First Class Mail |
| Andrews Owusu | Address Redacted | | | First Class Mail |
| Andrews Plumbing | 107 Havner | Corsicana, TX 75110 | | First Class Mail |
| Andrey Kryukov | Address Redacted | | | First Class Mail |
| Andrey Steshin | Address Redacted | | | First Class Mail |
| Andry Soler | Address Redacted | | | First Class Mail |
| Andrzej Klocek | Address Redacted | | | First Class Mail |
| Andualem Kebede | Address Redacted | | | First Class Mail |
| Andulaem Shenkore | Address Redacted | | | First Class Mail |
| Andy Chong | Address Redacted | | | First Class Mail |
| Andy Dang | Address Redacted | | | First Class Mail |
| Andy Dao | Address Redacted | | | First Class Mail |
| Andy Hite Coaching, LLC | 608 Harris Drive | Buffalo Grove, IL 60089 | | First Class Mail |
| Andy Jean | Address Redacted | | | First Class Mail |
| Andy Llanes | Address Redacted | | | First Class Mail |
| Andy Nguyen | Address Redacted | | | First Class Mail |
| Andy Nguyen | Address Redacted | | | First Class Mail |
| Andy Ortiz | Address Redacted | | | First Class Mail |
| Andy Picos | Address Redacted | | | First Class Mail |
| Andy Sanchez Portal | Address Redacted | | | First Class Mail |
| Andy Trung Huu Nguyen | Address Redacted | | | First Class Mail |
| Andy Tuan Vu | Address Redacted | | | First Class Mail |
| Andy Win LLC | 3205 Deans Bridge Rd | Augusta, GA 30906 | | First Class Mail |
| Andys Burgers LLC | 310 E Holt Blvd | Ontario, CA 91761 | | First Class Mail |
| Andy'S Carpet Cleaning Service | 1355 Park Ave | Washington, PA 15301 | | First Class Mail |
| Andy'S Home & Business Repair Inc. | 2851 Chapel View Drive | Florissant, MO 63031 | | First Class Mail |
| Andy'S Nails Inc | 3437 Masonic Dr | Suite 1598 | Alexandria, LA 71301 | First Class Mail |
| Andy'S Nails LLC | 4041 E Thomas Rd | Ste 103 | Phoenix, AZ 85018 | First Class Mail |
| Andy'S Trucking LLC | 201 Mason Way | New Holland, PA 17557 | | First Class Mail |
| Aneesa Abdul | Address Redacted | | | First Class Mail |
| Anes, Inc. | 6252 70th St | Middle Village, NY 11379 | | First Class Mail |
| Anesthesia Solutions | 12201 Merit Dr. | Suite 300 | Dallas, TX 75251 | First Class Mail |
| Anewborn30 | 1630 Powers Ave | E Meadow, NY 11554 | | First Class Mail |
| Anfernee Carter | Address Redacted | | | First Class Mail |
| Ang Bhai Sherpa | Address Redacted | | | First Class Mail |
| Ang Public Relations & Marketing, LLC | 5776 Lindero Canyon | Westlake Village, CA 91361 | | First Class Mail |
| Angarae Transport LLC | 1507 Church St | Marietta, GA 30061 | | First Class Mail |
| Ange Jean Joseph | Address Redacted | | | First Class Mail |
| Angel | 2191 W Columbia Ave | Suite A | Battle Creek, MI 49015 | First Class Mail |
| Angel & Jr Auto Body Parts Inc | 1109 E 23rd St | Hialeah, FL 33013 | | First Class Mail |
| Angel Arce Music Inc | 12831 Sw 62 Ln | Miami, FL 33183 | | First Class Mail |
| Angel B. Mendoza | Address Redacted | | | First Class Mail |
| Angel Bail Bonds L.L.C. | 83 Depot St | Broad Brook, CT 06016 | | First Class Mail |
| Angel Best Nails & Spa, Inc. | 503 Bedford Rd | Pleasantville, NY 10570 | | First Class Mail |
| Angel Briones | Address Redacted | | | First Class Mail |
| Angel Care Carpet Services Inc | 3512 Gallagher Cir | Antioch, CA 94509 | | First Class Mail |
| Angel Crossing | 550 South Colonial Ave | Wilmington, DE 19808 | | First Class Mail |
| Angel De Luz Daycare | 44 Piedmont St | Waterbury, CT 06706 | | First Class Mail |
| Angel Eyes Smoke Shop | 4024 Mission Inn Ave | Riverside, CA 92501 | | First Class Mail |
| Angel Flowers | Address Redacted | | | First Class Mail |
| Angel Gandarilla | Address Redacted | | | First Class Mail |
| Angel Garcia Maneiro | Address Redacted | | | First Class Mail |
| Angel Guada | Address Redacted | | | First Class Mail |
| Angel Hallman | Address Redacted | | | First Class Mail |
| Angel Igarza Feria | Address Redacted | | | First Class Mail |
| Angel Ivy | Address Redacted | | | First Class Mail |
| Angel J Alicea, Cpa | Address Redacted | | | First Class Mail |
| Angel Javier Mora Rubio | Address Redacted | | | First Class Mail |
| Angel L Ramirez Alfonso | 13170 Sw 66th Ter | 1803B | Miami, FL 33183 | First Class Mail |
| Angel Latson | Address Redacted | | | First Class Mail |
| Angel M Pimentel | Address Redacted | | | First Class Mail |
| Angel Marketing LLC | 8515 Nw 83Rd St | Tamarac, FL 33321 | | First Class Mail |
| Angel Munoz, Pllc | 2403 N. Pebble Creek Pkwy | Ste. 101 | Goodyear, AZ 85395 | First Class Mail |
| Angel Nails | 1948 Bruce B Downs | 102 | Wesley Chapel, FL 33544 | First Class Mail |
| Angel Nails | 632D Us 287 Hwy, Ste 102 | Arlington, TX 76001 | | First Class Mail |
| Angel Nails | 250 Wildcat Drive | Brawley, CA 92227 | | First Class Mail |
| Angel Nails & Spa | 965 Nord Ave, Ste A100 | Chico, CA 95926 | | First Class Mail |
| Angel Nails Np Inc | 138 Main St | New Paltz, NY 12561 | | First Class Mail |
| Angel Subs Inc | 507 E 161st St | Bronx, NY 10451 | | First Class Mail |
| Angel Towing & Recovery Incorporated | 193 Wells Ln. | Chatham, VA 24531 | | First Class Mail |
| Angel Transportation, | 4104 West Vine St | Kissimmee, FL 34741 | | First Class Mail |
| Angel Walker Cleaning Service, LLC | 1411 67th St Nw | Largo, FL 33770 | | First Class Mail |
| Angel Wings Medical Associates | 1130 West Olive Ave | Burbank, CA 91506 | | First Class Mail |
| Angela | Address Redacted | | | First Class Mail |
| Angela Askeland | Address Redacted | | | First Class Mail |
| Angela Azar Md Pc | 935 Northern Blvd | Suite 106 | Great Neck, NY 11021 | First Class Mail |
| Angela Banks | Address Redacted | | | First Class Mail |
| Angela C James | Address Redacted | | | First Class Mail |
| Angela C Palomares | Address Redacted | | | First Class Mail |
| Angela C. Dehart, Lcsw, Pllc | 1040 Monarch St | Suite 110 | Lexington, KY 40513 | First Class Mail |
| Angela Clark | Address Redacted | | | First Class Mail |
| Angela Classen | Address Redacted | | | First Class Mail |
| Angela D Brooks | Address Redacted | | | First Class Mail |
| Angela Fissell | Address Redacted | | | First Class Mail |
| Angela Gillard | Address Redacted | | | First Class Mail |
| Angela Girondo | Address Redacted | | | First Class Mail |
| Angela Haynes | Address Redacted | | | First Class Mail |
| Angela Henderson | Address Redacted | | | First Class Mail |
| Angela Henderson | Address Redacted | | | First Class Mail |
| Angela Hubbard | Address Redacted | | | First Class Mail |
| Angela Inc | 9 S Dubuque St | Iowa City, IA 52240 | | First Class Mail |
| Angela James | Address Redacted | | | First Class Mail |
| Angela Jones | Address Redacted | | | First Class Mail |
| Angela L Walker | Address Redacted | | | First Class Mail |
| Angela M. Santini, M.D., P.C. | Address Redacted | | | First Class Mail |
| Angela May Oracoy | Address Redacted | | | First Class Mail |
| Angela Meyers | Address Redacted | | | First Class Mail |
| Angela Miller | Address Redacted | | | First Class Mail |
| Angela Miller | Address Redacted | | | First Class Mail |
| Angela Morgan | Address Redacted | | | First Class Mail |
| Angela Ortiz | Address Redacted | | | First Class Mail |
| Angela Petrossian | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Angela Porter | Address Redacted | | | First Class Mail |
| Angela Powell | Address Redacted | | | First Class Mail |
| Angela Priscilla Howard | Address Redacted | | | First Class Mail |
| Angela Ramirez | Address Redacted | | | First Class Mail |
| Angela Rotner | Address Redacted | | | First Class Mail |
| Angela Simmons | Address Redacted | | | First Class Mail |
| Angela Smart | Address Redacted | | | First Class Mail |
| Angela Tran | Address Redacted | | | First Class Mail |
| Angela Weatherly | Address Redacted | | | First Class Mail |
| Angela Whitterson | Address Redacted | | | First Class Mail |
| Angela Wong, Attorney At Law | 4028 35th Ave W | Seattle, WA 98199 | | First Class Mail |
| Angela'S Daycare | 2812 E. 125th St | Cleveland, OH 44120 | | First Class Mail |
| Angelasugarshack | 25 Penny Lane | Alexander, AR 72002 | | First Class Mail |
| Angele C Machado | Address Redacted | | | First Class Mail |
| Angele Edja | Address Redacted | | | First Class Mail |
| Angele Nalbandian | Address Redacted | | | First Class Mail |
| Angelia Thomas | Address Redacted | | | First Class Mail |
| Angelic Events By Angel | 9 Cox Farm Road | Burlington, NJ 08016 | | First Class Mail |
| Angelic Services, Inc | 140 4th Ave | Gaffney, SC 29340 | | First Class Mail |
| Angelica Acevedo | Address Redacted | | | First Class Mail |
| Angelica Brito | Address Redacted | | | First Class Mail |
| Angelica Colon | 459 Mountain Ave | Springfield, NJ 07081 | | First Class Mail |
| Angelica George | Address Redacted | | | First Class Mail |
| Angelica Gladden | Address Redacted | | | First Class Mail |
| Angelica M Fernandez | Address Redacted | | | First Class Mail |
| Angelica Perez | Address Redacted | | | First Class Mail |
| Angelica Vera | Address Redacted | | | First Class Mail |
| Angelina Le | Address Redacted | | | First Class Mail |
| Angelina Manga | Address Redacted | | | First Class Mail |
| Angelina Mireles | Address Redacted | | | First Class Mail |
| Angelina Velasquez | Address Redacted | | | First Class Mail |
| Angeline Fuentes | Address Redacted | | | First Class Mail |
| Angeline Girgis | Address Redacted | | | First Class Mail |
| Angeline Rodgers | Address Redacted | | | First Class Mail |
| Angelique Turner | Address Redacted | | | First Class Mail |
| Angelique Whittsette | Address Redacted | | | First Class Mail |
| Angelique Williams | Address Redacted | | | First Class Mail |
| Angeliques Plus Size & More | 4101 W. Navy Blvd | Apt 1308 | Pensacola, FL 32507 | First Class Mail |
| Angelito Bares | Address Redacted | | | First Class Mail |
| Angelo Fields | Address Redacted | | | First Class Mail |
| Angelo Galante | Address Redacted | | | First Class Mail |
| Angelo Southern | Address Redacted | | | First Class Mail |
| Angelo Taxi Services | 3588 South Point Dr | Orlando, FL 32822 | | First Class Mail |
| Angelo Williams | Address Redacted | | | First Class Mail |
| Angelos Cafe LLC | 6800 N Dale Mabry Hwy | Tampa, FL 33614 | | First Class Mail |
| Angelos Tiles & Stones Corp | 9108 24th Ave | E Elmhurst, NY 11369 | | First Class Mail |
| Angels | Address Redacted | | | First Class Mail |
| Angels Alert Care Inc | 10703 Pookey Way | Upper Marlboro, MD 20774 | | First Class Mail |
| Angels Decor Inc | 9017 Reseda Blvd Suit 203 | Northridge, CA 91324 | | First Class Mail |
| Angels Forever LLC | 1302 Mahogany Dr | Boynton Beach, FL 33436 | | First Class Mail |
| Angels Income Tax | 4732 Lennox Blvd | Inglewood, CA 90304 | | First Class Mail |
| Angels Nails | 3504 Stine Rd | Bakersfield, CA 93309 | | First Class Mail |
| Angels Of Central Alabama | 212 River Crest Cir N | Helena, AL 35080 | | First Class Mail |
| Angels Of Jacob'S Ladder Childcare | 1804 Grand Canyon Way | Allen, TX 75002 | | First Class Mail |
| Angels Of The Ark Learning Academy | 1580 Bells Ferry Road | Marietta, GA 30066 | | First Class Mail |
| Angels On Your Shoulder Inc | 487 Godfrey Rd Se | Palm Bay, FL 32909 | | First Class Mail |
| Angel'S Symphony Home Care LLC | 3746 Sw Savona Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Angels Travel & Tour | 6100 Corporate Dr, Ste 220 | Houston, TX 77036 | | First Class Mail |
| Anger Management Training Institute | 2215 Avalon Pl | Houston, TX 77019 | | First Class Mail |
| Anges Auto Repair | 4719 Se 6th Ave | Cape Coral, FL 33904 | | First Class Mail |
| Anges Collision | 999 Englewood Ave | Buffalo, NY 14223 | | First Class Mail |
| Angie & Victor'S Cleaning, LLC | 6421 Winchester Ave | Ventnor City, NJ 08406 | | First Class Mail |
| Angie Ngo | Address Redacted | | | First Class Mail |
| Angie Nguyen | Address Redacted | | | First Class Mail |
| Angie'S Gift | 1600 W. Slauson Ave | F23 | Los Angeles, CA 90047 | First Class Mail |
| Angies Kitchen | 2149 135th Pl | Blue Island, IL 60406 | | First Class Mail |
| Angies Make Up LLC | 14400 Bear Valley Rd | 349 | Victorville, CA 92392 | First Class Mail |
| Angie'S Painting Inc | 3001 W 55th St | Chicago, IL 60632 | | First Class Mail |
| Angie'S Tacos | 2004 East Jackson St | Colorado Springs, CO 80909 | | First Class Mail |
| Anglette Head | Address Redacted | | | First Class Mail |
| Angl Nyc, LLC | 1158 Bedford Ave | Brooklyn, NY 11216 | | First Class Mail |
| Angle Day Care | 2209 Whittier Ave | Baltimore, MD 21217 | | First Class Mail |
| Angle Rodriguez | Address Redacted | | | First Class Mail |
| Anglenette Smith | Address Redacted | | | First Class Mail |
| Anglin Automotive & Towing LLC | 4191 Hamilton Eaton Rd | Hamilton, OH 45011 | | First Class Mail |
| Anglin Claims LLC | 1032 Rodin Ln | Carrollton, TX 75006 | | First Class Mail |
| Angnavin Sherpa | Address Redacted | | | First Class Mail |
| Angrej Singh | Address Redacted | | | First Class Mail |
| Anh Doan | Address Redacted | | | First Class Mail |
| Anh H Tran | Address Redacted | | | First Class Mail |
| Anh Management, LLC | 1010 Main St | 206 | Paterson, NJ 07503 | First Class Mail |
| Anh N To | Address Redacted | | | First Class Mail |
| Anh N Tran | Address Redacted | | | First Class Mail |
| Anh Ngoc Hoang Le | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Nu Dieu Ton | Address Redacted | | | First Class Mail |
| Anh Tran Pham | Address Redacted | | | First Class Mail |
| Anh Trieu | Address Redacted | | | First Class Mail |
| Anh Truong | Address Redacted | | | First Class Mail |
| Anh Tu Chau | Address Redacted | | | First Class Mail |
| Anh Tuan Nguyen | Address Redacted | | | First Class Mail |
| Anh Tuan Vo | Address Redacted | | | First Class Mail |
| Anh Tuyet Pham | Address Redacted | | | First Class Mail |
| Anha'S Bridal Sinc., | 5308 Winfield Way | Unit 3 | Sacramento, CA 95841 | First Class Mail |
| Anhdao Ngo | Address Redacted | | | First Class Mail |
| Anhlinh P Do | Address Redacted | | | First Class Mail |
| Anhly | Address Redacted | | | First Class Mail |
| Ani Tadevosyan | Address Redacted | | | First Class Mail |
| Anier, LLC | 6006 Bellaire Blvd | Suite 206 | Houston, TX 77081 | First Class Mail |
| Anil Ramnarine | Address Redacted | | | First Class Mail |
| Anilia Louis | Address Redacted | | | First Class Mail |
| Animal Eye Consultants Of Iowa | 698 Boyson Road | Hiawatha, IA 52233 | | First Class Mail |
| Animal Rescue Force, Inc. | 7 D Auer Court | E Brunswick, NJ 08816 | | First Class Mail |
| Anini Inc. | 1246 B St | Petaluma, CA 94952 | | First Class Mail |
| Anisleidy Suarez | Address Redacted | | | First Class Mail |
| Anissa Cox | Address Redacted | | | First Class Mail |
| Anita Aligawesa | Address Redacted | | | First Class Mail |
| Anita Entertainment | 21 W 106th St | 5C | New York, NY 10025 | First Class Mail |
| Anita Faircloth | Address Redacted | | | First Class Mail |
| Anita Hardy | Address Redacted | | | First Class Mail |
| Anita Kellogg | Address Redacted | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Anita Mccarty Ballard | 3044 Small Canyon Drive | Highland, CA 92346 | | First Class Mail |
| Anita Nguyen | Address Redacted | | | First Class Mail |
| Anita Ojo | Address Redacted | | | First Class Mail |
| Anita Price | Address Redacted | | | First Class Mail |
| Anita Touch Of Color Inc | 11043 Countryway Blvd | Tampa, FL 34655 | | First Class Mail |
| Anita Tubbs | Address Redacted | | | First Class Mail |
| Anita Verma Dds | Address Redacted | | | First Class Mail |
| Anita'S Antiques | Attn: Anita Sorensen | 44855 293Rd St | Irene, SO 57037 | First Class Mail |
| Anith Mendez Salas De Rey | 3250 S Lowe Ave | Apt 3 | Chicago, IL 60616 | First Class Mail |
| Anitria L Blake | Address Redacted | | | First Class Mail |
| Anitza Valdes Ceruto | Address Redacted | | | First Class Mail |
| Aniuvis Perez | Address Redacted | | | First Class Mail |
| Anj Distribution Inc | 1329 August Road | W Babylon, NY 11703 | | First Class Mail |
| Anjali Gourmet Coffee Inc | 417 Main St | Metuchen, NJ 08840 | | First Class Mail |
| Anjanette Owens | Address Redacted | | | First Class Mail |
| Anjaniben Vyas | Address Redacted | | | First Class Mail |
| Anjerica Haynes | Address Redacted | | | First Class Mail |
| Anjonette Breaux | Address Redacted | | | First Class Mail |
| Anjuanita Hughes | Address Redacted | | | First Class Mail |
| Anjula Wanem | Address Redacted | | | First Class Mail |
| Anjum Saeed | Address Redacted | | | First Class Mail |
| Ankeny Holdings Inc | 6748 W 140th St S | Mitchellville, IA 50169 | | First Class Mail |
| Anker Consulting | 2413 Main St | Miramar, FL 33025 | | First Class Mail |
| Ankhbayar Erdenetsogt | Address Redacted | | | First Class Mail |
| Ankhbayar Mijiddorj | Address Redacted | | | First Class Mail |
| Anl Facility Home Inc | 12073 Highdale St | Norwalk, CA 90650 | | First Class Mail |
| Anm Sun Valley Wings Inc | 7933 Baltimore Anapolis Blvd | Ste O | Glen Burnie, MD 21060 | First Class Mail |
| Anm White Oaks Wings Inc | 11245 New Hampshire Rd | Silver Spring, MD 20904 | | First Class Mail |
| Anmmf Inc | 41 Mountain Blvd | Suite B2 | Warren, NJ 07059 | First Class Mail |
| Ann Aed-Cutshaver | Address Redacted | | | First Class Mail |
| Ann Bailey | Address Redacted | | | First Class Mail |
| Ann C. Reilly, Cpa | 1567 N Mountain Estates Rd | Florissant, CO 80816 | | First Class Mail |
| Ann Hirschy | Address Redacted | | | First Class Mail |
| Ann K. Davis | Address Redacted | | | First Class Mail |
| Ann Kowaleski | Address Redacted | | | First Class Mail |
| Ann M Ulicny | Address Redacted | | | First Class Mail |
| Ann Marie Pelissier | Address Redacted | | | First Class Mail |
| Ann Olsen, Cpa | Address Redacted | | | First Class Mail |
| Ann R. Mcintosh, Cpa | Address Redacted | | | First Class Mail |
| Ann R. Richardson, Attorney At Law | 42244 Hwy 195 | Haleyville, AL 35565 | | First Class Mail |
| Anna & Jack'S Treehouse | 138 Centre Ave | New Rochelle, NY 10805 | | First Class Mail |
| Anna Be | Address Redacted | | | First Class Mail |
| Anna Breytman, Ph.D. Psychologist LLC | 140 West 86 St | 1B | New York, NY 10024 | First Class Mail |
| Anna Dudash | Address Redacted | | | First Class Mail |
| Anna G Orchard Md LLC | 2990 South 3435 East | Salt Lake City, UT 84109 | | First Class Mail |
| Anna George | Address Redacted | | | First Class Mail |
| Anna Hoang | Address Redacted | | | First Class Mail |
| Anna Lisa Escareno | Address Redacted | | | First Class Mail |
| Anna Maria Barnes | Address Redacted | | | First Class Mail |
| Anna Maria Lanik Chan | Address Redacted | | | First Class Mail |
| Anna Martin Yonk | Address Redacted | | | First Class Mail |
| Anna Matos | Address Redacted | | | First Class Mail |
| Anna Paris | Address Redacted | | | First Class Mail |
| Anna Pethel | Address Redacted | | | First Class Mail |
| Anna Phuong K Nguyen | Address Redacted | | | First Class Mail |
| Anna Ramirez | Address Redacted | | | First Class Mail |
| Anna Saakyan | Address Redacted | | | First Class Mail |
| Anna Silverstein | Address Redacted | | | First Class Mail |
| Anna Vo | Address Redacted | | | First Class Mail |
| Annabelle Salon & Spa | 15686 Los Gatos Blvd. | Los Gatos, CA 95032 | | First Class Mail |
| Annapurna Inc | 899 S Plymouth Ct | Chicago, IL 60605 | | First Class Mail |
| Anna'S Paradise, Inc. | 920 Broadway | 7 | Woodmere, NY 11598 | First Class Mail |
| Anna'S Permanent Make Up | 6645 Stockton Blvd | 25 | Sacramento, CA 95823 | First Class Mail |
| Anndraia Cooper | Address Redacted | | | First Class Mail |
| Anne Arundel Computers | 6816 Ritchie Hwy | Glen Burnie, MD 21060 | | First Class Mail |
| Anne Arundel Jewelry Buyers | Attn: Noel Adams | 2622 Annapolis Road, Ste E | Severn, MD 21144 | First Class Mail |
| Anne Claire Soriano | Address Redacted | | | First Class Mail |
| Anne K Lee | Address Redacted | | | First Class Mail |
| Anne M Garic | Address Redacted | | | First Class Mail |
| Anne Poloyapoy | Address Redacted | | | First Class Mail |
| Anne S Rager | Address Redacted | | | First Class Mail |
| Anne Shiau | Address Redacted | | | First Class Mail |
| Anne'S Paradise Take Out & Catering Restaurant Inc | 2428 N State Rd 7 | Lauderdale Lakes, FL 33313 | | First Class Mail |
| Anneshia Robinson | Address Redacted | | | First Class Mail |
| Annetide Dayort | Address Redacted | | | First Class Mail |
| Annette Cato-Miller Inc. | 11882 Greenville Ave, Ste B101 | Dallas, TX 75243 | | First Class Mail |
| Annette Davidson | Address Redacted | | | First Class Mail |
| Annette E. Brooks | Address Redacted | | | First Class Mail |
| Annette Fruits Company | 361 S Union St | Burlington, VT 05401 | | First Class Mail |
| Annette Kroll | Address Redacted | | | First Class Mail |
| Annette Vallano Ms Rn Aprn, Bc | Address Redacted | | | First Class Mail |
| Annette Vicari Appleheimer, Psy.D., LLC | 1101 Richmond Ave | Suite 104 | Point Pleasant Beach, NJ 08742 | First Class Mail |
| Annette Villamizar | Address Redacted | | | First Class Mail |
| Annette'S Pharmacy Service Pllc | 427 Waterworks Road | Danville, KY 40422 | | First Class Mail |
| Anni Larkin | Address Redacted | | | First Class Mail |
| Annia Castellon Dominguez | Address Redacted | | | First Class Mail |
| Annie Bella Inc | 95-60 Queens Blvd | Rego Park, NY 11374 | | First Class Mail |
| Annie Bradford | dba Lashedbyne | 4800 Tropicana Ave 2027 | Las Vegas, NV 89121 | First Class Mail |
| Annie Crawford | Address Redacted | | | First Class Mail |
| Annie Kamau | Address Redacted | | | First Class Mail |
| Annie Malone | Address Redacted | | | First Class Mail |
| Annie Mickens | Address Redacted | | | First Class Mail |
| Annie Thai | Address Redacted | | | First Class Mail |
| Anniece Booth | Address Redacted | | | First Class Mail |
| Annielys Gonzalez | Address Redacted | | | First Class Mail |
| Anniengguyenlam | Address Redacted | | | First Class Mail |
| Annie'S Helping Hands | 12666 Grand Ave | Omaha, NE 68154 | | First Class Mail |
| Annies Nails Spa | 63 East Cedar St | Newington, CT 06111 | | First Class Mail |
| Annie'S Specacialty Nails & Spa | 367 W Browning Rd | Unit G | Bellmawr, NJ 08031 | First Class Mail |
| Annie'S True Love Child Developmental Center | 2424 Hackberry Lane | Hoover, AL 35226 | | First Class Mail |
| Annika Haglund Teixeira | Address Redacted | | | First Class Mail |
| Annika Lawrence | Address Redacted | | | First Class Mail |
| Annissia Holland | Address Redacted | | | First Class Mail |
| Annmarie Durrant | Address Redacted | | | First Class Mail |
| Annmarie Mitchell | Address Redacted | | | First Class Mail |
| Annngo | Address Redacted | | | First Class Mail |
| Ann'S Elite Care Corp. | 10312 Mary Ave | Los Angeles, CA 90002 | | First Class Mail |
| Ann'S Sew N Vac Inc | 360 Faison Hwy | Clinton, NC 28328 | | First Class Mail |
| Anntuatte Pillier | Address Redacted | | | First Class Mail |
| Anny'S Hair Nails & Skin Care | 404 S 2nd St, Ste C | San Jose, CA 95111 | | First Class Mail |
| Anointed Hands Salon & Spa | 6200 Gulfton Dr | Apt 2128 | Houston, TX 77081 | First Class Mail |
| Anointed Touch Hair Salon | Attn: Takeisha Hannor | 1036 Little Hampton Court Se | Atlanta, GA 30354 | First Class Mail |
| Anointed Xposure Hair Salon | 44915 10th St West | Lancaster, CA 93534 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Another Road Trip | 1001 West Pinhook Road | Suite 310 | Lafayette, LA 70503 | | First Class Mail |
| Anowar Hossain Cpa | 122 East 42nd St | Suite 2100 | New York, NY 10168 | | First Class Mail |
| Amree Valdez LLC | 3308 Georgian Woods Circle | Decatur, GA 30034 | | | First Class Mail |
| An'S Building Maintenance Inc | 132 Spear Ct | Irving, TX 75063 | | | First Class Mail |
| Ans Marketing Group | 17836 Bellflower Blvd. | Bellflower, CA 90706 | | | First Class Mail |
| Ans Products | 2504 Prince Ge | Laurel, MD 20725 | | | First Class Mail |
| Ans Products | 9201 Lawnview Ln | Laurel, MD 20708 | | | First Class Mail |
| Ansani & Ansani, P.C. | 1411 W. Peterson Ave. | Suite 202 | Park Ridge, IL 60068 | | First Class Mail |
| Ansar Cheema | Address Redacted | | | | First Class Mail |
| Ansar Iqbal | Address Redacted | | | | First Class Mail |
| Ansari, Inc. | 11 Baldwin | 2C | Paia, HI 96779 | | First Class Mail |
| Ansel Shields | Address Redacted | | | | First Class Mail |
| Anselmo Galens Barrero | Address Redacted | | | | First Class Mail |
| Anshu LLC | 667 New Garden Ave | Salem, OH 44460 | | | First Class Mail |
| Ant Contracting Inc. | 56 Bogart St | Brooklyn, NY 11206 | | | First Class Mail |
| Ant Transportation LLC | 5493 Glenview Dr | Columbus, GA 31907 | | | First Class Mail |
| Anta Beauty Service | 356 7Ave | Fl.3 | New York, NY 10001 | | First Class Mail |
| Antawan Hill | Address Redacted | | | | First Class Mail |
| Anteisha Roman | Address Redacted | | | | First Class Mail |
| Anthony A LLC | 720 Hardeman St | Italy, TX 76651 | | | First Class Mail |
| Anthony Amodeo | Address Redacted | | | | First Class Mail |
| Anthony Annunziata LLC | 160 Holsapple Rd | Dover Plains, NY 12522 | | | First Class Mail |
| Anthony Armas Plastering | 2572 E.Fender Ave. | Suite A | Fullerton, CA 92831 | | First Class Mail |
| Anthony Askar | Address Redacted | | | | First Class Mail |
| Anthony Bastian | Address Redacted | | | | First Class Mail |
| Anthony Baumann | Address Redacted | | | | First Class Mail |
| Anthony Black | Address Redacted | | | | First Class Mail |
| Anthony Borruso Agency | 14803 Donald Ross Ct | Tampa, FL 33626 | | | First Class Mail |
| Anthony Bowers | Address Redacted | | | | First Class Mail |
| Anthony Brown | Address Redacted | | | | First Class Mail |
| Anthony Brown | Address Redacted | | | | First Class Mail |
| Anthony Brown | Address Redacted | | | | First Class Mail |
| Anthony Bullock | Address Redacted | | | | First Class Mail |
| Anthony Burton | Address Redacted | | | | First Class Mail |
| Anthony Cancro, Pga | Address Redacted | | | | First Class Mail |
| Anthony Chiofalo | Address Redacted | | | | First Class Mail |
| Anthony Chojnowski | Address Redacted | | | | First Class Mail |
| Anthony Coleman | Address Redacted | | | | First Class Mail |
| Anthony Crayton | Address Redacted | | | | First Class Mail |
| Anthony Crooks | Address Redacted | | | | First Class Mail |
| Anthony Crosland | Address Redacted | | | | First Class Mail |
| Anthony D Patton | Address Redacted | | | | First Class Mail |
| Anthony D Restuccia | Address Redacted | | | | First Class Mail |
| Anthony Delmonaco | Address Redacted | | | | First Class Mail |
| Anthony Dilorenzo | Address Redacted | | | | First Class Mail |
| Anthony Dipilato | Address Redacted | | | | First Class Mail |
| Anthony Falco | Address Redacted | | | | First Class Mail |
| Anthony Garcia | Address Redacted | | | | First Class Mail |
| Anthony Gastelum Sr | Address Redacted | | | | First Class Mail |
| Anthony Giordano | Address Redacted | | | | First Class Mail |
| Anthony Giordano | Address Redacted | | | | First Class Mail |
| Anthony Grable | Address Redacted | | | | First Class Mail |
| Anthony Grieco C.P.A., P.C. | 1 Calle Ventoso E | Santa Fe, NM 87506 | | | First Class Mail |
| Anthony H Waters | Address Redacted | | | | First Class Mail |
| Anthony Harper | Address Redacted | | | | First Class Mail |
| Anthony Harris | Address Redacted | | | | First Class Mail |
| Anthony Harris | Address Redacted | | | | First Class Mail |
| Anthony Hien Le | Address Redacted | | | | First Class Mail |
| Anthony Hines | Address Redacted | | | | First Class Mail |
| Anthony Hulak, Cpa | Address Redacted | | | | First Class Mail |
| Anthony J Buglino Cpa Pc | 140 Fell Court | Ste 110 | Hauppauge, NY 11790 | | First Class Mail |
| Anthony J Lam | Address Redacted | | | | First Class Mail |
| Anthony J. Camerio | Address Redacted | | | | First Class Mail |
| Anthony J. Lowery | Address Redacted | | | | First Class Mail |
| Anthony J. Sellers | Address Redacted | | | | First Class Mail |
| Anthony James | Address Redacted | | | | First Class Mail |
| Anthony James Davis | Address Redacted | | | | First Class Mail |
| Anthony Jones | Address Redacted | | | | First Class Mail |
| Anthony Krickl | Address Redacted | | | | First Class Mail |
| Anthony L Stipes | Address Redacted | | | | First Class Mail |
| Anthony Leonardo | Address Redacted | | | | First Class Mail |
| Anthony Logan | Address Redacted | | | | First Class Mail |
| Anthony Lopez | Address Redacted | | | | First Class Mail |
| Anthony Marinelli | Address Redacted | | | | First Class Mail |
| Anthony Matthews | Address Redacted | | | | First Class Mail |
| Anthony Mcglohon | Address Redacted | | | | First Class Mail |
| Anthony Meggs Painting LLC | 3224 Westwood Industrial | Monroe, NC 28110 | | | First Class Mail |
| Anthony Mendez | Address Redacted | | | | First Class Mail |
| Anthony Moore | Address Redacted | | | | First Class Mail |
| Anthony N Corrao | Address Redacted | | | | First Class Mail |
| Anthony Nguyen | Address Redacted | | | | First Class Mail |
| Anthony Njeru | Address Redacted | | | | First Class Mail |
| Anthony O'Neil | Address Redacted | | | | First Class Mail |
| Anthony Owens | Address Redacted | | | | First Class Mail |
| Anthony Papadatos | Address Redacted | | | | First Class Mail |
| Anthony Porter | Address Redacted | | | | First Class Mail |
| Anthony Robert Dutcher | Address Redacted | | | | First Class Mail |
| Anthony Sailor | Address Redacted | | | | First Class Mail |
| Anthony Sanchez | Address Redacted | | | | First Class Mail |
| Anthony Scruggs | Address Redacted | | | | First Class Mail |
| Anthony Seymour | Address Redacted | | | | First Class Mail |
| Anthony Shepherd | Address Redacted | | | | First Class Mail |
| Anthony Shepherd Jr | Address Redacted | | | | First Class Mail |
| Anthony Sutton | Address Redacted | | | | First Class Mail |
| Anthony Taylor | Address Redacted | | | | First Class Mail |
| Anthony Tubek | Address Redacted | | | | First Class Mail |
| Anthony Vaglidad | Address Redacted | | | | First Class Mail |
| Anthony Varela | Address Redacted | | | | First Class Mail |
| Anthony Vega | Address Redacted | | | | First Class Mail |
| Anthony Vickers | Address Redacted | | | | First Class Mail |
| Anthony Vince Nail Spa Montgomery Inc | 7236 Eastchase Parkway | Montgomery, AL 36117 | | | First Class Mail |
| Anthony Vo LLC | 1429 S Jefferson Davis Pkwy | New Orleans, LA 70125 | | | First Class Mail |
| Anthony Wayne Johnson | Address Redacted | | | | First Class Mail |
| Anthony Weeks | Address Redacted | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | First Class Mail |
| Anthony Wilson | Address Redacted | | | | First Class Mail |
| Anthony Winter | Address Redacted | | | | First Class Mail |
| Anthonybrown | Address Redacted | | | | First Class Mail |
| Anthony'S Clean Cuts Barbershop | 1512 Wolf St | Philadelphia, PA 19145 | | | First Class Mail |
| Anthonys Famous Gourmet Deli Inc | 169 Est Gun Hill Road | Bronx, NY 10467 | | | First Class Mail |
| Anti Gravity Dance & Fitness | 102 S Crawford Ave | Norman, OK 73069 | | | First Class Mail |
| Antigo Tech Services Inc | 419 Mars Ct | Granbury, TX 76049 | | | First Class Mail |
| Antinia Ephraim | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Antion Remall Hough | Address Redacted | | | First Class Mail |
| Antionette Richardson | Address Redacted | | | First Class Mail |
| Antiquepiano.Com | 11159 S Witter Piano Mt Pl | Vail, AZ 85641 | | First Class Mail |
| Antiques And More | Attn: Elaine Lacrosse | 19 Barbara Lane | Dracut, MA 01826 | First Class Mail |
| Antiques Collectables & More Inc | 1400 Lincoln Rd | Apt 604 | Miami Beach, FL 33139 | First Class Mail |
| Antiques On Pierce, LLC | 1512 W. Pierce St | Milwaukee, WI 53204 | | First Class Mail |
| Antiques Unlimited777, | 4619 Mira Vista Ct | Redding, CA 96001 | | First Class Mail |
| Antoine Francois | Address Redacted | | | First Class Mail |
| Antoine Gharabegi | Address Redacted | | | First Class Mail |
| Antoine Jones | Address Redacted | | | First Class Mail |
| Antoine Peterson | Address Redacted | | | First Class Mail |
| Antoine Pitrou | Address Redacted | | | First Class Mail |
| Antoine S Construction | 1616 Chicago Blvd | Detroit, MI 48206 | | First Class Mail |
| Antoine Vaughn | Address Redacted | | | First Class Mail |
| Antoinette Coleman | Address Redacted | | | First Class Mail |
| Antoinette Edmondson | Address Redacted | | | First Class Mail |
| Antoinette Edwards | Address Redacted | | | First Class Mail |
| Antoinette Mack | Address Redacted | | | First Class Mail |
| Antoinette N Olson-Rote | Address Redacted | | | First Class Mail |
| Antoinette Young | Address Redacted | | | First Class Mail |
| Antojitos & Natural Juice Bar Corp | 1420 Clay Ave Store 3 | Bronx, NY 10456 | | First Class Mail |
| Anton Desilva | Address Redacted | | | First Class Mail |
| Anton Kronfeld | Address Redacted | | | First Class Mail |
| Anton Rucker | Address Redacted | | | First Class Mail |
| Antone Williams | Address Redacted | | | First Class Mail |
| Antoneo Bstevens | Address Redacted | | | First Class Mail |
| Antonia Owens | Address Redacted | | | First Class Mail |
| Antonia Thomas | Address Redacted | | | First Class Mail |
| Antonia Trucking LLC | 160 Madison Ave | Perth Amboy, NJ 08861 | | First Class Mail |
| Antonie Miller | Address Redacted | | | First Class Mail |
| Antonieta Contreras | Address Redacted | | | First Class Mail |
| Antonio A Leal | Address Redacted | | | First Class Mail |
| Antonio Alvarado | Address Redacted | | | First Class Mail |
| Antonio Anglero Psyd, LLC | 14759 Cheever St | Orlando, FL 32828 | | First Class Mail |
| Antonio Brunson | Address Redacted | | | First Class Mail |
| Antonio Byrd | Address Redacted | | | First Class Mail |
| Antonio Conner | Address Redacted | | | First Class Mail |
| Antonio D Mayor | Address Redacted | | | First Class Mail |
| Antonio Fleming | Address Redacted | | | First Class Mail |
| Antonio Franklin | Address Redacted | | | First Class Mail |
| Antonio Griggs | Address Redacted | | | First Class Mail |
| Antonio Gutierrez | Address Redacted | | | First Class Mail |
| Antonio Hadjar | Address Redacted | | | First Class Mail |
| Antonio Heath | Address Redacted | | | First Class Mail |
| Antonio Hill | Address Redacted | | | First Class Mail |
| Antonio Hilson | Address Redacted | | | First Class Mail |
| Antonio Hospitality, LLC | 6829 San Pedro Ave | San Antonio, TX 78216 | | First Class Mail |
| Antonio Hudson | Address Redacted | | | First Class Mail |
| Antonio Jose Balza Perez | Address Redacted | | | First Class Mail |
| Antonio Lathern | Address Redacted | | | First Class Mail |
| Antonio Lazaro Fernandez Almeida | Address Redacted | | | First Class Mail |
| Antonio Madrid | Address Redacted | | | First Class Mail |
| Antonio Marti | Address Redacted | | | First Class Mail |
| Antonio Martinez | Address Redacted | | | First Class Mail |
| Antonio Matos | Address Redacted | | | First Class Mail |
| Antonio Nelson | Address Redacted | | | First Class Mail |
| Antonio Orozco | Address Redacted | | | First Class Mail |
| Antonio Perez | Address Redacted | | | First Class Mail |
| Antonio Perry | Address Redacted | | | First Class Mail |
| Antonio Santana | Address Redacted | | | First Class Mail |
| Antonio Smelley | Address Redacted | | | First Class Mail |
| Antonio Tapia Construction LLC | 540 W 157th St | Apt B2 | New York, NY 10032 | First Class Mail |
| Antonio Tindall | Address Redacted | | | First Class Mail |
| Antonio Triana | Address Redacted | | | First Class Mail |
| Antonio Williams | Address Redacted | | | First Class Mail |
| Antonios | 2132 Victory Ave | Charleston, SC 29405 | | First Class Mail |
| Antrenelle Taylor | Address Redacted | | | First Class Mail |
| Anttonyo Dailey | Address Redacted | | | First Class Mail |
| Antuan Haggan | Address Redacted | | | First Class Mail |
| Antuan Lavert Polk | Address Redacted | | | First Class Mail |
| Antuan Wilbon | Address Redacted | | | First Class Mail |
| Antwan Brown | Address Redacted | | | First Class Mail |
| Antwan Clark | Address Redacted | | | First Class Mail |
| Antwan Green | Address Redacted | | | First Class Mail |
| Antwon Willis | Address Redacted | | | First Class Mail |
| Anu Enterprise LLC | 11016 Wiles Road | Coral Springs, FL 33076 | | First Class Mail |
| Anudit Petroleum LLC | 5681 Acton Hwy | Granbury, TX 76049 | | First Class Mail |
| Anupam Verma Md Pllc | 5308 Limestone Ct | Richardson, TX 75082 | | First Class Mail |
| Anushka Corporation | 2325 Atlanta Hwy | 200 | Cumming, GA 30040 | First Class Mail |
| Anwar Abu-Hilal | Address Redacted | | | First Class Mail |
| Anwar Boksh | Address Redacted | | | First Class Mail |
| Anwj Inc | 9501 Tamiami Trail N | Naples, FL 34108 | | First Class Mail |
| Any Gas Services Corp | 14625 Sw 47 Ter | Miami, FL 33175 | | First Class Mail |
| Any Hang Le | Address Redacted | | | First Class Mail |
| Anyika Lovings | Address Redacted | | | First Class Mail |
| Anylien Betancourt | Address Redacted | | | First Class Mail |
| Anyssa Jackson | Address Redacted | | | First Class Mail |
| Anything & Everything 9 Inc | 5438 Sw 49th Ave | Ocala, FL 34474 | | First Class Mail |
| Anything Corner Ii, Inc | 15216 U.S. Hwy 49 | Belzoni, MS 39038 | | First Class Mail |
| Anything Electric LLC | 3123 Orchard Rd | Silver Lake, OH 44224 | | First Class Mail |
| Anytime Rent A Car | 4904 Van Nuys Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Anytime Rv Service & Parts, LLC | 3574 Hwy 31 Sw | Hartselle, AL 35640 | | First Class Mail |
| Anzaldo Trucking | 1601 N 7th St | Fresno, CA 93703 | | First Class Mail |
| Anzel Logistics LLC | 9713 Lancashire Drive North | Rockwall, TX 75087 | | First Class Mail |
| Ao Clean Corp | 17514 151st Ave Se | Apt 1-7 | Renton, WA 98058 | First Class Mail |
| A-Ok Copy Services | 2010 Wellfleet Pl. | Martinez, CA 94553 | | First Class Mail |
| Aok Promotion | 141 Barnes St | Fall Branch, TN 37656 | | First Class Mail |
| Aol Heating & Air, Inc. | 10735 Desoto Ave | Chastworth, CA 91311 | | First Class Mail |
| Aoyama Inc | 5800 Peach St | Unit 970 | Erie, PA 16565 | First Class Mail |
| Ap & J Enterprises LLC | 958 Harbor Inn Dr | Bldg 16 | Coral Springs, FL 33071 | First Class Mail |
| Ap Auto Repair Shop Inc | 6378 Broad St. | Douglasville, GA 30134 | | First Class Mail |
| Ap Child Care Inc | 1975 Davison Ave | Bronx, NY 10453 | | First Class Mail |
| Ap Delivery LLC | 21499 Ironton Ave | Port Charlotte, FL 33952 | | First Class Mail |
| Aparajita Fishman | Address Redacted | | | First Class Mail |
| Apd Nail Salon LLC | 1421 Greenlaw St | Franklinton, LA 70438 | | First Class Mail |
| Apec Group Inc | 111 S Walnut Grove Ave | Ste 201 | San Gabriel, CA 91776 | First Class Mail |
| Aperture7 | 6725 Walbridge Way | Elk Grove, CA 95758 | | First Class Mail |
| Apex Atm | 6905 Waterview Way | Sacramento, CA 95831 | | First Class Mail |
| Apex Auto Solutions | 11838 Eubank Dr | Austin, TX 78758 | | First Class Mail |
| Apex Billing Solutions, Inc. | 1227 Baldwin Ave | Ann Arbor, MI 48104 | | First Class Mail |
| Apex Bookkeeping, Inc. | 18 Valley View Dr. | Nederland, CO 80466 | | First Class Mail |
| Apex Consulting Group | 9888 Bissonnet St | 415 | Houston, TX 77036 | First Class Mail |
| Apex Development Group, LLC | 7535 Bayliss Pl | San Jose, CA 95139 | | First Class Mail |
| Apex Health Care Staffing Services LLC | 3917 West Slauson Ave | Los Angeles, CA 90043 | | First Class Mail |
| Apex Homehealth Services, Inc | 6201 Bonhomme | Ste 388N | Houston, TX 77036 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Apex Housing Solutions | 215 S 41St St | Louisville, KY 40212 | | First Class Mail |
| Apex Logistics | 3252 Seminole Lane | Memphis, TN 38119 | | First Class Mail |
| Apex Pediatric Rehab, LLC | 1465 Gene St | Winter Park, FL 32789 | | First Class Mail |
| Apex Sales, LLC | 1204 Love St. | Smyrna, GA 30080 | | First Class Mail |
| Apex Unified Solutions, LLC | 906 Caroline Ct | Sneads Ferry, NC 28460 | | First Class Mail |
| Apexcollecting.Com | 6908 Nw 169th St, Ste E | Hialeah, FL 33015 | | First Class Mail |
| Apg Delivery | 10927 Creek Mist Dr | Cypress, TX 77433 | | First Class Mail |
| Aphrodite Designs | 1520 10th Ave North, Ste C | Lake Worth, FL 33460 | | First Class Mail |
| Apm Resources Sc | 1413 W 55th Place | Lagrange, IL 60525 | | First Class Mail |
| Apogee Ventures, Inc | 6446 Fairway Ave Se Suite140 | Salem, OR 97306 | | First Class Mail |
| Apollo Films International, Inc. | 692 Greenwich St | 4 | New York, NY 10014 | First Class Mail |
| Apollo Hp Inc | 2209 Plaza Dr | Rocklin, CA 95765 | | First Class Mail |
| Apollo Medical Diagnostic Services Pllc | 40-36 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Apollo Trading Inc | 22530 Meridiana Drive | Boca Raton, FL 33433 | | First Class Mail |
| Aponte Grampus | 2907 Lexington Ave | Charleston, SC 29405 | | First Class Mail |
| Apostolos Melitsanopoulos | Address Redacted | | | First Class Mail |
| App It Tap It Transit, LLC | 4122 Alpha St | Apt 15 | Lansing, MI 48910 | First Class Mail |
| Appalachian Auto Repair | 520 Jarnigan Ave | Morristown, TN 37813 | | First Class Mail |
| Apparel Clothing | 817 Magnolia Way Nw | Apt201 | Atlanta, GA 30314 | First Class Mail |
| Apparel Prints By Tiff | 1931 Village Park | Missouri City, TX 77459 | | First Class Mail |
| Apple Blossom Group LLC | 4405 Echo Bluff | Plano, TX 75024 | | First Class Mail |
| Apple Construction/John Seed | P. O. Box 85 | Gualala, CA 95445 | | First Class Mail |
| Apple Day Care Inc. | 168-04 35Ave | Flushing, NY 11358 | | First Class Mail |
| Apple Graphix | 2429 W. Douglas Ave. | Wichita, KS 67213 | | First Class Mail |
| Apple Star Enterprise | 2323 E. 52nd St. | Vernon, CA 90058 | | First Class Mail |
| Apple Trade Ny LLC | 6 Mcgeory Ave | Yonkers, NY 10708 | | First Class Mail |
| Apple Valley & Rock Solid Enterprise Inc. | 1610 W Wisconsin Ave | Appleton, WI 54914 | | First Class Mail |
| Appletons Mobile | 13027 Michael St | Biloxi, MS 39532 | | First Class Mail |
| Appletree Design Depot Inc | 27 Bee Brook Rd | Washington Depot, CT 06794 | | First Class Mail |
| Appliance & Furniture Rental, Ohio Inc. | 3078 West 25 St | Store | Cleveland, OH 44113 | First Class Mail |
| Appliance Liquidators Plus | 2051 14th Ave E | Palmetto, FL 34221 | | First Class Mail |
| Appliance Professional Service LLC | 21 Pine St. | Suite 135 | Rockaway, NJ 07866 | First Class Mail |
| Appliance Repair Service, LLC | 3130 Nagawicka Ave. | Delafield, WI 53018 | | First Class Mail |
| Appliance Services Inc. | 103 Luxor St | Manassas Park, VA 20111 | | First Class Mail |
| Appliance'S Solution | 8938 W Mount Drive | Rocky Mt, NC 27803 | | First Class Mail |
| Apply Pressure LLC | 11405 Vinea Ln | Hampton, GA 30228 | | First Class Mail |
| Appraisal & Estate Sale Specialists, Inc | 720 East Walnut | B | Fullerton, CA 92831 | First Class Mail |
| Appraisal Services | 1476 Apache Ct. | Camarillo, CA 93010 | | First Class Mail |
| Approved Services | 618 N Rohlwing Road | Addison, IL 60101 | | First Class Mail |
| Apps Insurance Services Inc | 1011 E Main | Suite 2048 | Puyallup, WA 98372 | First Class Mail |
| Apptech Consulting Inc | 12005 Meadowville Ct | Herndon, VA 20170 | | First Class Mail |
| Appworth Data Management | 7120 S Rosemead Blvd | 213 | San Gabriel, CA 91775 | First Class Mail |
| Apreyaan Family Day Care Inc | 6941 Coldwater Canyon Ave | 305 | N Hollywood, CA 91605 | First Class Mail |
| April Bostick | Address Redacted | | | First Class Mail |
| April Craft | Address Redacted | | | First Class Mail |
| April Harris | Address Redacted | | | First Class Mail |
| April King | Address Redacted | | | First Class Mail |
| April King | Address Redacted | | | First Class Mail |
| April Locklin | Address Redacted | | | First Class Mail |
| April Loomis Inc | 514 Sw 2nd Ave | Ocala, FL 34471 | | First Class Mail |
| April Martin | Address Redacted | | | First Class Mail |
| April Moore | Address Redacted | | | First Class Mail |
| April Nails & Spa LLC | 25 Central Way, Ste 230 | Kirkland, WA 98033 | | First Class Mail |
| April Prather | Address Redacted | | | First Class Mail |
| April'S Petticoats And Tommy Wear | Attn: Clara Groesucp | 2087 Co Rd 6 | Oaks Corners, NY 14518 | First Class Mail |
| Apryle'S House | 35 Tranquility Trail | Lancaster, NY 14086 | | First Class Mail |
| Apv Properties LLC | 159 W Crawford Ave | Milwaukee, WI 53207 | | First Class Mail |
| Aq Dantes Inc | 3789 Crenshaw Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Aq Men'S Wear, Inc | 222 E. Compton Ave | Compton, CA 90220 | | First Class Mail |
| A-Q Nail Spa | 12516 Capital Blvd. | Ste. 102 | Wake Forest, NC 27587 | First Class Mail |
| Aqeel Irshad | Address Redacted | | | First Class Mail |
| Aqeel Khan | Address Redacted | | | First Class Mail |
| Aqiqul Arfin | Address Redacted | | | First Class Mail |
| Aqua Brill Pet Store | Attn: Brian Klinkiewicz | 318 Welborn St | Hinesville, GA 31313 | First Class Mail |
| Aqua Care Solar LLC | 5171 Eldorado Springs Dr | Ste D | Boulder, CO 80303 | First Class Mail |
| Aqua Craze | 8664 Opp Ct | Elk Grove, CA 95624 | | First Class Mail |
| Aqua Marine Sales & Service | 2434 Us Hwy 27 | Fruitland Park, FL 34731 | | First Class Mail |
| Aqua Realty Group | 4529 Se 16th Pl | Cape Coral, FL 33904 | | First Class Mail |
| Aqua Rosso Inc | 6761 Nw 103rd Ave | Doral, FL 33178 | | First Class Mail |
| Aqua Salon & Spa | 127 Bridge St | Beverly, MA 01915 | | First Class Mail |
| Aqua Bella | 2150 North Josey Lane | Suite 324 | Carrollton, TX 75006 | First Class Mail |
| Aquarius Hydroponics Inc | 65 Springfield St | Agawam, MA 01001 | | First Class Mail |
| Aquarius Maritime | 460 Garcia Dr | Virginia Beach, VA 23454 | | First Class Mail |
| Aquarius Pool Management | 1219 Mango Ave | Venice, FL 34293 | | First Class Mail |
| Aquatic Concepts, Inc. | 565 Windermere Park Court | Johns Creek, GA 30022 | | First Class Mail |
| Aquatic Fishing Charters | 4415 Sugar Bars Dr | Friendswood, TX 77546 | | First Class Mail |
| Aquatica Pool Services, Inc. | 6433 Curlew Pl | Ventura, CA 93003 | | First Class Mail |
| Aquavia Lightsey | Address Redacted | | | First Class Mail |
| Aquinos Trucking | 13240 Herrick Ave | Sylmar, CA 91342 | | First Class Mail |
| Aqwholesale LLC | 4676 Bemiss Road | Valdosta, GA 31605 | | First Class Mail |
| Ar Beauty Salon LLC | 3455 N Belt Line Rd, Ste 105 | Irving, TX 75062 | | First Class Mail |
| Ar Concrete LLC | 477 W. 1500 S | Payson, UT 84651 | | First Class Mail |
| Ar Construction | 3914 15 St B | Moline, IL 61265 | | First Class Mail |
| Ar Express Inc | 261 Lorraine Cir | Bloomingdale, IL 60108 | | First Class Mail |
| Ar Forever Flooring LLC | 3720 Sw 88th Place | Miami, FL 33165 | | First Class Mail |
| Ar Plumbing & Heating, LLC | 600 Ellis Road | Havertown, PA 19083 | | First Class Mail |
| Ar Quick Inc | 1880 N Pine Island Rd | Ft Lauderdale, FL 33322 | | First Class Mail |
| Ara Asatourian | Address Redacted | | | First Class Mail |
| Ara Enterprises LLC | 4911 Poplar Drive | Alexandria, VA 22310 | | First Class Mail |
| Ara Food Styling LLC | 1101 Santa Cruz Way | Winter Springs, FL 32708 | | First Class Mail |
| Ara Khachatryan | Address Redacted | | | First Class Mail |
| Ara Sahakyan | Address Redacted | | | First Class Mail |
| Ara Virtual Solutions LLC | 2447 Wellborn Creek Court | Lithonia, GA 30058 | | First Class Mail |
| Arabellas Professional Services | 111 W 7th St R3 | Los Angeles, CA 90014 | | First Class Mail |
| Araceli Noriega | Address Redacted | | | First Class Mail |
| Aracelis Pupo Garcia | Address Redacted | | | First Class Mail |
| Aracely Martinez Macias | Address Redacted | | | First Class Mail |
| Aracelys Llanes Machado | Address Redacted | | | First Class Mail |
| Aradhana Inc | 30579 Pinetree Road | Pepper Pike, OH 44124 | | First Class Mail |
| Aragon Construction Corp | 18 Grandview Ave | Suffern, NY 10901 | | First Class Mail |
| Araina Shaffer | Address Redacted | | | First Class Mail |
| Araj Imtiaz | Address Redacted | | | First Class Mail |
| Aranelys Lopez | Address Redacted | | | First Class Mail |
| Arango Investments LLC | 13 Amherst St | Bayshore, NY 11706 | | First Class Mail |
| Aranya Tangsuvanich | Address Redacted | | | First Class Mail |
| Arasco LLC Dba Kiko Motors | 3871 South Valley View Blvd | Las Vegas, NV 89103 | | First Class Mail |
| Arash Avin | Address Redacted | | | First Class Mail |
| Arash Shibaie | Address Redacted | | | First Class Mail |
| Arashi Sushi One Inc | 9605 Church Ave | Brooklyn, NY 11212 | | First Class Mail |
| Aratta | 606 N Figueroa | Los Angeles, CA 90012 | | First Class Mail |
| Araxe Leon-Rodriguez | Address Redacted | | | First Class Mail |
| Aray Garcia | Address Redacted | | | First Class Mail |
| Arbaz Khan | Address Redacted | | | First Class Mail |
| Arbi Enterprise | 11719 Gatesden Dr | Tomball, TX 77377 | | First Class Mail |
| Arbi Gharibi | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Arbitrage 1 Media | 106 Nash Lane | Bridgeport, CT 06605 | | First Class Mail |
| Arbor It Consulting | 2519 Cimarrone Blvd | St Johns, FL 32259 | | First Class Mail |
| Arc Home Testing | 28W324 Main St | Warrenville, IL 60555 | | First Class Mail |
| Arc Industrial Contracting LLC | 9883 Meldon Dr | Streetsboro, OH 44241 | | First Class Mail |
| Arc Lashes Limited | 1950 N Huron St | Floor 1 | Chicago, IL 60622 | First Class Mail |
| Arc Remodeling & Building | 11250 33 Mile Rd | Bruce Twp, MI 48065 | | First Class Mail |
| Arcadia Food Spot Inc | 2829 Hwy 70 Nw | Arcadia, FL 34266 | | First Class Mail |
| Arcal Construction LLC | 382 Emery Dr | Bullhead City, AZ 86442 | | First Class Mail |
| Arce Fruit & Vegetable Harvester LLC | 211 Ridge Rd | Alamo, TX 78516 | | First Class Mail |
| Arceli P Diaz Dds Inc | 825 Pacific Ave | Long Beach, CA 90813 | | First Class Mail |
| Archer Salon LLC | 33 Grant Ave | 2Nd Floor | San Francisco, CA 94108 | First Class Mail |
| Archie Cuthbert | Address Redacted | | | First Class Mail |
| Archie Insurance Associates LLC | 5708 Aloma Woods Blvd | Oviedo, FL 32765 | | First Class Mail |
| Archie Matlock | Address Redacted | | | First Class Mail |
| Archie Simpson Ii | Address Redacted | | | First Class Mail |
| Archies Rehab Center Inc | 200 Miami Ave | Indialantic, FL 32903 | | First Class Mail |
| Archil Bardavelidze | Address Redacted | | | First Class Mail |
| Archimundi Consulting LLC | 23877 Carter Trace | Springfield, LA 70462 | | First Class Mail |
| Architectural Concrete Inc | Attn: Dillan Mcarthur | 3931 Central Ave | Louisville, KY 40218 | First Class Mail |
| Archonix, Incorporated | 11415 Oak Creek Dr | Lakeside, CA 92040 | | First Class Mail |
| Archtek Solutions LLC | 22758 Balduck Ter | Ashburn, VA 20148 | | First Class Mail |
| Arcies Income Tax | 8218 Beach Dr | Donna, TX 78537 | | First Class Mail |
| Arclite Inc, | 17695 Laurel Rd | Morgan Hill, CA 95037 | | First Class Mail |
| Arco Traiano Inc | 430 Springfield Ave | Suite F | Berkeley Heights, NJ 07922 | First Class Mail |
| Arcon Solutions LLC | 28 Prospect Ave | Eastchester, NY 10709 | | First Class Mail |
| Arctaras LLC | 4249 Rivermark Parkway | Santa Clara, CA 95054 | | First Class Mail |
| Arctic Enterprises Inc | 2520 Il Rt 176 | Suite B | Prairie Grove, IL 60014 | First Class Mail |
| Ardboestable | 861 Bay Rd | Hamilton, MA 01982 | | First Class Mail |
| Ardeleanu Ciprian | Address Redacted | | | First Class Mail |
| Ardell Buchanan | Address Redacted | | | First Class Mail |
| Arden Health LLC | 9857 Sao Vicente Way | Elk Grove, CA 95757 | | First Class Mail |
| Arden Park Tap House LLC | 510 La Sierra Drive | Sacramento, CA 95864 | | First Class Mail |
| Ardent Design & Building Co LLC | 7282 Stinson Ave, Ste G | Gig Harbor, WA 98335 | | First Class Mail |
| Ardilas Group | 4615 Nw 72 Ave | Suite 114 | Doral, FL 33166 | First Class Mail |
| Ardmore Plaza Cleaners | 32 Greenfield Ave | Ardmore, PA 19003 | | First Class Mail |
| Area 44, LLC | 401 E El Segundo Blvd | El Segundo, CA 90245 | | First Class Mail |
| Area Stones, Inc | 2549 Sw 82 Ave | Miramar, FL 33025 | | First Class Mail |
| Area Wide Caulking & Waterproofing | 1117 Patterson Rd | Dayton, OH 45420 | | First Class Mail |
| Arelis Salon LLC | 6845 West Colonial Dr | Orlando, FL 32818 | | First Class Mail |
| Arelisortiz | Address Redacted | | | First Class Mail |
| Arentho J. Hayden | Address Redacted | | | First Class Mail |
| Aret Gugin | Address Redacted | | | First Class Mail |
| Arete Financial | 16172 Howland Ln | Huntington Beach, CA 92647 | | First Class Mail |
| Aretha Burns | Address Redacted | | | First Class Mail |
| Aretha Jackson | Address Redacted | | | First Class Mail |
| Aretha Morris | Address Redacted | | | First Class Mail |
| Arevalo Transport | 907 Eucalyptus Ave | Newman, CA 95360 | | First Class Mail |
| Arff Sale Corp | Attn: Tyrone Hubbard | 1118 Tram Rd | Townsend, GA 31331 | First Class Mail |
| Arg Business LLC | 1520 North Dixie Hwy | Hollywood, FL 33020 | | First Class Mail |
| Argenis Rodriguez | Address Redacted | | | First Class Mail |
| Argenper Services LLC | 21083 Mossy Glen Terrace | Ashburn, VA 20147 | | First Class Mail |
| Argento Chiropractic Clinic / Central Las Vegas Spine & Injury Center | 2320 Paseo Del Prado | Suite B 208 | Las Vegas, NV 89102 | First Class Mail |
| Argonaut Equity Consultants, Inc. | 89 Blake Ave | Unit 2 | Bohemia, NY 11716 | First Class Mail |
| Arguello Il Farm | 1125 N Delphia Ave | Park Ridge, IL 60068 | | First Class Mail |
| Arguetta Trucking 1 | 901 6th Ave | Space 82 | Hacienda Heights, CA 91745 | First Class Mail |
| Argyle Osaka Japanese Steakhouse Inc | 9651 Crosshill Blvd | 102 | Jacksonville, FL 32222 | First Class Mail |
| Arhan Business LLC | 2501 Lauder Road | Houston, TX 77039 | | First Class Mail |
| Ari Property Fund LLC | 20801 Biscayne Blvd, Ste 101 | Aventura, FL 33180 | | First Class Mail |
| Ari Reed | Address Redacted | | | First Class Mail |
| Aria West Management Inc. | 27785 Summer Grove Place | Valencia, CA 91354 | | First Class Mail |
| Arialys Portal | Address Redacted | | | First Class Mail |
| Ariana Business Inc | 11025 Us Hwy 441 | Leesburg, FL 34788 | | First Class Mail |
| Ariana Kabob & Gyro Bistro | 7115 Cedar Lake Rd | St Louis Park, MN 55426 | | First Class Mail |
| Ariana Worldwide Usa Inc | 290 Nye Ave | Irvington, NJ 07111 | | First Class Mail |
| Ariana Y Ascencio | Address Redacted | | | First Class Mail |
| Ariane Mateo | Address Redacted | | | First Class Mail |
| Ariann Faison | Address Redacted | | | First Class Mail |
| Arianna Budwine | Address Redacted | | | First Class Mail |
| Arianna Farramola | Address Redacted | | | First Class Mail |
| Arianne Orena | Address Redacted | | | First Class Mail |
| Arias Villa LLC | 9100 S Dadeland Blvd | 510 | Miami, FL 33156 | First Class Mail |
| Aric Lindsey | Address Redacted | | | First Class Mail |
| Aricha Inc | 4300 S Tamiami Trl | Venice, FL 34293 | | First Class Mail |
| Arieal Hawkins | Address Redacted | | | First Class Mail |
| Ariel Gomez | Address Redacted | | | First Class Mail |
| Ariel Haratz | Address Redacted | | | First Class Mail |
| Ariel Hernandez | Address Redacted | | | First Class Mail |
| Ariel Hughey | Address Redacted | | | First Class Mail |
| Ariel Larrosa Aranda | Address Redacted | | | First Class Mail |
| Ariel Mayberry | Address Redacted | | | First Class Mail |
| Ariel Pools | 712 Bancroft Road | 302 | Walnut Creek, CA 94598 | First Class Mail |
| Ariel Primelles Perez | Address Redacted | | | First Class Mail |
| Ariel Rosa | Address Redacted | | | First Class Mail |
| Ariel Sanchez | Address Redacted | | | First Class Mail |
| Ariel Velez | Address Redacted | | | First Class Mail |
| Ariela Andino | Address Redacted | | | First Class Mail |
| Ariela'S Trucking LLC | 298 Lafayette St, Apt 1F | 1F | Newark, NJ 07105 | First Class Mail |
| Arielgerpes | 4423 Leto Lakes Blvd | Apt 107 | Tampa, FL 33614 | First Class Mail |
| Ariella Lisker | Address Redacted | | | First Class Mail |
| Arielle Preston | Address Redacted | | | First Class Mail |
| Arielshair Salon | 15270 E 8 Mile Rd | Detroit, MI 48205 | | First Class Mail |
| Aries Concession Services, | 3635 Cardinal Blvd, Unit 4 | Daytona Beach Shores, FL 32118 | | First Class Mail |
| Aries Express, LLC. | 771D Dempster St. | 409 | Morton Grove, IL 60053 | First Class Mail |
| Aries Restoration Inc | 1803 Shelton Drive, Ste 104 | Hollister, CA 95023 | | First Class Mail |
| Arif Group Inc | 696 Blue Hill Ave | Dorchester, MA 02121 | | First Class Mail |
| Arif Hossain Afnan | Address Redacted | | | First Class Mail |
| Arihant Of Bradenton LLC | 5149 14th St W | Bradenton, FL 34207 | | First Class Mail |
| Arin Der Sarkissian | Address Redacted | | | First Class Mail |
| Arion Curtis | Address Redacted | | | First Class Mail |
| Arionna'S Construction | 3788 State Route 42 South | Lexington, OH 44904 | | First Class Mail |
| Ariosto Blas Serrano Santos | 19231 Sherman Way | 25 | Reseda, CA 91335 | First Class Mail |
| Arirang Senior Community Services | 5649 Mount Gilead Rd | Centreville, VA 20120 | | First Class Mail |
| Arispe Trucking | 4525 Stonebridge Dr | Pearland, TX 77584 | | First Class Mail |
| Ariste Limo Service | 374 Lynn St | 2 | Malden, MA 02148 | First Class Mail |
| Aristedes C. Paras, Dds, A Professional Corporation | 13151 Ridgedale Dr | Poway, CA 92064 | | First Class Mail |
| Aristides Santos | Address Redacted | | | First Class Mail |
| Aristo Advisors LLC | 400 East 55th St | 5G | New York, NY 10022 | First Class Mail |
| Ariunbayar | Address Redacted | | | First Class Mail |
| Ariunjargal Seded | Address Redacted | | | First Class Mail |
| Arizola & Associates | 825 Usener St | 903 | Houston, TX 77009 | First Class Mail |
| Arizona Buyer Network | 1746 E River Road | Tucson, AZ 85718 | | First Class Mail |
| Arizona Excavating & Dirtworks LLC | 3710 E Blue Spruce Ln | Gilbert, AZ 85298-0429 | | First Class Mail |
| Arizona Landscaping & Design LLC | 140 Headley Terr | Irvington, NJ 07111 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Arizona Northland Services Inc. | 1306 S Highland Dr | Prescott, AZ 86303 | | First Class Mail |
| Arizona Sommers Cooling & Heating LLC | 539 Harvard Way | Kingman, AZ 86409 | | First Class Mail |
| Arizona State Volleyball Camps LLC | 18653 N 20th St | Phoenix, AZ 85024 | | First Class Mail |
| Arjan Keka | Address Redacted | | | First Class Mail |
| Arjay Laurlies | Address Redacted | | | First Class Mail |
| Ark Ac Burger Bar, LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | First Class Mail |
| Ark Auto'S Inc | 3531 N Las Vegas Blvd | Las Vegas, NV 89115 | | First Class Mail |
| Ark Museum LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | First Class Mail |
| Ark Towing | 3279 W. Lansing Way | Fresno, CA 93722 | | First Class Mail |
| Arkansas Vending LLC | 221 West 2nd St | Suite 620 | Little Rock, AR 72201 | First Class Mail |
| Arkate Transportation Inc | 6145 98 St | 16J | Rego Park, NY 11374 | First Class Mail |
| Arlan Rivero Moliner | Address Redacted | | | First Class Mail |
| Arleen Franchini | Address Redacted | | | First Class Mail |
| Arlen Gonzalez | Address Redacted | | | First Class Mail |
| Arlene Braunstein | Address Redacted | | | First Class Mail |
| Arlene Montoya, M.D., Professional Corporation | 19041 Stonehurst Lane | Huntington Beach, CA 92648 | | First Class Mail |
| Arlene Pacchiano | Address Redacted | | | First Class Mail |
| Arlene Siegle | Address Redacted | | | First Class Mail |
| Arlene Williams | Address Redacted | | | First Class Mail |
| Arleny Aponte Fernandez | Address Redacted | | | First Class Mail |
| Arleti Marrero Garcia | Address Redacted | | | First Class Mail |
| Arlinza Oliver | Address Redacted | | | First Class Mail |
| Arlip Trading Co. Inc. | 1443 40th St | Brooklyn, NY 11218 | | First Class Mail |
| Arlyn Largeteau | Address Redacted | | | First Class Mail |
| Arm Trading | 939 Southern Blvd | Bronx, NY 10459 | | First Class Mail |
| Armaans Bridal Inc | 37-49 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Arman Hovhannisyan | Address Redacted | | | First Class Mail |
| Arman Hovhannisyan Production Inc | 10510 Victory Blvd | 202 | Norht Hollywood, CA 91606 | First Class Mail |
| Arman Khan | Address Redacted | | | First Class Mail |
| Arman Soghomonyan | Address Redacted | | | First Class Mail |
| Arman Vardumian | Address Redacted | | | First Class Mail |
| Armand Noel | Address Redacted | | | First Class Mail |
| Armand T Grimble | Address Redacted | | | First Class Mail |
| Armando A Gonzalez | Address Redacted | | | First Class Mail |
| Armando Avakian | Address Redacted | | | First Class Mail |
| Armando Carricarte | Address Redacted | | | First Class Mail |
| Armando David Garcia Contreras | Address Redacted | | | First Class Mail |
| Armando Guerrero | Address Redacted | | | First Class Mail |
| Armando Hernandez | Address Redacted | | | First Class Mail |
| Armando L Barrera | Address Redacted | | | First Class Mail |
| Armando Lopez | Address Redacted | | | First Class Mail |
| Armando Robles | Address Redacted | | | First Class Mail |
| Armando Romero Tablas | Address Redacted | | | First Class Mail |
| Armando Torres | Address Redacted | | | First Class Mail |
| Armando Vazquez Pernia | Address Redacted | | | First Class Mail |
| Armani Design Inc | 7005 Coldwater Canyon Ave | N Hollywood, CA 91605 | | First Class Mail |
| Arme Gems & Jewels | 605 5th Ave | Suite 403 | New York, NY 10020 | First Class Mail |
| Armen Ismailyan | Address Redacted | | | First Class Mail |
| Armen Lalabekyan | Address Redacted | | | First Class Mail |
| Armen Sargsyan | Address Redacted | | | First Class Mail |
| Armen Tumanyan | Address Redacted | | | First Class Mail |
| Armen Vartazaryan | Address Redacted | | | First Class Mail |
| Armenak Shahnazaryan | Address Redacted | | | First Class Mail |
| Armenian Grill & Catering | 145-A Summit St | Unit 9 | Peabody, MA 01960 | First Class Mail |
| Armstead Risk Management | 2 Hassake Road | Old Greenwich, CT 6870 | | First Class Mail |
| Armstrong Investments Group LLC | 23420 Radcliff | Oak Park, MI 48237 | | First Class Mail |
| Armstrong Janitorial Service Co. | 1860 W. Brownstown Rd. | N Vernon, IN 47265 | | First Class Mail |
| Armstrong Moon Wine LLC | 2304 190th St E | Tacoma, WA 98445 | | First Class Mail |
| Armstrong'S Lawn Service | 111 Ream Road | Winter Haven, FL 33880 | | First Class Mail |
| Arnaldo Castaneda | Address Redacted | | | First Class Mail |
| Arnaldo Rubio | Address Redacted | | | First Class Mail |
| Arnas Ginaitas Home Repair & Maintenance | 5601 Merrimac Dr | Sarasota, FL 34231 | | First Class Mail |
| Arne Cheifer Opticians | 10065 W Pico Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Arneatrice Horton | Address Redacted | | | First Class Mail |
| Arnigo Consulting | 7 Prestwick Ct | Monroe Twp, NJ 08831 | | First Class Mail |
| Arnold Craig Potter | Address Redacted | | | First Class Mail |
| Arnold De Paula | Address Redacted | | | First Class Mail |
| Arnold G Roxas Dpm Inc | 1000 E Dominguez St | Suite 110 | Carson, CA 90746 | First Class Mail |
| Arnoldo Rosales | Address Redacted | | | First Class Mail |
| Arnol'S Auto Repair | 4305 E Sahara Ave, Ste 29 | Las Vegas, NV 89104 | | First Class Mail |
| Arnp Health Services Corp | 29650 Sw 188 Ct | Homestead, FL 33030 | | First Class Mail |
| Aro Coatings LLC | 1425 Cornell Rd | Green Bay, WI 54313 | | First Class Mail |
| Aron Bahta | Address Redacted | | | First Class Mail |
| Aron Pharmacy Corporation | 3816 Woodruff Ave | Apt 108 | Long Beach, CA 90808 | First Class Mail |
| Arons Consulting | 65 W Merrick Rd, Ste 205 | Valley Stream, NY 11580 | | First Class Mail |
| Around The World Transportation | 353 Richmond Dr | Romeoville, IL 60446 | | First Class Mail |
| Arpado LLC | 807 Main St. | Belmar, NJ 07719 | | First Class Mail |
| Arpi Atabekyan | Address Redacted | | | First Class Mail |
| Arquiteque Inc | 1312 17th St | 527 | Denver, CO 80202 | First Class Mail |
| Arriana West | Address Redacted | | | First Class Mail |
| Arriba Arriba Mexican Restaurant, Inc | 762 9th Ave | 515t St. | New York City, NY 10019 | First Class Mail |
| Arrick Industries | 1375 C Cross St, Apt 6 | Ypsilanti, MI 48198 | | First Class Mail |
| Arrington Narcisse-Okoli | Address Redacted | | | First Class Mail |
| Arrive Alive Driving School Inc | 104 Old Largo Road | Largo, MD 20774 | | First Class Mail |
| Arron Haskins | Address Redacted | | | First Class Mail |
| Arron Magee | Address Redacted | | | First Class Mail |
| Arrow Civil LLC | 1185 W 101St Ave | Northglenn, CO 80260 | | First Class Mail |
| Arrow Vacations Inc | 280 Madison Ave | 1206 | New York, NY 10016 | First Class Mail |
| Arrowhead Fire Protection Inc | 6506 Oakdale Ave | Woodland Hills, CA 91367 | | First Class Mail |
| Arrowstar Living Assistance | 1659 S Hwy 65 And 82 | Lake Village, AR 71653 | | First Class Mail |
| Arroyos Movers, LLC | 8903 Branding Fld | San Antonio, TX 78240 | | First Class Mail |
| Ars Holding Co. | 12131 Landings Blvd | Berlin, MD 21811 | | First Class Mail |
| Arsen Melikyan | Address Redacted | | | First Class Mail |
| Arsh Corp | 6314 N Tallman | Chicago, IL 60659 | | First Class Mail |
| Arslan Asghar | Address Redacted | | | First Class Mail |
| Arsm Inc | 6322 Ridgeberry Dr | Orlando, FL 32819 | | First Class Mail |
| Arsm Trading Corp | 155 Wellbrook Ave | 1 | Staten Island, NY 10314 | First Class Mail |
| Art & Clay, Inc. | 14667 Big Basin Way | Saratoga, CA 95070 | | First Class Mail |
| Art Avaness | Address Redacted | | | First Class Mail |
| Art Consulting | 190 Racine St Sw | Atlanta, GA 30314 | | First Class Mail |
| Art Fitzsimmons | Address Redacted | | | First Class Mail |
| Art In Sound Studios | 406 25th Ave | Meridian, MS 39301 | | First Class Mail |
| Art Lewin Bespoke | Address Redacted | | | First Class Mail |
| Art Masonry Construction Corp | 9433 Greenwood Dr | Des Plaines, IL 60016 | | First Class Mail |
| Art Nails | 2300N. Salisbury Blvd K103 | Salisbury, MD 21801 | | First Class Mail |
| Art Nails LLC | 3451 36th Ave Nw | Norman, OK 73072 | | First Class Mail |
| Art Of Beauty | 1902 Wright Place | Carlsbad, CA 92008 | | First Class Mail |
| Art Of Design | 13942 Dominican Ave | Moreno Valley, CA 92555 | | First Class Mail |
| Art Of Nails LLC | 434.5 E Locust | Des Moines, IA 50309 | | First Class Mail |
| Art Of Shoes & Beyond | 584 Nw 26th St | Miami, FL 33127 | | First Class Mail |
| Art Of Wellness, Acupuncture & Traditional Chinese Medicine | 11704 Wilshire Blvd | Ste 295 | Los Angeles, CA 90025 | First Class Mail |
| Art Zelimkhanian | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Artashes Zurabyan | Address Redacted | | | First Class Mail |
| Artecasa Furniture Inc | 865 Summit St | Elgin, IL 60120 | | First Class Mail |
| Artech General Contractor Inc | 2 Nantucket | Irvine, CA 92620 | | First Class Mail |
| Artefact Studio Inc. | 7571 Eaglet Ct | Ft Myers, FL 33912 | | First Class Mail |
| Artek Interiors | 35 Hawthorne Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Artem Potemkin | Address Redacted | | | First Class Mail |
| Artemis Alliance Inc. | dba Seiko Graphics | 8666 Garvey Ave. | Rosemead, CA 91770 | First Class Mail |
| Artemis Plumbing LLC | 26-12 Borough Place | Warehouse 4 | Woodside, NY 11377 | First Class Mail |
| Arterrance Ware | 4355 Cascade Road | Apt C7 | Atlanta, GA 30331 | First Class Mail |
| Artese Nolen | Address Redacted | | | First Class Mail |
| Artesia Liquor | 13315 Artesia Blvd. | Cerritos, CA 90703 | | First Class Mail |
| Artesian Plumbing Inc. | 1254 Vista Del Monte Dr. | El Cajon, CA 92020 | | First Class Mail |
| Arthur C Ngatat De Tchanga | Address Redacted | | | First Class Mail |
| Arthur Chaires | Address Redacted | | | First Class Mail |
| Arthur Isaacson & Company Cpa | 5808 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Arthur J Tassi Attorney At Law | Address Redacted | | | First Class Mail |
| Arthur L. Marchand | Address Redacted | | | First Class Mail |
| Arthur L. Scinta, Esq | Address Redacted | | | First Class Mail |
| Arthur Leonard | Address Redacted | | | First Class Mail |
| Arthur Montoya Jr | Address Redacted | | | First Class Mail |
| Arthur Morian | Address Redacted | | | First Class Mail |
| Arthur P. Lindars Attorney At Law | 744 Pebble Beach Drive | Upland, CA 91784 | | First Class Mail |
| Arthur Park Od | Address Redacted | | | First Class Mail |
| Arthur Peterson | Address Redacted | | | First Class Mail |
| Arthur R Singer Cpa | Address Redacted | | | First Class Mail |
| Arthur S Comrie, Dds, Pa | Address Redacted | | | First Class Mail |
| Arthur Santa Maria Amador | Address Redacted | | | First Class Mail |
| Arthur T Gatdula | Address Redacted | | | First Class Mail |
| Arthur Torosyan Company | 7738 Van Noord Ave. | N Hollywood, CA 91605 | | First Class Mail |
| Arthurhamamdjian | Address Redacted | | | First Class Mail |
| Arthur'S Pizzeria | 9496 Genesee St | New Lothrop, MI 48460 | | First Class Mail |
| Arti & Bhavika Inc | 11910 Nc Hwy 43 N | Rocky Mount, NC 27801 | | First Class Mail |
| Arti St Studio | 1007 Torrence Drive | Springfield, OH 45503 | | First Class Mail |
| Article One Advisors, LLC | 4332 Albemarle St Nw | Washington, DC 20016 | | First Class Mail |
| Artie Baldwin | Address Redacted | | | First Class Mail |
| Artilia Marshall | Address Redacted | | | First Class Mail |
| Artin Barsekhi | Address Redacted | | | First Class Mail |
| Artin Maroomales | Address Redacted | | | First Class Mail |
| Artis Construction | 4211 Bulltown Rd. | Murrysville, PA 15668 | | First Class Mail |
| Artis Enterprises Inc. | 9901 9th Ave, Ste 101 | Hesperia, CA 92345 | | First Class Mail |
| Artis Jones | Address Redacted | | | First Class Mail |
| Artisan Builders & Construction | 1 Wakefield Drive | Glen Head, NY 11545 | | First Class Mail |
| Artisan Tile Worx | 3295 Big Horn St | Boulder, CO 80301 | | First Class Mail |
| Artisans Attic LLC | 16773 Holland Lane | Spring Hill, FL 34610 | | First Class Mail |
| Artist Assistance, Gwen Berger | 5223 Carriage Drive Circle | Charlotte, NC 28205 | | First Class Mail |
| Artistic Countertops Exp Inc | 246 Geiger Rd | Jefferson, GA 30549 | | First Class Mail |
| Artistic Home | 327 N Harbor Blvd | La Habra, CA 90631 | | First Class Mail |
| Artistic Image Salon & Day Spa | 8380 Umber St | Floor 8 | Arvada, CO 80007 | First Class Mail |
| Artistic Kreations Design Llc | 434 Fetterbush Dr | Moncks Corner, SC 29461 | | First Class Mail |
| Artistic Landscapes, Irrigation & Maintenance LLC | 10670 Sw Black Diamond Way | Tigard, OR 97223 | | First Class Mail |
| Artistic Nail & Hair Salon, LLC | 24 N State St | Newtown, PA 18940 | | First Class Mail |
| Artistik Kreations | 4965 Rapahoe Trail | Atlanta, GA 30349 | | First Class Mail |
| Artland Group Inc. | 7920 Orangethorpe Ave | Buena Park, CA 90621 | | First Class Mail |
| Artmovement Inc | 8397 Fountain Ave, Ste 102 | W Hollywood, CA 90069 | | First Class Mail |
| Artn Inc | 10 West 46th St | 1301 | New York, NY 10036 | First Class Mail |
| Artrenderings LLC | 2409 Village Green Ct | Toms River, NJ 08755 | | First Class Mail |
| Arts & Antiques Inc | 14400 Sw 69th Ct | Miami, FL 33158 | | First Class Mail |
| Arts Auto Sales | 8731 Cranford Ave | Sun Valley, CA 91352 | | First Class Mail |
| Arts In Motion, LLC | 6175 Jackson Rd. | Suite B | Ann Arbor, MI 48103 | First Class Mail |
| Arts Of Cuts Barber & Beauty Salon | 3542 Hickory Hill Road | Memphis, TN 38115 | | First Class Mail |
| Art'S Pool Service & Design | 15029 Sherman Way | Unit B | Van Nuys, CA 91405 | First Class Mail |
| Arts-N-Laminates | 3864 Green Industrial Way | Chamblee, GA 30341 | | First Class Mail |
| Artstone Construction Group, Inc | 66 Huber Place | Yonkers, NY 10704 | | First Class Mail |
| Artstone Of Naples Inc | 10838 Alvara Way | Bonita Springs, FL 34135 | | First Class Mail |
| Artur Dumanyan | Address Redacted | | | First Class Mail |
| Arturo Alonso Perdomo | Address Redacted | | | First Class Mail |
| Arturo Garcia Jr | Address Redacted | | | First Class Mail |
| Arturo Gasca | Address Redacted | | | First Class Mail |
| Arturo Hernandez | Address Redacted | | | First Class Mail |
| Arturo Leija | Address Redacted | | | First Class Mail |
| Arturo Montano | Address Redacted | | | First Class Mail |
| Arturo Pichardo | Address Redacted | | | First Class Mail |
| Arturo Rico | Address Redacted | | | First Class Mail |
| Artur'S Marble & Ceramic , Inc | 2455 Spruce St. | River Grove, IL 60171 | | First Class Mail |
| Artwork By Anna Rose | 7826 Salvia Ct | Arvada, CO 80007 | | First Class Mail |
| Aruma Romero Beauty Salon | 4957 E Oslin | Fresno, CA 93727 | | First Class Mail |
| Arunamittapalli | Address Redacted | | | First Class Mail |
| Arven Moving & Storage Systems, Inc. | 15025 Farm Creek Drive | Woodbridge, VA 22191 | | First Class Mail |
| Arvin Franco | Address Redacted | | | First Class Mail |
| Arvin Jackson | Address Redacted | | | First Class Mail |
| Arvind Mahajan | Address Redacted | | | First Class Mail |
| Arvinesha Frazier | Address Redacted | | | First Class Mail |
| Arw Express LLC | 7930 Maple St | Dearborn, MI 48126 | | First Class Mail |
| Arwen Curry | Address Redacted | | | First Class Mail |
| Arwilder Carter | Address Redacted | | | First Class Mail |
| Aryan Khoshal | Address Redacted | | | First Class Mail |
| Aryn Daley | Address Redacted | | | First Class Mail |
| Aryon Lasha Mack | Address Redacted | | | First Class Mail |
| As Good As It Gets Of Florida LLC | 1310 Appleyard Drive | Tallahassee, FL 32304 | | First Class Mail |
| As Radin & Associates | 18 Breezewood Drive | Orchard Park, NY 14127 | | First Class Mail |
| Asa Bagels Inc | 3393 Sheridan St | Hollywood, FL 33021 | | First Class Mail |
| Asaad Hassan | Address Redacted | | | First Class Mail |
| Asad Anwar | Address Redacted | | | First Class Mail |
| Asaf Elbaum | Address Redacted | | | First Class Mail |
| Asahi Bakery | 6056 N 16th St | Phoenix, AZ 85016 | | First Class Mail |
| Asahi Japanese Rest. 508 Inc | 508 Westcott St | Syracuse, NY 13210 | | First Class Mail |
| Asahi Sushi & Noodles, Inc. | 6803 N. Sheridan Road | Chicago, IL 60626 | | First Class Mail |
| Asal Ehsanipour | Address Redacted | | | First Class Mail |
| Asal Shirazi Dmd Inc | 747 S. Brea Blvd. | Suite 34 | Brea, CA 92821 | First Class Mail |
| Asamoah Boateng | Address Redacted | | | First Class Mail |
| Asani & Company | 657 W 31 St | Chicago, IL 60616 | | First Class Mail |
| Asante Jackson | Address Redacted | | | First Class Mail |
| Asanti Xpress LLC | 8705 Pellington Place | 8 | Henrico, VA 23294 | First Class Mail |
| Asap Deburring | 1102 Arroyo St | Unit A | San Fernando, CA 91340 | First Class Mail |
| Asap Hardwood Floors Inc | 3057 N Natchez | Chicago, IL 60634 | | First Class Mail |
| Asap Remodeling Inc. | 8300 Ulmerton Rd | Unit 110 | Largo, FL 33771 | First Class Mail |
| Asap Tax Refund , Llc | 2550 W Colonial Dr | 408 | Orlando, FL 32804 | First Class Mail |
| Asap-Consultants LLC | 110 Reade St | Englewood, NJ 07631 | | First Class Mail |
| Asare Bediako | Address Redacted | | | First Class Mail |
| Asbury Newton Inc | 3280 Peachtree Road Ne | 7Th Floor | Atlanta, GA 30305 | First Class Mail |
| Ascent Solutions LLC | 10 Belle Forrest Ave | Nashville, TN 37206 | | First Class Mail |
| Aser Donsainvil | Address Redacted | | | First Class Mail |
| Asghar Shaigany Md LLC | 5632 Annapolis Road | Suite 12 | Bladensburg, MD 20710 | First Class Mail |
| Ash & D Merchandise, LLC | 2222 East West Connector | 617 | Austell, GA 30106 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ash Amstutz | Address Redacted | | | First Class Mail |
| Ash Handyman Services | 4398 Malana Way | Rancho Cordova, CA 95742 | | First Class Mail |
| Ash Handyman Services | Attn: Shaireen Shah | 4398 Malana Way | Rancho Cordova, CA 95742 | First Class Mail |
| Ash Pizzeria LLC | 220 Spring St | Newton, NJ 07860 | | First Class Mail |
| Asha Consulting Inc | 25 Gibber Road | Kiamesha Lake, NY 12751 | | First Class Mail |
| Ashanique Dorsey | Address Redacted | | | First Class Mail |
| Ashanti Biggs | Address Redacted | | | First Class Mail |
| Ashanty Transport, LLC | 5384 Hoffner Ave | A | Orlando, FL 32812 | First Class Mail |
| Ashara Armer | Address Redacted | | | First Class Mail |
| Asha'S Daycare | 1469 San Juan Ave | San Jose, CA 95110 | | First Class Mail |
| Ashe St Convenience Store | 63 Ashe St | Charleston, SC 29403 | | First Class Mail |
| Asheber Providence | Address Redacted | | | First Class Mail |
| Ashely D Sam | Address Redacted | | | First Class Mail |
| Asher Amar | Address Redacted | | | First Class Mail |
| Asher Shabir | Address Redacted | | | First Class Mail |
| Asher Wedderburn | Address Redacted | | | First Class Mail |
| Asheville Vault Service, Inc. | 2239 Smoky Park Hwy | Candler, NC 28715 | | First Class Mail |
| Ashfiera Cain | Address Redacted | | | First Class Mail |
| Ashford Cottage Antiques, Inc. | 1900 Cahaba Road | Birmingham, AL 35223 | | First Class Mail |
| Ashia Anosike | Address Redacted | | | First Class Mail |
| Ashia Stokes | Address Redacted | | | First Class Mail |
| Ashiki Roberts | Address Redacted | | | First Class Mail |
| Ashkan Haghighi | Address Redacted | | | First Class Mail |
| Ashkarfuel, Inc. | 5450 Us Hwy 264 East | Washington, NC 27889 | | First Class Mail |
| Ashland Furniture Liquidators & More | 6248 S Ashland Ave | Chicago, IL 60636 | | First Class Mail |
| Ashland Vacation Homes | 2305 Ashland St | Ste. 345 | Ashland, OR 97520 | First Class Mail |
| Ashlee Cody | Address Redacted | | | First Class Mail |
| Ashlee Heine Riggle Pa | 12806 Aston Oaks Drive | Ft Myers, FL 33912 | | First Class Mail |
| Ashley Allen | Address Redacted | | | First Class Mail |
| Ashley Baker | Address Redacted | | | First Class Mail |
| Ashley Barber | Address Redacted | | | First Class Mail |
| Ashley Barrington | Address Redacted | | | First Class Mail |
| Ashley Bond | Address Redacted | | | First Class Mail |
| Ashley Bratton | Address Redacted | | | First Class Mail |
| Ashley Brown | Address Redacted | | | First Class Mail |
| Ashley Burtley | Address Redacted | | | First Class Mail |
| Ashley Coote | Address Redacted | | | First Class Mail |
| Ashley Damthongmivanh | Address Redacted | | | First Class Mail |
| Ashley Davis Consulting | 42788 W Bravo Drive | Maricopa, AZ 85138 | | First Class Mail |
| Ashley Diaz | Address Redacted | | | First Class Mail |
| Ashley Duncan | Address Redacted | | | First Class Mail |
| Ashley Fantuz | Address Redacted | | | First Class Mail |
| Ashley Farrar | Address Redacted | | | First Class Mail |
| Ashley Fields | Address Redacted | | | First Class Mail |
| Ashley Ford | Address Redacted | | | First Class Mail |
| Ashley Fuller | Address Redacted | | | First Class Mail |
| Ashley Godinez | Address Redacted | | | First Class Mail |
| Ashley Gower | Address Redacted | | | First Class Mail |
| Ashley Harrison | Address Redacted | | | First Class Mail |
| Ashley Hendrix | Address Redacted | | | First Class Mail |
| Ashley Holmes | Address Redacted | | | First Class Mail |
| Ashley Horn | Address Redacted | | | First Class Mail |
| Ashley Hulme | Address Redacted | | | First Class Mail |
| Ashley Hutcherson | Address Redacted | | | First Class Mail |
| Ashley Lee | Address Redacted | | | First Class Mail |
| Ashley Lines | Address Redacted | | | First Class Mail |
| Ashley Lynn Hall | Address Redacted | | | First Class Mail |
| Ashley Mclay | Address Redacted | | | First Class Mail |
| Ashley Mcnair | Address Redacted | | | First Class Mail |
| Ashley Mcnair | Address Redacted | | | First Class Mail |
| Ashley Montaigne Inc | 6900 W Oceanfront | A | Newport Beach, CA 92663 | First Class Mail |
| Ashley Montgmery | Address Redacted | | | First Class Mail |
| Ashley Moser | Address Redacted | | | First Class Mail |
| Ashley Norris | Address Redacted | | | First Class Mail |
| Ashley Poole | Address Redacted | | | First Class Mail |
| Ashley Rickett | Address Redacted | | | First Class Mail |
| Ashley Ritchie | Address Redacted | | | First Class Mail |
| Ashley Sauer | Address Redacted | | | First Class Mail |
| Ashley Scullark | Address Redacted | | | First Class Mail |
| Ashley Sharelle Mccoy, LLC | 2315 Caborn St | Orlando, FL 32839 | | First Class Mail |
| Ashley Taylor | Address Redacted | | | First Class Mail |
| Ashley Viberg Stylist | Address Redacted | | | First Class Mail |
| Ashley Walker | Address Redacted | | | First Class Mail |
| Ashley Ware | Address Redacted | | | First Class Mail |
| Ashley Washington | Address Redacted | | | First Class Mail |
| Ashley Wetherington | Address Redacted | | | First Class Mail |
| Ashley Wiley | Address Redacted | | | First Class Mail |
| Ashley Williams | Address Redacted | | | First Class Mail |
| Ashley Winbush | Address Redacted | | | First Class Mail |
| Ashley Young | Address Redacted | | | First Class Mail |
| Ashleyclosetandmore | 7720 Thomas Rd | Apt 401 | Mobile, AL 36695 | First Class Mail |
| Ashley'S Hair Salon Salon Rouge | 9310 Godstone Ln | Spring, TX 77379 | | First Class Mail |
| Ashly Rhoads | Address Redacted | | | First Class Mail |
| Ashok Inc. | 1394 Chain Bridge Rd | Mclean, VA 22101 | | First Class Mail |
| Ashok Notaney | Address Redacted | | | First Class Mail |
| Ashok Singh | Address Redacted | | | First Class Mail |
| Ashraf Abdel-Rahman | Address Redacted | | | First Class Mail |
| Ashraf Elthmody | Address Redacted | | | First Class Mail |
| Ashraf Mohammad | Address Redacted | | | First Class Mail |
| Ashraf Seif | Address Redacted | | | First Class Mail |
| Ashrafun Nesa Sumi | Address Redacted | | | First Class Mail |
| Ashrid Hall | Address Redacted | | | First Class Mail |
| Asht Sakha LLC | 31 Winding Wood Dr | 2 B | Sayreville, NJ 08872 | First Class Mail |
| Ashtanga Yoga Naples | Address Redacted | | | First Class Mail |
| Ashton David Clark | Address Redacted | | | First Class Mail |
| Ashton Lowery | Address Redacted | | | First Class Mail |
| Ashton Scenty & Embroidery | 1447 Preservation Path | Baker, FL 32531 | | First Class Mail |
| Ashton Trading LLC | 2500 Apalachee Parkway | Suite A | Tallahassee, FL 32301 | First Class Mail |
| Ashutosh Ghogale | Address Redacted | | | First Class Mail |
| Ashvantage Health Solutions, LLC | 1720 Hage Way | Orlando, FL 32806 | | First Class Mail |
| Ashwin Kumar | Address Redacted | | | First Class Mail |
| Asia | Address Redacted | | | First Class Mail |
| Asia Express Inc | 493 2nd Ave | 1Floor | New York, NY 10016 | First Class Mail |
| Asia Faulkner | Address Redacted | | | First Class Mail |
| Asia Gayle | Address Redacted | | | First Class Mail |
| Asia King | Address Redacted | | | First Class Mail |
| Asia Motors Inc | 2300 N Mannheim Rd | Melrose Park, IL 60164 | | First Class Mail |
| Asia Pollock | Address Redacted | | | First Class Mail |
| Asian Autotech Of Oxnard | 1200 Callens Rd | Ventura, CA 93003 | | First Class Mail |
| Asian Buffet Of Lehigh Acres Inc | 1135 Homestead Rd N | Lehigh Acres, FL 33936 | | First Class Mail |
| Asian Elements | Address Redacted | | | First Class Mail |
| Asian Express | 902 W North Ave | Melrose Park, IL 60160 | | First Class Mail |
| Asian Fun 745 LLC | 745 Route 34 | Suite 5 | Matawan, NJ 07747 | First Class Mail |
| Asian Garden L & Y Inc | 84-17 Jamaica Ave | Woodhaven, NY 11421 | | First Class Mail |
| Asian Groceries & Gifts LLC | 1410 Millbay Rd | Kodiak, AK 99615 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Asian Kitchen Corporation | 9351 Lakeside Blvd, Ste 102 | Owings Mills, MD 21117 | | First Class Mail |
| Asian Nails | 14300 Cantrell Rd | 106 | Little Rock, AR 72223 | First Class Mail |
| Asian One Restaurant Inc | 9900 Washington Blvd | Laurel, MD 20723 | | First Class Mail |
| Asian Pacifica, LLC | dba Rice Asian House & Sushi Bar | 17100 Collins Ave, 114-115 | Sunny Isles Beach, FL 33160 | First Class Mail |
| Asian Sakae Corporation | 405 N. Center St, Ste 22 | Westminster, MD 21157 | | First Class Mail |
| Asian Services | 818 N. Broadway | 213A | Los Angeles, CA 90012 | First Class Mail |
| Asian Tapas LLC | 6380 Irvine Blvd | Irvine, CA 92620 | | First Class Mail |
| Asian Taste 1 Corporation | 11626 Reisterstown Rd | Reisterstown, MD 21136 | | First Class Mail |
| Asian Taste Corporation | 1025 Eastern Shore Dr | Salisbury, MD 21804 | | First Class Mail |
| Asian Wok I Inc | 5443 Belair Rd | Baltimore, MD 21206 | | First Class Mail |
| Asiayon LLC | 2979 Fairton Trl | Lithonia, GA 30038 | | First Class Mail |
| Asie Salon & Spa | 3860 Convoy St. | 111 | San Diego, CA 92111 | First Class Mail |
| Asiel Duque Ordaz | Address Redacted | | | First Class Mail |
| Asif | 2390 Pappas Place | Hayward, CA 94542 | | First Class Mail |
| Asj Associates LLC | 185 Holly Ave | W Creek, NJ 08092 | | First Class Mail |
| Ask Paul K Painting Corp | 1 Ebert Ct | Monsey, NY 10952 | | First Class Mail |
| Ask The Ex.Com, Inc | 1825 N Pine Ave | Ocala, FL 34475 | | First Class Mail |
| Askin Captioning LLC | 1204 Saddlebred Dr | Virginia Beach, VA 23464 | | First Class Mail |
| Asl Bookkeeping & Tax Service LLC | 604 W Stuart Drive | Hillsville, VA 24343 | | First Class Mail |
| Asl, Inc. | 147 S 69th St | Upper Darby, PA 19082 | | First Class Mail |
| Aslam Mohammed | Address Redacted | | | First Class Mail |
| Aslan Norage | Address Redacted | | | First Class Mail |
| Aslo Ibrahim | Address Redacted | | | First Class Mail |
| Asm Group, LLC | 819 W Esplanade Ave | Ste A | Kenner, LA 70065 | First Class Mail |
| Asm Properties, LLC | 10504 Gloucester Ln | Cheltenham, MD 20623 | | First Class Mail |
| Asma Nuh Dds Pa | Address Redacted | | | First Class Mail |
| Asmara Ethiopian Restaurant LLC | 4180 West Desert In | B4 | Las Vegas, NV 89102 | First Class Mail |
| Asmita Patel, Md | Address Redacted | | | First Class Mail |
| Asnoy Rubio Cartaya | Address Redacted | | | First Class Mail |
| Asos Co Inc | 66 West 9th St | New York, NY 10011 | | First Class Mail |
| Aspirations Career Counseling Services | 5522 Karen Elaine Drive | Apt 714 | New Carrollton, MD 20784 | First Class Mail |
| Aspire Chiropractic PC | 307 Plymouth St | W Hempstead, NY 11552 | | First Class Mail |
| Aspire Financial & Insurance Solutions, Inc. | 7030 Skyway | Paradise, CA 95969 | | First Class Mail |
| Aspire Financial Professionals Inc | 6151 Miramar Parkway | Suite 306 | Miramar, FL 33023 | First Class Mail |
| Aspire Pacific Realty, Inc. | 350 10th Ave | Ste 1000 | San Diego, CA 92101 | First Class Mail |
| Aspire Pro Inc. | 5329 Cuids Dart Drive | Centreville, VA 20120 | | First Class Mail |
| Aspire Training & Consulting | 844 Rolling Meadows Dr | Little Chute, WI 54140 | | First Class Mail |
| Asr Group, Inc | 100 Dan Fox Drive | Pittsfield, MA 01201 | | First Class Mail |
| Asraa Abdulkarim | Address Redacted | | | First Class Mail |
| Asrat Gundor | Address Redacted | | | First Class Mail |
| Asres Ride | Address Redacted | | | First Class Mail |
| Asrs Inc | 313 North Glebe Road, Ste 209 | Suite 209 | Arlington, VA 22203 | First Class Mail |
| Assad Abbas | Address Redacted | | | First Class Mail |
| Assad Sattar Md Pc | 3 Timberlane Court | Dearborn, MI 48126 | | First Class Mail |
| Assamoi Kotchi | Address Redacted | | | First Class Mail |
| Assane Samb | Address Redacted | | | First Class Mail |
| Assefa Gietu | Address Redacted | | | First Class Mail |
| Assel Jean-Pierre Jr | Address Redacted | | | First Class Mail |
| Asset Design Solution | 4020 Portico Run Dr | Buford, GA 30519 | | First Class Mail |
| Asset Inc | 523 Hannah Ln | Hinsdale, IL 60521 | | First Class Mail |
| Asset Management Innovations | 5889 53260 W | Roy, UT 84067 | | First Class Mail |
| Asset Protection & Management Group, LLC | 3117 Hebron Dr. | W Columbia, SC 29169 | | First Class Mail |
| Assets Services LLC | 105 Greens Farms Rd | Westport, CT 06880 | | First Class Mail |
| Assurance Gold LLC | 550 Newtown Rd | Littleton, MA 01460 | | First Class Mail |
| Assurant Care Inc. | 2222 Beech Daly, Ste 1 | Dearborn Heights, MI 48127 | | First Class Mail |
| Assured Transports LLC | 505 Millstone Dr | Belleville, IL 62221 | | First Class Mail |
| Ast Dental Lab | 764 Saddlebrook Dr | Boardman, OH 44512 | | First Class Mail |
| Asta Family Enterprisers LLC | B0 Finley Road | 219 | Marion, NC 28752 | First Class Mail |
| Astech Consulting Group, LLC | 9332 Annapolis Rd | Suite 206 | Lanham, MD 20706 | First Class Mail |
| Astoria Drugs Inc | 2501 Broadway | Astoria, NY 11106 | | First Class Mail |
| Astoria Retirement Residences At Dover Shores | 1412 Santiago Drive | Newport Beach, CA 92660 | | First Class Mail |
| Astro Floor Inc | 1332 E Ports O Call Dr | Pw | Palatine, IL 60074 | First Class Mail |
| Astro Nova Adult Family Home LLC | 2410 104th Se Everett Wa 98208 | Everett, WA 98208 | | First Class Mail |
| Astromech.Net | Attn: Wayne Orr | 8409 Terence Dr | Rowlett, TX 75089 | First Class Mail |
| Astronomy Aleworks | 7336 Dry Corral Lane | Las Vegas, NV 89113 | | First Class Mail |
| Astros Delivery LLC | 11212 Westpark Dr, Apt 339 | Houston, TX 77042 | | First Class Mail |
| A-Style Service LLC | 910 W Vanburen | Chicago, IL 60607 | | First Class Mail |
| Asuanku Inc | 15203 Alburtis Ave | Norwalk, CA 90650 | | First Class Mail |
| Asuluz Video & Photography LLC | 5712 Diodora Way | 2 | Tampa, FL 33615 | First Class Mail |
| Asvagh Arabyeh Alsoltan Inc | 27W203 Geneva Rd | Winfield, IL 60190 | | First Class Mail |
| Asya Biddle | Address Redacted | | | First Class Mail |
| Asya Kupisk Md Inc | 7779 W Sunset Blvd | Los Angeles, CA 90046 | | First Class Mail |
| At Home Athlete, | 4315 Lincoln Ave | Cleveland, OH 44114 | | First Class Mail |
| At Home Therapy LLC | 1106 E Rte 66 | Glendora, CA 91740 | | First Class Mail |
| At Jones | Address Redacted | | | First Class Mail |
| At Woodruff | 1415 Green Mansions Ct | Mo City, TX 77489 | | First Class Mail |
| Ata Manneh | Address Redacted | | | First Class Mail |
| Ata Towing Inc | 53-54 Vandam St | Long Island City, NY 11101 | | First Class Mail |
| Atakelti Gebregiabiher | Address Redacted | | | First Class Mail |
| Atalou Micro System, Inc | 6290 Scott St. | Hollywood, FL 33024 | | First Class Mail |
| Atanasio Rodriguez Ramirez | Address Redacted | | | First Class Mail |
| Atbf Incorporated | 201 E Center St | 112-438 | Anaheim, CA 92805 | First Class Mail |
| Atc Contracting | 15 Rushby Way | Yonkers, NY 10701 | | First Class Mail |
| A-Team Transportation | 13850 Apollo Ave | Rosemount, MN 55068 | | First Class Mail |
| Ateco Tool & Equipment Corp. | 2908 Broadway | Garden City Park, NY 11040 | | First Class Mail |
| Atef Ananzeh | Address Redacted | | | First Class Mail |
| Atekelt Abeyehu | Address Redacted | | | First Class Mail |
| Ateservices | 73 Spruce Knolls | Putnam Valley, NY 10579 | | First Class Mail |
| Atf Athletix LLC | 24 Roosevelt Court | Stoughton, MA 02072 | | First Class Mail |
| Athalene Perry | Address Redacted | | | First Class Mail |
| Athan Ress Enterprise Ltd | 3725 Glenview Rd | Glenview, IL 60025 | | First Class Mail |
| Athenas Pizzeria & Greek Cuisine Inc | 2731 Hwy 54 | Peachtree City, GA 30269 | | First Class Mail |
| Athletic & Therapeutic Massage Center, Inc | 917 W Colorado Ave | Suite 100 | Colorado Springs, CO 80905 | First Class Mail |
| Athletic Edge Chiropractic & Rehabilitation | 1982 Butler Pike | Conshohocken, PA 19428 | | First Class Mail |
| Athletic Nutrition Center | 1427 South Lexington St | Delano, CA 93215 | | First Class Mail |
| Athletic Shoe Factory St Petersburg Inc | 4949 4th St N | Suite B | St Petersburg, FL 33703 | First Class Mail |
| Athlon Pool Company Inc | 603 E Olive | Unit C | Burbank, CA 91501 | First Class Mail |
| Ati Hakimi Md Prof LLC | 8255 S Las Vegas Blvd | 1601 | Las Vegas, NV 89123 | First Class Mail |
| Atinuke Khalidson | Address Redacted | | | First Class Mail |
| Atit Neurology Pa | Address Redacted | | | First Class Mail |
| Atiya Harris | Address Redacted | | | First Class Mail |
| Atiya Ramadhan | Address Redacted | | | First Class Mail |
| Atkinson Services Inc | 2378 Riderwood Ct | Marietta, GA 30062 | | First Class Mail |
| Atl&C Cleaning Service LLC | 113 Indian Trail Rd N | Indian Trail, NC 28079 | | First Class Mail |
| Atlant Chiropractic PC | 4 Oak Tree Lane | Holmdel, NJ 07733 | | First Class Mail |
| Atlanta Distribution Services Inc | 5344 Cortez Ct | Cape Coral, FL 33904 | | First Class Mail |
| Atlanta First Realty Group LLC | 1995 N. Park Pl | Suite 415 | Atlanta, GA 30339 | First Class Mail |
| Atlanta Flow Systems, Inc. | 4360 North Industrial Drive | Cumming, GA 30041 | | First Class Mail |
| Atlanta Halal Meat | 3230 Caliber St | Suite D107 | Suwanee, GA 30024 | First Class Mail |
| Atlanta Press Club | 191 Peachtree St | Atlanta, GA 30303 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Atlanta Royal Family | 1621 Hunters Club Ln | Norcross, GA 30093 | | First Class Mail |
| Atlanta Sports | 3411 Redwood Forest Lane | Powdersprings, GA 30127 | | First Class Mail |
| Atlanta Top Hvac Ser, Llc | 3039 Mink Way | Snellville, GA 30039 | | First Class Mail |
| Atlanta Top Limo Services | 2335 Plymouth Lane | Norcross, GA 30071 | | First Class Mail |
| Atlantabeautysnob | 11th St Nw | Suite 1209 | Atlanta, GA 30318 | First Class Mail |
| Atlanta'S Weldon Services | 2016 Briar Ridge Way | Atlanta, GA 30331 | | First Class Mail |
| Atlante Inc | 712 Bancroft Rd, Ste 173 | Walnut Creek, CA 94598 | | First Class Mail |
| Atlantic Alarm Systems & Services, LLC | 165 Amboy Road | Morganville, NJ 07751 | | First Class Mail |
| Atlantic Approved Appraisers Corporation | 3182 Siderwheel Dr | Rockledge, FL 32955 | | First Class Mail |
| Atlantic Battery Center, LLC | 7601 Nw 68th St | Bay 109 | Miami, FL 33166 | First Class Mail |
| Atlantic Coast Access, LLC | 125 Underwood Road | Williamsburg, VA 23185 | | First Class Mail |
| Atlantic Coastal Construction LLC | 1107 | Stafford Dairy Rd Se | Ludowici, GA 31316 | First Class Mail |
| Atlantic Coastal Fuel Inc | 19302 Nw 24th Place | Pembroke Pines, FL 33029 | | First Class Mail |
| Atlantic Electric | 748 N Ridgewood Ave | Ormond Beach, FL 32174 | | First Class Mail |
| Atlantic Heating & Air, Inc | 26 Paddlecreek Ave | Charleston, SC 29412 | | First Class Mail |
| Atlantic Pacific Inc | 2145 S Tonne Drive | 114 | Arlington Heights, IL 60005 | First Class Mail |
| Atlantic Service & Repairs Inc. | 155B Atlantic Ave | Brooklyn, NY 11213 | | First Class Mail |
| Atlantis Plumbing & Heating Corp. | 79 Commerce St | Brooklyn, NY 11231 | | First Class Mail |
| Atlas Athletics Inc | 2910 Exterior St | Bronx, NY 10463 | | First Class Mail |
| Atlas Branding & Design Inc. | 47 Rankin Ave | Suite 101 | Asheville, NC 28801 | First Class Mail |
| Atlas C Bouie | Address Redacted | | | First Class Mail |
| Atlas Gc Worldwide LLC | 121 W Hickory St | Denton, TX 76201 | | First Class Mail |
| Atlas Guardianship Services, Inc. | 3500 Island Blvd | 401D | Aventura, FL 33160 | First Class Mail |
| Atlas Persian Carpet | 2495 N Miami Ave | 104 | Fresno, CA 93727 | First Class Mail |
| Atlas Welding Supply Co. | 808 Brook Rd. | Lakewood, NJ 08701 | | First Class Mail |
| Atm Ahmed | Address Redacted | | | First Class Mail |
| Atm Police Services, Securities & Escort, LLC | 2448 Oakleaf Circle | Lithonia, GA 30058 | | First Class Mail |
| Atm Top Service | 158 Garden St | Lawrence, MA 01840 | | First Class Mail |
| Ato Contracting Corp. | 921-71St St | Brooklyn, NY 11228 | | First Class Mail |
| Atom Age Industries Inc. | 17846 Bellflower Blvd | Bellflower, CA 90706 | | First Class Mail |
| Atom Corporation | Dba Supernurses Inc | 29260 Bouquet Canyon Rd | Santa Clarita, CA 91390 | First Class Mail |
| Atomic Coach LLC | 12206 Alder Branch Loop | Orlando, FL 32824 | | First Class Mail |
| Aton Castillo | Address Redacted | | | First Class Mail |
| Atp Catering Services | 2601 Vicarage Ct | Bowie, MD 20721 | | First Class Mail |
| Ats Restoration & Construction, LLC | 102 Business Park Way | 200 | Mckinney, TX 75071 | First Class Mail |
| Ats Tax Service | 1601 Carol Sue Ave | Gretna, LA 70056 | | First Class Mail |
| Attagirl Productions, Inc | 7716 Waldon Dr | F | Austin, TX 78750 | First Class Mail |
| Attain Wealth Inc | 31 Berkshire Rd | Rockville Centre, NY 11570 | | First Class Mail |
| Attila Benko LLC | 95 Colony Park Drive | Miramar Beach, FL 32550 | | First Class Mail |
| Attitude Hair Braiding | 1418 North Claiborne Ave | Suite Six | New Orleans, LA 70116 | First Class Mail |
| Attorney At Law | 33 Jerome Ave | Bloomfield, CT 06002 | | First Class Mail |
| Attorney Thomas J Erickson | Address Redacted | | | First Class Mail |
| Attorneyrobertjlarson | 134 Boston Post Rd Unit 3 | Old Saybrook, CT 06475 | | First Class Mail |
| Attraction Pursuit Pllc | 339 West 1200 South | Lehi, UT 84043 | | First Class Mail |
| Attraction'S Hair Salon | 207 S. Logan St | Gaffney, SC 29341 | | First Class Mail |
| Attractions Salon | 767 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| Attracxion Transport Inc | 421 W Broadway | 3127 | Long Beach, CA 90802 | First Class Mail |
| Atul C Shah | Address Redacted | | | First Class Mail |
| Atww, LLC. | 15908 Munn Road | Cleveland, OH 44111 | | First Class Mail |
| Atx Plants LLC | 121 Crepe Myrtle | Bastrop, TX 78602 | | First Class Mail |
| Auburn Ivey | Address Redacted | | | First Class Mail |
| Auburn Veterinary Hospital | 718 Auburn Way North | Auburn, WA 98002 | | First Class Mail |
| Auckerman Consulting LLC | 222 West Bank St | Bridgewater, VA 22812 | | First Class Mail |
| Auction Advertising LLC | Attn: Dale Dunkley | 4255 N University Dr, 212 | Fort Lauderdale, FL 33351 | First Class Mail |
| Audi Vw Underground LLC, | 4040 San Felipe 250 | Houston, TX 77027 | | First Class Mail |
| Audie Powell Real Estate Inc | 19220 S Munson Rd | Molalla, OR 97038 | | First Class Mail |
| Audio Music Group LLC | 73 Spring Brook Rd | Nanuet, NY 10954 | | First Class Mail |
| Audio Video Creations | 3292 Mcever Road | Buford, GA 30518 | | First Class Mail |
| Audio Wire Connection LLC | 831 Deming Way | Sparks, NV 89431 | | First Class Mail |
| Audio-Digital Transcription Service, LLC | 29 Oak Ave | W Orange, NJ 07052 | | First Class Mail |
| Audioman Inc | 140 Main St | Binghamton, NY 13905 | | First Class Mail |
| Audiotech System | 3800 Wyldewood Lane | Orlando, FL 32806 | | First Class Mail |
| Audi'S Affordable Auto | 7606 W Greenfield Ave | W Allis, WI 53214 | | First Class Mail |
| Audra E Lee | Address Redacted | | | First Class Mail |
| Audras Tax Center | 1201 Woodhaven Blvd | Suite 1205 | Ft Worth, TX 76112 | First Class Mail |
| Audrey Bell | Address Redacted | | | First Class Mail |
| Audrey Burks | Address Redacted | | | First Class Mail |
| Audrey Charway | Address Redacted | | | First Class Mail |
| Audrey Cotten | Address Redacted | | | First Class Mail |
| Audrey Elizabeth Luna | Address Redacted | | | First Class Mail |
| Audrey Mehlhaff & Associates Pllc | 5384 Tompkins Road | Onondaga, MI 49264 | | First Class Mail |
| Audrey Provo | Address Redacted | | | First Class Mail |
| Audrey Toles | Address Redacted | | | First Class Mail |
| Audrey'S Styling Salon | 3016 N. Dobson Rd | 1 | Chandler, AZ 85224 | First Class Mail |
| Augie'S Auto Trim & Upholstery | 131 Park St. | Canton, NC 28716 | | First Class Mail |
| Augie'S Sunrise Diner Inc. | 8207 Niagara Falls Blvd | Niagara Falls, NY 14304 | | First Class Mail |
| August Koch | Address Redacted | | | First Class Mail |
| August Limousine Inc | 368 East Harwood Ter | Palisades Park, NJ 07650 | | First Class Mail |
| August Thompson | Address Redacted | | | First Class Mail |
| Augusto Cesar Garcia | Address Redacted | | | First Class Mail |
| Aularale | Address Redacted | | | First Class Mail |
| Aum Ashta Vinayak LLC | 1101 Pacific Ave | Atlantic City, NJ 08401 | | First Class Mail |
| Aum Pharmaceuticals Inc. | 869 South East St | Anaheim, CA 92805 | | First Class Mail |
| Aumsol | 3503 New Fawn Lane | Alpharetta, GA 30004 | | First Class Mail |
| Aun Srey | Address Redacted | | | First Class Mail |
| Aundreya A Hamilton | Address Redacted | | | First Class Mail |
| Aung Saw | Address Redacted | | | First Class Mail |
| Aunjoli Solomon | Address Redacted | | | First Class Mail |
| Aunt T'S Day Care | 228 Maple St | Medford, NY 11763 | | First Class Mail |
| Auntie Boo'S Cleaning Services | 1238 Windsor Ave | Bristol, TN 37620 | | First Class Mail |
| Aura D Perez | Address Redacted | | | First Class Mail |
| Aurang Khan | Address Redacted | | | First Class Mail |
| Aurel Vilcea | Address Redacted | | | First Class Mail |
| Aurora Falls Day Spa | 1286 Washington St | Clarkesville, GA 30523 | | First Class Mail |
| Aurora Guerrero | Address Redacted | | | First Class Mail |
| Aurora Home Inspections, LLC | 110 Chestnut Ridge Rd | 200 | Montvale, NJ 07645 | First Class Mail |
| Aurora Lowe | Address Redacted | | | First Class Mail |
| Aurora Painting LLC | 1725 W County Rd 2006 | Bunnell, FL 32110 | | First Class Mail |
| Aurora Piowaty | Address Redacted | | | First Class Mail |
| Aurora Sellman | Address Redacted | | | First Class Mail |
| Auserals Collision Auto Body LLC | 755 Auzerais Ave | San Jose, CA 95126 | | First Class Mail |
| Aussie Painting Corp., | 288 Park Ave | Manhasset, NY 11030 | | First Class Mail |
| Aussies Pub, Inc | 2236 N 72nd St | Omaha, NE 68134 | | First Class Mail |
| Austin Beck | Address Redacted | | | First Class Mail |
| Austin Bertrand | Address Redacted | | | First Class Mail |
| Austin Conveyance Inc | 4730 Tx 123, Unit C | San Marcos, TX 78666 | | First Class Mail |
| Austin Fleming | Address Redacted | | | First Class Mail |
| Austin Ingram | Address Redacted | | | First Class Mail |
| Austin Machine Works, Inc. | 2501 E 5th St | Panama City, FL 32401 | | First Class Mail |
| Austin Shotokan Karate Academy | 345 Fort Cobb Way | Georgetown, TX 78628 | | First Class Mail |
| Austin Wade | Address Redacted | | | First Class Mail |
| Austina Lewis | Address Redacted | | | First Class Mail |
| Austin'S Concrete & Asphalt Cutting | 1537 Ford Ave | Modesto, CA 95350 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Authentic Experiences | 14721 Harvard Ave Cleveland Ohio 44128 | Avenue, OH 44128 | | First Class Mail |
| Authentic Sports Timing | 2831 S 2700 E | Salt Lake City, UT 84109 | | First Class Mail |
| Auto Careers Online, LLC | 3464 Roxboro Rd Ne | Apt 1804 | Atlanta, GA 30326 | First Class Mail |
| Auto Centro Inc | 7420 Westmore Rd | Rockville, MD 20850 | | First Class Mail |
| Auto City | 570 Northland Blvd | Cincinnati, OH 45240 | | First Class Mail |
| Auto Depot Inc | 7949 Atlantic Blvd | Jacksonville, FL 32211 | | First Class Mail |
| Auto Enterprise Of Hollywood LLC | 5790 Rodman St | Unit 11 | Hollywood, FL 33023 | First Class Mail |
| Auto Express Service Center | 10148 Hwy 165 | Pollock, LA 71467 | | First Class Mail |
| Auto Hub Sales & Service Inc. | 3215 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Auto Improvement & Collision Inc. | 945 Long Island Ave | Deer Park, NY 11729 | | First Class Mail |
| Auto Lockout Services Inc | 5815 Lacey Blvd | 5806 | Lacey, WA 98509 | First Class Mail |
| Auto Lube | 284 E Plaza Dr | Mooresville, NC 28115 | | First Class Mail |
| Auto Plaza Inc | 6122 Black Horse Pike | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Auto Repair Center | 1379 Folsom St. | San Francisco, CA 94103 | | First Class Mail |
| Auto Rescue | Attn: Michelle Dagenais | 3441 Granada Ave | Dallas, TX 75205 | First Class Mail |
| Auto Revival LLC | 3608 S 74th St | Unit 8 | Tacoma, WA 98409 | First Class Mail |
| Auto Sales | 445 West Eight Mile Rd | Detroit Mi, MI 48203 | | First Class Mail |
| Auto Stop | 5889 Stockton Blvd | Sacramento, CA 95824 | | First Class Mail |
| Auto Werx Inc. | 10 Crest Dr. | White Plains, NY 10607 | | First Class Mail |
| Auto Xchange | 8597 Fm 78 | Converse, TX 78109 | | First Class Mail |
| Auto Xchange | Attn: Chris Twedell | 8597 Fm 78 | Converse, TX 78109 | First Class Mail |
| Auto, Inc. | 50 Cascade Court | Colorado Springs, CO 80907 | | First Class Mail |
| Autocraft Fleet Services | 15020 Oxnard St | Suite C | Van Nuys, CA 91411 | First Class Mail |
| Autocraft Transport LLC | 2640 Plains Court | Marietta, GA 30066 | | First Class Mail |
| Auto-Fleet | 1233 Asheville Hwy. | Spartanburg, SC 29303 | | First Class Mail |
| Autology | 1908 40th Ave Ne | Tuscaloosa, AL 35404 | | First Class Mail |
| Automatic Car Credit | 2085 North Woodruff Ave | Idaho Falls, ID 83401 | | First Class Mail |
| Automatic Merchandising Inc | 3055 Rodman Ave | Bldg 60 | Rock Island, IL 61299 | First Class Mail |
| Automix Inc | 2108 Palmetto Stre | Clearwater, FL 33765 | | First Class Mail |
| Automotion Management, LLC | 12520 Capitol Blvd. | Suite 401-102 | Wake Forest, NC 27587 | First Class Mail |
| Automotive Auction Vehicle Inspections | 1017 5th Ave | Toms River, NJ 08757 | | First Class Mail |
| Automotive Car Company, LLC | 2687 Bailey Ave | Buffalo, NY 14215 | | First Class Mail |
| Automotive Coverage Center | 637 E Albertoni | Carson, CA 90746 | | First Class Mail |
| Automotive Koncepts & Design | 22689 Athlone Drive | Great Mills, MD 20634 | | First Class Mail |
| Automotive Max Inc. | 2709 Bridle Ridge Way | Buford, GA 30519 | | First Class Mail |
| Automotive Repair Arizona | 16305 W Pima St | Goodyear, AZ 85338 | | First Class Mail |
| Automotive Solutions | 810 Shreve St | Mt Holly, NJ 08060 | | First Class Mail |
| Automotive Warehouse Center | 7113 James D. Hagood Hwy | Scottsburg, VA 24589 | | First Class Mail |
| Autopark Collision LLC | 14522 Auto Park Way | Houston, TX 77083 | | First Class Mail |
| Auto-Pro & Fleet Service | 7790 Tamarindo Bay Drive | Sacramento, CA 95828 | | First Class Mail |
| Autopro Body & Paint Inc | Attn: Bach Nguyen | 2028 Loma Ave, Unit B | S El Monte, CA 91733 | First Class Mail |
| Autos & Hobbies, LLC | 6811 E Broadway Ave | Tampa, FL 33619 | | First Class Mail |
| Autostar Collision & Glass | 1790 Atlanta Rd | Smyrna, GA 30080 | | First Class Mail |
| Autuanessa Chambers | Address Redacted | | | First Class Mail |
| Autumn Byers | Address Redacted | | | First Class Mail |
| Autumn Holt | Address Redacted | | | First Class Mail |
| Autumn Home Care Of Johnston County, Inc | 474 Jerry Road | Selma, NC 27576 | | First Class Mail |
| Autumncolor Digital Imaging, Inc. | 70 Webster St | Worcester, MA 01603 | | First Class Mail |
| Av Global Enterprises, | 4419 Centennial Blvd, Ste 424 | Colorado Springs, CO 80907 | | First Class Mail |
| Av Insurance Agency | 23945 Sw108 Pl | Homestead, FL 33032 | | First Class Mail |
| Av Nail Spa South Park LLC | 6401 Morrison Blvd 3B | Charlotte, NC 28211 | | First Class Mail |
| Av Precision | 5710 Charles City Circle | Richmond, VA 23231 | | First Class Mail |
| Av Transportation Express Inc | 44950 Valley Central Way, Ste 112 | Lancaster, CA 93534 | | First Class Mail |
| Ava Knight | Address Redacted | | | First Class Mail |
| Ava Water Filter | 16628 Woodruff Ave 6 | Bellflower, CA 90706 | | First Class Mail |
| Avalon Spa & Nails | 500 Port Of New Orleans | 205 | New Orleans, LA 70130 | First Class Mail |
| Avana Management, LLC | 1015 N Blackstone Ave | Fresno, CA 93701 | | First Class Mail |
| Avanindra Das | Address Redacted | | | First Class Mail |
| Avant Therapy, LLC | 9722 Hwy 90A | Ste 101 | Sugar Land, TX 77478 | First Class Mail |
| Avantage Hair Design | 20300 Ventura Blvd, Ste 100 | Woodland Hills, CA 91364 | | First Class Mail |
| Avante Hair Design | 555 S A St | Ste 165A | Oxnard, CA 93030 | First Class Mail |
| Avanzino Farms | 4580 Mill St | Reno, NV 89502 | | First Class Mail |
| Avdesign By Athan Vennell | 64A King St | Hatfield, MA 01038 | | First Class Mail |
| Avdn Enterprise LLC | 7812 Crowley Rd | Ft Worth, TX 76134 | | First Class Mail |
| Avec Limited | 13206 Cape Shell Ct | Upper Marlboro, MD 20774 | | First Class Mail |
| Aved Exterior LLC | 8532 Sw St | Suite 212 | Wilsonville, OR 97070 | First Class Mail |
| Avedis Ovayan | Address Redacted | | | First Class Mail |
| Avenu Auto Body | 701 Nw 7th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Avenue Newsstand LLC | 1211 Ave Of The Americas | New York, NY 10036 | | First Class Mail |
| Aversa Provisions | 40 Rhoda Ave | Nutley, NJ 07110 | | First Class Mail |
| Avery Binion Jr | Address Redacted | | | First Class Mail |
| Avery Haywood | Address Redacted | | | First Class Mail |
| Avery Rahman Ritter | Address Redacted | | | First Class Mail |
| Avery Rockwell | Address Redacted | | | First Class Mail |
| Avf Productions, LLC | 64 West 48th St | Suite 1003 | New York, NY 10036 | First Class Mail |
| Avi & Arash Corp | 403 Crescent St | Brooklyn, NY 11208 | | First Class Mail |
| Avi Dubin | Address Redacted | | | First Class Mail |
| Avi Stern | Address Redacted | | | First Class Mail |
| Avian | 4804 Greenpoint Lane | Holly Springs, NC 27540 | | First Class Mail |
| Aviaries Celia Jaramillo | Address Redacted | | | First Class Mail |
| Aviation Airways Service Corp | 7311 Nw 12 St | Unit 11 | Miami, FL 33126 | First Class Mail |
| Aviato, L.L.C. | 837 Cheri Ln | Mendota Heights, MN 55120 | | First Class Mail |
| Avid Products LLC, | 16734 Ne 100th St | Redmond, WA 98052 | | First Class Mail |
| Aviles Flooring | 2161 Arctic St | San Leandro, CA 94577 | | First Class Mail |
| Avista | 1219 C Ave | W Columbia, SC 29169 | | First Class Mail |
| Avital Leshem | Address Redacted | | | First Class Mail |
| Avl Built | S Sandhurst Drive | Asheville, NC 28806 | | First Class Mail |
| Avlon Trucking LLC | 141 Lanchire St | Lexington, SC 29073 | | First Class Mail |
| Avm Transport Inc | 6470 London Groveport Road | Grove City, OH 43213 | | First Class Mail |
| Avmed Medical Equipment Suppliers Inc | 14929 Sw 104th St | Unit 121 | Miami, FL 33186 | First Class Mail |
| Avm Enterprises LLC | 206 Park Ave | Moody, AL 35004 | | First Class Mail |
| Avnish Kumar | Address Redacted | | | First Class Mail |
| Avondale Independent Honda | 2808 East College Ave | Decatur, GA 30030 | | First Class Mail |
| Avraham Bernard | Address Redacted | | | First Class Mail |
| Avril Johnson | Address Redacted | | | First Class Mail |
| Avtar Singh | Address Redacted | | | First Class Mail |
| Avtar Singh | Address Redacted | | | First Class Mail |
| Avtar Singh | Address Redacted | | | First Class Mail |
| Aw Warta Insurance Agency Inc | 237-A Parker Ave | Clifton, NJ 07011 | | First Class Mail |
| Awa L Mobley | Address Redacted | | | First Class Mail |
| Awahl Ventures, Inc | 1515 Harbor Blvd | Fullerton, CA 92832 | | First Class Mail |
| Awais Akhtar | Address Redacted | | | First Class Mail |
| Awakened Beauty | 601 E Anapamu St. | Apt 223 | Santa Barbara, CA 93103 | First Class Mail |
| Awan LLC | 4668 Mars Rd | Uniontown, OH 44685 | | First Class Mail |
| Awards & Specialties | 11750 Sterling Ave, Ste A | Riverside Ca, CA 92503 | | First Class Mail |
| Awcodate Inc | 2340 Harrison Ave | Centralia, WA 98531 | | First Class Mail |
| Awesome Serious Inc | 1 Haven Plaza | 26C | New York, NY 10009 | First Class Mail |
| Awesomeness Burger | 1659 S. Broadway | Wichita, KS 67211 | | First Class Mail |
| Awesomesauce Caribbean Flavors | 840 State Steet | Bridgeport, CT 06604 | | First Class Mail |
| Awet Mengesha | Address Redacted | | | First Class Mail |
| Awk Partners Inc. | 550 Collection Blvd | Ste 18 | Oxnard, CA 93036 | First Class Mail |
| Awoke Kebede Truck | 3052 Ne 137th St | Apt 5 | Seattle, WA 98125 | First Class Mail |
| Awot, Inc. | 6015 Crimson Drive | Mckinney, TX 75072 | | First Class Mail |
| Awsam Transportation LLC | 14610 Sw Quail Ln | C104 | Beaverton, OR 97007 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ax Usa Inc | 203 W Mcmillan St | Cincinnati, OH 45219 | | First Class Mail |
| Axel Healthcare Inc | 1349 Empire Central Dr | Dallas, TX 75247 | | First Class Mail |
| Axelrod Insurance Services Inc. | 810 Jamacha Road | Suite 200 | El Cajon, CA 92019 | First Class Mail |
| Axia Concepts | 5655 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Axiom Path Inc | 6201 Fairview Rd | Suite 200 | Charlotte, NC 28210 | First Class Mail |
| Axoneme LLC | 256 Prospect Ave Se | Apt 1 | Grand Rapids, MI 49503 | First Class Mail |
| Ay Trucking LLC | 5225 S 13th St | Apt K | Milwaukee, WI 53221 | First Class Mail |
| Ayaan Investment Of Florida Inc | 31309 Us Hwy 441 N | Okeechobee, FL 34972 | | First Class Mail |
| Ayala Pools | 115 Norman Dr | Laredo, TX 78045 | | First Class Mail |
| Ayalew Mesele | Address Redacted | | | First Class Mail |
| Ayalin Inc. | 221 Main St | 373 | Seal Beach, CA 90740 | First Class Mail |
| Ayan Happy Inc | 600 New Franklin Rd | Lagrange, GA 30240 | | First Class Mail |
| Ayana Morrison | Address Redacted | | | First Class Mail |
| Ayanaoneal | Address Redacted | | | First Class Mail |
| Ayanj Inc | Carter Speedy Mart | 5157 Kentuck Road | Ringgold, VA 24586 | First Class Mail |
| Ayanna'S Kouture Clothing & Accessories LLC | 2620 Silverstar Hills Dr | Apt 1 | Orlando, FL 32818 | First Class Mail |
| Ayasa Inc | 4220 N 34th St | Tampa, FL 33610 | | First Class Mail |
| Ayda Abraha | Address Redacted | | | First Class Mail |
| Ayeletmelanycohen | 1234 S. Saltair Ave. | Apt. 5 | Los Angeles, CA 90025 | First Class Mail |
| Ayers Reporting, LLC | 179 Regency Drive | Columbia, SC 29212 | | First Class Mail |
| Ayesha Johnson | Address Redacted | | | First Class Mail |
| Ayesha Trading Inc | 31 W 31st St | New York, NY 10001 | | First Class Mail |
| Ayiesha Smith | Address Redacted | | | First Class Mail |
| Aylemis Calvo | Address Redacted | | | First Class Mail |
| Aylen Lopez | Address Redacted | | | First Class Mail |
| Aym Wireless Corp | 238 Merrill Ave | Staten Island, NY 10314 | | First Class Mail |
| Ayman Khalaf | Address Redacted | | | First Class Mail |
| Aymond Contractors, Inc. | 27455 Hwy. 22 | Ste. A | Ponchatoula, LA 70454 | First Class Mail |
| Aynest'S Gift & More | 6722 Agnes | Kansas City, MO 64132 | | First Class Mail |
| Ayo Adegbamigbe | Address Redacted | | | First Class Mail |
| Ayodeji Adetunji | Address Redacted | | | First Class Mail |
| Ayodeji Ajayi | Address Redacted | | | First Class Mail |
| Ayotunde Niniola | Address Redacted | | | First Class Mail |
| Ayro, Arthur | Address Redacted | | | First Class Mail |
| Aysu LLC | 5301 Polk St Bldg 14 | Unit B6 | Houston, TX 77023 | First Class Mail |
| Ayt Trucking LLC | 1321 32nd St Ne | Auburn, WA 98002 | | First Class Mail |
| Ayub Services Inc | 163 W Main St | Amsterdam, NY 12010 | | First Class Mail |
| Ayuda Financial Group LLC | 112 N Main St | Brighton, CO 80601 | | First Class Mail |
| Az Clear Choice | 121 Acr 3312 | Vernon, AZ 85940 | | First Class Mail |
| Az Construction Of Kj Corp. | 51 Forest Road | Unit 316-32 | Monroe, NY 10950 | First Class Mail |
| A-Z Design | 3038 Callier Springs Rd | Rome, GA 30161 | | First Class Mail |
| A-Z Home Improvements, LLC | 845 Jerome Ave | Hillside Township, NJ 07205 | | First Class Mail |
| Az Led & Sign | 9950 Town Park Dr | 703 | Houston, TX 77036 | First Class Mail |
| Az Nails | 1440 Meadowview Road | 112 | Sacramento, CA 95832 | First Class Mail |
| Az Wireless | 740 Story Road | 7 | San Jose, CA 95122 | First Class Mail |
| Azaal Deli Grocery Corp. | 1053 Ogden Ave | Bronx, NY 10452 | | First Class Mail |
| Azam S Riyaz Md Inc | 23451 Madison St | Ste 290 | Torrance, CA 90505 | First Class Mail |
| Azamat Trans | Address Redacted | | | First Class Mail |
| Azasiah Sadiq | Address Redacted | | | First Class Mail |
| Azavian Adams | Address Redacted | | | First Class Mail |
| Azb Transportation | 210 Mariners Way | Bear, DE 19701 | | First Class Mail |
| Azdos LLC | Naseem St | Ajman, TX 75080 | | First Class Mail |
| Azim Enterprise, Inc | 11463 W. Washington Blvd. | Los Angeles, CA 90066 | | First Class Mail |
| Azin Home Care Inc | 2175 S Jasmine St | 215 | Denver, CO 80222 | First Class Mail |
| Aziz Ahmed | Address Redacted | | | First Class Mail |
| Aziz Rehman | Address Redacted | | | First Class Mail |
| Aziz Total Auto Care | 4548 Dr Martin Luther King Dr | St Louis, MO 63113 | | First Class Mail |
| Aziza Khan LLC | 6336 Miramar Pkwy | Miramar, FL 33023 | | First Class Mail |
| Azme Tax & Accounting Services | 4219 146th Pl Sw | Unit B | Lynnwood, WA 98087 | First Class Mail |
| Azn Trucking LLC | 5948 Steadman | Dearborn, MI 48126 | | First Class Mail |
| Azucena Ruiz | Address Redacted | | | First Class Mail |
| Azusa Dental Arts | 613 N. Azusa Ave | Suite B | Azusa, CA 91702 | First Class Mail |
| Azza Halim, Md | Address Redacted | | | First Class Mail |
| B & A East Orange Inc. | 471 Main St | E Orange, NJ 07018 | | First Class Mail |
| B & B Brothers Construction | 20210 W Dunlap Rd | Buckeye, AZ 85326 | | First Class Mail |
| B & B Chaff LLC | 175 Banks Station | Fayetteville, GA 30214 | | First Class Mail |
| B & B Farm Homestead Fl LLC | 30705 Sw 197th Ave | Homestead, FL 33030 | | First Class Mail |
| B & B Financials | 2462 Feathertree Lane | Lawrenceville, GA 30044 | | First Class Mail |
| B & B Food Farm, Inc. | 16819 Baisley Blvd | Jamaica, NY 11434 | | First Class Mail |
| B & B Office Supply Inc. | 622 West Texas Ave | Baytown, TX 77520 | | First Class Mail |
| B & Beyond, Inc | 160-28 Northern Blvd | Flushing, NY 11358 | | First Class Mail |
| B & C Trucking LLC | 3401 Us Hwy 259 North | Suite 924 | Longview, TX 75605 | First Class Mail |
| B & O Tax Services | 2130 W Crescent Ave. | Apt 2044 | Anaheim, CA 92801 | First Class Mail |
| B & G Barber Shop Inc | 197 E Hartsdale Ave | Hartsdale, NY 10530 | | First Class Mail |
| B & H Signs & Awnings Corp | 6607 14th Ave | Brooklyn, NY 11219 | | First Class Mail |
| B & I Station LLC | 1698 Wells Hwy | Seneca, SC 29678 | | First Class Mail |
| B & J Cleaning Services | 1920 Horrell Hill Rd | Hopkins, SC 29061 | | First Class Mail |
| B & J Family Restaurant Inc. | 1701 Kutztown Rd | Reading, PA 19604 | | First Class Mail |
| B & M Alarms Inc. | 1846 East 26th St | Brooklyn, NY 11229 | | First Class Mail |
| B & M Burger LLC | 998 Market St | San Francisco, CA 94102 | | First Class Mail |
| B & M Housewares, LLC | 381 S. 4th St | Brooklyn, NY 11211 | | First Class Mail |
| B & N Nails | 8500 Almeda Genoa Rd. | Suite 104 | Houston, TX 77075 | First Class Mail |
| B & R Homes | 110 A Conquest Road | Youngsville, LA 70592 | | First Class Mail |
| B & R Produce | 127 Crary Ave | Mt Vernon, NY 10550 | | First Class Mail |
| B & R Welding | 4210 Bowman Branch Hwy | Branchville, SC 29432 | | First Class Mail |
| B & S. Trucking LLC | 137 Tammy Drive | Laplace, LA 70068 | | First Class Mail |
| B & T Financial Services Inc | 5612 Nolenville Pike | Nashville, TN 37211 | | First Class Mail |
| B & V Convenience Store Inc. | 21101 Jamaica Ave | Queens Village, NY 11428 | | First Class Mail |
| B & W Roofing Inc | 2701 Big Bear Ter | Silver Spring, MD 20906 | | First Class Mail |
| B &T Tax Professionals | 1948 Military Pkwy | Mesquite, TX 75149 | | First Class Mail |
| B 4 U Builder Corp | 82-45 248th St | Bellerose, NY 11426 | | First Class Mail |
| B Beautiful Hair Studio | 1201 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| B Bryant Productions | 53 Carriage Lake Dr | Stockbridge, GA 30281 | | First Class Mail |
| B Ceni LLC | 39 Hilltop Dr | Branford, CT 06405 | | First Class Mail |
| B Evans & Associates, Inc | 725 Dug Hill Rd | Hurley, NY 12443 | | First Class Mail |
| B Fajardo Trucking LLC | 9517 Flowertree Drive | Shafter, CA 93263 | | First Class Mail |
| B G M Electric Service | 4507 Bortow Court | Upper Marlboro, MD 20772 | | First Class Mail |
| B Gillispie Llc | 2150 Wildflower Way | Locust Grove, VA 22508 | | First Class Mail |
| B King'S Audio Visual Services, Inc. | 3175 Thrasher Circle | Decatur, GA 30032 | | First Class Mail |
| B Lashed | 611 Button Rd | Bedford, OH 44146 | | First Class Mail |
| B Linda Salon & Spa LLC | 8951 Sunrise Lakes Blvd | No 106 | Sunise, FL 33322 | First Class Mail |
| B Moussazadeh A Medical Corp | 5620 Wilbur Ave | Suite 301 | Tarzana, CA 91356 | First Class Mail |
| B Pike Enterprises LLC | 174 Robertson Rd | Lagrange, GA 30241 | | First Class Mail |
| B Price Consulting Inc | 39818 Clements Way | Murrieta, CA 92563 | | First Class Mail |
| B Street Market | 204 Broadway St. | Mountainair, NM 87036 | | First Class Mail |
| B T & T Inc | 1015 15th St Nw | Washington, DC 20005 | | First Class Mail |
| B W Inc | 2017 N Frazier | Conroe, TX 77380 | | First Class Mail |
| B&A North Bergen Inc. | 7400 Kennedy Blvd | N Bergen, NJ 07047 | | First Class Mail |
| B&A Riverdale Inc. | 36 Route 23 North | Riverdale, NJ 07457 | | First Class Mail |
| B&A Sales LLC | 2230 Stone Lake Ct | Orlando, FL 32824 | | First Class Mail |
| B&B Business LLC | 4010 Bankhead Hwy | Douglasville, GA 30134 | | First Class Mail |
| B&B Enterprises LLC | 508 Old Tavern Circle | Knoxville, TN 37934 | | First Class Mail |
| B&B Farms Csa LLC | 250 S Mannheim Ave | Egg Harbor City, NJ 08215 | | First Class Mail |
| B&B Hair | 35 Lakeside Circle | Covington, GA 30016 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| B&B Truck Trailer Repair | 2009 Ky Hwy 1744 | Berry, KY 41003 | | First Class Mail |
| B&B Vending | 350 Jackson Road - Mail P.O.Box 431 | Senatobia, MS 38668 | | First Class Mail |
| B&C Express Services | 639 Garden Walk Blvd | Pg 1101 | Atlanta, GA 30349 | First Class Mail |
| B&C Luxuries | 8949 Hilton Drive | Shreveport, LA 71118 | | First Class Mail |
| B&D Tax & Accounting Services | 940 Pinecrest Drive | Forest Park, GA 30297 | | First Class Mail |
| B&E Restorations | 11402 Collier Court | Hagerstown, MD 21742 | | First Class Mail |
| B&G Transportation Solution, Inc | 4 Bens Way | Chester, NY 10918 | | First Class Mail |
| B&H Basics | 2189 Longleaf Dr | Greenwood, IN 46143 | | First Class Mail |
| B&L Auto Repair Inc | 2601 Westchester Ave | Bronx, NY 10461 | | First Class Mail |
| B&L Plumbing | 1580 Saratoga Ave | Suite D | Ventura, CA 93003 | First Class Mail |
| B&M Bar-B-Que, | 13675 Coursey Blvd, Apt 1827 | Baton Rougae, LA 70817 | | First Class Mail |
| B&M Electric Inc | 10106 Tioga | San Antonio, TX 78230 | | First Class Mail |
| B&M Mini Mart | 632 Dr Martin Luther King Jr Blvd | Bakersfield, CA 93307 | | First Class Mail |
| B&N Landscaping Corp | 152-02 10th Ave | Whitestone, NY 11357 | | First Class Mail |
| B&P Corporation | 1687 Center Point Pkwy, Ste 109 | Birmingham, AL 35215 | | First Class Mail |
| B&P Roofing & Trash LLC | 4430 Gulfstream Dr | A | Naples, FL 34113 | First Class Mail |
| B&S Latin Multiservices Inc | 211 North 9th St | Stroudsburg, PA 18360 | | First Class Mail |
| B&T Real Estate Investing LLC | Attn: Steven Butler | 85 Schleigel Blvd | Amityville Ny, NY 11701 | First Class Mail |
| B. Fulton'S Beauty Lounge, LLC | 5995 Covington Hwy, Ste B | Decatur, GA 30035 | | First Class Mail |
| B. G. I. Realty Corporation | 76 South St | Oyster Bay, NY 11771 | | First Class Mail |
| B. Lovely, Inc. | 12240 Us Hwy 280 | Westover, AL 35147 | | First Class Mail |
| B. Moore Fit | 10216 Ridge Oak St | Dallas, TX 75227 | | First Class Mail |
| B.A. Motors Inc | 12860 San Pablo Ave | A | Richmond, CA 94805 | First Class Mail |
| B.B. Boogie Express, LLC | 6854 Edgefield Lane | Orlando, FL 32822 | | First Class Mail |
| B.E. Garrett LLC | 4403 La Jolla Dr | Bradenton, FL 34210 | | First Class Mail |
| B.E.St.Accounting & Tax Services, Inc. | 16416 N 66th St | Scottsdale, AZ 85254 | | First Class Mail |
| B.Ellis Transport | 1790 York Ave | Canon City, CO 81212 | | First Class Mail |
| B.G. Edwards | Address Redacted | | | First Class Mail |
| B.M.G. (Ny), Inc. | 48 W 48 St | Suite 803 | New York, NY 10036 | First Class Mail |
| B3M Group Inc. | 14424 Chicora Crossing Blvd | Orlando, FL 32828 | | First Class Mail |
| Ba & Judy Inc | 406 E Colorado St | Hammond, LA 70401 | | First Class Mail |
| Ba Cad Services LLC | 2010 Crescent Rdg | Cumming, GA 30041 | | First Class Mail |
| B-A Deli Mart, Inc | 1360 E Gun Hill Road | Bronx, NY 10469 | | First Class Mail |
| Ba Huynh | Address Redacted | | | First Class Mail |
| Ba Integlia Dds Pc | 767 Lexington Ave | 203 | New York, NY 10065 | First Class Mail |
| Bab Metal Recycling LLC | 9435 Ronda Lane | Houston, TX 77074 | | First Class Mail |
| Baba Ma LLC | 14485 Country Walk Dr | Miami, FL 33186 | | First Class Mail |
| Baba Munshi Trans | 4688 W Amherst Ave | Fresno, CA 93722 | | First Class Mail |
| Baba Nanak Transport | 3413 Pendragon St | Bakersfield, CA 93313 | | First Class Mail |
| Baba Saj | Address Redacted | | | First Class Mail |
| Baba Shree Chand, Inc | 1010 Ben Cox Ave | Townsend, GA 31331 | | First Class Mail |
| Babak Mirmarashi Dds, Inc | 11330 Denair Sts | Los Angele, CA 90049 | | First Class Mail |
| Babakhanyan, Marine | Address Redacted | | | First Class Mail |
| Babalola Olopade | Address Redacted | | | First Class Mail |
| Babatunde Adedayo | Address Redacted | | | First Class Mail |
| Babatunde D Ogunsola | Address Redacted | | | First Class Mail |
| Babatunde Isaac Ayelabola | Address Redacted | | | First Class Mail |
| Babb Enterprises | 1310 3rd St | Vidor, TX 77662 | | First Class Mail |
| Babiators, LLC | 675 N. Highland Ave | Suite 700 | Atlanta, GA 30306 | First Class Mail |
| Babies & Beyond LLC | 20 Ridgemont Dr | Franklinton, NC 27525 | | First Class Mail |
| Bablo | 58 Birch St | Carpentersville, IL 60110 | | First Class Mail |
| Bab'S Hairsalon | 1405 Newton Ave. | Joliet, IL 60433 | | First Class Mail |
| Baby Bnd LLC | 5920 Roswell Rd | B107 | Sandy Spring, GA 30328 | First Class Mail |
| Baby Bubbles Nyc | 240 East 85Th | New York, NY 10028 | | First Class Mail |
| Baby Bundle Inc | 1201 Peachtree St Ne, Ste 200 | Atlanta, GA 30361 | | First Class Mail |
| Baby Lanes | 206 S Center St | Thomaston, GA 30286 | | First Class Mail |
| Baby Mitch Enterprises Inc | 2126 S Cicero Ave | Cicero, IL 60804 | | First Class Mail |
| Baby Sitter | Address Redacted | | | First Class Mail |
| Baby Steps Home Daycare | 1716 Kinglet Rd | San Marcos, CA 92078 | | First Class Mail |
| Baby Turtles LLC | 4513 Sunnyside | Woodstock, IL 60098 | | First Class Mail |
| Babypreferred LLC | 50 Cakebread Cir | N Sacramento, CA 95834 | | First Class Mail |
| Babysitting | 4855 Promenade Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Bac Luong | Address Redacted | | | First Class Mail |
| Baccara Designs LLC | 2585 Ne 207 St | Miami, FL 33280 | | First Class Mail |
| Baccvac LLC | 219 Kingsland Dr | Covington, LA 70435 | | First Class Mail |
| Bach Timber & Pallet | 8858 Grove St | Caledonia, IL 61011 | | First Class Mail |
| Bach Viet Association, Inc | 1050 Fulton Ave | 110 | Sacramento, CA 95825 | First Class Mail |
| Bachar Barazi | Address Redacted | | | First Class Mail |
| Back & Neck Pain Relief Clinic Pc | 135 N Arlingtom Heights Rd | 160 | Buffalo Grove, IL 60089 | First Class Mail |
| Back Basics | Address Redacted | | | First Class Mail |
| Back Construction LLC | 105 Lookout Point Rd | Clarkson, KY 42726 | | First Class Mail |
| Back Room Barber & Style | 3510 U.S Hwy 70 West | Efland, NC 27243 | | First Class Mail |
| Back2Co, LLC | 5756 Osbourne Drive | Windsor, CO 80550 | | First Class Mail |
| Backbone Labs, Inc. | 951 Mariners Island Blvd | San Mateo, CA 94404 | | First Class Mail |
| Backer Logic, LLC | 2423 W Belle Plaine Ave | Chicago, IL 60618 | | First Class Mail |
| Backroom Hair Studio | 109 Main St | Allenhurst, NJ 07711 | | First Class Mail |
| Backster LLC | 7414 Silver Woods Ct | Boca Raton, FL 33433 | | First Class Mail |
| Backwards K Inc | 2676 Fairview Heights Ct | Rifle, CO 81650 | | First Class Mail |
| Bad Dog Agility LLC | 2902 Springdale Ct | Pearland, TX 77584 | | First Class Mail |
| Bad Girl Boutiquee LLC | 7186 Gortland St | Union City, GA 30291 | | First Class Mail |
| Badah Bing LLC | 9670 Franklin Ave | Unit 302 | Franklin Park, IL 60131 | First Class Mail |
| Badarch Enkhamgalan | Address Redacted | | | First Class Mail |
| Badger Boyz Greenhouses, LLC | 2064 W Evergreen Dr | Appleton, WI 54913 | | First Class Mail |
| Badger State Financial Services, LLC | 240 Regency Court | Suite 305 | Brookfield, WI 53045 | First Class Mail |
| Badie'S Boutique | 502 Oak St P.O. Box 261 | Twin City, GA 30471 | | First Class Mail |
| Badini Wine Brokers | Address Redacted | | | First Class Mail |
| Badiul Khan | Address Redacted | | | First Class Mail |
| Badiy Marcelin | Address Redacted | | | First Class Mail |
| Badlanz Hpe Inc | 7503 Goodman Dr | Urbandale, IA 50322 | | First Class Mail |
| Badshah Enterprises Inc | 1289 W Central Ave | Brea, CA 92821 | | First Class Mail |
| Bae Be Bella | Address Redacted | | | First Class Mail |
| Baehnman LLC | 728Churchill St | Waupaca, WI 54981 | | First Class Mail |
| Bael Decor Inc. | 9 Northlake | Irvine, CA 92604 | | First Class Mail |
| Bagheera, Inc. | 991 Ocean Ave | Apt 6C | Brooklyn, NY 11226 | First Class Mail |
| Baghramyan Family Child Care | 6948 Costello Ave | Van Nuys, CA 91405 | | First Class Mail |
| Bagwasi Od Family Eyecare Pc | 1307 Hwy K | O'Fallon, MO 63366 | | First Class Mail |
| Bahadur Singh | Address Redacted | | | First Class Mail |
| Bahu Inc | 605 Dauphine St | New Orleans, LA 70112 | | First Class Mail |
| Bailey Cafe | 12544 Hanover St | Bailey, NC 27807 | | First Class Mail |
| Bailey Cookies & More | 3730 Fairfield Ave | Shreveport, LA 71104 | | First Class Mail |
| Bailey Estates | 123 Mctyere Ave | Jackson, MS 39202 | | First Class Mail |
| Bailey Stylz | Address Redacted | | | First Class Mail |
| Bains & Associates Accountancy Corporation | 2541 W. Lake Vanness Cir | Fresno, CA 93711 | | First Class Mail |
| Baiz Corporation | 8990 Haflinger Way | Elk Grove, CA 95757 | | First Class Mail |
| Baja Oyster Bar Corp | 1912 Coronado Ave | Ste 105 | San Diego, CA 92154 | First Class Mail |
| Baja Sonora 1 Inc | 2940 Clark Ave | Long Beach, CA 90815 | | First Class Mail |
| Baja Taco Plus | 13738 Bear Valley Rd. | Ste 3 | Victorville, CA 92392 | First Class Mail |
| Bajio'S Mexican Restaurant LLC | 1567 River St | Bowling Green, KY 42101 | | First Class Mail |
| Bajonae Robertson | Address Redacted | | | First Class Mail |
| Baked, | 53 S Old Asheville Road | Hendersonville, NC 28760 | | First Class Mail |
| Baker Auto Sales LLC | 5490 Hwy 4 | Baker, FL 32531 | | First Class Mail |
| Baker Construction & Management LLC | Attn: Michael Baker | 545 Ne 118th Ave | Silver Springs, FL 34488 | First Class Mail |
| Baker Construction & Management, LLC | 545 Ne 118th Ave Rd | Silver Springs, FL 34488 | | First Class Mail |
| Baker Farm | 5576 County Road K | Oshkosh, WI 54904 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Baker Painting & Decorating | 260 Water St | Box E | Petaluma, CA 94952 | First Class Mail |
| Bakers Tax & Accounting Service | 1875 Brightseat Road | Landover, MD 20785 | | First Class Mail |
| Bakers Towing LLC | 3412 Old Us 1 Hwy | New Hille, NC 27562 | | First Class Mail |
| Bakersfield Funeral Home | 3125 19th St | Bakersfield, CA 93301 | | First Class Mail |
| Bakery City LLC | 10-41 45th Ave | Long Island City, NY 11101 | | First Class Mail |
| Baking Art Studios | 9411 Bolsa Ave | D | Westminster, CA 92683 | First Class Mail |
| Bakul Ahmed (Self Employed - Taxi Driving) | 7262 D Amboy Road | Fl. 2 | Staten Island, NY 10307 | First Class Mail |
| Bal Industries | 9270 Corsair Road | Unit 13 | Frankfort, IL 60423 | First Class Mail |
| Balam Investments, | 23 Sw 3Rd St | Pompano Beach, FL 33060 | | First Class Mail |
| Balance Fitness & Nutrition | 295 West Crossville Road | Suite 620 | Roswell, GA 30075 | First Class Mail |
| Balance Fitness & Wellness LLC | 3019 N 79th St | Milwaukee, WI 53222 | | First Class Mail |
| Balbir Kaur | Address Redacted | | | First Class Mail |
| Bald Sound Inc | 1730 Golden Ave | Hermosa Beach, CA 90254 | | First Class Mail |
| Balderrama Enterprise | 4999 Arena Dr | Las Cruces, NM 88012 | | First Class Mail |
| Baldev Raj | Address Redacted | | | First Class Mail |
| Baldwin Huie | Address Redacted | | | First Class Mail |
| Baldwin Nails & Day Spa Corporation | 4855 New Broad St | Orlando, FL 32814 | | First Class Mail |
| Baldwin Ventures LLC | 12618 Ten Mile Rd | Suite 1 | S Lyon, MI 48178 | First Class Mail |
| Baldwinder S Nagria | Address Redacted | | | First Class Mail |
| Baldwin'S Horses | 18100 Se 24th St | Silver Springs, FL 34488 | | First Class Mail |
| Baleadas Express Int LLC | 330 Falconer Dr | Covington, LA 70433 | | First Class Mail |
| Balika, Edward | Address Redacted | | | First Class Mail |
| Balinder Singh | Address Redacted | | | First Class Mail |
| Baljeet Kaur | Address Redacted | | | First Class Mail |
| Baljeet S Kapoor | Address Redacted | | | First Class Mail |
| Baljinder Kaur | Address Redacted | | | First Class Mail |
| Baljinder Kaur | Address Redacted | | | First Class Mail |
| Balk Capital LLC | 1057 Wading Waters Cir | Winter Park, FL 32792 | | First Class Mail |
| Balk Siding, LLC | 3853 Beebe Road | Newfane, NY 14108 | | First Class Mail |
| Balkan Remodelling Services LLC | 52 Dale Ave | Staten Island, NY 10306 | | First Class Mail |
| Ball Fitness Studios | 1185 California Ave | Ste 1 | Reno, NV 89509 | First Class Mail |
| Ball Masonry Construction Corp | 184 Woodmere Blvd | Woodmere, NY 11598 | | First Class Mail |
| Ball Medical Clinic Suit B | 6118 Monroe Hwy | Suite B | Ball, LA 71405 | First Class Mail |
| Baller'S Express | 16355 W. Bellfort St | Sugarland | Fortbend, TX 77449 | First Class Mail |
| Ballet Arts, LLC | 31308 Via Colinas | 103 | Westlake Village, CA 91362 | First Class Mail |
| Ballico Mom & Pop Mini Market | 11242 Ballico Ave | Ballico, CA 95303 | | First Class Mail |
| Balloonsnbows | 1784 Winston Ave | Upland, CA 91784 | | First Class Mail |
| Ballou, Inc. | 116 T St Ne | 264 | Washington, DC 20002 | First Class Mail |
| Ballpoint Stucco & Remodeling Inc | 31 Driftwood Ave Sw | Ft Walton Bch, FL 32548 | | First Class Mail |
| Baltimore Daycare For All | 3563 Elmley Ave | Baltimore, MD 21213 | | First Class Mail |
| Baltimore Dream Clean, LLC | 1101 Saint Paul St | 1712 | Baltimore, MD 21202 | First Class Mail |
| Balto'S Interstate Transport Corp | 3531 Nw 170 St | Miami Gardens, FL 33056 | | First Class Mail |
| Balwinder Singh | Address Redacted | | | First Class Mail |
| Balwinder Singh | Address Redacted | | | First Class Mail |
| BAM Sports Cards | Attn: Jeremy Hanson | 923 N 30th St, Unit 1 | Lincoln, NE 68503 | First Class Mail |
| Bama Auto Crushers LLC | 42889 Al Hwy 21 | Munford, AL 36268 | | First Class Mail |
| Bama Bound Trucking LLC | Attn: Andre Pettway | 1569 State Hwy 21 N | Hayneville, AL 36040 | First Class Mail |
| Bamba Consulting Group, L.L.C. | 550 W 54 St | New York, NY 10019 | | First Class Mail |
| Bambi Day Care School LLC | 221 Fresno St | Fresno, CA 93706 | | First Class Mail |
| Bamboo Nails & Spa By Kim | 4645 E Chandler Blvd | Ste 108 | Phoenix, AZ 85048 | First Class Mail |
| Bamf Builders LLC | 1888 County Road 72 | Bailey, CO 80421 | | First Class Mail |
| Bamkat, LLC | 1609 Glenwood Drive | Moore, OK 73160 | | First Class Mail |
| Bamm Transport LLC | 4713 Club Course Dr | N Charleston, SC 29420 | | First Class Mail |
| Banayan International, LLC | 9025 Whilshire Blvd | Suite 301 | Beverly Hills, CA 90211 | First Class Mail |
| Banepa LLC | 7212 Chardonnay Dr | Frisco, TX 75035 | | First Class Mail |
| Bang Of Flatbush Inc | 948 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| Bang Phuong Nguyen | Address Redacted | | | First Class Mail |
| Bangaly Keita | Address Redacted | | | First Class Mail |
| Bangla Grocery Inc | 1430 Saint Peters Ave | Bronx, NY 10461 | | First Class Mail |
| Bangladesh Buddhist Vihara Of New York Inc | 8738 112th St | Richmond Hill, NY 11418 | | First Class Mail |
| Bang-Linh Nguyen | Address Redacted | | | First Class Mail |
| Bani Holdings LLC | 22388 Santa Paula Ave | Cupertino, CA 95014 | | First Class Mail |
| Banik Heating & Cooling, Inc. | 14017 Clifford Ave | Cleveland, OH 44135 | | First Class Mail |
| Bank Earnings Alliance, Inc. | 14 Conventry Woods | Arden, NC 28704 | | First Class Mail |
| Banks Clean N Care, LLC | 5 E Glenolden Ave | Glenolden, PA 19036 | | First Class Mail |
| Banks Development, LLC | 2027 Dyer St | Lancaster, TX 75146 | | First Class Mail |
| Banks Publications LLC | Attn: Holli Allien | 519 Somerville Ave | Somerville, MA 02143 | First Class Mail |
| Banner Furnishings Inc Dba Home & Patio Decor Center | 10 Locust Ave | Coram, NY 11727 | | First Class Mail |
| Bannister Veterinary Clinic | 8201 E. 87 th St. | Raytown, MO 64138 | | First Class Mail |
| Banshi Mehta M.D. P.C | 276 County Hwy 154 | Gloversville, NY 12078 | | First Class Mail |
| Banwait Transport LLC | 51250 Weston Dr | Plymouth, MI 48170 | | First Class Mail |
| Banyan Built Construction Inc. | 3419 Videra Drive | Eugene, OR 97405 | | First Class Mail |
| Bao Huynh | Address Redacted | | | First Class Mail |
| Bao Vo | Address Redacted | | | First Class Mail |
| Bao Vuong | Address Redacted | | | First Class Mail |
| Baobab Architects P.C | 1740 Ocean Ave | Brooklyn, NY 11230 | | First Class Mail |
| Baobab Global Investments LLC | 1600 Sea Pines Dr | Savannah, TX 76227 | | First Class Mail |
| Baochau Nguyen | Address Redacted | | | First Class Mail |
| Bapa Card & Gift Inc. | 763 Old Country Road | Riverhead, NY 11901 | | First Class Mail |
| Baps 2 Beauty Supply & More | 710 Us 27 South | Havana, FL 32333 | | First Class Mail |
| Baptiste J Raparl | Address Redacted | | | First Class Mail |
| Bapu Nathan | Address Redacted | | | First Class Mail |
| Bar Gee Farms | 472 Cedar Run Road | Allison Park, PA 15101 | | First Class Mail |
| Barahona, Heather | Address Redacted | | | First Class Mail |
| Barajas Trucking | 215 Butternut Blvd | San Antonio, TX 78245 | | First Class Mail |
| Baraka Adult Family Home | 2731 Sw 314th St | Federal Way, WA 98023 | | First Class Mail |
| Baraka Frames | 4515 Village Fair Dr, Ste A22 | Dallas, TX 75224 | | First Class Mail |
| Barba Enterprises LLC | 5333 Coolidge Ave | Culver City, CA 90230 | | First Class Mail |
| Barbara | 32107 Ortega Hwy | Lake Elsinore, CA 92530 | | First Class Mail |
| Barbara A Weis | Address Redacted | | | First Class Mail |
| Barbara A. Westover | Address Redacted | | | First Class Mail |
| Barbara Ann Long | Address Redacted | | | First Class Mail |
| Barbara Ann Santoro Leneski | Address Redacted | | | First Class Mail |
| Barbara Corey, Attorney At Law | Address Redacted | | | First Class Mail |
| Barbara Daley | Address Redacted | | | First Class Mail |
| Barbara De La Rosa | Address Redacted | | | First Class Mail |
| Barbara Dodson | Address Redacted | | | First Class Mail |
| Barbara E. Wilkis | Address Redacted | | | First Class Mail |
| Barbara F. Rabka | Address Redacted | | | First Class Mail |
| Barbara Garrison | Address Redacted | | | First Class Mail |
| Barbara Harris | Address Redacted | | | First Class Mail |
| Barbara Henderson Clark Insurance | 186 B Starksville Ave S | Leesburg, GA 31763 | | First Class Mail |
| Barbara Hill | Address Redacted | | | First Class Mail |
| Barbara Horan Inc. | 2025 E 72nd St | Brooklyn, NY 11234 | | First Class Mail |
| Barbara J Stevens | Address Redacted | | | First Class Mail |
| Barbara Jocelyn | Address Redacted | | | First Class Mail |
| Barbara Johnson | Address Redacted | | | First Class Mail |
| Barbara King | Address Redacted | | | First Class Mail |
| Barbara Latimer Jennings, Attorney At Law | 2897 North Druid Hills Road | 285 | Atlanta, GA 30329 | First Class Mail |
| Barbara Lovell | Address Redacted | | | First Class Mail |
| Barbara M Griffin | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Barbara M Martinez Garcia | Address Redacted | | | First Class Mail |
| Barbara M Strauss | Address Redacted | | | First Class Mail |
| Barbara Marshall | Address Redacted | | | First Class Mail |
| Barbara Nelson | Address Redacted | | | First Class Mail |
| Barbara Nelson | Address Redacted | | | First Class Mail |
| Barbara O'Neill | Address Redacted | | | First Class Mail |
| Barbara Paisley | Address Redacted | | | First Class Mail |
| Barbara Perez | Address Redacted | | | First Class Mail |
| Barbara Properties LLC | 1482 Runnymeade Road Ne | Brookhaven, GA 30319 | | First Class Mail |
| Barbara R Leon Hernanez | Address Redacted | | | First Class Mail |
| Barbara R Thomas Parshley | Address Redacted | | | First Class Mail |
| Barbara Ramos | Address Redacted | | | First Class Mail |
| Barbara Scavullo Design, Inc | 550 15th St | Suite 6 | San Francisco, CA 94103 | First Class Mail |
| Barbara Terras | Address Redacted | | | First Class Mail |
| Barbara Turbville | Address Redacted | | | First Class Mail |
| Barbara Williams Inc | 29 Waverly Ct | Hattiesburg, MS 39402 | | First Class Mail |
| Barbara'S Nola Creations | 37121 Oak Ranch Road | Pearl River, LA 70452 | | First Class Mail |
| Barbaro Cano | Address Redacted | | | First Class Mail |
| Barbato Property Services LLC | 4706 Chiquita Blvd S | Suite 200 | Cape Coral, FL 33914 | First Class Mail |
| Barbed Wire Enterprises | 1100 Drayton Ave | St Louis, MO 63119 | | First Class Mail |
| Barbelyn Nerette | Address Redacted | | | First Class Mail |
| Barber Brands | 609 N San Jose Dr | Abilene, TX 79603 | | First Class Mail |
| Barber Shop | 1544 Schilling Ave | House | Chicago Heights, IL 60411 | First Class Mail |
| Barber Shops Dotson | 1874 Dearing Rd | Memphis, TN 38117 | | First Class Mail |
| Barber Sign Productions | 4000 Innovator Dr | 26105 | Sacramento, CA 95834 | First Class Mail |
| Barbette Media Services Inc | 356 W 121st St | New York, NY 10027 | | First Class Mail |
| Barboa Electric Company | 45 Camino Salado | La Jara, NM 87027 | | First Class Mail |
| Barbora Henry | Address Redacted | | | First Class Mail |
| Bar-B-R Farms Inc. | 558 Lane School Rd | Andover, NY 14806 | | First Class Mail |
| Barcargo Inc | 2323 S Goebbert Rd | 110 | Arlington Heights, IL 60005 | First Class Mail |
| Barclay Construction LLC | 36 Barclay Drive | Morgantown, WV 26505 | | First Class Mail |
| Bardia Hariri | Address Redacted | | | First Class Mail |
| Bardouille & Fugate | 22 Broad St | Lynn, MA 01902 | | First Class Mail |
| Bare & Beautiful | 5735 Vendi Dr | Houston, TX 77085 | | First Class Mail |
| Bare Bones Bbq | 2401 69th Ave | Moline, IL 61265 | | First Class Mail |
| Bare Trees Boutique | 132 Wild Sage Lane | Liberty Hill, TX 78642 | | First Class Mail |
| Baret Submissions LLC | 3928 Illinois St | Apt 308 | Sandiego, CA 92104 | First Class Mail |
| Barfknecht Inc | 26828 Maple Vly Blk Dia Rd Se | Pmb 286 | Maple Valley, WA 98038 | First Class Mail |
| Bargain Barn | 899 South Highland Ave | Jackson, TN 38301 | | First Class Mail |
| Bargain Furniture Inc | 1164 Liberty Ave | Brooklyn, NY 11208 | | First Class Mail |
| Bargain King Usa Inc | 3450 N 5th St Hwy | Reading, PA 19605 | | First Class Mail |
| Bargain Palace Inc | 1734 North Olden Ave | Ewing, NJ 08638 | | First Class Mail |
| Bargains Are Us 2 | 7544 Clarendon Hills Rd | Willowbrook, IL 60527 | | First Class Mail |
| Bari Salau | Address Redacted | | | First Class Mail |
| Bark-A-Tude | 300 Mooty Bridge Rd | Suite 110 | Lagrange, GA 30240 | First Class Mail |
| Barke Shoppe Group Inc | 500 Saint Nicholas Ave | New York, NY 10026 | | First Class Mail |
| Barker Investment Group, LLC | 19209 Otilla St | Bloomington, CA 92316 | | First Class Mail |
| Barkley'S Do It Yourself Dogwash LLC | 524 Northlake Blvd | Suite C | N Palm Beach, FL 33408 | First Class Mail |
| Barley'S Deerfield Diner, Inc | 1780 East Deerfield Ave | Green Bay, WI 54313 | | First Class Mail |
| Barma Bell | Address Redacted | | | First Class Mail |
| Barnabic Construction LLC | 162 Oakland Court | Ramsey, NJ 07446 | | First Class Mail |
| Barnette Law Offices | 315 Deaderick St | Nashville, TN 37238 | | First Class Mail |
| Barnswallospirit | Attn: Stephanie Perez | 4604 Ramper Farm Lane | Broad Top, PA 16621 | First Class Mail |
| Barnum Cares Daycare Center | 1722 N Austin Ave | Unit 2 | Chicago, IL 60639 | First Class Mail |
| Barny Bay Dairy, Inc. | 706 Barny Bay Lane | Rocky Mount, VA 24151 | | First Class Mail |
| Baro Tv Houston | Address Redacted | | | First Class Mail |
| Baron Ammons | Address Redacted | | | First Class Mail |
| Barrel Supply | 1127 County Rd 234 | Milano, TX 76556 | | First Class Mail |
| Barrington Wilshire Pharmacy | 11701 Wilshire Blvd | 3A | Los Angeles, CA 90025 | First Class Mail |
| Barrio Catering & More | 9277 Imogene St | Houston, TX 77036 | | First Class Mail |
| Barriohaus Group, LLC | 325 15th Streeat | San Diego, CA 92101 | | First Class Mail |
| Barron LLC | 2515 Irondale St South | St Petersburg, FL 33705 | | First Class Mail |
| Barron Recruiting Resources, LLC | 10706 Lantern Road | 2205 | Fishers, IN 46038 | First Class Mail |
| Barrows Carpet & Upholstery Cleaning, | 8806 Aruba Ln | Port Richey, FL 34668 | | First Class Mail |
| Barry Blatt | Address Redacted | | | First Class Mail |
| Barry Blumenkopf Dds | 2915 Hylan Blvd | Staten Island, NY 10306 | | First Class Mail |
| Barry Bowles | Address Redacted | | | First Class Mail |
| Barry Bunsis | Address Redacted | | | First Class Mail |
| Barry Hughes | Address Redacted | | | First Class Mail |
| Barry I Brenner Dds Pc | 2340 S 12th St | Philadelphia, PA 19148 | | First Class Mail |
| Barry Marrone | Address Redacted | | | First Class Mail |
| Barry Nelson | Address Redacted | | | First Class Mail |
| Barry Norwood | Address Redacted | | | First Class Mail |
| Barry Young | Address Redacted | | | First Class Mail |
| Barryhund Administrators Inc | 3065 Bastone Court | W Sacramento, CA 95691 | | First Class Mail |
| Barryson Inc | 1528 Tremont St | Roxbury Crossing, MA 02120 | | First Class Mail |
| Barry-Stephen Joseph Romeo | Address Redacted | | | First Class Mail |
| Bart Dutton Trucking | 3701 Breeder Lane | Killeen, TX 76549 | | First Class Mail |
| Bartholomew Eye Care, L.L.C. | 3888 Stelzer Rd. | Columbus, OH 43219 | | First Class Mail |
| Barthur Enterprises, LLC | 21106 Harvest Thistle Dr | Richmond, TX 77406 | | First Class Mail |
| Bartolome Figueroa | Address Redacted | | | First Class Mail |
| Barton Builders | Address Redacted | | | First Class Mail |
| Barton Cohen | Address Redacted | | | First Class Mail |
| Barton Scott Dennis | Address Redacted | | | First Class Mail |
| Baruch Bitman | Address Redacted | | | First Class Mail |
| Basa Group Inc. | 24040 Via Vista | Valencia, CA 91354 | | First Class Mail |
| Basc Communications Corporation | 26931 Whitehorse Place | Canyon Country, CA 91387 | | First Class Mail |
| Base Painting LLC, | 213 Melrose Ave | E Landowne, PA 19050 | | First Class Mail |
| Base Power Services | 8 Ellen Dr. | Rockaway, NJ 07866 | | First Class Mail |
| Baseball 17 | 4737 Skings. Hwy | Surfside Beach, SC 29575 | | First Class Mail |
| Basel Janho | Address Redacted | | | First Class Mail |
| Basem Alsalameh | Address Redacted | | | First Class Mail |
| Basewave Properties Pllc | 49 Carolane Trl | Houston, TX 77024 | | First Class Mail |
| Basha Gaines | Address Redacted | | | First Class Mail |
| Basha Lobel | Address Redacted | | | First Class Mail |
| Bashar Snober | Address Redacted | | | First Class Mail |
| Basic Tax & Credit Services LLC | 2504 Bellview Ave | Atlanta, GA 30318 | | First Class Mail |
| Basil Mboba | Address Redacted | | | First Class Mail |
| Basin Woods LLC | 21550 Oxnard St | Suite 3090 | Woodland Hills, CA 91367 | First Class Mail |
| Baskintrucklines | 107 Hertford Beach Rd | Hertford, NC 27944 | | First Class Mail |
| Basnewende Kere | Address Redacted | | | First Class Mail |
| Bass Automotive Inc | 2421 N. Third St | Baton Rouge, LA 70802 | | First Class Mail |
| Bass Building Systems Inc. | 2059 Merrick Rd, Ste 360 | Merrick, NY 11566 | | First Class Mail |
| Bass Player | Address Redacted | | | First Class Mail |
| Bass Trucking | 2091 Murry Trl | Morrow, GA 30260 | | First Class Mail |
| Bassam Diamonds & Fine Jewelry LLC | 537 Huckleberry Lane | Franklin Lakes, NJ 07417 | | First Class Mail |
| Bassam Obeid | Address Redacted | | | First Class Mail |
| Bassi Transport LLC | 79 Hagaman St | Carteret, NJ 07008 | | First Class Mail |
| Bastion Trucking, LLC | 2243 Tawny Owl Rd | Grand Prairie, TX 75052 | | First Class Mail |
| Batbayar Ochirbat | Address Redacted | | | First Class Mail |
| Batbold Batkhuu | Address Redacted | | | First Class Mail |
| Batbold Chultem | Address Redacted | | | First Class Mail |
| Bates & Pearson Inc | 448 North Harbor City Blvd | Melbourne, FL 32935 | | First Class Mail |
| Bates Industries LLC | 2407 S. Congress Ave | Ste E-274 | Austin, TX 78704 | First Class Mail |
| Bates Information Services Inc. | 8494 Boulder Hills Dr. | Longmont, CO 80503 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bates Trucking, Inc. | 1107 Nineth St | Kentwood, LA 70444 | | First Class Mail |
| Bateson Production | 12712 Sunflower Dr | Urbandale, IA 50323 | | First Class Mail |
| Bath & Tile Restoration Inc. | 10811 Bissonnet | D3 | Houston, TX 77099 | First Class Mail |
| Bath Bomb Fizzle | 150 Golf Course Rd | Jackson, CA 95642 | | First Class Mail |
| Batman Transport LLC | 4016 Rolling Rock Rd | Heartland, TX 75126 | | First Class Mail |
| Batochir Tsagaan | Address Redacted | | | First Class Mail |
| Batsaikhan Bazarragchaa | Address Redacted | | | First Class Mail |
| Batsukh Jamsran | Address Redacted | | | First Class Mail |
| Battery Shed Of Charlotte LLC | 1120 Commercial Ave | Charlotte, NC 28205 | | First Class Mail |
| Battumur Dashtseren | Address Redacted | | | First Class Mail |
| Bauder Real Estate | 4875 Merrill Ave. | Riverside, CA 92506 | | First Class Mail |
| Bauman Exclusives | 88393 583 Ave | Newcastle, NE 68757 | | First Class Mail |
| Baxter Music Co LLC | 101 E Cleveland St | Alexandria, IN 46001 | | First Class Mail |
| Bay Academic Support Inc | 3414 W Bay To Bay Blvd | Suite 200 | Tampa, FL 33629 | First Class Mail |
| Bay Area Alliance For Youth & Family Services, Inc. | 1820 Galindo St | Suite 220 | Concord, CA 94520 | First Class Mail |
| Bay Area Automotive Services | 1702 W Fig St | Tampa, FL 33606 | | First Class Mail |
| Bay Area Expanded Contract Services | 2734 Burlingame Way | San Jose, CA 95121 | | First Class Mail |
| Bay Area Property Associations , Inc | 1618 Sullivan Ave | 369 | Daily City, CA 94015 | First Class Mail |
| Bay Area Youth Baseball Foundation | 640 Crespi Dr | Unit A1 | Pacifica, CA 94044 | First Class Mail |
| Bay Builders Construction | 5055 Business Center Drive | Fairfield, CA 94534 | | First Class Mail |
| Bay Cares & Support Inc | 13542 N Florida Ave | Suite 109 | Tampa, FL 33615 | First Class Mail |
| Bay Circle Graphics & Printing | 2189 Bayshore Blvd. | 102 | San Francisco, CA 94134 | First Class Mail |
| Bay City Express Inc | 34199 Zwissig Way | Union City, CA 94587 | | First Class Mail |
| Bay Express LLC | 34888 11th St | 535 | Union City, CA 94587 | First Class Mail |
| Bay Mare Productions | 73 Oakshott Road | Colville, WA 99114 | | First Class Mail |
| Bay Nguyen | 9136 Frank Rd | Ft Myers, FL 33967 | | First Class Mail |
| Bay Park Ventures LLC | 3077C Clairemont Dr | 482 | San Diego, CA 92117 | First Class Mail |
| Bay South Landscaping | 3763 San Juan Dr | Mobile, AL 36609 | | First Class Mail |
| Bay State Boiler, Inc. | 1017 Thorndike St | Palmer, MA 01069 | | First Class Mail |
| Bay Sushi New York, Inc. | 29 Bay Ridge Ave | Brooklyn, NY 11220 | | First Class Mail |
| Bayardo Estrada | Address Redacted | | | First Class Mail |
| Bayasgalan Otgonbayar | Address Redacted | | | First Class Mail |
| Baycity Auto Repair & Body | 1405 B Industrial Parkway | Hayward, CA 94544 | | First Class Mail |
| Baycity Furniture Inc | 8630 San Ysidro Ave | Gilroy, CA 95020 | | First Class Mail |
| Bayer Transportation Services LLC | 10723 Navigation Drive | Riverview, FL 33579 | | First Class Mail |
| Baylor Grocery Inc | 14118 Northern Blvd | Flushing, NY 11354 | | First Class Mail |
| Baynatranslic | 400 W Peachtree St Nw | 5402 | Atlanta, GA 30308 | First Class Mail |
| Baynes Pallet Sales & Repairs Inc | 201 Pleasant Drive | Easely, SC 29642 | | First Class Mail |
| Bayou Construction Group LLC, | 1425 N Broad St, Ste 201 B | New Orleans, LA 70119 | | First Class Mail |
| Bayou Hair Lounge, | 3337 Mackey Lane | Shreveport, LA 71118 | | First Class Mail |
| Bayshore Computer Solutions | 728 Hills Point Rd | Cambridge, MD 21613 | | First Class Mail |
| Bayshore Cpa'S, P.A. | 1178 River Hwy | Suite C | Mooresville, NC 28117 | First Class Mail |
| Bayshore Restaurant Group Inc | 19 Dryden Way | Commack, NY 11725 | | First Class Mail |
| Bayside Motor Freight, LLC | 2665 Zion Church Road | Concord, NC 28025 | | First Class Mail |
| Baytown Am Nails & Spa Inc | 6640 South Shore Blvd | 200 | League City, TX 77573 | First Class Mail |
| Bazero LLC | 1075 S Jefferson St | 906 | Arlington, VA 22204 | First Class Mail |
| Bazzar 2 LLC | 727 Fremaux Ave | Slidell, LA 70458 | | First Class Mail |
| Bb Configurations | 5803 Lake Placid Drive | Dallas, TX 75232 | | First Class Mail |
| Bb Home Improvement Services LLC | 332 Oakwood Dr | Delafield, WI 53018 | | First Class Mail |
| Bb Kitchen Inc. | 7 North Market Bldg | Faneuil Hall Marketplace | Boston, MA 02109 | First Class Mail |
| Bb Mobile Massages | 5740 Port Douglas Court | Las Vegas, NV 89113 | | First Class Mail |
| Bb Resale LLC | 1401 S. Washington Ave | Titusville, FL 32780 | | First Class Mail |
| Bb Vachon Inc | 156 Woodside Court | Annville, PA 17003 | | First Class Mail |
| Bba Martial Arts Inc | 12788 Old Fort Rd, Ste A | Ft Washington, MD 20744 | | First Class Mail |
| B-Barr-B, LLC | 151 Oak Glen Road | Howell, NJ 07731 | | First Class Mail |
| Bbb&A Auto Body | 1106 6th Ave N | Unit 28 | Lake Worth, FL 33460 | First Class Mail |
| Bbc Truck Lines LLC | 4350 Jimmy Carter Blvd | Apt 1318 | Norcrodd, GA 30093 | First Class Mail |
| Bbeans LLC | 2305 Vt Rt 14N | E Randolph, VT 05041 | | First Class Mail |
| Bbf Transport Services | 2440 Pineridge St | Thibodaux, LA 70301 | | First Class Mail |
| Bbs Business Systems Inc | 595 Nw 91St St | Miami, FL 33150 | | First Class Mail |
| Bbu Services Inc | 34827 State Rte 7 | Sardis, OH 43946 | | First Class Mail |
| Bc Contractors & Roofing LLC | 150 Maple Ave | S Plainfield, NJ 07080 | | First Class Mail |
| Bc Security Inc | 5913 Four Winds Drive Sw | Lilburn, GA 30047 | | First Class Mail |
| Bc Service Inc | 696 Hwy 19 E | Bluff City, TN 37618 | | First Class Mail |
| Bc Ventures LLC | 12119 Sutton Lane | Upper Marlboro, MD 20720 | | First Class Mail |
| Bca Childrens Academy | 14945 Nashua Ln | Bowie, MD 20716 | | First Class Mail |
| Bca Directional Drilling LLC | 11205 Ne Hurleys Ln | Newberg, OR 97132 | | First Class Mail |
| Bccpc Inc | 525 E Main St | Wytheville, VA 24382 | | First Class Mail |
| Bcd, Llc | 5125 Golf Links Dr | Bridgewater, NJ 08807 | | First Class Mail |
| Bch Marketing, Llc | 307 Eugene St | New Iberia, LA 70563 | | First Class Mail |
| Bcm Services LLC Co | 822 Hughes | Blair, OK 73526 | | First Class Mail |
| Bcs | 2820 19th Ave | Oakland, CA 94606 | | First Class Mail |
| Bcs Training, Inc. | 1235 Franciscan Ct Unit 4 | Carpinteria, CA 93013 | | First Class Mail |
| Bcs Water Restoration LLC | 11382 Loch Lomond Road | Los Alamitos, CA 90720 | | First Class Mail |
| Bd Imports Inc | 3730 Barbara Drive | Sterling Heights, MI 48310 | | First Class Mail |
| Bd King Managment Co Inc. | 3112 Midway Drive | Suite D | San Diego, CA 92110 | First Class Mail |
| Bd Nyc Pizza Inc | 150 East Broadway | New York, NY 10002 | | First Class Mail |
| Bd3 Design, LLC | 3405 Windom Road | Brentwood, MD 20722 | | First Class Mail |
| Bdam LLC | 2119 Gained Lane | Jackson, MS 39212 | | First Class Mail |
| Bdr Financial & Insurance Services, Inc. | 414 Marseille Drive | Placentia, CA 92870 | | First Class Mail |
| Bdu Construction Groups LLC. | 2363 Barringer Dr. | Charlotte, NC 28208 | | First Class Mail |
| Be H Management Corp | 19 Cameo Ridge Rd | Monsey, NY 10952 | | First Class Mail |
| Be Happy Be Mac Inc | 29901 Corte Castille | Temecula, CA 92591 | | First Class Mail |
| Be Inc | 11055 Baltimore Ave | Beltsville, MD 20705 | | First Class Mail |
| Be Incorporated | 17121 S Golden Rd | Suite 140 | Golden, CO 80401 | First Class Mail |
| Be Only You LLC | 134 Paradise Circle | Douglassville, GA 30134 | | First Class Mail |
| Be Polished Nails Spa | 865 E Vista Way. | Vista, CA 92084 | | First Class Mail |
| Be Tran | Address Redacted | | | First Class Mail |
| Be Wise Marketing, LLC | 2449 Coconut Palm Dr Ne | Palm Bay, FL 32905 | | First Class Mail |
| Beach & Boogie | 170 Branch Hill Lane | Columbia, SC 29223 | | First Class Mail |
| Beach Animal Hospital | 208 River Ave | Point Pleasant Beach, NJ 08742 | | First Class Mail |
| Beach Brothers Beach Service | 102 Lauren Lane | Santa Rosa Beach, FL 32459 | | First Class Mail |
| Beach Comber Inn | 541 Cypress St | Pismo Beach, CA 93449 | | First Class Mail |
| Beach Front Auto & Smog | 1210 Pike Ln | Oceano, CA 93445 | | First Class Mail |
| Beach Grove Pools | 25131 Ibris Ranch Dr | Katy, TX 77494 | | First Class Mail |
| Beach House, Inc. | 239 W. Greenway St. | Derby, KS 67037 | | First Class Mail |
| Beach Veterinary Hospital | 2741 E 4th St | Suite B | Long Beach, CA 90814 | First Class Mail |
| Beachbum Comics | Attn: Andreas Witt | 912 Drew St, Ste 101 | Clearwater, FL 33755 | First Class Mail |
| Beachum Ent | Attn: Michael Beachum | 15 Carin St | Rochester, NY 14611 | First Class Mail |
| Beachway Restaurants LLC, | 520 Greenhill Ln | Schaumburg, IL 60193 | | First Class Mail |
| Beachwood Transportation LLC | 3736 Martin Luther King Jr Dr | Cleveland, OH 44105 | | First Class Mail |
| Beacon Financial & Insurance Solutions | 1200 Anastasia Ave, Ste 310 | 310 | Coral Gables, FL 33134 | First Class Mail |
| Beading By Stacie | I14 Nanni Drive | Winsted, CT 06098 | | First Class Mail |
| Beagle & Beagle Trucking Inc | 4604 Tealtown Rd | Batavia, OH 45103 | | First Class Mail |
| Beall Contracting LLC | 9054 Falcon Glen Court | Bristow, VA 20136 | | First Class Mail |
| Beamco Ii, Inc. | 1476 Morris Rd | Pittsboro, NC 27312 | | First Class Mail |
| Bean Lewis | Address Redacted | | | First Class Mail |
| Bean Tax Lp | 116 Passaic St | Passaic, NJ 07055 | | First Class Mail |
| Beanasmexican.Com | 988 St George'S Ave | Rahway, NJ 07065 | | First Class Mail |
| Beans & Vines Express Corp | 4842 Broadway | New York, NY 10034 | | First Class Mail |
| Beans Trucking | 631 Seatherland Cv | Cordova, TN 38018 | | First Class Mail |
| Beans4Eat | 404 Oak Ave | Cedar Run, NJ 08092 | | First Class Mail |
| Bear Bones LLC | 1033 Clark St | Lancaster, PA 17602 | | First Class Mail |
| Beard Associates, Inc. | 2727 Second Ave St. 105 | Detroit, MI 48201 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Beardsley Concrete, LLC | 86 96 19th Court | Neshkoro, WI 54960 | | First Class Mail |
| Beastin Bangers Studios LLC | 1051 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Beasty Inc | 3300 W Carroll St | Kissimmee, FL 34741 | | First Class Mail |
| Beat The Streets Inc | 2550 Sycamore Drive | Suite 15 | Antioch, CA 94509 | First Class Mail |
| Beata Schulman | Address Redacted | | | First Class Mail |
| Beata Truck Licenses Inc | 10702 S Roberts Rd | Palos Hills, IL 60465 | | First Class Mail |
| Beatific Healthcare Inc | 12808 West Airport Blvd | Suite 319 | Sugarland, TX 77478 | First Class Mail |
| Beaton Bagpipe Supply | 2115 35th St | Astoria, NY 11105 | | First Class Mail |
| Beatrendup Transportation Inc | 4655 S Lake Park Ave | Chicago, IL 60653 | | First Class Mail |
| Beatrice C. Jennings | Address Redacted | | | First Class Mail |
| Beatriz Carbajo | Address Redacted | | | First Class Mail |
| Beatriz Chamorro Salon Spa | 12720 | Suite 8 | Orlando, FL 32837 | First Class Mail |
| Beatriz Freire | Address Redacted | | | First Class Mail |
| Beatriz Roberts | Address Redacted | | | First Class Mail |
| Beatriz Rodriguez | Address Redacted | | | First Class Mail |
| Beatriz Vasquez | Address Redacted | | | First Class Mail |
| Beats By Niya Symore | 3106 West Huron St, Apt 2 | Chicago, IL 60612 | | First Class Mail |
| Beau Bramlett | Address Redacted | | | First Class Mail |
| Beau Castor | Address Redacted | | | First Class Mail |
| Beau Dieda | Address Redacted | | | First Class Mail |
| Beau Sample | 5050 N Bernard St | Chicago, IL 60625 | | First Class Mail |
| Beau Voir Decor | 2344 Blue Creek Dr | Dalllas, TX 75216 | | First Class Mail |
| Beaubodies LLC | 2 Southern Trace Blvd | Ormond Beach, FL 32174 | | First Class Mail |
| Beaucoup Media | 314 Sylvan Park Lane | Nashville, TN 37209 | | First Class Mail |
| Beaumont Copy Center Inc. | 625 Beaumont Ave | Beaumont, CA 92223 | | First Class Mail |
| Beaumont Logistics LLC | 605 Prince St. | Beaumont, TX 77703 | | First Class Mail |
| Beautacious Nails | 436 Broadway | Methuen, MA 01844 | | First Class Mail |
| Beaute Eternelle LLC | Attn: Alibek Tupushev | 11066 Pecan Park Blvd, Ste 303 Spa 2 | Cedar Park, TX 78613 | First Class Mail |
| Beautician | 3422 Maricopa St. | 218 | Torrance, CA 90503 | First Class Mail |
| Beautiful Beginnings Inc | 5124 Alberta Ave | Nottingham, MD 21236 | | First Class Mail |
| Beautiful Emerald Inc | 16030 Ventura Blvd | Ste 240 | Encino, CA 91436 | First Class Mail |
| Beautiful Jewelry | 1475 S Harbor Blvd B3 | Fullerton, CA 92832 | | First Class Mail |
| Beautiful One Travels Inc | 4440 Lincoln Hwy | 307-2 | Matteson, IL 60443 | First Class Mail |
| Beautiful Winks Boutique, | 8818 Lanier Drive, Apt 001 | Silver Spring, MD 20910 | | First Class Mail |
| Beautiful Women Nail Spa Inc | 214 W Old Country Rd | Hicksville, NY 11801 | | First Class Mail |
| Beautifullbypinky | 2522 N Hamlin Ave | Chicago, IL 60647 | | First Class Mail |
| Beautifully Bundled | 5421 Knoll Creek Dr | Ste L | Hazelwood, MO 63042 | First Class Mail |
| Beautifully Made Salon LLC | 2101 Patterson St | Ste D | Greensboro, NC 27407 | First Class Mail |
| Beautifulnightmarephotography | 2174 Olmadison Vw | College Park, GA 30349 | | First Class Mail |
| Beautique Hair Design | 13179 Black Mountain Rd | 107 | San Diego, CA 92129 | First Class Mail |
| Beautique Nail Salon & Spa | 784 Orange Ave | Suite 102 | Winter Park, FL 32789 | First Class Mail |
| Beauty Advisor LLC. | 11748 Garland Grove Ln | Las Vegas, NV 89183 | | First Class Mail |
| Beauty Bar 613 | 1005 E Prosperity Ave | Tulare, CA 93274 | | First Class Mail |
| Beauty by B | 2918 Grinnell Ct | Apt 12 | Rockford, IL 61109 | First Class Mail |
| Beauty by Brina | 180 Logans Dr Se | Milledgeville, GA 31061 | | First Class Mail |
| Beauty by Caitlyn | 12400 Sw 127th Ave | Portland, OR 97223 | | First Class Mail |
| Beauty by Instasculpting | 2315 Imperial Hwy | Suite C 115 | Brea, CA 92821 | First Class Mail |
| Beauty By Kim LLC | 3139 Atlanta Rd | Smyrna, GA 30080 | | First Class Mail |
| Beauty Hut Hair & Nails | 3125 Williamsburg Dr | San Jose, CA 95117 | | First Class Mail |
| Beauty Inspiration Makeup Studio, Inc | 2605 Middlefield Rd | Redwood City, CA 94063 | | First Class Mail |
| Beauty Mark | 5545 West 56th Ave | Unit I | Arvada, CO 80002 | First Class Mail |
| Beauty Marked LLC | 2133 East Fort King St | Ocala, FL 34471 | | First Class Mail |
| Beauty Outlet Inc | 5900 E. Va Beach Blvd | Ste 84 | Norfolk, VA 23502 | First Class Mail |
| Beauty Queen By Irina | 37 West 26th St | New York, NY 10010 | | First Class Mail |
| Beauty Queen Nails &Spa | 19885 Brookhurst St | Huntington Beach, CA 92646 | | First Class Mail |
| Beauty Salon | 1816 S Kedzie Ave | Chicago, IL 60623 | | First Class Mail |
| Beauty Salon/Nail Technician | 10061 Cobblestone Creek Dr | Boynton Beach, FL 33472 | | First Class Mail |
| Beauty Salons | 6968Clarkridge Dr | Apt 807 | Dallas, TX 75236 | First Class Mail |
| Beauty Source International Inc | 1288 S Garfield Ave | Alhambra, CA 91801 | | First Class Mail |
| Beauty Supplies | dba Spatech | 11801 Westminster Ave | Garden Grove, CA 92843 | First Class Mail |
| Beauty Supply Central Inc | 3363 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Beauty Zone Salon | 2621 North Ventura Rd. | Port Hueneme, CA 93041 | | First Class Mail |
| Beautys Best Buy | 306 West 120th St, Apt 306 | Los Angeles, CA 90061 | | First Class Mail |
| Beautyworks By Kim | 21475 Riding Trail Drive | Escondido, CA 92029 | | First Class Mail |
| Beaver Creek Dairy LLC | 13333 Case Road | Olympia, WA 98512 | | First Class Mail |
| Beaver Creek Tavern | 1350 Bondsville Road | Downingtown, PA 19335 | | First Class Mail |
| Beb Associates, Inc | 3715 Spicewood Drive | Annandale, VA 22003 | | First Class Mail |
| Beba Nguyen | Address Redacted | | | First Class Mail |
| Bebe Smith Lawn Care Service | 3491 Wyoming St | Kansas City, MO 64111 | | First Class Mail |
| Beccs'S Cakes & More | 24399 Lankford Hwy | Tasley, VA 23441 | | First Class Mail |
| Becka Abed | Address Redacted | | | First Class Mail |
| Becker Financial Group | 15025 Pratolino Way | Naples, FL 34110 | | First Class Mail |
| Beckman Remodeling LLC . | 8148 Abbott Ave S | Bloomington, MN 55431 | | First Class Mail |
| Beckon Of Hope LLC Dda Caring Matters Home Care | Attn: William Brown | 1050 Forbes Rd | Fort Mill, SC 29707 | First Class Mail |
| Beder Estates Inc | 6963 Trolley Way | Playa Del Ray, CA 90293 | | First Class Mail |
| Bedford Boston Preferred Car Service | 19 Cutler St | 1 | Bedford, MA 01730 | First Class Mail |
| Bedford Wines & Spirits Inc | 101 Bedford Ave | Brooklyn, NY 11211 | | First Class Mail |
| Bedi Jewelers, Inc | 37-23 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Bedwell & Whorton Excavating, LLC | 778 West Grand Ave | Rainbow City, AL 35906 | | First Class Mail |
| Bee B & B Management | 359 Dicks Fork Road | Phyliss, KY 41554 | | First Class Mail |
| Bee Caves Barber Shop | 3006 Bee Caves Rd | Ste C190 | Austin, TX 78746 | First Class Mail |
| Bee Electric & Av LLC | 11 Sioux Ct. | Troy, MO 63379 | | First Class Mail |
| Bee Glamorous | 1005 Concepts 21 Drive | Lithonia, GA 30058 | | First Class Mail |
| Bee Nail | 108 Swedesboro Rd | Unit 2 | Mullica Hill, NJ 08062 | First Class Mail |
| Bee Safe Kids | 5747 Heron St. | Houston, TX 77033 | | First Class Mail |
| Bee Sting, LLC | 1027-B Opelika Rd | Auburn, AL 36830 | | First Class Mail |
| Beecome Irresistible LLC | 1819 Jefferson St | Bluefield, WV 24701 | | First Class Mail |
| Beef Cattle Fraser | 1086 Charlie Penny Road | Piedmont, AL 36272 | | First Class Mail |
| Beemans Energy Services LLC | 1004 East Walker Dr. | Hobbs, NM 88240 | | First Class Mail |
| Been Trucking | 925 N Fulton St | Fresno, CA 93728 | | First Class Mail |
| Beerberry Corp | 1781 Sheepshead Bay Rd | Brooklyn, NY 11235 | | First Class Mail |
| Bega Supply, Inc. | 1564 W. 134th St. | Gardena, CA 90249 | | First Class Mail |
| Beggs Supermart | 207 W May 16 | Beggs, OK 74421 | | First Class Mail |
| Beginning Of Independence Group LLC | Attn: Roy Burton | 23550 Harper Ave | St Clair Shores, MI 48080 | First Class Mail |
| Beglaryan Liana | Address Redacted | | | First Class Mail |
| Behati Body | 9043 Patton | Detroit, MI 48228 | | First Class Mail |
| Behavioral Leadership Corp | 13315 Sw 253rd Terrace | Homestead, FL 33032 | | First Class Mail |
| Behavioral Medicine Group | 3805 Union Ave | Bakersfield, CA 93305 | | First Class Mail |
| Behaylu | 2120 2nd Ave | 9 | Los Angels, CA 90018 | First Class Mail |
| Behn & Associates Tax & Accounting Consulting | 11801 Pierce Ave | Suite 200 | Riverside, CA 92505 | First Class Mail |
| Behrouz Rajaee | Address Redacted | | | First Class Mail |
| Beira Ria Food Market, Inc. | 1000-1002 Sheridan Ave | Elizabeth, NJ 07208 | | First Class Mail |
| Beiramar Consulting Group Inc | 27 Vause St | Northport, NY 11768 | | First Class Mail |
| Bejamin Douglas Transport | 5800 Tanglwood Dr. | Raleigh, NC 27616 | | First Class Mail |
| Bejeweled Accessory Inc. | 40 South 4th Ave | Mt Veron, NY 10550 | | First Class Mail |
| Bek Services | 1366 Broadway | Apt 10M | Somerville, MA 02144 | First Class Mail |
| Beki Bellevue Limo & Towncar Service | 14103 Se 4th St | Bellevue, WA 98007 | | First Class Mail |
| Bel-4 Construction, Inc. | 5021 Eider Dr | Corpus Christi, TX 78413 | | First Class Mail |
| Bela Enterprise LLC | 11442 S. Wallace St | Chicago, IL 60628 | | First Class Mail |
| Bela Noelle | Address Redacted | | | First Class Mail |
| Belayneh Akalen | Address Redacted | | | First Class Mail |
| Belcher Private Home Care | 2700 Kinsey Drive | Kissimmee, FL 34746 | | First Class Mail |
| Belen Newsom | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Belen Z Escamilla | Address Redacted | | | First Class Mail |
| Beleza Body LLC | 10403 Lakewood Blvd | Downey, CA 90241 | | First Class Mail |
| Belfor Consulting Associates LLC | 271 Hill St | Casselberry, FL 32707 | | First Class Mail |
| Beli Motors | 417 Santa Barbara St | Santa Barbara, CA 93101 | | First Class Mail |
| Believe Media Inc. | 6707 Hovenkamp Ave | Richland Hills, TX 76118 | | First Class Mail |
| Believe Nail & Spa | 5630 Gateway East Blvd | Suit 6F | El Paso, TX 79905 | First Class Mail |
| Believe Psychology Group | 445 S. Figueroa St., Ste 3100 | Los Angeles, CA 90071 | | First Class Mail |
| Believe Realty | 3622 192 St | Lansing, IL 60438 | | First Class Mail |
| Believe Solutions LLC | 54 Longview Ave | Randolph, NJ 07869 | | First Class Mail |
| Belinda Forrest | Address Redacted | | | First Class Mail |
| Belinda Hodgson | Address Redacted | | | First Class Mail |
| Belinda Jackson | Address Redacted | | | First Class Mail |
| Belinda Tate | Address Redacted | | | First Class Mail |
| Beliza Salon Inc. | 13317 Hall Rd. | Utica, MI 48315 | | First Class Mail |
| Belkis Castillo | Address Redacted | | | First Class Mail |
| Belkis Garriga | Address Redacted | | | First Class Mail |
| Belkis M Baez | Address Redacted | | | First Class Mail |
| Belkis Soler | Address Redacted | | | First Class Mail |
| Belkys Oduardo Aleman | Address Redacted | | | First Class Mail |
| Belkys Perez Pineda | Address Redacted | | | First Class Mail |
| Bell Air Transportation Services LLC | 5832 Homes Drive | Orlando, FL 32808 | | First Class Mail |
| Bell Commercial Inc | 1201 W Peachtree St | 2300 | Atlanta, GA 30309 | First Class Mail |
| Bell Duo, Inc. | 12441 Derek Place | Waldorf, MD 20602 | | First Class Mail |
| Bell Insurance | 1108 34th St No | St Petersburg, FL 33713 | | First Class Mail |
| Bell Mountain Vineyards, Inc | 22130 Scenic Loop Road | Bldg Two | San Antonio, TX 78255 | First Class Mail |
| Bell Walls Construction, LLC | 303 Singletree Trce | Canton, GA 30114 | | First Class Mail |
| Bella Beauty Supply Hnh Inc | 374 North Ave | New Rochelle, NY 10801 | | First Class Mail |
| Bella Gente Inc. | 1720 E Los Angeles Ave | Ste M | Simi Valley, CA 93065 | First Class Mail |
| Bella Hair Salon | 11114 Airline Dr. | B | Houston, TX 77037 | First Class Mail |
| Bella Italian Eatery & Pizza LLC | 240 Main St | Groveville, NJ 08620 | | First Class Mail |
| Bella Lani Nail Spa | 10672 Sw Village Pkwy | Port St Lucie, FL 34987 | | First Class Mail |
| Bella Me | Address Redacted | | | First Class Mail |
| Bella Nails & Spa Services | 18938 State Road 54 | Lutz, FL 33558 | | First Class Mail |
| Bella Napoli Pizzeria LLC | 1065 Townshipline Rd | Phoenixville, PA 19460 | | First Class Mail |
| Bella Pizza Of Bronx Inc | 4555 3rd Ave | Bronx, NY 10458 | | First Class Mail |
| Bella Terapia O&S | 3721 Harbor Estates Ln | 204 | Champaign, IL 61822 | First Class Mail |
| Bella Vello Boutique LLC | 5394 West 16th Ave | Hialeah, FL 33012 | | First Class Mail |
| Bella Vida Salon | 15662 Corinthian Way | Willis, TX 77318 | | First Class Mail |
| Bella Vuu | Address Redacted | | | First Class Mail |
| Bellagio Flooring | 12415 Imperial Hwy | Unit 21 | Norwalk, CA 90650 | First Class Mail |
| Bellas Auto & Glass Repair LLC | 9720 W Hwy 25 | Belleview, FL 34420 | | First Class Mail |
| Bellas Beauty Salon | 7112 Hunters Horn Dr | Olive Branch, MS 38654 | | First Class Mail |
| Bella'S Credit Consulting | 1320 Main St | Suite 300 | Columbia, SC 29201 | First Class Mail |
| Bella'S Custom Painting Inc | 2063 Sagerbrush Cir | Naples, FL 34120 | | First Class Mail |
| Bellastrading Corp. | 14738 Sw 63 Lane | Miami, FL 33193 | | First Class Mail |
| Bellcraft Jewelry Inc | 1656 Sheepshead Bay Road | Brooklyn, NY 11235 | | First Class Mail |
| Belle Beatz | Address Redacted | | | First Class Mail |
| Belle Cleaning Concepts | 810 79th St | Suite C | Newport News, VA 23605 | First Class Mail |
| Belle Jewelry Corporation | 3550 Route 27 | Kendall Park, NJ 08540 | | First Class Mail |
| Belle Nails Salon | 528 S. Lake Ave. | Pasadena, CA 91101 | | First Class Mail |
| Belle Nails Spa, Inc. | 2611 Broadway St | Redwood City, CA 94063 | | First Class Mail |
| Belle View Supplies Inc | 7532 W 20th Ave | 201 | Hialeah, FL 33016 | First Class Mail |
| Belles Closet LLC | 9821 Manistique | Detroit, MI 48224 | | First Class Mail |
| Belleview Veterinary Hospital, Inc | 10725 Se 36th Ave | Belleview, FL 34420 | | First Class Mail |
| Bellevue United Methodist Church | 209 Mary Lou Citcle | Gadsden, AL 35904 | | First Class Mail |
| Belli Capelli Inc | dba Vito Esposito Salon | 9422 Dayton Way | Beverly Hills, CA 90210 | First Class Mail |
| Bellissimo Restaurant/ Pakom Group LLC | 10403 Main St | Fairfax, VA 22030 | | First Class Mail |
| Bellomo Consulting | 11105 Country Club Ne | Albuquerque, NM 87111 | | First Class Mail |
| Bello'S Restaurant Of Elgin, Inc | 1315 Lillian St | Elgin, IL 60123 | | First Class Mail |
| Bellows Mechanical Inc | 7876 Grimes Canyon | Moorpark, CA 93021 | | First Class Mail |
| Bellringer LLC | 1406 Se 12th Ave | Portland, OR 97214 | | First Class Mail |
| Bellroc | 4676 Charlene Dr | New Orleans, LA 70127 | | First Class Mail |
| Bellucci Chiropractic Center | 155 Hazard Ave | Suite 3 | Enfield, CT 06082 | First Class Mail |
| Bellwether Partners, LLC | 929 Colorado Ave | Santa Monica, CA 90401 | | First Class Mail |
| Belly Bean Maternity | Tyler Plaza | Suite 1 | Yulee, FL 32097 | First Class Mail |
| Belly Deli - S University, LLC | 1317 S University Ave | Ann Arbor, MI 48104 | | First Class Mail |
| Belmont Hair Studio | 1008 Alameda De Las Pulgas | Belmont, CA 94002 | | First Class Mail |
| Belmont Leather LLC | 541 Lexington Ave | Clifton, NJ 07011 | | First Class Mail |
| Belmont Machinery Company | 911 Sullivan Road | Aurora, IL 60506 | | First Class Mail |
| Belmont Petroleum LLC | 210 Belmont Ave | Bala Cynwyd, PA 19004 | | First Class Mail |
| Belnis Borges | Address Redacted | | | First Class Mail |
| Beloved Child Care Center | 1449 East Vernon Road | Philadelphia, PA 19150 | | First Class Mail |
| Beloved Foundation | 329 W. State St. | Redlands, CA 92373 | | First Class Mail |
| Belspring LLC | 3332 Clarks Ln | Baltimore, MD 21215 | | First Class Mail |
| Beltline Logistics LLC | 1101 Locarno St | Mobile, AL 36608 | | First Class Mail |
| Belton Enterprises LLC | 93 E. State Rd | Cleves, OH 45002 | | First Class Mail |
| Belton Team | 4914 Sunset Park Ln | Rosharon, TX 77583 | | First Class Mail |
| Beltway Auto Service Inc | 7638 Little River Tpke | Annandale, VA 22003 | | First Class Mail |
| Belynda Katia Louis | Address Redacted | | | First Class Mail |
| Bem Supply LLC | 717 Keepsake Run | Greenwood, IN 46143 | | First Class Mail |
| Bema Brothers Moving | 53 Sturges Hwy | Westport, CT 06880 | | First Class Mail |
| Bemas Trucking | 514 E Indian Spring Dr | Silver Spring, MD 20901 | | First Class Mail |
| Beme Boutique Inc. | 4106 E. Anaheim St | Long Beach, CA 90804 | | First Class Mail |
| Ben Douglas Clothing LLC | 334 Springfield Ave. | Summit, NJ 07901 | | First Class Mail |
| Ben Freedman Gents Furnishings Inc. | 137 Orchard St | New York, NY 10002 | | First Class Mail |
| Ben Hansen | Address Redacted | | | First Class Mail |
| Ben J Schroeder | Address Redacted | | | First Class Mail |
| Ben Keyvan | Address Redacted | | | First Class Mail |
| Ben Sayhi | Address Redacted | | | First Class Mail |
| Ben Transportation | 164 N Common Rd | Westminster, MA 01473 | | First Class Mail |
| Ben X Hoang | Address Redacted | | | First Class Mail |
| Ben Zaverukha | Address Redacted | | | First Class Mail |
| Benbeck Ii, Inc. | 522 Geneva Hwy | Enterprise, AL 36330 | | First Class Mail |
| Bencsik Assoicates, Inc. | 2322 Ne 29th Ave | Ocala, FL 34470 | | First Class Mail |
| Bender Insurance LLC | 26033 N 41st Ave | Phoenix, AZ 85083 | | First Class Mail |
| Bendyco | 13450 S 640 Rd | Miami, OK 74354 | | First Class Mail |
| Benek Plumbing Inc | 727 Keats Ct | Schaumburg, IL 60193 | | First Class Mail |
| Beneva Njie | Address Redacted | | | First Class Mail |
| Benford Fils | Address Redacted | | | First Class Mail |
| Beniam Woldemariam | Address Redacted | | | First Class Mail |
| Beniamin Shahinyan | Address Redacted | | | First Class Mail |
| Benito A. Pedraza. M.D., Inc. | Address Redacted | | | First Class Mail |
| Benito Garza | Address Redacted | | | First Class Mail |
| Benito O. Rodriguez & Company | 14819 Downey Ave | 204 | Paramount, CA 90723 | First Class Mail |
| Beniyam Kahsay | Address Redacted | | | First Class Mail |
| Benjamen Adeyanju | Address Redacted | | | First Class Mail |
| Benjamin Brigman | Address Redacted | | | First Class Mail |
| Benjamin Cabrera Jr | Address Redacted | | | First Class Mail |
| Benjamin Dennis | Address Redacted | | | First Class Mail |
| Benjamin Gibson | Address Redacted | | | First Class Mail |
| Benjamin Jackson | Address Redacted | | | First Class Mail |
| Benjamin Lee Accounting Co | 357 E. Carson St | 210 | Carson, CA 90745 | First Class Mail |
| Benjamin Mbala | Address Redacted | | | First Class Mail |
| Benjamin Mcmichael | Address Redacted | | | First Class Mail |
| Benjamin Odei-Anane | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Benjamin Odion Iwobho | Address Redacted | | | First Class Mail |
| Benjamin Peil | Address Redacted | | | First Class Mail |
| Benjamin Sailor | Address Redacted | | | First Class Mail |
| Benjamin Spagnuolo | Address Redacted | | | First Class Mail |
| Benjamin T Hajduk Cpa Pc | 2 Perlman Drive | 203 | Spring Valley, NY 10977 | First Class Mail |
| Benjaminemein | Address Redacted | | | First Class Mail |
| Benjaminsiele | Address Redacted | | | First Class Mail |
| Benji Wall | Address Redacted | | | First Class Mail |
| Bennett Bradley Jr | Address Redacted | | | First Class Mail |
| Bennett Vineyards/Chatham Hill Winery | 6832 Oldsandhill Rd | Edwardrd, NC 27821 | | First Class Mail |
| Bennetts Irrigation Services, Inc. | 5841 Nc Hwy 222 | Fountain, NC 27829 | | First Class Mail |
| Bennie D Harris Iv | Address Redacted | | | First Class Mail |
| Benny L Locke Jr | Address Redacted | | | First Class Mail |
| Benny Lamar Jr | Address Redacted | | | First Class Mail |
| Benoticedco | 2322 Arabian Way | Turlock, CA 95380 | | First Class Mail |
| Ben'S Fine Woodwork, LLC | 2208 Hickory St | Santa Ana, CA 92707 | | First Class Mail |
| Benson Akintunji | Address Redacted | | | First Class Mail |
| Benson Tong Massage Therapy | 3530 1st Ave N, Ste 206 | St Petersburg, FL 33713 | | First Class Mail |
| Bentalou Food Market, Inc | 1000 N. Bentalou St | Baltimore, MD 21216 | | First Class Mail |
| Bentley Esthetics | 1215 N. Concord St. | Davenport, IA 52804 | | First Class Mail |
| Bentley Express LLC | 12520 Gately Oaks Lane E | Jacksonville, FL 32225 | | First Class Mail |
| Bentley Foundation | 15423 Ellis Ave | Dolton, IL 60419 | | First Class Mail |
| Bentley'S Food & Spirots LLC | 2571 Packerland Dr | Green Bay, WI 54313 | | First Class Mail |
| Benton Inn | 806 Main St | Benton, KY 42025 | | First Class Mail |
| Benton Mccaffity | Address Redacted | | | First Class Mail |
| Benza Lamb | 1455 N W 183rd St | Miami Gardens, FL 33169 | | First Class Mail |
| Beracha, Inc. | 921 E 8th St. | Los Angeles, CA 90021 | | First Class Mail |
| Beran & Sons | 1410 Spanish Moss Court | Charleston, SC 29412 | | First Class Mail |
| Berardbuildersllc | 52 Cedar Swamp Rd | Hampton, CT 06247 | | First Class Mail |
| Berardi Real Estate Consulting LLC | 1220 Pennsylvania Ave | Columbus, OH 43201 | | First Class Mail |
| Berdary Charlestin | Address Redacted | | | First Class Mail |
| Bere Rentals LLC | 36500 Ew 1320 Rd | Wewoka, OK 74884 | | First Class Mail |
| Berea Auto Mall | 776 N Rocky River Drive | Berea, OH 44017 | | First Class Mail |
| Bereket Woldeslassie | Address Redacted | | | First Class Mail |
| Berenice Contreras | Address Redacted | | | First Class Mail |
| Berenice Lopez Housekeeping | 7172 Ironridge Court | Fontana, CA 92336 | | First Class Mail |
| Berenz Home Inspections 360, LLC | 18 Washington Place | Patchogue, NY 11772 | | First Class Mail |
| Bergenline Family Medicine | 333 60 th St | W Nw York, NJ 07093 | | First Class Mail |
| Berger Fisher LLC, | 1041 Grand Ave | St Paul, MN 55105 | | First Class Mail |
| Bergrud Appraisals, LLC | 17198 E Dorado Cir | Centennial, CO 80015 | | First Class Mail |
| Berhane Andemichael | Address Redacted | | | First Class Mail |
| Berhane T Alemu | Address Redacted | | | First Class Mail |
| Berhane Tekle | Address Redacted | | | First Class Mail |
| Berish Tax & Financial Services, LLC | 5708 Longbow Dr. | Sebring, FL 33876 | | First Class Mail |
| Berkshire Valley Dairy LLC | 533 North Mt Road | Copakr Falls, NY 12517 | | First Class Mail |
| Berlanderi, Inc. | 3070 Limestone Way | Suite C | Paso Robles, CA 93446 | First Class Mail |
| Berlindas Hair Salon & Boutique | 2570 Bailey Ave | Ste S | Jackson, MS 39213 | First Class Mail |
| Berlittis Enterprises, LLC | 1410 Lesnick Lane, Unit C | Walnut Creek, CA 94597 | | First Class Mail |
| Bermer Tool & Die Company Inc. | 36 Town Forest Raod | Oxford, MA 01540 | | First Class Mail |
| Bernabe Car Rental Inc | 800 N Alameda St | Los Angeles, CA 90012 | | First Class Mail |
| Bernadette A. Melago | Address Redacted | | | First Class Mail |
| Bernadette Advincula Atienza | Address Redacted | | | First Class Mail |
| Bernadette C. Sowards | Address Redacted | | | First Class Mail |
| Bernadette Care Home | 1104 Ironwood Drive | Las Vegas, NV 89108 | | First Class Mail |
| Bernadette Samedi | Address Redacted | | | First Class Mail |
| Bernard Addo | Address Redacted | | | First Class Mail |
| Bernard Anderson | Address Redacted | | | First Class Mail |
| Bernard Blake City Marshal | 216-19 Merrick Blvd | Suite 202 | Springfield Gardens, NY 11413 | First Class Mail |
| Bernard Charles | Address Redacted | | | First Class Mail |
| Bernard Digabriele | Address Redacted | | | First Class Mail |
| Bernard J Zimnoch | Address Redacted | | | First Class Mail |
| Bernard Johnson | Address Redacted | | | First Class Mail |
| Bernard Kaplan | Address Redacted | | | First Class Mail |
| Bernard Mills-Jackson | Address Redacted | | | First Class Mail |
| Bernard Shear Opticians, Inc | 1777 Reisterstown Road | Suite 100 | Pikesville, MD 21208 | First Class Mail |
| Bernard Turner | Address Redacted | | | First Class Mail |
| Bernard Zicherman Cpa | Address Redacted | | | First Class Mail |
| Bernardo Arias Fernandez | Address Redacted | | | First Class Mail |
| Bernardo Cardenas | Address Redacted | | | First Class Mail |
| Berne'Tra Anderson | Address Redacted | | | First Class Mail |
| Berney L. Strauss, Aplc | Address Redacted | | | First Class Mail |
| Bernice-Shop | 6570 Scott St | Hollywood, FL 33024 | | First Class Mail |
| Bernies Cocktail | 2332 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Berrien Peanut Company, Inc. | 11946 Nashville Enigma Road | Enigma, GA 31749 | | First Class Mail |
| Berry & Associates Court Reporters, LLC | 4032 N. Miller Road | 100 | Scottsdale, AZ 85251 | First Class Mail |
| Berry Clothing | 11618 Laflin St | Chicago, IL 60643 | | First Class Mail |
| Berry Delivery Service | 3073 Running River Court | Douglasville, GA 30135 | | First Class Mail |
| Berry Restoration & Con | 2301 Fendall Ave. | Richmond, VA 23222 | | First Class Mail |
| Berry Whyte LLC | 107 N 8th St | Ste 1 | Brooklyn, NY 11249 | First Class Mail |
| Bert L. O'Neal, LLC | 10686 Lake Seminole Terrace | Seminole, FL 33772 | | First Class Mail |
| Bertha Hawkins | Address Redacted | | | First Class Mail |
| Bertha Spence | Address Redacted | | | First Class Mail |
| Bertha T Campos | Address Redacted | | | First Class Mail |
| Bertram Jorisch | Address Redacted | | | First Class Mail |
| Bertram Williams | Address Redacted | | | First Class Mail |
| Berumen Inc | dba D&R Auto Parts & Repair | 26 E Woodbury Rd | Altadena, CA 91001 | First Class Mail |
| Bervard S Wright | Address Redacted | | | First Class Mail |
| Berzain Benitez | Address Redacted | | | First Class Mail |
| Besco Windows & Doors Inc | 945 W Maple Ave | Langhorne, PA 19047 | | First Class Mail |
| Beshears Anytime L.L.C. | 1700 Lincoln Ave | Marrero, LA 70072 | | First Class Mail |
| Beshoy Massoud | Address Redacted | | | First Class Mail |
| Besiki G Ioseliani | Address Redacted | | | First Class Mail |
| Bespoke Dosimetry & Physics, LLC | 470 Broadway | Ste. 341 | Bayonne, NJ 07002 | First Class Mail |
| Bespoke Technologies, LLC | 136 Dogwood Lake Ct | Alpharetta, GA 30004 | | First Class Mail |
| Bess L Ceresa | Address Redacted | | | First Class Mail |
| Bessinger Management Group, | 267 Carter Road | French Creek, WV 26218 | | First Class Mail |
| Best & Tasty Deli Grocery Corp | 260 East 143rd St | Bronx, NY 10451 | | First Class Mail |
| Best 4 Shipping Inc | 144-26 | 156Th Street | Jamaica, NY 11434 | First Class Mail |
| Best Auto LLC | 3500 S 92nd St Unit 4D | Milwaukee, WI 53228 | | First Class Mail |
| Best Auto Mechanic Inc | 9819 Northern Blvd | Corona, NY 11368 | | First Class Mail |
| Best Beauty Prices Corp | 6932 178th St | Fresh Meadows, NY 11365 | | First Class Mail |
| Best Brazilian Bikini Way By Telma Mason | 2801 Pinole Valley Road | Suite D | Pinole, CA 94564 | First Class Mail |
| Best Buck Lawn Care | 2508 Victoria Blvd | Hampton, VA 23661 | | First Class Mail |
| Best Buy Liquor & Wine Inc | 70 N Main St | New City, NY 10956 | | First Class Mail |
| Best Buy Window Coverings Inc | 6075 Chapel St | Riverside, CA 92503 | | First Class Mail |
| Best Car Towing Inc | 3078 N Lima St | Burbank, CA 91504 | | First Class Mail |
| Best Chicago Inc | 10508 S Highland Ave | 1B | Worth, IL 60482 | First Class Mail |
| Best Choice Construction, Inc | 8008 W. Eastwood Ave | Norridge, IL 60706 | | First Class Mail |
| Best Commercial Route At Miami Group Corp | 107 Sw 18 Ct | Unit 1 | Miami, FL 33135 | First Class Mail |
| Best Companion Care | 250 Parkway Drive | Suite 150 | Lincolnshire, IL 60069 | First Class Mail |
| Best Country Donuts | 4746 Jonesboro Road | Forest Park, GA 30297 | | First Class Mail |
| Best Cuts | 191 Military East | E | Benicia, CA 94510 | First Class Mail |
| Best Defense Of Illinois | 10312 Thayer Rd | Wonder Lake, IL 60097 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Best Deliveries Inc | 14126 Sherman Way | 203 | Van Nuys, CA 91342 | First Class Mail |
| Best Discount Cleaning Service, LLC | 2135 Fairburn Road | Ste A | Douglasville, GA 30135 | First Class Mail |
| Best Establish Janitorial Services | 412 Argus Cir Nw | Atlanta, GA 30331 | | First Class Mail |
| Best Food Mart Corp | 168N Main St | Spring Valley, NY 10993 | | First Class Mail |
| Best Friends Animal Clinic, LLC | 4197 Winchester Road | A-3 | Marshall, VA 20115 | First Class Mail |
| Best Friends Pet Salon, LLC | 718 B West Grand Ave | Rainbow City, AL 35906 | | First Class Mail |
| Best Games Inc | 5846 South Flamingo Road, Ste 260 | Cooper City, FL 33330 | | First Class Mail |
| Best Garment Services LLC | dba Qualitypunching | 4205 Palmetto Trail | Weston, FL 33331 | First Class Mail |
| Best Hair & Nail | 2920 Chicago Ave So | Minneapolis, MN 55407 | | First Class Mail |
| Best Handyman Service | 7908 Miramar Blvd | Hollywood, FL 33023 | | First Class Mail |
| Best Home Choice LLC | 222 Hanover St | Toledo, OH 43609 | | First Class Mail |
| Best Impressions & Promotions LLC | 9901 Nw 80 Ave Bay 3D | Bay 3D | Hialeah Gardens, FL 33016 | First Class Mail |
| Best Liquors Of Lakehurst Inc | 506 Rt 70 East | Lakehurst, NJ 08733 | | First Class Mail |
| Best O'Hare | 917 W Panorama Dr | 110 | Palatine, IL 60067 | First Class Mail |
| Best One, Inc | 580 Atlanta Rd | Cumming, GA 30040 | | First Class Mail |
| Best Oriental Massage | 16358 Wagner Way | Eden Prairie, MN 55344 | | First Class Mail |
| Best Packers Inc | 372-380 Ten Eyck St | Brooklyn, NY 11205 | | First Class Mail |
| Best Painting | 6220 N 2nd St | Albuquerque, NM 87107 | | First Class Mail |
| Best Plant Nursery, Inc. | 1757 Plymouth Sorrento Road | Apopka, FL 32712 | | First Class Mail |
| Best Point Sales Inc. | 1465 Palisade Ave | Teaneck, NJ 07666 | | First Class Mail |
| Best Price Distributors Inc | 216 E 6th St | Los Angeles, CA 90014 | | First Class Mail |
| Best Protective Coatings, Inc. | 22903 Madison St. | Torrance, CA 90505 | | First Class Mail |
| Best Re-Construction Inc | Attn: Scott Brett D & Krista L | 6731 N Wildacre Rd | Curtice, OH 43412 | First Class Mail |
| Best Response Speech Therapy | 84-56 251 St | Bellerose, NY 11426 | | First Class Mail |
| Best Star Nails Inc | 5650 E Kings Canyon Road | 1 | Fresno, CA 93727 | First Class Mail |
| Best Style Hair Cut Corp | 2201 Amsterdam Ave | New York, NY 10032 | | First Class Mail |
| Best Supply, LLC. | 7516 Agatha Christie Dr. | Laredo, TX 78041 | | First Class Mail |
| Best Tax Service | 112 W 9th St | Suite No-522 | Los Angeles, CA 90015 | First Class Mail |
| Best Time Transportation LLC | 9707 Aguila St | Houston, TX 77013 | | First Class Mail |
| Best Towing | 1150 Sussex Dr | N Lauderdal Fl, FL 33068 | | First Class Mail |
| Best Wellnes Rehabilitation | 4242 Nw 2 St | 1413 | Miami, FL 33126 | First Class Mail |
| Bestcare Home Care LLC | 481 North Frederick Ave | Suite 435 | Gaithersburg, MD 20877 | First Class Mail |
| Bestnest Management LLC | 11728 Wilshire Blvd, Ste B707 | Los Angeles, CA 90025 | | First Class Mail |
| Bet U Sweat Bread LLC | 9235 Leigh Choice Court | Owings Mills, MD 21117 | | First Class Mail |
| Beta Tech LLC | 3316 Nw 36th Ave | Lauderdale Lakes, FL 33309 | | First Class Mail |
| Betabel Company | 861 N Spring St Ste | Suite 208 | Los Angeles, CA 90012 | First Class Mail |
| Beth A Schwartz Md | Address Redacted | | | First Class Mail |
| Beth F. Green | Address Redacted | | | First Class Mail |
| Beth Lewin Abreu | Address Redacted | | | First Class Mail |
| Beth Lynch Real Estate | 3904 Huntley Way 304 | Virginia Beach, VA 23456 | | First Class Mail |
| Bethany Condon | Address Redacted | | | First Class Mail |
| Bethel LLC | 878 S Naple Way | Aurora, CO 80017 | | First Class Mail |
| Bethel Medical Center | 121 Congressional Lane | Suite 510 | Rockville, MD 20852 | First Class Mail |
| Bethel Open Bible Church, Bethel Tabernacle | 760 S Ham Lane | Lodi, CA 95242 | | First Class Mail |
| Bethesda First Baptist Church | 5033 Wilson Lane | Bethesda, MD 20814 | | First Class Mail |
| Bethesda Plumbing | 2319 Concord St, Apt 1 | Cincinnati, OH 45206 | | First Class Mail |
| Bethlehem Community Center, Inc | 520 N. Cleveland Ave | Winston Salem, NC 27101 | | First Class Mail |
| Bethlehem Martial Arts Academy | 651 East Broad St | Bethlehem, PA 18018 | | First Class Mail |
| Bethpage Orthopaedics, Pc | 53 Brentwood Road | Suite A | Bay Shore, NY 11706 | First Class Mail |
| Betisa Hassanzadeh Behbahani | Address Redacted | | | First Class Mail |
| Beto Delivery LLC | 740 Heathgate Dr | Lawrenceville, GA 30044 | | First Class Mail |
| Beto'S Mexican & Seafood | 18985 East Hwy 26 | Linden, CA 95236 | | First Class Mail |
| Betsaar Mieses | Address Redacted | | | First Class Mail |
| Betsy Astacio-Salcedo | Address Redacted | | | First Class Mail |
| Better At Home Servicres | 2977 Radford Rd | Memphis, TN 38114 | | First Class Mail |
| Better Brands Inc | 129 Ny 306 | Monsey, NY 10952 | | First Class Mail |
| Better Fruit Inc. | 220 Manhattan Ave | New York, NY 10025 | | First Class Mail |
| Better Health Pharmacy | 1478 N State Rd 7 | Lauderhill, FL 33313 | | First Class Mail |
| Better Homes & Gardens Real Estate | 191 E. Alessandro 9C | Riverside, CA 92508 | | First Class Mail |
| Better Hr, LLC | 1133 Huff Road | 545 | Atlanta, GA 30318 | First Class Mail |
| Better Lane Express Transport | 2010 Nw 30th Terrace | Ft Lauderdale, FL 33311 | | First Class Mail |
| Better Massage Group, LLC Dba Better You Now Massage | 10601 Pecan Park Blvd, | Austin, TX 78750 | | First Class Mail |
| Better Outcome Medical Equipment LLC | 567 Estates Place | Longwood, FL 32779 | | First Class Mail |
| Better Strap Inc | 128 Liberty Dr | Lakewood, NJ 08701 | | First Class Mail |
| Better Than Expected | 1389 Mosley Pl Sw | Atlanta, GA 30314 | | First Class Mail |
| Betterbands LLC. | 151 Beach 96th St | Apartment 4C | Rockaway Beach, NY 11693 | First Class Mail |
| Betterment Home | 1238 Beaver Way | La Verne, CA 91750 | | First Class Mail |
| Betterview Window & Doors | 5541 Baja Ter | Lake Worth, FL 33463 | | First Class Mail |
| Betts Busy Bodies | 111 Se 5th St | Kerens, TX 75144 | | First Class Mail |
| Betty Brown | Address Redacted | | | First Class Mail |
| Betty J. Habley | Address Redacted | | | First Class Mail |
| Betty Mcgill | Address Redacted | | | First Class Mail |
| Betty Weems | Address Redacted | | | First Class Mail |
| Betty Yuen | Address Redacted | | | First Class Mail |
| Bettyanne Coyne Insurance Agency Inc | 10445 N Oracle Rd | Suite 121 | Oro Valley, AZ 85737 | First Class Mail |
| Betty'S Cleaning Service | 524 E. 17th Ave | Stillwater, OK 74074 | | First Class Mail |
| Bettys Gojo Restaurant & Lounge LLC | 7761 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Betty'S Inc | 157 Ferdon Circle | Port Charlotte, FL 33954 | | First Class Mail |
| Bettus Sewing | Address Redacted | | | First Class Mail |
| Beulah Belle Designs | 1603 John Sims Parkway | Niceville, FL 32578 | | First Class Mail |
| Beulah Belle Designs | Attn: Lisa Morris | 3884 Camelia Dr | Valdosta, Ga 31605 | First Class Mail |
| Bevanda LLC | 48 Queen Rd | Ste 2 | Gordonville, PA 17529 | First Class Mail |
| Bevel Consulting | 5210 E Dolphin St | N Charleston, SC 29405 | | First Class Mail |
| Beverley Ifedi | Address Redacted | | | First Class Mail |
| Beverly Bahm | Address Redacted | | | First Class Mail |
| Beverly Foster | Address Redacted | | | First Class Mail |
| Beverly Grayson | Address Redacted | | | First Class Mail |
| Beverly Hammons | Address Redacted | | | First Class Mail |
| Beverly Herrington | Address Redacted | | | First Class Mail |
| Beverly Hills Jewish Community | 910 North Beverly Dr. | Beverly Hills, CA 90210 | | First Class Mail |
| Beverly Khy | Address Redacted | | | First Class Mail |
| Beverly Robinson | Address Redacted | | | First Class Mail |
| Beverly S. Rothstein Pa | Address Redacted | | | First Class Mail |
| Beverly Sacks Fine Art Inc. | 8811 63rd Dr | Rego Park, NY 11374 | | First Class Mail |
| Bevin White Realtor | 722 Salmon Pl | Fairfield, CA 95391 | | First Class Mail |
| Beving Architecture, Inc. | 250 Camarillo Drive | Camarillo, CA 93010 | | First Class Mail |
| Bex Grill, Lp | 706 W Lancaster Blvd | Lancaster, CA 93534 | | First Class Mail |
| Beyond Above Media (Paul Wilson Jr.) | 8648 Longspur Ct | Indianapolis, IN 46234 | | First Class Mail |
| Beyond Basic Learning Academy | 1916 W. Spencer Ave | Philadelphia, PA 19141 | | First Class Mail |
| Beyond Beyond Inc | 880 W Moorehead Circle | Suite 3K | Boulder, CO 80305 | First Class Mail |
| Beyond Boundaries Construction Inc | 1550 Larimer St | Denver, CO 80202 | | First Class Mail |
| Beyond Commercial Cleaning | 5116 Aurora Lake Cir | Greenacres, FL 33463 | | First Class Mail |
| Beyond Construction LLC | 3817 Wallingford Road | S Euclid, OH 44121 | | First Class Mail |
| Beyond Cuticles | 301 North Lewis Road, Ste 65 | Royersford, PA 19468 | | First Class Mail |
| Beyond Home Care | 1929 Church St | 101 | Burbank, CA 91504 | First Class Mail |
| Beyond Linen Rentals, LLC | 69 Willard Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Beyond Motivation | 4751 Wind Surf Way | San Diego, CA 92154 | | First Class Mail |
| Beyond Nails | 7555 Pacific Ave | Ste 110 | Stockton, CA 95207 | First Class Mail |
| Beyond The Bread LLC | 37189 Corvette Drive | Prairieville, LA 70769 | | First Class Mail |
| Beyond Vision Trucking Inc | 31328 Santa Cruz Way | Union City, CA 94587 | | First Class Mail |
| Beyou | 170 Manhattan Ave Unit 1576 | Buffalo, NY 14215 | | First Class Mail |
| Bez Electric & Controls, LLC | 300 Truax Road | Amsterdam, NY 12010 | | First Class Mail |
| Bez Graphix | 2300 Bluff Oak Way | Tallahassee, FL 32311 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bezer Transportation | 6031 S Troy | Chicago, IL 60629 | | First Class Mail |
| Bf Carr & Son | 1343 Camelot Dr | Easton, PA 18045 | | First Class Mail |
| Bf Configurations | 5803 Lake Placid Drive | Dallas, TX 75232 | | First Class Mail |
| Bfgu Enterprises | 1516 Graduate Ct | Lehigh Acres, FL 33971 | | First Class Mail |
| Bfm Transport | 16685 Fm 95 South | Mt Enterprise, TX 75681 | | First Class Mail |
| Bg Construction & Remodeling Inc | 1360 Western Ave. | Glendale, CA 91201 | | First Class Mail |
| Bg Motors Inc | 4001 Denley Ave | Schiller Park, IL 60176 | | First Class Mail |
| Bg Nine | 16748 W Fillmore St | Goodyear, AZ 85338 | | First Class Mail |
| Bgh Cleaning Services LLC | 110 Reunion Pl | Acworth, GA 30102 | | First Class Mail |
| Bgol Property Management LLC | 1234 S Dixie Hwy 1145 | Coral Gables, FL 33146 | | First Class Mail |
| B-Gold Entertainment | 3706 Chickering | Houston, TX 77026 | | First Class Mail |
| Bgt Bakery Corp | 7 Broad Ave | Ste 102 | Palisades Park, NJ 07650 | First Class Mail |
| Bh Amy Inc. | 4313 13th Ave | Brooklyn, NY 11219 | | First Class Mail |
| Bh Concrete Inc. | 523 West Central Ave. | Spring Valley, NY 10977 | | First Class Mail |
| Bh Fabrication | 5045 Dick Price Rd | Ft Worth, TX 76140 | | First Class Mail |
| Bh Inc | 3091 Breton Dr | Las Vegas, NV 89108 | | First Class Mail |
| Bh Nissim Boutique Inc | 846 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| Bh Royal Nails Inc | 913 N Perkins Rd | Stillwater, OK 74075 | | First Class Mail |
| Bhag 5 Padda | Address Redacted | | | First Class Mail |
| Bhagvanti Enterprises LLC | 18 Elm St | Westfield, NJ 07090 | | First Class Mail |
| Bharat M Lama | Address Redacted | | | First Class Mail |
| Bharat Prakashan Global LLC | 4397 Sayles Blvd | Abilene, TX 79605 | | First Class Mail |
| Bharti Sudan Cpa Inc. | 23341 Golden Springs Drive | Ste 204 | Diamond Bar, CA 91765 | First Class Mail |
| Bhatti & Son Inc | 1030 N Gateway Dr | Madera, CA 93637 | | First Class Mail |
| Bhavana Inc | 1092 Se Vermont Ave | Arcadia, FL 34266 | | First Class Mail |
| Bhavesh Patel | Address Redacted | | | First Class Mail |
| Bhavik Hukmani | Address Redacted | | | First Class Mail |
| Bhetmi LLC | 1701 Stuyvesant Ave | Union, NJ 07083 | | First Class Mail |
| Bhg Boutique, | 10476 Campus Way S | Largo, MD 20774 | | First Class Mail |
| Bhooj Bhairo | 3251 Sw Savona Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Bhoot Surgical Inc | 2520 Honolulu Ave | Suite 160 | Montrose, CA 91020 | First Class Mail |
| Bhullar Transport | 3560 W San Jose Ave | Fresno, CA 93711 | | First Class Mail |
| Bhupinderpal Singh Bhatti | Address Redacted | | | First Class Mail |
| Bhw Film Music, LLC | 1283 Coventry Drive | Thousand Oaks, CA 91360 | | First Class Mail |
| Bi Nguyen | Address Redacted | | | First Class Mail |
| Bi Solutions | 2928 S Jamboree St | W Valley City, UT 84120 | | First Class Mail |
| Bi Xia Zheng | Address Redacted | | | First Class Mail |
| Biana'S Diner | 920 E Waterford St | Wakarusa, IN 46573 | | First Class Mail |
| Bianca Arredondo | Address Redacted | | | First Class Mail |
| Bianca Crow'S Survey Stakes | 4270 State Hwy 37 | Pierce City, MO 65723 | | First Class Mail |
| Bianca Hitman | Address Redacted | | | First Class Mail |
| Bianca Kunce | Address Redacted | | | First Class Mail |
| Bianca Lewis | Address Redacted | | | First Class Mail |
| Bianca Mccloud | Address Redacted | | | First Class Mail |
| Bianca Menard | Address Redacted | | | First Class Mail |
| Bianca Nava | Address Redacted | | | First Class Mail |
| Bianchi Salon LLC | 164 Allen St | New York, NY 10002 | | First Class Mail |
| Bianco Pool Innovations Inc | 3342 Countryside View Dr | St Cloud, FL 34772 | | First Class Mail |
| Bibi Das Md Inc | 2425 Park Blvd | Palo Alto, CA 94306 | | First Class Mail |
| Bibic Real Esate Development | 15513 101 St | Howard Beach, NY 11414 | | First Class Mail |
| Bic Installation 1 Corp | 31 Walnut St. | W Hempstead, NY 11552 | | First Class Mail |
| Bich Ha Ngo | Address Redacted | | | First Class Mail |
| Bich Nguyen | Address Redacted | | | First Class Mail |
| Bich-Thuy Bui | Address Redacted | | | First Class Mail |
| Bickel'S Landscaping | 3438 Pruss Hill Rd | Pottstown, PA 19464 | | First Class Mail |
| Bider Holdings LLC | 612 Mars Ave | Lakewood, NJ 08701 | | First Class Mail |
| Bien Nguyen | Address Redacted | | | First Class Mail |
| Bienbellecollections | 5415 Clarcona Key Blvd | Orlando, FL 32810 | | First Class Mail |
| Bifoli LLC | 123 Ambassador Dr | Naperville, IL 60564 | | First Class Mail |
| Big & Little Mgmt | 7 West St | Walpole, MA 02081 | | First Class Mail |
| Big 4 Brewhouse Jeff LLC | 134 Spring St | Jeffersonville, IN 47130 | | First Class Mail |
| Big A Smoke Shop | 5525 Jackson Dr A | La Mesa, CA 91942 | | First Class Mail |
| Big Als Party World Inc | 31427 Prestwick Ave | Sorrento, FL 32776 | | First Class Mail |
| Big Apple Contractors LLC | 10827 66th Ave | Forest Hills, NY 11375 | | First Class Mail |
| Big Apple Therapy Associates | 310 2nd St | Lakewood, NJ 08701 | | First Class Mail |
| Big Apple Zone | 7621 2Nd St | Downey, CA 90241 | | First Class Mail |
| Big A'S Lease Rental Purchase | 2113 Goliad Rd | Ste 102 | San Antonio Texas, TX 78223 | First Class Mail |
| Big Bazaar Lawrenceville LLC | 4110 Quakerbridge Road | Lawrence Township, NJ 08648 | | First Class Mail |
| Big Blue Limited Inc | 764 N Us hwy 1 | Tequesta, FL 33469 | | First Class Mail |
| Big Boss Wholesale & Novelties LLC | 6701 Harwin Dr | 105 | Houston, TX 77036 | First Class Mail |
| Big Brother Towing & Auto LLC | 4457 Webb Meadows Dr | Loganville, GA 30052 | | First Class Mail |
| Big Brothers Market LLC | 155 Burnside Ave | E Hartford, CT 06108 | | First Class Mail |
| Big B'S Construction Cleanup | 37377 Sticker Road | Pearl River, LA 70452 | | First Class Mail |
| Big Buck Construction | 10111 Signal Hill Rd | Austin, TX 78737 | | First Class Mail |
| Big C Auto Sales | 3323 Red Bluff Rd | Pasadena, TX 77503 | | First Class Mail |
| Big Cheese | 1030 N Rogers Lane | Raleigh, NC 27610 | | First Class Mail |
| Big Chuck'S Sprinkler Systems | 1210 Westgreen Blvd | Katy, TX 77450 | | First Class Mail |
| Big Cook'S Siding & Trim | 6934 Cortez | Youngstown, FL 32466 | | First Class Mail |
| Big Cuts | 1736 N. Euclid Ave | San Diego, CA 92105 | | First Class Mail |
| Big Daddy Transport, LLC | 312 Bacon Road | Red Lion, PA 17356 | | First Class Mail |
| Big Daddy'S Dish & Catering LLC | 242 Old Ford Road | Fayetteville, GA 30214 | | First Class Mail |
| Big Dawg Mobile Detail Care | 56 Middlebrook Dr | Cartersville, GA 30120 | | First Class Mail |
| Big Dawgs Stumpgrinding Services & Tree Removal Inc | 1514 Ne 173 St | N Miami Beach, FL 33162 | | First Class Mail |
| Big Dipper Transport | 521 George St | Wood Dale, IL 60191 | | First Class Mail |
| Big Discount Store | 40385 Rd 128 | Cutler, CA 93615 | | First Class Mail |
| Big Dog Enterprises LLC | 411 W. Caldwell St | Compton, CA 90220 | | First Class Mail |
| Big Easy Cajun - Stonebriar, Inc. | 10175 Fortune Parkway | Suite 705 | Jacksonville, FL 32256 | First Class Mail |
| Big Eye Construction LLC | 167 Jay Drive | Yardley, PA 19067 | | First Class Mail |
| Big Heart Little Star, Inc. | 189 West 89th St | 6D | New York, NY 10021 | First Class Mail |
| Big J Cuts | 5571 Pinson St | Forth Worth, TX 76110 | | First Class Mail |
| Big Joe'S Power Washing LLC | 14512 Horton St | Overland Park, KS 66223 | | First Class Mail |
| Big John Transport Corp. | 6 Surrey Lane | Massapequa Park, NY 11762 | | First Class Mail |
| Big Kat Companies | 11157 South Union | Chicago, IL 60628 | | First Class Mail |
| Big League L.L.C. | 5249 Nw 7 St | 408 | Miami, FL 33126 | First Class Mail |
| Big Man Drafting | 903 East Walnut St | Nappanee, IN 46550 | | First Class Mail |
| Big Mikes Home Maintenance LLC | 4047 Overlook Circle | Pace, FL 32571 | | First Class Mail |
| Big Protection | 1102 Deer Creek Cir | Lithonia, GA 30038 | | First Class Mail |
| Big Red Crawfish Head | 1032 Borel Rd | St Martinville, LA 70582 | | First Class Mail |
| Big Rob'S Book | 7 Hancock Ln | Manalapan, NJ 07726 | | First Class Mail |
| Big Rock Sales Corporation | 7190 Shoreline Drive | 6213 | San Diego, CA 92122 | First Class Mail |
| Big Savings Furniture LLC | 351 N Country Club Dr | Mesa, AZ 85201 | | First Class Mail |
| Big Set Software, LLC | 680 Haight St | San Francisco, CA 94117 | | First Class Mail |
| Big Shark Trucking LLC | 1000 Spring Miller Ct | Arlington, TX 76002 | | First Class Mail |
| Big Time Mobile Detailing LLC | 2190 Franklin Oaks Lane | Tallahassee, FL 32305 | | First Class Mail |
| Big Time Operator, LLC | 19785 West 12 Mile Road | Southfield, MI 48076 | | First Class Mail |
| Big Time Operator, LLC | Attn: Murray Hodgson | 19785 West 12 Mile Road | Southfield, MI 48076 | First Class Mail |
| Big Vars Trucking Inc | 1711 N Mango | Apt 2 | Chicago, IL 60639 | First Class Mail |
| Big Wheel Press | 1 Cottage St | Bldg 10 | Easthampton, MA 01027 | First Class Mail |
| Bigeandtheboysentertainment One Stop LLC | 715 Frenzel St | New Iberia, LA 70560 | | First Class Mail |
| Bigfoot Medical Distributor Inc. | 3912 122nd St Ct Nw | Gig Harbor, WA 98332 | | First Class Mail |
| Bigga Mamas Soul Food Inside Valero | 19240 West Little York Road | Katy, TX 77449 | | First Class Mail |
| Biggdawg Inc | 9475 Sam Houston Pkwy | 269 | Houston, TX 77099 | First Class Mail |
| Biggercode LLC | 472 Broome St | New York, NY 10013 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Biggercode LLC | Attn: Zijian Mu | 472 Broome St | New York, NY 10013 | First Class Mail |
| Biginternationalrealtyinc. | 400 Sunny Isles Blvd | Suite Cu1 | Sunny Isles, FL 33160 | First Class Mail |
| Bika Group Holdings LLC | 54 Country Rd | Mamaroneck, NY 10543 | | First Class Mail |
| Biko Productions Inc | 599 E 7th St | 4L | Brooklyn, NY 11218 | First Class Mail |
| Bikram Sapra | Address Redacted | | | First Class Mail |
| Bilaal Inc. | 20045 Lake Road | Rocky River, OH 44116 | | First Class Mail |
| Bilal Malik | Address Redacted | | | First Class Mail |
| Bilan Wood | Address Redacted | | | First Class Mail |
| Bilder'S Cleaning Svc | 1220 E. Michigan St | Evansville, IN 47711 | | First Class Mail |
| Bill & Ed'S Lawn & Landscape Service, Inc. | 5 Ambassador Court | Jackson, NJ 08527 | | First Class Mail |
| Bill Eneix Enterprises | 2394 N Orchard Rd Ne | Bolivar, OH 44612 | | First Class Mail |
| Bill Kennedy | Address Redacted | | | First Class Mail |
| Bill Soumahoro | Address Redacted | | | First Class Mail |
| Billiard Plaza | 2261 Tapo St | Simi Valley, CA 93063 | | First Class Mail |
| Billie Green Medical Corporation | 1101 Felspar St | San Diego, CA 92109 | | First Class Mail |
| Billiesboots Shoe & Luggage Repair | 7128 E Mercer Ln | Scottsdale, AZ 85254 | | First Class Mail |
| Billingslea Janitorial | 506 Ave N | W Point, GA 31833 | | First Class Mail |
| Bills Automotive Performance | 2714 Filbert Lane | Bowie, MD 20715 | | First Class Mail |
| Bill'S Bike Shop, Inc. | 2360 E. Los Posas Road | Suite A | Camarillo, CA 93010 | First Class Mail |
| Bills Bookkeeping Service | 7854 Joplin | Houston, TX 77087 | | First Class Mail |
| Bills Custom Concrete & More | 710 Kristina Lane | Cocoa, FL 32926 | | First Class Mail |
| Bills Handyman | 501 Alabama Ave | St Cloud, FL 34769 | | First Class Mail |
| Bills Roofing LLC | 570 Wilderness Rd | Lexington, KY 40509 | | First Class Mail |
| Bills Services LLC | 8789 Agnew Rd. | Linesville, PA 16424 | | First Class Mail |
| Billy Crain | Address Redacted | | | First Class Mail |
| Billy Custard | Address Redacted | | | First Class Mail |
| Billy Freeman | Address Redacted | | | First Class Mail |
| Billy Gillard | Address Redacted | | | First Class Mail |
| Billy Goat Bikes | 1446 Brevard Road | Asheville, NC 28806 | | First Class Mail |
| Billy Hart | Address Redacted | | | First Class Mail |
| Billy Holland Management | 1014 16th Ave S | Nashville, TN 37212 | | First Class Mail |
| Billy Holland Management | Attn: Billy Holland | 1014 16th Ave S | Nashville, TN 37212 | First Class Mail |
| Billy Maggard | Address Redacted | | | First Class Mail |
| Billy Newberry Trucking | 19 Law Rd | Jackson, TN 38305 | | First Class Mail |
| Billy R Jackson Trucking Inc | 471 Kims Loop Road | Plymouth, NC 27962 | | First Class Mail |
| Billy Williams | Address Redacted | | | First Class Mail |
| Billy Wilson | Address Redacted | | | First Class Mail |
| Billy Wooten | Address Redacted | | | First Class Mail |
| Billy'S Pit Stop Pub N Grub | 124 State St | State Street, MN 55713 | | First Class Mail |
| Bilmar Investments | 1185 N. Circle Drive | Colorado Springs, CO 80909 | | First Class Mail |
| Biltagi Inc | 2815 Camino Del Rio South | 240 | San Diego, CA 92108 | First Class Mail |
| Bin Zhang | Address Redacted | | | First Class Mail |
| Binas Inc | 2407 W Lunt | Chicago, IL 60645 | | First Class Mail |
| Binder Electric, Inc | 16900 Sw 286th St | Homestead, FL 33030 | | First Class Mail |
| Bing Bi Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | First Class Mail |
| Bing Xiping Beauty Inc | 905 East Jericho Tpke | Huntington, NY 11746 | | First Class Mail |
| Binh Duong Huynh | Address Redacted | | | First Class Mail |
| Binh Minh Restaurant | 1006 E Santa Clara St | San Jose, CA 95116 | | First Class Mail |
| Binh Nguyen | Address Redacted | | | First Class Mail |
| Binh Nguyen | Address Redacted | | | First Class Mail |
| Binh Nguyen | Address Redacted | | | First Class Mail |
| Binh Phan | Address Redacted | | | First Class Mail |
| Binh Q Le | Address Redacted | | | First Class Mail |
| Binh Quach | Address Redacted | | | First Class Mail |
| Biniam Beraki | Address Redacted | | | First Class Mail |
| Biniam F Ghebremichael | Address Redacted | | | First Class Mail |
| Binkwaffle, | 1625 E 55th St | Tulsa, OK 74105 | | First Class Mail |
| Binner Family Counseling Center | 1997 Calle Madrigal | La Jolla, CA 92037 | | First Class Mail |
| Binns Enterprise Inc | 1918 Chelsea St | Elmont, NY 11003 | | First Class Mail |
| Binod Thapa Chauhan | Address Redacted | | | First Class Mail |
| Binsanity LLC | 720 S 2Nd St | Coshocton, OH 43812 | | First Class Mail |
| Binyam T G Michael | Address Redacted | | | First Class Mail |
| Bio Salon | 1064 Old Peachtree Rd Nw | Ste 106 | Lawrenceville, GA 30043 | First Class Mail |
| Bio Shaping Of The Quad-Cities | 4300 12th Ave | Moline, IL 61265 | | First Class Mail |
| Biocom Purchasing Group | 10996 Torreyanna Rd | Suite 200 | San Diego, CA 92121 | First Class Mail |
| Bio-Foods, Ltd. | 104 Bloomfield Ave | Towaco, NJ 07058 | | First Class Mail |
| Biomat 4 Autism | 2001 W. Broadway | Monona, WI 53713 | | First Class Mail |
| Biomech Total Fitness | 257 Crosswicks Rd | Bordentown, NJ 08505 | | First Class Mail |
| Biomedgas, Inc. | 1852 Pebble Brook Dr. | New Braunfels, TX 78130 | | First Class Mail |
| Bionicos Nice Restaurant Inc | 616 W Chapman Ave | Placentia, CA 92870 | | First Class Mail |
| Bio-Pharma | 14216 Cervantes Ave | Germantown, MD 20874 | | First Class Mail |
| Biosenix LLC | 6549 W Ivy Mountain Way | Tucson, AZ 85757 | | First Class Mail |
| Bipin Seth Inc. | 610 Us Route 1 North | Edison, NJ 08817 | | First Class Mail |
| Birch Hill Meats | 153 Birch Hill Rd | Locust Valley, NY 11560 | | First Class Mail |
| Birchwood Inc | 75 Grandview Ave | Nanuet, NY 10954 | | First Class Mail |
| Bird Construction Inc | 3905 212 St | Bayside, NY 11361 | | First Class Mail |
| Birdland Corp | 100 N Bay Ave | Beach Haven, NJ 08008 | | First Class Mail |
| Birhanu Gebregziabher | Address Redacted | | | First Class Mail |
| Birring Management Inc | 15320 Fiddleleaf Ln | Ceres, CA 95307 | | First Class Mail |
| Birschbach Inspection Service Inc | N6371 Fairy Springs Road | Hilbert, WI 54129 | | First Class Mail |
| Birth & Breastfeeding LLC | 991 Richard Ct | Teaneck, NJ 07666 | | First Class Mail |
| Bisacco Rehab | Address Redacted | | | First Class Mail |
| Biscayne Lock & Safe Inc. | 11231 Sw 88th St | D214 | Miami, FL 33176 | First Class Mail |
| Bischoff'S Confectionery, Inc. | 468 Cedar Lane | Teaneck, NJ 07666 | | First Class Mail |
| Bisham Hotshot LLC | 9230 Adams St | Terelle, TX 75160 | | First Class Mail |
| Bishop & Capps Guttering, Inc. | 208 Green Haven Lane | Hendersonville, NC 28791 | | First Class Mail |
| Bishoy Nashed | Address Redacted | | | First Class Mail |
| Bismark Lawncare L.L.C | 1263 Argyle Drive | Madison, OH 44057 | | First Class Mail |
| Bismark Oduro | Address Redacted | | | First Class Mail |
| Bisrat Kebede | Address Redacted | | | First Class Mail |
| Biss Inc, | 4925 Greenville Ave | Dallas, TX 75206 | | First Class Mail |
| Bisso Enterprises Inc | 4859 Golden Gate Parkway | Naples, FL 34116 | | First Class Mail |
| Bisso Foods Inc | 121 South Maple Ave | Suite 7 | S San Francisco, CA 94080 | First Class Mail |
| Bistro Caterers Corp | 129 Elmwood Dr | Clifton, NJ 07013 | | First Class Mail |
| Bistro Deshevo Inc | 3070 Brighton 1st St | Brooklyn, NY 11235 | | First Class Mail |
| Bistro Gambrinus | Address Redacted | | | First Class Mail |
| Biswa J Barua | Address Redacted | | | First Class Mail |
| Biswajit Saha | Address Redacted | | | First Class Mail |
| Bit Of Brit Real Estate Inc. | 22171 Mustang Court | Canyon Lake, CA 92587 | | First Class Mail |
| Bitsnblades Industrial Supply | Attn: Tom Barker | 1600 Main St | Lexington, MO 64067 | First Class Mail |
| Bittone Inc | 6532 Rupley Cir | Houston, TX 77087 | | First Class Mail |
| Bivens Construction | 74425 Parosella St | Palm Desert, CA 92260 | | First Class Mail |
| Bixler Country Meats Inc | 1585 E Mountain Rd | Hegins, PA 17938 | | First Class Mail |
| Biz Flow Inc | 16706 Bayview Dr | Sunset Beach, CA 90742 | | First Class Mail |
| Bizit Consultants, Inc. | 6700 Alexander Bell Drive | Ste. 200 | Columbia, MD 21046 | First Class Mail |
| Bizzy Bees Daycare Of Bay Shore, LLC | 1347 Manatuck Blvd | Bay Shore, NY 11706 | | First Class Mail |
| Bizzy Bee'Z Amazing Treats & Event Planner | 174 Baker Rd | Independence, LA 70443 | | First Class Mail |
| Bj Annex LLC | 1860 El Camino Real | 221 | Burlingame, CA 94010 | First Class Mail |
| Bj Donuts | 1075 S Cowley Rd | Ft Worth, TX 76115 | | First Class Mail |
| Bjays Transporation LLC | 116 Colonial Parkway | Unit C | Yorkville, IL 60560 | First Class Mail |
| Bjc Products LLC | 9941 M32 W | Herron, MI 49744 | | First Class Mail |
| Bjd Trucking | 1551 State St | 2C | Calumet City, IL 60409 | First Class Mail |
| BJ&R Corporation | 5847 Getwell Rd | Suite A8 | Southaven, MS 38672 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bjmf Inc | 5549 Broadway | Bronx, NY 10463 | | First Class Mail |
| Bjorn Leide | Address Redacted | | | First Class Mail |
| Bjourn Hermansen | Address Redacted | | | First Class Mail |
| Bjs Game Depot | 1961 Lymandutton Cir | El Paso, TX 79936 | | First Class Mail |
| Bj'S Tire & Service Center LLC | 202 N Archusa Ave. | Quitman, MS 39355 | | First Class Mail |
| Bjw Property Services LLC | 512 N Magnolia Ave | Ocala, FL 34475 | | First Class Mail |
| Bk & Is Inc | 16116 Meridian E, Ste D | Puyallup, WA 98375 | | First Class Mail |
| Bk Custom Rims & Accessories | 1806 A Crawford Rd | Phenix City, AL 36867 | | First Class Mail |
| Bk Enterprises LLC | 3 Greentree Court | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Bk Installations, LLC | 10071 Edgerton Dr | Miamisburg, OH 45342 | | First Class Mail |
| Bk Towing LLC | 1379 Fall River Dr | Conyers, GA 30013 | | First Class Mail |
| Bkaha Tinb Inc | 38658 Tanger Dr | N Branch, MN 55056 | | First Class Mail |
| Bklassy Beauty Bar LLC | 24 West 3rd St | Erie, PA 16501 | | First Class Mail |
| Bkm Consulting LLC | 63 Yarbrough Ridgeway Rd | Commerce, GA 30529 | | First Class Mail |
| Bknar Corp | 1010 Sperry Ave | Suite C | Patterson, CA 95363 | First Class Mail |
| Bl & Gp Inc | dba Associated Tax | 48000 Dodge St | Omaha, NE 68132 | First Class Mail |
| Bl Produce Inc | 41 Clementon Rd | St 115A | Berlin, NJ 08009 | First Class Mail |
| Black & White Nails Spa LLC | 1201 E Yelm, Ste 103 | Yelm, WA 98597 | | First Class Mail |
| Black Car Driver | 7517 41st Ave | C5 | Elmhurst, NY 11373 | First Class Mail |
| Black Diamond Auto Transport Inc | 9297 Se English Ave | Arcadia, FL 34266 | | First Class Mail |
| Black Hawk Express LLC | 2302 Jameson Pass | Alpharetta, GA 30022 | | First Class Mail |
| Black Ice Heating Air Conditioning & Refrigeration | 26702 Caravan Cir | Corona, CA 92883 | | First Class Mail |
| Black Night Protection Inc | 4303 Nw 7 St | Miami, FL 33126 | | First Class Mail |
| Black Pearl Braids | 1149 Portsmouth Ave | Westchester, IL 60154 | | First Class Mail |
| Black Pearl Creations | 94 Wilson St | Manchester, NH 03103 | | First Class Mail |
| Black Point Co | 10506 S Terry Dr | Palos Hills, IL 60465 | | First Class Mail |
| Black Reign Music Group | 7506 Glenetta Ct | Baton Rouge, LA 70812 | | First Class Mail |
| Black Rock Roofing (1946)Inc | 2064 Niagara St | Buffalo, NY 14241 | | First Class Mail |
| Black S. Butterfly Foundation, Inc | 1358 Mill Lake Cir | Stone Mountain, GA 30088 | | First Class Mail |
| Black Sapphire Catering LLC | 43791 Arborview Lane | Belleville, MI 48111 | | First Class Mail |
| Black Sheep Farm, Ltd. | 6343 Hwy 418 | Fountain Inn, SC 29644 | | First Class Mail |
| Black Star Logistics Inc | 7023 Neuhoff Lane | Charlotte, NC 28269 | | First Class Mail |
| Black Tiger Auto Inc | 102 Bleecker St | Fl 1 | Jersey City, NJ 07307 | First Class Mail |
| Black Xpress Trucking | 719 Lynn Cir Sw | Atlanta, GA 30311 | | First Class Mail |
| Blackbelt Taekwondo School | 656 El Camino Real | Millbrae, CA 94030 | | First Class Mail |
| Blackbird Consulting Company | 1658 N. Milwaukee 100-4259 | Chicago, IL 60647 | | First Class Mail |
| Blackened LLC | 1901 Prescott Road | Modesto, CA 95350 | | First Class Mail |
| Blackhawk Express Inc | 7582 Las Vegas Blvd | Las Vegas, NV 89123 | | First Class Mail |
| Blackout Ez LLC | 2100 Fairfax Rd, Ste 102B | Greensboro, NC 27407 | | First Class Mail |
| Blacksmith Productions Inc. | 837 Home Grove Dr. | Winter Garden, FL 34787 | | First Class Mail |
| Blackstar Productions Inc. | 147 West 143rd St | 1A | New York, NY 10030 | First Class Mail |
| Blacktie Co-Investors Inc | 4280 Odyssey Drive | 105 | Corona, CA 92883 | First Class Mail |
| Blackwater Enterprises Inc | 1754 Forest Parkway | Morrow, GA 30260 | | First Class Mail |
| Blackwater Home Services, LLC | 232 Casora Dr. | Crawfordville, FL 32327 | | First Class Mail |
| Blackwell Services | 22270 Brent Rd | Red Bluff, CA 96080 | | First Class Mail |
| Blade Enterprises Inc | 247 W 35th St | New York, NY 10001 | | First Class Mail |
| Blahsheenia69 Tarot | 24949 Katy Ranch Road | 307 | Katy, TX 77494 | First Class Mail |
| Blaies Farms & Trucking LLC | 1110 Central Ave | Redwing, MN 55066 | | First Class Mail |
| Blaine Brown, Md Pc | 3824 Riverwood Drive | Provo, UT 84604 | | First Class Mail |
| Blaine Kelly Inc | 691 Titlist Dr | Incline Village, NV 89451 | | First Class Mail |
| Blair Enahoro | Address Redacted | | | First Class Mail |
| Blair Transport Inc. | 9575 Ky Rt 825 | Swamp Branch, KY 41240 | | First Class Mail |
| Blair W Mitchell Accountancy Corporation | 1575 Delucchi Lane | Suite 212 | Reno, NV 89502 | First Class Mail |
| Blaire Miller | Address Redacted | | | First Class Mail |
| Blairs Ferry Tire & Auto Service Inc | 4009 Blairs Ferry Rd Ne | Cedar Rapids, IA 52411 | | First Class Mail |
| Blairs Self Service Grocery Inc | 6461 West Gretna Road | Gretna, VA 24557 | | First Class Mail |
| Blaise & Associates LLC | 416 W Lantana Rd | Lantana, FL 33462 | | First Class Mail |
| Blaise Consulting Inc | 6203 Fairgreen Rd | W Palm Beach, FL 33417 | | First Class Mail |
| Blake Davey | Address Redacted | | | First Class Mail |
| Blake Leathers | Address Redacted | | | First Class Mail |
| Blake M. Russ | Address Redacted | | | First Class Mail |
| Blamer Shoes, Inc. | 1223 Brook Bluff Rd | Knightdale, NC 27545 | | First Class Mail |
| Blanca Alicia Carrera | Address Redacted | | | First Class Mail |
| Blanca Alvarez | Address Redacted | | | First Class Mail |
| Blanca Arellano | Address Redacted | | | First Class Mail |
| Blanca Barrientos | Address Redacted | | | First Class Mail |
| Blanca Hund Interpreting, Inc | 18685 Main St | 101 - 407 | Huntington Beach, CA 92648 | First Class Mail |
| Blanca Molina | Address Redacted | | | First Class Mail |
| Blanche Mokoso | Address Redacted | | | First Class Mail |
| Blanchette Building Inc. | 934 Boston Neck Road | Suffield, CT 06078 | | First Class Mail |
| Bland Healthcare Services LLC | 16900 Libby Rd | Maple Heights, OH 44137 | | First Class Mail |
| Blankets By Samantha | 708 W Hwy 90 | Dayton, TX 77535 | | First Class Mail |
| Blankslate Coasters, LLC | 2100 N Jardot | Stillwater, OK 74075 | | First Class Mail |
| Blaqcat Ultra Hookah Lounge | 6340 W Charleston Blvd | 140 | Las Vegas, NV 89146 | First Class Mail |
| Blassbooks, LLC | 333 Se 2 Ave | Miami, FL 33028 | | First Class Mail |
| Blast Auto Repair & Lube Inc | 2764 Stillwell Ave | Brooklyn, NY 11224 | | First Class Mail |
| Blatt Plumbing, Inc | 770 Allerton Ave | Bronx, NY 10467 | | First Class Mail |
| Blatterson Trucking | 7305 Marseille Drive | Shreveport, LA 71108 | | First Class Mail |
| Blay Transportation, LLC | 4370 Wesh Lane | 11 | Woodbridge, VA 22193 | First Class Mail |
| Blazzin Pizza Corporation | 212 Ne 164th Ave | 6 | Vancouver, WA 98684 | First Class Mail |
| Bld Therapy | 2821 Sw Carolina St. | Portland, OR 97239 | | First Class Mail |
| Bleeding Edge Technology LLC | 248 Milburn St | Rochester, NY 14607 | | First Class Mail |
| Blend-Rite Industries, Inc. | 585 Forest St | Orange, NJ 07050 | | First Class Mail |
| Blessed Bakery | 103 Laulas Pl | Pikeville, NC 27863 | | First Class Mail |
| Blessed Designs | 4640 Vescovi Ln | Memphis, TN 38141 | | First Class Mail |
| Blessed Investment Enterprises Inc | 9406 South Hobart Blvd | Los Angeles, CA 90047 | | First Class Mail |
| Blessed Touch Massage | 611 N Lynndale Dr | Suite J | Appleton, WI 54914 | First Class Mail |
| Blessed Unlimited - 786 Inc | 6901 22nd Ave N | St Petersburg, FL 33710 | | First Class Mail |
| Blesst | 30 Oak Terrace Dr | Covington, GA 30016 | | First Class Mail |
| Blessties Boutique | 18039 Fm 529 Rd, Ste D | Cypress, TX 77433 | | First Class Mail |
| Blessu Inc | 15841 Alicante Rd | Apt 8 | La Mirada, CA 90638 | First Class Mail |
| Bleu Chic Hair Salon, | 1067 Astor Ave | Bronx, NY 10469 | | First Class Mail |
| Bleu Chiropractic, LLC | 120 Ralph Mcgill Blvd | Unit 711 | Atlanta, GA 30308 | First Class Mail |
| Bleu Nails & Spa | 180 W Washington St | Chicago, IL 60602 | | First Class Mail |
| Bleu Note Restaurant & Lounge | 6008 Mount Tacoma Dr Sw | Lakewood, WA 98499 | | First Class Mail |
| Blg Trucking | 6342 Leafwood Rd. | Suffolk, VA 23437 | | First Class Mail |
| Blh Enterprises Inc | 2305C Jefferson Davis Hwy | Fredericksburg, VA 22401 | | First Class Mail |
| Blinds Asap Of Alabama, LLC | 2009 Kingston Court | Chelsea, AL 35043 | | First Class Mail |
| Bliss Cattle Company | 6991 Mcelroy Rd. | Bliss, NY 14024 | | First Class Mail |
| Bliss Home Health, Inc. | 14549 Archwood St | Ste 319 | Van Nuys, CA 91405 | First Class Mail |
| Bliss Nail Salon In Maple Lawn LLC | 11815 W Market Pl, Ste 101B | Fulton, MD 20759 | | First Class Mail |
| Bliss The Boutique | 1451 Rocky Ridge Drive | Roseville, CA 95661 | | First Class Mail |
| Blissed | 4805 River View Drive | Ft Worth, TX 76132 | | First Class Mail |
| Blitmanspeechlanguagepathologyservicespc | 1535 45th St | Brooklyn, NY 11219 | | First Class Mail |
| Blitzen Motors | 182 Pickett District Rd | New Milford, CT 06776 | | First Class Mail |
| Blkdmnds | 10902 Cartwright Dr | Chatsworth, CA 91311 | | First Class Mail |
| Blo Blow Dry Bar | 5915 Forest Ln | Suite 310 | Dallas, TX 75230 | First Class Mail |
| Block Exchange Entertainment Inc | 190-40 111th Ave | St Albans, NY 11412 | | First Class Mail |
| Bloom By Rita LLC | W282 N7162 Main St | Merton, WI 53056 | | First Class Mail |
| Bloomhuff Theatres, Inc. | 774 Mays Blvd | Suite 10-551 | Incline Village, NV 89451 | First Class Mail |
| Blooming Donuts LLC | 9820 W Lower Buckeye Rd | Tolleson, AZ 85353 | | First Class Mail |
| Blooming Grove Baptist Church Inc. | 1805 Blooming Grove Rd | Jasper, AL 35504 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bloominous | 2114 Malcolm Ave | Los Angeles, CA 90025 | | First Class Mail |
| Blossom Future Learning Center Inc. | 4804 Blanding Blvd. | Jacksonville, FL 32210 | | First Class Mail |
| Blossom Shoes Inc | 4572 S Orange Blossom Trail | Orlando, FL 32839 | | First Class Mail |
| Blossom Tailors & Cleaners LLC | 869 North Broad St | Middletown, DE 19709 | | First Class Mail |
| Blr Transport LLC | 1388 Oak St Sw | Atlanta, GA 30310 | | First Class Mail |
| Bls Group LLC | 2717 Fortcampbelle Blvd. | Hopkinsville, KY 42240 | | First Class Mail |
| Blt Lawncare LLC | 1938 Adams St | Hollywood, FL 33020 | | First Class Mail |
| Blu 3 Luxury Car Service | 4122 Orange Tree Ct | St. Cloud, FL 34769 | | First Class Mail |
| Blu Chandelier Boutique | 808 Sw Green Oaks Blvd | Arlington, TX 76017 | | First Class Mail |
| Blu Chandelier LLC | 503 Dover Park Trail | Mansfeld, TX 76063 | | First Class Mail |
| Blu Crystal | 1801 Ne 23rd Ave | Gainesville, FL 32609 | | First Class Mail |
| Blu Dulce Boutique, Inc | 544 W Fairbanks Ave, Ste C | Orlando, FL 32789 | | First Class Mail |
| Blue Arctic LLC | 7291 Sw 41st Ter | Bushnell, FL 33513 | | First Class Mail |
| Blue Buffalo Transports LLC | 5900 Balcones Drive, Ste 100 | Austin, TX 78731 | | First Class Mail |
| Blue Champion Preservation LLC | 2680 Manor Place | Ellenwood, GA 30294 | | First Class Mail |
| Blue Cheese Enterprise LLC | 4860 Bethel | Suite E | Olive Branch, MS 38654 | First Class Mail |
| Blue Cherry Mchenry Inc | 400 S Rt 31 | Mchenry, IL 60050 | | First Class Mail |
| Blue Chip Properties, Inc. | 6121 W El Campo Grande Ave | Las Vegas, NV 89130 | | First Class Mail |
| Blue Coast Logistics, LLC | 599 E 2400 N | Beryl, UT 84714 | | First Class Mail |
| Blue Conglomeration LLC | 4695 N Church Ln | 15203 | Atlanta, GA 30339 | First Class Mail |
| Blue Dolphins Cleaning Services, LLC | 19821 Nw 2nd Ave | Miami Gardens, FL 33169 | | First Class Mail |
| Blue Fish Market Inc | 350 Boston Ave | Stratford, CT 06614 | | First Class Mail |
| Blue Gate Property | 2312 Sterling Ridge Rd | Decatur, GA 30032 | | First Class Mail |
| Blue Hawk Transport | 5005 Waterford Dr | Ft Worth, TX 76179 | | First Class Mail |
| Blue Heron Physician Services LLC | 31 Blue Heron Point | Hilton Head Island, SC 29926 | | First Class Mail |
| Blue Hill Farm | 2454 Dews Pond Road Ne | Calhoun, GA 30701 | | First Class Mail |
| Blue Icon Transportation Inc | 22562 Belaire Dr | Moreno Valley, CA 92553 | | First Class Mail |
| Blue Leila International | 2012 Aberdeen Dr | League City, TX 77573 | | First Class Mail |
| Blue Line Home Improvements | 17750 Creamery Road | Suite B-9 | Emmitsburg, MD 21727 | First Class Mail |
| Blue Lotus Productions Inc | 112 Half South Spring St | Beaver Dam, WI 53916 | | First Class Mail |
| Blue Medtechnology Inc | 1019 S. Alvarado St | Los Angeles, CA 90006 | | First Class Mail |
| Blue Nile Hotel Salvage Inc | 5370 Silver Star Rd | Orlando, FL 32808 | | First Class Mail |
| Blue Ocean Miami Beach, Inc | 1321 Washington Ave | Miami Beach, FL 33139 | | First Class Mail |
| Blue Point Cards & Gifts | 33 C Montauk Hwy | Blue Point, NY 11715 | | First Class Mail |
| Blue Ribbon Protection, LLC | 14611 S Main St | Houston, TX 77035 | | First Class Mail |
| Blue Ridge Plumbing & Home Improvement | 465 Bearfield Road | Amherst, VA 24521 | | First Class Mail |
| Blue Salon & Spa | 1920 Contra Costa Blvd | Pleasant Hill, CA 94523 | | First Class Mail |
| Blue Sea I Inc | 5072 Bridgeport Way | Houma, LA 70360 | | First Class Mail |
| Blue Sky Auto LLC | 2901 E University Ave | Des Moines, IA 50317 | | First Class Mail |
| Blue Sky Corner Cafe, Inc | 999 Story Rd Unit 9084 | San Jose, CA 95122 | | First Class Mail |
| Blue Sky Jax | 6749 Snow White Dr | Jacksonville, FL 32210 | | First Class Mail |
| Blue Sky Liquor, LLC | 400 N. Mcgee | Suite 3 | Caney, KS 67333 | First Class Mail |
| Blue Sky Services LLC | 70 Buckwalter Rd | Royersford, PA 19468 | | First Class Mail |
| Blue Star Wine | 630 Woodland Ave. | Cheltenham, PA 19012 | | First Class Mail |
| Blue Triangle Brokerage LLC | 1539 Wainwright Drive | Atlanta, GA 30316 | | First Class Mail |
| Blue Water Construction | 3884 Hickory St | Seaford, NY 11783 | | First Class Mail |
| Blue Whale Music, Inc | 123 Astronut E S Onizuke St, Ste 301 | Los Angeles, CA 90012 | | First Class Mail |
| Blue Zoo Aquatics | 18233 Prairie Ave | Hawthorne, CA 90250 | | First Class Mail |
| Blueberry Hill Restaurants, Inc. | 2667 East 28th St | Suite 511-513 | Signal Hill, CA 90755 | First Class Mail |
| Blueft, LLC | 821 Union St | Brunswick, GA 31520 | | First Class Mail |
| Bluenote Barbershop | 1036 Henriette Delille St | New Orleans, LA 70116 | | First Class Mail |
| Blueprint Improvement Group | 9002 Chimney Rock | Houston, TX 77096 | | First Class Mail |
| Blueprint Merchant Solutions, Inc | 425 West Beech St. | 218 | San Diego, CA 92101 | First Class Mail |
| Bluesand LLC | 2260 Hwy 304 | Rio Communities, NM 87002 | | First Class Mail |
| Bluestar Transportation Co | 2470 Windy Hill Rd Se | Marrietta, GA 30067 | | First Class Mail |
| Bluewater Business Forms | 496 Old State Rt. 74 | Suite 204 | Cincinnati, OH 45244 | First Class Mail |
| Bluewater Trade & Exchange | 532 Se Walters Terrace | Port St Lucie, FL 34983 | | First Class Mail |
| Bluewire Data Services LLC | 2103 Burntleaf Place | Greensboro, NC 27410 | | First Class Mail |
| Bluff Mountain Outfitters, Inc. | 152 Bridge St | Hot Springs, NC 28743 | | First Class Mail |
| Blusale Inc. | 18 Dinev Rd | Monroe, NY 10950 | | First Class Mail |
| Blush & Bashful Flower Co. | 10 N Desoto Ave | Arcadia, FL 34266 | | First Class Mail |
| Blush Nail Salon | 1315 N. Bronough St | Tallahassee, FL 32303 | | First Class Mail |
| Bluvas Medical Corporation | 570 Price Ave | Redwood City, CA 94061 | | First Class Mail |
| Bm Burgers & Tacos LLC | 83 Baxter St | Ny, NY 10013 | | First Class Mail |
| Bm Fish Market Inc. | 555 Morris Ave | Bronx, NY 10451 | | First Class Mail |
| Bm Limo | Address Redacted | | | First Class Mail |
| Bm Solutions LLC | 1525 Laguna Lane | Lakewood, NJ 08701 | | First Class Mail |
| Bm Tax Service | 1195 Saint Matthews Road | Pmb 221 | Orangeburg, SC 29115 | First Class Mail |
| Bm Tex Mex Inc | 605 Main St | Farmingdale, NY 11758 | | First Class Mail |
| Bma Roofing & Seamless Gutters | 459 Oak St | Scranton, PA 18508 | | First Class Mail |
| Bmarie Events Experience | 106 N Mcdonugh St | Jonesboro, GA 30236 | | First Class Mail |
| Bmk Transport Inc | 420 Overland Trail | Stoneville, NC 27048 | | First Class Mail |
| B-More Adult Daycare | 4247 Labyrinth Rd | Baltimore, MD 21215 | | First Class Mail |
| Bmore Beauty | 1822 North Payson St. | Baltimore, MD 21217 | | First Class Mail |
| Bms Logistics Inc | 2844 W Connelly Ave | Visalia, CA 93291 | | First Class Mail |
| Bnb Video Games, LLC | 11521 Us Hwy 431, Ste T Null | Guntersville, AL 35976 | | First Class Mail |
| Bnd Services LLC | 62 Primitive Lane | St Albans, WV 25177 | | First Class Mail |
| Bng Corporate LLC | 4023 13th Ave | Brooklyn, NY 11218 | | First Class Mail |
| Bnj Trucking LLC | 1531 S Calumet Rd | Chesterton, IN 46304 | | First Class Mail |
| Bnl Shop LLC | 727 West Peachtree St | Norcross, GA 30071 | | First Class Mail |
| Bnn Companies LLC, | 30 E Jackson St | Lowellville, OH 44436 | | First Class Mail |
| Bns Entertainment | 1127 Fort Worth Drive | Denton, TX 76249 | | First Class Mail |
| Bns Tickets LLC | 13330 Cypress Palms Ct | Cypress, TX 77429 | | First Class Mail |
| Bo Han Leadership LLC | 2327 Park Ave | 1 | Cincinnati, OH 45212 | First Class Mail |
| Bo Robertson Distributing | 7270 Neches St | Athens, TX 75752 | | First Class Mail |
| Bo Seok Seo | Address Redacted | | | First Class Mail |
| Boalis Liquors LLC | 114 Ferry St | Newark, NJ 07105 | | First Class Mail |
| Boardwalk Building Services Inc | 22803 Hawk Hill Loop | Land O Lakes, FL 34639 | | First Class Mail |
| Boardwalk Holding Group LLC | 115 Ne 193rd St. | Miami, FL 33179 | | First Class Mail |
| Boatright'S Glass Inc | 802 Albany Ave | Waycross, GA 31501 | | First Class Mail |
| Bob | 103 83 Commercial Dr | Iowa City, IA 52240 | | First Class Mail |
| Bob & Sue Gildea Inc. | 207 Jackson Blvd | Wilmington, DE 19803 | | First Class Mail |
| Bob Barbato Woodwind Repair | 640 Riverside Drive | 10G2 | New York, NY 10031 | First Class Mail |
| Bob Chiang Md Inc | 3800 Durbin St | Irwindale, CA 91706 | | First Class Mail |
| Bob Legere Custom Woodworking Inc | 470 Aerodrome Way | Griffin, GA 30224 | | First Class Mail |
| Bob Lewallen | Address Redacted | | | First Class Mail |
| Bob Maxwell Walk-A-Ways, Inc. | 239 Wisner Ave | Middletown, NY 10940 | | First Class Mail |
| Bob Mitt Ent Inc | 4707 140th Ave North | Suite 301 | Clearwater, FL 33762 | First Class Mail |
| Bob Motter Body Shop Inc | 6426 Shattuck Ave | Oakland, CA 94609 | | First Class Mail |
| Bob Patterson Tax Service | 13032 Frankstowns Road | Floor 2 | Pittsburgh, PA 15235 | First Class Mail |
| Bob Stains & Associates | 46 Reservoir Dr | Danvers, MA 01923 | | First Class Mail |
| Bob3Dar | 34863 Midland Ave | Murrieta, CA 92563 | | First Class Mail |
| Bobbi Personal Care Home, Inc | 112 Jefferson Parkway | 714 | Newnan, GA 30263 | First Class Mail |
| Bobbie Ann Casey | Address Redacted | | | First Class Mail |
| Bobbie Joe Daycare | 542 Summit Ave | Schenectady, NY 12307 | | First Class Mail |
| Bobbis World Inc | 1040 Nw 53rd St | Ft Lauderdale, FL 33309 | | First Class Mail |
| Bobbrie Battle | Address Redacted | | | First Class Mail |
| Bobby A. Mcrae | Address Redacted | | | First Class Mail |
| Bobby Anderson | Address Redacted | | | First Class Mail |
| Bobby Benavente | Address Redacted | | | First Class Mail |
| Bobby Cox Trucking | 40053 Adian Ct | Temecula, CA 92591 | | First Class Mail |
| Bobby D. Grant | Address Redacted | | | First Class Mail |
| Bobby Echols | Address Redacted | | | First Class Mail |
| Bobby Lawn Care | 306 Samuel St | Thornton, AR 71766 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bobby Lee Horton | Address Redacted | | | First Class Mail |
| Bobby Preston | Address Redacted | | | First Class Mail |
| Bobby Rogers | Address Redacted | | | First Class Mail |
| Bobby Smith | Address Redacted | | | First Class Mail |
| Bobby Smith | Address Redacted | | | First Class Mail |
| Bobby Stephen Dunning | Address Redacted | | | First Class Mail |
| Bobby Thompson Lawnservice, Inc. | 152 Lane Drive | W Columbia, SC 29169 | | First Class Mail |
| Bobby Uaichai | Address Redacted | | | First Class Mail |
| Bobby Warren | Address Redacted | | | First Class Mail |
| Bobby Weatherly | Address Redacted | | | First Class Mail |
| Bobby Wilkins | Address Redacted | | | First Class Mail |
| Bobby'S 2 Inc | 1209 Bolling Rd Roa | Roanoke Rapids, NC 27870 | | First Class Mail |
| Bobby'S Automotive | 2200 Bandera Rd | San Antonio, TX 78228 | | First Class Mail |
| Bobo | Address Redacted | | | First Class Mail |
| Bobs Auto Radiator | 1209 Springfield St | Feeding Hills, MA 01030 | | First Class Mail |
| Bobs Balloon Charters LLC | 425 Fairvilla Rd | Orlando, FL 32808 | | First Class Mail |
| Bobs Barber Shop | 114 W 25th Ave | San Mateo, CA 94403 | | First Class Mail |
| Bob'S Construction | 12620 Fiorenza Ln | Unit 231 | San Diego, CA 92128 | First Class Mail |
| Bob'S Enterprise Services | 16868 Livesay Rd | Oregon City, OR 97045 | | First Class Mail |
| Bob'S Refrigeration | 333 S. Hwy 59 | Merced, CA 95341 | | First Class Mail |
| Bob'S T-Shirt Store | Attn: Robert Schubert | 419 Jackson St | Mascoutah, IL 62258 | First Class Mail |
| Bob'S Vinyl Repair | 220 Stuart St. | Howell, NJ 07731 | | First Class Mail |
| Boburjon Uzokov | Address Redacted | | | First Class Mail |
| Boca Art Studios, Inc. | 3311 North Dixie Hwy | Pompano Beach, FL 33064 | | First Class Mail |
| Boccolina Inc. | 1053 Yonkers Ave | Yonkers, NY 10704 | | First Class Mail |
| Bode Mary Ferguson | Address Redacted | | | First Class Mail |
| Bodega Harbor Inn | 1345 Bodega Ave | Bodega Bay, CA 94923 | | First Class Mail |
| Bodia Inc | 306 East 11th St | 4B | New York, NY 10003 | First Class Mail |
| Bodies Boutique Inc | 13102 Sw 209Thst | Miami, FL 33177 | | First Class Mail |
| Bodies In Motion, Inc. | 5 Dundee Park | Andover, MA 01810 | | First Class Mail |
| Bodner Auto Service, Inc | 221 Clark St | Auburn, NY 13021 | | First Class Mail |
| Body & Sol Tanning Inc. | 3 Old Neck Ct | Manorville, NY 11949 | | First Class Mail |
| Body & Soul Personal Training | Attn: Bruce Miller | 1912-1914 Bardstown Rd | Louisville, KY 40205 | First Class Mail |
| Body by Francois | 86 Olive Cir Sw | Marietta, GA 30060 | | First Class Mail |
| Body By Love, LLC | 11248 Pines Blvd. | Pembroke Pines, FL 33026 | | First Class Mail |
| Body By Nature/ Volcanic Origins | 14055 Sw 142 Ave, Ste 2 | Miami, FL 33176 | | First Class Mail |
| Body Editing Studio | 4417 Laro Lane | Yorba Linda, CA 92886 | | First Class Mail |
| Body Fx Tattoo Studio | 6244 Washington Blvd | Elkridge, MD 21075 | | First Class Mail |
| Body In Motion | 2139 Independence St | New Orleans, LA 70117 | | First Class Mail |
| Body Of Christ Church Inc | 610 Boscobel St | Nashville, TN 37206 | | First Class Mail |
| Body Oils Ny LLC | 157 Dolson Ave | Suite 36 | Middletown, NY 10940 | First Class Mail |
| Body Worx Smith Inc | 24 E Main St | Smithtown, NY 11787 | | First Class Mail |
| Bodywork By Roxanne | 1410 Beechwood Dr | E Fallowfield, PA 19320 | | First Class Mail |
| Bodyworks Collision LLC | 1415 Broadway, Ste 109 | Chula Vista, CA 91911 | | First Class Mail |
| Boeing Properties LLC | Springfield Blvd | Queens, NY 11413 | | First Class Mail |
| Bogdan Soltys | Address Redacted | | | First Class Mail |
| Bogies Restaurant, Llc | 801 Hwy 9B Bypass | Columbia, MS 39429 | | First Class Mail |
| Bohc | 302 E Manchester Blvd | Inglewood, CA 90301 | | First Class Mail |
| Bohrenworks LLC | 10004 Sea Wolf Dr | Colorado Springs, CO 80925 | | First Class Mail |
| Boise River Pack, Inc | 242 Notus Rd | Notus, ID 83656 | | First Class Mail |
| Boissiere Consulting Group | 3400 Macarthur Blvd 208 | Oakland Ca, CA 94612 | | First Class Mail |
| Bojan Marceta | Address Redacted | | | First Class Mail |
| Bok Kim | Address Redacted | | | First Class Mail |
| Bok Ranch | Address Redacted | | | First Class Mail |
| Bold Banzragch | Address Redacted | | | First Class Mail |
| Bold Integrated Technologies, LLC | 3046 Greenmount Road | Orlando, FL 32806 | | First Class Mail |
| Bold1 Systems | 227 Kettlewood Dr Sw | Lilburn, GA 30047 | | First Class Mail |
| Bolivar County Circuit Clerk | 200 South Court St | Cleveland, MS 38732 | | First Class Mail |
| Bollywood Fashion LLC | 166 Marion Oak Blvd | Unit 5 | Ocala, FL 34473 | First Class Mail |
| Bollywood Masala | Address Redacted | | | First Class Mail |
| Bolorjargal Mendbayar | Address Redacted | | | First Class Mail |
| Bolormaa Batbayar | Address Redacted | | | First Class Mail |
| Bolton Adult Care Home | 5712 Terrace Drive | W Linn, OR 97068 | | First Class Mail |
| Boludavies Usa LLC | 13728 170th St | Jamaica, NY 11434 | | First Class Mail |
| Bom & Associates | 905 Burnham Court | Aurora, IL 60502 | | First Class Mail |
| Bombay Stationers Inc | 2620 Broadway | New York, NY 10025 | | First Class Mail |
| Bombchelle Beauty LLC | 7900 Nw 27th Ave | Ste 236 | Miami, FL 33147 | First Class Mail |
| Bombs Away, Inc. | 481 S. John Sims Pkwy | Unit E | Valparaiso, FL 32580 | First Class Mail |
| Bon Air Bookkeeping, LLC | 2506 Lancraft Road | N Chesterfield, VA 23235 | | First Class Mail |
| Bonafide Films Television LLC | 1255 North 52nd St | Philadelphia, PA 19131 | | First Class Mail |
| Bonanza'S Bargains Inc | 53 Graham Ave | Brooklyn, NY 11206 | | First Class Mail |
| Bond Surety & Insurance, Inc. | 6132 Savoy Circle | Lutz, FL 33558 | | First Class Mail |
| Bonder Consultants, LLC | 7 Crestwood Drive | Plainview, NY 11803 | | First Class Mail |
| Bondy Export Corp. | 40 Canal St | New York, NY 10002 | | First Class Mail |
| Bong & Kwon Inc | 13826 Old Columbia Pike | Silver Sprint, MD 20904 | | First Class Mail |
| Bong H Kim | Address Redacted | | | First Class Mail |
| Bong Sushi Inc | 153 E Schiller St | Elmhurst, IL 60126 | | First Class Mail |
| Bong Thi Vo | Address Redacted | | | First Class Mail |
| Bongta | 216 Valcour Rd | Columbia, SC 29212 | | First Class Mail |
| Bonilla & Bonilla Ptrn | 3250 El Camino Real | A1 | Atascadero, CA 93422 | First Class Mail |
| Bonilla Sheep Wool | 949 W Stonehedge Drive | Addison, IL 60101 | | First Class Mail |
| Bonita Clothing Boutique | 4826 Sunfield Ave | Long Beach, CA 90808 | | First Class Mail |
| Bonita Mullins | Address Redacted | | | First Class Mail |
| Bonner, Keneesha | Address Redacted | | | First Class Mail |
| Bonnie & Marta Inc | 201 East 21 St | 8E | New York, NY 10010 | First Class Mail |
| Bonnie B Hall | Address Redacted | | | First Class Mail |
| Bonnie Cleaning Service | 27 Deleigh Circle | Durant, MS 39063 | | First Class Mail |
| Bonnie Cushing Lcsw | Address Redacted | | | First Class Mail |
| Bonnie J. Ponozzo | Address Redacted | | | First Class Mail |
| Bonnie Kent | Address Redacted | | | First Class Mail |
| Bonnie M Thurmond | Address Redacted | | | First Class Mail |
| Bonnie Moore | Address Redacted | | | First Class Mail |
| Bonnie V Roth | Address Redacted | | | First Class Mail |
| Bonnie'S Gifts | 107 Sunset Terrace | Scotts Valle, CA 95066 | | First Class Mail |
| Bonnie'S Gifts | 107 Sunset Terrace | Scotts Valley, CA 95066 | | First Class Mail |
| Bonny Hawley Enterprises | 2371 Linwood Ave. 108 | Naples, FL 34112 | | First Class Mail |
| Bonny Sanchez | Address Redacted | | | First Class Mail |
| Boo Winn LLC, | 615 Sw Broadway Ave | Portland, OR 97205 | | First Class Mail |
| Boocake'S Bouotique | 227 Fisher Ave | Spartanburg, SC 29301 | | First Class Mail |
| Boogaart Agency Inc | 3725 Se Ocean Blvd. | Suite 104 | Stuart, FL 34996 | First Class Mail |
| Book Here, Give Here | 9521 Southwick Dr | Austin, TX 78724 | | First Class Mail |
| Book Monkey | Attn: Rhonda Humpert | 5691 S Orr Rd | Saint Charles, MI 48655 | First Class Mail |
| Book Of Numbers LLC | 42-11 Union St | Fair Lawn, NY 07410 | | First Class Mail |
| Book Sitting LLC | 624 E 220th St | Bronx, NY 10467 | | First Class Mail |
| Bookers Beautiful Hair Design | 3545 Milton | Shreveport, LA 71108 | | First Class Mail |
| Bookholt Associates LLC | 8 Malibu Dr. | Vernon, NJ 07462 | | First Class Mail |
| Bookkeeping Plus Tax | 1133 N. Carpenter Rd | Modesto, CA 95351 | | First Class Mail |
| Books 4 Blondes Inc | 1429 N Campbell Ave | Apt 1 | Chicago, IL 60622 | First Class Mail |
| Books Brothers LLC | 168 Lomax St | Boone, NC 28607 | | First Class Mail |
| Booktrek | 16 Willow Pkwy | New Windsor, NY 12553 | | First Class Mail |
| Boom Productions LLC | 223-02 138th Ave | Laurelton, NY 11413 | | First Class Mail |
| Boom Rewards LLC | 9720 Stirling Rd | 103 | Hollywood, FL 33024 | First Class Mail |
| Boomerang Business Enterprise LLC 8/B/A Party Down | 6601 Blakemore St | Philadelphia, PA 19119 | | First Class Mail |
| Boone Realty LLC | 8125 Riverview Terrace Northeast | Fridley, MN 55432 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Booninnicann | 359 Dreamwald Blvd | Zumbro Falls, MN 55991 | | First Class Mail |
| Boost Express Inc | 161-11 Jamaica Ave | Jamaica, NY 11432 | | First Class Mail |
| Boost Mobile Of Palm Beach LLC | 5300 45th St | W Palm Beach, FL 33407 | | First Class Mail |
| Boot Band LLC | Attn: Ghamari Barnett | 136-16 222Nd St, Apt 3B | Laurelton, NY 11413 | First Class Mail |
| Boothe Solutions LLC | 3624 S Pacific Coast Cir | 204 | Lauderdale Lakes, FL 33309 | First Class Mail |
| Booyah | Attn: David Favata | 2022 Wyoming Ave | Wyoming, PA 18644 | First Class Mail |
| Bopha Standifer | Address Redacted | | | First Class Mail |
| Bora Som Logistics Inc | 4700 N 16th St | Apt 227 | Phoenix, AZ 85016 | First Class Mail |
| Borbas Pharmacy Inc | 2046 Bath Ave | Brooklyn, NY 11214 | | First Class Mail |
| Bores Property Services LLC | 8 Little Sorrel Ln | Somers, CT 06071 | | First Class Mail |
| Borgese Bookkeeping | 2339 Ashland Ave | Santa Monica, CA 90405 | | First Class Mail |
| Boriney Auto Inc | 3435 Hwy 169N | Suit C | Plymouth, MN 55441 | First Class Mail |
| Boris Karadzic | Address Redacted | | | First Class Mail |
| Boris Larralde-Romero | Address Redacted | | | First Class Mail |
| Boris Sheinin | Address Redacted | | | First Class Mail |
| Born Free Cycles | 110 W Burbank Blvd | B | Burbank, CA 91502 | First Class Mail |
| Born Pretty Nails | 1882 El Norte Pkwy | Ste. D | Escondido, CA 92026 | First Class Mail |
| Boro Babies Child Carr Center | 101 B Walker Dr | Edinboro, PA 16412 | | First Class Mail |
| Boro Park Iron Works Inc. | 5812 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Bosede Falae | Address Redacted | | | First Class Mail |
| Bosphorus Trade | 172 Great Mall Drive | Milpitas, CA 95035 | | First Class Mail |
| Boss Lady Properties | 70 East Sunrise Hwy | Suite 500 | Valley Stream, NY 11581 | First Class Mail |
| Boss Moves Entertainment LLC | 1601 -1 N Main St | 3159 | Jacksonville, FL 32206 | First Class Mail |
| Boss Nails | 13650 W Colonial Dr, Ste 100 | Winter Garden, FL 34787 | | First Class Mail |
| Boss Refrigeration A/C Inc | 2581 Jupiter Park Dr | Ste F-3 | Jupiter, FL 33458 | First Class Mail |
| Boss State Of Mind Clothing | 1738 89th Ave | Oakland, CA 94621 | | First Class Mail |
| Bosshogg Rapid Lube, LLC | 2001 Double Creek Drive | Round Rock, TX 78664 | | First Class Mail |
| Bossy Boutique LLC | 510 West Franklin St | Baltimore, MD 21201 | | First Class Mail |
| Boston Global Institute | 251 Harvard St | Brookline, MA 02446 | | First Class Mail |
| Boston Industrial Solutions, Inc. | 165C New Boston St | Woburn, MA 01801 | | First Class Mail |
| Boston Innovation Gateway | 110 Cambridge St | Cambridge, MA 02141 | | First Class Mail |
| Boston Mirror Corp | 159 Old Colony Ave | S Boston, MA 02127 | | First Class Mail |
| Boston Novelties, LLC | 50 Terminal St, Ste 804 | Charlestown, MA 02129 | | First Class Mail |
| Boston Trucking | 1427 Lady Nashville Ct | Apt | Hermitage, TN 37076 | First Class Mail |
| Boston Winery | 26 Ericsson | Boston, MA 02122 | | First Class Mail |
| Botanica Floristeria Santa Ana Corp | 545 West 125th St | New York, NY 10027 | | First Class Mail |
| Botanica Yemaya Y Chango Inc | 6111 Sw 8 St | Miami, FL 33144 | | First Class Mail |
| Botanical Essence | 2220 Polar Rock Terrace | Atlanta, GA 30315 | | First Class Mail |
| Both-And Counseling, LLC | 224 Ne 28th Ave | Portland, OR 97232 | | First Class Mail |
| Botir Ibragimov | Address Redacted | | | First Class Mail |
| Botr Foods, LLC | 24C Main St | Centerbrook, CT 06409 | | First Class Mail |
| Bottle Milwaukee LLC | 1753 S Kinnickinnic Ave | Milwaukee, WI 53204 | | First Class Mail |
| Bottlist Weho Inc | 7960 Melrose Ave | Los Angeles, CA 90046 | | First Class Mail |
| Bottomline Xpress Corp | 3249 Arbor Oaks | Snellville, GA 30039 | | First Class Mail |
| Boubacar | 1038 Anderson Ave | 1A | Bronx, NY 10452 | First Class Mail |
| Bouchard Glass | Address Redacted | | | First Class Mail |
| Boucher Family Chiropractic | 5447 Powder Springs Dallas Rd Sw | Powder Springs, GA 30127 | | First Class Mail |
| Bougatfa 4 Corp | 125 Carelton Ave | Central Islip, NY 11722 | | First Class Mail |
| Boujli, Mariame | Address Redacted | | | First Class Mail |
| Boulder Acupuncture Clinic | 2299 Pearl St | Stuite 205 | Boulder, CO 80302 | First Class Mail |
| Boulder Enterprises LLC | 9020 Taylor Hill Rd | Caneadea, NY 14717 | | First Class Mail |
| Boulder Rock Dental, LLC | 5 Boulder Rock Drive | Ste A | Palm Coast, FL 32137 | First Class Mail |
| Boulevard Multispecialty Medical Pc | 101-49 Woodhaven Blvd | Queens, NY 11416 | | First Class Mail |
| Boulier Transportation LLC | 38 Jones St | W Haven, CT 06516 | | First Class Mail |
| Boulware Trucking & Hauling | 147 Trillium Road | Columbia, SC 29229 | | First Class Mail |
| Bounthavong Sonthikoummane | Address Redacted | | | First Class Mail |
| Bounthavy Sonthikoummane | Address Redacted | | | First Class Mail |
| Bountiful Obgyn | Address Redacted | | | First Class Mail |
| Bountiful Ridge Dental LLC | 415 Medical Dr. | A200 | Bountiful, UT 84010 | First Class Mail |
| Bourdin Brothers Plumbing | 139 Davis Ave | Pass Christian, MS 39571 | | First Class Mail |
| Bourne Enterprises LLC | 550 Forest Park Blvd, Apt 230B | Oxnard, CA 93036 | | First Class Mail |
| Bourne'S House LLC | 24129 Hwy 62 | Frankinton, LA 70438 | | First Class Mail |
| Boutique Boutique, Inc. | 53 Page Ave | Staten Island, NY 10309 | | First Class Mail |
| Boutique Italia | 6801 Hollywood Blvd Suite111 | Los Angeles, CA 90028 | | First Class Mail |
| Bouvet Exotics | 20 Landing Circle, Ste 306 | Chico, CA 95973 | | First Class Mail |
| Bowden Insurance Agency, Inc | 6325 Elysian Fields Ave | Suite A | New Orleans, LA 70122 | First Class Mail |
| Bowen Electric | 8149 Green Valley Dr | Burton, MI 48529 | | First Class Mail |
| Bowers Forestry Services, LLC | 135 Eunice Court | Chapin, SC 29036 | | First Class Mail |
| Bowie'S Housekeeping | 1679 N Graham St | Memphis, TN 38108 | | First Class Mail |
| Bowland Transfer | 10033 Stonecrop Ave | Englewood, FL 34224 | | First Class Mail |
| Bowlers Headquarters LLC | 3163 S 92nd | Milwaukee, WI 53227 | | First Class Mail |
| Bowling Trucking | 2894 Clendenin Creek Rd | Liberty, WV 25124 | | First Class Mail |
| Bowser'S Buddy Pet Care | 923 Larkspur Ave | Sunnyvale, CA 94086 | | First Class Mail |
| Bowties & Tutus Childcare | 11951 Galentine Pt | Cypress, TX 77429 | | First Class Mail |
| Box Out Group | 151 N. Nob Hill Rd | Suite 105 | Plantation, FL 33324 | First Class Mail |
| Boxing Bully LLC | 347 5th Ave | 4L | Brooklyn, NY 11215 | First Class Mail |
| Boxx Consultants LLC | 9542 Ridgeglen Court | Las Vegas, NV 89148 | | First Class Mail |
| Boyce & Associates | Attn: Joel Boyce | 250 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | First Class Mail |
| Boyd Horne Builders Inc | 2708 Davistown Rd | Wendell, NC 27591 | | First Class Mail |
| Boyd Sheet Metal Inc. | 60 N. Laser Dr. | Pueblo West, CO 81007 | | First Class Mail |
| Boyer & Associates | 320 Leech Ave | Saltsburg, PA 15681 | | First Class Mail |
| Bp Gas Station | 4218 Autumn Leaves Dr | Tampa, FL 33624 | | First Class Mail |
| Bp Properties | 59-33 48th Ave | Woodside, NY 11377 | | First Class Mail |
| Bp Turnwald Dds Pc | 21 N. Roselle Rd. | Schaumburg, IL 60194 | | First Class Mail |
| Bpmsport LLC | 578 Washington Blvd 302 | Marina Del Rey, CA 90292 | | First Class Mail |
| Bpp Management Consulting LLC | 75 Twin Oak Dr | Carrollton, GA 30117 | | First Class Mail |
| Bpw Remodeling Inc | 2888 Darius Way | San Leandro, CA 94577 | | First Class Mail |
| Bracamontes Chiropractic Corp. | 19004 Soledad Canyon Rd. | Canyon Country, CA 91351 | | First Class Mail |
| Brach & Associates | 6680 Bay Shore Dr | St Cloud, FL 34771 | | First Class Mail |
| Brackenridge Lodge | 352 W. Van Buren | Eureka Springs, AR 72632 | | First Class Mail |
| Brackman Ventures LLC | 570 Derby Ave | Woodmere, NY 11598 | | First Class Mail |
| Brad Allen | Address Redacted | | | First Class Mail |
| Brad Bashner | Address Redacted | | | First Class Mail |
| Brad Brown | Address Redacted | | | First Class Mail |
| Brad Davis | Address Redacted | | | First Class Mail |
| Brad Dietz It Consulting | 2133 Sullivan | Irvine, CA 92614 | | First Class Mail |
| Brad Guidroz | Address Redacted | | | First Class Mail |
| Brad L Hart, Dds | Address Redacted | | | First Class Mail |
| Brad Lukens, LLC | 1968 Varick Way | Casselberry, FL 32707 | | First Class Mail |
| Brad Martin Enterprises, Inc. | 1900 Baseline St. | Cornelius, OR 97113 | | First Class Mail |
| Brad Wills | Address Redacted | | | First Class Mail |
| Braddock Investments Inc. | Dba West Central Florida Permits | 12319 Forest Highlands Drive | Dade City, FL 33525 | First Class Mail |
| Bradenton Mobile Notary LLC | 2218 21st Ave West | Bradenton, FL 34205 | | First Class Mail |
| Bradford Allen Thomason | Address Redacted | | | First Class Mail |
| Bradford Farnin | Address Redacted | | | First Class Mail |
| Bradford Insurance Agency LLC | 7220 N Lindbergh Blvd | Hazelwood, MO 63042 | | First Class Mail |
| Bradford Oza | Address Redacted | | | First Class Mail |
| Bradford Vending | 5533 114th St | Lubbock, TX 79424 | | First Class Mail |
| Bradley Blackmon | Address Redacted | | | First Class Mail |
| Bradley Colbert | Address Redacted | | | First Class Mail |
| Bradley D Freyholtz | Address Redacted | | | First Class Mail |
| Bradley Frank | Address Redacted | | | First Class Mail |
| Bradley Holmes | Address Redacted | | | First Class Mail |
| Bradley Johnson | Address Redacted | | | First Class Mail |
| Bradley Jurgensmeier | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bradley K. Weixel | Address Redacted | | | First Class Mail |
| Bradley Newman | Address Redacted | | | First Class Mail |
| Bradley Richmond | Address Redacted | | | First Class Mail |
| Bradley Sherlock | Address Redacted | | | First Class Mail |
| Bradley Tyler | Address Redacted | | | First Class Mail |
| Brad'S Bar-B-Q, Inc | 1809 Us Hwy 78 E | Oxford, AL 36203 | | First Class Mail |
| Brads Wrecker Service Inc | Attn: Vanda Withers | 1737 Us 64 Hwy | Rutherfordton, NC 28139 | First Class Mail |
| Bradshaw & Bickerton Pllc | 5121 Bee Cave Road | Suite 201 | Austin, TX 78746 | First Class Mail |
| Bradshaw Trucking | 916 Melton Bottom Road | W Point, MS 39773 | | First Class Mail |
| Brady Buys LLC | 4719 N 68th St | Milwaukee, WI 53218 | | First Class Mail |
| Brady Chiropractic | 2929 Custer Rd. | Suite 320 | Plano, TX 75075 | First Class Mail |
| Braggs Law Offices, Pllc | 4601 N. Fairfax Dr. | Suite 1200 | Arlington, VA 22203 | First Class Mail |
| Braham Dutt Takier | Address Redacted | | | First Class Mail |
| Brahamani Food LLC | 5741 Memphis Ave | Cleveland, OH 44144 | | First Class Mail |
| Braich Freight Inc | 588 Bremblewood Ave | Lathrop, CA 95330 | | First Class Mail |
| Braides by Michelle | 403 Nw 44th St | Miami, FL 33127 | | First Class Mail |
| Braiding House LLC | 6901 Security Blvd | Unit 529 | Windsor Mill, MD 21244 | First Class Mail |
| Braids & Beyond | 1280 Ballpark Ave Ne | Dawson, GA 39842 | | First Class Mail |
| Braids by Fatima | 940 Eastlake Parkway | 32 | Chula Vista, CA 91914 | First Class Mail |
| Braids by K | 1630 15th St | Rock Island, IL 61201 | | First Class Mail |
| Braids by Ke | 1221 Neptune Dr | Cedar Hill, TX 75104 | | First Class Mail |
| Braids by Lee | 914 Gilliland Ave | Memphis, TN 38127 | | First Class Mail |
| Braids by Lowe | 2066 Echota Way | Riverdale, GA 30296 | | First Class Mail |
| Braids by Tino | 2927 Hickory Hill | Memphis, TN 38115 | | First Class Mail |
| Braidzbyjackie | 1256 South Kolin Ave | 2Nd Floor | Chicago, IL 60623 | First Class Mail |
| Brain Food Industries Inc | 33 Garrison Rd Se | Marietta, GA 30008 | | First Class Mail |
| Brain Function Optimization, LLC | 5562 Rim View Pl | Parker, CO 80134 | | First Class Mail |
| Brainz Inc | 7845 Brooklyn Blvd | Suite 200 | Brooklyn Park, MN 55445 | First Class Mail |
| Brajczewski Enterprises, Inc | 82 Morris St, | Jersey City, NJ 07302 | | First Class Mail |
| Branava Inc | 446 Boston Rd | Billerica, MA 01812 | | First Class Mail |
| Branch Bunch LLC | 900 Terry Parkway | Gretna, LA 70072 | | First Class Mail |
| Branchburg Eye Physicians Inc | 3461 Us Rt 22 E | Branchburg, NJ 08876 | | First Class Mail |
| Branche Cleaning Service LLC | 390 Hazelnut Hill Road | Groton, CT 06340 | | First Class Mail |
| Brand New Family Laundromat | 146 Irvine Ave | Bridgeton, NJ 08302 | | First Class Mail |
| Brand Resource Consulting, Inc. | 25 Edenham Court | Brunswick, GA 31523 | | First Class Mail |
| Brande'S Auto Repair, Inc. | 1019 Westside Drive | Greensboro, NC 27405 | | First Class Mail |
| Brandi Armstrong | Address Redacted | | | First Class Mail |
| Brandi Barnes | Address Redacted | | | First Class Mail |
| Brandi Emma | Address Redacted | | | First Class Mail |
| Brandi Fuller | Address Redacted | | | First Class Mail |
| Brandi Jones | Address Redacted | | | First Class Mail |
| Brandi Kennedy | Address Redacted | | | First Class Mail |
| Brandi Mehaffey | Address Redacted | | | First Class Mail |
| Brandi Osburn | Address Redacted | | | First Class Mail |
| Brandi Vandiver | Address Redacted | | | First Class Mail |
| Brandie Johnson | Address Redacted | | | First Class Mail |
| Brandi'S Design | 838 Ivywood Drive | Dallas, TX 75232 | | First Class Mail |
| Brandly Bros. Inc. | 161 Syracuse Ave | Medford, NY 11742 | | First Class Mail |
| Brandon A. Cline, Esq., LLC | 241 Smokerise Trace | Peachtree City, GA 30269 | | First Class Mail |
| Brandon Allen | Address Redacted | | | First Class Mail |
| Brandon Armstead | Address Redacted | | | First Class Mail |
| Brandon Autry | Address Redacted | | | First Class Mail |
| Brandon Barnes | Address Redacted | | | First Class Mail |
| Brandon Beck | Address Redacted | | | First Class Mail |
| Brandon Butler | Address Redacted | | | First Class Mail |
| Brandon Cleaves | Address Redacted | | | First Class Mail |
| Brandon D Coleman | Address Redacted | | | First Class Mail |
| Brandon Dukoff | Address Redacted | | | First Class Mail |
| Brandon Ellenbecker | Address Redacted | | | First Class Mail |
| Brandon Elliott | Address Redacted | | | First Class Mail |
| Brandon Farner Fire Extinguishers | 1299 Route 18 | Burgettstown, PA 15021 | | First Class Mail |
| Brandon Freeman | Address Redacted | | | First Class Mail |
| Brandon Griffith | Address Redacted | | | First Class Mail |
| Brandon Hayes | Address Redacted | | | First Class Mail |
| Brandon Hunter Photography | 8049 Stout St | Detroit, MI 48228 | | First Class Mail |
| Brandon James | Address Redacted | | | First Class Mail |
| Brandon Jenkins | Address Redacted | | | First Class Mail |
| Brandon Johnson | Address Redacted | | | First Class Mail |
| Brandon Lee Amick | Address Redacted | | | First Class Mail |
| Brandon Martin | Address Redacted | | | First Class Mail |
| Brandon Mobley | Address Redacted | | | First Class Mail |
| Brandon Neason | Address Redacted | | | First Class Mail |
| Brandon P Broussard | Address Redacted | | | First Class Mail |
| Brandon Perry | Address Redacted | | | First Class Mail |
| Brandon Perry | Address Redacted | | | First Class Mail |
| Brandon Pugh | Address Redacted | | | First Class Mail |
| Brandon Rowell | Address Redacted | | | First Class Mail |
| Brandon S Crisp | Address Redacted | | | First Class Mail |
| Brandon Scott Moore | Address Redacted | | | First Class Mail |
| Brandon Simmons | Address Redacted | | | First Class Mail |
| Brandon Sory | Address Redacted | | | First Class Mail |
| Brandon Spencer | Address Redacted | | | First Class Mail |
| Brandon Terrill | Address Redacted | | | First Class Mail |
| Brandon Tillis | Address Redacted | | | First Class Mail |
| Brandon Trucking Inc | 15655 82nd St N | Loxahatchee, FL 33470 | | First Class Mail |
| Brandon Usher | Address Redacted | | | First Class Mail |
| Brandon Waller | Address Redacted | | | First Class Mail |
| Brandon Welch | Address Redacted | | | First Class Mail |
| Brandon Williams | Address Redacted | | | First Class Mail |
| Brandon Wright | Address Redacted | | | First Class Mail |
| Brandons Non Emergency Transportation | 1617 Stone Canyon Dr | Roseville, CA 95661 | | First Class Mail |
| Brandon'S Pool Service, LLC. | 3616 Sw 4th Ln | Cape Coral, FL 33991 | | First Class Mail |
| Brandy Haggins | Address Redacted | | | First Class Mail |
| Brandy Hudson | Address Redacted | | | First Class Mail |
| Brandy Hunt | Address Redacted | | | First Class Mail |
| Brandy Jones | Address Redacted | | | First Class Mail |
| Brandy Miller | Address Redacted | | | First Class Mail |
| Brandy Norrid | Address Redacted | | | First Class Mail |
| Brandy Pisano-Weber | Address Redacted | | | First Class Mail |
| Brandy Rogers | Address Redacted | | | First Class Mail |
| Brandy Tellison/ 5Th Stream Realty | 17239 Merry Song Court | Richmond, TX 77407 | | First Class Mail |
| Brandy Travis | Address Redacted | | | First Class Mail |
| Brandy Vann | Address Redacted | | | First Class Mail |
| Brandy Ventures | 2001 Bradley Drive | St Cloud, FL 34771 | | First Class Mail |
| Brandy Woods | Address Redacted | | | First Class Mail |
| Brandyn Weber | Address Redacted | | | First Class Mail |
| Brandywine Valley Cleaning Contractors Inc. | 54 N Hawthorne Road | Coatesville, PA 19320 | | First Class Mail |
| Brane Enterprises LLC | 4401 N Pine Island Road | Sunrise, FL 33351 | | First Class Mail |
| Braneisha Denay Thompson | Address Redacted | | | First Class Mail |
| Bran-Ken, LLC | 9335 North Wilderness Rd | Berea, KY 40403 | | First Class Mail |
| Brannon Walker | Address Redacted | | | First Class Mail |
| Brant Strong | Address Redacted | | | First Class Mail |
| Brar Airport Town Car Serice | 16852 34th Ave S | Seatac, WA 98188 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brar Trans Inc | 1811 Gary Owens St | Manteca, CA 95337 | | First Class Mail |
| Brasco'S Repair Shop | 306 South Vanburen | Albany, GA 31705 | | First Class Mail |
| Bratman Brothers Entertainment, LLC | 614 Grant St | Santa Monica, CA 90405 | | First Class Mail |
| Brauk Lirette | Address Redacted | | | First Class Mail |
| Braun C Plumbing & Heating Corp. | 14 Taft Lane | Spring Valley, NY 10977 | | First Class Mail |
| Brave Transitions | 5555 E Evergreen Blvd | 310 | Vancouver, WA 98661 | First Class Mail |
| Bravo Acupuncture Wellness P.C. | 800 2nd Ave | 806 | New York, NY 10017 | First Class Mail |
| Bravo Cargo LLC | 230 E 19th St | Hialeah, FL 33010 | | First Class Mail |
| Bravo Transport | 725 Eggleston Ave | Dos Palos, CA 93620 | | First Class Mail |
| Bravos Pizza | 179 W Broadway | Salem, NJ 08079 | | First Class Mail |
| Braxton Shaw | Address Redacted | | | First Class Mail |
| Braxton Stepp Industries Inc | 2080 Callaway Ct | Atlanta, GA 30318 | | First Class Mail |
| Braylon Monroe | Address Redacted | | | First Class Mail |
| Brazen Branding | 31 Sheridan Ave | Ho-Ho-Kus, NJ 07423 | | First Class Mail |
| Brazos Arts, LLC | 4519 Mills Park Circle | Suite 100 | College Station, TX 77845 | First Class Mail |
| Brazos Carriage | Address Redacted | | | First Class Mail |
| Brazos Tactical | 2930 Colonel Court Dr. | Richmond, TX 77406 | | First Class Mail |
| Brckdevelopingllc | 3449 Route 322 | Brookville, PA 15825 | | First Class Mail |
| Brea Vela | Address Redacted | | | First Class Mail |
| Bread & Butter LLC | 68 Cowls Road | Amherst, MA 01002 | | First Class Mail |
| Bread Unlimited LLC, | dba Crupnale Bakery | 11 Newark St | Providence, RI 02980 | First Class Mail |
| Bread Winners Coral Springs LLC | 11925 Royal Palm Blvd | Tamarac, FL 33065 | | First Class Mail |
| Breah Williams | Address Redacted | | | First Class Mail |
| Break Time Vending, Inc | 40 Palm Circle Dr | Inglis, FL 34449 | | First Class Mail |
| Break Tyme | 1168 Owens Chapel Rd | Melber, KY 42069 | | First Class Mail |
| Breakfast With Shirley | 9321 Pheasant Valley Ave | Nw N Canton, OH 44720 | | First Class Mail |
| Breakfast with Terry LLC | 1490 Fairway Clr | Greenacres, FL 33413 | | First Class Mail |
| Breaking Grounds In Drumming, Inc. | 1325 E Davis St | Suite B | Arlington Heights, IL 60005 | First Class Mail |
| Breakthrough Mental Health Counseling | 7209 Kenyon Drive | Denver, NC 28037 | | First Class Mail |
| Breale Ali | Address Redacted | | | First Class Mail |
| Breanna Blocker | Address Redacted | | | First Class Mail |
| Breanna Blot | Address Redacted | | | First Class Mail |
| Breanna Clark | Address Redacted | | | First Class Mail |
| Bre-Anna Danae Jones | Address Redacted | | | First Class Mail |
| Breanna Sumpter | Address Redacted | | | First Class Mail |
| Breanna Williams | 2015 Skyhawk Ave | Waukegan, IL 60087 | | First Class Mail |
| Breathe Life Saves Lives | 603 Vaughan Drive | Hampton, GA 30228 | | First Class Mail |
| Breauna Rollins | Address Redacted | | | First Class Mail |
| Breaunna Booker | Address Redacted | | | First Class Mail |
| Breaux J'S Soul Food | 19128 West Little York Suit J | Suite J | Katy, TX 77449 | First Class Mail |
| Breco'S Tax Service | 711 S. Madison St | Albany, GA 31701 | | First Class Mail |
| Breenna Benoit | Address Redacted | | | First Class Mail |
| Brees Bustin Dustin, LLC | 5151 Monroe St | 114 | Toledo, OH 43623 | First Class Mail |
| Breez Salon | 506 Canal St | New Smyrna, FL 32168 | | First Class Mail |
| Breeze Transport | 11666 Gulf Pointe Dr | 7101 | Houston, TX 77089 | First Class Mail |
| Breezy Knoll Advisors LLC | 7 Breezy Knoll | Westport, CT 06880 | | First Class Mail |
| Brehon Corporation | 731 N Wells St | Bar | Chicago, IL 60654 | First Class Mail |
| Breidy Hernandez | Address Redacted | | | First Class Mail |
| Breille Welch | Address Redacted | | | First Class Mail |
| Breithaupt Auto Sales (Dba) Breithaupt Enterprises | 545 Continental Rd | Hatboro, PA 19040 | | First Class Mail |
| Brenda Clarkson | Address Redacted | | | First Class Mail |
| Brenda Franklin | Address Redacted | | | First Class Mail |
| Brenda Griffin | Address Redacted | | | First Class Mail |
| Brenda I Bianchi | Address Redacted | | | First Class Mail |
| Brenda Inzunza | Address Redacted | | | First Class Mail |
| Brenda Lemay | Address Redacted | | | First Class Mail |
| Brenda Lewis | Address Redacted | | | First Class Mail |
| Brenda Ly | Address Redacted | | | First Class Mail |
| Brenda Margolis | Address Redacted | | | First Class Mail |
| Brenda Nwankwo | Address Redacted | | | First Class Mail |
| Brenda Page | Address Redacted | | | First Class Mail |
| Brenda Smyth Ross | Address Redacted | | | First Class Mail |
| Brenda Thompson | Address Redacted | | | First Class Mail |
| Brenda Waller | Address Redacted | | | First Class Mail |
| Brenda Washington | Address Redacted | | | First Class Mail |
| Brenda Woods | Address Redacted | | | First Class Mail |
| Brendadebramcoding, Llc | 401 Independence Dr | Mandeville, LA 70471 | | First Class Mail |
| Brendan Jones | Address Redacted | | | First Class Mail |
| Brendan Mclaughlin | Address Redacted | | | First Class Mail |
| Brenda's Beauty Salon | 475 Gettis St | Sparta, GA 31087 | | First Class Mail |
| Brendas Crafts | 2700 Miamisburg Centerville Rd | Dayton, OH 45459 | | First Class Mail |
| Brendy Cherie | Address Redacted | | | First Class Mail |
| Brenee Ausby Mathis | Address Redacted | | | First Class Mail |
| Brenna Chappell | Address Redacted | | | First Class Mail |
| Brenna Howard | Address Redacted | | | First Class Mail |
| Brent Albrecht Construction | 15973 Apperson | Oregon City, OR 97045 | | First Class Mail |
| Brent Boots | Address Redacted | | | First Class Mail |
| Brent D Gardner | Address Redacted | | | First Class Mail |
| Brent Enterprise LLC | 14700 Woodson Park Dr | 1321 | Houston, TX 77044 | First Class Mail |
| Brent Henderson | Address Redacted | | | First Class Mail |
| Brent Hubbard | Address Redacted | | | First Class Mail |
| Brent L. Tiggs | Address Redacted | | | First Class Mail |
| Brent Martin | Address Redacted | | | First Class Mail |
| Brent Nelson | Address Redacted | | | First Class Mail |
| Brent Reynolds | Address Redacted | | | First Class Mail |
| Brent Stewart | Address Redacted | | | First Class Mail |
| Brenton Roberts | Address Redacted | | | First Class Mail |
| Brester LLC | 4888 Juliana Reserve Dr | Auburndale, FL 33823 | | First Class Mail |
| Bret Cook | Address Redacted | | | First Class Mail |
| Bret Johnson | Address Redacted | | | First Class Mail |
| Bret Wicker | Address Redacted | | | First Class Mail |
| Brett Klingerman | Address Redacted | | | First Class Mail |
| Brett Lawson | Address Redacted | | | First Class Mail |
| Brett Sanders | Address Redacted | | | First Class Mail |
| Brett Tyrrell | Address Redacted | | | First Class Mail |
| Brett W Stine | Address Redacted | | | First Class Mail |
| Breuana Richardson | Address Redacted | | | First Class Mail |
| Brevard Insurance Consultants | 3270 Suntree Blvd | Melbourne, FL 32940 | | First Class Mail |
| Brewer Group Travel | 3841 Kensington | Detroit, MI 48224 | | First Class Mail |
| Brewery Fischer | Address Redacted | | | First Class Mail |
| Brewfish Bar & Grill | 200 E Mcnab Rd | Pompano Bch, FL 33060 | | First Class Mail |
| Brezhane Townsend | Address Redacted | | | First Class Mail |
| Bria Carrazco | Address Redacted | | | First Class Mail |
| Bria Price | Address Redacted | | | First Class Mail |
| Briahna Bradshaw | Address Redacted | | | First Class Mail |
| Brian Anderson | Address Redacted | | | First Class Mail |
| Brian Anthony Alvear | Address Redacted | | | First Class Mail |
| Brian Baral | Address Redacted | | | First Class Mail |
| Brian Bohr | Address Redacted | | | First Class Mail |
| Brian Canning | Address Redacted | | | First Class Mail |
| Brian Clarke | Address Redacted | | | First Class Mail |
| Brian Curry | Address Redacted | | | First Class Mail |
| Brian D Sass, Dmd Pc | 4922 Se Woodstock Blvd | Portland, OR 97206 | | First Class Mail |
| Brian Despres Refrigeration Inc | 9245 Dowdy Drive, Ste 204 | San Diego, CA 92126 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brian Dority | Address Redacted | | | First Class Mail |
| Brian Dyak | Address Redacted | | | First Class Mail |
| Brian F Mahon, Phd | Address Redacted | | | First Class Mail |
| Brian Fisher Services, LLC | 9535 Spencer Lake Rd | Spencer, OH 44275 | | First Class Mail |
| Brian Fogel | Address Redacted | | | First Class Mail |
| Brian G Depetris | Address Redacted | | | First Class Mail |
| Brian Giang | Address Redacted | | | First Class Mail |
| Brian Gibbs Dds | Address Redacted | | | First Class Mail |
| Brian Gibson Paving & Sealcoating | 2545 Ramshorn Drive | Manasquan, NJ 08736 | | First Class Mail |
| Brian Glynn Construction Inc | 22 Old Ridge Rd | Warwick, NY 10990 | | First Class Mail |
| Brian Haughey | Address Redacted | | | First Class Mail |
| Brian Hill | Address Redacted | | | First Class Mail |
| Brian Hines | Address Redacted | | | First Class Mail |
| Brian Hissem | Address Redacted | | | First Class Mail |
| Brian Howard | Address Redacted | | | First Class Mail |
| Brian Hubbard | Address Redacted | | | First Class Mail |
| Brian J Kim | Address Redacted | | | First Class Mail |
| Brian Jablonski Painting | 24013 Bush Hill Road | Gaithersburg, MD 20882 | | First Class Mail |
| Brian K. Lee | Address Redacted | | | First Class Mail |
| Brian King | Address Redacted | | | First Class Mail |
| Brian L Fantich | Address Redacted | | | First Class Mail |
| Brian L Graham | Address Redacted | | | First Class Mail |
| Brian Lee Reyna | Address Redacted | | | First Class Mail |
| Brian Lemper Do Ltd | 10986 Iris Canyon Lane | Las Vegas, NV 89135 | | First Class Mail |
| Brian Lewis | Address Redacted | | | First Class Mail |
| Brian Lisenko | Address Redacted | | | First Class Mail |
| Brian Littleton & Sons Painting | 224 Kline St | Bear, DE 19701 | | First Class Mail |
| Brian Lorette | Address Redacted | | | First Class Mail |
| Brian Macdonald Plumbing & Heating, Inc. | 8 Pasture Brook Rd | Attleboro, MA 02703 | | First Class Mail |
| Brian Mann | Address Redacted | | | First Class Mail |
| Brian Mcgilligan | Address Redacted | | | First Class Mail |
| Brian Mcsweeney | Address Redacted | | | First Class Mail |
| Brian Mintz | Address Redacted | | | First Class Mail |
| Brian Moving | Address Redacted | | | First Class Mail |
| Brian Newmark | Address Redacted | | | First Class Mail |
| Brian Nguyen | Address Redacted | | | First Class Mail |
| Brian Nguyen | Address Redacted | | | First Class Mail |
| Brian P Cartwright | Address Redacted | | | First Class Mail |
| Brian Parker | Address Redacted | | | First Class Mail |
| Brian Pelote | Address Redacted | | | First Class Mail |
| Brian Perez | Address Redacted | | | First Class Mail |
| Brian R Berry | Address Redacted | | | First Class Mail |
| Brian R. Banks | Address Redacted | | | First Class Mail |
| Brian Rhineberger | Address Redacted | | | First Class Mail |
| Brian Ruschel | Address Redacted | | | First Class Mail |
| Brian Schaadt | Address Redacted | | | First Class Mail |
| Brian Slack | Address Redacted | | | First Class Mail |
| Brian Spitznagel | Address Redacted | | | First Class Mail |
| Brian Tal | Address Redacted | | | First Class Mail |
| Brian Timothy Hobbs | Address Redacted | | | First Class Mail |
| Brian Torres Pacheco | Address Redacted | | | First Class Mail |
| Brian Wallace | Address Redacted | | | First Class Mail |
| Brian Wilson | Address Redacted | | | First Class Mail |
| Brian Winter | Address Redacted | | | First Class Mail |
| Brian Wong | Address Redacted | | | First Class Mail |
| Brian Worley Insurance | 1000 Plantation Pkwy | Ste 100 | Moody, AL 35004 | First Class Mail |
| Brian Y Greenwald | Address Redacted | | | First Class Mail |
| Brian Yates Inc | 1048 Elfstone Ct. | Westlake Village, CA 91361 | | First Class Mail |
| Brian Yosowitz | Address Redacted | | | First Class Mail |
| Brian Zittlow | Address Redacted | | | First Class Mail |
| Briana Hayes | Address Redacted | | | First Class Mail |
| Briana Lotts | Address Redacted | | | First Class Mail |
| Briana Norman | Address Redacted | | | First Class Mail |
| Briana Taylor | Address Redacted | | | First Class Mail |
| Brianc | Address Redacted | | | First Class Mail |
| Brianna Boutique | 14318 Glynn Road | Baton Rouge, LA 70807 | | First Class Mail |
| Brianna Cirillo | Address Redacted | | | First Class Mail |
| Brianna Headen | Address Redacted | | | First Class Mail |
| Brianna N Garcia | Address Redacted | | | First Class Mail |
| Brianna Salon | 262 Grazing Field Dr | Tuscaloosa, AL 35405 | | First Class Mail |
| Brianna Tutt | Address Redacted | | | First Class Mail |
| Brianna Williams | Address Redacted | | | First Class Mail |
| Brians Alterations | Address Redacted | | | First Class Mail |
| Brian'S Auto & Diesel Repair. Inc. | 197 65th Terrace N. | W Palm Beach, FL 33413 | | First Class Mail |
| Brian'S Automotive LLC | 1915 S. 39th St | 18 | Mesa, AZ 85206 | First Class Mail |
| Brians Welding Machine Repair | 32804 Manor Park | Garden City, MI 48135 | | First Class Mail |
| Briarwood Farm, Inc. | 23 Brier Rd | Whitehouse Station, NJ 08889 | | First Class Mail |
| Bric | 16 Martins Lane | Rockville, MD 20850 | | First Class Mail |
| Brick Stone & Fireplace | 382 Mian St | Center Moriches, NY 11934 | | First Class Mail |
| Brick Street Flower Co., Inc. | 502 State St | Augusta, KS 67010 | | First Class Mail |
| Brickhouse Management LLC | 3214 Burton Dr | Fayetteville, NC 28306 | | First Class Mail |
| Bricks 2 Clicks Inc | 130 Circuit Ct, Ste B | Sparks, NV 89441 | | First Class Mail |
| Bricola Dugger | Address Redacted | | | First Class Mail |
| Bridal Haven Formal Wear LLC | 148 Rivendell Dr | Lexington, SC 29073 | | First Class Mail |
| Bridge Church Pensacola | 825 W. 9 Mile Rd | Pensacola, FL 32526 | | First Class Mail |
| Bridge Health Services LLC | 1729 Portage Trail W | Cuyahoga Falls, OH 44223 | | First Class Mail |
| Bridge Tax Resolution | 333 H St | Suite 5000 | Chula Vista, CA 91910 | First Class Mail |
| Bridge Trucking LLC | 1703 E 26th Ave | Unit B | Tampa, FL 33605 | First Class Mail |
| Bridgeport Pain Control Center | 735 W. 35th St | 1W | Chicago, IL 60616 | First Class Mail |
| Bridges Healthcare LLC | 1121 Sumner St | Lower Level | Hartford, WI 53027 | First Class Mail |
| Bridget Correa | Address Redacted | | | First Class Mail |
| Bridget Hodge | Address Redacted | | | First Class Mail |
| Bridget Lewis | Address Redacted | | | First Class Mail |
| Bridget Mcgill | Address Redacted | | | First Class Mail |
| Bridget Puchalsky | Address Redacted | | | First Class Mail |
| Bridgett Annette Jones-Reyes | Address Redacted | | | First Class Mail |
| Bridgett Shipp | Address Redacted | | | First Class Mail |
| Bridgett Turner | Address Redacted | | | First Class Mail |
| Bridgette Fountain | Address Redacted | | | First Class Mail |
| Bridgette Walker | Address Redacted | | | First Class Mail |
| Bridgetts Hair Care Services | 3055 Cedar Brook Drive | Decatur, GA 30038 | | First Class Mail |
| Brielle Energy Inc | 1007 Rt 70 | Brielle, NJ 08730 | | First Class Mail |
| Brigette | 8301 Brimhall Rd | Suite 28 | Bakersfield, CA 93312 | First Class Mail |
| Brigette Adams | Address Redacted | | | First Class Mail |
| Bright & Beautiful Property Care | 67 South Road | Bozrah, CT 06334 | | First Class Mail |
| Bright Accounting & Financial Services | 9129 Hanover St | Lithia Springs, GA 30122 | | First Class Mail |
| Bright Cleaners | 1401 Wirt Road | D | Houston, TX 77055 | First Class Mail |
| Bright Futures | 7308 S. Paxton Ave | Chicago, IL 60649 | | First Class Mail |
| Bright Light Security Services LLC | 6193 Lasalle Rd | Delray Beach, FL 33484 | | First Class Mail |
| Bright Lights Dog Training | 3925 20th St | San Francisco, CA 94114 | | First Class Mail |
| Bright Look Cleaners Inc | 2052 Newport Blvd, Ste B | Costa Mesa, CA 92627 | | First Class Mail |
| Bright Minds Academy Inc | 3475 N Watkins St | 3475 N | Memphis, TN 38127 | First Class Mail |
| Bright Smiles Of Frisco Pllc | 3630 N Shiloh Rd | Ste 209 | Garland, TX 75044 | First Class Mail |
| Bright Team Group LLC | 1436 E Atlantic Blvd | Suite E | Pompano Beach, FL 33060 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Brightbeginnings | 1095 Capshaw Rd | Harvest, AL 35749 | | First Class Mail |
| Brighter Beginnings Childcare | 69 19th St. | Clintonville, WI 54929 | | First Class Mail |
| Brightlight Hospitality | 1750 E Reno Ave | Okc, OK 73117 | | First Class Mail |
| Brights Bookkeeping | 33239 39th Ave Sw | Federal Way, WA 98023 | | First Class Mail |
| Brigitte Dixon | Address Redacted | | | First Class Mail |
| Brilliance In Motion Nolo | 1803 N Country Club Dr | C132 | Mesa, AZ 85201 | First Class Mail |
| Brilliancedental | 3105 Church Ave | 2L | Brooklyn, NY 11577 | First Class Mail |
| Brilliant Services, LLC | Attn: Kris Nevers | 200 E 45th St | Garden City, ID 83714 | First Class Mail |
| Brilliant Treasure Jewelry Inc | 5516 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Brillante Realty Group | 1401 South State St Unit 1615 | Chicago, IL 60605 | | First Class Mail |
| Brink Roofing LLC | 2457A 3Rd St South | Jacksonville Beach, FL 32250 | | First Class Mail |
| Brion Moody | Address Redacted | | | First Class Mail |
| Briones & Pacheco Carriers Inc | 15629 Kensington Tr | Clermont, FL 34711 | | First Class Mail |
| Briones Food Group LLC | 4327 Allen Rd | Allen Park, MI 48101 | | First Class Mail |
| Brisha Conway | Address Redacted | | | First Class Mail |
| Brisk & Associates Inc | 6 Toltchaw Way | Unit 103 | Monroe, NY 10950 | First Class Mail |
| Brisket Holdings, LLC | 16135 Landon Rd | Gulfport, MS 39505 | | First Class Mail |
| Bristol Haughton Insurance Inc. | 1900 11th Ave | Suite C | Haleyville, AL 35565 | First Class Mail |
| Bristol Painting | 20 Jean Way | Somers, NY 10589 | | First Class Mail |
| Bristow Barber Shop | 10482 Bristow Center Dr | Bristow, VA 20136 | | First Class Mail |
| Brite Blue Pools Inc. | 8880 Nw 44 St | Sunrise, FL 33351 | | First Class Mail |
| Britney Banks | Address Redacted | | | First Class Mail |
| Britney Brisbon | Address Redacted | | | First Class Mail |
| Britney Huynh | Address Redacted | | | First Class Mail |
| Britt & Associates | 225 Rosewood Ln | Cedar Hill, TX 75104 | | First Class Mail |
| Britt Deviney | Address Redacted | | | First Class Mail |
| Brittani Gordon | Address Redacted | | | First Class Mail |
| Brittannia, | 12449 Westhampton Circle | Wellington, FL 33414 | | First Class Mail |
| Brittany Anderson | Address Redacted | | | First Class Mail |
| Brittany Barnett | Address Redacted | | | First Class Mail |
| Brittany Bates | Address Redacted | | | First Class Mail |
| Brittany Baxter | Address Redacted | | | First Class Mail |
| Brittany Baynes | Address Redacted | | | First Class Mail |
| Brittany Blackmon | Address Redacted | | | First Class Mail |
| Brittany Bradford | Address Redacted | | | First Class Mail |
| Brittany Bryant | Address Redacted | | | First Class Mail |
| Brittany Cottingham | Address Redacted | | | First Class Mail |
| Brittany Cox | Address Redacted | | | First Class Mail |
| Brittany Craig | Address Redacted | | | First Class Mail |
| Brittany Dunmore | Address Redacted | | | First Class Mail |
| Brittany English | Address Redacted | | | First Class Mail |
| Brittany Golden | Address Redacted | | | First Class Mail |
| Brittany Halls | Address Redacted | | | First Class Mail |
| Brittany Harper | Address Redacted | | | First Class Mail |
| Brittany Higgins | Address Redacted | | | First Class Mail |
| Brittany Jackson | Address Redacted | | | First Class Mail |
| Brittany Jean Racette | Address Redacted | | | First Class Mail |
| Brittany M Daniels | Address Redacted | | | First Class Mail |
| Brittany Mason | Address Redacted | | | First Class Mail |
| Brittany Matthews | Address Redacted | | | First Class Mail |
| Brittany Morrison | Address Redacted | | | First Class Mail |
| Brittany Mosley | Address Redacted | | | First Class Mail |
| Brittany Reyes | Address Redacted | | | First Class Mail |
| Brittany Richards | Address Redacted | | | First Class Mail |
| Brittany Ross | Address Redacted | | | First Class Mail |
| Brittany T Williams | Address Redacted | | | First Class Mail |
| Brittany Tom, Ea | Address Redacted | | | First Class Mail |
| Brittany Wealth Management, LLC | 1204 Kenesaw Ave | Knoxville, TN 37919 | | First Class Mail |
| Brittany Zagojski | Address Redacted | | | First Class Mail |
| Brittany Zamani | Address Redacted | | | First Class Mail |
| Brittbasshomes LLC | 3675 Utoy Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Brittiany Harris | Address Redacted | | | First Class Mail |
| Brittney C Dean | Address Redacted | | | First Class Mail |
| Brittney Dunbar | Address Redacted | | | First Class Mail |
| Brittney Highsmith | Address Redacted | | | First Class Mail |
| Brittney Johnson | Address Redacted | | | First Class Mail |
| Brittney Penamon Rdhap Corporation | 3800 Stocker St. | 23 | La, CA 90008 | First Class Mail |
| Brittney Sands | Address Redacted | | | First Class Mail |
| Brittney Smith | Address Redacted | | | First Class Mail |
| Brittney Webb | Address Redacted | | | First Class Mail |
| Brittney Young | Address Redacted | | | First Class Mail |
| Brittni Clipper | Address Redacted | | | First Class Mail |
| Britton & Britton Insurance Services Inc | 100 Congress Ave | Ste 2000 | Austin, TX 78701 | First Class Mail |
| Britton Poitier | Address Redacted | | | First Class Mail |
| Britz Contracting Inc | 270 Saint Nicholas | New York, NY 10027 | | First Class Mail |
| Briuna Hartry | Address Redacted | | | First Class Mail |
| Brix Construction LLC | 755 Taylor Rd | Port Orange, FL 32127 | | First Class Mail |
| Brizhane Hicks | Address Redacted | | | First Class Mail |
| Broad & Grange Pharmacy | 5751 N. Broad St. | Suite 3 | Philadelphia, PA 19141 | First Class Mail |
| Broad Rock Stores Inc. | 1808 Broad Rock Blvd | Richmond, VA 23224 | | First Class Mail |
| Broad View Landscaping Inc | 201 Montauk Hwy | Suite 3 | Westhampton Beach, NY 11978 | First Class Mail |
| Broadalbin Properties, LLC/ Broadalbin Hotel | 59 West Main St | Broadalbin, NY 12025 | | First Class Mail |
| Broaderley Management Inc | 2977 Regal Park Ct | Duluth, GA 30096 | | First Class Mail |
| Broadfoot & Broadfoot, LLC | 819 Main St | Boonton, NJ 07005 | | First Class Mail |
| Broadmoor Nails & Spa 2 LLC | 6080 Stetson Hills Blvd | Colorado Springs, CO 80923 | | First Class Mail |
| Broadnax Inc | 1501 South Hunter St. | Plant City, FL 33563 | | First Class Mail |
| Broadway Auto Service LLC | 34 West 21st St | Riviera Beach, FL 33404 | | First Class Mail |
| Broadway Bound Dance, Inc. | 1245 Route 22 East | Lebanon, NJ 08833 | | First Class Mail |
| Broadway Bound The Center For Performance & Dance Inc | 60 Idaho St | Passaic, NJ 07055 | | First Class Mail |
| Broadway Landscape Materials LLC | 3631 Broadway St | American Canyon, CA 94503 | | First Class Mail |
| Broadway S/S Inc. | 4275 Broadway | New York, NY 10033 | | First Class Mail |
| Broadway Tobacco House Inc | 2802 Broadway | New York, NY 10025 | | First Class Mail |
| Broca Food Corp | 6500 Park Ave | Wesy New York, NJ 07093 | | First Class Mail |
| Brocato & Byrne, LLP. | 320 Carleton Ave | Ste 3400 | Central Islip, NY 11722 | First Class Mail |
| Broccoli Hall | 142 North Road | Sudbury, MA 01776 | | First Class Mail |
| Brock Enterprises | 104 Man O War Ct | Georgetown, KY 40324 | | First Class Mail |
| Brock Steel LLC | 163 Doe Trail Drive | Lexington, SC 29073 | | First Class Mail |
| Brock Taylor | Address Redacted | | | First Class Mail |
| Brockington Yardcare & Landscaping | 411 Taylor St | Lake City, SC 29560 | | First Class Mail |
| Brockton Dental X-Ray Lab, Inc. | 6800 Brockton Ave | Suite 3 | Riverside, CA 92506 | First Class Mail |
| Broderic Johnson | Address Redacted | | | First Class Mail |
| Broderick Chandler | Address Redacted | | | First Class Mail |
| Brodie Digun | Address Redacted | | | First Class Mail |
| Brody Deep Stump Removing LLC | 11 Ronnie Road | Wayne, NJ 07470 | | First Class Mail |
| Broedell Warehouses Rentals, Inc. | 1640 Cypress Drive | Jupiter, FL 33469 | | First Class Mail |
| Brogrammers Agency | 3850 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Broilers Production Haynes | 435A County Road 1325 | Tupelo, MS 38804 | | First Class Mail |
| Broken Bit Performance Horses | 33168 W 168th St | Lawson, MO 64062 | | First Class Mail |
| Brokers Cooperative | 2624 Bluefield Ave | Nashville, TN 37214 | | First Class Mail |
| Brom Group LLC | 114 Kensington Rd. | Hollywood, FL 33021 | | First Class Mail |
| Bromak Sales Inc. | E9770 7th St | Clintonville, WI 54929 | | First Class Mail |
| Broniesha Sims | Address Redacted | | | First Class Mail |
| Bronson Drilling | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bronson National Services, LLC | 2028 E Ben White Blvd 240-1971 | Austin, TX 78741 | | First Class Mail |
| Bronx Choppers LLC | 3 Shannon Court | Bristol, RI 02809 | | First Class Mail |
| Bronze Addict | 20258 Falcon Ridge Dr | Carrollton, TX 75010 | | First Class Mail |
| Bronzed Sugar | 2921 N Center | Suite 5 | Maryville, IL 62062 | First Class Mail |
| Brook Rd Ltd Inc | 5960 Brook Rd | Richmond, VA 23227 | | First Class Mail |
| Brook Wyntergreen | Address Redacted | | | First Class Mail |
| Brookdale Deli & Grill Inc | 2562 Linden Blvd | Brooklyn, NY 11208 | | First Class Mail |
| Brookdale Dental Group | 1218 Broad St | Bloomfield, NJ 07003 | | First Class Mail |
| Brooke Burkhalter | Address Redacted | | | First Class Mail |
| Brooke Coleman | Address Redacted | | | First Class Mail |
| Brooke Evans Vasquez | Address Redacted | | | First Class Mail |
| Brooke Holloway | Address Redacted | | | First Class Mail |
| Brooke Potts | Address Redacted | | | First Class Mail |
| Brooke Rouse | Address Redacted | | | First Class Mail |
| Brooke Schneiderwent | Address Redacted | | | First Class Mail |
| Brookes Boutique, LLC | 218 Shows Dr | Brent, AL 35034 | | First Class Mail |
| Brooklyn Community Church | 1368 Fulton St | Suite 305 | Brooklyn, NY 11217 | First Class Mail |
| Brooklyn Manor LLC | 11038 Se 213th St | Kent, WA 98031 | | First Class Mail |
| Brooklyn Mayd Of Ny Corp | 857 Broadway | Brooklyn, NY 11206 | | First Class Mail |
| Brooklyn Pub LLC | 689 6th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Brooklyns Daycare | 1201 N. University Dr. | Pine Bluff, AR 71601 | | First Class Mail |
| Brooks Commercial Insurance Services | 55 Broderick Dr. | Ste. A | Brentwood, CA 94513 | First Class Mail |
| Brooks Contracting, Inc. | 292 Hockhockson Road | Tinton Falls, NJ 07724 | | First Class Mail |
| Brooks Excavating Inc. | 1728 White Oak Rd. | Boones Mill, VA 24065 | | First Class Mail |
| Brooks, Inc. | 1240 W .Whittier Blvd | Suite B | La Habra, CA 90701 | First Class Mail |
| Brookshomecareservices Inc. | 9304 Forest Lane | Suite N165A | Dallas, TX 75243 | First Class Mail |
| Brookside Planning, Inc. | 178 Myrtle Blvd. | Suite 106 | Larchmont, NY 10538 | First Class Mail |
| Broome Trucking | 208 Vine St | Lagrange, GA 30241 | | First Class Mail |
| Brother & Sis Cut Cuts | 2003 Nw 21st Ave | Ft Lauderdale, FL 33313 | | First Class Mail |
| Brother 2 Brother Contractors | 1814 Penrose Ave | Baltimore, MD 21223 | | First Class Mail |
| Brother Entertainment Services | 429 Dean Creek Lane | Orlando, FL 32825 | | First Class Mail |
| Brother Entertainment | 429 Dean Creek Lane | Orlando, FL 32825 | | First Class Mail |
| Brothercolandscaping Corp | 118 N. Cottonwood Drive | Richardson, TX 75080 | | First Class Mail |
| Brothers | 626W Jefferson | Brooksville, FL 34608 | | First Class Mail |
| Brothers Candy & Grocery Store Inc | 542 East 14th St | New York, NY 10009 | | First Class Mail |
| Brother'S Fence Service Corp | 41 E 60th St | Hialeah, FL 33013 | | First Class Mail |
| Brother'S Handyman Services LLC | 115 Overbrook Rd | A | Salisbury, NC 28147 | First Class Mail |
| Brothers Jewelers Inc | 5203 W Bowles Place | Littleton, CO 80123 | | First Class Mail |
| Brothers Mead 3, LLC | 19915 Capital Ave Ne | Battle Creek, MI 49017 | | First Class Mail |
| Brothers New York Style Pizza | 1107 3rd St S W | Suite 3 | Winterhaven, FL 33880 | First Class Mail |
| Brothers Pavers Inc | 2156 Brandon St | Ft Myers, FL 33907 | | First Class Mail |
| Brothers Roofing & Construction, Inc | 2734 W Touhy Ave | Chicago, IL 60645 | | First Class Mail |
| Brothers Seafood | 523 East Louetta Rd | Spring, TX 77373 | | First Class Mail |
| Broussard Technologies, LLC | 931 N. Lyons St | Lake Charles, LA 70601 | | First Class Mail |
| Brow & Beauty Bar | 2112 Route 88 | Brick, NJ 08724 | | First Class Mail |
| Broward Real Estae Center Inc | 3941 Riverland Road | Ft Lauderdale, FL 33312 | | First Class Mail |
| Broward Vertical Blinds Inc. | 5624 Hollywood Blvd | Hollywood, FL 33021 | | First Class Mail |
| Brower&Associates | 1250 Winoka Rd | Collierville, TN 38017 | | First Class Mail |
| Brown Book Shop Inc | 1517 San Jacinto | Houston, TX 77002 | | First Class Mail |
| Brown Chiropractic & Wellness Center | 1330 Atlanta Hwy | Cumming, GA 30004 | | First Class Mail |
| Brown Coffee Distribution Company Incorporated | 301 Pomona Dr, Ste F | Greensboro, NC 27407 | | First Class Mail |
| Brown Derby Enterprises LLC | 791 North Us Hwy 1 | Tequesta, FL 33469 | | First Class Mail |
| Brown Dog Enterprises | 11205 Prado Del Rey Lane | Las Vegas, NV 89141 | | First Class Mail |
| Brown Electric LLC | 6 Middlewood Dr. | Wenham, MA 01984 | | First Class Mail |
| Brown Estate Realty LLC | 40 Richards Ave, Ste 355 | Norwalk, CT 06854 | | First Class Mail |
| Brown Industries, Inc. | 1957 Waldorf St Nw | Grand Rapids, MI 49544 | | First Class Mail |
| Brown Real Estate / Derrick Brown | 3 Sirah Dr. | American Canyon, CA 94503 | | First Class Mail |
| Brown Royalty Enterprises, Inc | 1102 Nw 40th Way | Lauderhill, FL 33313 | | First Class Mail |
| Brown Service Group, Inc. | 301 Windmill Rd | Salisbury, NC 28147 | | First Class Mail |
| Brown Success | 16 Bronxville Glen Drive | Bronxville, NY 10708 | | First Class Mail |
| Brown Tax & Bookkeeping | 335 Chmelar Rd | Ennis, TX 75119 | | First Class Mail |
| Brown Transportation LLC | 1009 Old Farm Circle | Elgin, SC 29045 | | First Class Mail |
| Brown'S Auto Transport LLC | 50 Boroline Rd | Parkesburg, PA 19365 | | First Class Mail |
| Browns Elite Cleaning Services LLC | 701 Nw 141 Ave | Apt 305 | Pembroke Pines, FL 33028 | First Class Mail |
| Browns Mechanical LLC | 5337 Chesswood Dr | Richmond, VA 23237 | | First Class Mail |
| Brown'S Repair | 2110 Whiteblutf Way | Buford, GA 30519 | | First Class Mail |
| Browns Stucco Systems Inc. | 628 Ave O Sw | Winter Haven, FL 33880 | | First Class Mail |
| Browns Tax Palace LLC | 4111 Newbern Ave, Ste 137 | Raleigh, NC 27610 | | First Class Mail |
| Brown'S Truck Repair Corp | 96 Harper St | Brown'S Truck Repair Llc | Newark, NJ 07114 | First Class Mail |
| Brownz Constructionz LLC | 7449 Ruskin Rd | Philadelphia, PA 19151 | | First Class Mail |
| Brows Studio | 20861 Wilbeam Ave, Ste 4 | Castro Valley, CA 94546 | | First Class Mail |
| Brsp LLC | 202 E. San Antonio St. | San Marcos, TX 78666 | | First Class Mail |
| Bruce A Rodan Md Pa | 3259 Updike Ave | Tallahassee, FL 32311 | | First Class Mail |
| Bruce D Bitcover, Dpm | Address Redacted | | | First Class Mail |
| Bruce Drooks | Address Redacted | | | First Class Mail |
| Bruce G Sprrow Trucking | Chicken Road Box 1147 | Hawkinsville, GA 31036 | | First Class Mail |
| Bruce H. Frazer | Address Redacted | | | First Class Mail |
| Bruce K Rych Cpa | 382 Blvd | Garfield, NJ 07026 | | First Class Mail |
| Bruce Kodner Galleries | Attn: Bruce Kodner | 24 S Dixie Hwy | Lake Worth, FL 33460 | First Class Mail |
| Bruce Lindstrom | Address Redacted | | | First Class Mail |
| Bruce Marshall Transportation | 4592 Pheasant Run Dr | Orlando, FL 32808 | | First Class Mail |
| Bruce Miyaki | Address Redacted | | | First Class Mail |
| Bruce Park Sports, Inc. | 104 Mason St | Greenwich, CT 06830 | | First Class Mail |
| Bruce Reifenrath | Address Redacted | | | First Class Mail |
| Bruce Solomon Consultant LLC | 28 Courtyard Place | Lexington, MA 02420 | | First Class Mail |
| Bruce Tamayo | Address Redacted | | | First Class Mail |
| Bruce Wilson | Address Redacted | | | First Class Mail |
| Bruce Wingert | Address Redacted | | | First Class Mail |
| Bruem Energy LLC | 10605 Heather Glen Way | Bowie, MD 20720 | | First Class Mail |
| Brueser Construction LLC | 1418 Alcan Dr | Menasha, WI 54952 | | First Class Mail |
| Bruk Gebregiorgis | Address Redacted | | | First Class Mail |
| Bruktawit Sbahtu | Address Redacted | | | First Class Mail |
| Brumidi Catering Co. Inc. | 2075 Deer Park Ave | Deer Park, NY 11729 | | First Class Mail |
| Brummage | 561A Halsey St. | Apt. 1 | Brooklyn, NY 11233 | First Class Mail |
| Bruning Enterprises Incorporated | 5603 Finch Farm Road | Trinity, NC 27370 | | First Class Mail |
| Bruno Diaz Insurance LLC | 1505 Calle Del Norte | Ste 405 | Laredo, TX 78041 | First Class Mail |
| Bruns Builder, Inc. | 6411 Crystal Ridge Circle | Indianapolis, IN 46259 | | First Class Mail |
| Brunswick Beverage Center Inc | 1304 Pearl Rd | Brunswick, OH 44212 | | First Class Mail |
| Bruria L. Kleinman | Address Redacted | | | First Class Mail |
| Brush Country Lodge | Address Redacted | | | First Class Mail |
| Brushed Salon & Day Spa & Sugar Boutique | 1481 Creston Rd | Paso Robles, CA 93446 | | First Class Mail |
| Brushy Creek Music LLC | 3818 Avery Woods Ln | Cedar Park, TX 78613 | | First Class Mail |
| Bryamss Uber Driver | 1554 Dutch Broadway | Elmont, NY 11003 | | First Class Mail |
| Bryan A Lopez Grandales | Address Redacted | | | First Class Mail |
| Bryan A Shumaker Dds | Address Redacted | | | First Class Mail |
| Bryan Adams Painting | 2502 Proctor Knott Dr | Louisville, KY 40218 | | First Class Mail |
| Bryan Alexis Maldonado Negron | Address Redacted | | | First Class Mail |
| Bryan Alston | Address Redacted | | | First Class Mail |
| Bryan B. Barnes, M.D., LLC | 1211 Tulipwood Lane | Athens, GA 30606 | | First Class Mail |
| Bryan Belk | Address Redacted | | | First Class Mail |
| Bryan Brantley | Address Redacted | | | First Class Mail |
| Bryan Burkhart | Address Redacted | | | First Class Mail |
| Bryan Burns | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bryan Caswell Concepts | 2600 Travis St | Houston, TX 77006 | | First Class Mail |
| Bryan Cloonan | Address Redacted | | | First Class Mail |
| Bryan Coan | Address Redacted | | | First Class Mail |
| Bryan Danstrup Custom House Painting | 126 Floyd Road | Shirley, NY 11967 | | First Class Mail |
| Bryan David Dye | Address Redacted | | | First Class Mail |
| Bryan Derballa | Address Redacted | | | First Class Mail |
| Bryan Dowdy Contracting LLC | 5783 Shadow Oaks Drive | Murrayville, GA 30564 | | First Class Mail |
| Bryan Florez | Address Redacted | | | First Class Mail |
| Bryan Gardin | Address Redacted | | | First Class Mail |
| Bryan Graham | Address Redacted | | | First Class Mail |
| Bryan H. Jones P.A. | 11866 Winged Foot Terrace | Coral Springs, FL 33071 | | First Class Mail |
| Bryan Horton | Address Redacted | | | First Class Mail |
| Bryan Jackson | Address Redacted | | | First Class Mail |
| Bryan Johnson | Address Redacted | | | First Class Mail |
| Bryan Johnson | Address Redacted | | | First Class Mail |
| Bryan K Emanuel | Address Redacted | | | First Class Mail |
| Bryan Maxwell | Address Redacted | | | First Class Mail |
| Bryan Michael Skelton | Address Redacted | | | First Class Mail |
| Bryan Nguyen | Address Redacted | | | First Class Mail |
| Bryan Patrick | Address Redacted | | | First Class Mail |
| Bryan Provenzano Real Estate | 1623 Buckberry Ct | Ft Mill, SC 29715 | | First Class Mail |
| Bryan Reeds | Address Redacted | | | First Class Mail |
| Bryan Roberts | Address Redacted | | | First Class Mail |
| Bryan T. Le | Address Redacted | | | First Class Mail |
| Bryan Teel | Address Redacted | | | First Class Mail |
| Bryan Tucker | Address Redacted | | | First Class Mail |
| Bryan Wetherall | Address Redacted | | | First Class Mail |
| Bryan Williams | Address Redacted | | | First Class Mail |
| Bryant A Abernathy Trucking LLC | 9387 Fremont Way | Hixson, TN 37343 | | First Class Mail |
| Bryant Dental Prosthetics | 202 Tournament Road | Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Bryant Electric Inc | 3321 Foster St | San Angelo, TX 76903 | | First Class Mail |
| Bryant Esquivel | Address Redacted | | | First Class Mail |
| Bryant Industries Inc. | 201 B East 18th St | New Albany, IN 47150 | | First Class Mail |
| Bryant R Gonzalez | Address Redacted | | | First Class Mail |
| Bryant Smith | Address Redacted | | | First Class Mail |
| Bryantlittle Homes | 2733 W. Country Ave | Visalia, CA 93291 | | First Class Mail |
| Bryant'S Beverage Repair | 232 Laiken Drive | Jasper, GA 30143 | | First Class Mail |
| Bryant Wigs | 9106 Ave Club Dr | Tampa, FL 33637 | | First Class Mail |
| Bryce Construction Corp | 3121 Kingsland Ave | Bronx, NY 10469 | | First Class Mail |
| Bryce G Photography | 2776 S Arlington Mill Drive | Alrington, VA 22302 | | First Class Mail |
| Bryce Snowball Shack | Address Redacted | | | First Class Mail |
| Bryerlane Pet Resort Inc. | 4001 W. County Road G | Caledonia, WI 53108 | | First Class Mail |
| Bryn Wyck Enterprises LLC | 322 Bryn Wyck Place | St Louis, MO 63141 | | First Class Mail |
| Bryneeah Gray | Address Redacted | | | First Class Mail |
| Brynie Slome Collins Md Inc | 5363 Balboa Blvd | Suite 111 | Encino, CA 91316 | First Class Mail |
| Brynnspiration LLC | 705 Gateway Circle | Lafayette, CO 80026 | | First Class Mail |
| Bryon Smith | Address Redacted | | | First Class Mail |
| Bryson-Hooper Farm Supply Inc | 1552 East Main St | Sylva, NC 28779 | | First Class Mail |
| Bs' Nails | 7905 Narrangsett Ave | Burbank, IL 60459 | | First Class Mail |
| Bs Vegas, Inc. | 327 W. 12th St | New York, NY 10014 | | First Class Mail |
| Bsc Transportation Inc, | 1420 Stonebridge Cir | N6 | Wheaton, IL 60189 | First Class Mail |
| Bse Lighting Solutions | 8601 Sw 70th St | Miami, FL 33143 | | First Class Mail |
| Bsep Corp | 2401 Nw 23rd St. | Ste 104 | Okc, OK 73107 | First Class Mail |
| Bshek'D Lip Kolors LLC | 506 Perry Ave. | Greenville, SC 29611 | | First Class Mail |
| Bsls Eateries Inc | 4225 70th St | Urbandale, IA 50322 | | First Class Mail |
| Bsp Enterprises | 121 T St | Salt Lake City, UT 84103 | | First Class Mail |
| Bt Bros. Inc | 2521 Loma Ave | S El Monte, CA 91733 | | First Class Mail |
| Bt Construction | 1626 Harris Ct | Florence, SC 29501 | | First Class Mail |
| Bt Environmental, Nc. | 3984 Penn Ave | Sinking Spring, PA 19608 | | First Class Mail |
| Btb Family Tax Service Inc | 3088 Ridgeway Rd | Memphis, TN 38115 | | First Class Mail |
| Btbsc Corp T/A Beach To Bay Seafood | 12138 Carol Lane | Princess Anne, MD 21853 | | First Class Mail |
| Btbsc LLC | 3501 North Sillect | Bakersfield, CA 93308 | | First Class Mail |
| Btd'S Transportation, LLC | 1102 Grove Drive | Lewisville, TX 75077 | | First Class Mail |
| Btsa Corp | 143 Whitney Blvd. | Lake Lure, NC 28746 | | First Class Mail |
| Bty Tailor LLC | 18732 Sh 249 | Houston, TX 77070 | | First Class Mail |
| Bubble Bee Day Care, LLC | 3611 14th Ave | S30 | Brooklyn, NY 11218 | First Class Mail |
| Bubbles Pet Salon & Spa | 8025 Greiner Road | Williamsville, NY 14221 | | First Class Mail |
| Bubbles Pond Daycare Inc | 3423 N. Pine Hills Rd | Orlando, FL 32808 | | First Class Mail |
| Bubbly | 1816 Tully Rd | Suite 166 | San Jose, CA 95122 | First Class Mail |
| Bublo LLC | 33867 Mint Ct | Sterling Heights, MI 48310 | | First Class Mail |
| Buck Construction | 715 Bradford Way | Unit B | Pacifica, CA 94044 | First Class Mail |
| Buck Energy Services, LLC | 816 Surrey Rd | Laredo, TX 78041 | | First Class Mail |
| Buck Frank Excavation | 1851 Maple Ave | Folcroft, PA 19032 | | First Class Mail |
| Buck Naked Transportation | 1580 Guston Rd | Guston, KY 40142 | | First Class Mail |
| Buckalew Financial Services LLC | 3031 Mojave Oak Dr | Valrico, FL 33594 | | First Class Mail |
| Buckeye Girl LLC | 1987 Hendersonville Rd | Ste G | Asheville, NC 28803 | First Class Mail |
| Buckhead Nails & Spa Pedicure Salon | 3889 Peachtree Rd Ne | Brookhaven, GA 30319 | | First Class Mail |
| Buckhead Smiles Cosmetic & Family Dentistry, LLC | 1688 Richland Rd Sw | Atlanta, GA 30311 | | First Class Mail |
| Bucron Inc | 81 Sw 5th St | Pompano Beach, FL 33060 | | First Class Mail |
| Buda Donut LLC | 1567 Main St | 600 | Buda, TX 78610 | First Class Mail |
| Budd N Cox | Address Redacted | | | First Class Mail |
| Buddha Films | 4857 Denny Ave | N Hollywood, CA 91601 | | First Class Mail |
| Budding Genius LLC | 19201 120th Ave Ne | 105 | Bothell, WA 98021 | First Class Mail |
| Buddy Lowman Painting Inc | 568 West Hoffman Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Buddys Bbq LLC | 1650 Allison Mill Road | Talladega, AL 35160 | | First Class Mail |
| Buehler Interiors LLC | 1900 12th St | Monroe, WI 53566 | | First Class Mail |
| Buen Tech Group Inc | 13824 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Buena Vista Landscaping | 333 N 1100 W | Salt Lake City, UT 84116 | | First Class Mail |
| Bueno Enterprises LLC | 1060 Crystal Lake Dr 404 | Pompano Beach, FL 33064 | | First Class Mail |
| Bueno Tax Services Inc | 1557 Fifth Ave | Bay Shore, NY 11706 | | First Class Mail |
| Buff&Beyond | 1907 Pool Rd Rd | Raleigh, NC 27610 | | First Class Mail |
| Buffalo Auto Sales Ii Inc | 3012 Spencer Hwy | Pasadena, TX 77504 | | First Class Mail |
| Buffalo Body Works, LLC | 1354 S. Ronald Reagan Blvd | Longwood, FL 32750 | | First Class Mail |
| Buffalo Head Contracting & Construction LLC | 26241 Lake Shore Blvd | Euclid, OH 44132 | | First Class Mail |
| Buffalo Melting Point, Inc. | 244 Allen St | Buffalo, NY 14201 | | First Class Mail |
| Buffon Gauthier | Address Redacted | | | First Class Mail |
| Buford Flooring & Design LLC | 504 Esther St | Lost Nation, IA 52254 | | First Class Mail |
| Bugfix Pest Prevention LLC | 902 Florida Ave | Orange City, FL 32763 | | First Class Mail |
| Bugs & Bees Pest Control | Attn: John Kelly | 5821 Glendavon Loop | Dublin, OH 43016 | First Class Mail |
| Bugs Exterminators Inc | 110 East Broward Blvd | Ste 1700 | Ft Lauderdale, FL 33301 | First Class Mail |
| Build & Destroy LLC | 253 Alpine Way | Woodbridge, NJ 07095 | | First Class Mail |
| Build Strong Homes LLC | 9728 3rd Ave | Brooklyn, NY 11209 | | First Class Mail |
| Build Wise Contracting Incorporated | 7112 Lewison Dr. | San Diego, CA 92120 | | First Class Mail |
| Builders Materials Trading & Holding, Inc | 11100 Ne Hwy 99 | Vancouver, WA 98686 | | First Class Mail |
| Builders Warehouse Corp | 53 Commack Rd | Commack, NY 11725 | | First Class Mail |
| Building 8 Brewing | 320 Riverside Drive | Northampton, MA 01062 | | First Class Mail |
| Building Battles | 3222 Cesery Blvd | Jacksonville, FL 32277 | | First Class Mail |
| Building Blocks Childcare | 3681 Maryland St | Gary, IN 46409 | | First Class Mail |
| Building Image Management Corp. | 240-35 68th Ave | Douglaston, NY 11362 | | First Class Mail |
| Building Maintenance Systems, Inc. | 900 Boulder Lee Ter | Apt. 6105 | N Chesterfield, VA 23235 | First Class Mail |
| Building Systems Technologies LLC | 7163 N Lindbergh Blvd | Hazelwood, MO 63042 | | First Class Mail |
| Building The Perfect Body | 3611 Wolf Trail Dr | Abingdon, MD 21009 | | First Class Mail |
| Built By Brenda, Inc. | 2725 Clover Lane | Conway, AR 72032 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Built Wright Contractors Group | 764 Houston St | Memphis, TN 38111 | | First Class Mail |
| Bukhari Abdelrahman Muhamed | Address Redacted | | | First Class Mail |
| Bulldog Construction Corp | 14 Baumville Road | Beacon, NY 12508 | | First Class Mail |
| Bullet Express LLC | 33012 44th Ave S | Federal Way, WA 98001 | | First Class Mail |
| Bullet Motorsports LLC | 304 Homan Ave | Elkhart, IN 46516 | | First Class Mail |
| Bull-Express Logistics Inc | 5178 Millenia Blvd, Apt 305 | Orlando, FL 32839 | | First Class Mail |
| Bullitt Dragway LLC | 4150 E. Blue Lick Rd. | 4 | Louisville, KY 40229 | First Class Mail |
| Bullocks Drive Thru & Grocery | 604 West High St | Mt Vernon, OH 43050 | | First Class Mail |
| Bullseye Bullion, | 561 Corte Gonzales | Vacaville, CA 95688 | | First Class Mail |
| Bum Rogers Crabhouse | Attn: Gerald Rotonda | 2207 Sw Central Ave | Seaside Park, NJ 08752 | First Class Mail |
| Bumpers R Us | 3555 E Belmont Ave | Fresno, CA 93702 | | First Class Mail |
| Bumpin City Records | 2892 Shelly Lane | Aurora, IL 60504 | | First Class Mail |
| Bundle Deals On Wheels | 412 Webster Ave | Rockford, IL 61102 | | First Class Mail |
| Bunger Farms LLC | 2815 Alder Rd | Pasco, WA 99301 | | First Class Mail |
| Buntyn Enterprises Inc | 14080 Nacogdoches Rd 334 | San Antonio, TX 78247 | | First Class Mail |
| Buraks Amoco Inc. | 859 Route 46 | Parsippany, NJ 07054 | | First Class Mail |
| Burbank Barbershop | 4020 W Magnolia | Suit H | Burbank, CA 91505 | First Class Mail |
| Burch Services LLC | 5607 Amboy Ave | Suite 102 | N Charleston, SC 29406 | First Class Mail |
| Burch Tree Care LLC | 26901 Austin Rd | Howard, OH 43028 | | First Class Mail |
| Burchard Welding LLC | W2950 Mill St | Juda, WI 53550 | | First Class Mail |
| Burdge Tile & Carpet LLC. | 524 River Styx Rd | Hopatcong, NJ 07843 | | First Class Mail |
| Burg & Weingarten Cpa Pc | 149-12 83rd St | Howard Beach, NY 11414 | | First Class Mail |
| Burger Joint Inc | 807 Valencia St | San Francisco, CA 94110 | | First Class Mail |
| Burger Life Corp | 3225 Turtle Creek Blvd | Dallas, TX 75219 | | First Class Mail |
| Burgerim | 1240 E Ontario Ave | 107 | Corona, CA 92881 | First Class Mail |
| Burhan Khalif | Address Redacted | | | First Class Mail |
| Burkart, Inc. | 5500 Grossmont Center Dr | 470 | La Mesa, CA 91942 | First Class Mail |
| Burke Holdings Group LLC | 330 Revolution Drive | Peachtree City, GA 30269 | | First Class Mail |
| Burkhart Stunts | Address Redacted | | | First Class Mail |
| Burki Eggs | 114 E 1st St | Ponca, NE 68770 | | First Class Mail |
| Burk'S Autos Inc | 101 E River | Eureka, KS 67045 | | First Class Mail |
| Burleson Services Inc | 9003 E S Rd 44 | Wildwood, FL 34785 | | First Class Mail |
| Burlesquemn LLC | 2014 Washington Ave N | Minneapolis, MN 55411 | | First Class Mail |
| Burley Bookkeeping | 411 E Alderwood Rd Po Box 129 | Belfair, WA 98528 | | First Class Mail |
| Burlingame Cabinet Company, LLC | 840 Mahler Road | Burlingame, CA 94010 | | First Class Mail |
| Burmans Cleaners | 6703 N. Olmsted St | Chicago, IL 60631 | | First Class Mail |
| Burnett Investment Group | 795 N Kenilworth Ave | Elmhurst, IL 60126 | | First Class Mail |
| Burnettes Rod And Gun Shop | Attn: Donald Burnette | 108 Church St | Weaverville, NC 28787 | First Class Mail |
| Burnham Funeral Services Inc | 50 S Aspen | Eagar, AZ 85925 | | First Class Mail |
| Burnish & Shine Cleaning Inc | 449 El Monte Pl | Escondido, CA 92027 | | First Class Mail |
| Burns Investment Inc. | 24690 Pebble Beach Lane | Macomb, MI 48042 | | First Class Mail |
| Burns Medina Tax Service Inc. | 642 Cleveland St | Woodland, CA 95695 | | First Class Mail |
| Burnside Wines & Liquors Corp | 189 W Burnside Ave | Store 1 | Bronx, NY 10453 | First Class Mail |
| Burr Property Maintenance LLC | 4 Barker Dr | Wallingford, CT 06492 | | First Class Mail |
| Burst Management | 1219 Gibbs City Rd. | Iron River, MI 49935 | | First Class Mail |
| Burst Marketing, Inc | 157 Whitehall Road | Amesbury, MA 01913 | | First Class Mail |
| Burtissteele Investment & Retirement Services, Inc | 345 Old Turnpike Rd | Los Gatos, CA 95033 | | First Class Mail |
| Burton Design | 2151 Jamieson Ave | Unit 909 | Alexandria, VA 22314 | First Class Mail |
| Burt'S Place | 8541 Ferris Ave | Morton Grove, IL 60053 | | First Class Mail |
| Burzs Arrowhead Home Care LLC | 8249 W. Crocus Dr | Peoria, AZ 85381 | | First Class Mail |
| Busan Gukbap Inc | 2444 Lemoine Ave | Ft Lee, NJ 07024 | | First Class Mail |
| Bush Auto Repair | 1011 Se 2nd Ave | Gainesville, FL 32601 | | First Class Mail |
| Bushmasters, LLC | 4904 Merriman | Wayne, MI 48184 | | First Class Mail |
| Business & Financial Consulting Group | 2420 Peachtree Rd Nw, Apt 1320 | Atlanta, GA 30305 | | First Class Mail |
| Business Analytics Modelers | 2207 Village Dale Ave | Houston, TX 77059 | | First Class Mail |
| Business Checks Online Corp | 3 Windsor Ter | Monsey, NY 10952 | | First Class Mail |
| Business Link LLC | 3851 E Coquina Way | Weston, FL 33332 | | First Class Mail |
| Business Medical Buyers Inc | 2890 Hwy 212 Sw | Ste 320 | Conyers, GA 30094 | First Class Mail |
| Business Route LLC | 5204 Auturmwinds Dr | St Louis, MO 63129 | | First Class Mail |
| Business Solutions LLC | 19836 Turtle Springs Way | Porter Ranch, CA 91326 | | First Class Mail |
| Business Trust Fund LLC | 2409 Main St | 306 | Miramar, FL 33025 | First Class Mail |
| Bustillos Trucking Company LLC | 10187 Waco St | Commerce City, CO 80022 | | First Class Mail |
| Bustro Inc | 4207 Ferne Blvd | Drexel Hill, PA 19026 | | First Class Mail |
| Busy B Accounting | 3509 Water Tank Road | Delco, NC 28436 | | First Class Mail |
| Busy Bee Property Maintenance Inc | 601 Palm Dr | Ocoee, FL 34761 | | First Class Mail |
| Busy Bees LLC | 107 Sunset Tri | College Station, TX 77845 | | First Class Mail |
| Busy Bots Space Management | 1833 Valley Woods Drive | Riverdale, GA 30296 | | First Class Mail |
| Busy Corner Grocery, Inc. | 801 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| Butch'S Body Shop LLC | 2045 Us Hwy 441 N | Dublin, GA 31021 | | First Class Mail |
| Butler Landscaping & Nursery Inc. | 215 Monmouth Ave | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Butler Management LLC | 9613 Harford Rd | Parkville, MD 21234 | | First Class Mail |
| Butler Technology Service | 15855 Sabre Lane | Fraser, MI 48026 | | First Class Mail |
| Butler Transport Inc. | 2401 Cannon St | Lakeland, FL 33815 | | First Class Mail |
| Butler Trucking | 153 Soloman Drive | Jeffersonville, GA 31044 | | First Class Mail |
| Buttarcups Fancy Facepainting | 231 Lantana Lane | Apt A | Hampton, VA 23669 | First Class Mail |
| Butte Hulling & Drying | 557 Ord Ranch Road | Gridley, CA 95948 | | First Class Mail |
| Buttercream Bakeshop, LLC | 129 Adams | Denver, CO 80206 | | First Class Mail |
| Butterflies In My Closet | 949 Brooks St | Greenwood, SC 29646 | | First Class Mail |
| Butterflies Usa | 6981 Sw 20 St | Pompano Beach, FL 33068 | | First Class Mail |
| Butterfly 1 Inc | 2770 East 16th St. | Brooklyn, NY 11235 | | First Class Mail |
| Buttons Boutique LLC | 15 Newwood Hills Ave | Lakewood, NJ 08701 | | First Class Mail |
| Buy 4 Less LLC | 317 E Lincoln Rd | Kokomo, IN 46902 | | First Class Mail |
| Buy Green Inc | 2162 Crystal Clear Dr | Spring Valley, CA 91978 | | First Class Mail |
| Buy Gum Free Fun Inc. | 39130 Pala Vista Drive | Temecula, CA 92591 | | First Class Mail |
| Buy Michigan Deals | 8691 Reading Road | Pittsford, MI 49271 | | First Class Mail |
| Buyanbatbaatarzorigt | Address Redacted | | | First Class Mail |
| Buybuybattle | 14408 Sharpshinned Dr | Gainesville, VA 20155 | | First Class Mail |
| Buydirectinc | 676 Hwy 50 | Delta, CO 81416 | | First Class Mail |
| Buyersbox | 2104 Washington Ave | Northampton, PA 18067 | | First Class Mail |
| Buyers-R-Us Investment Properties, LLC | Attn: Stephanie Wyatt | 2141 Gibson St | Montgomery, AL 36110 | First Class Mail |
| Buzby Chiropractic Health Center | 691 Rt 9 South | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Bvi Company, Inc. | 1006 Lower South St | Peekskill, NY 10566 | | First Class Mail |
| Bw Moffett | Address Redacted | | | First Class Mail |
| Bwi Car Services Inc | 103 Cavenrock Ct | Frederick, MD 21702 | | First Class Mail |
| Bwise Radon | Address Redacted | | | First Class Mail |
| Bx Cuts, Inc | 2715 S Woodland Blvd | Deland, FL 32720 | | First Class Mail |
| Bx Reid Enterprises LLC | 71 Grove St. | Melrose, MA 02176 | | First Class Mail |
| By Grace Trucking Inc | 49 Banks St | Grantville, GA 30220 | | First Class Mail |
| By&Dc Inc | 6011 Bergenline Ave | W New York, NJ 07093 | | First Class Mail |
| Byanymeansbybam | 5017 Plymouth Rd | Baltimore, MD 21214 | | First Class Mail |
| Bye-Bye Dirt Cleaning Service | 839 Nw 208th Way | Pembroke Pines, FL 33029 | | First Class Mail |
| Byler Home Inspections, Inc. | 23161 Hubbards Road | Remington, VA 22734 | | First Class Mail |
| Byler'S Bbq LLC | 5694 Umbletown Road | Gap, PA 17527 | | First Class Mail |
| Bylo Design LLC., | 10157 Newminster Loop | Ruskin, FL 33573 | | First Class Mail |
| Byrd Grove Caretaking, Inc. | 6610 Hatchineha Rd. | Haines City, FL 33844 | | First Class Mail |
| Byrd Studios | 751 Fairburn Rd Sw | Apt 3204 | Atlanta, GA 30331 | First Class Mail |
| Byrds Hair Braids | 6113 Scorpio Cir | Apt 149 | Tampa, FL 33614 | First Class Mail |
| Byron B Rodrigues | Address Redacted | | | First Class Mail |
| Byron Brown | Address Redacted | | | First Class Mail |
| Byron Dronkers | Address Redacted | | | First Class Mail |
| Byron Garcia | Address Redacted | | | First Class Mail |
| Byron Lowe | Address Redacted | | | First Class Mail |
| Byron Moore | Address Redacted | | | First Class Mail |
| Byron Thomas | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Byron Valdivia | Address Redacted | | | First Class Mail |
| Byryd Enterprises Inc | 6719 Curran St | Mclean, VA 22101 | | First Class Mail |
| By-Soda, Inc | 24 Natalie Dr | W Caldwell, NJ 07006 | | First Class Mail |
| Bytehaus | 1134 E Ballena Blvd | E2 | Alameda, CA 94501 | First Class Mail |
| Byutie Salon LLC | 707 Twinridge Lane | Richmond, VA 23235 | | First Class Mail |
| C & A Liberty Trucking Inc. | 316 E 1st St | Gaylord, MI 49735 | | First Class Mail |
| C & A Pilotcars LLC | 19855 Walker Rd. | Mcloud, OK 74851 | | First Class Mail |
| C & B Logistics LLC | 991 Burke Ave | Bronx, NY 10469 | | First Class Mail |
| C & C Manufacturing Company | 270 First Ave South | Munford, AL 36268 | | First Class Mail |
| C & C Masonry | 3709 Seven Gables St | Ft Worth, TX 76133 | | First Class Mail |
| C & C Quality Home Improvement | 71 Haines Blvd | Port Chester, NY 10573 | | First Class Mail |
| C & H Buckley Trucking, Inc. | 810 Charringstone Court | Apopka, FL 32712 | | First Class Mail |
| C & I Transport Inc | 8684 Jamestown Dr | Winter Haven, FL 33884 | | First Class Mail |
| C & J Builders, Inc | 49 First St | Garden City, NY 11530 | | First Class Mail |
| C & J Carpentry New York Corporation | 71-26 169th St | Basement | Flushing, NY 11365 | First Class Mail |
| C & J Sports Bar 2 LLC | 1917 Pryor Road Sw | Atlanta, GA 30315 | | First Class Mail |
| C & J Tobacco Barn | 194 Buckland Hills Dr | Ste 1122 | Manchester, CT 06042 | First Class Mail |
| C & J Tobacco Inc. | 4384 S Laburnum Ave | Henrico, VA 23231 | | First Class Mail |
| C & Jm Trucking LLC | 1228 Polk Crossing | Mcdonough, GA 30252 | | First Class Mail |
| C & J'S LLC | 751 E Bell Rd | 9 | Phoenix, AZ 85022 | First Class Mail |
| C & K Commercial Development LLC | 76 Eastern Blvd | Glastonbury, CT 06033 | | First Class Mail |
| C & L Chocolates, Inc | 106 E 4th St | Ft Worth, TX 76102 | | First Class Mail |
| C & L Express Inc | 50 Berry Way | Grand Junction, TN 38039 | | First Class Mail |
| C & L Fleet Services, LLC | 2886-4 Ridge Road | Perkasie, PA 18944 | | First Class Mail |
| C & L Group, Inc | 2 Carter St | Charlestown, MA 02129 | | First Class Mail |
| C & L Sales | 2128 N 14th St | Ponca City, OK 74601 | | First Class Mail |
| C & M Glass | 1326 Fuente Drive | Oxnard, CA 93030 | | First Class Mail |
| C & M Service | 49 Jonathan Rd | Riverdale, GA 30274 | | First Class Mail |
| C & N Dairy Distributors Inc | 650 Angle Rd | Ft Pierce, FL 34947 | | First Class Mail |
| C & P Bamboo LLC | 21100 Dulles Town Circle | Unit 229 | Sterling, VA 20166 | First Class Mail |
| C & P Communities LLC | 10173 W Grantosa Dr | Milwaukee, WI 53222 | | First Class Mail |
| C & P Technology LLC | 330 Wallderbrook Court | Chesterfield, VA 23234 | | First Class Mail |
| C & R Calking LLC | 9928 Hughes Ave | Laurel, MD 20723 | | First Class Mail |
| C & R Cleaning Services LLC | 403 Whiton Road | Neshanic Station, NJ 08853 | | First Class Mail |
| C & R Ranch Management LLC | 470 Mac Kay Ave | Ventura, CA 93004 | | First Class Mail |
| C & S Automotive Repair Inc | 2106 Old Hickory Tree Rd | St Cloud, FL 34772 | | First Class Mail |
| C & S Machinery Rebuilding Corp | 636-642 19th St | Paterson, NJ 07514 | | First Class Mail |
| C & S Optical LLC | Carmen Trochez | 1440 Metropolitan Ave | Bronx, NY 10462 | First Class Mail |
| C & S Transportation | 267 Steward Rd | Michigan City, MS 38647 | | First Class Mail |
| C & V Machine, L.L.C. | 5244 Hwy 1 | Raceland, LA 70394 | | First Class Mail |
| C & Y Holding LLC | 31525 3rd Ave | Black Diamond, WA 98010 | | First Class Mail |
| C And R Cards | Attn: Robert Buchas | 80 Clifford Cir | Somerset, NJ 08873 | First Class Mail |
| C B Luxury Lengths LLC | 137 East Mcdowell Road | Jackson, MS 39204 | | First Class Mail |
| C B Pro Fleet LLC | 303 Brighton Lane | Slidell, LA 70458 | | First Class Mail |
| C Chandrasekaran Md | Address Redacted | | | First Class Mail |
| C Gull Tree Service, Inc | 407 Somerset Way | Newport, NC 28570 | | First Class Mail |
| C Houston Enterprise LLC | 1740 Century Cir Ne | Suite 1250 | Atlanta, GA 30345 | First Class Mail |
| C J Hensch & Associates, Inc. | 5215 Sycamore Ave | Pasadena, TX 77503 | | First Class Mail |
| C J Iannarelli, LLC | 432 Pontoac Run Road | Fredericksburg, VA 22405 | | First Class Mail |
| C M Electrical & Home Solutions LLC | 18657 Shields St | Detroit, MI 48234 | | First Class Mail |
| C Major Music | 5933 Bent Pine Drive | 828 | Orlando, FL 32822 | First Class Mail |
| C Maldonado Cleaning Services Corp | 33 Gilroy Ave | Uniondale, NY 11553 | | First Class Mail |
| C Nham Corp | dba Mekong Grill | Attn: Fay Nham | Ridgewood, NJ 07450 | First Class Mail |
| C O Inc | 16110 Judson Dr | Cleveland, OH 44128 | | First Class Mail |
| C Pollock Masonry LLC | 411 Dock St | Millville, NJ 08332 | | First Class Mail |
| C Ray Floyd | dba Creative Home Design | Attn: C Ray Floyd | 7061 Lindontowne Dr | Charlotte, NC 28226 | First Class Mail |
| C Ray Floyd Dba Creative Home Design | 7061 Lindontowne Dr | Charlotte, NC 28226 | | First Class Mail |
| C Robert Montgomery Jr | Address Redacted | | | First Class Mail |
| C Shane Cook & Associates, LLC | 215 Avery Ave | Morganton, NC 28655 | | First Class Mail |
| C Tocco Wholesale Produce Distributor Inc | 44174 Ausable Drive | Clinton Township, MI 48038 | | First Class Mail |
| C&A Express Supermarket Inc | 527 Monmouth St | Gloucester City, NJ 08030 | | First Class Mail |
| C&A Inc., | dba Abby Health Services Inc | 289 Edison St | Uniontown, PA 15401 | First Class Mail |
| C&B Interior Design & Management | 2240 Linden St | Oakland, CA 94607 | | First Class Mail |
| C&B Trucking Transport | 4517 Wrightwood Way | Palmdale, CA 93552 | | First Class Mail |
| C&C Family Trucking | 116 Cedar Hill Place | Kenansville, NC 28349 | | First Class Mail |
| C&C Masonry Construction | 7246 Cam Rose Ct | Dayton, OH 45424 | | First Class Mail |
| C&C Pearls | 4446 Barnes Rd | Colorado Springs, CO 80917 | | First Class Mail |
| C&G Premium Foods Pa | 6432 Two Notch Rd | Columbia, SC 29223 | | First Class Mail |
| C&H Dehydrator Inc | 271 Walden Ct | E Moriches, NY 11940 | | First Class Mail |
| C&H Lawn Care LLC | 408 S Socora St | Wichita, KS 67209 | | First Class Mail |
| C&H Plumbing & Electric | 1722 Mickey Road | Westfield, NC 27053 | | First Class Mail |
| C&J Collectables | 185 Jackson Ave | Edison, NJ 08837 | | First Class Mail |
| C&J Pizza LLC | 4 Main St | Netcong, NJ 07857 | | First Class Mail |
| C&J Taxi Service | 911 Claridge Park Drive | 911 | Murrow, GA 30260 | First Class Mail |
| C&L Accessories | 1765 48th St W | Birmingham, AL 35208 | | First Class Mail |
| C&L Real Estate Investestment Inc. | 950 Elm St | Norfolk, VA 23502 | | First Class Mail |
| C&S Painting | 452 18th St | Cramerton, NC 28032 | | First Class Mail |
| C&W Bros Inc | 4429 Wheeler Rd | Oxon Hill, MD 20745 | | First Class Mail |
| C. Express | 2001 Lakefront Dr. | Huntsville, AL 35824 | | First Class Mail |
| C. Harrell Inc. | 75 Garrison Rd | Elmer, NJ 08318 | | First Class Mail |
| C. Malcolm Bourgeois, Cpa | Address Redacted | | | First Class Mail |
| C. Owens Ohw Investments | 7025 Chase Ridge Trail | 933 | Ft Worth, TX 76137 | First Class Mail |
| C. Raptis Construction Inc. | 67 Brookside Drive | Smithtown, NY 11787 | | First Class Mail |
| C.A.N. Trucking | 1501 Washita Court | Midland, TX 79705 | | First Class Mail |
| C.A.Y. Inc | 1244 Santa Anita Ave. | E | 5 El Monte, CA 91733 | First Class Mail |
| C.Benson Clark Dds Pc | 5695 King Centre Drive | Suite B100 | Alexandria, VA 22315 | First Class Mail |
| C.C. Com, Inc. | 4935 Ranger Dr | 2206 | Davie, FL 33328 | First Class Mail |
| C.Diaz Trucking | 10942 Loch Bend Ct | Houston, TX 77086 | | First Class Mail |
| C.I. Trendy Kids Wear | 104 Granite Dr | Gaffney, SC 29340 | | First Class Mail |
| C.I. Van Bourgondien, Inc | 39395 Route 25 | Peconic, NY 11958 | | First Class Mail |
| C.J.E. Grocery Inc | 656 Ocean Ave | Jersey City, NJ 07305 | | First Class Mail |
| C.J.T. Enterprises, Inc. | Dba Southern Comfort Security Serv. | 10101 Fondren Rd., Suite 256 | Houston, TX 77096 | First Class Mail |
| C.J.T. Enterprises, Inc.Dba Southern Comfort Security Serv. | 10101 Fondren Rd., Suite 256 | Houston, TX 77096 | | First Class Mail |
| C.K. Color Stone & Beads | 825 Clay St | San Francisco, CA 94108 | | First Class Mail |
| C.L.J. Enterprises LLC | 437 Normal Ave | Chicago Heights, IL 60411 | | First Class Mail |
| C.N.M, LLC | 2702 Alouette Dr | Grand Prairie, TX 75052 | | First Class Mail |
| C.T. Outfitter | 365 Gannett Road | Scituate, MA 02066 | | First Class Mail |
| C.Wmachinefd | Attn: Mark Gustafson | 123 Nfoster | Hancock, WI 54943 | First Class Mail |
| C/B Industries Inc. | 6 Broadview Ave | Bellport, NY 11713 | | First Class Mail |
| C2 Equities, LLC | 110 Mid Atlantic Pl | Yorktown, VA 23693 | | First Class Mail |
| C60 Group Inc. | 4105 Duquesne Ave | Apt 3 | Culver City, CA 90232 | First Class Mail |
| Ca & Mj Concepts, Inc | 648 N. Wellwood Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Ca Contracting Services LLC | 3213 Irish Bend Drive | Kenner, LA 70065 | | First Class Mail |
| Ca Delivery Service LLC | 7170 Blue Groose | Memphis, TN 38125 | | First Class Mail |
| Ca Lincoln Termite Control Company | 3606 W. Pico Blvd. | Los Angeles, CA 90019 | | First Class Mail |
| Ca Management LLC | 169 Templar | Pinckney, MI 48169 | | First Class Mail |
| Ca Med Management Inc | 1933 Whittier | Montebello, CA 90640 | | First Class Mail |
| Cabbros Cleaning Service, LLC | 128 Sw 6th St | Chehalis, WA 98532 | | First Class Mail |
| Cabby Landscaping LLC | 33 Dogwood Lane | Berkeley Heights, NJ 07922 | | First Class Mail |
| Cabinet World, Inc. | 502 W State St | Olean, NY 14760 | | First Class Mail |
| Cabofchicago LLC | 6107 N Seeley Ave | 1E | Chicago, IL 60659 | First Class Mail |
| Cabrera Auto Sales Inc | 3178 Sw 8th St | Miami, FL 33135 | | First Class Mail |
| Cabrera Construction Corp | 508 N Washington St | N Attleboro, MA 02760 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cabteq Solutions LLC | 50 Mt Gallant Rd | Rock Hill, SC 29730 | | First Class Mail |
| Cache Valley Plumbing, Inc. | 297 East Depot St | Weston, ID 83286 | | First Class Mail |
| Cactus Jacks 2 Inc | 23740 Ne Hwy 314 | Salt Springs, FL 32134 | | First Class Mail |
| Caddy Coulibaly | Address Redacted | | | First Class Mail |
| Cadena Cartage | Address Redacted | | | First Class Mail |
| Cadena Transportation | 3035 Ne 130th St | Apt 2 | Seattle, WA 98125 | First Class Mail |
| Cadenas Insurance Agency, LLC | 445 Windy Hill Rd | Ste 121 | Marietta, GA 30060 | First Class Mail |
| Cadidra Grant | Address Redacted | | | First Class Mail |
| Cadillac Pizza, LLC | 1435 N Mitchell St | Cadillac, MI 49601 | | First Class Mail |
| Cadmate | 5457 Field Brook Ct. | Antioch, CA 94531 | | First Class Mail |
| Cadot Collision Center | 810 Anderson Drive | San Rafael, CA 94901 | | First Class Mail |
| Cady Memorial Home Inc | 380 Maple St | Birnamwood, WI 54414 | | First Class Mail |
| Caesar Marshall | Address Redacted | | | First Class Mail |
| Cafe 33 | 2520 East Piedmont Rd | Marietta, GA 30062 | | First Class Mail |
| Cafe Antonios Inc | 102 Flock Road | Hamilton, NJ 08619 | | First Class Mail |
| Cafe Birdie | 5631 N Figueroa St | Los Angeles, CA 90042 | | First Class Mail |
| Cafe De Moment Enterprise LLC | 215 Granby St | Norfolk, VA 23510 | | First Class Mail |
| Cafe Di Vang | Attn: Kathleen Truong | 2139 Stumpf Blvd Suite F | Gretna, LA 70056 | First Class Mail |
| Cafe Hot Wing, Inc. | 6595 Tara Blvd. | Jonesboro, GA 30236 | | First Class Mail |
| Cafe Meli Mellow Inc | 1815 Hathorne Blvd | 334 | Redondo Beach, CA 90278 | First Class Mail |
| Cafe Mix Inc | 730 61st St | Brooklyn, NY 11220 | | First Class Mail |
| Cafe Oriental | 217 N Magnolia Ave | Orlando, FL 32801 | | First Class Mail |
| Cafe Rae LLC | 1421 N El Camino Real | D | San Clemente, CA 92672 | First Class Mail |
| Caffe Machiavello | 195 Page Mill Rd | Palo Alto, CA 94306 | | First Class Mail |
| Cafiero Lighting Design | 8102 Eastern Ave | Wyndmoor, PA 19038 | | First Class Mail |
| Cag Consultants | 932 Chartres | New Orleans, LA 70116 | | First Class Mail |
| Cagney Jones | Address Redacted | | | First Class Mail |
| Caid & Granite Inc | 570 16th St Se | Naples, FL 34117 | | First Class Mail |
| Cainie Ave Pet Center LLC | 8813 Michigan Ave | Detroit, MI 48210 | | First Class Mail |
| Cajon Medical Group Pc | 405 Missouri Ct | Redlands, CA 92373 | | First Class Mail |
| Cajuan Simpson | Address Redacted | | | First Class Mail |
| Cajun Boutique, Inc. | 1433 S Hwy 69 | Nederland, TX 77627 | | First Class Mail |
| Cajun Corner Corp | 312 Nw 23rd St | Okc, OK 73103 | | First Class Mail |
| Cake Azure | 9817 Ridge Creek Pl | Las Vegas, NV 89134 | | First Class Mail |
| Cake Lady Sharon | 5022 Yale Rd | Apt 2 | Memphis, TN 38128 | First Class Mail |
| Cakes by Alejandra | 1804 S 84th Dr | Tolleson, AZ 85353 | | First Class Mail |
| Cakes by Rosielin | 1155 S Finley Rd | Apt 101 | Lombard, IL 60148 | First Class Mail |
| Cal Packing | 762 Kohler St | Los Angeles, CA 90021 | | First Class Mail |
| Cal Services | 6451 Nw 220Th | Edmond, OK 73025 | | First Class Mail |
| Cal State Leasing Corp | 32110 Canyon Ridge Dr | Westlake Village, CA 91361 | | First Class Mail |
| Calann, Inc | 11498 Luna Road, Ste 202 | Dallas, TX 75063 | | First Class Mail |
| Calderon Produce LLC | 730 Carroll St | St Louis, MO 63104 | | First Class Mail |
| Caldrekia Mckenzie | Address Redacted | | | First Class Mail |
| Caleb Arliskas | Address Redacted | | | First Class Mail |
| Caleb Davis | Address Redacted | | | First Class Mail |
| Caleb Duett | Address Redacted | | | First Class Mail |
| Caleb E Yoder | Address Redacted | | | First Class Mail |
| Caleb Inc. | 8012 Dellwood Drive | Urbandale, IA 50322 | | First Class Mail |
| Caleb Preston | Address Redacted | | | First Class Mail |
| Caleb Winter | Address Redacted | | | First Class Mail |
| Calendar Girl Castings, LLC | 9661 Troon Ct | Carmel, IN 46032 | | First Class Mail |
| Calhoun'S Garage | 782 Route518 | Skillman, NJ 08858 | | First Class Mail |
| Cali Freight Inc | 1921 Hunji Drive | Yuba City, CA 95993 | | First Class Mail |
| Cali Nail | 3540 Grand Ave | Gurnee, IL 60031 | | First Class Mail |
| Cali Nite Lites | 3045 Los Prados Stret | 109 | San Mateo, CA 94403 | First Class Mail |
| Cali Tax & Accounting Corp | 6786 Vanderbilt St | Chino, CA 91710 | | First Class Mail |
| Caliber Electric, Inc. | 23705 Vanowen St | 136 | W Hills, CA 91307 | First Class Mail |
| Caliber Recruitment, LLC | 14646 Billy Lane | Poway, CA 92064 | | First Class Mail |
| Calibre Apparel Inc | 19901 Southwest Freeway | Sugar Land, TX 77498 | | First Class Mail |
| Calico Gaming | 330 West Felicita Ave | Suite C3 | Escondido, CA 92025 | First Class Mail |
| Calico Ink | 406 N Foxridge Dr | Raymore, MO 64083 | | First Class Mail |
| Calidad Builders LLC | Attn: Sergio Salazar | 10519 Normont Dr | Houston, TX 77070 | First Class Mail |
| California Auto Factory | 5225 Canyon Crest Dr | 71 649 | Riverside, CA 92507 | First Class Mail |
| California Auto Locators | 2040 Buena Vista Drive | Camarillo, CA 93010 | | First Class Mail |
| California Beach Hut, Inc | 21 Broadway | Denville, NJ 07834 | | First Class Mail |
| California Book Services Inc | 16186 Mariner Dr. | Huntington Beach, CA 92649 | | First Class Mail |
| California Calligraphy | 42644 Roadrunner Way | Lancaster, CA 93536 | | First Class Mail |
| California Center For Implant Dentistry | 6110 Hellyer Ave | San Jose, CA 95138 | | First Class Mail |
| California Cleaners LLC | 27732 Santa Margarita Pkwy | Mission Viejo, CA 92691 | | First Class Mail |
| California Electric Motor Source | 451 S Irwindale Ave | Azusa, CA 91702 | | First Class Mail |
| California Interior Plant Design | 15063 Bel Estos Drive | San Jose, CA 95124 | | First Class Mail |
| California Interior Shutters | 67 Autumnwind Ct | San Ramon, CA 94583 | | First Class Mail |
| California Jewelry Corp | 6000 S Sepulveda Blvd | Culver City, CA 90230 | | First Class Mail |
| California Liquor | 20500 Sherman Way | Canoga Park, CA 91306 | | First Class Mail |
| California Nail Salon Co | 7700 E Kellogg Dr | Wichit, KS 67207 | | First Class Mail |
| California Painting Services, Inc | 1427 W. Parade St. | 10 | Long Beach, CA 90810 | First Class Mail |
| California Pita Grill | 3070 West Chapman Ave | Orange, CA 92868 | | First Class Mail |
| California Steel & Ornamental Supply | 2810 N Commerce St | N Las Vegas, NV 89030 | | First Class Mail |
| California Trucking | 3225 Ardley Dr | Roseville, CA 95747 | | First Class Mail |
| California Wine Festival | 1114 State St | 295 | Santa Barbara, CA 93101 | First Class Mail |
| Califunclub Inc. | 15051 Joycedale St | La Puente, CA 91744 | | First Class Mail |
| Calimotive Auto Recycling | 3636 Omec Cir | Rancho Cordova, CA 95742 | | First Class Mail |
| Call A Cab LLC | 233 Chute St | Menasha, WI 54952 | | First Class Mail |
| Call Center | 1950 Sherman St, Apt 21B | Hollywood, FL 33020 | | First Class Mail |
| Call Me Al Productions, Inc | 23679 Calabasas Rd | Suite 337 | Calabasas, CA 91302 | First Class Mail |
| Call Zipp Delivery LLC | 1334 W 11th St | Upland, CA 91784 | | First Class Mail |
| Calla Lily Care Services, Inc | 4286 Pondhill Ct | Riverside, CA 92505 | | First Class Mail |
| Callaway Company | 130 Callaway Ln | New Hebron, MS 39140 | | First Class Mail |
| Cal-Lawyer Plc | 4192 Brockton Ave | Suite 100 | Riverside, CA 92501 | First Class Mail |
| Callea Gideon | Address Redacted | | | First Class Mail |
| Callisto Avenue Medical LLC | 13789 Callisto Ave | Naples, FL 34109 | | First Class Mail |
| Calshea Rest Corp | 330 7th Ave | New York, NY 10001 | | First Class Mail |
| Calvary Apostolic Church Of Concord | 3425 Concord Blvd | Concord, CA 94519 | | First Class Mail |
| Calvary Chapel Murphy | Address Redacted | | | First Class Mail |
| Calvary Chapel Nuevo | Address Redacted | | | First Class Mail |
| Calvary Kids Academy | 1501 Huffine Mill Road | Greensboro, NC 27405 | | First Class Mail |
| Calvary Mission Church Assembly Of God | 8700 Staton Ave. | Buena Park, CA 90620 | | First Class Mail |
| Calvin Black & Michelle D Black | Address Redacted | | | First Class Mail |
| Calvin Brown | Address Redacted | | | First Class Mail |
| Calvin Eugene Sandifer | dba Cash, Etc. | 1038 South Alexander Ave | Washington, GA 30673 | First Class Mail |
| Calvin Flowers | Address Redacted | | | First Class Mail |
| Calvin Harrison | Address Redacted | | | First Class Mail |
| Calvin Mcfarland | Address Redacted | | | First Class Mail |
| Calvin Meggett | Address Redacted | | | First Class Mail |
| Calvin Mongwa | Address Redacted | | | First Class Mail |
| Calvin Robinson Repair, & Maintnance Inc | 237 N Lowe St 237 N Lowe St | Quincy, FL 32351 | | First Class Mail |
| Calvin Spencer, Jr | Address Redacted | | | First Class Mail |
| Calvin T Wilkerson | Address Redacted | | | First Class Mail |
| Calvin Tolbert Jr. | Address Redacted | | | First Class Mail |
| Calvin Williams | Address Redacted | | | First Class Mail |
| Calvin'S Nails | 1655 E Apple Ave. | Muskegon, MI 49442 | | First Class Mail |
| Cam Chan'E LLC | 3725 Vitruvian Way | Apt. 510 | Addison, TX 75001 | First Class Mail |
| Cam Duong | Address Redacted | | | First Class Mail |
| Camarillo Transports | 12260 Tierra Ruby Dr. | El Paso, TX 79938 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Camas Prairie Associates, LLC | 7351 West Ledgerwood Lane | Meridian, ID 83646 | | First Class Mail |
| Cambodian Gold Inc | 9200 Bolsa Ave | Suite 212 | Westminster, CA 92683 | First Class Mail |
| Cambrain House Cleaning Services | 926 Furlong Drive | San Jose, CA 95123 | | First Class Mail |
| Cambric Ltd Associates, | 908 Gabilan St | Los Altos, CA 94022 | | First Class Mail |
| Cambridge Marine Construction, Inc. | 3 Shaws Cove, Ste 201 | New London, CT 06320 | | First Class Mail |
| Cambridge Medical Supply, Inc. | 799 Concord Ave | Cambridge, MA 02138 | | First Class Mail |
| Cambridge Stratford, Limited | 8560 Main St | Suite 9 | Williamsville, NY 14221 | First Class Mail |
| Camco Transportation Inc. | 257 Grove Ct | Thomasville, NC 27360 | | First Class Mail |
| Camdan Cookies, LLC | 1 Crossgates Mall Rd | Albany, NY 12203 | | First Class Mail |
| Camel Towing & Recovery, LLC | 400 Sandstone Ave | Farmington, NM 87401 | | First Class Mail |
| Camele Tidmore | Address Redacted | | | First Class Mail |
| Camellia City Family Dentistry | 1275 7th St | Slidell, LA 70458 | | First Class Mail |
| Camella Jones | Address Redacted | | | First Class Mail |
| Camelo'S Trucking | 14806 Endicott Dr | Austin, TX 78728 | | First Class Mail |
| Camelot Care Mt LLC | 13325 Scibilia Ct | Fairfax, VA 22033 | | First Class Mail |
| Camelot Hair & Nails | 12640 Sabre Springs Pkwy | 104 | San Diego, CA 92128 | First Class Mail |
| Cameo Carriers LLC | 1924 30th Ave | Gulfport, MS 39501 | | First Class Mail |
| Cameron Campos Realtor | 306 Braeburn Dr | Norwalk, IA 50211 | | First Class Mail |
| Cameron Chisholm | Address Redacted | | | First Class Mail |
| Cameron D. Watt, Atty | 510 N. First St | 110 | San Jose, CA 95112 | First Class Mail |
| Cameron Ellis | Address Redacted | | | First Class Mail |
| Cameron Falkenhagen | Address Redacted | | | First Class Mail |
| Cameron Hinkle Roofing | 2994 Lewiston Rd | Lewiston, CA 96052 | | First Class Mail |
| Cameron L Kirk | Address Redacted | | | First Class Mail |
| Cameron Perdue | Address Redacted | | | First Class Mail |
| Cameron Snow Services | 695 Earline Circle, Ste D | Center Point, AL 35215 | | First Class Mail |
| Cameron Sparks | Address Redacted | | | First Class Mail |
| Cameronbaker | 2801 Riverview Place | 2801 | Jonesboro, GA 30238 | First Class Mail |
| Camilah Pope | Address Redacted | | | First Class Mail |
| Camilla Stocco Estrada | Address Redacted | | | First Class Mail |
| Camille Isidoro Arujo | Address Redacted | | | First Class Mail |
| Camille Milke | Address Redacted | | | First Class Mail |
| Camille Rosier | Address Redacted | | | First Class Mail |
| Camille Simington | dba Damaged Goods | 7602 Boomerang Ridge St | Las Vegas, NV 89113 | First Class Mail |
| Camillia Bryant | Address Redacted | | | First Class Mail |
| Camilo Mendoza Deli Corp | 2178 Crotona Ave | Bronx, NY 10457 | | First Class Mail |
| Camilo Tamayo | Address Redacted | | | First Class Mail |
| Camina Cafe LLC | 1314 Richmond Ave | Point Pleasant Beach, NY 08742 | | First Class Mail |
| Camioneta, Inc. | 1140 Vine St. | San Jose, CA 95110 | | First Class Mail |
| Camisha Barnes Jonas | Address Redacted | | | First Class Mail |
| Cammey Taylor | Address Redacted | | | First Class Mail |
| Cammie Williamson | Address Redacted | | | First Class Mail |
| Cammhu T Nguyen | Address Redacted | | | First Class Mail |
| Camp David Music | 10951 Isabelle Rd | Lafayette, CO 80026 | | First Class Mail |
| Camp David, Inc. | 2000 S Bishop Pt | Inverness, FL 34450 | | First Class Mail |
| Camp Health & Wellness, LLC | 393 Center St | Grayslake, IL 60030 | | First Class Mail |
| Camp Raw LLC | 5901 Chandler Ct | Westerville, OH 43082 | | First Class Mail |
| Camp Shake LLC | 8536 Saturn St | 6 | Los Angeles, CA 90035 | First Class Mail |
| Campbell Bail Bonding | 231 Yates Mill St | Raeford, NC 28376 | | First Class Mail |
| Campbell'S Welding & Machinery Inc | 194 Kings Hwy | Landing, NJ 07850 | | First Class Mail |
| Campburn | 1100 South Beverly Dr | Los Angeles, CA 90035 | | First Class Mail |
| Camping On The Lake | 138 Angela Circle | Albertville, AL 35951 | | First Class Mail |
| Campnovon Sports Inc. | 17861 Morrow Circle | Villa Park, CA 92861 | | First Class Mail |
| Campos Mexican Food, Inc. | 2008 Pico Blvd | Santa Monica, CA 90405 | | First Class Mail |
| Campos Restaurant Inc | 2149 Tapo St | Simi Valley, CA 93063 | | First Class Mail |
| Campos Book Keeping Firm | Campus Bookkeeping N Accounting Firm. | 1835 University Avenue Suite D | Riverside, CA 92507 | First Class Mail |
| Campus Cuts LLC | 3073 Nickson Dr | Baton Rouge, LA 70802 | | First Class Mail |
| Campus Family Dentistry | 1835 University Ave | Ab | Riverside, CA 92507 | First Class Mail |
| Campusbuddy Inc | 10595 Ashton Ave | Apt 104 | Los Angeles, CA 90024 | First Class Mail |
| Camron Designs | 22 Ferdinand Place | New Rochelle, NY 10801 | | First Class Mail |
| Camry Jenkins | Address Redacted | | | First Class Mail |
| Canal Auto Sales | 2005 South Main St | Akron, OH 44306 | | First Class Mail |
| Canalside Equestrian | 2900 West Walworth Rd | Macedon, NY 14502 | | First Class Mail |
| Canam Ventures , Inc | 9401 West Colonial Dr | 116 | Ocoee, FL 34761 | First Class Mail |
| Cancun Mexican Rest Inc | 3855 121th St | Urbandale, IA 50323 | | First Class Mail |
| Candace Burch | Address Redacted | | | First Class Mail |
| Candace Cabrera | Address Redacted | | | First Class Mail |
| Candace Dean | Address Redacted | | | First Class Mail |
| Candace Johnson | Address Redacted | | | First Class Mail |
| Candace Jones | Address Redacted | | | First Class Mail |
| Candace Rich | Address Redacted | | | First Class Mail |
| Candace Stevens | Address Redacted | | | First Class Mail |
| Candacegreen | Address Redacted | | | First Class Mail |
| Candal'S Martial Arts | 7034 Katella Ave | Stanton, CA 90680 | | First Class Mail |
| Candelaria Bello | Address Redacted | | | First Class Mail |
| Candice Ana | Address Redacted | | | First Class Mail |
| Candice James | Address Redacted | | | First Class Mail |
| Candice Nguyen | Address Redacted | | | First Class Mail |
| Candice Thomas | Address Redacted | | | First Class Mail |
| Candice White | Address Redacted | | | First Class Mail |
| Candid Connection Inc | 3099 Cropsey Ave. | Brooklyn, NY 11224 | | First Class Mail |
| Candid Salon LLC | 2274 Chestnut Ranch Ave Tf Hit | Henderson, NV 89052 | | First Class Mail |
| Candied Nail Suites | 104 Timber Creek | Cordova, TN 38018 | | First Class Mail |
| Candies Hedelberg | Address Redacted | | | First Class Mail |
| Candi'S Hair Studio | 200 Sidney Baker South | Ste.10 | Kerrville, TX 78028 | First Class Mail |
| Candis Robinson | Address Redacted | | | First Class Mail |
| Candle Light Events & Consulting Inc | 13103 40th Rd | 15R | Flushing, NY 11354 | First Class Mail |
| Candy Brow Bar | 2845 Olde Town Park Dr | Norcross, GA 30071 | | First Class Mail |
| Candy Day Care Corp | 10 Radcliff Drive | Brentwood, NY 11717 | | First Class Mail |
| Candy Laury | Address Redacted | | | First Class Mail |
| Candy Truong | Address Redacted | | | First Class Mail |
| Candyland Academy Inc | 80 Tingley Lane | Edison, NJ 08820 | | First Class Mail |
| Candy'S Classroom LLC | 25 Grand Masters Drive | Las Vegas, NV 89141 | | First Class Mail |
| Cane Lime & Supply LLC | Attn: Steve Alford | 841 Wise Ferry Rd | Lexington, SC 29072 | First Class Mail |
| Canela Beauty Supplies LLC | 117 Smith St | Perth Amboy, NJ 08861 | | First Class Mail |
| Cangeloosi Monument Designs Inc | 816 Doughty Ave | Franklin Square, NY 11010 | | First Class Mail |
| Cangrejo Nice Inc | 2424 W Ball Rd, Ste H | Anaheim, CA 92804 | | First Class Mail |
| Caniff Auto & Oil Change Service LLC | 3525 Caniff | Hamtramck, MI 48212 | | First Class Mail |
| Canine Styles Wholesale, Inc. | 830 Lexington Ave | New York, NY 10021 | | First Class Mail |
| Cannabis Compliance Solutions, LLC | 78900 Galaxy Drive | La Quinta, CA 92253 | | First Class Mail |
| Cannes International Inc. | 7 Connor Lane, Ste 7-I | Deer Park, NY 11729 | | First Class Mail |
| Cano Compensation Consulting, LLC | 11040 Bollinger Canyon Rd | E-421 | San Ramon, CA 94582 | First Class Mail |
| Canoe Branch Enterprises | 150 Fence Trail | Canton, NC 28716 | | First Class Mail |
| Canon Opticians, Inc | 411 North Canon Drive | Beverly Hills, CA 90210 | | First Class Mail |
| Canopy Investments Company LLC | 208 Grand Ave | Fairhope, AL 36532 | | First Class Mail |
| Cantave Consulting LLC | 240-43 141st Ave | Rosedale, NY 11422 | | First Class Mail |
| Canton Cleaners & Tailor | 220 Albany Turnpike | S | Canton, CT 06019 | First Class Mail |
| Canton Supply LLC | 5229 Lesh St | Louisville, OH 44641 | | First Class Mail |
| Canton Supply LLC | Attn: Erik Kieffer | 5229 Lesh St | Louisville, OH 44641 | First Class Mail |
| Cantrim Construction | 8757 Auburn Folsom Road | Granite Bay, CA 95746 | | First Class Mail |
| Cantwell Custom Creations | 307 Robinson Ave | Aztec, NM 87410 | | First Class Mail |
| Cantwell Law Offices | 1452 Candlebrook Dr | Dresher, PA 19025 | | First Class Mail |
| Canvas Connection Usa Inc | 184 Ne Prospect Rd | Oakland Park, FL 33334 | | First Class Mail |
| Canyon Creek Logging LLC | 4341 Windy Creek Rd | Glendale, OR 97442 | | First Class Mail |
| Canyon Guest Home, LLC | 4224 Emet Court | San Diego, CA 92117 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Canyon Hydroseeding | Attn: Mark Odell | 3410 La Sierra Ave F-189 | Riverside, CA 92503 | First Class Mail |
| Cao Le | Address Redacted | | | First Class Mail |
| Cap & Son'S, Inc. | 519 Sylvan Way | Pasadena, MD 21122 | | First Class Mail |
| Cap Driver | 20 West Mosholu Parkway South | Apt 7J | Bronx, NY 10468 | First Class Mail |
| Cap Solutions LLC | 3714 Wilton Ct | White Plains, MD 20695 | | First Class Mail |
| Cape Atlantic LLC | 200 Mystic Drive | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Cape Fear Studio Inc. | 906-C Litchfield Way | Wilmington, NC 28405 | | First Class Mail |
| Capel Trucking | 743 Moores Lake Rd | Wadesboro, NC 28170 | | First Class Mail |
| Capelli Salon, LLC | 4647 Hwy 280 | Suites 5 And T | Birmingham, AL 35242 | First Class Mail |
| Capital Auto Sports Center | 1210 Cherry Rd | Rock Hill, SC 29732 | | First Class Mail |
| Capital Cities Design Build Inc | 100 Belford Way | Jackson, GA 30233 | | First Class Mail |
| Capital City Couriers Inc | 187 Sand Pine Drive | Midway, FL 32343 | | First Class Mail |
| Capital City Sealants, LLC | 3101-166 Stonybrook Drive | Raleigh, NC 27604 | | First Class Mail |
| Capital Document Inc | 9331 Nw 18th St | Plantation, FL 33322 | | First Class Mail |
| Capital Holding Group,Llc | 451 Hungerford Dr, Ste 119-131N | Rockville, MD 20850 | | First Class Mail |
| Capital Infrared, LLC | 1250 Connecticut Ave Nw, Ste 200 | Washington, MD 20036 | | First Class Mail |
| Capital Kutz LLC | 17335 Al. Hwy 25 | Greensboro, AL 36744 | | First Class Mail |
| Capital L Manufacturing Inc. | 5275 Market St | San Diego, CA 92114 | | First Class Mail |
| Capital M | 3035 Keats St | Unit 3 | San Diego, CA 92106 | First Class Mail |
| Capital Of Texas Flooring | 402 Victor St | Austin, TX 78753 | | First Class Mail |
| Capital Proactive LLC | 20112 Wickfield Ave | Warrensville Hts, OH 44122 | | First Class Mail |
| Capital Project Consulting | 1312 145th Ave Se | Bellevue, WA 98007 | | First Class Mail |
| Capital Stack Advisors | 2 University Plz, Ste 100 | Hackensack, NJ 07601 | | First Class Mail |
| Capital Tax Service | 764 Oscar Chappell Rd | Baton Rouge, LA 70806 | | First Class Mail |
| Capital Therapy Center, LLC | 2402 Ne 1st St | Homestead, FL 33033 | | First Class Mail |
| Capitol City Investigations | 640 Oak Terrace | Norcross, GA 30071 | | First Class Mail |
| Capitol Hardware LLC | 3411 E Jefferson Sq | S Bend, IN 46615 | | First Class Mail |
| Capitol Hill Cleaners | 305 S Desplaines St | Chicago, IL 60661 | | First Class Mail |
| Capo Investments, | 3425 2 Nd | Gainesville, FL 32607 | | First Class Mail |
| Capone Legal Consulting | 1215 Spicewood Road | Weaverville, NC 28787 | | First Class Mail |
| Caporal Group, LLC | 8900 E Pinnacle Peak Rd | D1 | Scottsdale, AZ 85255 | First Class Mail |
| Capre Shower Towel Bag & Pouch LLC | 399 Northfield Ave | Westorange, NJ 07052 | | First Class Mail |
| Capricorn Lawn & Landscaping | 2800 S Lakeline Blvd | Apt 635 | Cedar Park, TX 78613 | First Class Mail |
| Capt Wils | Address Redacted | | | First Class Mail |
| Captain Bill Jr., Inc. | 10870 Beverly Rd | Irvington, AL 36544 | | First Class Mail |
| Captain Ds | Address Redacted | | | First Class Mail |
| Captain Hooks Of Vollmer Rd Inc | 3760 Vollmer Road | Flossmoor, IL 60422 | | First Class Mail |
| Captain Oconnor LLC | 8382 N Lakes Forest Dr | Ft Lauderdale, FL 33328 | | First Class Mail |
| Captivate LLC | 9935 D Rea Rd | Charlotte, NC 28277 | | First Class Mail |
| Capturing Wnc Photography | 6868 Florida Blvd, Ste 28 | Brevard, NC 28712 | | First Class Mail |
| Car Depot Corp | 3445 Nw 27 Ave | Miami, FL 33142 | | First Class Mail |
| Car Gallery South 2 | 601 W Oglethorpe Blvd | Albany, GA 31705 | | First Class Mail |
| Car Gallery, LLC | 3690 Nw 16th St | Lauderhill, FL 33311 | | First Class Mail |
| Car Genie Cash & Detail | 1527 Hey 7 | Lamar, MS 38642 | | First Class Mail |
| Car Medic LLC | 4408 Williamsburg Road | Henrico, VA 23231 | | First Class Mail |
| Car Services | 3400 Mcmillen Road 7201 | Wylie, TX 75098 | | First Class Mail |
| Car Stereo Accessories | 3162 Freedom Dr | Charlotte, NC 28208 | | First Class Mail |
| Car Time Inc, | 1555 West San Carlos St | San Jose, CA 95126 | | First Class Mail |
| Car Tow Dolly Inc | 1339 S Park Drive | Kernersville, NC 27284 | | First Class Mail |
| Car Transport Fl Inc | 201 S. Bay St. | Bunnell, FL 32110 | | First Class Mail |
| Car World | 112 Kildare Ct | Jackson, MS 39201 | | First Class Mail |
| Cara Dunbar | Address Redacted | | | First Class Mail |
| Cara Segal, Phd, Licsw | Address Redacted | | | First Class Mail |
| Caralee J. Adams/4063 Communications | Address Redacted | | | First Class Mail |
| Caravan Arabia LLC | 315 Wall St | Ste 7 | Chico, CA 95928 | First Class Mail |
| Carbonform Design | 502 Butte Circle | Durango, CO 81301 | | First Class Mail |
| Carbtex Technology, Inc. | 4 Stadium Dr, Apt 30 | Angleton, TX 77515 | | First Class Mail |
| Carcara Inc. | 502 Edgar Ave | Bloomsburg, PA 17815 | | First Class Mail |
| Carcharodon Consulting, LLC | 2599 Church Ave | B401 | Cleveland, OH 44113 | First Class Mail |
| Carchesio Farms LLC | 565 Tennent Rd | Manalapan, NJ 07726 | | First Class Mail |
| Cardell Ricks | Address Redacted | | | First Class Mail |
| Cardenas Painting Corp. | 15396 Gemstone Ct | Moreno Valley, CA 92551 | | First Class Mail |
| Cardinal Commercial Roofing | N3824 Laird Rd | Greenville, WI 54942 | | First Class Mail |
| Cardinal Van & Storage | 73873 Calle Todd | Twentynine Palms, CA 92277 | | First Class Mail |
| Cardiovascular Wellness Medical Services Pllc | 474 Ovington Ave | Brooklyn, NY 11209 | | First Class Mail |
| Cardpool | 6012 Campus Circle Dr W | Irving, TX 75063 | | First Class Mail |
| Cardstravel LLC | 29793 Warwick Ct | Novi, MI 48377 | | First Class Mail |
| Care 4 You | 139 Dogwood Dr | 2 | Brent, AL 35034 | First Class Mail |
| Care Dental P.C. | 1313 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Care First Hospice, Inc | 4020 West Magnolia Blvd J | Burbank, CA 91505 | | First Class Mail |
| Care Giver | 580 Executive Center Drive | 105 | W Palm Beach, FL 33401 | First Class Mail |
| Care Pathway Partners LLC | 13146 Turnstone Circle | Moorpark, CA 93021 | | First Class Mail |
| Care Plus Providers | 6307 Mohawk | Houston, TX 77016 | | First Class Mail |
| Care4All Children Services | 1174 Mckendree Church Road | Suite 100 | Lawrenceville, GA 30043 | First Class Mail |
| Care4U | 16108 Deer Lake Road | Derwood, MD 20855 | | First Class Mail |
| Carea Baker | Address Redacted | | | First Class Mail |
| Career Management International Inc | 197 Rt 18 South | 215 | E Brunswick, NJ 08816 | First Class Mail |
| Career Muse LLC | 1601 5th Ave | Seattle, WA 98101 | | First Class Mail |
| Career Suite, | 4213 Borderlands Dr | Rancho Cordova, CA 95742 | | First Class Mail |
| Carefree Internal Medicine | 36800 North Sidewinder Road | Suite A 4 | Carefree, AZ 85377 | First Class Mail |
| Carefree Maintenance Inc. | 8800 Harkate Way | Randallstown, MD 21133 | | First Class Mail |
| Carell Singleton | Address Redacted | | | First Class Mail |
| Caren Schumer | Address Redacted | | | First Class Mail |
| Careoptima, LLC Dba Careoptima Home Care Services | 624 Matthews Mint Hill Road | Matthews, NC 28105 | | First Class Mail |
| Cares Home Healthcare Corp, | 3647 Dr Martin Luther King Jr St N | St Petersburg, FL 33704 | | First Class Mail |
| Caressa Smith | Address Redacted | | | First Class Mail |
| Caretaker Transportations | 129 E Walnut St | Shelbina, MO 63468 | | First Class Mail |
| Carewell Health Services, Inc | 3885 S. Decatur Blvd | Unit 1055 | Las Vegas, NV 89103 | First Class Mail |
| Cargo United Bc Lc | 10737 Braesbend Dr | Houston, TX 77071 | | First Class Mail |
| Cari Jones | Address Redacted | | | First Class Mail |
| Caribbean Fuels, Inc. | 19900 Sw 177 Ave | Miami, FL 33187 | | First Class Mail |
| Caribbean Paradise Publishing LLC | 1060 Ne 78th Rd | 5 | Miami, FL 33138 | First Class Mail |
| Caribbean Sun | 127 Hudson Dr | Elizabethton, TN 37643 | | First Class Mail |
| Caribbeandays, LLC | 1878A State Route 31 | Clinton, NJ 08809 | | First Class Mail |
| Caribe Lawn & Garden Inc | 2580 18th Ave Ne | Naples, FL 34120 | | First Class Mail |
| Caribe Mini Market Ny Corp | 142 East Main St | Patchogue, NY 11772 | | First Class Mail |
| Carib'S Cable & Fiber LLC | 26533 Sandhill Blvd | Punta Gorda, FL 33983 | | First Class Mail |
| Caridad Calero | Address Redacted | | | First Class Mail |
| Caridad San LLC | 7430 Miami Lakes Dr | E110 | Miami Lakes, FL 33014 | First Class Mail |
| Caridad Sera Ferrer | Address Redacted | | | First Class Mail |
| Caridad Veciana | Address Redacted | | | First Class Mail |
| Carien Caradine | Address Redacted | | | First Class Mail |
| Carinderia Ni Joshua En Arya | Address Redacted | | | First Class Mail |
| Carine Keenan Lmft | Address Redacted | | | First Class Mail |
| Carine Phylemy | Address Redacted | | | First Class Mail |
| Caring Family Homes LLC | 1789 Singletree Court | Los Angeles, CA 90024 | | First Class Mail |
| Caring For Families Social Services Nj LLC | 940 Flora St | Fl.1 | Elizabeth, NJ 07201 | First Class Mail |
| Caring LLC | 151 Summer Ave | Maplewood, MN 55117 | | First Class Mail |
| Caring Love Hospice Inc | 14545 Friar Str | 212 | Van Nuys, CA 91411 | First Class Mail |
| Caring Team Home Care | 9736 11th Ave. | Hesperia, CA 92345 | | First Class Mail |
| Carisava Group, LLC | 610 Nw 93Rd Ave | Pembroke Pines, FL 33024 | | First Class Mail |
| Carissa Shipp | Address Redacted | | | First Class Mail |
| Carjen Management LLC | 804 S Cockrell Hill Rd | Duncanville, TX 75138 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Carl Aiken | Address Redacted | | | First Class Mail |
| Carl Augustine | Address Redacted | | | First Class Mail |
| Carl Bongiorno & Sons, Inc | 5 Kasper Ct | E Setauket, NY 11733 | | First Class Mail |
| Carl C. Grayson | Address Redacted | | | First Class Mail |
| Carl Freeman | Address Redacted | | | First Class Mail |
| Carl Gillespie | Address Redacted | | | First Class Mail |
| Carl Guterman Md | Address Redacted | | | First Class Mail |
| Carl Havelin & Sons | 1312 Summit St | Hampstead, MD 21074 | | First Class Mail |
| Carl Luciano | Address Redacted | | | First Class Mail |
| Carl Mitchell | Address Redacted | | | First Class Mail |
| Carl Moore Companies | 1321 W Weeping Wash Way | Tucson, AZ 85737 | | First Class Mail |
| Carl P Levitt Dds Pc | 1025 Rose Creek Dr | Suite 260 | Woodstock, GA 30189 | First Class Mail |
| Carl R Ginsberg Dpm | Address Redacted | | | First Class Mail |
| Carl Thompson LLC | 1812 Arrow Ave | Bronx, NY 10469 | | First Class Mail |
| Carl Wiesner Cpa P.C. | 16 San Clemente Circle | Odessa, TX 79765 | | First Class Mail |
| Carla Conner Lowe | Address Redacted | | | First Class Mail |
| Carla Hayes | Address Redacted | | | First Class Mail |
| Carla Joseph | Address Redacted | | | First Class Mail |
| Carla Julceus | Address Redacted | | | First Class Mail |
| Carla Krainuk | Address Redacted | | | First Class Mail |
| Carla Little | Address Redacted | | | First Class Mail |
| Carla Patterson | Address Redacted | | | First Class Mail |
| Carla S. Nash | Address Redacted | | | First Class Mail |
| Carla'S Catering | 9310 Candlestick Lane | Shreveport, LA 71107 | | First Class Mail |
| Carlene Kostiw | Address Redacted | | | First Class Mail |
| Carlese Brumfield | Address Redacted | | | First Class Mail |
| Carleshia Jackson | Address Redacted | | | First Class Mail |
| Carletha Adams | Address Redacted | | | First Class Mail |
| Carletta Todd | Address Redacted | | | First Class Mail |
| Carley Farms LLC | 7527 Burke Road | Jamesville, NY 13078 | | First Class Mail |
| Carli Miranda Aesthetics | Address Redacted | | | First Class Mail |
| Carlianne Faulk | Address Redacted | | | First Class Mail |
| Carlicia Lomax | Address Redacted | | | First Class Mail |
| Carlier Enterprises, Inc. | 160 Westchester Way | Alpharetta, GA 30005 | | First Class Mail |
| Carlin Business Services | 9 E. Main St | Ackerman, MS 39735 | | First Class Mail |
| Carlinda Mcgoldrick | Address Redacted | | | First Class Mail |
| Carline Cyprien | Address Redacted | | | First Class Mail |
| Carline Simon | Address Redacted | | | First Class Mail |
| Carlisha Lumpkin | Address Redacted | | | First Class Mail |
| Carlito Briones Bautista Dds Inc | 111 East 220th St, Ste A | Carson, CA 90745 | | First Class Mail |
| Carlo Antonio Ponce | Address Redacted | | | First Class Mail |
| Carlo Clemente | Address Redacted | | | First Class Mail |
| Carlo Jean | Address Redacted | | | First Class Mail |
| Carlo Mercharles | Address Redacted | | | First Class Mail |
| Carlo Siano | Address Redacted | | | First Class Mail |
| Carlo Thompson | Address Redacted | | | First Class Mail |
| Carlon Shelton | Address Redacted | | | First Class Mail |
| Carlos A Gomez | Address Redacted | | | First Class Mail |
| Carlos A Gutierrez | Address Redacted | | | First Class Mail |
| Carlos A Restrepo | Address Redacted | | | First Class Mail |
| Carlos Aguado | Address Redacted | | | First Class Mail |
| Carlos Aguilar Castro | Address Redacted | | | First Class Mail |
| Carlos Aleman | Address Redacted | | | First Class Mail |
| Carlos Alexander Nieto Navarro | 5317 Stowecroft Lane | Raleigh, NC 27616 | | First Class Mail |
| Carlos Alvarez | Address Redacted | | | First Class Mail |
| Carlos Andia | Address Redacted | | | First Class Mail |
| Carlos Armando Becerra | Address Redacted | | | First Class Mail |
| Carlos Blanton Jr | Address Redacted | | | First Class Mail |
| Carlos Cabrera Tile | Address Redacted | | | First Class Mail |
| Carlos Cruz | Address Redacted | | | First Class Mail |
| Carlos D Gomez | Address Redacted | | | First Class Mail |
| Carlos Diaz | Address Redacted | | | First Class Mail |
| Carlos Dozier | Address Redacted | | | First Class Mail |
| Carlos Enrique Fernandez Valerino | 8201 Ridge Bend Ct | Tampa, FL 33615 | | First Class Mail |
| Carlos Espinosa | Address Redacted | | | First Class Mail |
| Carlos Espinoza | Address Redacted | | | First Class Mail |
| Carlos Franco Cabrera | Address Redacted | | | First Class Mail |
| Carlos Froilan Cardenas Galiano | Address Redacted | | | First Class Mail |
| Carlos G. Bautista | Address Redacted | | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | | First Class Mail |
| Carlos Gutierrez | Address Redacted | | | First Class Mail |
| Carlos Hernandez | Address Redacted | | | First Class Mail |
| Carlos Hill | Address Redacted | | | First Class Mail |
| Carlos Keossian | Address Redacted | | | First Class Mail |
| Carlos M Espinoza | Address Redacted | | | First Class Mail |
| Carlos M Paulino | Address Redacted | | | First Class Mail |
| Carlos M Polanco | Address Redacted | | | First Class Mail |
| Carlos Manuel Nunes Mendonca | 16710 Cobble Ridge Dr | Sugar Land, TX 77498 | | First Class Mail |
| Carlos Medina Milo | Address Redacted | | | First Class Mail |
| Carlos Millan | Address Redacted | | | First Class Mail |
| Carlos Moreno Mejias | Address Redacted | | | First Class Mail |
| Carlos N Ceballos | Address Redacted | | | First Class Mail |
| Carlos N Faroy | Address Redacted | | | First Class Mail |
| Carlos Nunez | Address Redacted | | | First Class Mail |
| Carlos O Diaz | Address Redacted | | | First Class Mail |
| Carlos Pavon | Address Redacted | | | First Class Mail |
| Carlos Perez | Address Redacted | | | First Class Mail |
| Carlos Ponce | Address Redacted | | | First Class Mail |
| Carlos R Alvarez | Address Redacted | | | First Class Mail |
| Carlos R Cardenas Garcia | Address Redacted | | | First Class Mail |
| Carlos R Figueredo | Address Redacted | | | First Class Mail |
| Carlos Ramirez | Address Redacted | | | First Class Mail |
| Carlos Raul Diaz | Address Redacted | | | First Class Mail |
| Carlos Rendon | Address Redacted | | | First Class Mail |
| Carlos Reyes | Address Redacted | | | First Class Mail |
| Carlos Reyna Gonzalez | Address Redacted | | | First Class Mail |
| Carlos Rivero | Address Redacted | | | First Class Mail |
| Carlos Rivero Plumbing & Septic Tank Contractor, Inc. | 10360 Sw 34 St | Miami, FL 33165 | | First Class Mail |
| Carlos Rizo | Address Redacted | | | First Class Mail |
| Carlos Rodriguez | Address Redacted | | | First Class Mail |
| Carlos Rosa | Address Redacted | | | First Class Mail |
| Carlos Session | Address Redacted | | | First Class Mail |
| Carlos Sutton | Address Redacted | | | First Class Mail |
| Carlos Tello De Jesus | 129 Rodeo Dr | Manvel, TX 77578 | | First Class Mail |
| Carlos Ufret | Address Redacted | | | First Class Mail |
| Carlos Valdes | Address Redacted | | | First Class Mail |
| Carlos Valino | Address Redacted | | | First Class Mail |
| Carlos Vazquez | Address Redacted | | | First Class Mail |
| Carlos Vera | Address Redacted | | | First Class Mail |
| Carlos W Pol-Linares | Address Redacted | | | First Class Mail |
| Carlos Ybarra Construction | 1508 Columbia Ave | Middletown, OH 45042 | | First Class Mail |
| Carlos Zerpa | Address Redacted | | | First Class Mail |
| Carlotta Mattison | Address Redacted | | | First Class Mail |
| Carlovy Gonzalez | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Carls Veillard | Address Redacted | | | First Class Mail |
| Carlson Gracie Martial Arts LLC | 10374 W Flagler St | Miami, FL 33174 | | First Class Mail |
| Carlton A Sumner Dds | Address Redacted | | | First Class Mail |
| Carlton Abron | Address Redacted | | | First Class Mail |
| Carlton Barrett | Address Redacted | | | First Class Mail |
| Carlton Cleaners Inc | 2766 Broadway | New York, NY 10025 | | First Class Mail |
| Carlton Durant | Address Redacted | | | First Class Mail |
| Carlton Mcfadden | Address Redacted | | | First Class Mail |
| Carlton Morgan | Address Redacted | | | First Class Mail |
| Carlton Storey | Address Redacted | | | First Class Mail |
| Carlton White | Address Redacted | | | First Class Mail |
| Carly Burns | Address Redacted | | | First Class Mail |
| Carly K. Pacific Palisades Clothing & Accessories | 15237 W Sunset Blvd | Pacific Palisades, CA 90272 | | First Class Mail |
| Carly Klassen, Dds, Pa | 200 E. Rentz St. | Weatherford, TX 76086 | | First Class Mail |
| Carman R Cole | Address Redacted | | | First Class Mail |
| Carmans Painting & Repairs | 3532 Wayne Rd | Munhall, PA 15120 | | First Class Mail |
| Carmel Software | Address Redacted | | | First Class Mail |
| Carmel Valley Pest Control | 1165 Linda Vista Drive | 101 | San Marcos, CA 92078 | First Class Mail |
| Carmela Bell | Address Redacted | | | First Class Mail |
| Carmelle Cange Fleurant | Address Redacted | | | First Class Mail |
| Carmen Alexander Cosmetics | 4547 S Saville Ct | Independence, MO 64055 | | First Class Mail |
| Carmen Bealer | Address Redacted | | | First Class Mail |
| Carmen Chacon | Address Redacted | | | First Class Mail |
| Carmen Colorado | Address Redacted | | | First Class Mail |
| Carmen D. Valentino | Address Redacted | | | First Class Mail |
| Carmen Davis | Address Redacted | | | First Class Mail |
| Carmen Lilly Acupuncturist | 540 E Horatio Ave | Ste. 225 | Maitland, FL 32751 | First Class Mail |
| Carmen Luciano | Address Redacted | | | First Class Mail |
| Carmen Meresciu | Address Redacted | | | First Class Mail |
| Carmen Mulyk | Address Redacted | | | First Class Mail |
| Carmen Quintana | Address Redacted | | | First Class Mail |
| Carmen Rojas | Address Redacted | | | First Class Mail |
| Carmen Thompson | Address Redacted | | | First Class Mail |
| Carmenrodriguez | Address Redacted | | | First Class Mail |
| Carmen'S Gentle Touch | 6468 Sw 25 St | Miramar, FL 33023 | | First Class Mail |
| Carmin Ramos | Address Redacted | | | First Class Mail |
| Carmoe | Address Redacted | | | First Class Mail |
| Carmona Realty Services | 918 Jackson | Pasadena, TX 77506 | | First Class Mail |
| Carnahan & D'Sylva Enterprises, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | First Class Mail |
| Carniceria Del Rancho Inc | 7246 E Main St | Suite 1 | Mesa, AZ 85207 | First Class Mail |
| Carniceria Tapatia Inc | 1500 Browns Bridge Rd | Ste 122 | Gainesville, GA 30501 | First Class Mail |
| Carnitas Deli Inc | 1034 Front St | Uniondale, NY 11553 | | First Class Mail |
| Carnsey'S Collectibles | 1634 Birch St | Ballantine, MT 59006 | | First Class Mail |
| Carol C Chang | Address Redacted | | | First Class Mail |
| Carol Chisum | Address Redacted | | | First Class Mail |
| Carol D Wallace | Address Redacted | | | First Class Mail |
| Carol Edgmon | Address Redacted | | | First Class Mail |
| Carol Flagg | Address Redacted | | | First Class Mail |
| Carol Glassman | Address Redacted | | | First Class Mail |
| Carol Harrington | Address Redacted | | | First Class Mail |
| Carol Hiller Events | Address Redacted | | | First Class Mail |
| Carol Holmes | Address Redacted | | | First Class Mail |
| Carol J Millcarek | Address Redacted | | | First Class Mail |
| Carol J Newman | Address Redacted | | | First Class Mail |
| Carol Jean Gage | Address Redacted | | | First Class Mail |
| Carol Kahn Design | 1406 Westchester Road | Buffalo Grove, IL 60089 | | First Class Mail |
| Carol Mcghee | Address Redacted | | | First Class Mail |
| Carol Oleary | Address Redacted | | | First Class Mail |
| Carol Peterson | Address Redacted | | | First Class Mail |
| Carol Rosenberg | Address Redacted | | | First Class Mail |
| Carol Stallworth | Address Redacted | | | First Class Mail |
| Carol Vanagaitis | Address Redacted | | | First Class Mail |
| Carol Williams | Address Redacted | | | First Class Mail |
| Carolann Publishing | 880 Foxworth Blvd | 105 | Lombard, IL 60148 | First Class Mail |
| Carole Chin Counseling Center | 160 Howells Rd | Bayshore, NY 11706 | | First Class Mail |
| Carole Tatum | Address Redacted | | | First Class Mail |
| Carolina Appraisal Services | 718 5th Ave N | Surfside Beach, SC 29575 | | First Class Mail |
| Carolina Camo LLC. | 854 Hwy 28 Bypass | Anderson, SC 29624 | | First Class Mail |
| Carolina Custom Outdoor Solutions, LLC. | 1037 Slater Way | Leland, NC 28451 | | First Class Mail |
| Carolina Dream Builders | 1725 Hwy 17 North | Mt Pleasant, SC 29464 | | First Class Mail |
| Carolina Eye Candy Beauty & Relaxation Lounge | 807 N Cedar St | Summerville, SC 29483 | | First Class Mail |
| Carolina Floor Works Inc. | 13075 Robert Dr, | Stanfield, NC 28163 | | First Class Mail |
| Carolina Generator Specialists, LLC | 129 Seth Thomas Ln | Swansboro, NC 28584 | | First Class Mail |
| Carolina Grading & Hauling LLC | 410 Gideon Grove Church Road | Stokesdale, NC 27357 | | First Class Mail |
| Carolina Leon | Address Redacted | | | First Class Mail |
| Carolina Maintenance & Reconstruction LLC | 148 Bradford Circle | Clayton, NC 27527 | | First Class Mail |
| Carolina Mechanical Heating & Cooling | 2587 Kendlewood | Lancaster, SC 29720 | | First Class Mail |
| Carolina One Utilities | 1503 Calhoun St | Rowesville, SC 29133 | | First Class Mail |
| Carolina Reyes | Address Redacted | | | First Class Mail |
| Carolina Rosas Gonzalez | Address Redacted | | | First Class Mail |
| Carolina Spaces LLC | 1702 Camebrook Glen | York, SC 29745 | | First Class Mail |
| Carolina Spotlight Dance Studio | 113A E Virginia Ave | Bessemer City, NC 28016 | | First Class Mail |
| Carolina Tax | 11078 Tuscolana St. | Las Vegas, NV 89141 | | First Class Mail |
| Carolina Trucking | 20 Trelawney Dr | Covington, GA 30016 | | First Class Mail |
| Carolina Urgent & Family Care, P.A. | 5511 Raeford Road | Suite 150 | Fayetteville, NC 28304 | First Class Mail |
| Carolina Velez | Address Redacted | | | First Class Mail |
| Caroline Auto | Address Redacted | | | First Class Mail |
| Caroline Carver | Address Redacted | | | First Class Mail |
| Caroline Chambers | Address Redacted | | | First Class Mail |
| Caroline Daquin | Address Redacted | | | First Class Mail |
| Caroline Diamond | Address Redacted | | | First Class Mail |
| Caroline Dirks Amodeo | Address Redacted | | | First Class Mail |
| Caroline Guiney | Address Redacted | | | First Class Mail |
| Caroline Ngo | Address Redacted | | | First Class Mail |
| Caroline Onyango | Address Redacted | | | First Class Mail |
| Caroline Super Shine Janitorial LLC | 103 E 15th St Sw | Rome, GA 30161 | | First Class Mail |
| Caroline Tambi | Address Redacted | | | First Class Mail |
| Carolyn | 216 Garden Hill Dr. | Albany, GA 31705 | | First Class Mail |
| Carolyn Aquino | Address Redacted | | | First Class Mail |
| Carolyn Arena | Address Redacted | | | First Class Mail |
| Carolyn B Young | Address Redacted | | | First Class Mail |
| Carolyn B. Shadduck, Phd | Address Redacted | | | First Class Mail |
| Carolyn Bisazza | Address Redacted | | | First Class Mail |
| Carolyn Bridges | Address Redacted | | | First Class Mail |
| Carolyn Evans Barnes | Address Redacted | | | First Class Mail |
| Carolyn Frontis | Address Redacted | | | First Class Mail |
| Carolyn Gregoire | Address Redacted | | | First Class Mail |
| Carolyn Jones | Address Redacted | | | First Class Mail |
| Carolyn K Lane Assoc., LLC | 324 Pine Brook Road | Bedford, NY 10506 | | First Class Mail |
| Carolyn Mercurio | Address Redacted | | | First Class Mail |
| Carolyn Metayer | Address Redacted | | | First Class Mail |
| Carolyn Murray | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Carolyn Ramsey | Address Redacted | | | First Class Mail |
| Carolyn Showell | Address Redacted | | | First Class Mail |
| Carolyn Sleva O.D. | Address Redacted | | | First Class Mail |
| Carolyn Z Esterly | Address Redacted | | | First Class Mail |
| Carolyn'S | 2982 East Glengarry Rd | Memphis, TN 38128 | | First Class Mail |
| Carom Cafe Billiards, Inc | 34-02 Linden Blvd | Flushing, NY 11354 | | First Class Mail |
| Caro-Mi Company Inc | 3231 Us Hwy 176 W | Tryon, NC 28782 | | First Class Mail |
| Caron Biondo | Address Redacted | | | First Class Mail |
| Caron W D'Orazio | Address Redacted | | | First Class Mail |
| Carousel Of Happiness Inc. | 20 Lakeview Drive | Nederland, CO 80466 | | First Class Mail |
| Carpe Diem Innovations | 24 Cutting Lane | Sudbury, MA 01776 | | First Class Mail |
| Carpet Direct | 27823 Audrey Ave | Warren, MI 48092 | | First Class Mail |
| Carpet Liquidator, LLC | 4030 Pleasantdale Rd, Ste B | Doraville, GA 30340 | | First Class Mail |
| Carpet Monkeys, | 672 Philton Dr | Ramona, CA 92065 | | First Class Mail |
| Carpet Tech | 129 N Meridian | Youngstown, OH 44509 | | First Class Mail |
| Carpets & Floors Inc | 471 Lighthouse Ave | Monterey, CA 93940 | | First Class Mail |
| Carpio Management Corp | 19446 Dry Gulch | Corona, CA 92881 | | First Class Mail |
| Carrasco Home Improvement Inc. | 124 Kenny Ave | Merrick, NY 11566 | | First Class Mail |
| Carreno'S Accounting & Tax Service | 2424 Franklin St. | Ste 204 | Michigan City, IN 46360 | First Class Mail |
| Carriage House Cleaners Inc | 7308 Carroll Ave. | Takoma Park, MD 20912 | | First Class Mail |
| Carriagestone Advisors LLC | 124 Doctors Circle | Columbia, SC 29203 | | First Class Mail |
| Carriagetown Kitchens | 14 Cedar St | Studio 315 | Amesbury, MA 01913 | First Class Mail |
| Carrie A Sizelove | Address Redacted | | | First Class Mail |
| Carrie Baker & Associates Inc | 6558 Belle Haven Drive | San Diego, CA 92120 | | First Class Mail |
| Carrie England | Address Redacted | | | First Class Mail |
| Carrie Hiner, Realtor | Address Redacted | | | First Class Mail |
| Carrie L Weaver | Address Redacted | | | First Class Mail |
| Carrie Larson Realty Inc | 42741 45th St W | Suite F | Quartz Hill, CA 93536 | First Class Mail |
| Carrie Lewis | Address Redacted | | | First Class Mail |
| Carrie Volpe Cruiseone | Address Redacted | | | First Class Mail |
| Carrier | 1008 Howell Court | Duluth, GA 30096 | | First Class Mail |
| Carrier & Rental Car Company LLC | 3082 Bunker Hill Road | Marrietta, GA 30062 | | First Class Mail |
| Carrizal Trucking | 101 Caprock Ct | Aledo, TX 76008 | | First Class Mail |
| Carroll Small Repairs | 6710 Idlewild Rd | Apt 2A | Charlotte, NC 28212 | First Class Mail |
| Carroll Watkins Driving School, Inc | 303 N. Main | Keller, TX 76248 | | First Class Mail |
| Carroll'S Care Services | 8054 Rothington Rd | Dallas, TX 75227 | | First Class Mail |
| Carr'S | 710 Karen Dr | Eastman, GA 31023 | | First Class Mail |
| Carry On LLC | 2912 Evans Mill Rd | Lithonia, GA 30038 | | First Class Mail |
| Cars R Us | 7401 South Tacoma Way | Tacoma, WA 98409 | | First Class Mail |
| Carsmart Inc | 11293 West Rice Place | Littleton, CO 80127 | | First Class Mail |
| Cartech Service Centet | 2420 Rt 52 | Pine Bush, NY 12566 | | First Class Mail |
| Carter & Carter Associates, Inc. | 1058 Key Rd Se | Atlanta, GA 30316 | | First Class Mail |
| Carter & Carter Forest Management LLC | 650 Friendship Church Rd | Odum, GA 31555 | | First Class Mail |
| Carter Capital Management | 12827 Tosca Lane | Houston, TX 77024 | | First Class Mail |
| Carter Family Daycare | 909 N. Tajauta Ave. | Compton, CA 90220 | | First Class Mail |
| Carter Investment Group | 277 Dunn St | Barberton, OH 44203 | | First Class Mail |
| Carter Lawn Care | 3841 Nw 208th St | Miami Gardens, FL 33055 | | First Class Mail |
| Carter Realty Of Valdosta LLC | 4283 Deer Crest Drive | Valdosta, GA 31602 | | First Class Mail |
| Carter Tax Biz | 2035 Silver Whisper Ave | Las Vegas, NV 89183 | | First Class Mail |
| Carthage Shipping LLC | 12819 Woodmere Close Dr | Windermere, FL 34786 | | First Class Mail |
| Carulands Garden Services | 1401 S Mohawk | Santa Ana, CA 92704 | | First Class Mail |
| Carver Livestock LLC | 91443 Hinton Road | Maupin, OR 97037 | | First Class Mail |
| Carvi'S Custom Painting | 1016 Pebble Creek Drive | Burleson, TX 76028 | | First Class Mail |
| Car-Way LLC | 5335 Old Midlothian Turnpike | Richmond, VA 23224 | | First Class Mail |
| Cary H. Miles, Dds | Address Redacted | | | First Class Mail |
| Caryl Gatus | Address Redacted | | | First Class Mail |
| Caryn Lieblich-Kolinsky Cpa Pc | 43 White Birch Drive | Pomona, NY 10970 | | First Class Mail |
| Caryson Towing Corp | 15721 Nw 47 Ave | Miami, FL 33054 | | First Class Mail |
| Casa Hughes Rentals | 101 Inconnu Court | Kissimmee, FL 34759 | | First Class Mail |
| Casa Italia 2020, Inc. | 2080 Constitution Blvd | Sarasota, FL 34231 | | First Class Mail |
| Casa Ixtapa Oregon City LLC | 407 Beavercreek Rd | Oregon City, OR 97045 | | First Class Mail |
| Casa Pizza Inc | 1427 3rd Ave | New York, NY 10028 | | First Class Mail |
| Casa Real Properties, LLC | 914 Madison Ave | 1 St Floor | Paterson, NJ 07501 | First Class Mail |
| Casady Style Shop | 9630 N May Ave | Oklahoma City, OK 73120 | | First Class Mail |
| Casandra Gallegos | Address Redacted | | | First Class Mail |
| Casavino Enterprises | 327 Route 25A | Miller Place, NY 11764 | | First Class Mail |
| Cascade Dance Academy | 35306 Se Center St | Snoqualmie, WA 98065 | | First Class Mail |
| Cascade Lash Studio | 4545 Cascade Rd Se | Grand Rapids, MI 49546 | | First Class Mail |
| Cascade Stables Inc | 700 East Drive | New Orleans, LA 70118 | | First Class Mail |
| Cascade Wheels & Tires | 677 Cascade Ave | Atlanta, GA 30310 | | First Class Mail |
| Cascone Electric, LLC | 259 Tremont St | Newington, CT 06111 | | First Class Mail |
| Casey County Discount Foods | 1190 Ky 910 | Liberty, KY 42539 | | First Class Mail |
| Casey E. Callanan Esquire | 4785 Chestnut Ridge Rd | 3 | Buffalo, NY 14228 | First Class Mail |
| Casey Girley | Address Redacted | | | First Class Mail |
| Casey Meadows | Address Redacted | | | First Class Mail |
| Casey O'Connell | Address Redacted | | | First Class Mail |
| Casey Romero | Address Redacted | | | First Class Mail |
| Casey Troyer | Address Redacted | | | First Class Mail |
| Casey'S Hair Salon | N162 Eisenhower Dr | Suite 23 | Appleton, WI 54915 | First Class Mail |
| Cash Brothers Investments LLC | 640 Exchange | Calumet City, IL 60409 | | First Class Mail |
| Cash Cars Autobrokers LLC. | P.O. Box 13531 | Flint, MI 48501 | | First Class Mail |
| Cash Grafix Design | 516 North Spring Ave | Compton, CA 90221 | | First Class Mail |
| Cash Hill Studios | 269 Tony Trl | Mableton, GA 30126 | | First Class Mail |
| Cash Unlimited LLC | 3011 Rainbow Dr | Decatur, GA 30032 | | First Class Mail |
| Cash4Teststripsnow | Attn: Mark Moreno | 113 Saint Anthony | Sinton, TX 78387 | First Class Mail |
| Cashback Realty | 1918 Harrison St | Ste 112 | Hollywood, FL 33020 | First Class Mail |
| Cashclosequickly | 1607 | Larkspur Trail | Conyers, GA 30012 | First Class Mail |
| Cashmere Adventures Inc. | 692 Cody St | Lakewood, CO 80215 | | First Class Mail |
| Cashmore Business Solutions | 14026 Sanibel Isle Drive | Orlando, FL 32824 | | First Class Mail |
| Cashpoint | 515 Kenwood St, Apt 302 | Glendale, CA 91206 | | First Class Mail |
| Casie Brouillette | Address Redacted | | | First Class Mail |
| Casinoiyou | 16243 Barbarossa Dr | Huston, TX 77083 | | First Class Mail |
| Casitas De Los Cornell LLC | 730 Saddlebrook Drive | Ramona, CA 92065 | | First Class Mail |
| Casmeondra Harris | Address Redacted | | | First Class Mail |
| Casnp LLC | 28 Boonton Ave | Kinnelon, NJ 07405 | | First Class Mail |
| Cason Mcrae Consultants | 1811 Sardis Road N | Suite 218 | Charlotte, NC 28270 | First Class Mail |
| Casper Content Group Inc | 109 Old Hyde Rd | Weston, CT 06883 | | First Class Mail |
| Casper Wendies Incorporated | 2122 Lane | Lucy Lane | Missouri City, TX 77489 | First Class Mail |
| Caspian Homes Inc | 3960 Jim Moore Rd | Dacula, GA 30019 | | First Class Mail |
| Caspian Physical Therapy & Rehabilitation Services | 1125 E. 17th St | Suite E213 | Santa Ana, CA 92701 | First Class Mail |
| Cassandra Arevalo | Address Redacted | | | First Class Mail |
| Cassandra Bowerman | Address Redacted | | | First Class Mail |
| Cassandra Bradd | Address Redacted | | | First Class Mail |
| Cassandra D Manning | Address Redacted | | | First Class Mail |
| Cassandra Johnson | Address Redacted | | | First Class Mail |
| Cassandra Mcgough( Doordash) | 927 Cork Oak Lane | Minneola, FL 34715 | | First Class Mail |
| Cassandra Miller | Address Redacted | | | First Class Mail |
| Cassandra Smithies | Address Redacted | | | First Class Mail |
| Cassandra Steele | Address Redacted | | | First Class Mail |
| Cassandra Turner | Address Redacted | | | First Class Mail |
| Cassandra'S Cleaning Service | 15 General Marion Pl | Andrews, SC 29510 | | First Class Mail |
| Cassidy & Gaudenzi LLC | 190 North Ave East | Cranford, NJ 07016 | | First Class Mail |
| Cassidy Camp | Address Redacted | | | First Class Mail |
| Cassidy Eusepi | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cassie Cage | Address Redacted | | | First Class Mail |
| Castaneda Family Daycare | 635 So. Hobart Blvd | 114 | Los Angeles, CA 90005 | First Class Mail |
| Castanon Excavating | 1159 Baywood Ave | Camarillo, CA 93010 | | First Class Mail |
| Castellano Eggs LLC | 105 Benbridge Lane | Dickson City, PA 18519 | | First Class Mail |
| Castillo De Oro Inc | 3321 W. 1st St | Santa Ana, CA 92703 | | First Class Mail |
| Castle Bee | 16134 Hanna Rd | Lutz, FL 33549 | | First Class Mail |
| Castle Care Facility Inc | 9061 Wren Ave | Gilroy, CA 95020 | | First Class Mail |
| Castle Collection Inc | 24 Needle Lane | Levittown, NY 11756 | | First Class Mail |
| Castle Enterprises | 165 Anchorage Ave | Santa Cruz, CA 95062 | | First Class Mail |
| Castle High Group, LLC | 1 Marc Craig Blvd | Middletown, NY 10940 | | First Class Mail |
| Castlerock Group | 36 Corey Lane | Mendham, NJ 07945 | | First Class Mail |
| Castles & Kitchens, LLC | 10875 Us Hwy 285 | C 204-B | Conifer, CO 80433 | First Class Mail |
| Castlewood Homes LLC | N5361 County Road S | Pound, WI 54161 | | First Class Mail |
| Castro Celin | Address Redacted | | | First Class Mail |
| Castroville Nail / Spa | 1005 Us Hwy 90 W | Castroville, TX 78009 | | First Class Mail |
| Cat 78, Inc | 1161 Tarpon Ave | Sarasota, FL 34237 | | First Class Mail |
| Cat B. Dvar | Address Redacted | | | First Class Mail |
| Cat Little Angel Daycare | 2253 Dells | Memphis, TN 38127 | | First Class Mail |
| Cat Outdoors | 3785 Rockdale Dr | Rancho Cordova, CA 95742 | | First Class Mail |
| Cataldo'S Paint & Hardware | 84 South St | Wrentham, MA 02093 | | First Class Mail |
| Catalina 8 Inn/Legacy Inn & Suites | 812 So Catalina St | Los Angeles, CA 90005 | | First Class Mail |
| Catalina Deras | Address Redacted | | | First Class Mail |
| Catalina Vasile | Address Redacted | | | First Class Mail |
| Catalpa Dental Pc | 59-05 71st Ave | Ridgewood, NY 11385 | | First Class Mail |
| Catalyst Solutions | 1750 Skylark Ln | Houston, TX 77056 | | First Class Mail |
| Catanias Italian Speciality | 2260 Central Park Ave | Yonkers, NY 10710 | | First Class Mail |
| Catapult Heath LLC | 126 Fairway Blvd | Panama City Beach, FL 32407 | | First Class Mail |
| Catch Consulting | 11915 Roseberg Ave S | Unit 101 | Seattle, WA 98168 | First Class Mail |
| Cater Ii You | Address Redacted | | | First Class Mail |
| Cater This | 4973 Parrish Ct | San Jose, CA 95111 | | First Class Mail |
| Cater To You | 13018 Fenland Field Lane | Houston, TX 77047 | | First Class Mail |
| Cater To You Catering Service | 3107 Harp St | Shreveport, LA 71103 | | First Class Mail |
| Caterer | 3725 Princeton Lakes Pkwy Sw 9108 | Atlanta, GA 30331 | | First Class Mail |
| Cathcart Rvs | 2149 E Mckenzie St | Long Beach, CA 90805 | | First Class Mail |
| Cather Investigations | 8502 E Chapman Ave | Suite 120 | Orange, CA 92869 | First Class Mail |
| Catherine Anderson | Address Redacted | | | First Class Mail |
| Catherine Arrington Interiors | 445 Brazilian Ave. | Suite 3 | Palm Beach, FL 33480 | First Class Mail |
| Catherine Ashe | Address Redacted | | | First Class Mail |
| Catherine Dancausse | Address Redacted | | | First Class Mail |
| Catherine Edmundson Bisplinghoff | Address Redacted | | | First Class Mail |
| Catherine Emeruwa | Address Redacted | | | First Class Mail |
| Catherine Ernise Lanell | Address Redacted | | | First Class Mail |
| Catherine Hunting Interiors Inc | 16026 Via Solera Cir | Unit 106 | Ft Myers, FL 33908 | First Class Mail |
| Catherine J Schultz | Address Redacted | | | First Class Mail |
| Catherine Lise Miller | Address Redacted | | | First Class Mail |
| Catherine M Williams | Address Redacted | | | First Class Mail |
| Catherine Marasco | Address Redacted | | | First Class Mail |
| Catherine Mercado | Address Redacted | | | First Class Mail |
| Catherine Pewitt, Realtysouth | 1913 Winnsboro Road | Birmingham, AL 35213 | | First Class Mail |
| Catherine Pinky Siojo Flores | Address Redacted | | | First Class Mail |
| Catherine Quinn | Address Redacted | | | First Class Mail |
| Catherine Raymond | Address Redacted | | | First Class Mail |
| Catherine Robles Shaw | Address Redacted | | | First Class Mail |
| Catherine Rossi | Address Redacted | | | First Class Mail |
| Catherine Santullo Printing & Graphics | 4360 Douglaston Pkwy | Apt 109 | Douglaston, NY 11363 | First Class Mail |
| Catherine V Herrera | Address Redacted | | | First Class Mail |
| Catherine Yi | Address Redacted | | | First Class Mail |
| Catherinestrong | Address Redacted | | | First Class Mail |
| Catheryne Le | Address Redacted | | | First Class Mail |
| Cathie Potts | Address Redacted | | | First Class Mail |
| Cathleen Baker | Address Redacted | | | First Class Mail |
| Cathleen T. Arima, Dds | Address Redacted | | | First Class Mail |
| Cathy A Salguero | Address Redacted | | | First Class Mail |
| Cathy Conley State Farm Insurance | 222 S West St | Olney, IL 62450 | | First Class Mail |
| Cathy K. Mudiavi | Address Redacted | | | First Class Mail |
| Cathy Marks | Address Redacted | | | First Class Mail |
| Cathy Routson | Address Redacted | | | First Class Mail |
| Cathy Stevenson At Shear Mania | 616 Mulberry Rd | Derby, KS 67037 | | First Class Mail |
| Cathy Thompson Cleaning | 1013 Naples Dr | Orlando, FL 32804 | | First Class Mail |
| Cathy Todd | Address Redacted | | | First Class Mail |
| Cathy Wright Mulrine | Address Redacted | | | First Class Mail |
| Cathy'S African Hair Braiding & Beauty Supply LLC | 2552 Horizon Drive | Burnsville, MN 55337 | | First Class Mail |
| Catie Mcdowell, Pc | 75 Manhattan Drive | 202 | Boulder, CO 80303 | First Class Mail |
| Catina Bland | Address Redacted | | | First Class Mail |
| Catrice Hawkins | Address Redacted | | | First Class Mail |
| Cats Trucking LLC | 815 N. Larson | Chanute, KS 66720 | | First Class Mail |
| Catskill Cattle Company | 96 Laurel Bank Ave | Deposit, NY 13754 | | First Class Mail |
| Catskill Pharmacy Inc. | 6401 Route 209 | Kerhonkson, NY 12446 | | First Class Mail |
| Cattaraugus Bulk Services, Inc | 6284 Farm To Market Road | Cattaraugus, NY 14719 | | First Class Mail |
| Catts & Doggs Pet Boutique | 7844 Florence Ave | Downey, CA 90240 | | First Class Mail |
| Cava, Inc | 2332 S Laramie | Cicero, IL 60804 | | First Class Mail |
| Cavalero Law Firm | 321 E 71 St St | New York, NY 10021 | | First Class Mail |
| Cavaler Construction Inc | 11079 Wren Rd | Spring Hills, FL 34614 | | First Class Mail |
| Cavalieri Dental, LLC | 2139 Silas Deane Hwy | Rocky Hill, CT 06067 | | First Class Mail |
| Cavalry Computing LLC | 292 Broadway | Davisburg, MI 48350 | | First Class Mail |
| Cavia Dreamz LLC | 820 Great South West Pkwy | Atlanta, GA 30336 | | First Class Mail |
| Caviar Nail Bar LLC | 9579 S University Blvd | Littleton, CO 80126 | | First Class Mail |
| Caviniona K Williams | Address Redacted | | | First Class Mail |
| Caydence,Llc | 4410 Morning Dr | Amarillo, TX 79108 | | First Class Mail |
| Cb Coffee LLC | 917 Broad St. | Grinnell, IA 50112 | | First Class Mail |
| Cb Electrical LLC | 4 Van Buren Ave | Vernon, NJ 07462 | | First Class Mail |
| Cb Investment Consultants LLC | 11280 Nw 23rd St | Plantation, FL 33323 | | First Class Mail |
| Cb Jakes Antiques | 12 Aspinwall Road | Loudonville, NY 12211 | | First Class Mail |
| Cb Stonework | 18001 Sw 112th Ave | Miami, FL 33157 | | First Class Mail |
| Cba Inc. | 4423 Point Fosdick Pl Nw | Gig Harbor, WA 98335 | | First Class Mail |
| Cbbg Inc. | 1551 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Cbellfinditbuyit | 7503 S Jeffery Blvd | Chicago, IL 60649 | | First Class Mail |
| Cbj Construction Inc. | 19974 Murray Hill | Detroit, MI 48235 | | First Class Mail |
| Cbm Limited | 39 Crosby St Phs | New York, NY 10013 | | First Class Mail |
| Cbr Electric Inc. | 22 Rancho Cir | Lake Forest, CA 92630 | | First Class Mail |
| Cbr-Buy Rite, Inc. | 4823 Blaydon Road | Rocklin, CA 95765 | | First Class Mail |
| Cbs Hauling & More LLC | 363 Gardendale | Akron, OH 44310 | | First Class Mail |
| Cc Cosmetics | 2828 S White Road | San Jose, CA 95148 | | First Class Mail |
| Cc Displays | 5747 New Independence Pkwy | Winter Garden, FL 34787 | | First Class Mail |
| Cc Heim Voiceovers | 7401 River Ridge Drive | College Station, TX 77845 | | First Class Mail |
| Ccc Express | 705 Yatesville Barnesville Rd | Yatesville, GA 31097 | | First Class Mail |
| Ccc Food Concepts | 2438 E Halsey Dr | Eagle, ID 83616 | | First Class Mail |
| Cccp Holdings, LLC | 5023 Chapel Crossing | Douglasville, GA 30135 | | First Class Mail |
| Ccf, LLC | 6054 Blue Ridge Unit F | Highlands Ranch, CO 80130 | | First Class Mail |
| Cci, Inc. | 20 Ridge Court | Old Brookville, NY 11545 | | First Class Mail |
| Ccm Fabrication, LLC | 2223 24th St | Kenosha, WI 53140 | | First Class Mail |
| Ccs Electric, Inc | 3167 Enterprise | Saginaw, MI 48603 | | First Class Mail |
| Ccsales, | 137 6th Ave Sw, Ste C | Birmingham, AL 35211 | | First Class Mail |
| Ccw Sheet Metal Inc | 101 Mcdonald Ave | Brooklyn, NY 11218 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Cd Home Improvements | 1603 Robb St | Summit, MS 39666 | | First Class Mail |
| Cd Import Motors | 1000 Profit Dr. | Garland, TX 75040 | | First Class Mail |
| Cdb Outdoor Sports LLC | 3207 Boyd Ave | Midland, TX 79705 | | First Class Mail |
| Cdc Limos | 445 A St | Daly City, CA 94014 | | First Class Mail |
| Cdesign Inc. | Attn: Minh-Lien Cohen | 3645 Dellvale Place | Encino, CA 91436 | First Class Mail |
| Cdf Son Enterprises | 4046 Glenlea Commons Dr | Charlotte, NC 28216 | | First Class Mail |
| Cdg Services LLC | 1840 Vermont Ave Nw | Washington, DC 20001 | | First Class Mail |
| Cdh Financial | 26632 Towne Centre Dr., Ste 300 | Foothill Ranch, CA 92610 | | First Class Mail |
| Cdl Inovations | 18 S Baton Rouge Ave | Ventnor, NJ 08406 | | First Class Mail |
| Cdn Mobile Mechanic LLC | 1419 Schulte Rd | St Louis, MO 63146 | | First Class Mail |
| Cds Financial Services, Inc. | 317 N. Manifold St | Ingalls, IN 46048 | | First Class Mail |
| Cds Machine Inc. | 27784 E 161St St S. | Coweta, OK 74429 | | First Class Mail |
| Ceblor | 12996 Sw 133Rd Ter | Miami, FL 33186 | | First Class Mail |
| Ceccarelli Chiropractic | 124 East 40th St | 1104 | New York, NY 10016 | First Class Mail |
| Cece Tacos LLC | 2024 Kingswinford Dr | N Las Vegas, NV 89032 | | First Class Mail |
| Cecelia C. Ibson | Address Redacted | | | First Class Mail |
| Cecibonfoods Corp | 168 Ne167th St | Miami, FL 33162 | | First Class Mail |
| Cecil Astor Harper | Address Redacted | | | First Class Mail |
| Cecil Harleaux Jr | Address Redacted | | | First Class Mail |
| Cecil Locklear | Address Redacted | | | First Class Mail |
| Cecil Middleton | Address Redacted | | | First Class Mail |
| Cecil Simpson | Address Redacted | | | First Class Mail |
| Cecilia Blanco | Address Redacted | | | First Class Mail |
| Cecilia Ngo | Address Redacted | | | First Class Mail |
| Cecilia Zelasko | Address Redacted | | | First Class Mail |
| Cecilio Castro Velez | Address Redacted | | | First Class Mail |
| Ced Capital LLC | 143 Cresthill Ave | Clifton, NJ 07012 | | First Class Mail |
| Cedar Early Learning Center Inc | 11906 Farringdon Ave | Cleveland, OH 44105 | | First Class Mail |
| Cedar Grove Collision Inc | 264 Commerce St | Belgium, WI 53004 | | First Class Mail |
| Cedar Stone Healing Arts, LLC | 1832 South Main St | Harrisonburg, VA 22801 | | First Class Mail |
| Cedars Palace Inc | 4100 Galt Ocean Dr | Ft Lauderdale, FL 33308 | | First Class Mail |
| Cedeno'S Home LLC | 3626 S Hwy 287 | Waxahachie, TX 75165 | | First Class Mail |
| Cedric B. Miller | Address Redacted | | | First Class Mail |
| Cedric Demoss | Address Redacted | | | First Class Mail |
| Cedric Ellison | Address Redacted | | | First Class Mail |
| Cedric Hand | Address Redacted | | | First Class Mail |
| Cedric King | Address Redacted | | | First Class Mail |
| Cedric Turner | Address Redacted | | | First Class Mail |
| Cedric Young | Address Redacted | | | First Class Mail |
| Cee Cee'S Childcare | 36 Crestwood Drive | Schenectady, NY 12306 | | First Class Mail |
| Cek Trucking | 126 West Circle Dr | Ellenwood, GA 30294 | | First Class Mail |
| Cel Tech Contracting Corp | 131-34 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Celaya'S Tire & Wheel Inc | 1727 Gessner Rd. | Houston, TX 77080 | | First Class Mail |
| Celebcell Ent | 2043 Sombrero Drive | Las Vegas, NV 89169 | | First Class Mail |
| Celebrating You 365 | 308 Caladium Ct | Mansfield, TX 76063 | | First Class Mail |
| Celebration Baptist Church, Inc | 2470 Lickskillet Road | Greensboro, GA 30642 | | First Class Mail |
| Celebration Co. | 11818 Harry Hines Blvd | 224 | Dallas, TX 75234 | First Class Mail |
| Celebration Funding, Inc | 700 Celebration Ave, Ste 208 | Celebration, FL 34747 | | First Class Mail |
| Celebration Lutheran School, Inc. | 3100 E Evergreen Dr | Appleton, WI 54913 | | First Class Mail |
| Celebrations By The Party Sisters, | 5011 Meandering Ln | Corpus Christi, TX 78413 | | First Class Mail |
| Celebrities Hair Design LLC | 104 West Palmer Ave | Tallahassee, FL 32310 | | First Class Mail |
| Celebrity Artist Entertainment | 6125 98th St | 7F | Rego Park, NY 11374 | First Class Mail |
| Celebrity Buying Service | 15760 Ventura Blvd. | Suite 700 | Encino, CA 91436 | First Class Mail |
| Celebrity Catering LLC | 1075 Loop Rd South | Atlanta, GA 30037 | | First Class Mail |
| Celebrity Kids Rides | Attn: Efe Oswielefuoma | 290 West Shore Plaza | Tampa, FL 33609 | First Class Mail |
| Celena Gill | Address Redacted | | | First Class Mail |
| Celeste Brundage | Address Redacted | | | First Class Mail |
| Celeste Hutcherson | Address Redacted | | | First Class Mail |
| Celeste Rollins | Address Redacted | | | First Class Mail |
| Celia Curns | Address Redacted | | | First Class Mail |
| Celia Orozco | Address Redacted | | | First Class Mail |
| Celia Sharon Noriega | Address Redacted | | | First Class Mail |
| Celime Valencia | Address Redacted | | | First Class Mail |
| Celine Food Store Inc | 317 Ne 24th St | Pompano Beach, FL 33064 | | First Class Mail |
| Celine Rivas | Address Redacted | | | First Class Mail |
| Cell King, Inc. | 2097 E Washington St | Suite 1 | Colton, CA 92324 | First Class Mail |
| Cell Phone Superstore | 19753 Bellbrook Blvd | Gretna, NE 68028 | | First Class Mail |
| Cell Vision, | 1133 Saint Vincent | Shreveport, LA 71104 | | First Class Mail |
| Cellnation Of Long Beach Inc | 64 W Park Ave | Long Beach, NY 11561 | | First Class Mail |
| Cellular Phone & Repairs, LLC | 3506 N. 147th St | Suite 103 | Omaha, NE 68116 | First Class Mail |
| Celso Elien Rodriguez Marchante | Address Redacted | | | First Class Mail |
| Celtic Ventures LLC | 1334 River Otter Ct | Mt Pleasant, SC 29466 | | First Class Mail |
| Celycia Hill | Address Redacted | | | First Class Mail |
| Cemal Anilmis | Address Redacted | | | First Class Mail |
| Cems Serv | Address Redacted | | | First Class Mail |
| Cen Chen Restaurant Inc | 5703 Mines Rd | Niles, OH 44446 | | First Class Mail |
| Cen'S Corporation | 2039 Englewood Ave | Baltimore, MD 21207 | | First Class Mail |
| Center Arthritis & Rheumatism LLC | 904 Oak Tree Ave | Suite D | S Plainfirld, NJ 07080 | First Class Mail |
| Center For Community Academic Success Partnerships | 16234 Prince Drive | S Holland, IL 60473 | | First Class Mail |
| Center For Electrolysis | 616 Washington St | Toms River, NJ 08753 | | First Class Mail |
| Center For Family Psychiatry Inc | 120 Handley Rd | Suite 310 | Tyrone, GA 30290 | First Class Mail |
| Center For Spiritual Living Livermore Valley | 2150 Portola Ave | Suite D | Livermore, CA 94551 | First Class Mail |
| Center For Thoughtful Lasting Change Inc. | 9606 Tierra Grande | Suite 201 | San Diego, CA 92126 | First Class Mail |
| Center Liquor Market | 285 Iowa Ave | Riverside, CA 92507 | | First Class Mail |
| Center Stage Dance Company, Inc. | 13050 Middletown Industrial Blvd, Ste C | Louisville, KY 40223 | | First Class Mail |
| Center Stage Music School | 889 | U.S. 70 Highway West | Garner, NC 27529 | First Class Mail |
| Centereach Automotive & Machine Shop Inc. | 2548 Middle Country Rd | Centereach, NY 11720 | | First Class Mail |
| Centerfold Cosmetics LLC | 11949 E Canal Drive | Aurora, CO 80011 | | First Class Mail |
| Centerpoint International | 16625 Graystone Ave | Cerritos, CA 90703 | | First Class Mail |
| Centerstage Entertainment | 10 Hidden Chase | F | Stone Mountain, GA 30088 | First Class Mail |
| Centerton Plaza LLC | 77 Robb Hill Rd | Martinsville, IN 46151 | | First Class Mail |
| Central Arkansas Line Striping LLC | 636 Lewisburg Rd | Austin, AR 72007 | | First Class Mail |
| Central Auto & Equipment, Inc. | 22203 M-40 South | Gobles, MI 49055 | | First Class Mail |
| Central Cal Landscaping | 558 N. O St | Tulare, CA 93274 | | First Class Mail |
| Central Coast Culinary | 2078 Parker St | 110 | San Luis Obispo, CA 93401 | First Class Mail |
| Central Coast Food Service Distributors, Inc. | 365 Mehlschau Rd | B | Nipomo, CA 93444 | First Class Mail |
| Central Essex Medical Associates Inc. | 50 Union Ave | Suite 301 | Irvington, NJ 07111 | First Class Mail |
| Central Florida Calculators | 557 Spring Hollow Drive | Middletown, DE 19709 | | First Class Mail |
| Central Florida Collision Services Inc. | 7676 E. Colonial Dr. | Orlando, FL 32807 | | First Class Mail |
| Central Florida Custom Cabinetry & Remodeling Inc | 1316 Easton St | Orlando, FL 32825 | | First Class Mail |
| Central Florida Pool & Spa LLC | 6205 Lake Wilson Road | Davenport, FL 33896 | | First Class Mail |
| Central Florida Talent, Inc. | 8810 Commodity Circle | Suite 33 | Orlando, FL 32819 | First Class Mail |
| Central Florida Used Carmart Inc. | 13 W Myers Blvd | Mascotte, FL 34753 | | First Class Mail |
| Central Food Mart | 4633 Central Ave | Suite B | Charlotte, NC 28205 | First Class Mail |
| Central Jersey Transportation | 250 Washington St | Toms River, NJ 08753 | | First Class Mail |
| Central Ky Development Co., Inc. | 2089 Versailles Rd | Lexington, KY 40504 | | First Class Mail |
| Central Lutheran Church | 1820 Ne 21st Ave | Portland, OR 97212 | | First Class Mail |
| Central Market Inc | 11479 San Fernando Rd | Ste Ghij | San Fernando, CA 91340 | First Class Mail |
| Central Mlk Inc | 1415 Dr Martin Luther King Way | Sarasota, FL 34234 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Central Pa Court Reporting Services | 631 North East St | Carlisle, PA 17013 | | First Class Mail |
| Central Point Trading, LLC | 7309 Collins Ave | 5t93 | Miami Beach, FL 33141 | First Class Mail |
| Central Sandwich | 2011 Central Ave | Mckinleyville, CA 95519 | | First Class Mail |
| Central Suffolk Mechanical,Llc | 75 Hawthorne Rd | Rocky Point, NY 11778 | | First Class Mail |
| Central Suites LLC | 199 Lee Ave | 201 | Brooklyn, NY 11211 | First Class Mail |
| Central Texas Brick LLC | Attn: Timothy Ward | 1803 W Ave D | Temple, TX 76504 | First Class Mail |
| Central Valley Baptist Church | 10948 S. Airport Way | Manteca, CA 95336 | | First Class Mail |
| Centreville Chiropractic & Pain Clinic | 13860-E Braddock Rd. | Centreville, VA 20121 | | First Class Mail |
| Centro Dental Dra Reyes Pllc | 1569 St Nichols Ave | New York, NY 10040 | | First Class Mail |
| Centro Profesional Latino Inc | 20021 Roscoe Blvd | 11 | Winnetka, CA 91306 | First Class Mail |
| Century 21 Award | 1021 W Bastanchury Rd | Ste 140 | Fullerton, CA 92833 | First Class Mail |
| Century 21 Hilltop | 14711 Princeton Ave. | 3 | Moorpark, CA 93021 | First Class Mail |
| Century Nails | 818 Lititz Pike | Lititz, PA 17543 | | First Class Mail |
| Century One Insurance Services LLC | 13223 Ventura Blvd | E | Studio City, CA 91604 | First Class Mail |
| Century Petroleum, Inc | 100 E Glenwood Ave | Turlock, CA 95380 | | First Class Mail |
| Cenzo Contracting LLC | 1951 Nw 7th Ave | Suite 600 | Miami, FL 33136 | First Class Mail |
| Ceocfo Magazine | 2690 Coral Landings Blvd | Apt 133 | Palm Harbor, FL 34684 | First Class Mail |
| Cephaxx Motor Sports LLC | 1985 Forest Parkway | Morrow, GA 30260 | | First Class Mail |
| Cerdafied Billing | 40694 Locata Ct | Murrieta, CA 92562 | | First Class Mail |
| Cerebellum, Inc. | 408 E. Orange Grove Blvd. | New Era Cleaners | Pasadena, CA 91104 | First Class Mail |
| Cerebral Management Group | 13347 Mission Tierra Way | Granada Hills, CA 91344 | | First Class Mail |
| Cerritos Home Care Corp | 11541 Bingham St | Cerritos, CA 90703 | | First Class Mail |
| Cerrondetua, Inc | 832 Spur 138 | Jonesboro, GA 30236 | | First Class Mail |
| Certified Auto Repair Of Dade Inc | 14199 Hwy 11 North | Trenton, GA 30752 | | First Class Mail |
| Certified Diamonds & Gemstones, Inc. | 169 East Flagler St | Suite 1025 | Miami, FL 33131 | First Class Mail |
| Certified Hill Country Electric, Incorporated | 28 Sun Valley Drive | Spring Branch, TX 78070 | | First Class Mail |
| Certified Home Investors, LLP | 528 North Park Drive | Perth Amboy, NJ 08861 | | First Class Mail |
| Certified Personal Training LLC | 13085 West 20th Ave | Golden, CO 80401 | | First Class Mail |
| Cer-Tor Lath & Plastering | 7236 Brentwood Blvd | Brentwood, CA 94513 | | First Class Mail |
| Cervantes Trucking | 11622 Lark Ct | Fontana, CA 92337 | | First Class Mail |
| Cervini - Consulting | 112 Founders Drive | Flat Rock, NC 28731 | | First Class Mail |
| Cesar Belen | Address Redacted | | | First Class Mail |
| Cesar Duarte | Address Redacted | | | First Class Mail |
| Cesar Enriquez | Address Redacted | | | First Class Mail |
| Cesar Fernandez | Address Redacted | | | First Class Mail |
| Cesar Gutierrez | Address Redacted | | | First Class Mail |
| Cesar Santos | Address Redacted | | | First Class Mail |
| Cesar Transportation Services | 91 E 31st St | Brooklyn, NY 11226 | | First Class Mail |
| Cesar Zambrano | Address Redacted | | | First Class Mail |
| Cest Group LLC | 3247 Walters Lane | 203 | District Height, MD 20747 | First Class Mail |
| Cf Construction | 1661 E 28th St | Brooklyn, NY 11229 | | First Class Mail |
| Cfg Corporation | Route 73 | Palmyra, NJ 08065 | | First Class Mail |
| Cfl Systems, Inc. | 1866 Donahue Dr | Ocoee, FL 34761 | | First Class Mail |
| Cfm Heating & Cooling, Inc | 11417 120th Ave. Ne | 100 | Kirkland, WA 98033 | First Class Mail |
| Cfo Resource Management LLC | 16 Corn Hill Drive | Morristown, NJ 07960 | | First Class Mail |
| Cfs Yardarm Installation Service LLC | 13562 Hawkeye Dr | Orlando, FL 32837 | | First Class Mail |
| Cft Consulting Group Co Inc | 660 Jennings Ave | W Hempstead, NY 11552 | | First Class Mail |
| Cg Expedited Services | 552 East Carson St | 104 | Carson, CA 90745 | First Class Mail |
| Cg Multi Services Corporation | 2140 Amsterdam Ave | New York, NY 10032 | | First Class Mail |
| Cgn Cleaning Service LLC | 116 Park Pl | Mckees Rocks, PA 15136 | | First Class Mail |
| Cgrs Properties LLC | 255-42 148th Drive | Rosedale, NY 11422 | | First Class Mail |
| Cgt Productions | 534 Peregrina Road | Santa Barbara, CA 93105 | | First Class Mail |
| Ch Cosmo LLC | 909 Fenceline Drive | Argyle, TX 76226 | | First Class Mail |
| Ch Talent Agency LLC | 8545 W Warm Springs Rd A4 | 233 | Las Vegas, NV 89113 | First Class Mail |
| Ch Zimmerman Jr | Address Redacted | | | First Class Mail |
| Ch&W, LLC | 860 Hebron Pkwy. | Suite 1001 | Lewisville, TX 75057 | First Class Mail |
| Chabad At The Civic Center Inc | 1380 Nw 16th St | Miami, FL 33125 | | First Class Mail |
| Chabad Jewish Center Mission Viejo | 24041 Marguerite Parkway | Mission Viejo, CA 92692 | | First Class Mail |
| Chabad Of Tamarac | 9013 Nw 38th Drive | Apt 208 | Coral Springs, FL 33065 | First Class Mail |
| Chacha Beauty LLC | 400 N State Rd 7 | Ste 407 | Lauderdale Lakes, FL 33319 | First Class Mail |
| Chacon LLC | 1860 Burk Rd | Las Cruces, NM 88004 | | First Class Mail |
| Chad A. Peterson | Address Redacted | | | First Class Mail |
| Chad Brooks | Address Redacted | | | First Class Mail |
| Chad Durham | Address Redacted | | | First Class Mail |
| Chad Evan | Address Redacted | | | First Class Mail |
| Chad Farmer | Address Redacted | | | First Class Mail |
| Chad Hale | Address Redacted | | | First Class Mail |
| Chad Hotle | Address Redacted | | | First Class Mail |
| Chad Kessler | Address Redacted | | | First Class Mail |
| Chad Lodato LLC | 6145 Copper Crest Drive | Las Vegas, NV 89130 | | First Class Mail |
| Chad M Haines | Address Redacted | | | First Class Mail |
| Chad M. Crum | Address Redacted | | | First Class Mail |
| Chad Sievers | Address Redacted | | | First Class Mail |
| Chad Williams | Address Redacted | | | First Class Mail |
| Chad Wilson | Address Redacted | | | First Class Mail |
| Chadick+Kimball, LLC | 508 Fawnhill Drive | Langhorne, PA 19047 | | First Class Mail |
| Chadlekoi | Address Redacted | | | First Class Mail |
| Chadsedy Clay Inc, | 2240 Canvasback Dr. | Indianapolis, IN 46234 | | First Class Mail |
| Chadwick Excavation LLC | 805 S Harrison | West, TX 76691 | | First Class Mail |
| Chadwick Lauderdale | Address Redacted | | | First Class Mail |
| Chadwick Timothee | Address Redacted | | | First Class Mail |
| Chaff Inc | 695 Short E St | Thomaston, GA 30286 | | First Class Mail |
| Chagolla Trucking | 6198 S Cherry Ave | Fresno, CA 93706 | | First Class Mail |
| Chahinda Hajjou | Address Redacted | | | First Class Mail |
| Chahoofin | 435 Park St | Lacresent, MN 55947 | | First Class Mail |
| Chaichana Faksuwan | Address Redacted | | | First Class Mail |
| Chaim Bryski | Address Redacted | | | First Class Mail |
| Chaim Ginsburg | Address Redacted | | | First Class Mail |
| Chain Equioment Solutions | 1030 Explorer St | Duncanville, TX 75137 | | First Class Mail |
| Chakaa Inc | 733 West Naomi Ave Unit I | Arcadia, CA 91007 | | First Class Mail |
| Chakan LLC | 223 K. St. | Hoquiam, WA 98550 | | First Class Mail |
| Chakira Lundy | Address Redacted | | | First Class Mail |
| Chakra Shanti Holistic Massage & Bodywork | 798 Cass St | Suite 202 | Monterey, CA 93940 | First Class Mail |
| Chalan Pugh | Address Redacted | | | First Class Mail |
| Chalicia Curtis | Address Redacted | | | First Class Mail |
| Chalinee S Messer | Address Redacted | | | First Class Mail |
| Challenge Consulting LLC | 1712 Pioneer Ave. | Ste. 7000 | Cheyenne, WY 82001 | First Class Mail |
| Chamara Hostel | Address Redacted | | | First Class Mail |
| Chambal.Com Inc | 390 Bedford Rd | Ridgewood, NJ 07450 | | First Class Mail |
| Chamberlain Consultants | 2952 N Cromwell Dr | Wichita, KS 67204 | | First Class Mail |
| Chamberlain Electric Co., LLC | 381 United Court | Suite 8 | Lexington, KY 40509 | First Class Mail |
| Chamberlayne House North | 3822 Chamberlayne Ave. | Richmond, VA 23227 | | First Class Mail |
| Chambi Law Firm, P.L.C. | 1011 N Larch St | Lansing, MI 48906 | | First Class Mail |
| Chambliss Consulting | 114 Old Settlers Trail | Waxahachie, TX 75167 | | First Class Mail |
| Chameleons Hair Salon | 2 Conz St | Unit 64 | Northampton, MA 01060 | First Class Mail |
| Chamomile Nail Spa LLC | 1505 George Dieter Dr | 108 | El Paso, TX 79936 | First Class Mail |
| Champagne & Sons Inc. | 8 Fritz Place | N Plainfield, NJ 07060 | | First Class Mail |
| Champagne Bakery LLC | 9200 Bolsa Ave. | Unit 116 | Westminster, CA 92683 | First Class Mail |
| Champagne Hippies LLC | 24 Eastman St | St Augustine, FL 32084 | | First Class Mail |
| Champe Residence LLC | 27-29 Colleen St | Newark, NJ 07106 | | First Class Mail |
| Champion Awards & Specialties | 9269 Utica Ave. | Suite 140 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Champion Leads LLC | 4413 39th St | Unit B | San Diego, CA 92116 | First Class Mail |
| Champion Pet Salon | 26268 East Huron River Drive | Flat Rock, MI 48134 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Champion Trophies, Inc | 3421 Kirkwood Hwy | Wilmington, DE 19808 | | First Class Mail |
| Champion Wiring Inc. | 529 S Broadway 4021 | Los Angeles, CA 90013 | | First Class Mail |
| Champions Fitness, LLC | 5441 Jones Creek Road | Baton Rouge, LA 70817 | | First Class Mail |
| Champions Health & Racquet Club Corp | 8850 Santa Rosa Road | Atascadero, CA 93422 | | First Class Mail |
| Chan Bae Seung | Address Redacted | | | First Class Mail |
| Chan Chiropractic Healthcare Place Inc. | dba Uptown Wellness Center | 7354 Painter Ave | Whittier, CA 90602 | First Class Mail |
| Chan Danielle D | Address Redacted | | | First Class Mail |
| Chan Investments Of Ohio Corp | 2169 Richland Mall | Mansfield, OH 44906 | | First Class Mail |
| Chan LLC | 12020 Aurora Ave N | Seattle, WA 98133 | | First Class Mail |
| Chanail | 4363 Township Ave | Simi Valley, CA 93063 | | First Class Mail |
| Chance Lucas | Address Redacted | | | First Class Mail |
| Chances R Sportscards LLC | Attn: Heather Eggink | 5706 Sauvignon St | Evans, CO 80634 | First Class Mail |
| Chancy Davis | Address Redacted | | | First Class Mail |
| Chanda Chau | Address Redacted | | | First Class Mail |
| Chanda Joseph | Address Redacted | | | First Class Mail |
| Chandra Gaskin | Address Redacted | | | First Class Mail |
| Chandra Locke | Address Redacted | | | First Class Mail |
| Chandra Thorne | Address Redacted | | | First Class Mail |
| Chandrakant Patel Md | Address Redacted | | | First Class Mail |
| Chanel Cartel LLC | 1725 N Foster Ave | Decatur, IL 62526 | | First Class Mail |
| Chanel Fernandez | Address Redacted | | | First Class Mail |
| Chanel Scott | Address Redacted | | | First Class Mail |
| Chaney Hoang | Address Redacted | | | First Class Mail |
| Chang Cai Lin | Address Redacted | | | First Class Mail |
| Chang Hoon Kang | Address Redacted | | | First Class Mail |
| Chang Kyu Lee | Address Redacted | | | First Class Mail |
| Chang Sik Hong | Address Redacted | | | First Class Mail |
| Chang Wei, Inc. | 2469 Cobb Pkwy Se | Smyrna, GA 30080 | | First Class Mail |
| Change For Life Wellness & Aesthetics LLC | 650 Pennsylvania Ave S.E., Ste 250 | Suite 250 | Washington, DC 20003 | First Class Mail |
| Changers Church Inc | 405 South Dekalb St 2803 | Shelby, NC 28150 | | First Class Mail |
| Changez Hair Salon | 38 Wilson Rd | Suite B | Humble, TX 77338 | First Class Mail |
| Changing Stages | 11120 Hayne Blvd | New Orleans, LA 70128 | | First Class Mail |
| Changle Co | 5130 80th St | Lubbock, TX 79424 | | First Class Mail |
| Changs Garden | 1000 Pocatello Creek Rd | Pocatello, ID 83201 | | First Class Mail |
| Changyong Choi | Address Redacted | | | First Class Mail |
| Chanika Marquita | Address Redacted | | | First Class Mail |
| Chanin Tomlinson | Address Redacted | | | First Class Mail |
| Chaninah Zweihorn, Orthodontist P.C. | 15025 Union Tpke | Flushing, NY 11367 | | First Class Mail |
| Chankatrice Farmer | 2830 Nw 55th Ave | Apt 2B | Lauderhill, FL 33313 | First Class Mail |
| Chanmun Park | Address Redacted | | | First Class Mail |
| Channel (H), Inc. | 51 Market St | Rear | Amesbury, MA 01913 | First Class Mail |
| Chan'S Wine & Spirits-Dorchester, Inc | 755 Gallivan Blvd | Dorchester, MA 02122 | | First Class Mail |
| Chanson Gilbert | Address Redacted | | | First Class Mail |
| Chantale Jenkins | Address Redacted | | | First Class Mail |
| Chantel Phillips | Address Redacted | | | First Class Mail |
| Chantell Cudger | Address Redacted | | | First Class Mail |
| Chanteria Moncur | Address Redacted | | | First Class Mail |
| Chantey Freeman | Address Redacted | | | First Class Mail |
| Chantina Polnitz | Address Redacted | | | First Class Mail |
| Chantol Samuels | Address Redacted | | | First Class Mail |
| Chanton Enterprises LLC | 1500 7th St, Ste 1F | Sacramento, CA 95814 | | First Class Mail |
| Chantreka Thomas | Address Redacted | | | First Class Mail |
| Chantres Cell Phone Repair | 4767 Sw 8th St | Miami, FL 33144 | | First Class Mail |
| Chanty Pea | Address Redacted | | | First Class Mail |
| Chaotic Ingenuity Enterprises, LLC. | 7017 Derby Drive | Owens Cross Roads, AL 35763 | | First Class Mail |
| Chap Club Group, L.L.C. | 8307 Gulf Fwy | Houston, TX 77017 | | First Class Mail |
| Chapdelain Construction | 1200 Milton Road | Napa, CA 94559 | | First Class Mail |
| Chapman & Company | 72 Clapboard Hill Road | New Canaan, CT 06840 | | First Class Mail |
| Chapman Building Maintenance | 906 Scott Blvd. | Santa Clara, CA 95050 | | First Class Mail |
| Chapman Precious Metals | Attn: James Chapman | 26172 Vincent Dr | Denham Springs, LA 70726 | First Class Mail |
| Chapman'S Garage | 1257 Henrico Road | Conley, GA 30288 | | First Class Mail |
| Chapo Ent Inc | 599 Shiloh Rd | Jenkinsburg, GA 30234 | | First Class Mail |
| Chaquelah Davis | Address Redacted | | | First Class Mail |
| Chaquita Daniels | Address Redacted | | | First Class Mail |
| Character Builders LLC | 8201 W Capitol Drive, Ste 101 | Milwaukee, WI 53222 | | First Class Mail |
| Charanjit Singh | Address Redacted | | | First Class Mail |
| Charay Askew Bruce | Address Redacted | | | First Class Mail |
| Chardi Kalaji, Inc | 529 Flint River Rd | Riverdale, GA 30274 | | First Class Mail |
| Chareese Riddick | Address Redacted | | | First Class Mail |
| Charing Hill Inc | 4642 Forman Ave | Toluca Lake, CA 91602 | | First Class Mail |
| Charion Lockett | Address Redacted | | | First Class Mail |
| Charis Group | 5806 Burgundy Road | Dallas, TX 75230 | | First Class Mail |
| Charisma One Enterprises | 3730 Campbellton Rd | Atlanta, GA 30331 | | First Class Mail |
| Charissa Hartunian | Address Redacted | | | First Class Mail |
| Charisse Williams | Address Redacted | | | First Class Mail |
| Charita Lucas | Address Redacted | | | First Class Mail |
| Charity Gattis | Address Redacted | | | First Class Mail |
| Charity Gillespie | Address Redacted | | | First Class Mail |
| Charlena Fuller | Address Redacted | | | First Class Mail |
| Charlena Grant | Address Redacted | | | First Class Mail |
| Charlene Hunt | Address Redacted | | | First Class Mail |
| Charlene L Taylor | Address Redacted | | | First Class Mail |
| Charlene Mcintyer | Address Redacted | | | First Class Mail |
| Charlene Moore | Address Redacted | | | First Class Mail |
| Charlene Nguyen | Address Redacted | | | First Class Mail |
| Charlene Rodriguez | Address Redacted | | | First Class Mail |
| Charlene Standridge, Jd | Address Redacted | | | First Class Mail |
| Charlenes Make Up Room | 1758 Sterling Lane | Lewisville, TX 75067 | | First Class Mail |
| Charles A Bethea | Address Redacted | | | First Class Mail |
| Charles A Romano | Address Redacted | | | First Class Mail |
| Charles A Tomasello | Address Redacted | | | First Class Mail |
| Charles A Warren | Address Redacted | | | First Class Mail |
| Charles A. Goldberg | Address Redacted | | | First Class Mail |
| Charles A. Navarro | Address Redacted | | | First Class Mail |
| Charles Abney | Address Redacted | | | First Class Mail |
| Charles Adams | Address Redacted | | | First Class Mail |
| Charles Armstrong | Address Redacted | | | First Class Mail |
| Charles Arthur Mcbride | Address Redacted | | | First Class Mail |
| Charles August Wackerman | Address Redacted | | | First Class Mail |
| Charles B. Peugh Lmft, Inc. | 49370 Rd 426, Ste B | Oakhurst, CA 93644 | | First Class Mail |
| Charles Baker | Address Redacted | | | First Class Mail |
| Charles Banks Iii | Address Redacted | | | First Class Mail |
| Charles Bates Inc. | 40817 Morning Glory Drive | Murrieta, CA 92562 | | First Class Mail |
| Charles Berkowitz | Address Redacted | | | First Class Mail |
| Charles Boone | Address Redacted | | | First Class Mail |
| Charles Boyd | Address Redacted | | | First Class Mail |
| Charles Bradbury | Address Redacted | | | First Class Mail |
| Charles Burrell Jr | Address Redacted | | | First Class Mail |
| Charles Burton | Address Redacted | | | First Class Mail |
| Charles Campbell | Address Redacted | | | First Class Mail |
| Charles Carlson | Address Redacted | | | First Class Mail |
| Charles Daniels | Address Redacted | | | First Class Mail |
| Charles Dansby | Address Redacted | | | First Class Mail |
| Charles Durley | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Charles E Warner Iii | 2409 Michigan Ave | Metairie, LA 70003 | | First Class Mail |
| Charles E. Carroll | Address Redacted | | | First Class Mail |
| Charles Evans | Address Redacted | | | First Class Mail |
| Charles Freeman | Address Redacted | | | First Class Mail |
| Charles Fundaro Family Chiropractic | 1850 82nd St | Brooklyn, NY 11214 | | First Class Mail |
| Charles G. Resnick | Address Redacted | | | First Class Mail |
| Charles Geukgeuzian | Address Redacted | | | First Class Mail |
| Charles H. Lloyd, Jr. | Address Redacted | | | First Class Mail |
| Charles Hendrix | Address Redacted | | | First Class Mail |
| Charles Hilton | Address Redacted | | | First Class Mail |
| Charles J Noti Iv | Address Redacted | | | First Class Mail |
| Charles Jefferson Trucking | 220 Purdy Road | Emporia, VA 23847 | | First Class Mail |
| Charles Jett | Address Redacted | | | First Class Mail |
| Charles Johnson | Address Redacted | | | First Class Mail |
| Charles L. Derrick | Address Redacted | | | First Class Mail |
| Charles M Hamilton | Address Redacted | | | First Class Mail |
| Charles M. Burgess Iii | Address Redacted | | | First Class Mail |
| Charles M. Citrenbaum, Ph.D. | 9199 Reisterstown Rd | Suite 203B | Owings Mills, MD 21117 | First Class Mail |
| Charles Maddox Pools & Spas | 13422 73rd St N | W Palm Beach, FL 33411 | | First Class Mail |
| Charles Mallory | Address Redacted | | | First Class Mail |
| Charles Manali | Address Redacted | | | First Class Mail |
| Charles Marvin Dds, P.C. | 978 Route 45 | Suite 207 | Pomona, NY 10970 | First Class Mail |
| Charles Mcfarland Construction LLC | 3400 Legion St | Lake Charles, LA 70615 | | First Class Mail |
| Charles Mckell | Address Redacted | | | First Class Mail |
| Charles Milo | Address Redacted | | | First Class Mail |
| Charles Moreau, M.D. | Address Redacted | | | First Class Mail |
| Charles N Miramon Jr | Address Redacted | | | First Class Mail |
| Charles Nelson | Address Redacted | | | First Class Mail |
| Charles Olivas | Address Redacted | | | First Class Mail |
| Charles Olvis | Address Redacted | | | First Class Mail |
| Charles Osong | Address Redacted | | | First Class Mail |
| Charles Perkins | Address Redacted | | | First Class Mail |
| Charles Perry | Address Redacted | | | First Class Mail |
| Charles Pugh | Address Redacted | | | First Class Mail |
| Charles Quesada | Address Redacted | | | First Class Mail |
| Charles R High | Address Redacted | | | First Class Mail |
| Charles R Weber & Company Inc | 3 Greenwich Office Park | Greenwich, CT 06831 | | First Class Mail |
| Charles Readon | Address Redacted | | | First Class Mail |
| Charles Richard | Address Redacted | | | First Class Mail |
| Charles Roberts Pictures | 146 32 231 St | Springfield Gardens, NY 11413 | | First Class Mail |
| Charles Sampson | Address Redacted | | | First Class Mail |
| Charles Scanio | Address Redacted | | | First Class Mail |
| Charles Scott Collins | Address Redacted | | | First Class Mail |
| Charles Shaver, Pa | Address Redacted | | | First Class Mail |
| Charles Stilwell | Address Redacted | | | First Class Mail |
| Charles Swan | Address Redacted | | | First Class Mail |
| Charles Sylvester Alridge Iii | Address Redacted | | | First Class Mail |
| Charles T Laveck Dba | 25 Davis St | Easthampton, MA 01027 | | First Class Mail |
| Charles Taylor | Address Redacted | | | First Class Mail |
| Charles Techie-Menson | Address Redacted | | | First Class Mail |
| Charles Thaddeus Carlton Pllc | 505 N. Peninsula Ave | New Smyrna Beach, FL 32169 | | First Class Mail |
| Charles Tiller | Address Redacted | | | First Class Mail |
| Charles W Waddell Jr | Address Redacted | | | First Class Mail |
| Charles Wallace | Address Redacted | | | First Class Mail |
| Charles Whitney Strotz | Address Redacted | | | First Class Mail |
| Charles Williams | Address Redacted | | | First Class Mail |
| Charles Wilson | Address Redacted | | | First Class Mail |
| Charles Wilson | Address Redacted | | | First Class Mail |
| Charleston Eatery Inc. | 2811 Reidville Road, Ste 16 | Spartanburg, SC 29301 | | First Class Mail |
| Charley'S Inc Of Mankato | 920 Madison Ave | Mankato, MN 56001 | | First Class Mail |
| Charlie Bass | Address Redacted | | | First Class Mail |
| Charlie Bone | Address Redacted | | | First Class Mail |
| Charlie Henderson | Address Redacted | | | First Class Mail |
| Charlie Mabrey | Address Redacted | | | First Class Mail |
| Charlie Nguyen | Address Redacted | | | First Class Mail |
| Charlie Pauhill | Address Redacted | | | First Class Mail |
| Charlie Rubin Studio LLC | 544 Park Ave | Ste 631 | Brooklyn, NY 11205 | First Class Mail |
| Charlie Thompson | Address Redacted | | | First Class Mail |
| Charlie Trucking | 2642 Gassmann Dr | San Jose, CA 95121 | | First Class Mail |
| Charlie'S Angels Beauty Bar | 1635 W. Trade St | 1F | Charlotte, NC 28216 | First Class Mail |
| Charlie'S Outboard Repair LLC | 5505 E Hwy 67 | Alvarado, TX 76009 | | First Class Mail |
| Charline Smart | Address Redacted | | | First Class Mail |
| Charlotte C. Czwakiel Buy | 1205 N. East Ave. | Oak Park, IL 60302 | | First Class Mail |
| Charlotte Groves | Address Redacted | | | First Class Mail |
| Charlotte Robinson | Address Redacted | | | First Class Mail |
| Charlton Mitchell | Address Redacted | | | First Class Mail |
| Charlton Plumbing Inc. | 592 Cordun Ct E | Lawrenceville, GA 30043 | | First Class Mail |
| Charlton'S Grill & Tap LLC | 985 Cranberry Crk | Roswell, GA 30076 | | First Class Mail |
| Charly Baker | Address Redacted | | | First Class Mail |
| Charm City Kids Childcare LLC | 6619 Birchwood Ave | Baltimore, MD 21214 | | First Class Mail |
| Charm Thai Kitchen, LLC | 960 Schillinger Rd, Ste K | Mobile, AL 36695 | | First Class Mail |
| Charmaine Dock | Address Redacted | | | First Class Mail |
| Charmaine Dunn | Address Redacted | | | First Class Mail |
| Charmaine Hinton | Address Redacted | | | First Class Mail |
| Charmaine Thompson | Address Redacted | | | First Class Mail |
| Charmed To Perfection LLC | 21401 Franklin Rd | Maple Heights, OH 44137 | | First Class Mail |
| Charmell Slater LLC | 4420 Kim St | Snellville, GA 30039 | | First Class Mail |
| Charmia Linen | Address Redacted | | | First Class Mail |
| Charming Beauty Inc | 206 N Fairmont Ave | Morristown, TN 37814 | | First Class Mail |
| Charming Chanel LLC | 6016 Winged Elm Ct | Charlotte, NC 28212 | | First Class Mail |
| Charmsations | 8401 N Elmwood Ave | Kansas City, MO 64156 | | First Class Mail |
| Charmyne Howell Kabbara | Address Redacted | | | First Class Mail |
| Charneice Chatman | Address Redacted | | | First Class Mail |
| Charngtzu Chen | Address Redacted | | | First Class Mail |
| Charnita Mathis | Address Redacted | | | First Class Mail |
| Charo Aand Friends Corp | 117-39 Farmers Blvd | | Saints Albans, NY 11412 | First Class Mail |
| Charoen Chai Corporation | 4501 Mission Bay Dr | Ste 1B | San Diego, CA 92109 | First Class Mail |
| Charons | 1519 W 103rd St | Los Angeles, CA 90047 | | First Class Mail |
| Charoprah Smith | Address Redacted | | | First Class Mail |
| Char-Ron Lounge | 119 N Main St | Newkirk, OK 74647 | | First Class Mail |
| Charrow Cotton | Address Redacted | | | First Class Mail |
| Charter Oak Flooring LLC | 12 Beecher Rd | Bristol, CT 06010 | | First Class Mail |
| Chartwell Risk Advisors, LLC | 2547 23rd Rd N | Arlington, VA 22207 | | First Class Mail |
| Chasawa Smith | Address Redacted | | | First Class Mail |
| Chase Auto Sale Inc | 819 S 9th St | Modesto, CA 95351 | | First Class Mail |
| Chase Flooring 1 LLC | 6841 70th Ave N | Pinellas Park, FL 33781 | | First Class Mail |
| Chase Hosea | Address Redacted | | | First Class Mail |
| Chase Woolard | 11725 Northwoods Blvd | Truckee, CA 96161 | | First Class Mail |
| Chase'S Carpet & Blinds, Inc. | 4740 East 2nd St | Suite 25 | Benicia, CA 94510 | First Class Mail |
| Chasing Chicken | 109 Grant Ave | Jersey City, NJ 07305 | | First Class Mail |
| Chasity Coley | Address Redacted | | | First Class Mail |
| Chasity Simon | Address Redacted | | | First Class Mail |
| Chasity'S Cafe LLC | 2208 Vandola Rd | Danville, VA 24541 | | First Class Mail |
| Chasnick Group, LLC | 370 Deer Path Trail | Waterford, MI 48327 | | First Class Mail |
| Chasnick Group, LLC | Attn: David Chasnick | 370 Deer Path Trail | Waterford, MI 48327 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chassis Fab | Address Redacted | | | First Class Mail |
| Chatara White | Address Redacted | | | First Class Mail |
| Chateau Barber Shop | 1521 Third St | Napa, CA 94559 | | First Class Mail |
| Chateau Nail Salon Inc | 819 W Esplanade Ave, Ste D | Kenner, LA 70065 | | First Class Mail |
| Chats Speech Therapy & More, Inc. | 414 Orchard Ave | Annex | Oswego, IL 60543 | First Class Mail |
| Chatuporn Phanthumchinda | Address Redacted | | | First Class Mail |
| Chatzi Chinam Inc. | 5822 Myrtle Ave | Ridgewood, NY 11385 | | First Class Mail |
| Chau Bui | Address Redacted | | | First Class Mail |
| Chau M Pham | Address Redacted | | | First Class Mail |
| Chau Nguyen | Address Redacted | | | First Class Mail |
| Chau Nguyen | Address Redacted | | | First Class Mail |
| Chau Nguyen | Address Redacted | | | First Class Mail |
| Chau Tran | Address Redacted | | | First Class Mail |
| Chauhan Brothers Transport | 4505 Briana Ct | Keyes, CA 95328 | | First Class Mail |
| Chaunceys Love Transportation LLC | 1756 Little Creek Dr | Lawrenceville, GA 30045 | | First Class Mail |
| Chauncey'S Services, LLC | 10660 161st Rd | Live Oak, FL 32060 | | First Class Mail |
| Chauniece Washington | Address Redacted | | | First Class Mail |
| Chauntay Williams | Address Redacted | | | First Class Mail |
| Chava Easley | Address Redacted | | | First Class Mail |
| Chavezfamilydaycare | 920 Stanley Ave | Long Beach, CA 90804 | | First Class Mail |
| Chavonius Barber | Address Redacted | | | First Class Mail |
| Chavushmarketinvest | 101 N Victory Blvd | Burbank, CA 91502 | | First Class Mail |
| Chaya E Pollack | Address Redacted | | | First Class Mail |
| Chaya Engel | Address Redacted | | | First Class Mail |
| Chaya Kohn | Address Redacted | | | First Class Mail |
| Chayaveda Integrative Healing Arts Studio | 2631 Nw 41st St | Suite E6 | Gainesville, FL 32606 | First Class Mail |
| Chayfton Johnson | Address Redacted | | | First Class Mail |
| Che Broadway LLC | 5010 N. Broadway | Chicago, IL 60640 | | First Class Mail |
| Che Hien Khanh Desert House | 9854 Bolsa Ave | Westminster, CA 92683 | | First Class Mail |
| Chealisa LLC | 1822 S Kirkwood Rd | Ste A | Houston, TX 77077 | First Class Mail |
| Checkin Tech., LLC | 13900 Jog Road | Suite 203-284 | Delray Beach, FL 33446 | First Class Mail |
| Checotah Creek Holdings | 11011 Hwy 290 East | Manor, TX 78653 | | First Class Mail |
| Chedvy Wigs Inc | 231 Remsen Ave | Monsey, NY 10952 | | First Class Mail |
| Cheese Flynn | Address Redacted | | | First Class Mail |
| Cheese Master | 8204 Birch St | Manassas, VA 20111 | | First Class Mail |
| Cheese Roll Place Partners LLC | 86 Fowler Ave | Revere, MA 02151 | | First Class Mail |
| Chef Ena Kitchen | 2100 Nw 107th Terr | Sunrise, FL 33322 | | First Class Mail |
| Chef Huang LLC | 10236 Curry Ford Rd | Orlando, FL 32825 | | First Class Mail |
| Chef Julia May Homestyle Kitchen LLC | 1901 2nd Ave North | Bessemer, AL 35020 | | First Class Mail |
| Chef Niel 305 Catering LLC. | 7541 Nw 16th St | 1408 | Plantation, FL 33313 | First Class Mail |
| Chef Rob Champion | 403 Tree Creek Parkway | Lawrenceville, GA 30043 | | First Class Mail |
| Chef Zaher Inc | 219 Haledon Ave | Paterson, NJ 07503 | | First Class Mail |
| Chekela Whitcomb | Address Redacted | | | First Class Mail |
| Chekitaa LLC | 1901 Celtic Rd | Tallahassee, FL 32317 | | First Class Mail |
| Cheles Tacos & Grill | 521 S A St | Suite B | Madera, CA 93638 | First Class Mail |
| Chelles Conch LLC | 1430 Nw 52nd St | Miami, FL 33142 | | First Class Mail |
| Chelsea A. Sanders | Address Redacted | | | First Class Mail |
| Chelsea Advertising & Transpo Inc | 18100 Nw 4th Ave | Miami, FL 33169 | | First Class Mail |
| Chelsea Cardoza | Address Redacted | | | First Class Mail |
| Chelsea Carey | Address Redacted | | | First Class Mail |
| Chelsea J Harris | Address Redacted | | | First Class Mail |
| Chelsea Sommers, LLC | 1088 Mercer St | Atlanta, GA 30316 | | First Class Mail |
| Chemo'S Place Inc. | 1401 S. 48th Ct | Cicero, IL 60804 | | First Class Mail |
| Chen Feng LLC | 3910 Flat Shoals Pkwy | Ste 109 | Decatur, GA 30034 | First Class Mail |
| Chen Fishfarm LLC | 1024 E J St | Chula Vista, CA 91910 | | First Class Mail |
| Chen Jian Rong | Address Redacted | | | First Class Mail |
| Chen Plus LLC | 7367 Ne Imbrie Drive | Hillsboro, OR 97124 | | First Class Mail |
| Chena Rutlin | Address Redacted | | | First Class Mail |
| Cheng Du Spicy Food Inc. | 3717 Prince St Unit | Flushing, NY 11354 | | First Class Mail |
| Cheng Tran | Address Redacted | | | First Class Mail |
| Cheng Tsung Lin | Address Redacted | | | First Class Mail |
| Chenglong Liu | Address Redacted | | | First Class Mail |
| Chenice International Inc | 359 N Shadyglen Dr | Covina, CA 91724 | | First Class Mail |
| Chen'S Union Express Inc | 15716 16th Ave | Whitestone, NY 11357 | | First Class Mail |
| Chenxi 88 Restaurant Inc | 4410 Westway Park Blvd, Ste 500 | Houston, TX 77041 | | First Class Mail |
| Cher Care LLC | 3250 Se Willoughby Blvd | Stuart, FL 34994 | | First Class Mail |
| Cheresa Tucker | Address Redacted | | | First Class Mail |
| Cheri A Wright | Address Redacted | | | First Class Mail |
| Cheri E Surface | Address Redacted | | | First Class Mail |
| Cherie Sears Simpson | Address Redacted | | | First Class Mail |
| Cherie'S Canine Casa | 4502 Sw Brace Point Dr | Seattle, WA 98136 | | First Class Mail |
| Cherilyn Cowell | Address Redacted | | | First Class Mail |
| Cherise Meeks | Address Redacted | | | First Class Mail |
| Chermaine Williams | Address Redacted | | | First Class Mail |
| Cherokee Steak House, Inc | 2710 Canton Road | Marietta, GA 30066 | | First Class Mail |
| Cheronna Morton | Address Redacted | | | First Class Mail |
| Cherron Hodges | Address Redacted | | | First Class Mail |
| Cherry Dunn LLC | 8545 Shadow Court | Coral Springs, FL 33071 | | First Class Mail |
| Cherry Hills Cleaners Ins. | 2455 S University Blvd | Denver, CO 80210 | | First Class Mail |
| Cherry Jones | Address Redacted | | | First Class Mail |
| Cherry Symone Milton | Address Redacted | | | First Class Mail |
| Cherry Waddy LLC | 3510 N. Clinton St. | Ft Wayne, IN 46805 | | First Class Mail |
| Cherrytree Design & Development, Inc. | 521 Beaver Road | Selinsgrove, PA 17870 | | First Class Mail |
| Chervenak & Associates, P.C. | 1140 Us Hwy 287 | Suite 400-314 | Broomfield, CO 80020 | First Class Mail |
| Chervone Gilbert | Address Redacted | | | First Class Mail |
| Cheryl Arnold | Address Redacted | | | First Class Mail |
| Cheryl Black | Address Redacted | | | First Class Mail |
| Cheryl Blake | Address Redacted | | | First Class Mail |
| Cheryl Bufford | Address Redacted | | | First Class Mail |
| Cheryl Cross | Address Redacted | | | First Class Mail |
| Cheryl Duncan | dba Cheryl Duncan | 17740 Puerto Oro Lane | Ramona, CA 92065 | First Class Mail |
| Cheryl Hunter | Address Redacted | | | First Class Mail |
| Cheryl Jocesayllye | Address Redacted | | | First Class Mail |
| Cheryl K. Dilg Lmt, Inc. | 8165 S.E. Palm St | Hobe Sound, FL 33455 | | First Class Mail |
| Cheryl L Burrows | Address Redacted | | | First Class Mail |
| Cheryl L. Foster Cpa | Address Redacted | | | First Class Mail |
| Cheryl Lindner Bookkeeping | 2357 N. Bailey St | Orange, CA 92867 | | First Class Mail |
| Chesapeake Digital Consultants | 8014 Battersea Pl | Severn, MD 21144 | | First Class Mail |
| Chesapeake Facility Resources | 2505 Galeshead Dr | Upper Marlboro, MD 20774 | | First Class Mail |
| Chesapeake Marine Engineering, Inc. | 389 Deale Road | Tracys Landing, MD 20779 | | First Class Mail |
| Chesebrough Tropical Ltd. | dba Tc Pool Repair & Renovation | 113 Buttercup Lane | Huntington, NY 11743 | First Class Mail |
| Cheskel Markowitz | Address Redacted | | | First Class Mail |
| Chessani Truck Repair Inc | 15515 Elmbrook Dr | La Mirada, CA 90638 | | First Class Mail |
| Chesnut Investors LLC | 101 Veranda Circle | Suite 9205 | Atlanta, GA 30312 | First Class Mail |
| Chester Ave Market | 245 Chester Ave | Bakersfield, CA 93301 | | First Class Mail |
| Chester Carter | Address Redacted | | | First Class Mail |
| Chester Covington | Address Redacted | | | First Class Mail |
| Cheung Fu Yeung | Address Redacted | | | First Class Mail |
| Cheung Properties LLC | 12 Sylvester Drive | Framingham, MA 01701 | | First Class Mail |
| Cheval LLC | 1158 Hwy 54 | Moreland, GA 30259 | | First Class Mail |
| Cheveux Salon | 1736 Battleground Ave | Greensboro, NC 27408 | | First Class Mail |
| Chevonne Williams | Address Redacted | | | First Class Mail |
| Chevoyn Montgomery | dba Chevoyn Montgomery | 1227 Blackberry Hollow Dr | Houston, TX 77073 | First Class Mail |
| Chevron Prime, LLC | 336 Joseph E Lowery Blvd Nw | Atlanta, GA 30314 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cheyenne Bauer | Address Redacted | | | First Class Mail |
| Cheyenne Carrie Johnson | Address Redacted | | | First Class Mail |
| Cheyenne Sickle Hunter Jumpers, LLC | 72 New Mill Rd | Smithtown, NY 11787 | | First Class Mail |
| Chez Avril | Address Redacted | | | First Class Mail |
| Chez Bella Nails & Spa | 416 Boston Post Road East | Ste 9 | Marlborough, MA 01752 | First Class Mail |
| Chezi Ram, Dvm | Address Redacted | | | First Class Mail |
| Chh Em, Pllc | 1299 West Ann Arbor Trail | Plymouth, MI 48170 | | First Class Mail |
| Chhuy Hagan | Address Redacted | | | First Class Mail |
| Chi Chi Dental Lab | 6605 Spring Valley Dr. | Alexandria, VA 22312 | | First Class Mail |
| Chi Chi Nails Spa | 4474 Pearl Ave | San Jose, CA 95136 | | First Class Mail |
| Chi Duong | Address Redacted | | | First Class Mail |
| Chi Le | Address Redacted | | | First Class Mail |
| Chi Le | Address Redacted | | | First Class Mail |
| Chi Luu LLC | 1901 W William Cannon Dr, Ste 170 | Austin, TX 78745 | | First Class Mail |
| Chi Ly | Address Redacted | | | First Class Mail |
| Chi Nguyen | Address Redacted | | | First Class Mail |
| Chi Phan | Address Redacted | | | First Class Mail |
| Chi Tran | Address Redacted | | | First Class Mail |
| Chi Vo LLC | 2032 Airport Blvd | Ste E | Mobile, AL 36606 | First Class Mail |
| Chiang & Sons Inc. | 4213 Branch Ave | Marlow Heights, MD 20748 | | First Class Mail |
| Chiarolanza, Deangelis & Digiacomo, LLC | 36 Main St | Madison, NJ 07940 | | First Class Mail |
| Chiavelli Consulting | 263 Franklin Ave | Apt. 46 | Ridgewood, NJ 07450 | First Class Mail |
| Chiayun Chou | Address Redacted | | | First Class Mail |
| Chic Beauty Essentials | 1550 Eddy St | 210 | San Francisco, CA 94115 | First Class Mail |
| Chic Beauty Supply, LLC | 849 Hamilton Xing | Antioch, TN 37013 | | First Class Mail |
| Chic Nail & Spa LLC | 32510 Pacific Hwy S, Ste C | Federal Way, WA 98003 | | First Class Mail |
| Chic Nail Salon | 307 Valley Brook Ave | Lyndhurst, NJ 07071 | | First Class Mail |
| Chic Nails | 1926 Durfee Ave | S El Monte, CA 91733 | | First Class Mail |
| Chicago Area Residential Specialist LLC | 9533 S Euclid | Chicago, IL 60617 | | First Class Mail |
| Chicago Family Therapy Center | 6739 N Richmond St | Chicago, IL 60645 | | First Class Mail |
| Chicago Green Design Inc. | 655 Deerfield Rd | Suite 346 | Deerfield, IL 60015 | First Class Mail |
| Chicago Jazz Publishing & Entertainment Inc | 3500 S. Sangamon | 205 | Chicago, IL 60609 | First Class Mail |
| Chicago Lock | dba Valley Lockworks | 8603 N 22nd Ave, 114 | Phoenix, AZ 85021 | First Class Mail |
| Chicago Mini Mart Inc | 5511 N Lincoln Ave | Chicago, IL 60625 | | First Class Mail |
| Chicago Notary 4 U | 5200 North Sheridan Road | Apt. 606 | Chicago, IL 60640 | First Class Mail |
| Chicago Outlet | P.O. Box 757 | Grayslake, IL 60030 | | First Class Mail |
| Chicago Paddle Company | 939 N Wolcott Ave, Unit 3 | Chicago, IL 60622 | | First Class Mail |
| Chicago Security Professionals | 1003 E 31st St | La Grange Park, IL 60526 | | First Class Mail |
| Chicagoland Leasing & Management | 300 N Lasalle St | Chicago, IL 60654 | | First Class Mail |
| Chicopee Tax Services | 216 Beekman Dr | Agawam, MA 01001 | | First Class Mail |
| Chicweed Design Landscaping LLC | 2132 Dons Way | Vista, CA 92084 | | First Class Mail |
| Chidi | 1045 Glasshouse St | Beaumont, TX 77703 | | First Class Mail |
| Chidi Azinge | Address Redacted | | | First Class Mail |
| Chidi Onuoha | Address Redacted | | | First Class Mail |
| Chief Capital Group | 5645 Castle Creek Parkway N | Indianapolis, IN 46250 | | First Class Mail |
| Chief Property Inc | 8 Water St | Ossining, NY 10562 | | First Class Mail |
| Chien Le | Address Redacted | | | First Class Mail |
| Chieu Le | Address Redacted | | | First Class Mail |
| Chigama LLC | 3000 W Memorial Rd | Suite 103 | Oklahoma City, OK 73120 | First Class Mail |
| Chihua Chuang | Address Redacted | | | First Class Mail |
| Chijioke Okereke | Address Redacted | | | First Class Mail |
| Chikurin 236 LLC | 1702 Ave Z | Brooklyn, NY 11235 | | First Class Mail |
| Child Day Care | 14411 Toho Ct | Houston, TX 77032 | | First Class Mail |
| Child First Intervention, Inc | 4011 Wagner Ave | Schiller Park, IL 60176 | | First Class Mail |
| Children Of Promise, Llc | 606 12th Ave | Franklinton, LA 70438 | | First Class Mail |
| Children Of The Future Christian College Inc | 233 Sw 16th St | Belle Glade, FL 33430 | | First Class Mail |
| Children Solution, LLC | 618 Lindero Canyon Rd., Ste A | Oak Park, CA 91377 | | First Class Mail |
| Childrens Boutique & Treasures | 510 Harold St | Eunice, LA 70535 | | First Class Mail |
| Children'S Day Academy Preschool Inc | 2995 Ave G Nw | Winter Haven, FL 33880 | | First Class Mail |
| Childrens Dentistry Of Hauppauge, LLP | 801 Motor Parkway | Suite 104 | Hauppauge, NY 11788 | First Class Mail |
| Childrens Dentistry Of West Cobb | 5255 Stilesboro Road, Ste 110 | Kennesaw, GA 30152 | | First Class Mail |
| Childrens Garden Learning Academy Inc | 1745 Race St | Denver, CO 80206 | | First Class Mail |
| Children'S Joy LLC | 4708 Torrington Ave. | Parma, OH 44134 | | First Class Mail |
| Children'S Museum Of Montana Inc. | 22 Railroad Square | Great Falls, MT 59401 | | First Class Mail |
| Chile Pepper Grill & Bar | 416 West Washington St | Oregon, IL 61061 | | First Class Mail |
| Chilipepperlabs, Inc. | 2674 E. Main St. | Suite E-233 | Ventura, CA 93003 | First Class Mail |
| Chill Out Cafe LLC | 729 Burdette St | New Orleans, LA 70118 | | First Class Mail |
| Chille Pepper Inc | 1427 N 45 St | Seattle, WA 98103 | | First Class Mail |
| Chillin & Grillin LLC | 751H North Hwy 16 | Denver, NC 28037 | | First Class Mail |
| Chillz Frozen Yogurt, LLC | 22488 Barton Rd, Ste 101 | Grand Terrace, CA 92313 | | First Class Mail |
| Chimere Jackson | Address Redacted | | | First Class Mail |
| Chimere Mccray | Address Redacted | | | First Class Mail |
| Chimney Works | 9026 E Broadway Dr | Olive Branch, MS 38654 | | First Class Mail |
| Chimneys Inc LLC | 188 Woodsdale Ave | Dover, DE 19901 | | First Class Mail |
| Chin Chan | Address Redacted | | | First Class Mail |
| Chin G. Kim, M.D., Inc. | 3400 W Ball Road, Ste 208 | Anaheim, CA 92804 | | First Class Mail |
| Chin Plumbing Services | 1344 N Hobart Blvd | Los Angeles, CA 90027 | | First Class Mail |
| China A&B Inc | 12950 Trade Way Four | Suit 102 | Bonita Springs, FL 34135 | First Class Mail |
| China Buffet Kimball Inc | 401 Kimball Crossing Drive | Kimball, TN 37347 | | First Class Mail |
| China Chen LLC | 110C Rockingham Row Num 6 | Princeton, NJ 08540 | | First Class Mail |
| China Dragon Takeout | 1954 Maryland Ave | Wilminton, DE 19805 | | First Class Mail |
| China Garden Buffet | 7203 Sheridan Rd | White Hall, AR 71602 | | First Class Mail |
| China Gourmet | 15275 Collier Blvd | 209 | Naples, FL 34119 | First Class Mail |
| China House Restaurant Inc | 368 Fairfax Pike | Stephens City, VA 22655 | | First Class Mail |
| China Hut Inc. | 824 Lane Allen Rd | Lexington, KY 40504 | | First Class Mail |
| China King Dade City LLC | 11786 Us Hwy 301 | Dade City, FL 33525 | | First Class Mail |
| China King Deland LLC | 2433 S Woodland Blvd | Ste 109 | Deland, FL 32720 | First Class Mail |
| China King Of Martinsburg Inc | 1313 Edwin Miller Blvd | Martinsburg, WV 25404 | | First Class Mail |
| China King On Genesee Street Inc | 36 E Genesee St | Baldwinsville, NY 13027 | | First Class Mail |
| China King Wok Inc | 67 E Main St | Huntington, NY 11743 | | First Class Mail |
| China Kitchen LLC | 3627 Pelham Rd | Ste 5 | Greenville, SC 29615 | First Class Mail |
| China Lee Restaurant | 559 Sw 8th St | Miami, FL 33130 | | First Class Mail |
| China Medicine Inc | 333 North Michigan Ave | 818 | Chicago, IL 60601 | First Class Mail |
| China Meiwei Buffet Inc | 4250 Us Hwy 98 North | Lakeland, FL 33809 | | First Class Mail |
| China One Lake City Inc | 4556 Sw Heritage Oaks Circle | 107 | Lake City, FL 32024 | First Class Mail |
| China One Selma Inc. | 1108 S. Pollock St. | Selma, NC 27576 | | First Class Mail |
| China Palace Of Fz Inc. | 3015 Sw Pine Island Road | 103 | Cape Coral, FL 33991 | First Class Mail |
| China Recipe Iii | 7645 Mclaughlin Rd | Peyton, CO 80831 | | First Class Mail |
| China Spring | 2613 Franklin Pike | Ste 103 | Nashville, TN 37204 | First Class Mail |
| China Spring Chen Corp | 23209 Stringtown Rd | Clarksburg, MD 20871 | | First Class Mail |
| China Star Chinese Restaurant LLC | 287 Route 94 | Vernon, NJ 07462 | | First Class Mail |
| China Star Lin Inc | 2810 Whipple Ave Nw | Canton, OH 44708 | | First Class Mail |
| China Taste Garden Inc | 1812 Hylan Blvd | Staten Island, NY 10305 | | First Class Mail |
| China Wang Wok Inc | 7020 Hwy 85 | Riverdale, GA 30274 | | First Class Mail |
| China Wok | 3106 N Central Ave | Chicago, IL 60634 | | First Class Mail |
| China Wok Qiu Inc | 3551 Blairstone Road | 111 | Tallahassee, FL 32301 | First Class Mail |
| China Wok Zachary La Inc | 5875 Main St, Ste H | Zachary, LA 70791 | | First Class Mail |
| Chinasa Adigwe | Address Redacted | | | First Class Mail |
| Chinatown Diner Of 88 | 600 Broad St | Newark, NJ 07102 | | First Class Mail |
| Chinese Food Specialties Inc. | 2075 Exeter Road | Suite 90 | Germantown, TN 38138 | First Class Mail |
| Chinesemedicineclinic | 9229 Ward Pky, Ste 107 | Kc, MO 64114 | | First Class Mail |
| Ching'S Boutique | 1119 N Mount St | Baltimore, MD 21217 | | First Class Mail |
| Chinh Ho | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chinh Hoang | Address Redacted | | | First Class Mail |
| Chinh Nguyen | Address Redacted | | | First Class Mail |
| Chinook Winds Inc | 1120 Sycamore Ave | Ste I | Vista, CA 92081 | First Class Mail |
| Chin'S Closet | 5145 Royal Springs Dr | Forney, TX 75216 | | First Class Mail |
| Chio Industries, Inc. | 13727 Sw 152 St | Miami, FL 33177 | | First Class Mail |
| Chioka Roach | Address Redacted | | | First Class Mail |
| Chioma Nkachukwu | Address Redacted | | | First Class Mail |
| Chips Motorsports LLC | 3721 E Ten Mile Rd | Warren, MI 48091 | | First Class Mail |
| Chiquina Burgress | Address Redacted | | | First Class Mail |
| Chiquis Spot LLC | 10412 Dorchester Drive | Boca Raton, FL 33428 | | First Class Mail |
| Chiquita Barthel | Address Redacted | | | First Class Mail |
| Chiquita Ellis | Address Redacted | | | First Class Mail |
| Chirag Patel Md Inc. | 23451 Madison St. | Suite 290 | Torrance, CA 90505 | First Class Mail |
| Chiriga Woodard | Address Redacted | | | First Class Mail |
| Chirocorp Inc. | 3650 Nw 82nd Ave | Ste 304 | Doral, FL 33166 | First Class Mail |
| Chiro-Fitness Centers Inc. | 665 Se 10th St | Deerfield Beach, FL 33441 | | First Class Mail |
| Chiropractic Health Center | 1734 N. Riverside Ave | S | Rialto, CA 92376 | First Class Mail |
| Chiropractic Health Inc | 1910 120th Pl Se | Everett, WA 98208 | | First Class Mail |
| Chiropractic Health Inc. | 1025 N. Congress Ave | W Palm Beach, FL 33409 | | First Class Mail |
| Chiseled Nutrition | 1314 E 11th St | Siler City, NC 27344 | | First Class Mail |
| Chisholm Realtors LLC | 3750 S University Drive | Ste 260 E | Ft Worth, TX 76109 | First Class Mail |
| Chismentrps | Address Redacted | | | First Class Mail |
| Chisolm Trimble Law Firm | 3133 Golf Ridge Blvd | Ste 203 | Douglasville, GA 30135 | First Class Mail |
| Chisti'S Pizza, Inc | 5020 Sinclair Lane | Baltimore, MD 21206 | | First Class Mail |
| Chitay Fence LLC | 397 Roosevelt St | Apt. 2 | Fairview, NJ 07022 | First Class Mail |
| Chito C Isidro Jr | Address Redacted | | | First Class Mail |
| Chi-Town Cats, LLC | 1369 Colony Drive | Crete, IL 60417 | | First Class Mail |
| Chivonda Sapp | Address Redacted | | | First Class Mail |
| Chk Tax & Accounting | 955 S Western Ave | Ste 208 | Los Angeles, CA 90006 | First Class Mail |
| Chl International Trading Inc | 3809-I Beam Road | Charlotte, NC 28217 | | First Class Mail |
| Chloe Boi Ho | Address Redacted | | | First Class Mail |
| Chloe Nails | 5702 Mcardle Rd | Ste B | Corpus Christi, TX 78412 | First Class Mail |
| Chloe Phan | Address Redacted | | | First Class Mail |
| Chloe Walsh | Address Redacted | | | First Class Mail |
| Chm Landscape Designer Inc | 5902 Triphammer Road | Lake Worth, FL 33463 | | First Class Mail |
| Cho 1 LLC | 127 East Main St | Lexington, SC 29072 | | First Class Mail |
| Chocolatine French Pastries & Tea Room | 2955 E Thousand Oaks Blvd | Thousand Oaks Blvd, CA 91362 | | First Class Mail |
| Choctaw Steel Inc. | 24501 Thomas Nelson Rd | Franklinton, LA 70438 | | First Class Mail |
| Choi & Kim Inc | 714 E Little Creek Rd | Norfolk, VA 23518 | | First Class Mail |
| Choice Manor Home Care Inc | 1428 E Semoran Blvd | Suite 110 | Apopka, FL 32703 | First Class Mail |
| Choice Plus Care & Transportation LLC | 11066 Grand Ave | Blue Ash, OH 45242 | | First Class Mail |
| Choinque LLC | 6301 Eaglebrook Ave | Tampa, FL 33625 | | First Class Mail |
| Chomitzky Auto, LLC | 1604 N Ben Wilson | Victoria, TX 77901 | | First Class Mail |
| Chon Hak Lim | Address Redacted | | | First Class Mail |
| Chong C Kim | Address Redacted | | | First Class Mail |
| Chong S Cho | Address Redacted | | | First Class Mail |
| Chonseya C Robinson | Address Redacted | | | First Class Mail |
| Choo Choo Deli Express, Inc | 1003 E. West Maple Rd. | Walled Lake, MI 48390 | | First Class Mail |
| Choo Choos Cleaning Services | 3406 Hughes Ave | Chattanooga, TN 37410 | | First Class Mail |
| Cho'S Taekwondo | 181 Westchester Ave. | 306D | Portchester, NY 10573 | First Class Mail |
| Chosen Child Coaching | 4865 Regency Court | Boca Raton, FL 33434 | | First Class Mail |
| Chou Law Office Ps | 11900 Ne 1st St. | Ste. 300 | Bellevue, WA 98005 | First Class Mail |
| Chouathao | Address Redacted | | | First Class Mail |
| Chowsun | Address Redacted | | | First Class Mail |
| Chow-To-Go Restaurant | 3255 W Hammer Ln, Ste 19 | Stockton, CA 95209 | | First Class Mail |
| Chris & Jin Corp | dba Dickeys Barbecue Pit | 724 N Harwood St | Dallas, TX 75201 | First Class Mail |
| Chris Ashley Pro Beauty | 1819 East Southern | Tempe, AZ 85282 | | First Class Mail |
| Chris Bennett | Address Redacted | | | First Class Mail |
| Chris Bogue Insurance Agency, Inc. | 11380 Prosperity Farms Rd. | Suite 107 | Palm Beach Gardens, FL 33410 | First Class Mail |
| Chris Borg Electric | 1398 Cedar St | San Carlos, CA 94070 | | First Class Mail |
| Chris' Carpet Care Inc | 11907 Se 74th Ter | Belleview, FL 34420 | | First Class Mail |
| Chris Chavers LLC | 122 Riverside Dr. | Studio H | Asheville, NC 28801 | First Class Mail |
| Chris Covey | Address Redacted | | | First Class Mail |
| Chris Frenchie Smith Productions | 4011 Clawson Rd | Austin, TX 78704 | | First Class Mail |
| Chris Gaete | Address Redacted | | | First Class Mail |
| Chris Goger | Address Redacted | | | First Class Mail |
| Chris Hubbard Welding & Fabricating | 7828 Hwy 5 | Brent, AL 35034 | | First Class Mail |
| Chris Ivy | Address Redacted | | | First Class Mail |
| Chris Jackson | Address Redacted | | | First Class Mail |
| Chris Jones | Address Redacted | | | First Class Mail |
| Chris M . Sholer Md Pc | 4334 Nw Expressway | Suite 106 | Oklahoma City, OK 73116 | First Class Mail |
| Chris Nunez | Address Redacted | | | First Class Mail |
| Chris P Cleans | Address Redacted | | | First Class Mail |
| Chris Painting & Wallpapering Inc | 2357 26th St | Apt 2Fl | Astoria, NY 11105 | First Class Mail |
| Chris Rios | Address Redacted | | | First Class Mail |
| Chris Rote Cpa | Address Redacted | | | First Class Mail |
| Chris Schrock LLC | 2001 E 2nd Ave | Tampa, FL 33605 | | First Class Mail |
| Chris Sharon Water & Sewer Service LLC, | 1621 Poosey Ridge Road | Richmond, KY 40475 | | First Class Mail |
| Chris Stewart | Address Redacted | | | First Class Mail |
| Chris Stovall Brown | Address Redacted | | | First Class Mail |
| Chris Swenson | Address Redacted | | | First Class Mail |
| Chris Swezy LLC | 6928 Easton Way | Sarasota, FL 34238 | | First Class Mail |
| Chris Terry | Address Redacted | | | First Class Mail |
| Chris The Fastest LLC | 407 Heather Ave | Palm Bay, FL 32907 | | First Class Mail |
| Chris Truong LLC | 3529 North Major Drive | Beaumont, TX 77713 | | First Class Mail |
| Chris Wallace | Address Redacted | | | First Class Mail |
| Chrisanne Begam Crna LLC | 612 North St | Chagrin Falls, OH 44022 | | First Class Mail |
| Chrisbell Transport | 2101 Blue Iris Dr | Matthews, NC 28104 | | First Class Mail |
| Chris'Bookkeeping & Tax Service Inc | 7975 Lake Andrita Ave | San Diego, CA 92119 | | First Class Mail |
| Chrise Apostolic Church | 4914 W 104Th | Lennox, CA 90304 | | First Class Mail |
| Chris-Linda Inc. | 73705 El Paseo Dr | Palm Desert, CA 92260 | | First Class Mail |
| Chrisman Community | 4230 Paradise Drive | Carmichael, CA 95608 | | First Class Mail |
| Chrisma'S Fitnezz | 2508 Forest Point | 300B | Arlington, TX 76006 | First Class Mail |
| Chris'S Custom Carpets | 2017 E Lodge Pole Dr | Eagle Mountain, UT 84005 | | First Class Mail |
| Christ Center Ministries | 137 S 17th Ave | Maywood, IL 60153 | | First Class Mail |
| Christ Reigns & Never Abandons Inc | 7504 Nw 47th Drive | Coral Springs, FL 33067 | | First Class Mail |
| Christa Courtney, Cpa | Address Redacted | | | First Class Mail |
| Christa Monsen | Address Redacted | | | First Class Mail |
| Christal Fischer | Address Redacted | | | First Class Mail |
| Christan English | Address Redacted | | | First Class Mail |
| Christelhair | 2345 Lake Debra Drive | Orlando, FL 32835 | | First Class Mail |
| Christephanie Music Books | 581Ne 36th St | Suite B | Pompano Beach, FL 33064 | First Class Mail |
| Christi Grayson | Address Redacted | | | First Class Mail |
| Christi Stevenson | Address Redacted | | | First Class Mail |
| Christian 12 Step Ministry , Inc | 415 Nw First Ave | Ocala, FL 34475 | | First Class Mail |
| Christian Alvarez Rios | Address Redacted | | | First Class Mail |
| Christian Aybar | Address Redacted | | | First Class Mail |
| Christian Baumgartner | Address Redacted | | | First Class Mail |
| Christian Blanco | Address Redacted | | | First Class Mail |
| Christian Brothers Construction | 4396 Solano Road | Fairfield, CA 94533 | | First Class Mail |
| Christian Donell Russell | Address Redacted | | | First Class Mail |
| Christian Ekere | Address Redacted | | | First Class Mail |
| Christian Garcia | Address Redacted | | | First Class Mail |
| Christian J Henderson | Address Redacted | | | First Class Mail |
| Christian Johnson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Christian Nuar | Address Redacted | | | First Class Mail |
| Christian Owens | Address Redacted | | | First Class Mail |
| Christian Peters | Address Redacted | | | First Class Mail |
| Christian Poblete | Address Redacted | | | First Class Mail |
| Christian Sedereas | Address Redacted | | | First Class Mail |
| Christian Suarez | Address Redacted | | | First Class Mail |
| Christian Tots & Toddlers Family Daycare | 417 Timberlake Dr | Ewing, NJ 08618 | | First Class Mail |
| Christian Valvo | Address Redacted | | | First Class Mail |
| Christian Williams | Address Redacted | | | First Class Mail |
| Christiana Forson | Address Redacted | | | First Class Mail |
| Christiana Nicole Tuvalu | Address Redacted | | | First Class Mail |
| Christiana Sparrow | Address Redacted | | | First Class Mail |
| Christiane Ferguson | Address Redacted | | | First Class Mail |
| Christiane Mathan | Address Redacted | | | First Class Mail |
| Christiane Wahl Pa | Address Redacted | | | First Class Mail |
| Christians Mobile Detailing LLC | 4701 Rockville Rd, Ste G | Indianapolis, IN 46222 | | First Class Mail |
| Christie & Cole Studio Inc. | 2042 Trimleston Road | Statham, GA 30666 | | First Class Mail |
| Christie Edwards | Address Redacted | | | First Class Mail |
| Christie Haynes | Address Redacted | | | First Class Mail |
| Christie Polowsky | Address Redacted | | | First Class Mail |
| Christie Williams | Address Redacted | | | First Class Mail |
| Christina Billie | Address Redacted | | | First Class Mail |
| Christina Blount Potato LLC | 860 E Commerce St | Hernando, MS 38632 | | First Class Mail |
| Christina Cockroft | Address Redacted | | | First Class Mail |
| Christina Dahdal | Address Redacted | | | First Class Mail |
| Christina Dixon | Address Redacted | | | First Class Mail |
| Christina Dukes | Address Redacted | | | First Class Mail |
| Christina E Price | Address Redacted | | | First Class Mail |
| Christina Fosados | Address Redacted | | | First Class Mail |
| Christina Galicia | Address Redacted | | | First Class Mail |
| Christina Giuliano | dba Partners In Grime | 103 Magnolia St | Belleville, NJ 07109 | First Class Mail |
| Christina Giuliano (Dba Partners In Grime) | 103 Magnolia St | Belleville, NJ 07109 | | First Class Mail |
| Christina Gloger | Address Redacted | | | First Class Mail |
| Christina Granville | Address Redacted | | | First Class Mail |
| Christina Green, O.D., Pllc | 820 S Monaco Pkwy | Denver, CO 80224 | | First Class Mail |
| Christina H Slimp | Address Redacted | | | First Class Mail |
| Christina Hsiao | Address Redacted | | | First Class Mail |
| Christina Ivan | Address Redacted | | | First Class Mail |
| Christina Johnson | Address Redacted | | | First Class Mail |
| Christina L Robinson | Address Redacted | | | First Class Mail |
| Christina M Edgar | Address Redacted | | | First Class Mail |
| Christina Marie Holcomb | Address Redacted | | | First Class Mail |
| Christina Nail Spa Inc | 500 E 149th St | Bronx, NY 10455 | | First Class Mail |
| Christina Parker | Address Redacted | | | First Class Mail |
| Christina Pavlov | Address Redacted | | | First Class Mail |
| Christina Polk | Address Redacted | | | First Class Mail |
| Christina Singleterry | Address Redacted | | | First Class Mail |
| Christina Thomas | Address Redacted | | | First Class Mail |
| Christina Watanabe-Jensen | Address Redacted | | | First Class Mail |
| Christina Wise, Ph.D. | 10427 Cromwell Drive | Dallas, TX 75229 | | First Class Mail |
| Christina Young | Address Redacted | | | First Class Mail |
| Christinae Rowe | Address Redacted | | | First Class Mail |
| Christina'S Private Sitting | 137 Northwild Dr | Duncan, SC 29334 | | First Class Mail |
| Christine Abelard | Address Redacted | | | First Class Mail |
| Christine Adams | Address Redacted | | | First Class Mail |
| Christine Beauty Salon | 1595 Pomeroy Ave | Santa Clara, CA 95051 | | First Class Mail |
| Christine Boesch | Address Redacted | | | First Class Mail |
| Christine C Clark, Ltd | 2421 Tech Center Ct | 102 | Las Vegas, NV 89128 | First Class Mail |
| Christine Chau | Address Redacted | | | First Class Mail |
| Christine Diasio | Address Redacted | | | First Class Mail |
| Christine Draine | Address Redacted | | | First Class Mail |
| Christine E Rice | Address Redacted | | | First Class Mail |
| Christine E. Polychroniades, Esq. | Address Redacted | | | First Class Mail |
| Christine Feliciano | Address Redacted | | | First Class Mail |
| Christine Glogowski | Address Redacted | | | First Class Mail |
| Christine L Kesi / Powered With People | 600 Ne 56th St | Miami, FL 33137 | | First Class Mail |
| Christine Nails & Spa, LLC | 10816 Maumelle Blvd | N Little Rock, AR 72113 | | First Class Mail |
| Christine Neilson | Address Redacted | | | First Class Mail |
| Christine Ortiz | Address Redacted | | | First Class Mail |
| Christine Ruiz | Address Redacted | | | First Class Mail |
| Christine Shields | Address Redacted | | | First Class Mail |
| Christine Smith | Address Redacted | | | First Class Mail |
| Christine Thao Huynh | Address Redacted | | | First Class Mail |
| Christine Wright | Address Redacted | | | First Class Mail |
| Christine Yim | Address Redacted | | | First Class Mail |
| Christinestpeter | Address Redacted | | | First Class Mail |
| Christis Cleaners | 9915 San Lorenzo Way | Felton, CA 95018 | | First Class Mail |
| Christna R. Silva P.E. | 7652 Ontario Drive | Huntington Beach, CA 92648 | | First Class Mail |
| Christoph Bielak | Address Redacted | | | First Class Mail |
| Christopher A. Berg Orthodontics Pc | 1375 E 800 N | Ste 102 | Orem, UT 84097 | First Class Mail |
| Christopher Augustin | Address Redacted | | | First Class Mail |
| Christopher B Melton | Address Redacted | | | First Class Mail |
| Christopher B. Ceron | Address Redacted | | | First Class Mail |
| Christopher Ballou | Address Redacted | | | First Class Mail |
| Christopher Barnes | Address Redacted | | | First Class Mail |
| Christopher Blane | Address Redacted | | | First Class Mail |
| Christopher Boyce Famous Corn | 65 Circle Drive | Rockaway, NJ 07866 | | First Class Mail |
| Christopher Bradley | Address Redacted | | | First Class Mail |
| Christopher Bratton | Address Redacted | | | First Class Mail |
| Christopher Brockington Ii | Address Redacted | | | First Class Mail |
| Christopher Campbell | Address Redacted | | | First Class Mail |
| Christopher Chase | Address Redacted | | | First Class Mail |
| Christopher Chung | Address Redacted | | | First Class Mail |
| Christopher Cole | Address Redacted | | | First Class Mail |
| Christopher Craig | Address Redacted | | | First Class Mail |
| Christopher Cuttz | Address Redacted | | | First Class Mail |
| Christopher Dillon Dds Pllc | 64 Metropolitan Oval | Suite 9 | Bronx, NY 10462 | First Class Mail |
| Christopher Dinapoli | Address Redacted | | | First Class Mail |
| Christopher E Romero Mata | Address Redacted | | | First Class Mail |
| Christopher Edwards | Address Redacted | | | First Class Mail |
| Christopher Egea | Address Redacted | | | First Class Mail |
| Christopher F Reinman | Address Redacted | | | First Class Mail |
| Christopher Fasciglione | Address Redacted | | | First Class Mail |
| Christopher Ferro | Address Redacted | | | First Class Mail |
| Christopher Finch | 3925 David Drive | Rowlett, TX 75088 | | First Class Mail |
| Christopher Flanagan | Address Redacted | | | First Class Mail |
| Christopher Foreman | Address Redacted | | | First Class Mail |
| Christopher Fowler | Address Redacted | | | First Class Mail |
| Christopher France | Address Redacted | | | First Class Mail |
| Christopher Giehon | Address Redacted | | | First Class Mail |
| Christopher Goetz | Address Redacted | | | First Class Mail |
| Christopher Grandy | Address Redacted | | | First Class Mail |
| Christopher Guterl | Address Redacted | | | First Class Mail |
| Christopher Harrell | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Christopher Harris | Address Redacted | | | First Class Mail |
| Christopher Hoats LLC | 100 Kyle Dr | Maitland, FL 32751 | | First Class Mail |
| Christopher Holland | Address Redacted | | | First Class Mail |
| Christopher Hopson | Address Redacted | | | First Class Mail |
| Christopher Hunter | Address Redacted | | | First Class Mail |
| Christopher Hutson | Address Redacted | | | First Class Mail |
| Christopher J Curry | Address Redacted | | | First Class Mail |
| Christopher J Messina | Address Redacted | | | First Class Mail |
| Christopher J Provenzano Cpa | Address Redacted | | | First Class Mail |
| Christopher J. Mccormick | Address Redacted | | | First Class Mail |
| Christopher K Anene Dmd & Associates Pa | 3607 Whitehall Park Dr. | Ste 1000 | Charlotte, NC 28273 | First Class Mail |
| Christopher Keith | dba Crisp Productions | 741 Fairview Blvd | Breckenridge, CO 80424 | First Class Mail |
| Christopher Kruk | Address Redacted | | | First Class Mail |
| Christopher L Coats Dds | Address Redacted | | | First Class Mail |
| Christopher L Jones | Address Redacted | | | First Class Mail |
| Christopher Lakata | Address Redacted | | | First Class Mail |
| Christopher Lamb | Address Redacted | | | First Class Mail |
| Christopher Lemos | Address Redacted | | | First Class Mail |
| Christopher Lukan | Address Redacted | | | First Class Mail |
| Christopher M. Lane | Address Redacted | | | First Class Mail |
| Christopher M. Thompson | Address Redacted | | | First Class Mail |
| Christopher M. Troxell, Esq. | Address Redacted | | | First Class Mail |
| Christopher Martin | Address Redacted | | | First Class Mail |
| Christopher Mcmahon | Address Redacted | | | First Class Mail |
| Christopher Michael Wunder | Address Redacted | | | First Class Mail |
| Christopher Moore | Address Redacted | | | First Class Mail |
| Christopher Mozone | Address Redacted | | | First Class Mail |
| Christopher Murray | Address Redacted | | | First Class Mail |
| Christopher Myers Photography | Address Redacted | | | First Class Mail |
| Christopher Ortiz | Address Redacted | | | First Class Mail |
| Christopher Page | Address Redacted | | | First Class Mail |
| Christopher Paul | Address Redacted | | | First Class Mail |
| Christopher Perdue | Address Redacted | | | First Class Mail |
| Christopher Polanco | Address Redacted | | | First Class Mail |
| Christopher R Capcik | Address Redacted | | | First Class Mail |
| Christopher Rashad Walker | Address Redacted | | | First Class Mail |
| Christopher Recek | Address Redacted | | | First Class Mail |
| Christopher Reese | Address Redacted | | | First Class Mail |
| Christopher Richardson | Address Redacted | | | First Class Mail |
| Christopher Ripley | Address Redacted | | | First Class Mail |
| Christopher Robinson | Address Redacted | | | First Class Mail |
| Christopher Rodrigueza | Address Redacted | | | First Class Mail |
| Christopher Ryan Jones | Address Redacted | | | First Class Mail |
| Christopher Seawright | Address Redacted | | | First Class Mail |
| Christopher Smith | Address Redacted | | | First Class Mail |
| Christopher Sova | Address Redacted | | | First Class Mail |
| Christopher Steward-Blakely | Address Redacted | | | First Class Mail |
| Christopher Swenson Construcuon Inc | 679 West 520 North | Spanish Fork, UT 84660 | | First Class Mail |
| Christopher T. Regan | Address Redacted | | | First Class Mail |
| Christopher T. Walker | Address Redacted | | | First Class Mail |
| Christopher Tanks | Address Redacted | | | First Class Mail |
| Christopher Thomas | Address Redacted | | | First Class Mail |
| Christopher Toensing | Address Redacted | | | First Class Mail |
| Christopher Tomlin | Address Redacted | | | First Class Mail |
| Christopher Valenta | Address Redacted | | | First Class Mail |
| Christopher Vankilsdonk | dba Cv Wholesale | 3350 Commodity Ln, Ste G | Green Bay, WI 54304 | First Class Mail |
| Christopher W. Krause, Attorney At Law | Address Redacted | | | First Class Mail |
| Christopher Wade Investments, LLC | 2316 Rhode Island Aveenue Ne | Washington, DC 20018 | | First Class Mail |
| Christopher Wheeler | Address Redacted | | | First Class Mail |
| Christopher Willie | Address Redacted | | | First Class Mail |
| Christopher Wilson | Address Redacted | | | First Class Mail |
| Christopher Zapalski | Address Redacted | | | First Class Mail |
| Christy D Photography | 811 Thornton Drive | Franklin, TN 37064 | | First Class Mail |
| Christy Donuts | Address Redacted | | | First Class Mail |
| Christy Glass Company Inc | 570 W. 8 Mile Rd | Ferndale, MI 48220 | | First Class Mail |
| Christy Lamas | dba Lamas Insurance Agency | 321 E Front St | Tyler, TX 75702 | First Class Mail |
| Christy Le | Address Redacted | | | First Class Mail |
| Christy Nguyen | Address Redacted | | | First Class Mail |
| Christy Swafford | Address Redacted | | | First Class Mail |
| Chroma Trading Usa Inc. | 18 Guest Drive | Morganville, NJ 07751 | | First Class Mail |
| Chrome 46 LLC | 163 Route 46 | Rockaway, NJ 07866 | | First Class Mail |
| Chrome Shop 136, Inc. | 4635 S Cicero Ave | Chicago, IL 60632 | | First Class Mail |
| Chronic Pain Resources LLC | 4207 Gantz Road | Grove City, OH 43123 | | First Class Mail |
| Chronicles Audio Visuals | 9 Mooring Court | Essex, MD 21221 | | First Class Mail |
| Chs Contracting LLC | 157 East 91st St | Brooklyn, NY 11212 | | First Class Mail |
| Chu Farm LLC | 1314 Levie Road | Montezuma, GA 31063 | | First Class Mail |
| Chuan Ye | Address Redacted | | | First Class Mail |
| Chuck & Bill The T-Shirt Guys | 3787 Winchester Trail | Augusta, GA 30907 | | First Class Mail |
| Chuck Soileau | Address Redacted | | | First Class Mail |
| Chuck W Hailes | Address Redacted | | | First Class Mail |
| Chuck Wayne Mcdonald | Address Redacted | | | First Class Mail |
| Chuckina J Russell | Address Redacted | | | First Class Mail |
| Chucks Honeydo Handyman LLC | 10624 9th Ave Ct So. | Tacoma, WA 98444 | | First Class Mail |
| Chuku Chima | Address Redacted | | | First Class Mail |
| Chukwuemeka Izuegbunam | Address Redacted | | | First Class Mail |
| Chulashay Worldwide Marketing | 12909 Brant Tree Dr | Riverview, FL 33579 | | First Class Mail |
| Chung Cha Chon | Address Redacted | | | First Class Mail |
| Chung Usa Kids Inc. | 1527 Jericho Tpke. | New Hyde Park, NY 11040 | | First Class Mail |
| Chung Won Seo | Address Redacted | | | First Class Mail |
| Chung'S Plaque & Custom Picture Framing | 16450 Calloway Drive | San Diego, CA 92127 | | First Class Mail |
| Chunhancheng | Address Redacted | | | First Class Mail |
| Chunmatawkwondo | 3300 Princess Anne Rd | Ste 713 | Virginia Beach, VA 23456 | First Class Mail |
| Chuong Pham | Address Redacted | | | First Class Mail |
| Church | 212 Floss Ave | Buffalo, NY 14215 | | First Class Mail |
| Church & Golson Group LLC | 6600 17th St St | St Petersburg, FL 33712 | | First Class Mail |
| Church Chick Tshirts | 2400 Briarwest Blvd | 1012 | Houston, TX 77077 | First Class Mail |
| Church Janitorial Service LLC | 1727 Peters Creek Rd | Roanoke, VA 24017 | | First Class Mail |
| Church Law Office, LLC | 105 E Broadway St | Monticello, IN 47960 | | First Class Mail |
| Church Of God Of Prophecy | 3002 23rd St | Everett, WA 98201 | | First Class Mail |
| Church Of South India Malayalam | 3833 Jerusalem Ave | Seaford, NY 11783 | | First Class Mail |
| Congregation Of Greater New York | | | | |
| Church Of The Revival In Tampa | 7520 W Waters Ave, Ste 11 | Tampa, FL 33615 | | First Class Mail |
| Churros King Usa | 2820 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Chw.Llc | 1607 N El Centro Ave | 22 | Los Angeles, CA 90028 | First Class Mail |
| Chyla Harrington | Address Redacted | | | First Class Mail |
| Chyna A Sykes | Address Redacted | | | First Class Mail |
| Cia Recovery Inc | 44847 Hwy 8 | New London, NC 28127 | | First Class Mail |
| Ciaglia Custom Builders LLC | 220 Lloyd Road | Aberdeen, NJ 07747 | | First Class Mail |
| Ciao Bella Salon | 18585 Montery Rd Ste. 140 | Morgan Hill, CA 95037 | | First Class Mail |
| Ciao Wood Fired Pizza & Trattoria Inc | 1901 Se 13th St | Cape Coral, FL 33990 | | First Class Mail |
| Ciara Harper | Address Redacted | | | First Class Mail |
| Ciarra Denson | Address Redacted | | | First Class Mail |
| Ciarra Tates | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cibao Provisions, Inc. | 291 Hawthorne Ave. | Newark, NJ 07112 | | First Class Mail |
| Cicco, Inc. | 443 W Saddle River Rd | Saddle River, NJ 07458 | | First Class Mail |
| Cicely Kaiser | Address Redacted | | | First Class Mail |
| Cichon Corp | 4048 West Chicago Ave | Chicago, IL 60651 | | First Class Mail |
| Cico Truck & Trailers Sales, Inc | 11050 Harry Hines | Dallas, TX 75229 | | First Class Mail |
| Cid Lopez Corporation Services | 14920 Fillmore St | Miami, FL 33176 | | First Class Mail |
| Cielito Paisa Inc | 62-01 Woodside Ave | Woodside, NY 11377 | | First Class Mail |
| Cielo Farming Services | 2071 E Goleta Ct | Tulare, CA 93274 | | First Class Mail |
| Ciera Boudreaux | Address Redacted | | | First Class Mail |
| Ciera Frazier | Address Redacted | | | First Class Mail |
| Ciera Lockett | Address Redacted | | | First Class Mail |
| Cierra Craig | Address Redacted | | | First Class Mail |
| Cierra Gilliam | Address Redacted | | | First Class Mail |
| Cigar Loft | 1149 Alpine Rd | Walnut Creek, CA 94596 | | First Class Mail |
| Cigar Stop | 1067 Broad St. | Shrewsbury, NJ 07702 | | First Class Mail |
| Cigarette Shop | 1156 E Prosperity Ave | Tulare, CA 93274 | | First Class Mail |
| Cigi Wilcoxon | Address Redacted | | | First Class Mail |
| Cignature | 24431 Juniper Springs Rd | Homeland, CA 92548 | | First Class Mail |
| Cimi Macklin | Address Redacted | | | First Class Mail |
| Cin Cin Enterprises | 201 S Camino Seco, Ste 6101 | Tucson, AZ 85710 | | First Class Mail |
| Cina Limo | Address Redacted | | | First Class Mail |
| Cinamon & Friends LLC | 9250 Beechtree Court | Indianapolis, IN 46235 | | First Class Mail |
| Cinco De Mayo Fiesta LLC | 8412 W Morgan Ave | Milwaukee, WI 53228 | | First Class Mail |
| Cinco'S Lawn Service | 5650 Tracy Drive | Mableton, GA 30126 | | First Class Mail |
| Cindy Ellen Pollack Sole Prop | 342 Fox Hills Drive | Thousand Oaks, CA 91361 | | First Class Mail |
| Cindy Harris | Address Redacted | | | First Class Mail |
| Cindy Hoang | Address Redacted | | | First Class Mail |
| Cindy Landero Garcia | Address Redacted | | | First Class Mail |
| Cindy Le | Address Redacted | | | First Class Mail |
| Cindy Lopez | Address Redacted | | | First Class Mail |
| Cindy Nails | 15528 La Mirada Blvd | La Mirada, CA 90638 | | First Class Mail |
| Cindy Nguyen | Address Redacted | | | First Class Mail |
| Cindy Nguyen | Address Redacted | | | First Class Mail |
| Cindy Quintana Roo Family Child Care | 2820 | Savannah Ct | Chula Vista, CA 91914 | First Class Mail |
| Cindy Ramos Reidinger Behavioral Services | 230 Carnahan | San Antonio, TX 78209 | | First Class Mail |
| Cindy Thi Phan | Address Redacted | | | First Class Mail |
| Cindy Thornton, Realtor | Address Redacted | | | First Class Mail |
| Cindy Torres | Address Redacted | | | First Class Mail |
| Cindy Yero Brey | Address Redacted | | | First Class Mail |
| Cindy'S Hair Studio | 1640 Tiburon Blvd | 12 | Tiburon, CA 94920 | First Class Mail |
| Cindys Market | 2084 Hayes St | San Francisco, CA 94117 | | First Class Mail |
| Cindy'S Palace Inc | 1102 Fm 2977 | Rosenberg, TX 77469 | | First Class Mail |
| Cindy'S Shoes | 1740 S Los Angeles St 101 | Los Angeles, CA 90015 | | First Class Mail |
| Cinestudio, Inc. | 300 Summit St | Hartford, CT 06107 | | First Class Mail |
| Ciprian Neiculescu | Address Redacted | | | First Class Mail |
| Cipriano Construction Co | 9795 Se 242nd Ave | Damascus, OR 97089 | | First Class Mail |
| Ciraco Construction Company | 144 Garfield St | Berkeley Heights, NJ 07922 | | First Class Mail |
| Circle A Gas Station | 1291 Hollister St | San Diego, CA 92154 | | First Class Mail |
| Circle City Fire Protection | 3655 S. Sherman Drive | Beech Grove, IN 46107 | | First Class Mail |
| Circle Fitness & Social, LLC | 206 S. Marion St. | Oak Park, IL 60302 | | First Class Mail |
| Circle H Food Mart, LLC | 1084 Burnside Ave | E Hartford, CT 06108 | | First Class Mail |
| Circle Nutrition Center | 1819 Ximeno Ave | Long Beach, CA 90815 | | First Class Mail |
| Circle Of Friends Kings LLC | Circle Of Friends | 18 Brighton 11Th Street | Brooklyn, NY 11235 | First Class Mail |
| Circle Of Friends Of Rockland LLC | 19 Robert Pitt Drive | Suite 106 | Monsey, NY 10952 | First Class Mail |
| Circle Of Love Home Healthcare | 3189 Kirby Whitten Rd | Memphis, TN 38134 | | First Class Mail |
| Circle W Construction Co., Inc | 613 Club Ln Se | Marietta, GA 30067 | | First Class Mail |
| Circles | 6901 3Av | Brooklyn, NY 11209 | | First Class Mail |
| Circleville Marathon Inc. | 24655 Route 23 S | Circleville, OH 43113 | | First Class Mail |
| Cirillo Contracting | 1378 Joseph St | N Brunswick, NJ 08902 | | First Class Mail |
| Cirilo A Martinez De Ozaba | Address Redacted | | | First Class Mail |
| Cirimele Electric Works | 5 Lower Via Casitas | Greenbrae, CA 94904 | | First Class Mail |
| Ciro Saucedo-Salazar | Address Redacted | | | First Class Mail |
| Cirotone Corporation | 300 Main St | Madison, NJ 07940 | | First Class Mail |
| Cis Insurance Services, Inc. | 26717 Wyatt Lane | Stevenson Ranch, CA 91381 | | First Class Mail |
| Ciss by Fitch | 220 Elizabeth Pkwy | Akron, OH 44304 | | First Class Mail |
| Cisum Couture | Address Redacted | | | First Class Mail |
| Citadel Consulting LLC | 922 Hatton Sumner Place | Arlington, TX 76005 | | First Class Mail |
| Citadel Creativity & Beyond Inc | 701 Cross St | Lakewood, NJ 08701 | | First Class Mail |
| Citadel Foods Inc. | 36-25 35 St | Astoria, NY 11106 | | First Class Mail |
| Citadel Roofing, LLC | 517 Nw 94th St. | Oklahoma City, OK 73114 | | First Class Mail |
| Cita'S Childcare Services | 1384 Alamo | Memphis, TN 38114 | | First Class Mail |
| Citi Capital Appraisal | 160 W. Portola Ave | Los Altos, CA 94022 | | First Class Mail |
| Citinurse Staffing Agency LLC | 1402 Cochran Dr. | Lake Worth, FL 33461 | | First Class Mail |
| Citiwide Tutoring Prep Academy Inc. | 230 Grand St | 3Rd Floor | New York, NY 10013 | First Class Mail |
| Citizens First Mortgage Solutions | 1025 Erie Cir | Stone Mountain, GA 30087 | | First Class Mail |
| Citpay, Inc. | 3300 Irvine Ave | 220 | Newport Beach, CA 92660 | First Class Mail |
| Citrus Hill Farms Inc | 208 Topaz Lane | Rancho Mission Viejo, CA 92694 | | First Class Mail |
| Cittadella Holdings LLC | 300 Sunrise Drive | Apt 1F | Key Biscayne, FL 33149 | First Class Mail |
| City Builders Contractors Inc | 436 N. Highview Ave | Elmhurst, IL 60126 | | First Class Mail |
| City Caring Place, Inc. | 8700 Commerce Park Dr | Suite 236 | Houston, TX 77036 | First Class Mail |
| City Corner Inc | 2601 Sherman Ave Nw | Washington, DC 20001 | | First Class Mail |
| City Equity Global, LLC | 228 Park Ave S | New York, NY 10003 | | First Class Mail |
| City Market Grocery | 188 Meeting St | 516 | Charleston, SC 29401 | First Class Mail |
| City Max | 3108 Martin Luther King Jr Way | Oakland, CA 94609 | | First Class Mail |
| City Motors Nc LLC | 12100 University City Blvd | Harrisburg, NC 28075 | | First Class Mail |
| City Nails | 80 Regina Drive | Cranberry, PA 16319 | | First Class Mail |
| City Nails | 305 E Hinson Ave | Haines City, FL 33844 | | First Class Mail |
| City Nails & Spa | 9320 Broad St | Richmond, VA 23294 | | First Class Mail |
| City Of Light | 13404 Commonwealth Dr | Burnsville, MN 55337 | | First Class Mail |
| City Of Praise Inc | 5112 North 37th St | Milwaukee, WI 53209 | | First Class Mail |
| City Painting Co | 1250 Napoli Place | Pomona, CA 91766 | | First Class Mail |
| City Pizza, Inc. | 6645 Midnight Pass Rd. | Unit 2 | Sarasota, FL 34242 | First Class Mail |
| City Properties Inc | 526 Wharton St | Philadelphia, PA 19147 | | First Class Mail |
| City Station, Inc. | 72 Biddle Ave. | Wyandotte, MI 48192 | | First Class Mail |
| City Tax Service Inc. | 2045 W. Howard St | Chicago, IL 60645 | | First Class Mail |
| City Vapors LLC | 3095 S Military Trail | Suite 18 | Lake Worth, FL 33463 | First Class Mail |
| Cityfit La | 8933 S St Andrews Pl | Los Angeles, CA 90047 | | First Class Mail |
| Cityland Corporation | 4037 Junction Blvd | Corona, NY 11368 | | First Class Mail |
| Citylux Studios, LLC | 300 Andover St | Suite 180 | Peabody, MA 01960 | First Class Mail |
| Citytech Solutions | 75 Montgomery St | Suite 202 | Jersey City, NJ 07302 | First Class Mail |
| Ciudad Nueva Community Outreach, Inc. | 810 N. Campbell St. | El Paso, TX 79902 | | First Class Mail |
| Civila Sylvestre | Address Redacted | | | First Class Mail |
| Cj Mason & Associates, LLC | 2029 29th St | Sarasota, FL 34234 | | First Class Mail |
| Cj Tax Express Inc | 1336 S Military Trail, Ste A3 | W Palm Beach, FL 33415 | | First Class Mail |
| Cjc Caring Hands, LLC. | 4371 Spottswood Rd N | Jacksonville, FL 32208 | | First Class Mail |
| Cjhandyman | 2300 John Carroll Dr | Penacola, FL 32504 | | First Class Mail |
| Cjquan LLC | 5716 Geary Blvd | San Francisco, CA 94121 | | First Class Mail |
| Cjr Alliance LLC | 8114 Nw 92nd Terr | Tamarac, FL 33321 | | First Class Mail |
| Cj'S Adult Fashion | 201 Holly Dr | | Albany, GA 31705 | First Class Mail |
| Cjs Auto Glass Inc | 3227 Auburn St | Rockford, IL 61101 | | First Class Mail |
| Cjw Realty Trust Inc | 656 Plymouth St | E Bridgewater, MA 02333 | | First Class Mail |
| Ck Auto Repair | 1015 Dillingham Blvd | Suite 102 | Honolulu, HI 96817 | First Class Mail |
| Ck Bright Corp | 404 N Gun Barrel Ln | Mabank, TX 75156 | | First Class Mail |
| Ck Business Associates Inc | 73 Earl St | Deer Park, NY 11729 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Ck Global Freight Systems, Inc. | 15224 San Simon Lane | La Mirada, CA 90638 | | First Class Mail |
| Ck Imaging | 1400 E Rambling Rd | Covina, CA 91724 | | First Class Mail |
| Ck Master Performance Auto Repair | 3813 Capital Blvd., Ste 105 | Raleigh, NC 27604 | | First Class Mail |
| Ck Medical Inc | 2920 Lakeside Drive | Cumming, GA 30041 | | First Class Mail |
| Ck Property Services | 8A Pasco Drive | E Windsor, CT 06088 | | First Class Mail |
| Ck Speedy Tax Service | 2100 E Abram St | Arlington, TX 76010 | | First Class Mail |
| Ck Womens Outwear Corp | 4515 Village Fair Dr. | Dallas, TX 75224 | | First Class Mail |
| Ck7nc Ichiban Sushi | 2641 Oswell St | D | Bakersfield, CA 93306 | First Class Mail |
| Ckc Financial Services LLC | 8507 Oxon Hill Rd | Suite 200 | Ft Washington, MD 20744 | First Class Mail |
| Ckc Knowledge Center | 524 University Dr | College Station, TX 77840 | | First Class Mail |
| Ckcoleconsulting | 4359 Lyceum Ave | Los Angeles, CA 90066 | | First Class Mail |
| Cke Services LLC | 215 Country Club Drive | Dixon, MO 65459 | | First Class Mail |
| Ckh Productions Inc. | 3698 Benedict Canyon Ln | Sherman Oaks, CA 91423 | | First Class Mail |
| Ckj Red Ginseng Inc | 4951 La Palma Ave | La Palma, CA 90623 | | First Class Mail |
| Cks Tax | 712 East 223rd St | 1Fl | Bronx, NY 10466 | First Class Mail |
| Cl Batts LLC | 1800 JfK Blvd | Philadelphia, PA 19103 | | First Class Mail |
| Cl Business Services Inc | 4319 Talmadge Trace | Snellville, GA 30039 | | First Class Mail |
| Cl Loyal Consulting LLC | 2717 Commercial Center | Katy, TX 77094 | | First Class Mail |
| Cl Sharper Electric | 18512 Cherry Springs Ranch Drive | Monument, CO 80132 | | First Class Mail |
| Clack Transportation LLC | 2503 39th St | Lubbock, TX 79413 | | First Class Mail |
| Clackamas Business Services LLC | 12042 Se Sunnyside Rd Pmb 350 | Clackamas, OR 97015 | | First Class Mail |
| Clad In, LLC | 32 Friendship St | Westerly, RI 02891 | | First Class Mail |
| Clade Design LLC | 67 Broadway St | Suite 216 | Asheville, NC 28801 | First Class Mail |
| Claire Cole Packing | 16 Clarence Dr | Manahawkin, NJ 08050 | | First Class Mail |
| Claire Martin | Address Redacted | | | First Class Mail |
| Clairmedas | Address Redacted | | | First Class Mail |
| Clanito Howard | Address Redacted | | | First Class Mail |
| Clara Adams | Address Redacted | | | First Class Mail |
| Clara Bella Designs | 514 Parkwoods Ave | St Louis, MO 63122 | | First Class Mail |
| Clara Deutsch | Address Redacted | | | First Class Mail |
| Clara Dianelys Gonzalez Navarro | Address Redacted | | | First Class Mail |
| Clara Engen | Address Redacted | | | First Class Mail |
| Clara Evans | Address Redacted | | | First Class Mail |
| Clara Piedrahita | Address Redacted | | | First Class Mail |
| Clara Puello | Address Redacted | | | First Class Mail |
| Clara Roberts | Address Redacted | | | First Class Mail |
| Clarabell Inc. | 26 New Leicester Hwy. | Asheville, NC 28806 | | First Class Mail |
| Clara'S Way LLC | 8895 London Ct | Jonesboro, GA 30238 | | First Class Mail |
| Clare Creek Senior Living Inc | 2209 Terradyne Drive | Pflugerville, TX 78660 | | First Class Mail |
| Clarence A. Hill | Address Redacted | | | First Class Mail |
| Clarence Childress | Address Redacted | | | First Class Mail |
| Clarence Davis | Address Redacted | | | First Class Mail |
| Clarence Gloss | Address Redacted | | | First Class Mail |
| Clarence Hale Auto Sales Inc | 814 E Stadium Dr | Eden, NC 27288 | | First Class Mail |
| Clarence Johnson | Address Redacted | | | First Class Mail |
| Clarence Searles | Address Redacted | | | First Class Mail |
| Clarence Smith | Address Redacted | | | First Class Mail |
| Clarence Wright | Address Redacted | | | First Class Mail |
| Clarice Mcguire | Address Redacted | | | First Class Mail |
| Clariluz Perez | Address Redacted | | | First Class Mail |
| Clarion Diagnostic Imaging, Pc | 186 Westwood Dr | Clarion, PA 16214 | | First Class Mail |
| Clarissa Cleaning Service Corp. | 1080 Smith St | Uniondale, NY 11553 | | First Class Mail |
| Clarissa Vinnett | Address Redacted | | | First Class Mail |
| Clark Bailey Enterprises, LLC | 1038 Commerce Blvd. | Suite A | Pelham, AL 35124 | First Class Mail |
| Clark C. Greenman Iii | Address Redacted | | | First Class Mail |
| Clark Chapel Umc | Address Redacted | | | First Class Mail |
| Clark Cleaners | 364 Kenlock St Se | Grand Rapids, MI 49548 | | First Class Mail |
| Clark D. Hurst Accountancy Corp | 4885 Truxtun Ave | Ste A | Bakersfield, CA 93309 | First Class Mail |
| Clark Family Dental Associates, LLC | 152 Central Ave | Suite 202 | Clark, NJ 07066 | First Class Mail |
| Clark First Consulting LLC | 2 E Potomac St | Brunswick, MD 21716 | | First Class Mail |
| Clark Law Offices | 221 East Main St | Jackson, OH 45640 | | First Class Mail |
| Clark S Tsai, Md Inc | 2225 Pt. Chicago Hwy | Concord, CA 94520 | | First Class Mail |
| Clark, King & Associates, Inc. | 7854 West Central Ave. | Toledo, OH 43617 | | First Class Mail |
| Clarke Transport Co | 139 Roucourt Loop | College Station, TX 77845 | | First Class Mail |
| Claros Construction | 3843 Willowood Drive | San Jose, CA 95118 | | First Class Mail |
| Class A Maintenance Inc | 108 Birchwood Rd | Paramus, NJ 07652 | | First Class Mail |
| Class Act Maid Service Inc | 3688 Capital Blvd | Raleigh, NC 27604 | | First Class Mail |
| Class Catering | 924 W. Washington | Los Angeles, CA 90006 | | First Class Mail |
| Classic Auto Care | 4121 Hixson Pike Ste35 | Chattanooga, TN 37415 | | First Class Mail |
| Classic Chicks LLC | 11266 County Rd1 | Chesapeake, OH 45619 | | First Class Mail |
| Classic Concrete Construction, L.L.C. | Attn: Jody Graves | 7811 12th Fairway Lane | Humble, TX 77546 | First Class Mail |
| Classic Creations | 1 Linden Place | Suite 409 | Great Neck, NY 11021 | First Class Mail |
| Classic Floors | 9310 Durham Trace | San Antonio, TX 78254 | | First Class Mail |
| Classic Home & Garden | 369 Melville St | Rochester, NY 14609 | | First Class Mail |
| Classic Nail Salon | 1919 High House Rd | Cary, NC 27519 | | First Class Mail |
| Classic Nails | 270 Rucker Road | Alpharetta, GA 30004 | | First Class Mail |
| Classic Nails LLC | 4930 Delmar Blvd | St Louis, MO 63108 | | First Class Mail |
| Classic Painting | 354 Downs Blvd | Suite 109 | Franklin, TN 37064 | First Class Mail |
| Classic Parts 4 U Inc | 44674 Larchwood | Northville, MI 48168 | | First Class Mail |
| Classic Rhymes Records LLC | 3464 Roxboro Rd Ne | Unit 1305 | Atlanta, GA 30326 | First Class Mail |
| Classic Tile & Marble, Inc. | 3713 Weona Ave | Charlotte, NC 28209 | | First Class Mail |
| Classic Trim Works LLC | 4020 South Carlisle Road | Lakeland, FL 33813 | | First Class Mail |
| Classic Tubs Refinishing | 2234 N 90th Lane | Phoenix, AZ 85037 | | First Class Mail |
| Classica America Global | 12 Leete St | 2 | Wes Haven, CT 06516 | First Class Mail |
| Classica America Global | 3811 08th St | 68 | Corona, NY 11368 | First Class Mail |
| Classica Gold Texas LLC | 802 N. Jefferson Ave. | Mt Pleasant, TX 75455 | | First Class Mail |
| Classy Catering | 120 Silverwood Dr | Slidell, LA 70461 | | First Class Mail |
| Classy Lawn | 1530 Sw 109th Ave | Apt. 305 | Pemproke Pines, FL 33025 | First Class Mail |
| Claude Fowler | Address Redacted | | | First Class Mail |
| Claudette James | Address Redacted | | | First Class Mail |
| Claudette Pointer | Address Redacted | | | First Class Mail |
| Claudia Alexandra Bouse | Address Redacted | | | First Class Mail |
| Claudia Arias | Address Redacted | | | First Class Mail |
| Claudia Artiga | Address Redacted | | | First Class Mail |
| Claudia Barron | Address Redacted | | | First Class Mail |
| Claudia Carr | Address Redacted | | | First Class Mail |
| Claudia Fiallos | Address Redacted | | | First Class Mail |
| Claudia Gabriel | Address Redacted | | | First Class Mail |
| Claudia Gonzalez Carrera | Address Redacted | | | First Class Mail |
| Claudia Minadeo-Fox Dds Inc | 6151 Wilson Mills Rd | Highland Hts, OH 44143 | | First Class Mail |
| Claudia Munoz Nieves | Address Redacted | | | First Class Mail |
| Claudia Paul | Address Redacted | | | First Class Mail |
| Claudia Piccolo Dds | Address Redacted | | | First Class Mail |
| Claudia Rodriguez | Address Redacted | | | First Class Mail |
| Claudia Tejeda Corporation | 301 S Campbell St | El Paso, TX 79901 | | First Class Mail |
| Claudias Cleaning | 8840 S Christine Dr | Brighton, MI 48114 | | First Class Mail |
| Claudiasilva | Address Redacted | | | First Class Mail |
| Claudie Wilkins | Address Redacted | | | First Class Mail |
| Claudine Baker | Address Redacted | | | First Class Mail |
| Claudio Encarnacion | 3120 Dasha Palm Dr | Kissimmee, FL 34744 | | First Class Mail |
| Claudiu Berchi | Address Redacted | | | First Class Mail |
| Clausen Oysters | Attn: Seth Silverman | 66234 North Bay Rd | North Bend, OR 97459 | First Class Mail |
| Clawson Paws Pet Grooming LLC | 242 W. 14 Mile Rd | Clawson, MI 48017 | | First Class Mail |
| Claxton Convience Mart | 304 East Main St | Claxton, GA 30417 | | First Class Mail |
| Clay St Market Inc | 501 N 30th St | Richmond, VA 23223 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Clayborne Thomas | Address Redacted | | | First Class Mail |
| Clayton Frost | Address Redacted | | | First Class Mail |
| Clayton George | Address Redacted | | | First Class Mail |
| Clayton Hereford | Address Redacted | | | First Class Mail |
| Clayton Laguerre | Address Redacted | | | First Class Mail |
| Clayton Logistics & Trucking Services | 21811 Wildwood Park Dr | Apt 124 | Richmond, TX 77469 | First Class Mail |
| Clayton Mitchell - Driver | 5301 Demaret Ave | 14 | Bakersfield, CA 93309 | First Class Mail |
| Clayton Restoration | 8062 Havshire Cv | Cordova, TN 38018 | | First Class Mail |
| Clayton Stephenson | Address Redacted | | | First Class Mail |
| Clayton Winn, | Address Redacted | | | First Class Mail |
| Claytopia | Address Redacted | | | First Class Mail |
| Clazz Enterprises LLC | 439 East 88th St | Apt 5D | New York, NY 10128 | First Class Mail |
| Clean & Clear Cleaning Services Corp. | 2423 Coolidge St | Hollywood, FL 33020 | | First Class Mail |
| Clean & Fresh Cleaning Service LLC | 4016 Remington Oak Circle | Cary, NC 27519 | | First Class Mail |
| Clean & Green Associates Inc | 9835 Lake Worth Road | 16-332 | Lake Worth, FL 33467 | First Class Mail |
| Clean & Shine | 159 Bunker Hill Ave | Lowell, MA 01850 | | First Class Mail |
| Clean & Sparkle Janitorial Services, Inc. | 1938 Stonegate Dr | Calumet City, IL 60409 | | First Class Mail |
| Clean Again LLC | 7541 Salamander Dr | New Port Richey, FL 34655 | | First Class Mail |
| Clean As A Whistle | 109 Elm Hill Ave, Apt 2 | 2 | Dorchester, MA 02121 | First Class Mail |
| Clean City Cleaners Inc | 16036 West 7 Mile | Detroit, MI 48235 | | First Class Mail |
| Clean Energy Consulting LLC | 21007 N 84th Dr | Peoria, AZ 85382 | | First Class Mail |
| Clean Green Florida | 1855 Nw 42Nd Ave | Gainesville, FL 32605 | | First Class Mail |
| Clean James Edition LLC | 1777 Lauderdale Manors Drive | Ft Lauderdale, FL 33311 | | First Class Mail |
| Clean Michigan Maintenance, Llc | 510 Highland Ave | Highland, MI 48031 | | First Class Mail |
| Clean Right | 181 Lochland Dr | Cheektowaga, NY 14225 | | First Class Mail |
| Clean Sweep | 117 Pinehurst Drive | Mankato, MN 56001 | | First Class Mail |
| Clean Team Loz Limited Company | 31221 Maylee Road | Rocky Mount, NC 65072 | | First Class Mail |
| Cleaned Just For You | 1330 Meridian St. | Hollister, CA 95023 | | First Class Mail |
| Cleaner Image, Inc. | 1211 Bowler St | Hiawatha, IA 52233 | | First Class Mail |
| Cleaners New York, Inc | 860 Scarsdale Ave | Scarsdale, NY 10583 | | First Class Mail |
| Cleaning By Jenni | 13339 Mason St | Woodford, VA 22580 | | First Class Mail |
| Cleaning By Sheree | 6900 Samuel Long Way | Louisville, KY 40229 | | First Class Mail |
| Cleaning Fairies | 11216 Kirkland Hill Path | Austin, TX 78754 | | First Class Mail |
| Cleaning Services | 7427 Simeon Rd | Kaplan, LA 70548 | | First Class Mail |
| Cleaning Streak Professional | 111 Satterfield Dr. | Greenville, SC 29611 | | First Class Mail |
| Cleanings R Us LLC | 3706 Evershot Drive | Midlothian, VA 23112 | | First Class Mail |
| Cleanliving LLC | 50 Rivershore Dr | Ormond Beach, FL 32176 | | First Class Mail |
| Cleanpros Janitorial Services LLC | 2323 Colby Lane | Tampa, FL 33612 | | First Class Mail |
| Cleansing Waters Wellness & Weight Loss Center | 315 Hwy 314, Ste E | Fayetteville, GA 30214 | | First Class Mail |
| Cleanxpress | 4683 E. Norwich | Fresno, CA 93726 | | First Class Mail |
| Clear Choice Glass Repair | 53 Garvan St | Fl1 | E Hartford, CT 06108 | First Class Mail |
| Clear Moment Pressure Washing | 7407 Moonlight Dr | Montgomery, AL 36117 | | First Class Mail |
| Clear Vision Cleaning Services LLC | 6149 Arcade Ct | Greenacres, FL 33463 | | First Class Mail |
| Clear Vision Properties Of Illinois | 5719 Crestwood Road | Matteson, IL 60443 | | First Class Mail |
| Clear Window Washing | 540 Grant St | Oceanside, CA 92054 | | First Class Mail |
| Clearfield Construction | 382 Clearfield Ave | Franklinville, NJ 08322 | | First Class Mail |
| Clearview San Luis Obispo | 35 Squire Canyon Rd | San Luis Obispo, CA 93401 | | First Class Mail |
| Cleaver Fifer | 5324 Lochinvar Rd | Memphis, TN 38116 | | First Class Mail |
| Cleffenide Mezidor | Address Redacted | | | First Class Mail |
| Cleidna Oliveira | Address Redacted | | | First Class Mail |
| Clejj | 8860 Southampton Dr | Miramar, FL 33025 | | First Class Mail |
| Clemens Cruz Morales | Address Redacted | | | First Class Mail |
| Clement Care LLC | 27905 Pontevedra Drive | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Clementay Calloway | Address Redacted | | | First Class Mail |
| Clementina Ojiaku | Address Redacted | | | First Class Mail |
| Clemmie Freeman | Address Redacted | | | First Class Mail |
| Clemmons Concrete | 5705 Kinney Road | Lewisville, NC 27023 | | First Class Mail |
| Clemons Carol | Address Redacted | | | First Class Mail |
| Clemons Tax Services | 11664 South Oakley Ave | Chicago, IL 60643 | | First Class Mail |
| Cleopatra Agee | Address Redacted | | | First Class Mail |
| Cleopatra Nails | 3415 West Craig Rd | Ste 207 | N Las Vegas, NV 89032 | First Class Mail |
| Cleopatra Ortiz | Address Redacted | | | First Class Mail |
| Cleotilde L Driver | 415 Avenida Salvador | San Clemente, CA 92672 | | First Class Mail |
| Cleotilde Portorreal | Address Redacted | | | First Class Mail |
| Clerveus Limo | 74 Elmwood Terrace | Irvington, NJ 07111 | | First Class Mail |
| Cleveland Auzenne Jr | Address Redacted | | | First Class Mail |
| Cleveland County Volunteer Fire Department, Inc. | 221 East Graham St | Shelby, NC 28150 | | First Class Mail |
| Cleveland Heights Chiropractic Clinic | 3740 Cleveland Heights Blvd | Lakeland, FL 33813 | | First Class Mail |
| Cleveland Watts | Address Redacted | | | First Class Mail |
| Cleveland Yohance Deloatch | Address Redacted | | | First Class Mail |
| Clfs Florida Investment | 8046 Via Dellago Way | Orlando, FL 32819 | | First Class Mail |
| Click2Go LLC | 8801 W Atlantic Blvd | Coral Springs, FL 33071 | | First Class Mail |
| Client Care | 1785 Southview Dr | Bossier City, LA 71112 | | First Class Mail |
| Cliff Miller Contracting, LLC | 39 Mixon Road | Hattiesburg, MS 39401 | | First Class Mail |
| Cliff Swanberg | Address Redacted | | | First Class Mail |
| Clifford Block | Address Redacted | | | First Class Mail |
| Clifford Certain | Address Redacted | | | First Class Mail |
| Clifford Holloway | Address Redacted | | | First Class Mail |
| Clifford Jester | Address Redacted | | | First Class Mail |
| Clifford Kwock | dba Cliff'S Meats | 145 Kellam St | San Jacinto, CA 92583 | First Class Mail |
| Clifford Long | Address Redacted | | | First Class Mail |
| Clifford Saul | Address Redacted | | | First Class Mail |
| Clifford Stills | Address Redacted | | | First Class Mail |
| Clifford Thyng | Address Redacted | | | First Class Mail |
| Cliffordscott | 8223 Glen Post | San Antonio, TX 78239 | | First Class Mail |
| Cliffton Williams | Address Redacted | | | First Class Mail |
| Clifton Earl Mapp Ii | Address Redacted | | | First Class Mail |
| Clifton Fitzhugh | dba Hyperox Technologies | 4805 Mercury St, Suite K | San Diego, CA 92111 | First Class Mail |
| Clifton Joseph | Address Redacted | | | First Class Mail |
| Clifton Mcadams | Address Redacted | | | First Class Mail |
| Clinacuity, Inc. | 720 Magnolia Rd | Ste 7 | Charleston, SC 29407 | First Class Mail |
| Clindatum LLC | 640 W California Ave, Ste 210 | Sunnyvale, CA 94086 | | First Class Mail |
| Clindatum LLC | Attn: Israel Gutierrez | 640 W California Ave Ste 210 | Sunnyvale, CA 94086 | First Class Mail |
| Clines Custom Carpentry & Cleaning | 1380 Drake Dr | Stanley, NC 28164 | | First Class Mail |
| Clinger'S Marathon LLC | 806 N. Market St. P.O. Box 142 | Felicity, OH 45120 | | First Class Mail |
| Clint&Moore Enterprises | 1718 Hodge Lake Lane | Sugar Land, TX 77478 | | First Class Mail |
| Clinton Landmark LLC | 8222 Schultz Rd | Ste 100 | Clinton, MD 20735 | First Class Mail |
| Clinton Ward | Address Redacted | | | First Class Mail |
| Clinton Willis | Address Redacted | | | First Class Mail |
| Clintonville Chiropractic | E9180 Golf Club Rd | Clintonville, WI 54929 | | First Class Mail |
| Clio + Calliope LLC | 2026 Valmont St | New Orleans, LA 70115 | | First Class Mail |
| Clip Cuts Salon | 1318 E. Beltline Rd | Carrollton, TX 75006 | | First Class Mail |
| Clock Master | Address Redacted | | | First Class Mail |
| Clodjeaux Communications, Inc. | 930 40th Ave Ne | St Petersburg, FL 33703 | | First Class Mail |
| Close N Counters | 1536 Dale Lane | Bethlehem, PA 18018 | | First Class Mail |
| Closettwenty5 Corp | 250 Ashland Place | Brooklyn, NY 11217 | | First Class Mail |
| Cloud 9 Smoke Shop | 5012 Ball Rd | Cypress, CA 90630 | | First Class Mail |
| Cloud 9 Vapor Company | Attn: Dylan Sullivan | 5130 S Dale Mabry Hwy Unit 111 | Tampa, FL 33611 | First Class Mail |
| Cloudaccent Solutions LLC | 3967 Clare St | Dublin, CA 94568 | | First Class Mail |
| Clover Lawn Salon | 580 Radford Lane | Suite 107 | Charlottesville, VA 22903 | First Class Mail |
| Clover Radiology LLC | 200 Atlantic Ave | Spring Lake, NJ 07762 | | First Class Mail |
| Clover Tiling | Address Redacted | | | First Class Mail |
| Clovis Discount Cigarettes | 40 W Shaw Ave, Ste 102 | Clovis, CA 93612 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Clowers Transport LLC | 2667 Beacon Dr | Atlanta, GA 30349 | | First Class Mail |
| Cloy Professional Service | 601 Pine St | Prichard, AL 36610 | | First Class Mail |
| Cls Trucking | 2131 S. Homer Rd | Midland, MI 48640 | | First Class Mail |
| Club 21 Learning & Resource Center | 539 N. Lake Ave | Pasadena, CA 91101 | | First Class Mail |
| Club Boomerang | 1400 E 1st St North | Wichita, KS 67214 | | First Class Mail |
| Club Cool Kidz | 2942 Auburn Falls Ln | Houston, TX 77084 | | First Class Mail |
| Club Estem Inc. | 3316 Monroe St | Melbourne, FL 32901 | | First Class Mail |
| Club Hollywoof Doggie Daycare LLC | 4738 East Wind St | Orlando, FL 32812 | | First Class Mail |
| Club Ko Of Copiague LLC | 632 North Wellwood Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Club Nation, LLC | 3535 Peachtree St Ne | Suite 520-263 | Atlanta, GA 30326 | First Class Mail |
| Club Portraits LLC | 18151 W Big Oaks Rd | Grayslake, IL 60030 | | First Class Mail |
| Club Skin Gym Inc | 31103 Rancho Viejo Rd | D-2429 | San Juan Capistrano, CA 92675 | First Class Mail |
| Clubhouse Bensalem Holding Inc | 2495 St Rd | Bensalem, PA 19020 | | First Class Mail |
| Clutch Bodyshop | 2684 Lacy St | Los Angeles, CA 90031 | | First Class Mail |
| Clutter Management LLC | 213 Washington St | Hackettstown, NJ 07840 | | First Class Mail |
| Clyde Carson Nance | Address Redacted | | | First Class Mail |
| Clyde Lewman | Address Redacted | | | First Class Mail |
| Clyde's Towing LLC | 1115 Triangle Dr | Ponderay, ID 83852 | | First Class Mail |
| Clydesdale Express Shipment & Transportation Service "Llc | 3114 Palm Pl | Margate, FL 33063 | | First Class Mail |
| Clydia Richardson | Address Redacted | | | First Class Mail |
| Cm Card Corp. | 6401 Jericho Tpke | Suite M | Commack, NY 11725 | First Class Mail |
| Cm Consulting Services LLC | 285S Grande Valley Dr | Las Vegas, NV 89135 | | First Class Mail |
| Cm Liquors Inc | 452 N. Camp Meade Road | Linthicum, MD 21090 | | First Class Mail |
| Cm Outfitters & More | 7677 Chippendale Rd | N Charleston, SC 29420 | | First Class Mail |
| Cm Painting, Inc. | 849 | 22Nd St N | Jacksonville Beach, FL 32250 | First Class Mail |
| Cm Transportation Services | 11668 Sarah Loop | Hampton, GA 30228 | | First Class Mail |
| Cm Trucking | 4509 Calatrava Ave | Sebring, FL 33872 | | First Class Mail |
| C-Max Construction | 8708 S. California Ave | Evergreen Park, IL 60805 | | First Class Mail |
| Cmb Health Fit Training | 4960 Pale Buffalo Rd | Las Vegas, NV 89139 | | First Class Mail |
| Cmc Fine Arts | 193 Berkeley Ridge Dr | Columbia, SC 29229 | | First Class Mail |
| Cmc Flooring & Design Center Inc | 38 Taylor Ave | Manasquan, NJ 08736 | | First Class Mail |
| Cmc Rehab Corporation | 6505 Rosemead Blvd, Ste 302 | Pico Rivera, CA 90660 | | First Class Mail |
| Cmc Services | 120 East Broadway Ave | Moses Lake, WA 98837 | | First Class Mail |
| Cmd | 2687 Washington Blvd | Ogden, UT 84401 | | First Class Mail |
| C-Mech, LLC | 1006 Augusta | Red Oak, TX 75154 | | First Class Mail |
| Cmg Media Group | 5305 8th Ave S | Gulfport, FL 33707 | | First Class Mail |
| Cmitchell Trucking | 1158 Georgia Hwy 1995 | E Dublin, GA 31027 | | First Class Mail |
| Cmj Paving & Landscaping Inc | 117 Quincy St | Springfield, MA 01109 | | First Class Mail |
| Cmomentum LLC | 2171 Pinon Dr. | Erie, CO 80516 | | First Class Mail |
| Cmq Auto LLC | 600 Newark St | Hoboken, NJ 07030 | | First Class Mail |
| Cms Express LLC | 5587 New Colony Drive | Virginia Beach, VA 23464 | | First Class Mail |
| Cmt Business Inc | 235 W Washington Ave | Suite A | Escondido, CA 92025 | First Class Mail |
| Cmt Professional Billing Services | 1010 W Chapman Ave | Orange, CA 92868 | | First Class Mail |
| Cmtranscription LLC | 3068 County Road 901 | Jonesboro, AR 72401 | | First Class Mail |
| Cna Development Group | 3018 S. Bronson Ave | Los Angeles, CA 90018 | | First Class Mail |
| Cna Nursing Assistant | 3808 Van Cott Cir | W Palm Beach, FL 33403 | | First Class Mail |
| Cne Enterprise | 400 N 4th St | St Louis, MO 63102 | | First Class Mail |
| Cnc For Hire LLC | 210 Main Ave Way Se | Suite 221 | Hickory, NC 28602 | First Class Mail |
| Cnc Metal Shape Construction, LLC | 1718 S Agnew Ave | Oklahoma City, OK 73108 | | First Class Mail |
| Cnc Tallent LLC | 2524 Countryside Pines Drive | Clearwater, FL 33761 | | First Class Mail |
| Cnm International Inc | dba Christine Hair Design & Spa | 2352 N Hwy A1A | Indialantic, FL 32903 | First Class Mail |
| Cnr Ventures, Inc | 650 West Ave | Apt 2112 | Miami Beach, FL 33139 | First Class Mail |
| Cnw Digital | 610 South Main St | Apt 242 | Los Angeles, CA 90014 | First Class Mail |
| Co Consulting | 1327 Lake Forest Lane | Mcdonough, GA 30253 | | First Class Mail |
| Co Inspirationroll LLC, | 46 S Park Pl | Morristown, NJ 07960 | | First Class Mail |
| Coachella Vineyard Luxury Apartments LLC | 18325 Domino St | Tarzana, CA 91335 | | First Class Mail |
| Coachella Vineyard Luxury Rv Park | 18325 Domino St | Tarzana, CA 91335 | | First Class Mail |
| Coalesce Solutions LLC | 39571 Charles Henry Place | Waterford, VA 20197 | | First Class Mail |
| Coalminers Restaurant Corp | 100 E Hennepin St | Mark, IL 61340 | | First Class Mail |
| Coary Edmondson | Address Redacted | | | First Class Mail |
| Coast Asphalt Paving Inc | 360 Fairfield Rd | Freehold, NJ 07728 | | First Class Mail |
| Coast Coffee & Tea, LLC | 31431 Rancho Viejo Rd | 101 | San Juan Capistrano, CA 92675 | First Class Mail |
| Coast Equipment Rentals | 1713 W. Vista Way | Vista, CA 92083 | | First Class Mail |
| Coast Global Import & Export | 2402 E Crockett Ave | Harlingen, TX 78550 | | First Class Mail |
| Coast Precision Products | 656 Gardenia Drive | Azusa, CA 91702 | | First Class Mail |
| Coastal Capital Processing, LLC | 5817 South Park Ave | Hamburg, NY 14075 | | First Class Mail |
| Coastal Care Physical Therapy, Inc | 6 Ellis Alley | Unit 6 | Selbyville, DE 19975 | First Class Mail |
| Coastal Cleaning | 3410 | S J St | Oxnard, CA 93033 | First Class Mail |
| Coastal Component Industries, Inc. | 133 E. Bristol Ln | Orange, CA 92865 | | First Class Mail |
| Coastal Construction | 101 Revell Road | Severna Park, MD 21146 | | First Class Mail |
| Coastal Footwear Exports | 2700 Se Willoughby Blvd | Stuart, FL 34994 | | First Class Mail |
| Coastal Hvac LLC | 121 Arlington Dr | Wilmington, NC 28401 | | First Class Mail |
| Coastal Iron Design | 430 Leoni Dr | Grover Beach, CA 93433 | | First Class Mail |
| Coastal Medical Products LLC | 1603 Stony Point Rd | Manasquan, NJ 08736 | | First Class Mail |
| Coastal Therapy Partners | 210 Liberty Hill Rd | Lumberton, NC 28358 | | First Class Mail |
| Coastal Travelers Trucking LLC | 4340 Wabash Pl | 12 | Dale City, VA 22193 | First Class Mail |
| Coatesville Beauty & Dollarplus, Inc | 205 E Lincoln Hwy | Coatesville, PA 19320 | | First Class Mail |
| Cobalt Commercial Services | Attn: Marcos Becari | 17541 Sw 93Rd Place | Palmetto Bay, FL 33157 | First Class Mail |
| Cobbins Sports Apparel Sales | 8174 Old Brownsville Rd | Arlington, TN 38002 | | First Class Mail |
| Cobe Nails & Spa | 17961 Us Hwy 441 | Summerfield, FL 34491 | | First Class Mail |
| Coby Plush Trucking | 29732 95th Lane | Arkansas City, KS 67005 | | First Class Mail |
| Coby Waugh | Address Redacted | | | First Class Mail |
| Cochran Enterprises LLC | dba Mr. Rooter Plumbing | 922 East Central | Wichita, KS 67202 | First Class Mail |
| Cockrell Fat Turkeys LLC | 200 Hardie Chapel Ln | Gordon, GA 31031 | | First Class Mail |
| Cocktails by Shanee | 8746 Oxfordshire Ave E | Jacksonville, FL 32219 | | First Class Mail |
| Cocktails On Wheelz | 11318 Golden Eagle Pl | Unit F | Waldorf, MD 20603 | First Class Mail |
| Coco Bay Nails & Spa LLC | 3421 Leornardtown Rd | Waldorf, MD 20601 | | First Class Mail |
| Coco Fish LLC | 9755 Sw 54th St | Miami, FL 33165 | | First Class Mail |
| Coco Little Boutiqure | 3037 Capri Rd | Memphis, TN 38118 | | First Class Mail |
| Coco Montrese | Address Redacted | | | First Class Mail |
| Coco Nail Bar, | 9931 W Cable Car St, Ste 140 | Boise, ID 83709 | | First Class Mail |
| Coco Nails & Spa LLC | 5868 E 71st St | Suite K | Indianapolis, IN 46220 | First Class Mail |
| Coco Salon & Spa Inc | 307 N Mall Drive | Appleton, WI 54913 | | First Class Mail |
| Cocos Kitchen | 10806 Timber Cir | Dripping Springs, TX 78620 | | First Class Mail |
| Co-D Const LLC | 5549 Main Hwy | St Martinville, LA 70582 | | First Class Mail |
| Cod Electronics | 7334 Parked St | Houston, TX 77074 | | First Class Mail |
| Codan Electric LLC | 256 Mountain Road | Ellington, CT 06029 | | First Class Mail |
| Code & Silver | 22805 Savi Ranch Parkway | Yorba Linda, CA 92887 | | First Class Mail |
| Code 10 Restaurant Cafe | 1638 Washington St | Boston, MA 02118 | | First Class Mail |
| Code Five Enterprises, Inc | 4410 Brownsville Rd | Powder Springs, GA 30127 | | First Class Mail |
| Code Plus Consulting LLC | 1906 27th Ave | Vero Beach, FL 32960 | | First Class Mail |
| Coding Kidz, Inc | 157 Columbus Ave | 4Th Floor | New York, NY 10023 | First Class Mail |
| Codoteks | 1215 Alkae Ct | San Jose, CA 95121 | | First Class Mail |
| Cody Degrate | Address Redacted | | | First Class Mail |
| Cody Fosdick | Address Redacted | | | First Class Mail |
| Cody Highsmith | Address Redacted | | | First Class Mail |
| Cody Mcdermott | Address Redacted | | | First Class Mail |
| Coffee Can 7 LLC | 3500 Sunset | Waukegan, IL 60087 | | First Class Mail |
| Coffee Logistics LLC | 1108 W. Washington St. | Plant City, FL 33563 | | First Class Mail |
| Coffee Masters, LLC | 12346 Woodside Ave | Lakeside, CA 92040 | | First Class Mail |
| Coffee News Of Wnc | 10 Meeting St | Asheville, NC 28803 | | First Class Mail |
| Coffeey Transport LLC | 2025 Clear Creek Court | Sapphire, NC 28054 | | First Class Mail |
| Coffey Bean Express | 20551 County Road 4202 | Chandler, TX 75758 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Coffman Builders LLC | 5719 Ridgewood Drive | Western Springs, IL 60558 | | First Class Mail |
| Cofire Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | First Class Mail |
| Cofone Landscapping LLC | 60 Union Ave | Nutley, NJ 07110 | | First Class Mail |
| Cogen Corp. | 1244 49th St | Brooklyn, NY 11219 | | First Class Mail |
| Cogility Consulting Solutions, LLC | 4213 Grove Ave | Apt 9 | Richmond, VA 23221 | First Class Mail |
| Cogregation Mt. Sinai Anshe Emeth | 135 Bennett Ave | New York, NY 10033 | | First Class Mail |
| Cogswell Real Estate | 34 E 100 S | American Fork, UT 84003 | | First Class Mail |
| Cokesbury United Methodist Church | 4990 Dorchester Road | N Charleston, SC 29418 | | First Class Mail |
| Colby Bryant | Address Redacted | | | First Class Mail |
| Colby Cobb Golf | 2020 Lawrence St | Unit 1029 | Denver, CO 80205 | First Class Mail |
| Cold Stone 20090 | 1935 Calle Barcelona | Suite 175 | Carlsbad, CA 92009 | First Class Mail |
| Coldwell Banker Advantage | 1130 Weaver Dairy Road | Chapel Hill, NC 27516 | | First Class Mail |
| Cole Daniel | Address Redacted | | | First Class Mail |
| Cole Duncan LLC | 135 Buckthorn Way | Menlo Park, CA 94025 | | First Class Mail |
| Cole Enterprises Of Plant City Inc | 2907 Demontmollin Road | Plant City, FL 33565 | | First Class Mail |
| Cole Heidman | Address Redacted | | | First Class Mail |
| Cole Maintenance Corp | 6 Scrivner Drive | Cheektowaga, NY 14227 | | First Class Mail |
| Cole Wellness Massage | Attn: Gail Cole | 235 E Ponce De Leon Ave, Ste 306 | Decatur, GA 30030 | First Class Mail |
| Cole World Transport LLC | 204 Lancaster Pointe Dr | Pikeville, NC 27863 | | First Class Mail |
| Coleen Mcdowell | Address Redacted | | | First Class Mail |
| Coleman & Waters, Pa | 1700 S Dixie Hwy, Ste 400 | Attention Jeffrey Coleman | Boca Raton, FL 33432 | First Class Mail |
| Coleman Consulting LLC | 2401 Westmere Ct | Harvey, LA 70058 | | First Class Mail |
| Coleman International | 2004 Ector Ct Nw | Kennesaw, GA 30152 | | First Class Mail |
| Coleman Lawn Service | 1109 Wakefield Dr | Tuscaloosa, AL 35405 | | First Class Mail |
| Coleman LLC. | 3645 Habersham Rd Ne | Unit 310 | Atlanta, GA 30305 | First Class Mail |
| Colemans Tradeshow Supervision | 335 Hamlin Parma Townline Road | Hilton, NY 14468 | | First Class Mail |
| Coleman'S Trucking LLC | 1612 E 31st St | Baltimore, MD 21218 | | First Class Mail |
| Colerain Advanced Dental Care--Pooja Misra, Dds, LLC | 3548 Springdale Rd | Cincinnati, OH 45251 | | First Class Mail |
| Colesconstructionofva | 1577 Cromwell Rd | Catlett, VA 20119 | | First Class Mail |
| Colett Car Company | 4091 N. Valentine | 102 | Fresno, CA 93722 | First Class Mail |
| Colette C Snyder | Address Redacted | | | First Class Mail |
| Colette Chambers | Address Redacted | | | First Class Mail |
| Colette Joseph | Address Redacted | | | First Class Mail |
| Colette Khalil | Address Redacted | | | First Class Mail |
| Colette Neufeld | Address Redacted | | | First Class Mail |
| Colette Weeks | Address Redacted | | | First Class Mail |
| Colfax Medical & Wellness LLC | 107 North Walnut St | Colfax, IA 50054 | | First Class Mail |
| Colin Alexis Management | 3420 S Douglas Road Unit 103 | Miramar, FL 33025 | | First Class Mail |
| Colin Fraser | Address Redacted | | | First Class Mail |
| Colina James | Address Redacted | | | First Class Mail |
| Coliseum Games Plus | 2804 University Parkway | Winston Salem, NC 27105 | | First Class Mail |
| Colita'S Hammer, LLC | 68 Gates St | San Francisco, CA 94110 | | First Class Mail |
| Collab Creative LLC | 1980 N Atlantic Ave | Ste 1020 | Cocoa Beach, FL 32931 | First Class Mail |
| Collar Doctor Inspection Service LLC | 669 Clark Road | Kilgore, TX 75662 | | First Class Mail |
| Collas Washington | Address Redacted | | | First Class Mail |
| Collazo Business Services | 4709 N. El Capitan Ave | Ste. 106 | Fresno, CA 93722 | First Class Mail |
| Collect4Fun | 1656 Se 29th Ct | Homestead, FL 33035 | | First Class Mail |
| Collected Services Inc | 980 S. Deerfield Ave | Deerfield Beach, FL 33441 | | First Class Mail |
| Collectible Elements | 211 W Fern St | Tampa, FL 33604 | | First Class Mail |
| Collection Of Long Beach & West Covina Premiere | 933 S Sunset Ave | Suite 104 | W Covina, CA 91790 | First Class Mail |
| Colleen A Rose | Address Redacted | | | First Class Mail |
| Colleen Burson | Address Redacted | | | First Class Mail |
| Colleen M Mcclure | Address Redacted | | | First Class Mail |
| Collen Thoms, D.O. | 1724 Village Way | Suite A | Orange Park, FL 32073 | First Class Mail |
| College Point Chiropractic Care Pllc | 129-10 23rd Ave | College Point, NY 11356 | | First Class Mail |
| Coller Funeral Home, Inc. | 211 West 5th St. | Benton, KY 42025 | | First Class Mail |
| Collier Services | 7810 Larchridge Dr | Dallas, TX 75232 | | First Class Mail |
| Collin Coy | Address Redacted | | | First Class Mail |
| Collins & Co. Investments | 22860 Lake Ravines Dr | Southfield, MI 48033 | | First Class Mail |
| Collins Akinwekomi | Address Redacted | | | First Class Mail |
| Collins Beauty Shop | 7901 Blacktail Trial | Mckinney, TX 75070 | | First Class Mail |
| Collins Electric, LLC | 504 Versailles Drive | Pearl River, LA 70452 | | First Class Mail |
| Collinsville Furniture Mart. Inc | 4110 Virginia Ave | Collinsville, VA 24078 | | First Class Mail |
| Collis L Bryant Iii | 8492 Bell Ave | Ivor, VA 23866 | | First Class Mail |
| Collision Center | 4514 Forest Peak Cir | Marietta, GA 30066 | | First Class Mail |
| Colonial Barber Shop, Inc. | 1041-A Providence Rd. | Charlotte, NC 28207 | | First Class Mail |
| Colonial Fire & Safety Equipment Co. | 484 Westfield Rd. | Alpine, UT 84004 | | First Class Mail |
| Colony Cleaner | 8400 Staples Mill Road | Richmond, VA 23228 | | First Class Mail |
| Colonydrycleaner & Alteration LLC | 301 Swhitehorse Pike | Audubon, NJ 08106 | | First Class Mail |
| Color Accents, Inc | 3838 Greenacres Road | Philadelphia, PA 19154 | | First Class Mail |
| Color Green Wholesale N | 11551 Arlington Ave | Riverside, CA 92505 | | First Class Mail |
| Color Me Nail | 2769 El Camino Real | Santa Clara, CA 95051 | | First Class Mail |
| Color Nail & Spa | 2617 Holcombe Blvd | Suite F | Houston, TX 77025 | First Class Mail |
| Color Nails & Spa | 1428 Brogden Woods Dr | Suite 104 | Wake Forest, NC 27587 | First Class Mail |
| Colorado Code Craft, Ltd | 1962 Montane Dr E | Golden, CO 80401 | | First Class Mail |
| Colorado Hazardous Environmental Inc | 7000 N Broadway | 104 | Denver, CO 80221 | First Class Mail |
| Colorado Legalease | 6822 Alpine Currant View | Unit 103 | Colorado Springs, CO 80918 | First Class Mail |
| Colorado Online Business Services | 1507 Moonlight Dr | Longmont, CO 80504 | | First Class Mail |
| Colorado Web Solutions | 8302 Beech St | Arvada, CO 80005 | | First Class Mail |
| Colorful Creations | 1349 North Ezidore Ave | Lot 16A | Gramercy, LA 70052 | First Class Mail |
| Colorful Creations | 1417 Azalea Rd | 1K | Mobile, AL 36693 | First Class Mail |
| Colorkt, Inc. | 6889 Lockridge Dr. | Atlanta, GA 30360 | | First Class Mail |
| Colorline Painting | 5212 Nancy Seward Dr | Murfreesboro, TN 37129 | | First Class Mail |
| Colors On Parade | 1362 Riverside Dr | Conway, SC 29526 | | First Class Mail |
| Colshar Productions | 266 Stone Hill Dr | Huntsville, AL 35811 | | First Class Mail |
| Colt Strategies, LLC | 10 Buffalo Ridge Circle | Houston, TX 77550 | | First Class Mail |
| Colton Sterin-Reno | Address Redacted | | | First Class Mail |
| Coltrane Farms, Inc. | 2500 N Dakota Rd | La Harpe, KS 66751 | | First Class Mail |
| Columbia Gorge Inn, LLC | 404 Wanapa St | Cascade Locks, OR 97014 | | First Class Mail |
| Columbia Horse Center | 10400 Gorman Rd | Laurel, MD 20723 | | First Class Mail |
| Columbus Club House | 400 Dickason Blvd | Columbus, WI 53925 | | First Class Mail |
| Columna Agency Inc | 221 S John Young Parkway | Kissimmee, FL 34741 | | First Class Mail |
| Columdria Swegert-Hooper | Address Redacted | | | First Class Mail |
| Combined Fitness | 1046 Venture Dr. | St Peters, MO 63376 | | First Class Mail |
| Come About Youth Services, Inc. | 986 S Main | Pleasant Grove, UT 84062 | | First Class Mail |
| Come From The Heart | 27 Bassett Road | Asheville, NC 28804 | | First Class Mail |
| Come1Kamaal Transport LLC | 5172 Bryner Dr | Jacksonville, FL 32244 | | First Class Mail |
| Comeback Cafe | 6009 Christie Ave | Emeryville, CA 94608 | | First Class Mail |
| Comfort Auto Group LLC | 28 Route 46 | Hacktttown, NJ 07840 | | First Class Mail |
| Comfort Auto Inc | 2266 Foothill Blvd | La Canada, CA 91011 | | First Class Mail |
| Comfort Control LLC | 65 Bond St | Passaic, NJ 07055 | | First Class Mail |
| Comfort Dental Clinic, LLC | 2044 Center Ave. | Ft Lee, NJ 07024 | | First Class Mail |
| Comfort Helpers Homemakers & Companions LLC | 57 Andover Rd | E Hartford, CT 06108 | | First Class Mail |
| Comfort Home Care Services | 4043 Northridge Way | Norcross, GA 30093 | | First Class Mail |
| Comfort Homes Of Georgia LLC | 4649 Equestrian Way | Dunwoody, GA 30338 | | First Class Mail |
| Comfort Suites Savannah Gateway | 596 Al Henderson Blvd | Savannah, GA 31419 | | First Class Mail |
| Comfortable Care LLC | 449 Amberley Drive | Lexington, KY 40515 | | First Class Mail |
| Comforting Angels Home Health Care LLC | 3228 Topaz Way | Plano, TX 75023 | | First Class Mail |
| Coming Attractions Inc | 2007 Golfview Lane | Westland, MI 48186 | | First Class Mail |
| Coming Of Age Healthcare | 5725 N 96H St | Milwaukee, WI 53225 | | First Class Mail |
| Commcorps Consulting, LLC | 14024 Big Cynthiana Rd | Evansville, IN 47720 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Commerce School Of Dance | 1736 N. Broad St | | Commerce, GA 30529 | First Class Mail |
| Commercial Bulk Services Inc. | 2455 W Ridgeline Rd. | | Stockton, UT 84071 | First Class Mail |
| Commercial Connection | 256 S Locust St | | Inglewood, CA 90301 | First Class Mail |
| Commercial Consulting Innovation Inc | 57 West Main St | Suite 310 | Babylon, NY 11702 | First Class Mail |
| Commercial Custodial Services | 3432 W Wilshire Dr | Suite 8 | Phoenix, AZ 85009 | First Class Mail |
| Commercial Life Strategies & Solutions LLC | 239 E Manchester Blvd | | Inglewood, CA 90301 | First Class Mail |
| Commercial Market Inc | 115 Commercial St | | Lynn, MA 01902 | First Class Mail |
| Commercial Print & Distribution, Inc. | 26832 Adams Ave. Suite100 | | Murrieta, CA 92562 | First Class Mail |
| Commercial Property Striping LLC | 1174 W. Wisconsin Ave | | Oconomowoc, WI 53066 | First Class Mail |
| Commercial Radiator Works, Inc | 3342 S Elm Ave | | Fresno, CA 93706 | First Class Mail |
| Commercial Real Estate Network | 1090 River Isle Dr | | Memphis, TN 38103 | First Class Mail |
| Commission On Dental Testing In Ohio | 3931 Shadowstone Way | | Columbus, OH 43221 | First Class Mail |
| Common Grace Coffee Company Inc | 22225 Michigan Ave | | Dearborn, MI 48124 | First Class Mail |
| Commons Discount Tobacco Inc | 80 Concord Commons Pl Sw | | Concord, NC 28027 | First Class Mail |
| Commonwealth Stain | 414 Coalfield Road | | Midlothian, VA 23114 | First Class Mail |
| Communicaiton Pro | 500 East Arapaho, Ste 504 | | Richardson, TX 75081 | First Class Mail |
| Communicate LLC | 3477 Enterprise Rd | | Lexington, NC 27295 | First Class Mail |
| Communication Lines 220 LLC | 636 Hudson St | | Hoboken, NJ 07030 | First Class Mail |
| Communication Methods LLC | 100 6th St Ne, Ste 306 | | Atlanta, GA 30308 | First Class Mail |
| Communication Network Inc | 1173 Veterans Memorial Hwy Se | | Mableton, GA 30126 | First Class Mail |
| Communication Styles | 14436 Sw 158 Ct | | Miami, FL 33196 | First Class Mail |
| Communicative Care | 1993 Side Branch Way | | Lawrenceville, GA 30045 | First Class Mail |
| Communipaw Auto Sale LLC | 775 Communipaw Ave | | Jersey City, NJ 07304 | First Class Mail |
| Community Action Counseling Services LLC | 619 Main St | | Palmetto, GA 30268 | First Class Mail |
| Community Counseling Center Of Indiana | 3466 Stellhorn Road | Suite B | Ft Wayne, IN 46815 | First Class Mail |
| Community Couple Estates | 22 S Springfield Rd, Apt G-2 | | Clifton Heights, PA 19018 | First Class Mail |
| Community Credit Repair | 612 North Story Road | | Irving, TX 75061 | First Class Mail |
| Community Feed & Supplies LLC | 4090 State Rte 14A | | Penn Yan, NY 14527 | First Class Mail |
| Community Heroes, LLC | 2701 Spring Gate Place | | Midlothian, VA 23112 | First Class Mail |
| Community Integration Services, LLC | 1227 Buena Vista St | Suite B | Duarte, CA 91010 | First Class Mail |
| Community Link, Inc. | 2403 N Union Blvd | Suite 103 | Colorado Springs, CO 80909 | First Class Mail |
| Community Of Destiny | 3996 Pleasantdale Road | | Atlanta, GA 30341 | First Class Mail |
| Community Retirement Home | 3141 Proctor | | Port Arthur, TX 77642 | First Class Mail |
| Company & Brothers, LLC | 4940 Sh 121 | Ste 108 | The Colony, TX 75056 | First Class Mail |
| Compass International Of Nc Inc | P.O. Box 20652 | | Raleigh, NC 27619 | First Class Mail |
| Compassion Clia Homes Inc | 304 Springfield St | | Park Forest, IL 60466 | First Class Mail |
| Compassionate Care Of Georgia Inc | 29108 Evans Mill Rd | 79 | Lithonia, GA 30038 | First Class Mail |
| Compassionate Harmony | 1086 E. Wagon Wheel Dr. | | Prescott, AZ 86303 | First Class Mail |
| Compensation Consultants LLC | 149 Turnberry Ct | | Linville, NC 28646 | First Class Mail |
| Competitive Builders | 1570 Howard Access Rd, Ste B | | Upland, CA 91786 | First Class Mail |
| Competitive Plumbing | 309 S Longyard Rd | | Southwick, MA 01077 | First Class Mail |
| Competitive Sewer & Water Inc. | 6260 Quarry Drive | | Pulaski, WI 54162 | First Class Mail |
| Complrey Solutions | 9390 Jones St | | Thorsby, AL 35171 | First Class Mail |
| Complete Business Services, Inc. | 4302 Overland Ave | | Culver City, CA 90230 | First Class Mail |
| Complete Care Chiropractic | 17200 Ventura Blvd, Ste 212 | | Encino, CA 91316 | First Class Mail |
| Complete Care Chiropractic Of Hartsdale, Pc | 77 Tarrytown Road | | White Plains, NY 10954 | First Class Mail |
| Complete Home Solutions Is On The Move, Inc | 15 Gloria Lane | | Fairfield, NJ 07004 | First Class Mail |
| Complete Lawn Care Inc. | 2 Saxton Rd | | Latham, NY 12110 | First Class Mail |
| Complete Lube N Repair Inc | 9003 Huebner Rd, Ste 3 | Suite 3 | San Antonio, TX 78240 | First Class Mail |
| Complete Medical Billing Solutions/ Health Education Services | 30525 Pueblo Way | | Charlotte Hall, MD 20622 | First Class Mail |
| Complete Plumbing Systems, Inc. | 456 6th St | | Holly Hill, FL 32117 | First Class Mail |
| Complete Property Repairs, Lc | 6919 W Broward Blvd | 166 | Plantation, FL 33317 | First Class Mail |
| Complete Tax Solutions | 3088 Ridgeway Rd | | Memphis, TN 38115 | First Class Mail |
| Complete Water Removal & Restoration | 1730 Pilgrim Rd | | Cumming, GA 30040 | First Class Mail |
| Complete Zone Services | 10817 Schlottman Rd | | Loveland, OH 45140 | First Class Mail |
| Completely Pristine | 1249 Northgate Business Pkw | 13 | Madison, TN 37115 | First Class Mail |
| Compliance Safety & Protection LLC | 616 North Bankston Drive | | Bogalusa, LA 70427 | First Class Mail |
| Compliment LLC | 433 W 21St St | | New York, NY 10011 | First Class Mail |
| Comprar Media Corporation | 3551 S.W. 23 Terr. | | Miami, FL 33145 | First Class Mail |
| Comprehensive Physical Therapy & Rehabilitation | 1885 Glenns Bay Rd | | Surfside Beach, SC 29575 | First Class Mail |
| Comptechnware | 3022 Weddington Road, Ste 200 | | Matthews, NC 28105 | First Class Mail |
| Compton Farm, Inc | 1002 Hurdle Mills Roard | | Ceder Grove, NC 27231 | First Class Mail |
| Compu - Tab Services Inc. | 84 Business Park Drive | 113 | Armonk, NY 10504 | First Class Mail |
| Compund Eaterz LLC | 2033 Rosewood Rd | | Decatur, GA 30032 | First Class Mail |
| Computer Commitments | 194 Pheasant Run Rd | W Chester, PA 19380 | | First Class Mail |
| Computer Dave | 226 Ave. De La Grulla | 4 | San Clemente, CA 92672 | First Class Mail |
| Computer Design Solutions | 2351 Sunset Blvd | | Rocklin, CA 95765 | First Class Mail |
| Computer Images | 12805 Larene Circle | | Black Hawk, SD 57718 | First Class Mail |
| Computer Systems Solutions Inc | 2512 Olympic Dr | | Oak Harbor, WA 98277 | First Class Mail |
| Computer Tamer | 201 S Bridge | | Winnemucca, NV 89445 | First Class Mail |
| Computer Training Shapiro | 12 Forest Lane | | San Rafael, CA 94903 | First Class Mail |
| Conceited Hair Company | 2747 The Alameda | | Baltimore, MD 21218 | First Class Mail |
| Concierge Combat Fitness LLC | 4955 S Ulster St | | Denver, CO 80237 | First Class Mail |
| Concierge Medicine Pllc | 1000 Mark O'Meara Cove | | Round Rock, TX 78664 | First Class Mail |
| Concordis Group Ltd, | 10411 Motor City Drive, Ste 675 | | Bethesda, VA 20817 | First Class Mail |
| Concrete & More Concrete | 1410 Sunset Bay Court | | Seabrook, TX 77586 | First Class Mail |
| Concrete Block & Stone Systems LLC | 2308 Rochelle Ave | | Kissimmee, FL 34746 | First Class Mail |
| Concrete Cutting & Placing, LLC | 602 Nw 20th Ave | | Battle Ground, WA 98604 | First Class Mail |
| Concrete Solutions Of Central Florida Inc | 957 Early Ave | | Winter Park, FL 32789 | First Class Mail |
| Condrey Renovations | 395 Echo Hollow Rd | | Mooresboro, NC 28114 | First Class Mail |
| Conductor De Uber Y Lyft | 200 177th Dr | Apt 209 | Sunny Isles Beach, FL 33160 | First Class Mail |
| Coneuch County Athletic Club Inc | 298 A Bodiford Road | | Castleberry, AL 36432 | First Class Mail |
| Conejo Valley Electrophysiology, Inc | 865Patriotdrive | | Moorpark, CA 93021 | First Class Mail |
| Conephai, Inc. | 768 N. Nova Rd | | Daytona Beach, FL 32114 | First Class Mail |
| Coney Island Highway Smokeshop LLC | 372 Klondike Ave | | Staten Island, NY 10314 | First Class Mail |
| Confetti Cupcake Company | 611 Galleria Lane | | Smyrna, GA 30080 | First Class Mail |
| Confetti Nutrition LLC | 7856 Hwy 11 | | Lumberton, MS 39455 | First Class Mail |
| Confidence Skincare | 5 Gatehouse Lane | | Franklin, MA 02038 | First Class Mail |
| Confident Express LLC | 710 River Run Drive | | Glenn Heights, TX 75154 | First Class Mail |
| Confluence Capital LLC | 106 West Broughton St | | Savannah, GA 31401 | First Class Mail |
| Confluence Enterprises, LLC | 100 6th St Ne | Suite 1016 | Atlanta, GA 30308 | First Class Mail |
| Cong Nguyen | Address Redacted | | | First Class Mail |
| Cong Shule Inc | 466 Albany Ave | | Brooklyn, NY 11213 | First Class Mail |
| Cong Thanh Nguyen | Address Redacted | | | First Class Mail |
| Cong Tran | Address Redacted | | | First Class Mail |
| Cong. Beth Yitzchok | 1335 48th St | | Brooklyn, NY 11219 | First Class Mail |
| Congers Collision Inc | 180 North Route 9W | | Congers, NY 10920 | First Class Mail |
| Congers Diner Inc | 2 Old Haverstraw Rd | | Congers, NY 10920 | First Class Mail |
| Congregation Ahavath Sholom | 75-02 113th St | | Forest Hills, NY 11375 | First Class Mail |
| Congregation Beis Aharn | 59 Rutledge St | | Brooklyn, NY 11249 | First Class Mail |
| Congregation Bet Shalom | 3881 E. River Road | | Tucson, AZ 85718 | First Class Mail |
| Congregation Pe'Er Bais Yaakov | 133 Route 59 | | Monsey, NY 10952 | First Class Mail |
| Congregation Shearith Israel | Address Redacted | | | First Class Mail |
| Congregation Tefila Lemoshe | 35 Brockton Rd | | Spring Valley, NY 10977 | First Class Mail |
| Congregation Torahlovingcare | 2131 Elmwood Ave | | Rochester, NY 14618 | First Class Mail |
| Congregation Tzemach Tzedek Of Monsey Inc | 2 Langeries Drive | | Monsey, NY 10952 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Congressional Drivers LLC | 1282 Smallwood Drive West | Waldorf, MD 20603 | | First Class Mail |
| Conic Design LLC | 1014 N 25th St | Ozark, MO 65721 | | First Class Mail |
| Conklins Plumbing & Heating LLC. | 166 Kessler Hollow Rd | Benton, PA 17814 | | First Class Mail |
| Conley Stan | Address Redacted | | | First Class Mail |
| Conmar Hospitality Services, Inc | 4010 Us 1 South | 121 | St Augustine, FL 32086 | First Class Mail |
| Conn Wood LLC | 760 N Sean Dr | Chandler, AZ 85224 | | First Class Mail |
| Connbro Tavern Corp | 71-15 Grand Ave | Maspeth, NY 11378 | | First Class Mail |
| Connected By Love Consulting | 517 Circle Drive | University Park, IL 60484 | | First Class Mail |
| Connecttogether Inc | 7951 Sw 7th St | Plantation, FL 33317 | | First Class Mail |
| Connell & Company | 3506 Mooregate Dr | Marietta, GA 30062 | | First Class Mail |
| Connelly Consulting LLC | 1905 Garrick Dr | Pittsburgh, PA 15235 | | First Class Mail |
| Conner Family Child Care | 6773 Belynn Court | Eastvale, CA 92880 | | First Class Mail |
| Conner Solution | 129 Bowling Green Circle | Columbus, MS 39702 | | First Class Mail |
| Conner Tax & Services, LLC | 244 S Randall Rd | Pmb 3019 | Elgin, IL 60123 | First Class Mail |
| Connexus Secure LLC | 8100 Three Chopt Rd | Unit 149 | Henrico, VA 23229 | First Class Mail |
| Connie Brown Real Estate LLC | 2750 Premier Parkway | Suite 200 | Duluth, GA 30097 | First Class Mail |
| Connie Cataldo 4 Hair | 1845 S. Elena Ave. | Redondo Beach, CA 90277 | | First Class Mail |
| Connie Choi | Address Redacted | | | First Class Mail |
| Connie Fajardo | Address Redacted | | | First Class Mail |
| Connie King | Address Redacted | | | First Class Mail |
| Connie Love | Address Redacted | | | First Class Mail |
| Connie Moore | Address Redacted | | | First Class Mail |
| Connie Wu | Address Redacted | | | First Class Mail |
| Connie-Anne Holman | Address Redacted | | | First Class Mail |
| Connie's Cleaning Service, Inc | 68805 Tillamook | White Pigeon, MI 49099 | | First Class Mail |
| Connies Comfort Angels Staffing Agency | 4254 5th Ave Apt.623 | Lake Charles, LA 70607 | | First Class Mail |
| Connolly & Kyne Interiors Corp | 12 Sabrina Lane | Ossining, NY 10562 | | First Class Mail |
| Connolly Concrete Construction Inc | 48 Concetta Dr | Bridgewater, MA 02324 | | First Class Mail |
| Connor Stampley & Associates | 1198 Millcreek Rd. | Lafayette, LA 70508 | | First Class Mail |
| Conrad Trucking | 438 S Sutter St | Stockton, CA 95203 | | First Class Mail |
| Conrado Alvarez | Address Redacted | | | First Class Mail |
| Conrado Chacon | Address Redacted | | | First Class Mail |
| Conrado Gonzales | Address Redacted | | | First Class Mail |
| Conrado Lopez | Address Redacted | | | First Class Mail |
| Conscientious Construction, | 450 County Road 327 | Bertram, TX 78605 | | First Class Mail |
| Conscious Eats By City Run LLC | 1050 Lenox Park Blvd | Unit 8207 | Atlanta, GA 30319 | First Class Mail |
| Conscious Technologies, LLC | 50 Halsey St | Apt 709T | Newark, NJ 07102 | First Class Mail |
| Consetta William | Address Redacted | | | First Class Mail |
| Consider It Done Events | 6285 Somerset Drive | N Olmsted, OH 44070 | | First Class Mail |
| Consign Design | 72171 Hwy 111 | Suite 100 | Palm Desert, CA 92260 | First Class Mail |
| Consilumtek Professionals Inc | Attn: Joseph Thurman | 3578 Hartsel Dr, Ste E124 | Colorado Springs, CO 80920 | First Class Mail |
| Consolidated Concrete Consulting LLC | 932 Redhead Lane, Apt 301 | Corona, CA 92880 | | First Class Mail |
| Constance A Reilly | Address Redacted | | | First Class Mail |
| Constance Couch | Address Redacted | | | First Class Mail |
| Constance Home Builders Inc | 19209 Cortez Blvd | Brooksville, FL 34601 | | First Class Mail |
| Constance Hunt | Address Redacted | | | First Class Mail |
| Constance Jones | Address Redacted | | | First Class Mail |
| Constance Morfaw | Address Redacted | | | First Class Mail |
| Constantin F Tanase | Address Redacted | | | First Class Mail |
| Construction By Regalis, Inc. | 6640 60th Place | Ridgewood, NY 11385 | | First Class Mail |
| Construction Cleaning Ladie | 4940 Laguna Vista Drive | Melbourne, FL 32934 | | First Class Mail |
| Construction Drilling, Inc. | 550 Ashland St. | N Adams, MA 01247 | | First Class Mail |
| Construction Peacock | 800 Geis Circle | Glen Burnie, MD 21061 | | First Class Mail |
| Constructive Project Service | 930 Rathbun Ave | Staten Island, NY 10309 | | First Class Mail |
| Consuelo Posso | Address Redacted | | | First Class Mail |
| Consultants Of America | 3605 Long Beach Blvd | 338 | Long Beach, CA 90807 | First Class Mail |
| Consulting Auto Group LLC | 9728 3Rd Ave, Ste 401 | Brooklyn, NY 11209 | | First Class Mail |
| Consulting Business Services Ny Ltd | 1613 - 52nd St | Brooklyn, NY 11204 | | First Class Mail |
| Consulting Inspection Services Inc | 104 N Grant | Olney, IL 62450 | | First Class Mail |
| Consumer Finance Associates | 2222 Detroit Ave 914 | Cleveland, OH 44113 | | First Class Mail |
| Consumer Product Sales LLC | 22431 Antonio Parkway | B160-425 | Rancho Santa Margarita, CA 92688 | First Class Mail |
| Container Stop, Inc. | 5873 Stockdale Road | Paso Robles, CA 93446 | | First Class Mail |
| Conteh Gashion | Address Redacted | | | First Class Mail |
| Contempo Hair Designs | 201 Wilfred Ave | Lexington, NC 27292 | | First Class Mail |
| Contess Inc | 417 W Allen Ave, Ste 108 | San Dimas, CA 91773 | | First Class Mail |
| Contextus Architecture & Design Pllc | 255 Warren St | 1602 | Jersey City, NJ 07302 | First Class Mail |
| Continali Holdings LLC | 4211 Legacy Sq | Atlanta, GA 30349 | | First Class Mail |
| Continental Carpet & Upholstery Cleaning | 54 Summit Glen Dr | Pataskala, OH 43062 | | First Class Mail |
| Continental Cleaners | 5129 W 31 St | Hialeah, FL 33012 | | First Class Mail |
| Continental Income Tax, Corp | 3786 West 12th Ave | Hialeah, FL 33012 | | First Class Mail |
| Continental Realty Advisors Inc | 4 Venture | Suite 235 | Irvine, CA 92618 | First Class Mail |
| Continuum Consulting | 225 W University Dr | Tempe, AZ 85281 | | First Class Mail |
| Continuum Transformation | 6916 Oeste Drive | Irving, TX 75039 | | First Class Mail |
| Contract Cabinet Systems LLC | 1677 S Pine Ave | Broken Arrow, OK 74012 | | First Class Mail |
| Contract Management Inc. | 7385 Old Alexander Ferry Rd | Clinton, MD 20735 | | First Class Mail |
| Contractor Management Services LLC | 8502 Sarrys Ave | Baltimore, MD 21234 | | First Class Mail |
| Contractor-Advertising.Com | 8 Hangar Way | Suite E | Watsonville, CA 95076 | First Class Mail |
| Contractors Services, LLC | 240 S. Montezuma St. | Suite 106 | Prescott, AZ 86304 | First Class Mail |
| Contractors You Can Trust | 15255 Vintage Preserve Pkwy, Apt 1405 | Houston, TX 77070 | | First Class Mail |
| Contreaux LLC | Attn: Vinh Nguyen | 9389 Morcott Way | Sacramento, CA 95829 | First Class Mail |
| Contreras, Leonardo | Address Redacted | | | First Class Mail |
| Controlled Openings Usa Corp | 391 Washtenaw St | Henderson, NV 89012 | | First Class Mail |
| Controller Plus | 120 Fox Hill Rd | St Charles, MO 63301 | | First Class Mail |
| Conve, LLC | 600 B St | Suite 300 | San Diego, CA 92101 | First Class Mail |
| Convenient Food Mart | 15428 Lakesore Blvd | Cleveland, OH 44110 | | First Class Mail |
| Converting Machinery Usa | 80 Remington Blvd | Ronkonkoma, NY 11779 | | First Class Mail |
| Conveyor Belt Productions | 4561 N Country Club Ln | Long Beach, CA 90807 | | First Class Mail |
| Conway Liquors Inc | 4434 Hoffner Ave, Ste 6 | Orlando, FL 32812 | | First Class Mail |
| Conway Pallet Ltd | 459 Nw Torgerson Lane | Des Moines, IA 50313 | | First Class Mail |
| Cook Carpetco | Address Redacted | | | First Class Mail |
| Cook Door Grill | 2216 County Road | St Paul, MN 55112 | | First Class Mail |
| Cook Electric Inc. | 10956 S Surrey Meadow Dr | S Jordan, UT 84095 | | First Class Mail |
| Cookcaretakers LLC. | 2990 W. Odessa Rd | Avon Park, FL 33825 | | First Class Mail |
| Cooke Construction & Woodworking Inc | 9 Hickory Lane | Hilton Head Island, SC 29928 | | First Class Mail |
| Cooke'S Garage Doors | 13521 Crossdale Ave. | Norwalk, CA 90650 | | First Class Mail |
| Cookie Dean Music | 7098 Silver Mine Crossing | Austell, GA 30168 | | First Class Mail |
| Cookie Indulgence | 11711 Innsbury Dr | Houston, TX 77093 | | First Class Mail |
| Cookie'S Styles | 404 Watts Ave | Natchez, MS 39120 | | First Class Mail |
| Cookin 4 Riches | 5905 Shore Pkwy | Suite 8F | Brooklyn, NY 11236 | First Class Mail |
| Cooking Like Cali | 746 Windlass Way | Crosby, TX 77532 | | First Class Mail |
| Cooks Commercial Services | 1735 W State Of Franklin Rd | Suite 5 | Johnson City, TN 37604 | First Class Mail |
| Cool Hair Studio Inc | 1072 Main Av | Clifton, NJ 07011 | | First Class Mail |
| Cool Kids Couture | 2646 Hyacinth Rd | Deland, FL 32724 | | First Class Mail |
| Cool River Sales | 612 Azure Hills Dr | Simi Valley, CA 93065 | | First Class Mail |
| Cool-Tiques | 730 West Lawrence Harris Hwy | Slocomb, AL 36375 | | First Class Mail |
| Co-Op City Grocery Inc. | 20-45 Bartow Ave | Bronx, NY 10475 | | First Class Mail |
| Coop Entertainment Group | 23595 Coventry Ln | Southfield, MI 48034 | | First Class Mail |
| Cooper Insurance Agency LLC | 78481 Hwy 437, Ste B | Covington, LA 70435 | | First Class Mail |
| Cooper Legacy Dairy LLC | 663 Nr3 | Clovis, NM 88101 | | First Class Mail |
| Coopsair LLC | 1437 35th Ave N | St Petersburg, FL 33704 | | First Class Mail |
| Coot'S Barbershop | 25.5 E. Oak St | Arcadia, FL 34266 | | First Class Mail |
| Cope Brothers, Inc | 4825 Hwy 431 North | Springfield, TN 37172 | | First Class Mail |
| Copierfaxland | 17124 S. Western Ave | Gardena, CA 90247 | | First Class Mail |
| Copper Bucket | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Copper Canyon Masonry LLC | 3470 Yavapai Drive | Lake Havasu City, AZ 86406 | | First Class Mail |
| Copper Pot Corporation | 3718 Penn Ave | Pittsburgh, PA 15201 | | First Class Mail |
| Copper Top Concepts | W299 N5570 Grace Drive | Hartland, WI 53029 | | First Class Mail |
| Copperhill Rock & Mineral Vo | 110 Blue Ridge Drive | 100 | Mccaysville, GA 30555 | First Class Mail |
| Copperplate Publishing | 5808 Gallant Fox Lane | Plano, TX 75093 | | First Class Mail |
| Coppola Film Partners, LP | Attn: Steven Berez | 8730 W Sunset Blvd, Ste 200 | W Hollywood, CA 90069 | First Class Mail |
| Cora Gowdy | Address Redacted | | | First Class Mail |
| Coral Gutters Inc. | 6855 Lyons Technology Circle | 8 | Coconut Creek, FL 33073 | First Class Mail |
| Coral Logic Aquariums LLC | 7860 Gate Parkway, Ste 108 | Jacksonville, FL 33256 | | First Class Mail |
| Coralee Edwards | Address Redacted | | | First Class Mail |
| Corbett Anderson | Address Redacted | | | First Class Mail |
| Corbett Real Estate Management | 3 Mustang Circle | Danvers, MA 01923 | | First Class Mail |
| Corbetts | Address Redacted | | | First Class Mail |
| Corbin Simpson | Address Redacted | | | First Class Mail |
| Corcoran N Holt | Address Redacted | | | First Class Mail |
| Cordaro Stembridge | Address Redacted | | | First Class Mail |
| Cordelia R Ewa | Address Redacted | | | First Class Mail |
| Cordelia Traylor | Address Redacted | | | First Class Mail |
| Core Accounting Company | 310 W Central | Suite 214 | Wichita, KS 67202 | First Class Mail |
| Core Chiropractic | 618 North L St | Livermore, CA 94550 | | First Class Mail |
| Core Gaming | 221 N Broadway | Salem, NH 03079 | | First Class Mail |
| Core Salon, | 477 Rt 10 East | Randolph, NJ 07869 | | First Class Mail |
| Core Support Inc | Attn: Corey Marshall | 273 S Lynx Creek Rd | Prescott, AZ 86303 | First Class Mail |
| Coredevelopment, Llc | 2316 Fairview Ave | Parkersburg, WV 26104 | | First Class Mail |
| Corey Adams | Address Redacted | | | First Class Mail |
| Corey Black | Address Redacted | | | First Class Mail |
| Corey Fitzpatrick | Address Redacted | | | First Class Mail |
| Corey Harden | Address Redacted | | | First Class Mail |
| Corey Johnson | Address Redacted | | | First Class Mail |
| Corey Madden Logging Inc | 6 Madden Drive | Greenbush, ME 04418 | | First Class Mail |
| Corey Parnell | Address Redacted | | | First Class Mail |
| Corey Presley | Address Redacted | | | First Class Mail |
| Corey Simmons | Address Redacted | | | First Class Mail |
| Corey Wilfong | Address Redacted | | | First Class Mail |
| Coreypace | Address Redacted | | | First Class Mail |
| Coreys Automotive Resteration Service | 4566 67th St N | St Petersburg, FL 33709 | | First Class Mail |
| Cori & Chris Ramos Enterprises | dba Dance Obsession | 8912 N Military Trail | Palm Beach Gardens, FL 33410 | First Class Mail |
| Cori European Naildesign | 2925 Pga Blvd | Suite 5 | Palm Beach Gardens, FL 33410 | First Class Mail |
| Cori Pillows | Address Redacted | | | First Class Mail |
| Corie Bell Services | 8681 Fluvia Ter 2B | Indianaapolis, IN 46250 | | First Class Mail |
| Corin J Denmon | Address Redacted | | | First Class Mail |
| Corinne Zachary Md Pa | Address Redacted | | | First Class Mail |
| Corinthian Tile & Stone | 7006 Rio Linda Blvd | Rio Linda, CA 95673 | | First Class Mail |
| Corliss Financial Group LLC | 5555 Connor St, Ste3221 | Detroit, MI 48213 | | First Class Mail |
| Corliss Johnson | Address Redacted | | | First Class Mail |
| Corlotta Harris | Address Redacted | | | First Class Mail |
| Cormier Enterprises LLC | 27200 Shumard Oak Ct | Bonita Spring, FL 34135 | | First Class Mail |
| Corn Traditions | Address Redacted | | | First Class Mail |
| Cornelius Temple | Address Redacted | | | First Class Mail |
| Cornelia Mae Davis | Address Redacted | | | First Class Mail |
| Cornelius M. Haywood | Address Redacted | | | First Class Mail |
| Cornelius Stokes | Address Redacted | | | First Class Mail |
| Corner Cafe | 110 East F St | Oakdale, AZ 95361 | | First Class Mail |
| Corner Ii Ltd | 3665 A Rt 112 | Coram, NY 11727 | | First Class Mail |
| Corner Pocket Billiards | 1109 North Water Ave | Hermitage, PA 16148 | | First Class Mail |
| Corner Properties Ltd | 5961 Kensington Dr | Plano, TX 75093 | | First Class Mail |
| Cornerstone Builders & Restoration Inc | 740 S Van Buren | Ste A | Placentia, CA 92870 | First Class Mail |
| Cornerstone Child Care | 1210 Magness Court | Belcamp, MD 21017 | | First Class Mail |
| Cornerstone Consulting Services, LLC | 9408 Nw 38 St. | Coral Springs, FL 33065 | | First Class Mail |
| Cornerstone Electrical Service, Inc. | 120 Pearl Lane | Mars Hill, NC 28754 | | First Class Mail |
| Cornerstone Favor Systems LLC | 17415 Ebey'S Landing Lane | Humble, TX 77346 | | First Class Mail |
| Cornerstone Financial Partners, LLC | 11300 Johns Creek Parkway | Suite 200 | Johns Creek, GA 30097 | First Class Mail |
| Cornerstone Healthcare Associates | Attn: Timothy Smith | 4900 Reed Road Suite 105 | Columbus, OH 43220 | First Class Mail |
| Cornerstone Home Inspection-Wi Inc | 4695 Remington Trl | Hubertus, WI 53033 | | First Class Mail |
| Cornerstone Jewelers LLC | 808 Bethany Road | Hazlet, NJ 07730 | | First Class Mail |
| Cornerstone Tax & Accounting Services | 4835 Hollywood Blvd, Ste 4 | Hollywood, FL 33021 | | First Class Mail |
| Cornerstonecounselingservicesllc | 1845 Brighton Blvd Se | Atlanta, GA 30316 | | First Class Mail |
| Cornessiah Mccraw | Address Redacted | | | First Class Mail |
| Corn-Fed LLC | 1702 East 17th St | Austin, TX 78702 | | First Class Mail |
| Corona Furniture Company | 3161 National Ave | San Diego, CA 92113 | | First Class Mail |
| Corona Trucking LLC | 153 Ashton Woods Ct | Mt Holly, NC 28120 | | First Class Mail |
| Corona Youth Tennis League | 2279 Eagle Glen Parkway | Suite 112 | Corona, CA 92883 | First Class Mail |
| Coronado Coins Andnascar Collectibles | 1320 Tenth St | Coronado, CA 92118 | | First Class Mail |
| Corpeno Transportation | 13847 Nolandale St | La Puente, CA 91746 | | First Class Mail |
| Corporacion International De Joyas Vm LLC | 2820 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Corporacion Millenium Asesores Inmobiliarios LLC. | 3662 Huddlestone Ln | Buford, GA 30519 | | First Class Mail |
| Corporate & Professional Training | 657 W. Wellington | Apt 3 | Chicago, IL 60657 | First Class Mail |
| Corporate Alliance Strategies Landscape & Maintenance, Inc. | 2185 Samson | Unit 109 | Corona, CA 92877 | First Class Mail |
| Corporate Dwellings LLC | 29 Scanlon Ave | Florida, NY 10921 | | First Class Mail |
| Corporate Franchise Interiors.Com | 2814 Hungary Road | Richmond, VA 23228 | | First Class Mail |
| Corporate Image Photography | 315 Sw 9th Ave | Ft Lauderdale, FL 33312 | | First Class Mail |
| Corporate Promotions Atlanta LLC | 346 Catatoga Path | Brevard, NC 28712 | | First Class Mail |
| Corpselite Investigations LLC | 3190 South Vaughn Way | Aurora, CO 80014 | | First Class Mail |
| Corral Construction | 55 Aztec Ct | Gypsum, CO 81637 | | First Class Mail |
| Corral Restaurants Inc | 840 Lincoln St | Denver, CO 80203 | | First Class Mail |
| Correy Smith | Address Redacted | | | First Class Mail |
| Corriente Consulting LLC | 1812 Wandering Trail | Pleasanton, TX 78064 | | First Class Mail |
| Cortes Transport Services | 1343 Highland Ave | National City, CA 91950 | | First Class Mail |
| Cortez Jones | Address Redacted | | | First Class Mail |
| Cortez Stucco, Inc. | 11141 Lucket Road Ext | Ft Myers, FL 33905 | | First Class Mail |
| Cortez White | Address Redacted | | | First Class Mail |
| Cortney Burns Inc | 177 Great Hill Rd | E Sandwich, MA 02537 | | First Class Mail |
| Cortney Mcdaniel | Address Redacted | | | First Class Mail |
| Corus Soft Inc | 1967 Lincoln Hwy | Ste 32B | Edison, NJ 08817 | First Class Mail |
| Corvin Enterprises, Inc. | 25 Surrey Ln | Stanley, NH 87056 | | First Class Mail |
| Corvin Lamb | Address Redacted | | | First Class Mail |
| Corvus Janitorial | Attn: Erica Thompson | 12621 Meadowdale Dr | St Louis, MO 63138 | First Class Mail |
| Cory Andrew Martinez | Address Redacted | | | First Class Mail |
| Cory Crockett | Address Redacted | | | First Class Mail |
| Cory J. Molzahn | Address Redacted | | | First Class Mail |
| Cory L Van Camp | 630 Wind Flower Way | Kimberly, WI 54136 | | First Class Mail |
| Cory Mccallister | Address Redacted | | | First Class Mail |
| Cosan Equipment, Inc | 82 New Salem St | Wakefield, MA 01880 | | First Class Mail |
| Cosandra Williams | Address Redacted | | | First Class Mail |
| Cose' Belle' Incorporated | 1615 County Road 220 | Suite 165 | Fleming Island, FL 32003 | First Class Mail |
| Cosenza Gun Shop Jvjdc Inc | Attn: James Cosenza | 101 Carpenter Pl | Monroe, NY 10950 | First Class Mail |
| Cosiana Deal | Address Redacted | | | First Class Mail |
| Cosic Transportation Inc | 6344 Westminster Dr | Cleveland, OH 44129-4944 | | First Class Mail |
| Cosma Nails & Spa | 10742 Sunset Hills Plz | St Louis, MO 63127 | | First Class Mail |
| Cosmetic Laser Medical, Pa | 362 17th St | Vero Beach, FL 32960 | | First Class Mail |
| Cosmic Influence LLC | 1550 Park Newport | Newport Beach, CA 92660 | | First Class Mail |
| Cosmo Beauty Bar | 1911 9th St Nw | Washington, DC 20001 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cosmo Nails | 6101 Long Prairie Rd | Flowers Mound, TX 75028 | | First Class Mail |
| Cosmo Nails & Spa | 29787 Antelope Rd | 114 | Menifee, CA 92584 | First Class Mail |
| Cosmogold Inc | 3349 Ne 33rd St | Hair Salon | Ft Lauderdale, FL 33308 | First Class Mail |
| Cossamia | 7036 Saint Clair Av | N Hollywood, CA 91605 | | First Class Mail |
| Costa Spraying, Inc. | 18250 Road 152 | Tulare, CA 93274 | | First Class Mail |
| Costanza Distributors LLC | 1571 Holly Blvd. | Manasquan, NJ 08736 | | First Class Mail |
| Costar Paint Inc | 2461 W Washington Blvd | Los Angeles, CA 90018 | | First Class Mail |
| Costas Village Bar | 35234 W Michigan Ave | Wayne, MI 48184 | | First Class Mail |
| Cothron Creative Inc | 1037 S Cloverdale Ave | Los Angeles, CA 90019 | | First Class Mail |
| Cotrim Restaurant Group LLC | 22772 Cypresswood Dr | Spring, TX 77373 | | First Class Mail |
| Cottage Marke T | 798 Bush St | San Francisco, CA 94108 | | First Class Mail |
| Cottage Restaurant LLC | 2710 West High St | Newark, OH 43055 | | First Class Mail |
| Cottman Produce, Inc | 2608 Cottman Ave | Philadelphia, PA 19149 | | First Class Mail |
| Cottontail Preschool | 471 E St | Chula Vista, CA 91910 | | First Class Mail |
| Cottrell Weed Control Service LLC | 13660 Via Varra 309 | Broomfield, CO 80020 | | First Class Mail |
| Couch Slouch, Inc. | 8040 Cowan | Los Angeles, CA 90045 | | First Class Mail |
| Council Of Jewish Emigre Community Organizations, Inc. | 729 Seventh Ave | 9Th Floor | New York, NY 10019 | First Class Mail |
| Countdown Cafe | 32 Hall St | Concord, NH 03301 | | First Class Mail |
| Counter Brands LLC | 23276 Fox Crk | Farmington Hills, MI 48335 | | First Class Mail |
| Counter Strike Coffee | 15210 Wooded Field Trail | Cypress, TX 77429 | | First Class Mail |
| Counter Tops Galore LLC | 1800 Forest Hill Blvd | Suite 810 | W Palm Beach, FL 33406 | First Class Mail |
| Country Boys Cuts & Fadez | 2300 Kathryn Lane | 4524 | Plano, TX 75025 | First Class Mail |
| Country Club Kennels LLC | 1076. Cross Rd | Lagrangeville, NY 12540 | | First Class Mail |
| Country Cobwebs & Artisans Sampler LLC | 25 E Main St | Warner, NH 03278 | | First Class Mail |
| Country Grill Inc. | 2033 N Church St | Burlington Nc, NC 27217 | | First Class Mail |
| Country Lanes Pizza & Snacks Inc | 1600 Hylan Blvd | Staten Island, NY 10305 | | First Class Mail |
| Country Liquor Market 2 | 124 East Arrow Hwy | Covina, CA 91722 | | First Class Mail |
| Country Meadows Construction | 270 Buck Hill Rd | Kinzers, PA 17535 | | First Class Mail |
| Country Oaks LLC | 544 W. Nido Ave | Mesa, AZ 85210 | | First Class Mail |
| Country Veterinary Hospital | 10473 Aleilani Lane | Elk Grove, CA 95624 | | First Class Mail |
| Country Villa LLC | 802 W. 4th Place | Mesa, AZ 85201 | | First Class Mail |
| Country Village Shoppe | 144 N Mall Dr | Appleton, WI 54913 | | First Class Mail |
| Country Wines & Liquor, Inc. | 113 Hawkins Drive | Montgomery, NY 12549 | | First Class Mail |
| Countryside Accounting | N1231 Cty Rd W | Campbellsport, WI 53010 | | First Class Mail |
| Countryside Animal Hospital | 164 West State St | Granby, MA 01033 | | First Class Mail |
| Countryview Transport LLC | 13013 Goodman Rd | Argyle, WI 53504 | | First Class Mail |
| County Gutters | 600 Clover Crest Way | J | Cockeysville, MD 21030 | First Class Mail |
| County Wide Sprinkler Corp | 220 Frank Ave | Mamaroneck, NY 10543 | | First Class Mail |
| Countywide Real Estate, Inc | 1029 Peachtree Pkwy | Suite 165 | Peachtree City, GA 30269 | First Class Mail |
| Couponing4U | Attn: Krystle Smith | 3936 Autumn Harvest Lane | Memphis, TN 38125 | First Class Mail |
| Courage To Grow, Inc. | 200 Congress Ave. | 35Ac | Austin, TX 78701 | First Class Mail |
| Courbis Consulting | 47 Tamarack St | E Northport, NY 11731 | | First Class Mail |
| Coursicle, Inc. | 868 Jordan Hills Drive | Chapel Hill, NC 27517 | | First Class Mail |
| Court Pro LLC | 12631 Daybreak Cr. | Newport News, VA 23602 | | First Class Mail |
| Courtesy Couriers | 1507 Park Pl | Irving, TX 75061 | | First Class Mail |
| Courtesy Limousines | 1121 Whirlow Place | San Jose, CA 95131 | | First Class Mail |
| Courtlyn Evans | Address Redacted | | | First Class Mail |
| Courtney Allen | Address Redacted | | | First Class Mail |
| Courtney Coney | Address Redacted | | | First Class Mail |
| Courtney Goolsby | Address Redacted | | | First Class Mail |
| Courtney Haynes | Address Redacted | | | First Class Mail |
| Courtney J | Address Redacted | | | First Class Mail |
| Courtney Kelly | Address Redacted | | | First Class Mail |
| Courtney Kinsman | Address Redacted | | | First Class Mail |
| Courtney Lynch | Address Redacted | | | First Class Mail |
| Courtney Masonry | Address Redacted | | | First Class Mail |
| Courtney Matthews | Address Redacted | | | First Class Mail |
| Courtney Mobley | Address Redacted | | | First Class Mail |
| Courtney Murphy | Address Redacted | | | First Class Mail |
| Courtney Ray Fitness | 5065 Amesbury Dr | 196 | Dallas, TX 75206 | First Class Mail |
| Courtney Reed | Address Redacted | | | First Class Mail |
| Courtney Salamone, Lmft | 1525 West Lewis St | San Diego, CA 92103 | | First Class Mail |
| Courtney Smith | Address Redacted | | | First Class Mail |
| Courtney Stanton | Address Redacted | | | First Class Mail |
| Courtney Walker | Address Redacted | | | First Class Mail |
| Cousin'S Deli & Convenience LLC | 417 Springfield Ave | Berkeley Heights, NJ 07922 | | First Class Mail |
| Cousins Pizzeria & Restaurant Inc. | 543 Bloomfield Ave. | Bloomfield, NJ 07003 | | First Class Mail |
| Couture Timber Harvesting Corp | 3060 Rte 13 | Cortland, NY 13045 | | First Class Mail |
| Covello | Address Redacted | | | First Class Mail |
| Covenant Builders LLC | 1446 Elm Pass Rd | Center Point, TX 78010 | | First Class Mail |
| Covenant Christian Bookstore | 4814 Stone Mountain Hwy | Suite 10 | Lilburn, GA 30047 | First Class Mail |
| Covenant Construction, LLC | 317 Country Trail Dr | Lake St Louis, MO 63367 | | First Class Mail |
| Coventry Logistics LLC | 15500 Pearl Rd, Unit 360961 | Strongsville, OH 44136 | | First Class Mail |
| Cover Me Bold LLC | 17748 Cypress Ave | Country Club Hills, IL 60478 | | First Class Mail |
| Covington Chevron Us Inc | 1651 Hwy 138 | Covington, GA 30014 | | First Class Mail |
| Cowan'S Cafe | 57 East Main | Duchesne, UT 84021 | | First Class Mail |
| Cowen & Jacobs | 21 Main St | Suite 153 | Hackensack, NJ 07601 | First Class Mail |
| Cowin Brothers LLC | 2693 Kays Rd | Wapato, WA 98951 | | First Class Mail |
| Cox Custom Glass Enclosures, LLC | 2491 Nursery Rd 49 | Clearwater, FL 33764 | | First Class Mail |
| Coxon Enterprises Inc | 110 California Blvd | Davenport, FL 33897 | | First Class Mail |
| Coyle & Coyle Inc | 37 Reservoir Drive | New City, NY 10956 | | First Class Mail |
| Coyle Chiropractic Corp | 3315 Almaden Expressway | Suite 20 | San Jose, CA 95118 | First Class Mail |
| Coyote Auto Sales | 6946 W. Mohawk Ave | Tampa, FL 33634 | | First Class Mail |
| Coyote Welding LLC | 2111 Van Horn Cove | Cedar Park, TX 78613 | | First Class Mail |
| Cozy Nail & Spa J Inc | 3102 Route 22 | Patterson, NY 12563 | | First Class Mail |
| Cozzi Beds | 1490 N State Road 7 | Margate, FL 33063 | | First Class Mail |
| Cp Business Consulting Corp | 23 05 27th St | Astoria, NY 11105 | | First Class Mail |
| Cpay LLC | 11 Glendale Road | Park Ridge, NJ 07656 | | First Class Mail |
| Cpc Billing, Inc | 3361 Nw 31st Cir | Camas, WA 98607 | | First Class Mail |
| Cprm Trucking LLC | 248 Forest Drive | Blairsville, GA 30512 | | First Class Mail |
| Cpu Operator, Usps | 220 S Gleneagles Rd | Wichita, KS 67209 | | First Class Mail |
| Cq Pressure Wash, LLC | 2901 Ne 10th Terrace | Pompano Beach, FL 33064 | | First Class Mail |
| Cqwatch Inc. | 9431 Ackman Rd. | Lake In The Hills, IL 60156 | | First Class Mail |
| Cr Custom Carpentry, Inc | 3894 Cas Drive | San Jose, CA 95111 | | First Class Mail |
| Cr Realty & Management Group | 278 State St | N Haven, CT 06473 | | First Class Mail |
| Cr Scott Trucking LLC | 2169 78th Ave | Baton Rouge, LA 70807 | | First Class Mail |
| Cr Telecommunications & Data, Inc. | 550 Lattintown Road | Marlboro, NY 12542 | | First Class Mail |
| Cra 560 West 192Nd Street LLC | 237 Hancock St | Suite 1L | Brroklyn, NY 11216 | First Class Mail |
| Crab Avenue Restaurant | 900 N Central Ave | Glendale, CA 91202 | | First Class Mail |
| Crab Pot Enterprise LLC | 1137 Sly Fox Run | Fairburn, GA 30213 | | First Class Mail |
| Crabby Seafood Shack Inc | 790 Sw Federal Hwy | Stuart, FL 34994 | | First Class Mail |
| Cracker & Projects, Inc. | 1300 S. County Road 21 | Berthoud, CO 80513 | | First Class Mail |
| Crackers Island Grille LLC. | 6290 North Atlantic Ave | Suite 6 | Cape Canaveral, FL 32920 | First Class Mail |
| Craft Automotive Recycling | 1152 Midland Beaver Rd | Industry, PA 15052 | | First Class Mail |
| Craft Beer Cellar, Portland | 111 Commercial St | Portland, ME 04101 | | First Class Mail |
| Craft Merchandise Inc. | 710 W Broadway Rd, Ste 501 | Mesa, AZ 85210 | | First Class Mail |
| Craft Roofing Company | 127 Windsong Trail | Canton, GA 30114 | | First Class Mail |
| Craft Slayer Creations | 12104 Marguerite Ave | Garfield Hts, OH 44125 | | First Class Mail |
| Craftech Inc | 9767 Wyman Way | Spring Valley, CA 91977 | | First Class Mail |
| Craftedwild Inc | 101 Kelly St. | Unit A | Elk Grove Village, IL 60007 | First Class Mail |
| Craftmaster Plastering & Stucco, LLC | 129 Nann St | Enterprise, AL 36330 | | First Class Mail |
| Craft-Nyc LLC | 311 West 43rd St | 12Th Floor | New York, NY 10036 | First Class Mail |
| Craftstaff Of South Florida | 253 Broward Ave | Greenacres, FL 33463 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Crafty Chic Custom Crafts & Creations | 970 Union Hwy | Enoree, SC 29335 | | First Class Mail |
| Craig A Adams | dba State Farm | 7338 Baltimore Ave, Suite 208 | College Park, MD 20740 | First Class Mail |
| Craig Consulting LLC | 24000 N Prairie Way | Iowa, LA 70647 | | First Class Mail |
| Craig Eisenhut | Address Redacted | | | First Class Mail |
| Craig Gangi | Address Redacted | | | First Class Mail |
| Craig Harley | Address Redacted | | | First Class Mail |
| Craig Jacobsen | Address Redacted | | | First Class Mail |
| Craig Janett Farms LLC | 7315 Rd 12 Sw | Royal City, WA 99357 | | First Class Mail |
| Craig Jones | Address Redacted | | | First Class Mail |
| Craig Martin Wall Covering, Inc | 2540 Sw 12th Place | Cape Coral, FL 33914 | | First Class Mail |
| Craig Morrisette | Address Redacted | | | First Class Mail |
| Craig Owens | Address Redacted | | | First Class Mail |
| Craig Scott | Address Redacted | | | First Class Mail |
| Craig Smith | Address Redacted | | | First Class Mail |
| Craig T Pleva | Address Redacted | | | First Class Mail |
| Craig Taylor | Address Redacted | | | First Class Mail |
| Craig Teofilo | Address Redacted | | | First Class Mail |
| Craig Theurer | Address Redacted | | | First Class Mail |
| Craig Tilford Jr | Address Redacted | | | First Class Mail |
| Craig V Hill | Address Redacted | | | First Class Mail |
| Craig Verm | Address Redacted | | | First Class Mail |
| Craig Woods Trucking | 2648 Wood Sage Dr | Cordova, TN 38016 | | First Class Mail |
| Craigheingruber | Address Redacted | | | First Class Mail |
| Craigs Dairy Dream | 1881 Jh O'Bryan Ave | Grand Rivers, KY 42045 | | First Class Mail |
| Crain'S Mobile Home Towing LLC | 12159 Hwy 1075 | Bogalusa, LA 70427 | | First Class Mail |
| Cramers Creekside Cabins, Inc. | 3285 Cosby Creek Rd. | Box 132 | Cosby, TN 37722 | First Class Mail |
| Cranberry Creek | 3514 E Carmel Dr | Carmel, IN 46033 | | First Class Mail |
| Cranes'S Tree & Shrub Service, Inc. | 86 East Cedar St | Massapequa, NY 11758 | | First Class Mail |
| Cranium Capital LLC | 3505 Stratfield Dr | Atlanta, GA 30319 | | First Class Mail |
| Cranmer Food Crops Grown Under Cover | 212 Riptide Ave | Manahawkin, NJ 08050 | | First Class Mail |
| Crash Scene Consultants | 1200 Berkeley St | College Station, TX 77840 | | First Class Mail |
| Crawfish World LLC | dba Urban Crawfish Station | 4821 Spring Mountain Road Ste. C | Las Vegas, NV 89102 | First Class Mail |
| Crawford Gifts & Merchandise | 12350 W Camelback Rd | 143 | Litchfield Park, AZ 85340 | First Class Mail |
| Crawford Solid Waste Recycle Center | 1630 South Eaton St | Robinson, IL 62454 | | First Class Mail |
| Crawford'S Kamp | 5967 Chalet Rd. N | Mobile, AL 36608 | | First Class Mail |
| Crayon Ranch Child Care Center, Inc | 25145 Vista Murrieta Road | Murrieta, CA 92562 | | First Class Mail |
| Crazy Babies Daycare | 3629 9th St | E Moline, IL 61244 | | First Class Mail |
| Crazycutz | 17042 130th Ave | 11C | Jamaica, NY 11434 | First Class Mail |
| Cre8 Audio Inc | 6026 Santa Monica Blvd | Los Angeles, CA 90038 | | First Class Mail |
| Creasy Construction | 325 Neill Cemetary | Savannah, TN 38372 | | First Class Mail |
| Create Or Elevate | 2114 Red Oak Circle | Union City, GA 30291 | | First Class Mail |
| Creation Living Center | 16325 Westheimer Road | 101 | Houston, TX 77082 | First Class Mail |
| Creation Nails Salon LLC | 2855 Sw Cafe Ct | Palm City, FL 34990 | | First Class Mail |
| Creation Station Studio Dba | 9507 Grandview Spring Ave | Las Vegas, NV 89166 | | First Class Mail |
| Creations | 14240 Nw 23 Place | Opa Locka, FL 33054 | | First Class Mail |
| Creative Air Solutions Inc | 8032 Deering Ave | Canoga Park, CA 91304 | | First Class Mail |
| Creative Artistics | 30083 Merrick Ave | Warren, MI 48092 | | First Class Mail |
| Creative Business Accounting & Tax Service | 818 South St | 1St Floor | Philadelphia, PA 19147 | First Class Mail |
| Creative Commons Design Group | 1350 Beverly Rd | Mclean, VA 22101 | | First Class Mail |
| Creative Contracting& Investments | 7816 45Th. Ave. Sw | Seattle, WA 98136 | | First Class Mail |
| Creative Defense Systems | 25902 Palomita Dr | Valencia, CA 91355 | | First Class Mail |
| Creative Design Group | 12625 Fieldcreek Lane | Reno, NV 89511 | | First Class Mail |
| Creative Dynamics, | 11 Broadway St | New York, NY 10004 | | First Class Mail |
| Creative Enhancements | 807 Forest Thicket | Houston, TX 77067 | | First Class Mail |
| Creative Expressions, Inc | 1314 S Bailey Ave | Fresno, CA 93727 | | First Class Mail |
| Creative Fence Concepts, Inc. | 3 Stillwater | Murrells Inlet, SC 29576 | | First Class Mail |
| Creative Financial Strategies Nj | 30 Two Bridges Road | Fairfield, NJ 07004 | | First Class Mail |
| Creative Grain LLC | 169 Franklin Road | Denville, NJ 07834 | | First Class Mail |
| Creative Hair & Nails | 13343 N Hwy 183 | 400 Studio 131 | Austin, TX 78750 | First Class Mail |
| Creative Innovation Developers Inc | 1812 W Burbank Blvd | Ste 1032 | Burbank, CA 91506 | First Class Mail |
| Creative It Designs LLC | 4276 Coatsworth Drive | Rex, GA 30273 | | First Class Mail |
| Creative Learning Academy | 7288 East Shelby Dr | Memphis, TN 38125 | | First Class Mail |
| Creative Living Centers | 521 East Beach Drive | Panama City, FL 32401 | | First Class Mail |
| Creative Management Group | 7883 N Pershing Ave | Stockton, CA 95207 | | First Class Mail |
| Creative Master Dental Pllc | 3110 Timmons Ln, Ste 260 | Houston, TX 77027 | | First Class Mail |
| Creative Mixx | 7330 Fieldston Rd | New Orleans, LA 70126 | | First Class Mail |
| Creative Nail | 8047 San Miguel Canyon Rd | Salinas, CA 93907 | | First Class Mail |
| Creative Nails | 20681 East Main St | Hintingdon, TN 38344 | | First Class Mail |
| Creative Nails & Spa | 2709 W Florida Ave | Hemet, CA 92545 | | First Class Mail |
| Creative Nails Spa | 5945 State Brigde Rd. | 203 | Johns Creek, GA 30097 | First Class Mail |
| Creative Perspectives P.A.W.C. Inc. | 4147 Fallwood Circle | Orlando, FL 32812 | | First Class Mail |
| Creative Plumbing LLC | 2649 Sw Riviera Rd | Stuart, FL 34997 | | First Class Mail |
| Creative Pro-Construction | 29476 Gramercy Ct | Farmington Hills, MI 48336 | | First Class Mail |
| Creative Quality Images 11 | 345 Central St | Saugus, MA 01906 | | First Class Mail |
| Creative Technology Services | 10764 Country Ostrich Drive | Pensacola, FL 32534 | | First Class Mail |
| Creative Technology Services | Attn: Robin Smith | 10764 Country Ostrich Dr | Pensacola, FL 32534 | First Class Mail |
| Creative Touch Nails Salon | 19710 Ventura Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Creative Venture Enterprises LLC, | 135 Glen Ave | Council Bluffs, IA 51503 | | First Class Mail |
| Creatively Chaotic | 6034 Oakland Bluff Lane | Porter, TX 77365 | | First Class Mail |
| Creativity By Julia, | 3112 Ne 89th St | Kansas City, MO 64156 | | First Class Mail |
| Credit Consulting Services LLC | 2641 Centaur St | Harvey, LA 70058 | | First Class Mail |
| Credit Done Right | 8922 Appaloosa Pass | Converse, TX 78109 | | First Class Mail |
| Credit Ed Services LLC | 106 Heritage Point Dr | Simpsonville, SC 29607 | | First Class Mail |
| Creditor | 96-22 Queens Blvd | Rego Park, NY 11374 | | First Class Mail |
| Creekside Nursery | 3433 Shopes Creek Rd | Catlettsburg, KY 41129 | | First Class Mail |
| Creekside Veterinarian Hosptial Pllc | 10102 S Main St | Suite M | Archdale, NC 27263 | First Class Mail |
| Crem Dela Crem Hair Spa | 1341 Lily Cache Lane | Bolingbrook, IL 60490 | | First Class Mail |
| Crema &Vine LLC | 1009 Main Strett | Danville, VA 24541 | | First Class Mail |
| Cremeens Family Stables, | 2205 Glade Road | W Jefferson, OH 43162 | | First Class Mail |
| Creola Wilson | Address Redacted | | | First Class Mail |
| Crepe Island LLC | 17 S Fort Lauderdale Beach Blvd | Ft Lauderdale, FL 33316 | | First Class Mail |
| Crescendo Williams | Address Redacted | | | First Class Mail |
| Crescent City Music Therapy, LLC | 135 Sauve Rd. | River Ridge, LA 70123 | | First Class Mail |
| Crescent Eateries LLC | 13901 Notting Hill Drive | Little Elm, TX 75068 | | First Class Mail |
| Crescent Moon Karate LLC | 5280 W. Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Crescent Pak Services Inc | 645 Route 25A | Kings Park, NY 11754 | | First Class Mail |
| Crescent Plumbing Sevice LLC | 7140 Game Lord Drive | Springfield, VA 22153 | | First Class Mail |
| Cresent City Taxes | 61094 E Mcgehee Ave | Lacombe, LA 70445 | | First Class Mail |
| Cress Professional Associates, Inc. | 226 N Merrill St | Fortville, IN 46040 | | First Class Mail |
| Crest Woodworks | 3914 Cherry Ave. | Long Beach, CA 90807 | | First Class Mail |
| Crews Magic LLC | 6113 W Paul Ave. | Fresno, CA 93722 | | First Class Mail |
| Crhh, LLC | 403 N Greene Rd. | Goshen, IN 46526 | | First Class Mail |
| Cricket Star Bd1 Inc | 15400 Nw 7th Ave | Miami, FL 33169 | | First Class Mail |
| Crightdeals LLC | 5830 Brookville Lake Dr | Indianapolis, IN 46254 | | First Class Mail |
| Crim Travel, LLC | 1303 Cureton Road | Camden, SC 29020 | | First Class Mail |
| Cris Cosman | Address Redacted | | | First Class Mail |
| Crischelle Turner | Address Redacted | | | First Class Mail |
| Crisdeli Zubizarreta | Address Redacted | | | First Class Mail |
| Criselda Cruz | Address Redacted | | | First Class Mail |
| Crissey Rd Marketplace LLC | 1750 S Crissey Rd | Monclova, OH 43542 | | First Class Mail |
| Crist Construction Co | 2221 S Havana St | 202 | Aurora, CO 80014 | First Class Mail |
| Cristabel Velasco | Address Redacted | | | First Class Mail |
| Cristen Crites | Address Redacted | | | First Class Mail |
| Cristian Turc | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cristian Vasquez | Address Redacted | | | First Class Mail |
| Cristina Cai | Address Redacted | | | First Class Mail |
| Cristina Hernandez | Address Redacted | | | First Class Mail |
| Cristina Leon | Address Redacted | | | First Class Mail |
| Cristina Minetola | Address Redacted | | | First Class Mail |
| Cristine Jirgis | Address Redacted | | | First Class Mail |
| Cristi'S Deli | 7202 Arlington Blvd., Ste 100 | Falls Church, VA 22042 | | First Class Mail |
| Cristo La Roca Inc | 1011 W Lancaster Rd | Suite 4 | Orlando, Fl 32809 | First Class Mail |
| Cristobal Guillen | Address Redacted | | | First Class Mail |
| Cristobal U Moran | Address Redacted | | | First Class Mail |
| Cristy Williams | Address Redacted | | | First Class Mail |
| Critical Solutions It Consulting | 4887 New Broad St | Orlando, FL 32814 | | First Class Mail |
| Crm Logistics LLC | 1401 Riverplace Blvd | Jacksonville, FL 32207 | | First Class Mail |
| Crna Stat | 4534 S Lake Park Ave | Chicago, IL 60653 | | First Class Mail |
| Crockett Award & Trophy Services | 136 Witmer Dr. | Folsom, CA 95630 | | First Class Mail |
| Crooked Tree Express, C/O Sharon Swift | 5940 South Rainbow | Las Vegas, NV 89118 | | First Class Mail |
| Crosby Lawn Care | 10118 East Boston St | 4 | Wichita, KS 67207 | First Class Mail |
| Crosby Street Ventures LLC | 84 White St | 2B | New York, NY 10013 | First Class Mail |
| Cross & Dot, LLC | 779 Mimosa Way | Suite 100 | Jefferson, GA 30549 | First Class Mail |
| Cross Channel Logic | 950 Brickell Bay Drive | 3811 | Mimi, FL 33131 | First Class Mail |
| Cross Management, LLC | 126 North Locust Lake Road | Blairstown, NJ 07825 | | First Class Mail |
| Cross Roads Car Wash | 11382 Deerfield Drive | Truckee, CA 96161 | | First Class Mail |
| Cross Rubinstein Inc | 2501 Ralston Ln | Redondo Beach, CA 90278 | | First Class Mail |
| Crosscadia, LLC | 17633 6th Ave Nw | Shoreline, WA 98177 | | First Class Mail |
| Crosses Of Comfort LLC | 806 High St | Comfort, TX 78013 | | First Class Mail |
| Crossfit Elmhurst | 694 N Larch Ave | Elmhurst, IL 60137 | | First Class Mail |
| Crossfit Ewa Beach, LLC | 2939 Backwoods Drive | Middleburg, FL 32068 | | First Class Mail |
| Crossfit Hard | 5020 Boiling Brook Parkway | N Bethesda, MD 20852 | | First Class Mail |
| Crossfit Indulto | 7878 Roswell Road | Suite 300 | Atlanta, GA 30350 | First Class Mail |
| Crossfit Oakland Inc | 1313 67th St | Emeryville, CA 94608 | | First Class Mail |
| Crossfit Park Ridge, Inc. | 7507 W Mulford St | Niles, IL 60714 | | First Class Mail |
| Crossmark Roofing Solutions, LLC. | 1530 Stoneyridge Drive | Charlotte, NC 28214 | | First Class Mail |
| Crossroads Basketball LLC | 9 Park Ave | Mt Arlington, NJ 07856 | | First Class Mail |
| Crossroads Coffee Company | 8898 E Tanque Verde Rd | Tucson, AZ 85748 | | First Class Mail |
| Crossroads Pizza 1 LLC | 3765 Main St | Bridgeport, CT 06606 | | First Class Mail |
| Crossroads Restaurant & Bar | 19375 Magnolia Grove Square | Lansdowne, VA 20176 | | First Class Mail |
| Crosstown Security Systems, Inc. | 540 Waterview Drive | Cedarhurst, NY 11516 | | First Class Mail |
| Croswell Tutoring | 2540 N Oak Park Ave | Chicago, IL 60707 | | First Class Mail |
| Crow Contracting Company, LLC | 108 E Clay St | Kirklin, IN 46050 | | First Class Mail |
| Crowder Enterprises LLC | Attn: James Crowder | 2175 Goodyear Ave, Unit 120 | Ventura, CA 93003 | First Class Mail |
| Crown Fire Systems, Inc | 7402 Se Johnson Creek Blvd | Portland, OR 97206 | | First Class Mail |
| Crown Nails | 6745 Watt Ave, Ste G | N Highlands, CA 95660 | | First Class Mail |
| Crown Vending | 11751 Clover Ln | Garden Grove, CA 92841 | | First Class Mail |
| Crown Washington | Address Redacted | | | First Class Mail |
| Crownaire Inc. | 87-71 97th St | Woodhaven, NY 11421 | | First Class Mail |
| Crowned | 1105 E. Johns Ave | Decatur, IL 62522 | | First Class Mail |
| Crs Group Inc. | 2300 Pleasant Hill Rd | Ste 86 - 108 | Duluth, GA 30096 | First Class Mail |
| Crt, Custom | 7532 Hickory Hills Court | Whites Creek, TN 37189 | | First Class Mail |
| Crtical Need Medicine Healthyfamily Healthycommunity | 2040 Collier Ave | Ft Myers, FL 33901 | | First Class Mail |
| Crucita Barron | Address Redacted | | | First Class Mail |
| Cruison Seventh LLC | 3702 N 7th St | Phoenix, AZ 85014 | | First Class Mail |
| Crumbs Holding Group Inc. | 355 Gellert BlvdSuite 263 | Daly City, CA 94015 | | First Class Mail |
| Crumpets Restaurant & Bakery | 203 Arcadia Pl | San Antonio, TX 78209 | | First Class Mail |
| Crunchy Poke | 426 Fore St | Portland, ME 04101 | | First Class Mail |
| Cruz Brothers Construction LLC | 123 Town Ln | E Hampton, NY 11937 | | First Class Mail |
| Cruz Brothers Construction LLC | Attn: Jorge A Cruz | 123 Town Ln | East Hampton, NY 11937 | First Class Mail |
| Cruz Events | 5229 Lakeshore Dr | Port Arthur, TX 77642 | | First Class Mail |
| Cruz Oliva Cabrera | Address Redacted | | | First Class Mail |
| Cruz&Paez Associates Inc | 12649 Evington Point Dr | Riverview, FL 33579 | | First Class Mail |
| Cruzco LLC | 44063 Hwy 431 | St Amant, LA 70774 | | First Class Mail |
| Crye-Leike Realtors | 1225 Ar-77 | Marion, AR 72364 | | First Class Mail |
| Cryocentral LLC | Attn: Daniel Pozo | 388 Jackson St | Hoboken, NJ 07030 | First Class Mail |
| Cryptentrecklines | 3838 Oak Lawn Ave | Suite 1000 | Dallas, TX 75219 | First Class Mail |
| Cryptotrust LLC | 73 Trestle Leaf | Pittsboro, NC 27312 | | First Class Mail |
| Cryse Inc | 7300 Old York Road | 214 | Elkins Park, PA 19027 | First Class Mail |
| Crystal 2.99 Plus Cleaners | 6019 26 Mile Rd. | Washington Township, MI 48094 | | First Class Mail |
| Crystal Adams | Address Redacted | | | First Class Mail |
| Crystal Allen | Address Redacted | | | First Class Mail |
| Crystal Armes | Address Redacted | | | First Class Mail |
| Crystal Bizzle | Address Redacted | | | First Class Mail |
| Crystal Burris | Address Redacted | | | First Class Mail |
| Crystal Cleaners LLC | 16255 Sw Whistling Swan Lane | Beaverton, OR 97007 | | First Class Mail |
| Crystal Clear Skincare LLC | 1470 Rogers Crossing Drive | Lithonia, GA 30058 | | First Class Mail |
| Crystal Clear Water & Well Systems | 16893 80th St Nth | Loxahatchee, FL 33470 | | First Class Mail |
| Crystal Concha | Address Redacted | | | First Class Mail |
| Crystal Cooper | Address Redacted | | | First Class Mail |
| Crystal Creations | 315 Repp Rd | New Kensington, PA 15068 | | First Class Mail |
| Crystal Diep | Address Redacted | | | First Class Mail |
| Crystal Flats Guide Service | 47781 Michigan St. | Laguna Vista, TX 78578 | | First Class Mail |
| Crystal Hair Salon | 9117 E Stockton Blvd | Suite 7 | Elk Grove, CA 95624 | First Class Mail |
| Crystal Hilliard | Address Redacted | | | First Class Mail |
| Crystal Holland | Address Redacted | | | First Class Mail |
| Crystal Houck Soueidan | Address Redacted | | | First Class Mail |
| Crystal L White | Address Redacted | | | First Class Mail |
| Crystal Lawton | Address Redacted | | | First Class Mail |
| Crystal Loomis Accounting, Inc. | 2414 Se 23rd Pl | Ocala, FL 34471 | | First Class Mail |
| Crystal Lynn Boyd | Address Redacted | | | First Class Mail |
| Crystal M. Rudolph Consulting, LLC | 78 Moravian St | Lebanon, PA 17042 | | First Class Mail |
| Crystal Martinez | Address Redacted | | | First Class Mail |
| Crystal Melgoza | Address Redacted | | | First Class Mail |
| Crystal Nails | 2525 S Monroe | Suite 27 | Tallahassee, FL 32301 | First Class Mail |
| Crystal Nails | 2891 E. Colorado Blvd | Pasadena, CA 91107 | | First Class Mail |
| Crystal Nails | 9546 Allisonville Rd | Ste 108 | Indianapolis, IN 46250 | First Class Mail |
| Crystal Odell | Address Redacted | | | First Class Mail |
| Crystal Pollard | Address Redacted | | | First Class Mail |
| Crystal Pryor | Address Redacted | | | First Class Mail |
| Crystal Royal | Address Redacted | | | First Class Mail |
| Crystal Smith | Address Redacted | | | First Class Mail |
| Crystal Snyder | Address Redacted | | | First Class Mail |
| Crystal Stokes | Address Redacted | | | First Class Mail |
| Crystal Taylor | Address Redacted | | | First Class Mail |
| Crystal Tillman | Address Redacted | | | First Class Mail |
| Crystal Van De Hey | Address Redacted | | | First Class Mail |
| Crystal Vogan | Address Redacted | | | First Class Mail |
| Crystal Water Seafood Incorporated, | 2490 Ave L | San Leon, TX 77539 | | First Class Mail |
| Crystal Wedding Gown | 102 Naples Ct | Radcliff, KY 40160 | | First Class Mail |
| Crystal Williams | Address Redacted | | | First Class Mail |
| Crystaline Heart LLC | 7 Knollwood Rd | Totowa, NJ 07512 | | First Class Mail |
| Crystalmiguel | Address Redacted | | | First Class Mail |
| Crystals Creations & Thingz | 603 Pebble Ct | Moncks Corner, SC 29461 | | First Class Mail |
| Crystal'S Nails.Llc | 1950 S 4th St, Ste 3 | El Centro, CA 92243 | | First Class Mail |
| C'S Bbq LLC | 805 E Harrison | West, TX 76691 | | First Class Mail |
| Cs Drywall Inc. | 1935 Mckinley Ave, Ste 4 | La Verne, CA 91750 | | First Class Mail |
| Csb Construction LLC | 3295 Oak St. | Manchester, MD 21102 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Csc Property Group LLC | 215 Keelson Drive | Detroit, MI 48215 | | First Class Mail |
| Csco2005, | 293 Reese Creek Rd | Killeen, TX 76549 | | First Class Mail |
| Csm Building Corp | 5 Fairmount Pl | Saugus, MA 01906 | | First Class Mail |
| Csmk Inc | 1200 Industrial Rd | Main Office | Boulder City, NV 89005 | First Class Mail |
| Csr Automotive Consulting LLC | 136 Woodbridge Ave | Sewaren, NJ 07077 | | First Class Mail |
| Csrea Tax & Accounting Services | 34-27 Steinway St | Room 107 | Long Island City, NY 11101 | First Class Mail |
| Cst | Address Redacted | | | First Class Mail |
| Csv Enterprise, Inc | 150 George St | Brooklyn, NY 11237 | | First Class Mail |
| Ct & Believe Dfw | 1919 Mckinney Ave | 100 | Dallas, TX 75201 | First Class Mail |
| Ct Asset Realty LLC | 34 Laurel St | Fairfield, CT 06825 | | First Class Mail |
| Ct Logistics One | 300 N. 4th St. | 507 | St Louis, MO 63102 | First Class Mail |
| Ct Nails | 1101 Ave D | Ste C 102 | Snohomish, WA 98290 | First Class Mail |
| Ct Nails Ltd | 2445 W 75th St | Darien, IL 60561 | | First Class Mail |
| Ct Transportation | 1143 Penny Creek Drive | Ruffin, SC 29475 | | First Class Mail |
| Cte Networks, Inc. | 120 S. Denton Tap Rd | Coppell, TX 75019 | | First Class Mail |
| Cter Inc | 4875 W. Mission Blvd Unit M | Montclair, CA 91763 | | First Class Mail |
| Ctf Development Services, LLC | 790 Bellaire St | Denver, CO 80220 | | First Class Mail |
| Ctg Of Pinellas Inc | 4850 Central Ave | St Petersburg, FL 33711 | | First Class Mail |
| Ctg Supply Inc. | 9600 Bellaire Blvd, Ste 213 | Houston, TX 77036 | | First Class Mail |
| Cti Services Inc. | 51 Forest Rd. | Suite 316-252 | Monroe, NY 10950 | First Class Mail |
| Ctsy Group | 1688 52Nd St | Brooklyn, NY 11204 | | First Class Mail |
| Ctz Intl Inc | 6600 Nw 22nd Ave | Miami, FL 33147 | | First Class Mail |
| Cube Corp | 164 Stonehill Rd | Freehold, NJ 07728 | | First Class Mail |
| Cubish 2 Corp | 3327 Lithia Pinecrest Rd | Valrico, FL 33596 | | First Class Mail |
| Cuc Ho | Address Redacted | | | First Class Mail |
| Cuc Nguyen | Address Redacted | | | First Class Mail |
| Cuc Phuong T Nguyen | Address Redacted | | | First Class Mail |
| Cuco'S Burrito Express Inc | 374 Northwest Hwy | Cary, IL 60013 | | First Class Mail |
| Cue Nirvana, LLC | 155 E Silver Spring Dr | Suite 201 | Whitefish Bay, WI 53217 | First Class Mail |
| Cuevas Construction Co | Attn: William Cuevas | 4143 W Roscoe St | Chicago, IL 60641 | First Class Mail |
| Cufflinks & Class, LLC | 3505 Shirley Dr | Apopka, FL 32703 | | First Class Mail |
| Cuisine 365 Mobile Inc | 105 Jessup Rd | Thorofare, NJ 08086 | | First Class Mail |
| Cuisine Restaurant | 670 Lothrop | Detroit, MI 48202 | | First Class Mail |
| Cula Thach | Address Redacted | | | First Class Mail |
| Culinary Chrissy LLC | 147-36 94th Ave | Unit 14C | Jamaica, NY 11435 | First Class Mail |
| Culinary Courier | 16982 Mitchell Ave | Los Gatos, CA 95032 | | First Class Mail |
| Cultivate Creations, LLC | 4300 Black Ave. | 1316 | Pleasanton, CA 94566 | First Class Mail |
| Cultural Island Travel Inc | 6209 Blvd East | 1As | W New York, NJ 07093 | First Class Mail |
| Culture Link International | 4612 Birchtree Lane | Temple Hills, MD 20748 | | First Class Mail |
| Cumberpatch Tax Services | 2001 S 18th St | Philadelphia, PA 19145 | | First Class Mail |
| Cummins Tax Service | 472 Woodend Dr Se | Concord, NC 28025 | | First Class Mail |
| Cunningham Carpet Cleaning LLC | 525 Water St | Elko, NV 89801 | | First Class Mail |
| Cunping Qiu Dmd LLC | 5711 Sarvis Ave | Suite 600 | Riverdale, MD 20737 | First Class Mail |
| Cuong Diep | Address Redacted | | | First Class Mail |
| Cuong Luu | Address Redacted | | | First Class Mail |
| Cuong Nguyen | Address Redacted | | | First Class Mail |
| Cuong Nguyen | Address Redacted | | | First Class Mail |
| Cuong Tran | Address Redacted | | | First Class Mail |
| Cuong Trinh, Pharm.D., Inc. | 14777 Los Gatos Blvd | Los Gatos, CA 95032 | | First Class Mail |
| Cuong V Nguyen | Address Redacted | | | First Class Mail |
| Cuong Vo | Address Redacted | | | First Class Mail |
| Cupcakes & More...Llc | 5700 Old Cheney Road | Suite 2 | Lincoln, NE 68516 | First Class Mail |
| Cupcakin Bakery | 2311 E 12th St | Kansas City, MO 64127 | | First Class Mail |
| Curb Appeal Of Miami Dade County Corp | 545 Nw 8th St | Homestead, FL 33030 | | First Class Mail |
| Curb Depot | N2591 Chapel Hill Dr | Hortonville, WI 54944 | | First Class Mail |
| Curbelio Danilo | Address Redacted | | | First Class Mail |
| Curiel Trucking Properties LLC | 698 Terry Ave | Aurora, IL 60506 | | First Class Mail |
| Curiositees Of Pinetops LLC | 114 W Hamlet St | Pinetops, NC 27864 | | First Class Mail |
| Curl Whisperer Of Chicago | 2401 W. Taylor St | 3D | Chicago, IL 60612 | First Class Mail |
| Curlina Williams | Address Redacted | | | First Class Mail |
| Curls by Kendall | 3081 University Ave | San Diego, CA 92104 | | First Class Mail |
| Curly & Daisy | 27811 Rumson Drive | Katy, TX 77494 | | First Class Mail |
| Curly'S Gold Connection Inc. | 5603 Norwood Ave | Jacksonville, FL 32208 | | First Class Mail |
| Curmisha Davis | Address Redacted | | | First Class Mail |
| Curney & Shelton Enterprise Inc | 1518 Temple Ave | College Park, GA 30337 | | First Class Mail |
| Curran Construction Co Inc | 27 Koper Lane | Pelham, NH 03076 | | First Class Mail |
| Current Electric LLC | 1255 W 2700 S | Syracuse, UT 84075 | | First Class Mail |
| Currie Street Inc | 132 N Cherry St | Marion, AR 72364 | | First Class Mail |
| Curry Leaf Flavors Of India | 5025 S Fort Apache Rd | 101 | Las Vegas, NV 89148 | First Class Mail |
| Curt A Hatchitt Logistics LLC | 85 Sweetwater Circle | Powder Springs, GA 30127 | | First Class Mail |
| Curt A. Hatchitt | Address Redacted | | | First Class Mail |
| Curt Parker Installations LLC | 2134 Streamview Ct | O'Fallon, IL 62269 | | First Class Mail |
| Curtice Spencer | Address Redacted | | | First Class Mail |
| Curtis Andrew Construction | 3717 S County Road 475 E | Plainfield, IN 46168 | | First Class Mail |
| Curtis Campbell | Address Redacted | | | First Class Mail |
| Curtis Construction Company LLC | 1982 Lotus Drive | Erie, MI 48133 | | First Class Mail |
| Curtis Johnson | Address Redacted | | | First Class Mail |
| Curtis Jones | Address Redacted | | | First Class Mail |
| Curtis L Williams Jr | Address Redacted | | | First Class Mail |
| Curtis Porter | Address Redacted | | | First Class Mail |
| Curtis Robertson | Address Redacted | | | First Class Mail |
| Curtis Setts | Address Redacted | | | First Class Mail |
| Curtis Shappee | Address Redacted | | | First Class Mail |
| Curtis Sims | Address Redacted | | | First Class Mail |
| Curtis Smith | Address Redacted | | | First Class Mail |
| Curtis Walker | Address Redacted | | | First Class Mail |
| Curtis Lock Service | 871 Albemarle Beach Rd | Roper, NC 27970 | | First Class Mail |
| Cuscatleco Deli Inc | 210 A Glen St | Glen Cove, NY 11542 | | First Class Mail |
| Cushman & Wakefield Of Nj, LLC | 1 Meadowlands Plaza | 7Th Floor | E Rutherford, NJ 07073 | First Class Mail |
| Custodial-Plus Services | Attn: Kevin Hanley | 173 Carlo Dr | Goleta, CA 93117 | First Class Mail |
| Custom Arcades Manufacturing Company Inc. | 4423 E. 75th St | Tulsa, OK 74136 | | First Class Mail |
| Custom Blending, LLC | 103 12th St Seunit, Ste 181 | Loveland, CO 80537 | | First Class Mail |
| Custom Built Home Solutions LLC | Attn: Lee Barrett | 520 Holiday Dr | Ardmore, OK 73401 | First Class Mail |
| Custom Cabinets & Doors Inc. | 3731 Kenmore Ave, | Baldwin Park, CA 91706 | | First Class Mail |
| Custom Cabinets & Doors LLC | 957 Chestnut St. | San Jose, CA 95110 | | First Class Mail |
| Custom Cabinets By Design, LLC | 5831 Pinellas Park | Spring, TX 77379 | | First Class Mail |
| Custom Catalina LLC | 7645 Bay Dr | Huntington Beach, CA 92648 | | First Class Mail |
| Custom Ceramics LLC | 1620 Elmview Drive | Houston, TX 77080 | | First Class Mail |
| Custom Construction | 43 City Ter N | Newburgh, NY 12550 | | First Class Mail |
| Custom Contracting Solutions | 7431 W. Lake Rd | Fairview, PA 16415 | | First Class Mail |
| Custom Creations & Installations Inc. | 8830 Sw Moss Ave | Indiantown, FL 34956 | | First Class Mail |
| Custom Creations, | 732 East 53Rd St | Los Angeles, CA 90011 | | First Class Mail |
| Custom Detailing | 250 State Rd | Lockport, NY 14094 | | First Class Mail |
| Custom Electrical Services, Inc. | 15410 Windemere St | Southgate, MI 48195 | | First Class Mail |
| Custom Fit Realty LLC | N53W33430 Terrace Dr | Nashotah, WI 53058 | | First Class Mail |
| Custom Furniture Workshop | 2306 Club Creek Court | Garland, TX 75043 | | First Class Mail |
| Custom Lawn Service | 1335 Stony Creek Way | Rockford, IL 61108 | | First Class Mail |
| Custom Pizza LLC | 65290 Alabama Hwy 77 N | Talladega, AL 35160 | | First Class Mail |
| Custom Sealcoating Inc | 23 Maple Ave | Berkeley Heights, NJ 07922 | | First Class Mail |
| Custom Sewing Services, | 117 11th St, Ste 203 | Brooklyn, NY 11215 | | First Class Mail |
| Custom Teez, | 253 E Taylor St | Reno, NV 89502 | | First Class Mail |
| Custom Trailer Sales Inc | 8005 Ne 23rd | Oklahoma City, OK 73141 | | First Class Mail |
| Custom Trophies | Attn: Gabriel Salinas | 232 West 6th St | Beaumont, CA 92223 | First Class Mail |
| Custom Wood Shutters | 4015 W Palm Ln | Phoenix, AZ 85009 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Custom Woodwork & Design | 640 Wagnon Road | Sebastopol, CA 95472 | | First Class Mail |
| Customized Printz | 42185 Hartford Drive | Canton, MI 48187 | | First Class Mail |
| Customs by Meag | 353 Pine Valley Dr | Powder Spring, GA 30127 | | First Class Mail |
| Customhairdesign | 1107 W N Blvd | Leesburg, FL 34748 | | First Class Mail |
| Cut & Polished Corp | 155 South Liberty Drive | Stony Point, NY 10980 | | First Class Mail |
| Cut Doctors | 1121 Judge Sekul Dr | Biloxi, MS 39530 | | First Class Mail |
| Cut N Up Barbershop LLC | 10149 Pavnes Creek Drive | Jacksonville, FL 32065 | | First Class Mail |
| Cut Studio 10 | 215-27 Jamaica Ave | Ste 2 | Queens Village, NY 11428 | First Class Mail |
| Cut The Game Transportation LLC. | 16003 Nelamere | Cleveland, OH 44112 | | First Class Mail |
| Cutable Party Sales | 1382 Grand Opera Cv | Memphis, TN 38106 | | First Class Mail |
| Cutemupsteve | 6366 Stonebridge Creek Ln | Lithonia, GA 30058 | | First Class Mail |
| Cuticle Nail, LLC | 424 Route 9 South | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Cuticles Nails & Spa, Inc. | 2003 Rt 52 | Store 6 | Hopewell Junction, NY 12533 | First Class Mail |
| Cutie V Salon | 7499 Park Maple Dr | W Jordan, UT 84081 | | First Class Mail |
| Cuties R Us LLC | 283 Bedford Road | Dumont, NJ 07628 | | First Class Mail |
| Cutler Chiropractic, A Professional Corp. | 5 Bon Air Road | Larkspur, CA 94939 | | First Class Mail |
| Cuts & Curls Plus, LLC | 2312 Rolesville Rd | Wake Forest, NC 27587 | | First Class Mail |
| Cuts 2000 Nails | 1111 S Mission Rd | Fallbrook, CA 92028 | | First Class Mail |
| Cuts-4-Lawns | 4025 Somerled Trail | Atlanta, GA 30349 | | First Class Mail |
| Cutter Cutshaw | Address Redacted | | | First Class Mail |
| Cuttin' Booster'S Lawn Care Service | 14175 Fairmount | Detroit, MI 48205 | | First Class Mail |
| Cutting Edge Landscapes & Design LLC | 90100 Prairie Rd | Eugene, OR 97402 | | First Class Mail |
| Cutting Edge Lawn Care | N5709 Hwy K | Ogensburg, WI 54962 | | First Class Mail |
| Cutting Edge Painting Inc. | 9445 South Silver Spring Circle | S Jordan, UT 84095 | | First Class Mail |
| Cutting Gasoline Inc. | 5001 Cutting Blvd | Richmond, CA 94804 | | First Class Mail |
| Cutzbybill Barber & Beauty LLC | 2758 Judson St | Shreveport, LA 71109 | | First Class Mail |
| Cuyler Stuwe | Address Redacted | | | First Class Mail |
| Cvc Aluminum Services, LLC | 12905 Winfield Scott | Orlando, FL 32837 | | First Class Mail |
| Cvetan Conkov | Address Redacted | | | First Class Mail |
| Cw Automobile Center Inc | 709 39th St | Brooklyn, NY 11232 | | First Class Mail |
| Cw Construction | 15809 22nd Ave E | Tacoma, WA 98445 | | First Class Mail |
| Cwc Coaching & Therapy | 1529 Sheridan Walk Ne | Atlanta, GA 30324 | | First Class Mail |
| Cwh Abrasive Specialties | 2114 Westmoor Place | Arlington, TX 76015 | | First Class Mail |
| Cww Transportation Inc | 4207 Rockville Rd | Indianapolis, IN 46222 | | First Class Mail |
| Cxi | 3507 Whitehaven Ave | Ceres, CA 95307 | | First Class Mail |
| Cyanotek Inc | 7111 Heather Dr | W Windsor, NJ 08550 | | First Class Mail |
| Cyber House Inc. | 2974 Belle Ln | Schaumburg, IL 60193 | | First Class Mail |
| Cyber Tech Tooling | 3375 Dayton Xenia Rd | Beavercreek, OH 45432 | | First Class Mail |
| Cybercepts LLC | 99 Vernon Ave | 3 | Brooklyn, NY 11206 | First Class Mail |
| Cybertech Logistics Group LLC | 14713 Gourd Neck Dr | Montverde, FL 34756 | | First Class Mail |
| Cyborg Inc | 2242 Fair Oak View Ter | Los Angeles, CA 90039 | | First Class Mail |
| Cyclone Cleaning & Janitorial | 19197 Golden Valley Rd. | 940 | Santa Clarita, CA 91387 | First Class Mail |
| Cycology Bike Co. LLC | 3502 S Broadway Ave | Ste 400 | Tyler, TX 75701 | First Class Mail |
| Cycron Nelson | Address Redacted | | | First Class Mail |
| Cydnee Kennedy | Address Redacted | | | First Class Mail |
| Cydnee Mccullough | Address Redacted | | | First Class Mail |
| Cygnus Performance | 6300 North Wickham Road | 130-213 | Melbourne, FL 32940 | First Class Mail |
| Cylinthia Sims | Address Redacted | | | First Class Mail |
| Cymbriani Washington | Address Redacted | | | First Class Mail |
| Cymco 7, Inc. | 4535 Flat Shoals Parkway | Ste.304 | Decatur, GA 30394 | First Class Mail |
| Cyndi Karimi | Address Redacted | | | First Class Mail |
| Cynde Barone & Associates | 1717 E Vista Chino | Suite A7 393 | Palm Springs, CA 92262 | First Class Mail |
| Cynergy, LLC | 364 Dorado Beach East | Dorado, PR 00646 | | First Class Mail |
| Cynthia & Krystals Boutique & Salon | 310 East Broome St | Lagrange, GA 30240 | | First Class Mail |
| Cynthia A Yankowich | Address Redacted | | | First Class Mail |
| Cynthia A. Bandaly | Address Redacted | | | First Class Mail |
| Cynthia Bradshaw | Address Redacted | | | First Class Mail |
| Cynthia Cavazos | Address Redacted | | | First Class Mail |
| Cynthia D Cooper | Address Redacted | | | First Class Mail |
| Cynthia D Rivera | Address Redacted | | | First Class Mail |
| Cynthia Davis | Address Redacted | | | First Class Mail |
| Cynthia Doe | Address Redacted | | | First Class Mail |
| Cynthia Eyler | Address Redacted | | | First Class Mail |
| Cynthia Francis | Address Redacted | | | First Class Mail |
| Cynthia Gbagbo Koudou | Address Redacted | | | First Class Mail |
| Cynthia Hodo | Address Redacted | | | First Class Mail |
| Cynthia K Holtz | Address Redacted | | | First Class Mail |
| Cynthia L Hill | Address Redacted | | | First Class Mail |
| Cynthia L Hunt | Address Redacted | | | First Class Mail |
| Cynthia L. Osborne | Address Redacted | | | First Class Mail |
| Cynthia Manning, Real Estate Agent | 1850 Gough St | 403 | San Francisco, CA 94109 | First Class Mail |
| Cynthia Marie Olivas | Address Redacted | | | First Class Mail |
| Cynthia Mook Insurance | 5564 Serrano Ave | Dallas, TX 75248 | | First Class Mail |
| Cynthia O'Brien | Address Redacted | | | First Class Mail |
| Cynthia Pickett | Address Redacted | | | First Class Mail |
| Cynthia Pilipus | Address Redacted | | | First Class Mail |
| Cynthia Plants LLC | 296 Stanford Way | Big Bear City, CA 92314 | | First Class Mail |
| Cynthia Price | Address Redacted | | | First Class Mail |
| Cynthia Price Home Healthcare | 7057 Littlebrook Way | Douglasville, GA 30134 | | First Class Mail |
| Cynthia Robertson Robertson Family Construction | 280 Randolph St | Savannah, GA 31401 | | First Class Mail |
| Cynthia Shea | Address Redacted | | | First Class Mail |
| Cynthia Smith | Address Redacted | | | First Class Mail |
| Cynthia Smith | Address Redacted | | | First Class Mail |
| Cynthia Taylor | Address Redacted | | | First Class Mail |
| Cynthia Tyler | Address Redacted | | | First Class Mail |
| Cynthia Uppal | Address Redacted | | | First Class Mail |
| Cynthia Velez | Address Redacted | | | First Class Mail |
| Cynthia Whiting | Address Redacted | | | First Class Mail |
| Cynyon Cosmetics | 200 Carondelet St | Unit 410 | New Orleans, LA 70130 | First Class Mail |
| Cypress Contracting & Development Corp, | 7060 Venice Way | Naples, FL 34119 | | First Class Mail |
| Cypress Hills Dental, Pc | 264 Jamaica Ave | Brooklyn, NY 11207 | | First Class Mail |
| Cypress Masonry LLC | 1540 Emory Road | Upperco, MD 21155 | | First Class Mail |
| Cypress Plumbing & Heating Supplies, Inc | 3304 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Cyrise Graves-Gamble | Address Redacted | | | First Class Mail |
| Cyrus Navabpour | Address Redacted | | | First Class Mail |
| Cyrus Wheeler | Address Redacted | | | First Class Mail |
| Cytryn Health Coaching LLC | 10 Sandy Lane | Eatontown, NJ 07724 | | First Class Mail |
| Cz Electric LLC | 2949 Apple Creek Rd | De Pere, WI 54115 | | First Class Mail |
| Czi, Inc | 18305 E. Valley Blvd. | D | La Puente, CA 91744 | First Class Mail |
| D & A Holdings Group Inc | 14949 Sw 8 Terr | Miami, FL 33194 | | First Class Mail |
| D & C Express Service Inc | 9 Milton Place | Spring Valley, NY 10977 | | First Class Mail |
| D & C Spa Inc | 21301 S Tamiami Trail, Ste 390 | Estero, FL 33928 | | First Class Mail |
| D & C Unbroken Corp | 8730 Sw 133rd Ave Rd | 322 | Miami, FL 33183 | First Class Mail |
| D & D | 490 Us 27 North | Suits 1400 | Lake Placid, FL 33852 | First Class Mail |
| D & D Auto Repair & Service LLC | 501 Wechsler Cir | Orlando, FL 32824 | | First Class Mail |
| D & D Window Treatments LLC | 385A Hudson St | Hackensack, NJ 07601 | | First Class Mail |
| D & F LLC | 6101 E. 22nd St. | Tucson, AZ 85711 | | First Class Mail |
| D & G Communications Services LLC | Attn: Kimberly Davis | 960 Mannington Dr | Williamstown, NJ 08094 | First Class Mail |
| D & J Window & Door | 2720 Deland | Waterford, MI 48329 | | First Class Mail |
| D & K Union Corp | 310 Ave P | Newark, NJ 07105 | | First Class Mail |
| D & L Builders LLC | 2260 Devlin Pl Unit 204 | Crescent Springs, KY 41017 | | First Class Mail |
| D & L Entertainment LLC | W6962 Hwy 64 | Bryant, WI 54418 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| D & L Sallee Enterprises | 1625 7th Ave, Ste 1 | Marion, IA 52302 | | First Class Mail |
| D & R Auto, Inc. | 805 University Ave | Unit L | Los Gatos, CA 95032 | First Class Mail |
| D & S Foods, Inc | 2128 State Route 35 | Holmdel, NJ 07733 | | First Class Mail |
| D & T Automotive Repair | 2670 Gordon Hwy | Augusta, GA 30909 | | First Class Mail |
| D & W Bail Bonds | 205 E George St | Hemingway, SC 29554 | | First Class Mail |
| D & W Transport | 625 Andrea Drive | Columbus, GA 31907 | | First Class Mail |
| D & Y Kitchen Inc. | 1266 Peninsula Blvd | Hewlett, NY 11557 | | First Class Mail |
| D & Y Trucking Services Inc | 26310 Sw 133Rd Ct | Homestead, FL 33032 | | First Class Mail |
| D Amaly Salon Corp | 127 Nagle Ave | New York, NY 10040 | | First Class Mail |
| D And W Antiques And Glassware | Attn: Douglas Wegman | 205 Sanders St | Terra Alta, WV 26764 | First Class Mail |
| D Art Perfect | 1729 Kinglet Ct | Sunnyvale, CA 94087 | | First Class Mail |
| D Bee Corp | 1772 47th St | Brooklyn, NY 11204 | | First Class Mail |
| D Bembridge Transport LLC | 175 Central Ave, Apt 402 | Orange, NJ 07050 | | First Class Mail |
| D Boraski Mobile Maintenance Services Inc. | 1150 Harrison St | Philadelphia, PA 19124 | | First Class Mail |
| D D Tree & Lawn | 415 N Edgewood Ave | N Vernon, IN 47265 | | First Class Mail |
| D H Song Trading Co Inc | 5639 Strawflower Ln. | San Jose, CA 95118 | | First Class Mail |
| D Holland Transport | 1831 Vinson Road | Clayton, NC 27527 | | First Class Mail |
| D Jenkins Transport | 921 Quaker Rd | Waynesboro, GA 30830 | | First Class Mail |
| D K & C Enterprises LLC | 276 East Main St | Denville, NJ 07834 | | First Class Mail |
| D' Laced | Address Redacted | | | First Class Mail |
| D Lawrence Creations | 244 Hudson Road | Sylvester, GA 31781 | | First Class Mail |
| D Liti Consulting Inc | 3691 South Cannon Way | Washington, UT 84780 | | First Class Mail |
| D Lozada Inc | 40 Prospect St | Staten Island, NY 10304 | | First Class Mail |
| D M Juice | 1648 Rogers Court | Wall, NJ 07719 | | First Class Mail |
| D M Security | 4656 Maplewood Ave | Los Angeles, CA 90004 | | First Class Mail |
| D Melniktrucking | 383 Greenfield Rd | Deerfield, MA 01342 | | First Class Mail |
| D Music Entertainment | 28 Windermere Dr | Yonkers, NY 10710 | | First Class Mail |
| D N A Professional Services, LLC | 5384 Hoffner Ave Ste. A | Orlando, FL 32812 | | First Class Mail |
| D N Y Natural Land Inc. | 322 Flatbush Ave. | Brooklyn, NY 11238 | | First Class Mail |
| D Ostrus & Associates Inc. | 220 S Glendora Ave | Suite C | Glendora, CA 91741 | First Class Mail |
| D Ridding Electric | 104 148th Place Sw | Lynnwood, WA 98087 | | First Class Mail |
| D S & L Trucking, LLC | 7846 S Elyria Rd | Shreve, OH 44676 | | First Class Mail |
| D S D Rest Inc | 710 Bedford Rd | Bedford Hills, NY 10507 | | First Class Mail |
| D T Nails Inc | 891 Patton Ave | K | Asheville, NC 28806 | First Class Mail |
| D Town'S Finest Beauty Supply | 2416 Wingren Rd | 2086 | Irving, TX 75062 | First Class Mail |
| D White & Hauling | 4811 Woodford Circle | Bessemer, AL 35022 | | First Class Mail |
| D&B Distribution LLC | 100 Parker Ave | Manasquan, NJ 08736 | | First Class Mail |
| D&C Beverage Inc | 4 Moonlit Court | Smithtown, NY 11787 | | First Class Mail |
| D&C Diversified Consultants Inc | 2043 W 78th St | Los Angeles, CA 90047 | | First Class Mail |
| D&C Express International Inc | 8012 Nw 114th Pl | Miami, FL 33178 | | First Class Mail |
| D&C Strings Inc. | 4520 Fair Valley Dr. | Fairfax, VA 22033 | | First Class Mail |
| D&D Financial LLC | 10930 Claude Freeman Drive | Charlotte, NC 28262 | | First Class Mail |
| D&D Hvac | 222 Pomona Court | Crossville, TN 38571 | | First Class Mail |
| D&D Nutricion. Corp. | 1456 Beverly Ave. | Clovis, CA 93611 | | First Class Mail |
| D&D Pet Spa LLC | 3826 Nw 213th St | Miami Garden, FL 33055 | | First Class Mail |
| D&D Smile Refrigration LLC | 8710 51th Ave 4T | Elmhurst, NY 11373 | | First Class Mail |
| D&G Air Conditioning | 3624 Lake Estates Way | Atlanta, GA 30349 | | First Class Mail |
| D&G Klassy Designs | 4599 Sweet Whisper Lane | Memphis, TN 38125 | | First Class Mail |
| D&G Logistics LLC | 10627 Dunlap St | Houston, TX 77096 | | First Class Mail |
| D&G Mart | 1219 Jamison Ave Se | Roanoke, VA 24013 | | First Class Mail |
| D&H Auto Tech | 720 E Hammer Lane, Ste D10 | Stockton, CA 95210 | | First Class Mail |
| D&H Auto Transport, Inc. | 4908 N. Harborside Dr. | Wichita, KS 67204 | | First Class Mail |
| D&J Ceramic Tile LLC | 14 Elton St | New Britain, CT 06053 | | First Class Mail |
| D&J Painting | 3067 Fitzgerald Road | Simi Valley, CA 93065 | | First Class Mail |
| D&J Sales | 852 82nd Ct | W Des Moines, IA 50266 | | First Class Mail |
| D&L Adult Care Home LLC | 14952 N 78th Ave | Peoria, AZ 85381 | | First Class Mail |
| D&M Of Lakeland Corp. | 5589 Summerland Hills Dr | Lakeland, FL 33812 | | First Class Mail |
| D&M Trucking | 1576 Wynne Road | Cordova, TN 38016 | | First Class Mail |
| D&P Cards | 5968 South Land Park Drive | Sacramento, CA 95822 | | First Class Mail |
| D&P Enterprise LLC | 2960 Chelsea Ave | Memphis, TN 38108 | | First Class Mail |
| D&R Screenprinting Inc. | 7314 Pierce Av. | Whittier, CA 90602 | | First Class Mail |
| D&R Sports Center Inc. | 200 W Union St | Nanticoke, PA 18634 | | First Class Mail |
| D&S Auto Body LLC | 421 Pennsylvania Ave | Fairmont, WV 26554 | | First Class Mail |
| D&S Business Investments LLC | 9611 W Camelback Rd | 115 | Phoenix, AZ 85037 | First Class Mail |
| D&S Dental Studio, Inc | 69-82 184th St | Fresh Meadows, NY 11365 | | First Class Mail |
| D&S Of Cfl, Inc. | 2418 Virginia Dr | Leesburg, FL 34748 | | First Class Mail |
| D&S Painting | 1225 Ferguson Justice Rd | Lincolnton, GA 30817 | | First Class Mail |
| D&S Trucking LLC | 156 Fish Lane | Kingsport, TN 37663 | | First Class Mail |
| D&Truckinglic | 118 Plantation Way | Hawthorne, FL 32640 | | First Class Mail |
| D. Brown Small Appliance Repair | 5237 Kingsberry St | Columbus, GA 31907 | | First Class Mail |
| D. Findley Construction, LLC | 107 La Guna Shores Ct | Hot Springs National Park, AR 71913 | | First Class Mail |
| D. R. Hartman Const. Inc. | 15934 Derwood Rd | Derwood, MD 20855 | | First Class Mail |
| D. A. Luongo Associates Inc | 800 Veterans Hwy | Hauppauge, NY 11788 | | First Class Mail |
| D.A.T Pro, LLC | 6281 Jackie'S Farm | San Antonio, TX 78244 | | First Class Mail |
| D.B.E. Electric Corp | 48 Cherry Lane | Floral Park, NY 11001 | | First Class Mail |
| D.B.S. Auctioneers, Inc. | 24735 County Road 33 | Groveland, FL 34736 | | First Class Mail |
| D.C.C.Construction Inc. | 300 Vanover Way | Winchester, KY 40391 | | First Class Mail |
| D.E.A.L. Study Club Inc | 825 Meadows Road | Suite 121 | Boca Raton, FL 33486 | First Class Mail |
| D.H Incorporation | 4141 Northgate Blvd | Ste 6 | Sacramento, CA 95834 | First Class Mail |
| D.I.T. Co | 15941 S Harlem Ave | Suite109 | Tinley Park, IL 60477 | First Class Mail |
| D.K, Sledzik Heating & Air Conditioning | 1 Fort De France Ave | Toms River, NJ 08757 | | First Class Mail |
| D.L.P. Restaurant Inc | 270 West 72nd St | New York, NY 10023 | | First Class Mail |
| D.M.T Construction LLC | 8 Plaskon Terrace | Ogdensburg, NJ 07439 | | First Class Mail |
| D.Ntaxservice@Yahoo.Com | 2130 Gate Pointe Way | Arlington, TX 76018 | | First Class Mail |
| D.R. Ministries / Do Right Apparel | 3275 Phantom Rock St | Las Vegas, NV 89135 | | First Class Mail |
| D.W.G Services Inc | 1248 G St | Valley Stream, NY 11580 | | First Class Mail |
| D7™Von Cosmetics | 89 Hobart Pl 2Nd Floor | Garfield, NJ 07026 | | First Class Mail |
| D-1 Autoplex LLC | 319 N Meadow Ave | Laredo, TX 78040 | | First Class Mail |
| D2 Distributors LLC | 4401 Twain Ave | 1 | San Diego, CA 92120 | First Class Mail |
| D2 Salon | 6772 Johnston St | 1000 | Lafayette, LA 70503 | First Class Mail |
| D2B1, LLC | 815 Blackthorne Lane | Arden, NC 28704 | | First Class Mail |
| D2D Transportation, LLC | 7515 Rockridge Rd | Pikesville, MD 21208 | | First Class Mail |
| Da Barbershop | 13290-A Warwick Blvd | A | Newport News, VA 23805 | First Class Mail |
| Da Catch Fish & Chicken X Inc | 2904 West State St | Rockford, IL 61102 | | First Class Mail |
| Da Earring Guru | 4937 Robin Hood Dr | New Orleans, LA 70128 | | First Class Mail |
| Da Gilpen Enterprises LLC | 2039 Soutel Dr | Ste 2 | Jacksonville, FL 32208 | First Class Mail |
| Da He America Corporation | 2978 Tobin Drive | San Jose, CA 95132 | | First Class Mail |
| Da Hong Fa Inc | 12579 Richmond Ave | Ste 900 | Houston, TX 77082 | First Class Mail |
| Da Nang | Address Redacted | | | First Class Mail |
| Da Pore LLC | 87 Birdsong Lane | Taylors, SC 29687 | | First Class Mail |
| Da South Supreme Kennel LLC | 3847 Briar Water Ct | Katy, TX 77449 | | First Class Mail |
| Da Spot | 1173 W Hamburg St | Baltimore, MD 21230 | | First Class Mail |
| Da Tong Inc | 1645 Fall River Ave | Seekonk, MA 02771 | | First Class Mail |
| Da Vi Nails | 591 Memorial Drive | Chicopee, MA 01020 | | First Class Mail |
| Daanish Inc | 7909 Tuckerman Lane | Potomac, MD 20854 | | First Class Mail |
| Dab Karen'S Computer | 172 County Road 637 | Heflin, AL 36264 | | First Class Mail |
| Dabney'S Menswear | 1404 Whispering Pines Road | Albany, GA 31707 | | First Class Mail |
| Dac Huan Le | Address Redacted | | | First Class Mail |
| Dac V. Ung | Address Redacted | | | First Class Mail |
| Dacorte Logistics LLC | 1501 N Nicholson Ave | Mission, TX 78572 | | First Class Mail |
| Dacula Hair Salon | 831 Auburn Rd, Ste 220 | Dacula, GA 30019 | | First Class Mail |
| Dad & Son Transportation Inc | 11300 Hulme Ave | Lynwood, CA 90262 | | First Class Mail |
| Dada Import & Export | 9030 Andora Dr | Miramar, FL 33025 | | First Class Mail |
| Dada S Restaurant | 4200 Community Dr | Unit 1508 | W Palm Beach, FL 33409 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dada Towing | 1292 Sw Kalevala Dr | Port St Lucie, FL 34953 | | First Class Mail |
| Dadd Pizza Macungie Inc | 1091 Mill Creek Rd | 19 | Allentown, PA 18106 | First Class Mail |
| Daddow & Daddow Inc. | 1586 Marcum Road | Nicolaus, CA 95659 | | First Class Mail |
| Daddy'S Care Learning Academy | 18690 Nw 2 Ave | Miami Gardens, FL 33169 | | First Class Mail |
| Dade County Animal Hospital | 17737 Hwy 11 N | Wildwood, GA 30757 | | First Class Mail |
| Dade South Accounting Inc | 1900 N Krome Ave | Homestead, FL 33030 | | First Class Mail |
| Dadou Luxury Store | 800 E Blvd Chatelaine | Delray Beach, FL 33445 | | First Class Mail |
| Dadreauna Martin | Address Redacted | | | First Class Mail |
| Dadrin Woods | Address Redacted | | | First Class Mail |
| Dae-Anna S Kelly | Address Redacted | | | First Class Mail |
| Dagaberto Figueroa | Address Redacted | | | First Class Mail |
| Dagim | 4414 212St Sw | F6 | Mountlake Terrace, WA 98043 | First Class Mail |
| Dagnan Chiropractic Clinic | 107 S. Story Rd | Ste C | Irving, TX 75060 | First Class Mail |
| Dagoberto Perez | Address Redacted | | | First Class Mail |
| Dahjias Learning Academy | 2471 Fairburn Rd Sw | Atlanta, GA 30331 | | First Class Mail |
| Dahliacateringkitchen | 3564 Timberloch Trl | Snellville, GA 30039 | | First Class Mail |
| Dai Lin Wang | Address Redacted | | | First Class Mail |
| Dai Nguyen | Address Redacted | | | First Class Mail |
| Dai Pham | Address Redacted | | | First Class Mail |
| Dai Van Tran | Address Redacted | | | First Class Mail |
| Dail Anesthesia, LLC | 334 Spring Farm Rd | Florence, SC 29505 | | First Class Mail |
| Dailey Billing Services, Inc | 331E. Jimmie Leeds Road | Ste 4 | Galloway, NJ 08205 | First Class Mail |
| Daily Living Adc LLC | 1307 N Longstreet St | Kingstree, SC 29556 | | First Class Mail |
| Daily Meat Supply Inc | 2323 W Fulton St | Chicago, IL 60612 | | First Class Mail |
| Daimara Aguirre Fernandez | Address Redacted | | | First Class Mail |
| Daimer Mulet Verdecia | Address Redacted | | | First Class Mail |
| Daimmy Enterprises Inc | 820 Decatur St | New Orleans, LA 70116 | | First Class Mail |
| Daiquiri Elite LLC | 13727 Noel Rd Tower Ii | Dallas, TX 75240 | | First Class Mail |
| Daiquiri Elite LLC | Attn: Dewayne Mccoy | 13727 Noel Rd Tower Ii, Ste 200 | Dallas, TX 75240 | First Class Mail |
| Daiquiria Hines | Address Redacted | | | First Class Mail |
| Dairan Hernandez Leon | Address Redacted | | | First Class Mail |
| Dairy Bar Inc | 3006 Ave L | Brooklyn, NY 11210 | | First Class Mail |
| Daisy Baker | Address Redacted | | | First Class Mail |
| Daisy Fresh Cleaning Company | 7115 Leesburg Pike | Falls Church, VA 22043 | | First Class Mail |
| Daisy G Leos Pulido | Address Redacted | | | First Class Mail |
| Daisy Guerrero | Address Redacted | | | First Class Mail |
| Daisy Lees Catering & Delicacies | 2071 Hwy 138 | Jonesboro, GA 30236 | | First Class Mail |
| Daisy Lopez | Address Redacted | | | First Class Mail |
| Daisy Mae Printing & Design | 119 S 3Rd St | Oxford, PA 19363 | | First Class Mail |
| Daisy Maids Cleaning Service | 220 Thompson Circle Se | Milledgeville, GA 31061 | | First Class Mail |
| Daisy Nails | 9637 Anderson Lake Pkwy. | Eden Prairie, MN 55344 | | First Class Mail |
| Daisy Nails Supply | 1055 S Federal Blvd | Denver, CO 80219 | | First Class Mail |
| Daisy Nivar | Address Redacted | | | First Class Mail |
| Daisy Raine | Address Redacted | | | First Class Mail |
| Daja Dorsey | Address Redacted | | | First Class Mail |
| Dajae Turner | Address Redacted | | | First Class Mail |
| Dajay'S Medical Care Service | 16849 Chicago Ave | Bellflower, CA 90706 | | First Class Mail |
| Daje Mitchell | Address Redacted | | | First Class Mail |
| Dajouna Hayes | Address Redacted | | | First Class Mail |
| Dakari Thurmon | Address Redacted | | | First Class Mail |
| Dakesha Sinegaure | Address Redacted | | | First Class Mail |
| Dakota Denver Express Inc | 25569 County Road 44 | Kersey, CO 80644 | | First Class Mail |
| Dakota Michael Kroencke | Address Redacted | | | First Class Mail |
| Dakota Trucking | 2435 Holland St | San Mateo, CA 94403 | | First Class Mail |
| Dal Bovey Productions Inc | 23906 West Enclave Dr | S Lyon, MI 48178 | | First Class Mail |
| Dal Entertainment | 5015 W Edinger Ave | Santa Ana, CA 92704 | | First Class Mail |
| Dal Segno Entertainment Inc | 1055 Cedar Forest Court | Stone Mountain, GA 30083 | | First Class Mail |
| Dalbara Singh | Address Redacted | | | First Class Mail |
| Dalbir Singh | Address Redacted | | | First Class Mail |
| Dale Bee | Address Redacted | | | First Class Mail |
| Dale Bottorff | Address Redacted | | | First Class Mail |
| Dale Chi-Young Tai | Address Redacted | | | First Class Mail |
| Dale Construction Inc. | 35464 Sumac Ave | Murrieta, CA 92562 | | First Class Mail |
| Dale Consulting LLC | 13001 Marlow Farm Drive | Silver Spring, MD 20904 | | First Class Mail |
| Dale Ford | Address Redacted | | | First Class Mail |
| Dale Im | Address Redacted | | | First Class Mail |
| Dale James Salon LLC | 119 E. Prince Road | Landrum, SC 29356 | | First Class Mail |
| Dale Jones | Address Redacted | | | First Class Mail |
| Dale Marcum Dc LLC | 410 Beavercreek Rd | S10 | Oregon City, OR 97045 | First Class Mail |
| Dale Martin | Address Redacted | | | First Class Mail |
| Dale Oldham | Address Redacted | | | First Class Mail |
| Dale S Lubinski | Address Redacted | | | First Class Mail |
| Dale Song | Address Redacted | | | First Class Mail |
| Dale Stephens | Address Redacted | | | First Class Mail |
| Dale W. Berger | Address Redacted | | | First Class Mail |
| Dalea Colman | Address Redacted | | | First Class Mail |
| Daley Traders | Attn: Ian James | 3920 18th Ave Ne | Olympia, WA 98506 | First Class Mail |
| Dalia Abu Gharbieh | Address Redacted | | | First Class Mail |
| Dalia Wood | Address Redacted | | | First Class Mail |
| Daliana Cabral | Address Redacted | | | First Class Mail |
| Dalliany Cairo | Address Redacted | | | First Class Mail |
| Dalibor Cicic | Address Redacted | | | First Class Mail |
| Dalila Juarez | Address Redacted | | | First Class Mail |
| Dalina Buttari | Address Redacted | | | First Class Mail |
| Dalius Viplentas | Address Redacted | | | First Class Mail |
| Daljit Singh | Address Redacted | | | First Class Mail |
| Daljitsinghnagra | 1358 Jodi Dr | Yuba City, CA 95993 | | First Class Mail |
| Dallas Central Tactical LLC, | 5787 S Hampton Rd | Dallas, TX 75232 | | First Class Mail |
| Dallas Hintz Farms, Inc | 1625 State Route 283 N | Quincy, WA 98848 | | First Class Mail |
| Dallas Motor Courier Transport LLC | 2814 Chesterwood Ct | Mansfield, TX 76063 | | First Class Mail |
| Dallas Pain & Injury | 9443 Blue Jay Way | Irving, TX 75063 | | First Class Mail |
| Dallas Seo Services | 117 Private Road 3230 | Gilmer, TX 75645 | | First Class Mail |
| Dallied LLC | 123 West Marion St | Shelby, NC 28150 | | First Class Mail |
| Dal-Pak Inv Inc | 8232 Calmont Ave | Fortworth, TX 76116 | | First Class Mail |
| Dalton Farms LLC | 1229 Ct Rt 44 | Madrid, NY 13660 | | First Class Mail |
| Dalton Johnson | Address Redacted | | | First Class Mail |
| Dalvis Wong Izquierdo | Address Redacted | | | First Class Mail |
| Daly City Mission Dental Management | 6287 Mission St | Daly City, CA 94014 | | First Class Mail |
| Dama Abshier | Address Redacted | | | First Class Mail |
| Dama Foege | Address Redacted | | | First Class Mail |
| Damar Barrett | Address Redacted | | | First Class Mail |
| Damara Echols | Address Redacted | | | First Class Mail |
| Damari Soto Martin | Address Redacted | | | First Class Mail |
| Damaris A Magana | Address Redacted | | | First Class Mail |
| Damaris Delarosa | Address Redacted | | | First Class Mail |
| Damaris Diosa | Address Redacted | | | First Class Mail |
| Damaris Heller | Address Redacted | | | First Class Mail |
| Damarius Penson | Address Redacted | | | First Class Mail |
| Damas Food LLC | 1404 Westport Rd | Kansas City, MO 64111 | | First Class Mail |
| Damas LLC | Attn: Badia Daamash | 1103 W Broad St | Falls Church, VA 22046 | First Class Mail |
| Damase Estefon | Address Redacted | | | First Class Mail |
| Damenon Gill | Address Redacted | | | First Class Mail |
| Dameoncleaves | Address Redacted | | | First Class Mail |
| Damian Castanon | Address Redacted | | | First Class Mail |
| Damian Gray | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Damian Holmes | Address Redacted | | | First Class Mail |
| Damian Rosales | 3923 Addick Clodine | Houston, TX 77083 | | First Class Mail |
| Damian'S Expert Tailoring | 778 Bethel Road | Columbus, OH 43214 | | First Class Mail |
| Damideco Enterprises | 5881 Woodland Point Drive | Tamarac, FL 33319 | | First Class Mail |
| Damien Bloodworth | Address Redacted | | | First Class Mail |
| Damien Williams Transportation | 823 Manzanita | Pasadena, CA 91103 | | First Class Mail |
| Damilola Adeloye | Address Redacted | | | First Class Mail |
| Damion Davis | Address Redacted | | | First Class Mail |
| DamL, LLC | dba Avatar Construction & Restoration | Attn: David Matos | Miami, FL 33166 | First Class Mail |
| Dammyon Weaver | Address Redacted | | | First Class Mail |
| Da-Mobile Catering | 10941 Tacoma Ave | Cleveland, OH 44108 | | First Class Mail |
| Damon Chandler | Address Redacted | | | First Class Mail |
| Damon Gordon Painting | 105 Weeping Cherry Ln | Columbia, SC 29212 | | First Class Mail |
| Damon Immediato | Address Redacted | | | First Class Mail |
| Damon Micheal Robinson | Address Redacted | | | First Class Mail |
| Damon Pernell | Address Redacted | | | First Class Mail |
| Damon Shaw | Address Redacted | | | First Class Mail |
| Damon Trotter | Address Redacted | | | First Class Mail |
| Damoon Forouzi | Address Redacted | | | First Class Mail |
| Dan Auto LLC | 3100 Sirius Ave | 107 | Las, NV 89102 | First Class Mail |
| Dan Bar Hava | Address Redacted | | | First Class Mail |
| Dan Cato Ins Agency Inc | 9633 W Broward Blvd | Plantation, FL 33324 | | First Class Mail |
| Dan Gingerich | Address Redacted | | | First Class Mail |
| Dan Grannis Sole Proprietor | 125 Kline Place | Dunellen, NJ 08812 | | First Class Mail |
| Dan Harlan Contracting, LLC | 1410 S. Swarthmore Ave | Swarthmore, PA 19081 | | First Class Mail |
| Dan J Dunaway & Associates | 1800 Johnson Drive | Antioch, CA 94509 | | First Class Mail |
| Dan Kelly Productions, Inc. | 197 Levinberg Lane | Wayne, NJ 07470 | | First Class Mail |
| Dan Le | Address Redacted | | | First Class Mail |
| Dan Matjanian | Address Redacted | | | First Class Mail |
| Dan Muff Farms | 2980 Dane Ridge Rd | Dow City, IA 51528 | | First Class Mail |
| Dan Ngo | Address Redacted | | | First Class Mail |
| Dan Niculescu | Address Redacted | | | First Class Mail |
| Dan Phillips Photography | 6122 Edison St | Cedar Falls, IA 50613 | | First Class Mail |
| Dan San International Inc. | 1132 Hancock St | Brooklyn, NY 11221 | | First Class Mail |
| Dan V Auto Repair | 4848 Macarthur Blvd | Oakland, CA 94619 | | First Class Mail |
| Dan Winters Construction | 14612 West 86th St | Lenexa, KS 66215 | | First Class Mail |
| Dana Beck | Address Redacted | | | First Class Mail |
| Dana Day Care | 923 Chase Lock Dr | Bacliff, TX 77518 | | First Class Mail |
| Dana Dupont | Address Redacted | | | First Class Mail |
| Dana Hollingsh | Address Redacted | | | First Class Mail |
| Dana Keasler Stroud | Address Redacted | | | First Class Mail |
| Dana Limousine Service | 1781 Cedarwood Court | San Bruno, CA 94066 | | First Class Mail |
| Dana Orthodontics, Pc | 2446 Albany Ave | W Hartford, CT 06117 | | First Class Mail |
| Dana Palo, Crna | Address Redacted | | | First Class Mail |
| Dana Phillips | Address Redacted | | | First Class Mail |
| Dana Phillips | Address Redacted | | | First Class Mail |
| Dana Prange | Address Redacted | | | First Class Mail |
| Dana S. Kenerson | Address Redacted | | | First Class Mail |
| Dana Semien | Address Redacted | | | First Class Mail |
| Dana Smith | Address Redacted | | | First Class Mail |
| Dana Stinfil | Address Redacted | | | First Class Mail |
| Dana V. Hubbard, Cmt | Address Redacted | | | First Class Mail |
| Dana Y Chung | Address Redacted | | | First Class Mail |
| Dana Zane Brown | Address Redacted | | | First Class Mail |
| Danaevents | Address Redacted | | | First Class Mail |
| Danakin Velazquez Iglesias | Address Redacted | | | First Class Mail |
| Danais Osorio Ramirez | Address Redacted | | | First Class Mail |
| Danald Haywood | Address Redacted | | | First Class Mail |
| Dana'S Elegant Nails & Spa | 30340 Fm 2978 Rd | Suite 400 | Magnolia, TX 77354 | First Class Mail |
| Dana'S Hair Design | 2287 Mckee Road | San Jose, CA 95116 | | First Class Mail |
| Dana'S Health Food Store LLC | 222 E. Tyler St | Athens, TX 75751 | | First Class Mail |
| Danawa, Inc | 2776 El Camino Real | Santa Clara, CA 95051 | | First Class Mail |
| Danay Camejo | Address Redacted | | | First Class Mail |
| Danay Fuentes | Address Redacted | | | First Class Mail |
| Danay Garcia Julin | Address Redacted | | | First Class Mail |
| Danbury Septic Contractors LLC | 11A Taagan Point Road | Danbury, CT 06811 | | First Class Mail |
| Dance Artistry Center LLC | 501 Glen Echo Ave | Woolwich, NJ 08085 | | First Class Mail |
| Dance Innovation, Inc. | 3 Townsquare | Chatham, NJ 07928 | | First Class Mail |
| Dance Unlimited | 1415 Hanover St | Hanover, MA 02339 | | First Class Mail |
| Dancensations, Inc. | 7468 Brighouse Ct | Alexandria, VA 22315 | | First Class Mail |
| Dancer Farms | 183 Sweetmans Lane | Millstone Township, NJ 08535 | | First Class Mail |
| Danchau Tran | Address Redacted | | | First Class Mail |
| Dancing Bear Pictures | 3601 Meadville Dr | Sherman Oaks, CA 91403 | | First Class Mail |
| Dancing Girl Press | 410 S Michigan Ave | Chicago, IL 60605 | | First Class Mail |
| Dancingspine Chiropractic | 129-13 West Patrick St. | Frederick, MD 21701 | | First Class Mail |
| Dandre Gordon | Address Redacted | | | First Class Mail |
| Dandy Landscaping | 170 El Monte Ct | Atlanta, GA 30349 | | First Class Mail |
| Dane Cornell | Address Redacted | | | First Class Mail |
| Dane D Haskins | Address Redacted | | | First Class Mail |
| Dane Suttle | Address Redacted | | | First Class Mail |
| Daneal Abusa Gamuchu | Address Redacted | | | First Class Mail |
| Danel Roofing Inc | 1355 King George Ct | Windsor, NJ 08561 | | First Class Mail |
| Daneli Corp | 92 No. Main St. | Windsor, NJ 08561 | | First Class Mail |
| Danellaw, Inc. | 280 S. Beverly Dr. | Suite 205 | Beverly Hills, CA 90212 | First Class Mail |
| Danelle Grim | Address Redacted | | | First Class Mail |
| Danelle Haas | Address Redacted | | | First Class Mail |
| Daneroy Gallimore | Address Redacted | | | First Class Mail |
| Daneshia Bivins | Address Redacted | | | First Class Mail |
| Daneth Chhuon | Address Redacted | | | First Class Mail |
| Danette V. Lamb, Inc. | 5127 Monet Ave | Belle Isle, FL 32812 | | First Class Mail |
| Dang Auto Repair | 3453 Macon Rd. | Memphis, TN 38122 | | First Class Mail |
| Dang Nguyen Chiropractor | 7710 Boerne Court | Richmond, TX 77407 | | First Class Mail |
| Dang T Trucking | 6900 Newport Cove | Sacramento, CA 95823 | | First Class Mail |
| Danger Suarez | Address Redacted | | | First Class Mail |
| Dangnguyen | 5420 Marty Rd | Orlando, FL 32822 | | First Class Mail |
| Dangguang T Nguyen | Address Redacted | | | First Class Mail |
| Danh Nguyen | Address Redacted | | | First Class Mail |
| Danh Nguyen | Address Redacted | | | First Class Mail |
| Danh Nguyen | Address Redacted | | | First Class Mail |
| Danh Thieu | Address Redacted | | | First Class Mail |
| Danh Vo | Address Redacted | | | First Class Mail |
| Dani Mullaev | Address Redacted | | | First Class Mail |
| Dani Q Nguyen, Dds | Address Redacted | | | First Class Mail |
| Dania Beauty, LLC. | 216 Forest Hills Dr | Garner, NC 27529 | | First Class Mail |
| Dania M Ricardo | Address Redacted | | | First Class Mail |
| Dania Nails & Spa Inc | 3036 Griffin Rd | 6 | Ft Lauderdale, FL 33312 | First Class Mail |
| Danial Qureshi | Address Redacted | | | First Class Mail |
| Daniel A Casamento | Address Redacted | | | First Class Mail |
| Daniel Ademaj | Address Redacted | | | First Class Mail |
| Daniel Allen Bufkin | Address Redacted | | | First Class Mail |
| Daniel Allen Construction Inc. | 4950 Read Rd | Moorpark, CA 93021 | | First Class Mail |
| Daniel Allen Weber | Address Redacted | | | First Class Mail |
| Daniel Anderson | Address Redacted | | | First Class Mail |
| Daniel Apo Consulting (Dba: Smithca951) | 2121 Bel Paese Bnd | Leander, TX 78641 | | First Class Mail |
| Daniel Ballmer | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Daniel Bates | Address Redacted | | | First Class Mail |
| Daniel Beck | Address Redacted | | | First Class Mail |
| Daniel Bogan Construction Inc. | 25 E Rosevear St | Orlando, FL 32804 | | First Class Mail |
| Daniel Branzai | Address Redacted | | | First Class Mail |
| Daniel Brillman | Address Redacted | | | First Class Mail |
| Daniel Broughton | Address Redacted | | | First Class Mail |
| Daniel C Lee | Address Redacted | | | First Class Mail |
| Daniel C Savini Dds | Address Redacted | | | First Class Mail |
| Daniel Carrubba Inc. | 130 Ave F | Bayonne, NJ 07002 | | First Class Mail |
| Daniel Catoni | Address Redacted | | | First Class Mail |
| Daniel Cherkassky Md Pc | Address Redacted | | | First Class Mail |
| Daniel Clark | Address Redacted | | | First Class Mail |
| Daniel Collins | Address Redacted | | | First Class Mail |
| Daniel Cuervo | Address Redacted | | | First Class Mail |
| Daniel David | Address Redacted | | | First Class Mail |
| Daniel Dawson | Address Redacted | | | First Class Mail |
| Daniel De Jesus Tavares Sanchez | Address Redacted | | | First Class Mail |
| Daniel De Soto | Address Redacted | | | First Class Mail |
| Daniel Demoz | Address Redacted | | | First Class Mail |
| Daniel Dougherty | Address Redacted | | | First Class Mail |
| Daniel E. Owens | Address Redacted | | | First Class Mail |
| Daniel Edward Martinez | Address Redacted | | | First Class Mail |
| Daniel Engler | Address Redacted | | | First Class Mail |
| Daniel Evan Mason, Md | Address Redacted | | | First Class Mail |
| Daniel Fishman | Address Redacted | | | First Class Mail |
| Daniel Flooring | 927 Couch Lane | St Louis, MO 63122 | | First Class Mail |
| Daniel Folster | Address Redacted | | | First Class Mail |
| Daniel Frischmann | Address Redacted | | | First Class Mail |
| Daniel Fritzes | Address Redacted | | | First Class Mail |
| Daniel Gad | Address Redacted | | | First Class Mail |
| Daniel Gallego Iii | Address Redacted | | | First Class Mail |
| Daniel Gehbrehiwet | Address Redacted | | | First Class Mail |
| Daniel Gerstenbitt | Address Redacted | | | First Class Mail |
| Daniel Gibbs | Address Redacted | | | First Class Mail |
| Daniel Gniwisch | Address Redacted | | | First Class Mail |
| Daniel Gomez | Address Redacted | | | First Class Mail |
| Daniel Gonzalez | Address Redacted | | | First Class Mail |
| Daniel Grand | Address Redacted | | | First Class Mail |
| Daniel H Dzen D.D.S. | Address Redacted | | | First Class Mail |
| Daniel Haile | Address Redacted | | | First Class Mail |
| Daniel Haile | Address Redacted | | | First Class Mail |
| Daniel Harrison | Address Redacted | | | First Class Mail |
| Daniel Holmes | Address Redacted | | | First Class Mail |
| Daniel I Stieff Inc | 32107 Lindero Canyon Road | 122 | Westlake Village, CA 91361 | First Class Mail |
| Daniel Iglesias | Address Redacted | | | First Class Mail |
| Daniel Insurance | 1718 Paulius St | Memphis, TN 38127 | | First Class Mail |
| Daniel J Blank P.C. | 30150 Telegraph Road, Ste 444 | Bingham Farms, MI 48025 | | First Class Mail |
| Daniel J Desantis LLC | 14410 Wyndham Farms Dr. | Alpharetta, GA 30004 | | First Class Mail |
| Daniel J. Breighner Jr. | Address Redacted | | | First Class Mail |
| Daniel J. Gattegno | Address Redacted | | | First Class Mail |
| Daniel J. Harezlak | Address Redacted | | | First Class Mail |
| Daniel Jeremiah Pounds Logistics LLC | 1625 Conley Rd Unit 61 | Conley, GA 30288 | | First Class Mail |
| Daniel K Watkins, Pc | 399 N Main | Suite 300 | Logan, UT 84321 | First Class Mail |
| Daniel Kaanana | Address Redacted | | | First Class Mail |
| Daniel Kavouras | Address Redacted | | | First Class Mail |
| Daniel Kessler | Address Redacted | | | First Class Mail |
| Daniel Kester | Address Redacted | | | First Class Mail |
| Daniel Kowal | Address Redacted | | | First Class Mail |
| Daniel Lawhon | Address Redacted | | | First Class Mail |
| Daniel Lee | Address Redacted | | | First Class Mail |
| Daniel Luckner | Address Redacted | | | First Class Mail |
| Daniel Lyu | Address Redacted | | | First Class Mail |
| Daniel Martin | Address Redacted | | | First Class Mail |
| Daniel Martinez | Address Redacted | | | First Class Mail |
| Daniel Matos | Address Redacted | | | First Class Mail |
| Daniel Medlin | Address Redacted | | | First Class Mail |
| Daniel Merker | Address Redacted | | | First Class Mail |
| Daniel Minor | Address Redacted | | | First Class Mail |
| Daniel Moss | Address Redacted | | | First Class Mail |
| Daniel Oliver Baker | Address Redacted | | | First Class Mail |
| Daniel Pak | Address Redacted | | | First Class Mail |
| Daniel Pang | Address Redacted | | | First Class Mail |
| Daniel Parks | Address Redacted | | | First Class Mail |
| Daniel Paul Dlugozima Ii | Address Redacted | | | First Class Mail |
| Daniel Peshke | Address Redacted | | | First Class Mail |
| Daniel Phillips | Address Redacted | | | First Class Mail |
| Daniel Plaisir | Address Redacted | | | First Class Mail |
| Daniel Podboy Garcia | Address Redacted | | | First Class Mail |
| Daniel Pote | Address Redacted | | | First Class Mail |
| Daniel Pugh Installations LLC | 4711 Arrow Road | Orlando, FL 32812 | | First Class Mail |
| Daniel R Page Mobile Dj | 91 Highland Ct | Wilmington, OH 45177 | | First Class Mail |
| Daniel Robescu | Address Redacted | | | First Class Mail |
| Daniel Rocha-Zamarripa | Address Redacted | | | First Class Mail |
| Daniel Sean Barrios | Address Redacted | | | First Class Mail |
| Daniel Seifu | Address Redacted | | | First Class Mail |
| Daniel Shane Wells | Address Redacted | | | First Class Mail |
| Daniel Shue Md Inc | 23451 Madison St, Ste 290 | Torrance, CA 90505 | | First Class Mail |
| Daniel Sileshi | Address Redacted | | | First Class Mail |
| Daniel Smith | Address Redacted | | | First Class Mail |
| Daniel Song | Address Redacted | | | First Class Mail |
| Daniel Stevens | Address Redacted | | | First Class Mail |
| Daniel Sullivan | Address Redacted | | | First Class Mail |
| Daniel Tesfay | Address Redacted | | | First Class Mail |
| Daniel Tewelde | Address Redacted | | | First Class Mail |
| Daniel Tran | Address Redacted | | | First Class Mail |
| Daniel Vela | Address Redacted | | | First Class Mail |
| Daniel Vogeler | Address Redacted | | | First Class Mail |
| Daniel W Mclester | Address Redacted | | | First Class Mail |
| Daniel W Nickerson | Address Redacted | | | First Class Mail |
| Daniel W. Gill Jr | Address Redacted | | | First Class Mail |
| Daniel Williams Consulting | 480 Riverdale Ave, Ste 7N | Yonkers, NY 10705 | | First Class Mail |
| Daniel Wolfe | Address Redacted | | | First Class Mail |
| Daniel Zaves | Address Redacted | | | First Class Mail |
| Daniela A Alba Reyes | Address Redacted | | | First Class Mail |
| Daniela Cosma | Address Redacted | | | First Class Mail |
| Daniela Gattei | Address Redacted | | | First Class Mail |
| Daniela Goia | Address Redacted | | | First Class Mail |
| Daniela J. Owen, Dba | 5435 College Ave, Suite 103 | Oakland, CA 94618 | | First Class Mail |
| Daniela Pineda Medina | Address Redacted | | | First Class Mail |
| Daniela Rodriguez | Address Redacted | | | First Class Mail |
| Daniela Terrana | Address Redacted | | | First Class Mail |
| Daniele Milanese | Address Redacted | | | First Class Mail |
| Danielgutman | Address Redacted | | | First Class Mail |
| Danielhenry | Address Redacted | | | First Class Mail |
| Danielle Arrington | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Danielle Burgess | Address Redacted | | | First Class Mail |
| Danielle Davis | Address Redacted | | | First Class Mail |
| Danielle Davis | Address Redacted | | | First Class Mail |
| Danielle Frick | Address Redacted | | | First Class Mail |
| Danielle Grannell | Address Redacted | | | First Class Mail |
| Danielle Hackstadt | Address Redacted | | | First Class Mail |
| Danielle Hines | Address Redacted | | | First Class Mail |
| Danielle Holmes | Address Redacted | | | First Class Mail |
| Danielle Hooper | Address Redacted | | | First Class Mail |
| Danielle Hughes | Address Redacted | | | First Class Mail |
| Danielle Hurley | Address Redacted | | | First Class Mail |
| Danielle J Owens | Address Redacted | | | First Class Mail |
| Danielle L Locke | Address Redacted | | | First Class Mail |
| Danielle L Ortiz | Address Redacted | | | First Class Mail |
| Danielle Littles | Address Redacted | | | First Class Mail |
| Danielle Milner | Address Redacted | | | First Class Mail |
| Danielle Murphy | Address Redacted | | | First Class Mail |
| Danielle Peay | Address Redacted | | | First Class Mail |
| Danielle Pederson | Address Redacted | | | First Class Mail |
| Danielle Teixeira | Address Redacted | | | First Class Mail |
| Danielle Williams | Address Redacted | | | First Class Mail |
| Danielle Williams | Address Redacted | | | First Class Mail |
| Danielle Workman | Address Redacted | | | First Class Mail |
| Daniellechristy | Address Redacted | | | First Class Mail |
| Danielleco Inc | 358 San Lorenzo Ave | 3200 | Coral Gables, FL 33146 | First Class Mail |
| Daniel'S Ironworks, Inc | 689 S. State College Blvd | Ste E | Fullerton, CA 92831 | First Class Mail |
| Danielsen Cabinetry Inc. | 126 Main Ave. | Mastic, NY 11950 | | First Class Mail |
| Daniesky L Duque | Address Redacted | | | First Class Mail |
| Danievans Behavioral Corp | 7767 Shalimar St | Miramar, FL 33023 | | First Class Mail |
| Daniil Chovnyk | Address Redacted | | | First Class Mail |
| Danilo'S Painting LLC | 12661 Sw 190th St | Miami, FL 33177 | | First Class Mail |
| Dani'S Beauty Salon | 3639 El Cajon Blvd | San Diego, CA 92104 | | First Class Mail |
| Danita Smith | Address Redacted | | | First Class Mail |
| Danly Nurseries, LLC | 186 Sw Exmore Ave | Port St Lucie, FL 34983 | | First Class Mail |
| D'Anna Chambers | Address Redacted | | | First Class Mail |
| Danner Tax Inc | 5401 Scotts Valley Dr | Scotts Valley, CA 95066 | | First Class Mail |
| Danning Transportation LLC | N8967 Lakeshore Dr | Van Dyne, WI 54979 | | First Class Mail |
| Dannis Jackson | Address Redacted | | | First Class Mail |
| Danny Brazil | Address Redacted | | | First Class Mail |
| Danny C Ayavaca | Address Redacted | | | First Class Mail |
| Danny Chuba Nguyen | Address Redacted | | | First Class Mail |
| Danny Dangkhoa Dinh | Address Redacted | | | First Class Mail |
| Danny F. Hood | Address Redacted | | | First Class Mail |
| Danny L. Carey Md | 5682 Meadowlark Circle | Milton, FL 32570 | | First Class Mail |
| Danny Le | Address Redacted | | | First Class Mail |
| Danny Lemons | Address Redacted | | | First Class Mail |
| Danny Lim | Address Redacted | | | First Class Mail |
| Danny Paulson | Address Redacted | | | First Class Mail |
| Danny R Lack | Address Redacted | | | First Class Mail |
| Danny Tong Huy Luong | Address Redacted | | | First Class Mail |
| Danny Tran | Address Redacted | | | First Class Mail |
| Danny Tran Dds Inc | 14071 Peyton Dr. | 751 | Chino Hills, CA 91709 | First Class Mail |
| Danny'S Floor Coverings | 5907 White Oak Ave | Encino, CA 91316 | | First Class Mail |
| Danny'S Income Tax Service | 14242 Northwest Blvd | Corpus Christi, TX 78410 | | First Class Mail |
| Danobe Designs | 1808 Cristine Place | 2 | Fullerton, CA 92835 | First Class Mail |
| Dans Automotive Repairs LLC | 3250 Us Hwy 22 West | Branchburg, NJ 08876 | | First Class Mail |
| Dans Handyman Services | 237 Seville Point Court | Pontiac, MI 48340 | | First Class Mail |
| Dans Painting | 8 Derry Way | Unit 12 | Derry, NH 03038 | First Class Mail |
| Dante Daniels | Address Redacted | | | First Class Mail |
| Dante Givens | Address Redacted | | | First Class Mail |
| Dante Harrison | Address Redacted | | | First Class Mail |
| Dante Lopez | Address Redacted | | | First Class Mail |
| Dante Patterson | Address Redacted | | | First Class Mail |
| Dante Smith | Address Redacted | | | First Class Mail |
| Dantex International Inc | 132 Beckwith Ave | Floor 4 | Paterson, NJ 07503 | First Class Mail |
| Dantray Carter | Address Redacted | | | First Class Mail |
| Danuy Salas Duran | Address Redacted | | | First Class Mail |
| Danville Auto Repair Inc. | 3024 Westover Dr | C | Danville, VA 24541 | First Class Mail |
| Danvo Machining Comapany | 2107 S Hathaway St | Santa Ana, CA 92705 | | First Class Mail |
| Dany Alvarez Avila | Address Redacted | | | First Class Mail |
| Dany Clean Queen LLC | 14018 Briardale Ln | Tampa, FL 33618 | | First Class Mail |
| Danyal Arcade, Inc. | 3700 Old Alabama Rd | Johns Creek, GA 30022 | | First Class Mail |
| Danyal Javeid | Address Redacted | | | First Class Mail |
| Danyel White | Address Redacted | | | First Class Mail |
| Danyell Gaskins | Address Redacted | | | First Class Mail |
| Danyette Watson | Address Redacted | | | First Class Mail |
| Dao Nguyen | Address Redacted | | | First Class Mail |
| Dao Nguyen | Address Redacted | | | First Class Mail |
| Dao Tran | Address Redacted | | | First Class Mail |
| Dao Tran | Address Redacted | | | First Class Mail |
| Dao Vuong | Address Redacted | | | First Class Mail |
| Daoust Trucking LLC | 6750 109th St | Pleasant Prairie, WI 53158 | | First Class Mail |
| Daphne Gaughan | Address Redacted | | | First Class Mail |
| Daphne Pharmacy, | 11351 Halcyon Loop | Daphne, AL 36526 | | First Class Mail |
| Daphne Studios | 210 Cisco St | Durham, NC 27707 | | First Class Mail |
| Daphnee Transport | 161 Sw 84th Ave Unit | 206 | Pembroke, FL 33025 | First Class Mail |
| Dapinder Sood | Address Redacted | | | First Class Mail |
| Dapr LLC | 3350 Sw Deggeller Court | Palm City, FL 34990 | | First Class Mail |
| Daquan Hampton | Address Redacted | | | First Class Mail |
| Daquon Wilson | Address Redacted | | | First Class Mail |
| Dara | Address Redacted | | | First Class Mail |
| Dara Kubovy-Weiss | Address Redacted | | | First Class Mail |
| Dara N Tinoco | Address Redacted | | | First Class Mail |
| Dara Unn | Address Redacted | | | First Class Mail |
| Darah'S Angels | 2942 Albrecht Ave | Akron, OH 44312 | | First Class Mail |
| Daran S. Lockhart | Address Redacted | | | First Class Mail |
| Dararith Puth | Address Redacted | | | First Class Mail |
| Darbar'S Group Ltd. | 12609 Liberty Ave | 5 Richmond Hill, NY 11419 | | First Class Mail |
| Darby-Mccoy LLC | 28235 Oakley | Livonia, MI 48154 | | First Class Mail |
| Darcel Aguilar | Address Redacted | | | First Class Mail |
| Darcys Hair Potions | 105 Timberlachen Circle, Ste 105 | Lake Mary, FL 32746 | | First Class Mail |
| Dardi Limo | 133B Thornbury Lane | San Jose, CA 95138 | | First Class Mail |
| Dare Fatokun | Address Redacted | | | First Class Mail |
| Dared Photo Booths | 830 W Lincoln Ave | Unit 16 | Escondido, CA 92026 | First Class Mail |
| Darek L Robinson | Address Redacted | | | First Class Mail |
| Darian Nolan | Address Redacted | | | First Class Mail |
| Darian Wilson | Address Redacted | | | First Class Mail |
| Darick Clark | Address Redacted | | | First Class Mail |
| Dariel Amaro | Address Redacted | | | First Class Mail |
| Dariel Sanchez | Address Redacted | | | First Class Mail |
| Dariel Truck Driver | 691 Harrington St Sw | Palm Bay, FL 32908 | | First Class Mail |
| Darin Inc | 5601C Carolina Beach Road | Wilmington, NC 28412 | | First Class Mail |
| Darin Mcdaniels | Address Redacted | | | First Class Mail |
| Darin Thomas | Address Redacted | | | First Class Mail |
| Darina Talanga | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Darinka Solares-Mendoza | Address Redacted | | | First Class Mail |
| Dario Daubert | Address Redacted | | | First Class Mail |
| Dario Ramirez | Address Redacted | | | First Class Mail |
| Dario Torres | Address Redacted | | | First Class Mail |
| Dario Wallace | Address Redacted | | | First Class Mail |
| Daris W Bass | Address Redacted | | | First Class Mail |
| Darius B Daniels | Address Redacted | | | First Class Mail |
| Darius Evans | Address Redacted | | | First Class Mail |
| Darius Garrison | Address Redacted | | | First Class Mail |
| Darius James | Address Redacted | | | First Class Mail |
| Darius L Juitt Ii | 1217 Vassar Ln | Cocoa, FL 32922 | | First Class Mail |
| Darius Logistics LLC | 901 John Lovelace Rd | Lagrange, GA 30241 | | First Class Mail |
| Darius Lucas | Address Redacted | | | First Class Mail |
| Darius Mcway | Address Redacted | | | First Class Mail |
| Darius Pendergraft | Address Redacted | | | First Class Mail |
| Darius Repair Service | 4347 Butler Nursery Rd | Fayetteville, NC 28306 | | First Class Mail |
| Darius Tipler | Address Redacted | | | First Class Mail |
| Darius Upshaw | Address Redacted | | | First Class Mail |
| Darius Waldrop | Address Redacted | | | First Class Mail |
| Darius Young | Address Redacted | | | First Class Mail |
| Dark Horse Antique Market | 1161 South Trade St. | Tryon, NC 28782 | | First Class Mail |
| Darla N Miller | Address Redacted | | | First Class Mail |
| Darla Shedron-Easley | Address Redacted | | | First Class Mail |
| Darlean Whiting | Address Redacted | | | First Class Mail |
| Darlene Rhone | Address Redacted | | | First Class Mail |
| Darlene Wilson-Flippen | Address Redacted | | | First Class Mail |
| Darlene Zales-Russamano | Address Redacted | | | First Class Mail |
| Darling Nails & Spa | 3420 N Grimes St | Ste 400 | Hobbs, NM 88240 | First Class Mail |
| Darling Ts | Address Redacted | | | First Class Mail |
| Darlington Management Inc | 821 Baxter St | Suite 307 | Charlotte, NC 28202 | First Class Mail |
| Darly Krum | Address Redacted | | | First Class Mail |
| Darmar Hvac LLC | 11514 145th St | Jamaica, NY 11436 | | First Class Mail |
| Darmeshia Moore | Address Redacted | | | First Class Mail |
| Darnell Dickerson | Address Redacted | | | First Class Mail |
| Darnell Herring | Address Redacted | | | First Class Mail |
| Darnell Jones | Address Redacted | | | First Class Mail |
| Darnell Perkins & Associates | 449 Decatur St Nw | Washington, DC 20011 | | First Class Mail |
| Darnelle Etienne | Address Redacted | | | First Class Mail |
| Darnishia Gilbert | Address Redacted | | | First Class Mail |
| Darnley Gay | Address Redacted | | | First Class Mail |
| Daron Sneed | Address Redacted | | | First Class Mail |
| Darrah Denson | Address Redacted | | | First Class Mail |
| Darrel Davis | Address Redacted | | | First Class Mail |
| Darrel Ponder Jr | Address Redacted | | | First Class Mail |
| Darrel Smith | Address Redacted | | | First Class Mail |
| Darrell Ambrose LLC | 2360 Church St | Vacherie, LA 70090 | | First Class Mail |
| Darrell Chenault | Address Redacted | | | First Class Mail |
| Darrell Fikes | Address Redacted | | | First Class Mail |
| Darrell Mc Sweeney | Address Redacted | | | First Class Mail |
| Darrell Smith | Address Redacted | | | First Class Mail |
| Darrell'S Tile Inc. | 8905 W. Ryan Cir. | Wichita, KS 67205 | | First Class Mail |
| Darrells Used Auto Parts | Attn: Darrell Barker | 25403 Frontier Cir | Flat Rock, MI 48134 | First Class Mail |
| Darren Aevermann | Address Redacted | | | First Class Mail |
| Darren Anthony Group Ltd | 16301 Chagrin Blvd | 203 | Shaker Heights, OH 44120 | First Class Mail |
| Darren Garner | Address Redacted | | | First Class Mail |
| Darren Gassman | Address Redacted | | | First Class Mail |
| Darren Kling | Address Redacted | | | First Class Mail |
| Darren Robinson | Address Redacted | | | First Class Mail |
| Darren Sardina | Address Redacted | | | First Class Mail |
| Darren Washington | Address Redacted | | | First Class Mail |
| Darrick Broddie | Address Redacted | | | First Class Mail |
| Darrick Gamble | Address Redacted | | | First Class Mail |
| Darrilyn Robinson | Address Redacted | | | First Class Mail |
| Darrin Lewis | Address Redacted | | | First Class Mail |
| Darrington C Johnson Services | 3196 Betty Circle | Decatur, GA 30032 | | First Class Mail |
| Darrius Collins | Address Redacted | | | First Class Mail |
| Darrius Thompson | Address Redacted | | | First Class Mail |
| Darrow Taylor | Address Redacted | | | First Class Mail |
| Darr-Trinntransport | 21227 Grand Linden Ct. | Humble, TX 77338 | | First Class Mail |
| Darryl Brown | Address Redacted | | | First Class Mail |
| Darryl Dortch | Address Redacted | | | First Class Mail |
| Darryl Gunn Masonry | Address Redacted | | | First Class Mail |
| Darryl J Gillespie Cpa Pc | 60 E First St | Christiansburg, VA 24073 | | First Class Mail |
| Darryl Kendall | Address Redacted | | | First Class Mail |
| Darryl London | Address Redacted | | | First Class Mail |
| Darryl Rosen | Address Redacted | | | First Class Mail |
| Darryl S. Lewis, Inc. | 9730 S Western Ave | Suite 440 | Evergreen Park, IL 60805 | First Class Mail |
| Darryl Tan | Address Redacted | | | First Class Mail |
| Darryl Turner | Address Redacted | | | First Class Mail |
| Darryl Wash | Address Redacted | | | First Class Mail |
| Darryll Whaley | Address Redacted | | | First Class Mail |
| Darshan Inc | 502 Riverside Ave | Medford, MA 02155 | | First Class Mail |
| Darshan Singh | Address Redacted | | | First Class Mail |
| Darshana Shah | Address Redacted | | | First Class Mail |
| Dar-Sheng Acupuncture & Herbs | 2828 W Parker Rd | Suite 209 | Plano, TX 75075 | First Class Mail |
| D-Art Collections Inc | Attn: Antonius Indargo | 12345 Telegraph Rd | Santa Fe Springs, CA 90670 | First Class Mail |
| Darwin Ecosystem | 3626 N Hall St | Dallas, TX 75219 | | First Class Mail |
| Darwin Prestwich | Address Redacted | | | First Class Mail |
| Darwin Rodriguez | Address Redacted | | | First Class Mail |
| Daryel A. Williams | Address Redacted | | | First Class Mail |
| Daryelle Pointer | Address Redacted | | | First Class Mail |
| Daryl G Thompson | Address Redacted | | | First Class Mail |
| Daryl Glover | Address Redacted | | | First Class Mail |
| Daryl Howze | Address Redacted | | | First Class Mail |
| Daryl J. Davis | Address Redacted | | | First Class Mail |
| Daryl Johnson Trucking | 3323 Winding Way | Round Rock, TX 78664 | | First Class Mail |
| Daryl Leathers | Address Redacted | | | First Class Mail |
| Daryl Mcclenton | Address Redacted | | | First Class Mail |
| Daryl S Henderson | Address Redacted | | | First Class Mail |
| Das Financial Group LLC | 28100 Cabot Road | Laguna Niguel, CA 92677 | | First Class Mail |
| Das Global Investments LLC | 2111 Ector Pl Nw | Kennesaw, GA 30152 | | First Class Mail |
| Das Trucking | 1260 W Dyer Ave | Fresno, CA 93711 | | First Class Mail |
| Dasa Home Health Inc | 255 Park Ave, Ste 1101A | Worcester, MA 01609 | | First Class Mail |
| Dasha Johnson | Address Redacted | | | First Class Mail |
| Dashbodi.Llc | 12245 Beech Daily St | Ste 40385 | Redford, MI 48240 | First Class Mail |
| Dashedah Philando | Address Redacted | | | First Class Mail |
| Dashen Consulting Inc. | 1857 W 94th St | Los Angeles, CA 90047 | | First Class Mail |
| Dashzeveg Gomboichin | Address Redacted | | | First Class Mail |
| Dasny Hernandez | Address Redacted | | | First Class Mail |
| Dasraj Cleaning | 5808 Corson Pl | Lake Owrth, FL 33463 | | First Class Mail |
| Dat Carriers LLC | 3363 Bartlett Ave | Conyers, GA 30013 | | First Class Mail |
| Dat Fire Jerk Chicken | 226 North Side Dr Sw | Atlanta, GA 30349 | | First Class Mail |
| Dat Ho Quoc Huynh | Address Redacted | | | First Class Mail |
| Dat Huu Nguyen | Address Redacted | | | First Class Mail |
| Dat Nguyen | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dat Quoc Huynh | Address Redacted | | | First Class Mail |
| Dat Yoga Dude | 2020 Cascade Dr | | | First Class Mail |
| Data Center Solutions | 444 West Ocean Blvd | Long Beach, CA 90802 | | First Class Mail |
| Data Processing Center | 6769 Friendsway Dr | Ft Worth, TX 76137 | | First Class Mail |
| Data Yoga | 4417 Dixie Hill Road | Apt 206 | Fairfax, VA 22030 | First Class Mail |
| Datadelta | 4894 W Lone Mtn Rd | Las Vegas, NV 89130 | | First Class Mail |
| Datamax, | 780 N Shattuck Pl | Orange, CA 92867 | | First Class Mail |
| Datareport Consulting, LLC | 108 Fifth St | Edison, NJ 08837 | | First Class Mail |
| Datarx, Inc. | 82 Mitchell Drive | Chicopee, MA 01022 | | First Class Mail |
| Datatek Solutions, Inc. | 378 Northlake Blvd | No. 444 | N Palm Beach, FL 33408 | First Class Mail |
| Date Brazen | Address Redacted | | | First Class Mail |
| Date Land | Address Redacted | | | First Class Mail |
| Dathan Kees | Address Redacted | | | First Class Mail |
| Datla Ii, Inc. | 387 Main St | Oneonta, NY 13820 | | First Class Mail |
| Datla Inc | 2000 E Main St | Endicott, NY 13760 | | First Class Mail |
| Dattani & Patel Insurance Group LLC | 852 West Lancaster Road | A | Orlando, FL 32809 | First Class Mail |
| Daud Mahamed | Address Redacted | | | First Class Mail |
| Daughertys Dudadds | 541 S Peninsula Ave, Unit B-14 | New Smyrna Beach, FL 32169 | | First Class Mail |
| Daumerys Lezcano | Address Redacted | | | First Class Mail |
| Dauphinee Custom Carpentry | 10 Colleda Dr | Franklin, MA 02038 | | First Class Mail |
| Dauris Ronell Estevez Morrobel | Address Redacted | | | First Class Mail |
| Dav Capital Group LLC | 1730 W Lowell St | Rialto, CA 92377 | | First Class Mail |
| Dav Capital Group LLC | Attn: Mark Davenport | 1730 W Lowell St | Rialto, CA 92377 | First Class Mail |
| Davaughn Steward | Address Redacted | | | First Class Mail |
| Dave Boerner, Architect, P.A. | 136 Plantation Drive | Tavernier, FL 33070 | | First Class Mail |
| Dave Carlson | Address Redacted | | | First Class Mail |
| Dave Collins Flooring | 1631 Chilton St | Arroyo Grande, CA 93420 | | First Class Mail |
| Dave Dorsey | Address Redacted | | | First Class Mail |
| Dave Enterprise | 3300 20th Ave | Sacramento, CA 95820 | | First Class Mail |
| Dave Graham | Address Redacted | | | First Class Mail |
| Dave Middleton Marketing | 75 Garden Dr | Montgomery, IL 60538 | | First Class Mail |
| Dave Miller Builder LLC | 149 Valley Rd | N Branford, CT 6471 | | First Class Mail |
| Dave Purdin Auto Sales | 14591 St Rt 41 | W Union, OH 45693 | | First Class Mail |
| Dave Sawyer Realtor | Address Redacted | | | First Class Mail |
| Dave Saye Enterprises, LLC | 1804 A West County Road 114 | Midland, TX 79706 | | First Class Mail |
| Dave Taylor Flooring | 1623 16th St | Moline, IL 61265 | | First Class Mail |
| Dave Thomas Pools LLC | 7946 Shoals Drive | Orlando, FL 32817 | | First Class Mail |
| Daveeka Burns | Address Redacted | | | First Class Mail |
| Davelle Richardson | Address Redacted | | | First Class Mail |
| Davenport Child Care, Inc. | 387 Main Road | Chesterfield, MA 01012 | | First Class Mail |
| Davenport Cleaning Services | 15416 Cypress Rd | Markham, IL 60428 | | First Class Mail |
| Davenport Construction Management LLC | 141 Camino De Las Crucitas | Santa Fe, NM 87501 | | First Class Mail |
| Davenport Lawn Service, LLC | 4857 Old Oak Tree Ct. | Orlando, FL 32808 | | First Class Mail |
| D'Aversa | 420 1st Ave | 101 | Coralville, IA 52241 | First Class Mail |
| Dave'S Auto Parts Inc | 430 N Main St | Lone Pine, CA 93545 | | First Class Mail |
| Daves Collision Collision, LLC | 36435 Groesbeck Hwy | Clinton Twp, MI 48035 | | First Class Mail |
| Dave'S Complete Auto Repair LLC | 1606 St Rt 34 | Hurricane, WV 25526 | | First Class Mail |
| Dave'S Electronics And More | Attn: David Mckenzie | 2309 West Main St | Marion, IL 62959 | First Class Mail |
| Daves Margaritas N More Party Rentals LLC | 9435 Morcott Way | Sacramento, CA 95829 | | First Class Mail |
| Dave'S Tree Service Inc. | 2455 S Mile Rd | Traverse City, MI 49686 | | First Class Mail |
| Davette Johnson-Harris | Address Redacted | | | First Class Mail |
| Davi Cheam | Address Redacted | | | First Class Mail |
| Davi Nails | 3500 W Alton Gloor | Brownsville, TX 78520 | | First Class Mail |
| Da-Vi Nails | 66 State Road 66 | Edgewood, NM 87015 | | First Class Mail |
| Davi Nails Corp | 9451 Dunkirk Lane N | Maple Grove, MN 55311 | | First Class Mail |
| Davian Phillips | Address Redacted | | | First Class Mail |
| David A Dunlap | Address Redacted | | | First Class Mail |
| David A. Fossett Dds Apc | 8770 Cuyamaca St | Suite 1 | Santee, CA 92071 | First Class Mail |
| David A. Kessler, D.M.D., M.D. | Address Redacted | | | First Class Mail |
| David A. Medeiros | Address Redacted | | | First Class Mail |
| David A.Stegeman Rpt, Pa | 15304 Tall Oak Ave | Delray Beach, FL 33446 | | First Class Mail |
| David Abdurachmanov | Address Redacted | | | First Class Mail |
| David Adema | Address Redacted | | | First Class Mail |
| David Adjasoo | Address Redacted | | | First Class Mail |
| David Allan Navata | Address Redacted | | | First Class Mail |
| David Allen | Address Redacted | | | First Class Mail |
| David Allison | Address Redacted | | | First Class Mail |
| David Alsume | Address Redacted | | | First Class Mail |
| David Anderson | Address Redacted | | | First Class Mail |
| David Arbon | Address Redacted | | | First Class Mail |
| David Arenson | Address Redacted | | | First Class Mail |
| David B. Lanter, Cpa Pa | Address Redacted | | | First Class Mail |
| David B. Lanter, Cpa Pa | Attn: David Lanter | 22822 Pinewood Ct | Boca Raton, FL 33433 | First Class Mail |
| David Baltunado Jr | Address Redacted | | | First Class Mail |
| David Baskett | Address Redacted | | | First Class Mail |
| David Beyda | Address Redacted | | | First Class Mail |
| David Blumin | Address Redacted | | | First Class Mail |
| David Bonomo | Address Redacted | | | First Class Mail |
| David Bordona | Address Redacted | | | First Class Mail |
| David Borgia | Address Redacted | | | First Class Mail |
| David Borras | Address Redacted | | | First Class Mail |
| David Bossert | Address Redacted | | | First Class Mail |
| David Bradford Smith | Address Redacted | | | First Class Mail |
| David Brandon | Address Redacted | | | First Class Mail |
| David Breaux Antiques | 10211 Ironside Dr | San Antonio, TX 78230 | | First Class Mail |
| David Brown | Address Redacted | | | First Class Mail |
| David Bryant | Address Redacted | | | First Class Mail |
| David Buckman | Address Redacted | | | First Class Mail |
| David Burke | Address Redacted | | | First Class Mail |
| David C Williams Inc | 1213 Orangewalk Dr | Brandon, FL 33511 | | First Class Mail |
| David C. Schuster | Address Redacted | | | First Class Mail |
| David Chia Lin Wang | Address Redacted | | | First Class Mail |
| David Chong | Address Redacted | | | First Class Mail |
| David Conner | Address Redacted | | | First Class Mail |
| David Cooper | Address Redacted | | | First Class Mail |
| David Cordova & Associates LLC | 9616 Chestnut Lane | Munster, IN 46321 | | First Class Mail |
| David Corsello | Address Redacted | | | First Class Mail |
| David Crouch | Address Redacted | | | First Class Mail |
| David D Bruner Cpa, Inc. | 3183 Collins Drive, Ste A | Merced, CA 95348 | | First Class Mail |
| David D. Dykman | Address Redacted | | | First Class Mail |
| David D. Nguyen | Address Redacted | | | First Class Mail |
| David Day, P.E., Consulting Engineer | 102 Poncho St. | Anahuac, TX 77514 | | First Class Mail |
| David Decarli | Address Redacted | | | First Class Mail |
| David Divenuto | Address Redacted | | | First Class Mail |
| David Do | Address Redacted | | | First Class Mail |
| David Dubose | Address Redacted | | | First Class Mail |
| David Dudley | Address Redacted | | | First Class Mail |
| David Dukoff Cpa Pc | 58 Newport Drive | Hewlett, NY 11557 | | First Class Mail |
| David Duplessis | Address Redacted | | | First Class Mail |
| David E Kemp Md Pa | Address Redacted | | | First Class Mail |
| David E Shambeau | Address Redacted | | | First Class Mail |
| David E Spies | Address Redacted | | | First Class Mail |
| David E Weiss Trucking | 5971 Cressy Way | Atwater, CA 95301 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| David E. Tineo | Address Redacted | | | First Class Mail |
| David Eagleson | Address Redacted | | | First Class Mail |
| David Emmanuel Ruiz | Address Redacted | | | First Class Mail |
| David Ezzell Construction Inc | 1501 Cole Blvd | Glen Allen, VA 23060 | | First Class Mail |
| David Farber | Address Redacted | | | First Class Mail |
| David Farren | Address Redacted | | | First Class Mail |
| David Ferrelli | Address Redacted | | | First Class Mail |
| David G. Stoner | Address Redacted | | | First Class Mail |
| David Gameros | Address Redacted | | | First Class Mail |
| David Garza | Dba Pyramid Cast Stone Co | 503 Barrett Ave | San Antonio, TX 78214 | First Class Mail |
| David Gaughan | Address Redacted | | | First Class Mail |
| David Glasofer | dba Image Up Studio | 1200 Us Hwy 22 East, 2000-E35 | Bridgewater, NJ 08807 | First Class Mail |
| David Gog | Address Redacted | | | First Class Mail |
| David Gomes | Address Redacted | | | First Class Mail |
| David Greenberg | Address Redacted | | | First Class Mail |
| David Greer | Address Redacted | | | First Class Mail |
| David Groce | Address Redacted | | | First Class Mail |
| David H Luu | Address Redacted | | | First Class Mail |
| David H. Hector | Address Redacted | | | First Class Mail |
| David Ha | Address Redacted | | | First Class Mail |
| David Hackett | Address Redacted | | | First Class Mail |
| David Handelman | Address Redacted | | | First Class Mail |
| David Harper | Address Redacted | | | First Class Mail |
| David Harper | Address Redacted | | | First Class Mail |
| David Harris | Address Redacted | | | First Class Mail |
| David Hasler | Address Redacted | | | First Class Mail |
| David Henderson | Address Redacted | | | First Class Mail |
| David Hicks | Address Redacted | | | First Class Mail |
| David Hoang | Address Redacted | | | First Class Mail |
| David Holodiloff | Address Redacted | | | First Class Mail |
| David Horn Construction | 1330 29th St North | Bessemer, AL 35020 | | First Class Mail |
| David Hughes | Address Redacted | | | First Class Mail |
| David Hull | Address Redacted | | | First Class Mail |
| David J Bishop | Address Redacted | | | First Class Mail |
| David J Bradley Jr | Address Redacted | | | First Class Mail |
| David J Henson | Address Redacted | | | First Class Mail |
| David J Matthews David J Matthews | Address Redacted | | | First Class Mail |
| David J Peterson Consulting | 14018 Riverdowns N Mews | Midlothian, VA 23113 | | First Class Mail |
| David J Piazza | Address Redacted | | | First Class Mail |
| David J. Army | Address Redacted | | | First Class Mail |
| David J. Hall | Address Redacted | | | First Class Mail |
| David J. Jackson Jr | Address Redacted | | | First Class Mail |
| David Jensen | Address Redacted | | | First Class Mail |
| David Johnson | Address Redacted | | | First Class Mail |
| David Johnson | Address Redacted | | | First Class Mail |
| David Johnson | Address Redacted | | | First Class Mail |
| David K Hughes LLC | 1521 Alton Rd. Ste. 106 | Miami, FL 33139 | | First Class Mail |
| David K Quon Md | 808 N. Hill St | Los Angeles, CA 90012 | | First Class Mail |
| David Kadar | Address Redacted | | | First Class Mail |
| David Kahan | Address Redacted | | | First Class Mail |
| David Kase & Co. Inc. | 102 Cypress Place | Sausalito, CA 94965 | | First Class Mail |
| David Kearns | Address Redacted | | | First Class Mail |
| David Kelly, Lcsw | Address Redacted | | | First Class Mail |
| David Khanan | Address Redacted | | | First Class Mail |
| David Kim | Address Redacted | | | First Class Mail |
| David Kim | Address Redacted | | | First Class Mail |
| David King Jr | Address Redacted | | | First Class Mail |
| David Konik | Address Redacted | | | First Class Mail |
| David Kravitz Attorney At Law | 26 Court St | Suite 2606 | Brooklyn, NY 11242 | First Class Mail |
| David Kupsov | Address Redacted | | | First Class Mail |
| David L Goudelock | Address Redacted | | | First Class Mail |
| David L Steele Farms LLC | 107 Elijahs Lane | Mattituck, NY 11952 | | First Class Mail |
| David L Steiber | Address Redacted | | | First Class Mail |
| David L Willingham | Address Redacted | | | First Class Mail |
| David L. Hurwitz, Md | Address Redacted | | | First Class Mail |
| David L. Whitt | Address Redacted | | | First Class Mail |
| David Landscaping Service Inc | 1003 Kennon Court | Rockville, MD 20851 | | First Class Mail |
| David Lazarus, P.A. | 20295 Ne 29th Pl, Ste 200 | Miami, FL 33180 | | First Class Mail |
| David Leazer | Address Redacted | | | First Class Mail |
| David Lee | Address Redacted | | | First Class Mail |
| David Lee Hernandez | Address Redacted | | | First Class Mail |
| David Legal | Address Redacted | | | First Class Mail |
| David Legette | Address Redacted | | | First Class Mail |
| David Lequang | Address Redacted | | | First Class Mail |
| David Long | Address Redacted | | | First Class Mail |
| David Low | Address Redacted | | | First Class Mail |
| David Lucca | Address Redacted | | | First Class Mail |
| David Luong | Address Redacted | | | First Class Mail |
| David M Harris Dental Corporation | 25222 Cabot Rd | Laguna Hills, CA 92653 | | First Class Mail |
| David M Iles Dds, Pa | 952 Amboy Ave | Edison, NJ 08837 | | First Class Mail |
| David M Kim | Address Redacted | | | First Class Mail |
| David M Njoroge | Address Redacted | | | First Class Mail |
| David M Reinman | Address Redacted | | | First Class Mail |
| David M. Seidman, Dds | 59 East 54th St | Gr Fl | New York, NY 10022 | First Class Mail |
| David M. Simonini, Attorney-At-Law | 679 Bridgeway | Sausalito, CA 94965 | | First Class Mail |
| David Mamistvalov | Address Redacted | | | First Class Mail |
| David Martin | Address Redacted | | | First Class Mail |
| David Martin Martirosian | Address Redacted | | | First Class Mail |
| David Martinez | Address Redacted | | | First Class Mail |
| David Mata | Address Redacted | | | First Class Mail |
| David Mayorga | Address Redacted | | | First Class Mail |
| David Mccrea | Address Redacted | | | First Class Mail |
| David Mccullough Inc | 3606 York Drive West | Bradenton, FL 34205 | | First Class Mail |
| David Miller | Address Redacted | | | First Class Mail |
| David Mishkin Architect | Address Redacted | | | First Class Mail |
| David Mohabir, P.A. | 8725 Nw 76th Court | Tamarac, FL 33321 | | First Class Mail |
| David Montgomery LLC | 4345 Wood Cove Walk | Powder Springs, GA 30127 | | First Class Mail |
| David Muhammad | Address Redacted | | | First Class Mail |
| David Mulata | Address Redacted | | | First Class Mail |
| David Navarrete | Address Redacted | | | First Class Mail |
| David Newman | Address Redacted | | | First Class Mail |
| David Nguyen | Address Redacted | | | First Class Mail |
| David Nichols | Address Redacted | | | First Class Mail |
| David Offei Okyne | Address Redacted | | | First Class Mail |
| David Olubowale | Address Redacted | | | First Class Mail |
| David Oriol | Address Redacted | | | First Class Mail |
| David Osuagwu | Address Redacted | | | First Class Mail |
| David P Stapenhorst, Md, Pa | 1111 Hwy 6 | Suite 174 | Sugar Land, TX 77478 | First Class Mail |
| David P Watson | Address Redacted | | | First Class Mail |
| David Patterson | Address Redacted | | | First Class Mail |
| David Paul Foster Jr | Address Redacted | | | First Class Mail |
| David Pavlinch | Address Redacted | | | First Class Mail |
| David Pekarcik | Address Redacted | | | First Class Mail |
| David Perez | Address Redacted | | | First Class Mail |
| David Pham | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| David Pitkoff | Address Redacted | | | First Class Mail |
| David Poole Consulting | 2 Hannabrooke Drive | Leverett, MA 01054 | | First Class Mail |
| David Porter Trucking Inc. | 2617 Oakley Rd | Castle Hayne, NC 28429 | | First Class Mail |
| David Prenelus | Address Redacted | | | First Class Mail |
| David Primak | Address Redacted | | | First Class Mail |
| David R Bowden Agency, Inc. | 625 Commerce Drive | Suite 204 | Lakeland, FL 33813 | First Class Mail |
| David R Moore | Address Redacted | | | First Class Mail |
| David R. Vangorp | Address Redacted | | | First Class Mail |
| David Ramnarine | Address Redacted | | | First Class Mail |
| David Ray Williams | Address Redacted | | | First Class Mail |
| David Redlich | Address Redacted | | | First Class Mail |
| David Reed Electrical | 2851 Johnston St | Suite 509 | Lafayette, LA 70503 | First Class Mail |
| David Rivera | Address Redacted | | | First Class Mail |
| David Robinson | Address Redacted | | | First Class Mail |
| David Rocha | Address Redacted | | | First Class Mail |
| David Roewe Real Estate | 2426 Tesuque | Las Cruces, NM 88011 | | First Class Mail |
| David Roggenbaum | Address Redacted | | | First Class Mail |
| David Romero | Address Redacted | | | First Class Mail |
| David S Murillo Moradel | Address Redacted | | | First Class Mail |
| David S. Han | Address Redacted | | | First Class Mail |
| David S. Rosenthal, Dc Pllc | Address Redacted | | | First Class Mail |
| David Santiago | Address Redacted | | | First Class Mail |
| David Sauceda | Address Redacted | | | First Class Mail |
| David Saville | Address Redacted | | | First Class Mail |
| David Schreier Associates, LLC | 2045 W. Morse Ave. | 3 | Chicago, IL 60645 | First Class Mail |
| David Seladones | Address Redacted | | | First Class Mail |
| David Shakarchi Esquire | Address Redacted | | | First Class Mail |
| David Sheets | Address Redacted | | | First Class Mail |
| David Silverstein | Address Redacted | | | First Class Mail |
| David Sitt | Address Redacted | | | First Class Mail |
| David Skinner | Address Redacted | | | First Class Mail |
| David Soundara | Address Redacted | | | First Class Mail |
| David Southwell | Address Redacted | | | First Class Mail |
| David Stark | Address Redacted | | | First Class Mail |
| David Sthephen | Address Redacted | | | First Class Mail |
| David Sutton | Address Redacted | | | First Class Mail |
| David Swartz | Address Redacted | | | First Class Mail |
| David Tan Nguyen | Address Redacted | | | First Class Mail |
| David Taplin | Address Redacted | | | First Class Mail |
| David Thom | Address Redacted | | | First Class Mail |
| David Tibbetts | Address Redacted | | | First Class Mail |
| David Tipton | Address Redacted | | | First Class Mail |
| David Transportation LLC | 6245 Renwick Dr | 4484 | Houston, TX 77081 | First Class Mail |
| David Tucker | Address Redacted | | | First Class Mail |
| David V Reuben | Address Redacted | | | First Class Mail |
| David V Young Chiropractic Inc. | 3161 Cameron Park Drive | Suite 104 | Cameron Park, CA 95682 | First Class Mail |
| David Van Woert | Address Redacted | | | First Class Mail |
| David W Pickus | Address Redacted | | | First Class Mail |
| David W Shepherd | Address Redacted | | | First Class Mail |
| David W Warren | Address Redacted | | | First Class Mail |
| David W. Shipper | Address Redacted | | | First Class Mail |
| David Wallace Law Offices | 399 Clove Road | Montague, NJ 07827 | | First Class Mail |
| David Ward | Address Redacted | | | First Class Mail |
| David Welcher | Address Redacted | | | First Class Mail |
| David Wentz | Address Redacted | | | First Class Mail |
| David Werner, Inc. | 9120 Double Diamond Parkway | Reno, NV 89521 | | First Class Mail |
| David Wilson | Address Redacted | | | First Class Mail |
| David Wolfe | Address Redacted | | | First Class Mail |
| David Wolfe | Address Redacted | | | First Class Mail |
| David Wolkin-Grudin | Address Redacted | | | First Class Mail |
| David Woods Plumbing | 3186 Susan Ave | Marina, CA 93933 | | First Class Mail |
| David Y Choe | Address Redacted | | | First Class Mail |
| David Yakobashvili, Md, Llc | 43 Westmount Drive | Livingston, NJ 07039 | | First Class Mail |
| David Yankey | Address Redacted | | | First Class Mail |
| David Yribar | Address Redacted | | | First Class Mail |
| David Zelnick, Vmd | Address Redacted | | | First Class Mail |
| Davida Alexander | Address Redacted | | | First Class Mail |
| Davidbrown | Address Redacted | | | First Class Mail |
| Davidjoshuafmatnog | Address Redacted | | | First Class Mail |
| David'S Lawn Service | 1250 Nw 186 St | Miami Gardens, FL 33169 | | First Class Mail |
| Davidson Anesthesia, Pllc | 5610 Riverside Dr | Richmond, VA 23225 | | First Class Mail |
| Davie 4142 LLC | 4142-4144 Sw 64th Ave | Davie, FL 33314 | | First Class Mail |
| Davielle Johnson | Address Redacted | | | First Class Mail |
| Davienna Pringle | Address Redacted | | | First Class Mail |
| Davieria Greenwood | Address Redacted | | | First Class Mail |
| Davila General Contractor LLC | 16 Hamilton Ave | Lodi, NJ 07644 | | First Class Mail |
| Davilyn Wherry | Address Redacted | | | First Class Mail |
| Davina Kevelson | Address Redacted | | | First Class Mail |
| Davina M Ragland | Address Redacted | | | First Class Mail |
| Davina Ward | Address Redacted | | | First Class Mail |
| Davinc'S Desk Inc | 17213 N Highland Ln | Colbert, WA 99005 | | First Class Mail |
| Davion Dormer | Address Redacted | | | First Class Mail |
| Davion Stevens | Address Redacted | | | First Class Mail |
| Davion Wilkins | Address Redacted | | | First Class Mail |
| Davionwatkins | Address Redacted | | | First Class Mail |
| Davis & Davis Paralegal Services LLC | 3608 Dennlyn Road | Baltimore, MD 21215 | | First Class Mail |
| Davis & Sroaf | 19 Country Club Drive | Fairfield, CA 94534 | | First Class Mail |
| Davis Allproducts | 913 Gilmore Ave | Nashville, TN 37204 | | First Class Mail |
| Davis Balogun & Associates LLC | 221 Semel Cir Nw, Unit 259 | Atlanta, GA 30309 | | First Class Mail |
| Davis Cleaning & Gardening | 12714 S Parnell Ave | Chicago, IL 60628 | | First Class Mail |
| Davis Clothing & Apparel | 130 Williamsburg Ave | Lake City, SC 29560 | | First Class Mail |
| Davis Company Enterprises Inc. | 2424 Selwyn Ave | H | Charlotte, NC 28209 | First Class Mail |
| Davis Construction | 6689 Andrus Road | Maurice, LA 70555 | | First Class Mail |
| Davis Diversified Inc | 3374 Lukas Cove | Orlando, FL 32820 | | First Class Mail |
| Davis Holdings, LLC | 17837 - 15t Ave South | Normandy Park, WA 98148 | | First Class Mail |
| Davis Industrial & Space Consulting, Inc. | 2863 South 400 East | Bountiful, UT 84010 | | First Class Mail |
| Davis National Transport LLC | 5621 Mountain Meadow Ct | Stone Mountain, GA 30087 | | First Class Mail |
| Davis Taylor Design | 1734 N. Gardner St | Los Angeles, CA 90046 | | First Class Mail |
| Davis Tile | 1006 Civic Center Drive | Rohnert Park, CA 94928 | | First Class Mail |
| Davis Window Cleaning | 22038 Cabin Branch Ave | Clarksburg, MD 20871 | | First Class Mail |
| Davison Bb Family Restuarant Inc | 9497 Lapeer Rd | Davison, MI 48423 | | First Class Mail |
| Davison Care N Assist | 1044 North Irish, Ste C | Davison, MI 48423 | | First Class Mail |
| Davon Joseph | Address Redacted | | | First Class Mail |
| Davon Saunders | Address Redacted | | | First Class Mail |
| Davonte Mckenzie | Address Redacted | | | First Class Mail |
| Davron Sharipov | Address Redacted | | | First Class Mail |
| Daw Trucking Enterprise | 260 18th St Nw | Atlanta, GA 30363 | | First Class Mail |
| Dawit Alemayehu | Address Redacted | | | First Class Mail |
| Dawit Dagie | Address Redacted | | | First Class Mail |
| Dawit Gebremeskel | Address Redacted | | | First Class Mail |
| Dawit Hailu | Address Redacted | | | First Class Mail |
| Dawit Kassa | Address Redacted | | | First Class Mail |
| Dawit L Teffera | Address Redacted | | | First Class Mail |
| Dawit Trucking LLC | 17314 30th Ave S | L3 | Seatac, WA 98188 | First Class Mail |
| Dawittesfaye | 5025 Garland Lane N | A | Plymouth, MN 55446 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dawn & Sons Enterprises Inc. | 292 Birch Bay Drive | Brick, NJ 08723 | | First Class Mail |
| Dawn B Clayton, Cpa | 4805 Marena Place | Durham, NC 27707 | | First Class Mail |
| Dawn Delivery Inc. | 4931 North East River Rd | Norridge, IL 60706 | | First Class Mail |
| Dawn Endries | Address Redacted | | | First Class Mail |
| Dawn Hayes, Md | Address Redacted | | | First Class Mail |
| Dawn Joi & Co | 5 N Wabash Ave | Chicago, IL 60602 | | First Class Mail |
| Dawn Lynch Inc | 4338 N Leavitt St | Chicago, IL 60618 | | First Class Mail |
| Dawn M De Marco | Address Redacted | | | First Class Mail |
| Dawn Martocchio | Address Redacted | | | First Class Mail |
| Dawn Maurer | Address Redacted | | | First Class Mail |
| Dawn The Pet Nanny LLC | 813 Hale St | Pottstown, PA 19464 | | First Class Mail |
| Dawn Tregre | Address Redacted | | | First Class Mail |
| Dawn White | Address Redacted | | | First Class Mail |
| Dawnmarie Kotsonis | Address Redacted | | | First Class Mail |
| Dawrin Carvajal | Address Redacted | | | First Class Mail |
| Dawson Antiques, | 414 Valley Rd | Dayville, CT 6241 | | First Class Mail |
| Dawson Ventures LLC | 113 North Willow Bend | Monroe, LA 71203 | | First Class Mail |
| Dawsons Auto & Cycle LLC | 1076 Woodlawn Ave | Pasadena, MD 21122 | | First Class Mail |
| Dawson'S Realty & Mortgages, Inc | 1293 Whisperwood Lane | Lawrenceville, GA 30043 | | First Class Mail |
| Dawud Walk | Address Redacted | | | First Class Mail |
| Day & Nite Child Care Corp | 480 43rd St | Copiague, NY 11726 | | First Class Mail |
| Day One Deliveries LLC | 1328 N 14th Ave | Pasco, WA 99301 | | First Class Mail |
| Dayalu Corporation | 7320 Blue Ridge Dr | Blue Ridge, GA 30513 | | First Class Mail |
| Dayami Ortega | Address Redacted | | | First Class Mail |
| Dayana Blanco | Address Redacted | | | First Class Mail |
| Dayana Junco | Address Redacted | | | First Class Mail |
| Dayana M Machin | Address Redacted | | | First Class Mail |
| Dayana Oramas | Address Redacted | | | First Class Mail |
| Dayana Ordonez | Address Redacted | | | First Class Mail |
| Dayanay Noriega | Address Redacted | | | First Class Mail |
| Dayanna Barrios Nunez | Address Redacted | | | First Class Mail |
| Dayimi Alvarez | Address Redacted | | | First Class Mail |
| Daykel Montes De Oca | 1251 Richmond Ave | Clewiston, FL 33440 | | First Class Mail |
| Daylen Lazara Calderon | Address Redacted | | | First Class Mail |
| Daylien Living Facility Inc | 2920 S W 12 St | Miami, FL 33135 | | First Class Mail |
| Daylight Auto Services | 2992 Daylight Way | San Jose, CA 95111 | | First Class Mail |
| Daylight Rcfe Inc | 141 Hinckley Ct | Roseville, CA 95747 | | First Class Mail |
| Daylin Lamoutte | Address Redacted | | | First Class Mail |
| Dayna Michel Turcios | Address Redacted | | | First Class Mail |
| Daynel Humaran Fernandez | Address Redacted | | | First Class Mail |
| Daynier Rodriguez Sanso | Address Redacted | | | First Class Mail |
| Dayquon Bonds | Address Redacted | | | First Class Mail |
| Dayron Hernandez | Address Redacted | | | First Class Mail |
| Dayron Rocabruno Fernandez | Address Redacted | | | First Class Mail |
| Dayron Rodriguez | Address Redacted | | | First Class Mail |
| Daystar Painting | 347 Carter St | Rochester, NY 14621 | | First Class Mail |
| Daysy Espinoza | Address Redacted | | | First Class Mail |
| Dayve Co., Inc. | 9321 Nw 24th Court | Sunrise, FL 33322 | | First Class Mail |
| Dazzled Delights Bt Daisy LLC | 2110 Shenandoah Dr | Memphis, TN 38134 | | First Class Mail |
| Dazzling Nails | 1903 W. Cumberland St. | Suite C | Dunn, NC 28334 | First Class Mail |
| Dazzling Nails Salon Inc | 45 E Green St | Champaign, IL 61820 | | First Class Mail |
| Db Enterprise | 1604 Milam | Victoria, TX 77901 | | First Class Mail |
| Db2Way | 216 Sherwood Loop | Mcdonough, GA 30253 | | First Class Mail |
| Dba Balewa Muhammad | Address Redacted | | | First Class Mail |
| Dba Best Energy Deal | 18630 Minden Oaks Dr | Spring, TX 77388 | | First Class Mail |
| Dba David Ullensvang | 12217 Sunset Terrace | Clive, IA 50325 | | First Class Mail |
| Dba Deborah Scire Fitness Trainer | 42 Kingsbury Drive | Trumbull, CT 06611 | | First Class Mail |
| Dba Exquisite & Spa Waxing | 3538 Mount Holly Huntersville Rd, Suite A | Charlotte, NC 28216 | | First Class Mail |
| Dba First Reach Inc | 11020 Jamaica Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Dba Francesco Flumiani | 1004 Pine, Apt 105 | Pompano Beach, FL 33060 | | First Class Mail |
| Dba Jason Ridley | 496 Hardwork Rd | Chatsworth, GA 30705 | | First Class Mail |
| Dba Maritza Murillo Garcia | 650 Flicker St | Concord, NC 28027 | | First Class Mail |
| Dba Mr Outhouse | 16360 W. Lanark Rd. | Forreston, IL 61030 | | First Class Mail |
| Dba Onward Vending | 1120 11th St, 3 | Manhattan Beach, CA 90266 | | First Class Mail |
| Dba Prime Design Pavers | 42944 Berkley Ave | Hemet, CA 92544 | | First Class Mail |
| Dba Stacy Serrano | 515 Pond St | Bristol, PA 19007 | | First Class Mail |
| Dba Stephanie Staats | 811 W. Mclellan Blvd | Phoenix, AZ 85013 | | First Class Mail |
| Dba Thurrell Harris | 6123 Main St | Woodson, AR 72065 | | First Class Mail |
| Dba Timothy R Gray Dds | 13106 Se 240Th, Ste 102 | Kent, WA 98031 | | First Class Mail |
| Dba/ Classic Old West Styles | 11629 Tony Tejeda Ave | El Paso, TX 79936 | | First Class Mail |
| Dba/ Classic Old West Styles | 1700 Texas Ave | El Paso, TX 79901 | | First Class Mail |
| Dba-Andrea M. Wells | 5884 Nw 80th Ave Rd. | Ocala, FL 34482 | | First Class Mail |
| Dbahntrucking | 12315 Limerick Lane | Plainfield, IL 60585 | | First Class Mail |
| Dbakingstonsystems | 55 Candle Pine Pl | The Woodlands, TX 77381 | | First Class Mail |
| Dbds Express Inc | 20800 Iron Rail Drive | Riverside, CA 92507 | | First Class Mail |
| Dbf Collection Corp | 1383 Sturl Ave | Hewlett, NY 11557 | | First Class Mail |
| Dbi | 601 Calle Miguel | San Clemente, CA 92672 | | First Class Mail |
| Dbi Construction, Inc. | 101Cedarwood Lane | Hopkinton, RI 02832 | | First Class Mail |
| Dbk Management, LLC | P.O . Box 30429 | Charleston, SC 29417 | | First Class Mail |
| Dbl Ff LLC | 4276 Coatsworth Drive | Rex, GA 30273 | | First Class Mail |
| Dbm Strength Training | 4897 Ada Dr Se | Ada, MI 49301 | | First Class Mail |
| Dbz Freak Anime.Net | Attn: Justin Couch | 1716 Maxine Ne | Albuquerque, NM 87112 | First Class Mail |
| Dc Accomodation | 313 Milford Ave | New Milford, NJ 07646 | | First Class Mail |
| Dc Auto Sale | 210 N Main St | 6 | Sharon, MA 02067 | First Class Mail |
| Dc Freight | 7170 Briarcliff Rd | Dora, AL 35062 | | First Class Mail |
| Dc Harvesting LLC | 22110 Cr 561 | Astatula, FL 34705 | | First Class Mail |
| Dc Injury Center, LLC | 2111 Rhode Island Ave | Washington, DC 20018 | | First Class Mail |
| Dc Integrated Medicine Corp | 212 E. 10th St | Greensburg, IN 47240 | | First Class Mail |
| Dc Mart | 511 E Olympic Blvd. | Los Angeles, CA 90015 | | First Class Mail |
| Dc Transport | 3313 7th St Se | Washington, DC 20032 | | First Class Mail |
| Dca Management & Consultants Inc | 9 Hawthorne St | Hicksville, NY 11801 | | First Class Mail |
| Dci Construction, LLC | 122 Del Prado Dr | Sunland Park, NM 88063 | | First Class Mail |
| Dcp Medical Contractor Services LLC | 1045 Chris Xing | Woodworth, LA 71485 | | First Class Mail |
| Dd Jewelers, LLC | 1061 Silas Deane Hwy | Wethersfield, CT 06109 | | First Class Mail |
| Ddbalance, LLC | 1495 Bangor St Se | Washington, DC 20020 | | First Class Mail |
| Ddf Products | Attn: David Farling | 4719 Foxgrove Ave | Fort Wayne, IN 46818 | First Class Mail |
| Ddk LLC | 8075 Sw Hwy 200 | Ocala, FL 34481 | | First Class Mail |
| Ddr Roofing LLC | 1650 N State St | Bunnell, FL 32110 | | First Class Mail |
| Dds Phd Orthodontics, Pc. | 101 W Hillside Rd | Suite 9 | Laredo, TX 78041 | First Class Mail |
| De & De Trucking | 109 Ellen Dr | Hamlet, NC 28345 | | First Class Mail |
| De Anza Auto Services | 2835 Watt Ave | Sacramento, CA 95821 | | First Class Mail |
| De Bie Inc | 17043 E El Pueblo Blvd | Fountain Hills, AZ 85268 | | First Class Mail |
| De Dios Ice Pops Ii LLC | 287 Marshall St | Paterson, NJ 07503 | | First Class Mail |
| De Hughes Inc | 10192 State Route 118 | Van Wert, OH 45891 | | First Class Mail |
| De La Paz Cleaning, Inc | 1251 Nw 20 St | 305 | Miami, FL 33142 | First Class Mail |
| De Lawn Doctah, LLC | 20545 Knoll Top Lane | Eustis, FL 32736 | | First Class Mail |
| De Leon Billing & Consultant Services LLC | 5597 La Perla Ct | Las Vegas, NV 89122 | | First Class Mail |
| De Leon Hair Salon LLC | 2365 Powder Springs Road | Suite 1115 | Powder Springs, GA 30064 | First Class Mail |
| De Lux Construction Inc | 196 Van Dyke St | Ste M | Brooklyn, NY 11231 | First Class Mail |
| De Novo Clothing Exchange | 586 Main St | Stroudsburg, PA 18360 | | First Class Mail |
| De Ocampo & Associates Dental Group, Inc. | 634 Webster St | Suite A | Fairfield, CA 94533 | First Class Mail |
| De Ramos Home | Address Redacted | | | First Class Mail |
| De Signs Unlimited | 1242 S Main St | Pinckneyville, IL 62274 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| De Silva Enterprises | 11200 Golf Links Rd, Ste G | Oakland, CA 94605 | | First Class Mail |
| Deadwax Record Company & Shows | 19200 Space Center Blvd | Houston, TX 77058 | | First Class Mail |
| Deamon Wilson | Address Redacted | | | First Class Mail |
| Dean Builders Inc. | 86 Mallinson St | Allendale, NJ 07401 | | First Class Mail |
| Dean Clinic, P.C. | 39880 Van Dyke | Suite 202 | Sterling Heights, MI 48313 | First Class Mail |
| Dean E. King, O.D. | 900 East Morton Place | Hemet, CA 92543 | | First Class Mail |
| Dean Fontaine | Address Redacted | | | First Class Mail |
| Dean Goldblatt Attorney At Law | 1380 Main St | Ste 419 | Springfield, MA 01103 | First Class Mail |
| Dean Holt | Address Redacted | | | First Class Mail |
| Dean Khalil | Address Redacted | | | First Class Mail |
| Dean Lackey Insurance | 1608 Edelweiss Drive | Cedar Park, TX 78613 | | First Class Mail |
| Dean Rushing | Address Redacted | | | First Class Mail |
| Dean V Inc | 4185 E Palm Canyon Drive | Palm Springs, CA 92264 | | First Class Mail |
| Deana Bagwell | Address Redacted | | | First Class Mail |
| Deana N Nguyen | Address Redacted | | | First Class Mail |
| Deandonato | 1130 Driftwood Ave | Seal Beach, CA 90740 | | First Class Mail |
| Deandre Foster | Address Redacted | | | First Class Mail |
| Deandre Johnson | Address Redacted | | | First Class Mail |
| Deandre Price | Address Redacted | | | First Class Mail |
| Deangels Concrete & Landscaping LLC | 5520 Preminger Drive | Colorado Springs, CO 80911 | | First Class Mail |
| Deanies Wienies Hot Dog Company | 4258 Wheat Ct Ne | Salem, OR 97305 | | First Class Mail |
| Deanna Amos | Address Redacted | | | First Class Mail |
| Deanna Fourman | Address Redacted | | | First Class Mail |
| Deanna Harmon | Address Redacted | | | First Class Mail |
| Deanna J. Tavares | Address Redacted | | | First Class Mail |
| Deanna Medina | Address Redacted | | | First Class Mail |
| Deanna Smiley-Morris | Address Redacted | | | First Class Mail |
| Deannamitchell | Address Redacted | | | First Class Mail |
| Dean'S Landscaping LLC | 777 Haines Mill Rd | W Chester, PA 19382 | | First Class Mail |
| Deans Quality Transmission Inc | 590 N Main | Spanish Fork, UT 84660 | | First Class Mail |
| Deans Upholstery | 27 Bel Plains Drive | Fredericksburg, VA 22405 | | First Class Mail |
| Deante Foster | Address Redacted | | | First Class Mail |
| Deantriez Mitchner | Address Redacted | | | First Class Mail |
| Dearborn Ventures | 6565 N Telegraph | Dearborn Hts, MI 48127 | | First Class Mail |
| Deasha Roach | Address Redacted | | | First Class Mail |
| Deasia Lewis | Address Redacted | | | First Class Mail |
| Deateria Dickinson | Address Redacted | | | First Class Mail |
| Debbie C Tan, Dds, Inc. | 475 W. Stetson Ave. | Suite L | Hemet, CA 92543 | First Class Mail |
| Debbie Cooper | Address Redacted | | | First Class Mail |
| Debbie Edwards | Address Redacted | | | First Class Mail |
| Debbie Freed | Address Redacted | | | First Class Mail |
| Debbie Griffin | Address Redacted | | | First Class Mail |
| Debbie Sukie | Address Redacted | | | First Class Mail |
| Debbies Closet | 4913 Lake Ave | St Joseph, MO 64504 | | First Class Mail |
| Debi Jones Performance Horses, | 7359 Texas Hwy 154 South | Sulphur Springs, TE 75482 | | First Class Mail |
| Debi'S Tax Service | 114 West Broadway | Mayfield, KY 42066 | | First Class Mail |
| Debilet Haidar | Address Redacted | | | First Class Mail |
| Debonair Nails & Spa Inc | 6700 Conroy Windermere Road | 115 | Orlando, FL 32835 | First Class Mail |
| Deboney Gainer | Address Redacted | | | First Class Mail |
| Debora Winn | Address Redacted | | | First Class Mail |
| Deborah A Walling | Address Redacted | | | First Class Mail |
| Deborah A. Groll | Address Redacted | | | First Class Mail |
| Deborah A. Kusa | Address Redacted | | | First Class Mail |
| Deborah Altemus | Address Redacted | | | First Class Mail |
| Deborah Anderson | Address Redacted | | | First Class Mail |
| Deborah Brown | Address Redacted | | | First Class Mail |
| Deborah Brown | Address Redacted | | | First Class Mail |
| Deborah C. Levine, Attorney At Law | 175 Fulton Ave | Suite 301-D | Hempstead, NY 11550 | First Class Mail |
| Deborah Ceparano Inc | 1514 -N- Thompson Dr | Bay Shore, NY 11706 | | First Class Mail |
| Deborah Felder | Address Redacted | | | First Class Mail |
| Deborah Hattersley | Address Redacted | | | First Class Mail |
| Deborah Jacobs | Address Redacted | | | First Class Mail |
| Deborah Kenerly | Address Redacted | | | First Class Mail |
| Deborah Lee Dunning | Address Redacted | | | First Class Mail |
| Deborah M Broadwell | Address Redacted | | | First Class Mail |
| Deborah Martins LLC | 14440 Cherry Lane Ct, Ste 117 | Laurel, MD 20707 | | First Class Mail |
| Deborah Murphy | Address Redacted | | | First Class Mail |
| Deborah Nadolski | Address Redacted | | | First Class Mail |
| Deborah Naone | Address Redacted | | | First Class Mail |
| Deborah Niemeyer | Address Redacted | | | First Class Mail |
| Deborah Oneil | Address Redacted | | | First Class Mail |
| Deborah Parker | Address Redacted | | | First Class Mail |
| Deborah Parlett Brown | Address Redacted | | | First Class Mail |
| Deborah Perlow | Address Redacted | | | First Class Mail |
| Deborah Ramsey | Address Redacted | | | First Class Mail |
| Deborah Randall | Address Redacted | | | First Class Mail |
| Deborah Rehm | Address Redacted | | | First Class Mail |
| Deborah Rose, Lac | 3021 Telegraph Ave | Suite A | Berkeley, CA 94705 | First Class Mail |
| Deborah Smith Young | dba Smith Cleaners | 1002 Us Hwy 431 | Anniston, AL 36206 | First Class Mail |
| Deborah Sylvester Court Reporting | 33181 Marina Vista Dr | Dana Point, CA 92629 | | First Class Mail |
| Deborah Waksbaum | Address Redacted | | | First Class Mail |
| Deborah Walker | Address Redacted | | | First Class Mail |
| Deborah Yellen | Address Redacted | | | First Class Mail |
| Deborah Zarbiv | Address Redacted | | | First Class Mail |
| Deborah'S Tax Service | 6700 Hearne Ave | Shreveport, LA 71108 | | First Class Mail |
| Debra Brown | Address Redacted | | | First Class Mail |
| Debra Cence | dba Archway Homes | 321 Great Rd | Maynard, MA 01754 | First Class Mail |
| Debra Durham-Allen | Address Redacted | | | First Class Mail |
| Debra Helm Cleaning Service | 8701 E Clarendon Ave | Scottsdale, AZ 85251 | | First Class Mail |
| Debra Jones | Address Redacted | | | First Class Mail |
| Debra Legere, Lcsw | Address Redacted | | | First Class Mail |
| Debra Palermo Independent Contractor | 11728 Riverside Drive | Unit Half | Valley Village, CA 91607 | First Class Mail |
| Debra R Weiner | Address Redacted | | | First Class Mail |
| Debra Snyder | Address Redacted | | | First Class Mail |
| Debra Teasley | Address Redacted | | | First Class Mail |
| Debrah Winars | Address Redacted | | | First Class Mail |
| Deb'S Adc LLC | 13 Highoak Drive Ne | Marietta, GA 30066 | | First Class Mail |
| Decarla Easley | Address Redacted | | | First Class Mail |
| Dechassa Asressaw | Address Redacted | | | First Class Mail |
| Decius Consulting LLC, | 9170 Saddlecreek Drive | Boca Raton, FL 33496 | | First Class Mail |
| Decker Delivery Services Ltd | 805 Battalion Drive | Stony Point, NY 10980 | | First Class Mail |
| Decker Handyman | 10 Brainerd St | S Hadley, MA 01075 | | First Class Mail |
| Deco Nails | 13722 Sw 88 St | Miami, FL 33186 | | First Class Mail |
| Decor Painter, LLC | 3185 Hatting Place | Bronx, NY 10465 | | First Class Mail |
| Decora Tile & Stone LLC | 16 Old Matawan Road | Old Bridge, NJ 08857 | | First Class Mail |
| Decorative Cabinets Inc. | 21 Park Drive | Rocky Point, NY 11778 | | First Class Mail |
| Decorative Driveways LLC | 3440 Troy Dr | Zephyrhills, FL 33541 | | First Class Mail |
| Decorion M. Green | Address Redacted | | | First Class Mail |
| Decorum Valuation Management, LLC | 3293 Pine Orchard Lane | Ellicott City, MD 21042 | | First Class Mail |
| Dedicated Auto LLC | 310 W Railroad St | Long Beach, MS 39560 | | First Class Mail |
| Dedicated Home Services LLC | W1950 Rock Road | Iron Ridge, WI 53035 | | First Class Mail |
| Dedicated Services Of Wnc LLC, | 188 Chinquapin Rd | Canton, NC 28716 | | First Class Mail |
| Dedria Tomlinson | Address Redacted | | | First Class Mail |
| Dedrick Ag Enterprises, LLC | 159 Mott Rd | Dryden, NY 13053 | | First Class Mail |
| Dedy Susantio | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Dee Ann Preis & Associates | 5478 Penfield Ave | Woodland Hills, CA 91364 | | First Class Mail |
| Dee Flow Group, LLC | 2645 Ivy Brook Lane | Buford, GA 30519 | | First Class Mail |
| Dee Jordan | Address Redacted | | | First Class Mail |
| Dee Licious Bbq & Grill | 4420 21st St | 25A | Tuscaloosa, AL 35401 | First Class Mail |
| Dee Lindsey Tax Service Ii | 122 Lindsey Ct | Morven, NC 28119 | | First Class Mail |
| Dee Motorsports LLC | 12050 Fondren Rd | Houston, TX 77035 | | First Class Mail |
| Deelak Hospitality LLC | 913 Abbeville St | Columbia, SC 29201 | | First Class Mail |
| Deena Morris | Address Redacted | | | First Class Mail |
| Deena Pegler Dmd Pc | 133 East 58th St | Suite 416 | New York, NY 10022 | First Class Mail |
| Deenarcornelius | 102A South Main St | Wetumpka, AL 36092 | | First Class Mail |
| Deenstill Ranch LLC | 2453 Colonel Ford Drive | Lakeland, FL 33813 | | First Class Mail |
| Deep Base Logistics Inc | 12615 Brookglade Circle | Houston, TX 77099 | | First Class Mail |
| Deep One Solutions, Inc. | 4421 Southminster Circle | Niceville, FL 32578 | | First Class Mail |
| Deep South Barrels | 2849 Miller Ranch Rd | Pearland, TX 77584 | | First Class Mail |
| Deep Trading Corporation | 29-10A 30th Ave | Astoria, NY 11102 | | First Class Mail |
| Deepak Contracting Inc | 95-18 118th St | S Richmond Hill, NY 11419 | | First Class Mail |
| Deepak Kaushal | Address Redacted | | | First Class Mail |
| Deepali Corporation | 54 N Canal St | Holyoke, MA 01040 | | First Class Mail |
| Deer Run Farms LLC | 282 S Country Rd | Brookhaven, NY 11719 | | First Class Mail |
| Deere Construction LLC, | 5711 Michelangelo St | Miami, FL 33146 | | First Class Mail |
| Deerfield P.B. | Attn: Frank Papper | 618 S Federal Hwy | Deerfield Beach, FL 33441 | First Class Mail |
| Deert Palm Alh, LLC | 1302 S Tumbleweed Ct | Chandler, AZ 85286 | | First Class Mail |
| Dees Busy Bees LLC | 2203 S Kentucky Pl | Oklahoma City, OK 73108 | | First Class Mail |
| Dees Cleaning Service | 341 Camden Road | Vance, SC 29163 | | First Class Mail |
| Dee'S Place | 923 W Marietta | Decatur, IL 62522 | | First Class Mail |
| Deevaz N Diamondz | 2870 Peachtree Rd Ne | 150 | Atlanta, GA 30305 | First Class Mail |
| Deez Diesel | 16114 Bunker Ridge Rd | Houston, TX 77053 | | First Class Mail |
| Defina Amazing Taxi, | 605 E Ogden, Ste C | Naperville, IL 60563 | | First Class Mail |
| Define Boutique | 91- 1077 Kaihi St | Ewa Beach, HI 96706 | | First Class Mail |
| Definitely Learning Children Program | 9600 S Western Ave | Los Angeles, CA 90047 | | First Class Mail |
| Degrace Electric LLC | 6419 Harburn Forest Dr | Charlotte, NC 28269 | | First Class Mail |
| Deidra Avery | Address Redacted | | | First Class Mail |
| Deidra Moody | Address Redacted | | | First Class Mail |
| Deidre F. Lobaugh | Address Redacted | | | First Class Mail |
| Deidre Gantt | Address Redacted | | | First Class Mail |
| Deidre Mitchell-Miller | Address Redacted | | | First Class Mail |
| Deigs Drinkware & Decor | 10413 Hidden Valley Ln E | Mt Vernon, IN 47620 | | First Class Mail |
| Deikia Benson | Address Redacted | | | First Class Mail |
| Deimy Sabalo | Address Redacted | | | First Class Mail |
| Deirdre Combs | Address Redacted | | | First Class Mail |
| Deivory Tadlock | Address Redacted | | | First Class Mail |
| Dej Cafe LLC | 10779 Madison Dr | Boynton Beach, FL 33437 | | First Class Mail |
| Deja Allen | Address Redacted | | | First Class Mail |
| Deja Borders | Address Redacted | | | First Class Mail |
| Deja Harford | Address Redacted | | | First Class Mail |
| Deja Henry | Address Redacted | | | First Class Mail |
| Deja Vu Contractor LLC | 4673 Commons Park Dr | New Albany, OH 43054 | | First Class Mail |
| Dejan Mihailovic | Address Redacted | | | First Class Mail |
| Dejavu Ladies Fine Consignment | 1129 Orangeburg Mall Cr | Orangeburg, SC 29115 | | First Class Mail |
| Dejavue & Company | 11517 Hackmatack Way | Houston, TX 77066 | | First Class Mail |
| Dejesus Tax Service LLC | 101-09 39 Ave | Corona, NY 11368 | | First Class Mail |
| Dekalb Body Shop & Collision LLC | 116 Industrial Dr | Suite 1 | Dekalb, IL 60115 | First Class Mail |
| Del Greger | Address Redacted | | | First Class Mail |
| Del Mar Automotive Repair | 1961 S Del Mar Ave | San Gabriel, CA 91776 | | First Class Mail |
| Del Negro Associates, Inc. | 135 North St Po Box 32 | Middletown, NY 10940 | | First Class Mail |
| Del Prado Restaurant | 6378 Hwy 550 | Cuba, NM 87013 | | First Class Mail |
| Del Rancho Fresh Produce Co | 5209 S Tripp Ave | Apt 2 | Chicago, IL 60632 | First Class Mail |
| Del Rio Painting LLC | 2400 Nw 92nd Ave Doral | Doral, FL 33172 | | First Class Mail |
| Del Ton Vending | Address Redacted | | | First Class Mail |
| Del Toro & Sons Trucking Inc | 2184 Schrader Lane | N Aurora, IL 60542 | | First Class Mail |
| Del Valle Transport LLC | 489 Coyote Creek Way | Kyle, TX 78640 | | First Class Mail |
| Delafield Jazzercise Center LLC | 891 Summer Creek Rd | Oconomowoc, WI 53066 | | First Class Mail |
| Delaney C Ayres | dba Magic Touch | 205 Byron Hurst St | Lagrange, GA 30240 | First Class Mail |
| Delano Carter | Address Redacted | | | First Class Mail |
| Delano Covington | Address Redacted | | | First Class Mail |
| Delanski Smith | Address Redacted | | | First Class Mail |
| Delauction LLC | 6832 Pearsons Corner Rd | Dover, DE 19904 | | First Class Mail |
| Delaurie Associates, Inc. | 2531 94th St | N Bergen, NJ 07047 | | First Class Mail |
| Delavion Usa Inc | 3022 Durfee Ave, Ste B | El Monte, CA 91732 | | First Class Mail |
| Delcas Industries LLC | 4630 Mar St | Brownsville, TX 78521 | | First Class Mail |
| Delcastillmousine Service | 131 S Montague St | Valley Stream, NY 11580 | | First Class Mail |
| Deldor, LLC - | 17 Staal Lane | Lodi, NJ 07644 | | First Class Mail |
| Delectably Yours | 5897 Tyler Drive | Harrisburg, PA 17112 | | First Class Mail |
| Deleon Vanegas | Address Redacted | | | First Class Mail |
| Delequin 1O Inc | 960 E Vista Way | Vista, CA 92084 | | First Class Mail |
| Delfino Moor Iii | Address Redacted | | | First Class Mail |
| Delfirst Solutions Inc | 200 Continental Dr | Suite 401 | Newark, DE 19713 | First Class Mail |
| Delfy Construction Corp | 1751 67th St | Brooklyn, NY 11204 | | First Class Mail |
| Delgado Air Condition.Corp | 1192 Sw 133 Pl Cir | Miami, FL 33184 | | First Class Mail |
| Deli Delicious 90 | 3120 E Floral Ave | 104 | Selma, CA 93662 | First Class Mail |
| Delia Morales | Address Redacted | | | First Class Mail |
| Delia S Cleaners & Alterations | 28386 S Western Ave | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Della'S Bakery | 623 E Harvard Blvd | Santa Paula, CA 93060 | | First Class Mail |
| Delice Valet Services Inc | 4924 Shoshone St | Orlando, FL 32839 | | First Class Mail |
| Delicioso Pizza & Subs, Inc. | 1032 Hamilton St | Allentown, PA 18101 | | First Class Mail |
| Delicious Food Distributor, Inc | 8914 64 Road | Rego Park, NY 11374 | | First Class Mail |
| Delicious Tamales No.3 | 3500 S. Presa Rd. | San Antonio, TX 78210 | | First Class Mail |
| Deliciously Alicia'S | 669 Westwood Ave | Unit I | River Vale, NJ 07675 | First Class Mail |
| Delight Cafe Inc | 630 Old Country Road | Garden City, NY 11530 | | First Class Mail |
| Delight Farm Inc | 95 Brown Rd Rm 218 | Mail Room No. 1028 | Ithaca, NY 14850 | First Class Mail |
| Delightful Digs | 1777 London Bridge Road | Virginia Beach, VA 23453 | | First Class Mail |
| Delisa Johnson | Address Redacted | | | First Class Mail |
| Dell Design | 9785 Hwy 76 South | Somerville, TN 38068 | | First Class Mail |
| Dell Investment Group LLC | 76 Winter Ridge Circle | Orlando, FL 32835 | | First Class Mail |
| Deloid Mock | Address Redacted | | | First Class Mail |
| Delonica Johnson | Address Redacted | | | First Class Mail |
| Delora Thomas | Address Redacted | | | First Class Mail |
| Deloris Lawrence | Address Redacted | | | First Class Mail |
| Delouis Aubin | Address Redacted | | | First Class Mail |
| Delouis Insurance Group, LLC | 6191 W Atlantic Blvd | Suite 4 | Margate, FL 33063 | First Class Mail |
| Del'S & Sons Landscaping & Supplies, Inc. | 192 Lockland St | Ludlow, MA 01056 | | First Class Mail |
| Dels Custom Surface Solutions | 6 Railroad Ave | Sykesville, MD 21784 | | First Class Mail |
| Delsandro Window Cleaning | 15 Ellers Dr | Chatham, NJ 07928 | | First Class Mail |
| Delsco Professional Flooring, | 2805 Northampton St | Easton, PA 18045 | | First Class Mail |
| Delsean Boyce | Address Redacted | | | First Class Mail |
| Delson Di Susa | Address Redacted | | | First Class Mail |
| Delta Express Chb | 550 W. Patrice Place | B | Gardena, CA 90248 | First Class Mail |
| Delta Fuel Inc. | 489 West 3rd St | Mifflinville, PA 18631 | | First Class Mail |
| Delta Tile | 4160 Sunrise Hwy | Massapequa, NY 11758 | | First Class Mail |
| Deltaware Data Solutions | 9936 Jandel Ave Ne | Monticello, MN 55362 | | First Class Mail |
| Delton Harrison Logging Inc | 6536 County Road 67 | Bankston, AL 35542 | | First Class Mail |
| Delujo Cleaning Service. LLC | 2509 W Jean St | Tampa, FL 33614 | | First Class Mail |
| Delux Motor | 647 Main St 2Ab | Riverside, CA 92501 | | First Class Mail |
| Deluxe Hair Boutique | 5684 Bay St, Apt 444 | Emeryville, CA 94608 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Deluxe Nail & Spa | 2352 Fletcher Parkway | El Cajon, CA 92020 | | First Class Mail |
| Delvechio Financial | 3023 S Nc 127 Hwy | Hickory, NC 28602 | | First Class Mail |
| Delvis Napoles | Address Redacted | | | First Class Mail |
| Delwar Inc | 43804 Us Hwy 27 | Davenport, FL 33837 | | First Class Mail |
| Dem Jackson Boyz | Address Redacted | | | First Class Mail |
| Demaio & Co Inc | 725 Wyandanch Ave | W Babylon, NY 11704 | | First Class Mail |
| Demani Smith LLC | 7980 Nw 54th St | Ft Lauderdale, FL 33351 | | First Class Mail |
| Demar Yovany Membreno | Address Redacted | | | First Class Mail |
| Demarcus Burnett | Address Redacted | | | First Class Mail |
| Demarcus Franklin | Address Redacted | | | First Class Mail |
| Demarcustolbert | Address Redacted | | | First Class Mail |
| Demarea Jones | Address Redacted | | | First Class Mail |
| Demareo Vaughn | Address Redacted | | | First Class Mail |
| Demarkus Lane | Address Redacted | | | First Class Mail |
| Demarlus Epps | Address Redacted | | | First Class Mail |
| Demarquis Byrd | Address Redacted | | | First Class Mail |
| Demarus Coleman | Address Redacted | | | First Class Mail |
| Demcrafters | 2807 Fisherville Rd. | Coatesville, PA 19320 | | First Class Mail |
| Demeca Martin | Address Redacted | | | First Class Mail |
| Demecio Lujan | Address Redacted | | | First Class Mail |
| Demee Designs | 527 West 11th St | Rome, GA 30165 | | First Class Mail |
| Dementrie Berry | Address Redacted | | | First Class Mail |
| Demesha Watson | Address Redacted | | | First Class Mail |
| Demetra Childress, Ms, Lpcc | Address Redacted | | | First Class Mail |
| Demetress Dixon | Address Redacted | | | First Class Mail |
| Demetria Mccracklin | Address Redacted | | | First Class Mail |
| Demetria Price | Address Redacted | | | First Class Mail |
| Demetrice Everett | Address Redacted | | | First Class Mail |
| Demetrice Fluker | Address Redacted | | | First Class Mail |
| Demetrio H. Bustalino | Address Redacted | | | First Class Mail |
| Demetris Harris | Address Redacted | | | First Class Mail |
| Demetris Moore | Address Redacted | | | First Class Mail |
| Demetrius Davis | Address Redacted | | | First Class Mail |
| Demetrius Hairston Juliao | 380 Wisteria Blvd | Covington, GA 30016 | | First Class Mail |
| Demink Designs | 1495 Canal St | Auburn, CA 95603 | | First Class Mail |
| Demisiani Inc | 2512 9th St, Ste 7 | Berkeley, CA 94710 | | First Class Mail |
| Demnis R Diaz Chavez | Address Redacted | | | First Class Mail |
| Demond Andrews | Address Redacted | | | First Class Mail |
| Demond Williams | Address Redacted | | | First Class Mail |
| Demonta Sims | Address Redacted | | | First Class Mail |
| Demun Jones Music LLC | 613 Monticello Hwy | Gray, GA 31032 | | First Class Mail |
| Denali Auto Group | 2714 W Teano Dr | Meridian, ID 83646 | | First Class Mail |
| Denali Data Systems, Inc | 922 Crellin Rd. | Pleasanton, CA 94566 | | First Class Mail |
| Denaya Harden | Address Redacted | | | First Class Mail |
| Dency Vilamard-Gaspard | Address Redacted | | | First Class Mail |
| Denetrice Shaw | Address Redacted | | | First Class Mail |
| Denetta Jones | Address Redacted | | | First Class Mail |
| Denford Galloway | Address Redacted | | | First Class Mail |
| Denijal Denic | Address Redacted | | | First Class Mail |
| Denis L Gomez | Address Redacted | | | First Class Mail |
| Denise Autotte Kays M.D. | Address Redacted | | | First Class Mail |
| Denise Beloch | Address Redacted | | | First Class Mail |
| Denise Bouie | Address Redacted | | | First Class Mail |
| Denise Bowers | Address Redacted | | | First Class Mail |
| Denise Cooper-Johnson | Address Redacted | | | First Class Mail |
| Denise Delgado | Address Redacted | | | First Class Mail |
| Denise Ellis Salon | 227 Sandy Springs Pl | Unit 422 Suite 304 | Sandy Springs, GA 30328 | First Class Mail |
| Denise Emerson | Address Redacted | | | First Class Mail |
| Denise Lambert | Address Redacted | | | First Class Mail |
| Denise M Britt, D.C. | 620 Contra Costa Blvd | Suite 203 | Pleasant Hill, CA 94523 | First Class Mail |
| Denise M Hollins | Address Redacted | | | First Class Mail |
| Denise Milloy | Address Redacted | | | First Class Mail |
| Denise Ridente Lcsw | Address Redacted | | | First Class Mail |
| Denise Roberts Scheffler Cpa Pa | Address Redacted | | | First Class Mail |
| Denise Scafati | Address Redacted | | | First Class Mail |
| Denise Thomas | Address Redacted | | | First Class Mail |
| Denise Vanotterloo | Address Redacted | | | First Class Mail |
| Denise Ward Interior Design | 1477 Argyle Dr | Ft Myers, FL 33919 | | First Class Mail |
| Denise'S Transportations | 1483 Ridgewood Ave | Lakewood, OH 44107 | | First Class Mail |
| Denisse Boutique Corp. | 32-30 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Denney Farms | 32620 Jim Denney Road | Dade City, FL 33523 | | First Class Mail |
| Dennis A. Longoria, Attorney At Law | 1101 Chicago Ave | Mcallen, TX 78501 | | First Class Mail |
| Dennis Abbey | Address Redacted | | | First Class Mail |
| Dennis Baker | Address Redacted | | | First Class Mail |
| Dennis Bell | Address Redacted | | | First Class Mail |
| Dennis Buki | Address Redacted | | | First Class Mail |
| Dennis Dantzler | Address Redacted | | | First Class Mail |
| Dennis Darku | Address Redacted | | | First Class Mail |
| Dennis Dean Images, Inc. | 4850 Northeast 8th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Dennis Dewayne-David-Lynne Sanders | Address Redacted | | | First Class Mail |
| Dennis F. Roberts, D.O., Professional Corporation | 435 East Tahquitz Canyon | Palm Springs, CA 92262 | | First Class Mail |
| Dennis Figuracion | Address Redacted | | | First Class Mail |
| Dennis Gierman | Address Redacted | | | First Class Mail |
| Dennis Hall | Address Redacted | | | First Class Mail |
| Dennis J. Booth Jr. A Professional Medical Corporation | 1752 Ox Bow Lane | Covington, LA 70433 | | First Class Mail |
| Dennis Keys Murphy | Address Redacted | | | First Class Mail |
| Dennis Koranteng Asong | Address Redacted | | | First Class Mail |
| Dennis L Johnson, Dds Ms | Address Redacted | | | First Class Mail |
| Dennis Le | Address Redacted | | | First Class Mail |
| Dennis Lee | Address Redacted | | | First Class Mail |
| Dennis Mccoy | Address Redacted | | | First Class Mail |
| Dennis Mehringer | Address Redacted | | | First Class Mail |
| Dennis Meraz | Address Redacted | | | First Class Mail |
| Dennis P. Sedor, Esq. | 110 Genesee St | Suite 210 | Auburn, NY 13021 | First Class Mail |
| Dennis Sweeny | Address Redacted | | | First Class Mail |
| Dennis Thomas | Address Redacted | | | First Class Mail |
| Dennis Williams | Address Redacted | | | First Class Mail |
| Dennis Williams | Address Redacted | | | First Class Mail |
| Denroc LLC | 11133 Meridain Dr. N. | Parkland, FL 33076 | | First Class Mail |
| Denscorp General Contractors | 5245 Vista Blvd | Sparks, NV 89436 | | First Class Mail |
| Dent Fx Inc. | 15 Kaylor Drive | Arden, NC 28704 | | First Class Mail |
| Dent Guyz | 4474 Iona Rd | Hanapepe, HI 96716 | | First Class Mail |
| Dental Care Of Ridgewood | 56-47 Myrtle Ave | Ridgewood, NY 11385 | | First Class Mail |
| Dental Office | 5100 Wisconsin Ave Nw | Suite 240 | Washington, DC 20016 | First Class Mail |
| Dental Pro Temps, LLC | 18 Forest Lake Circle | Greensboro, NC 27409 | | First Class Mail |
| Dental Spa Of Texas | 2995 Preston Road | Suite 1500 | Frisco, TX 75034 | First Class Mail |
| Dentec Data Systems, Inc. | 14 Elm St | Valhalla, NY 10595 | | First Class Mail |
| Dentists Group Of Stamford Pc | 22 White Birch Road South | Pound Ridge, NY 10576 | | First Class Mail |
| Denton Boardwine Jr | Address Redacted | | | First Class Mail |
| Denton Lee | Address Redacted | | | First Class Mail |
| Denver Intermodal Express Inc. | 10700 East 40th Ave | Denver, CO 80239 | | First Class Mail |
| Denyne Williams | Address Redacted | | | First Class Mail |
| Deol Data Inc. | 3749 West Ruby Hill Drive | Pleasanton, CA 94566 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Deon Joseph | Address Redacted | | | First Class Mail |
| Deon Pickett | Address Redacted | | | First Class Mail |
| Deon Williams | Address Redacted | | | First Class Mail |
| Deondrik Clean Take Pressure Washing | 313 Snowden | Fitzgerald, GA 31750 | | First Class Mail |
| Deonia Carter | Address Redacted | | | First Class Mail |
| Deonna Goetz | Address Redacted | | | First Class Mail |
| Deonta Thompson | Address Redacted | | | First Class Mail |
| Deontae Enoch | Address Redacted | | | First Class Mail |
| Deonte Fielder | Address Redacted | | | First Class Mail |
| Deonte Herbert | Address Redacted | | | First Class Mail |
| Deonte Maclin | Address Redacted | | | First Class Mail |
| Deoram Sookdeo | Address Redacted | | | First Class Mail |
| Dep Lashes & Nails LLC | 14926 W 87th St Pkwy | Lenexa, KS 66215 | | First Class Mail |
| Deparis Tekle-Frazier | Address Redacted | | | First Class Mail |
| Depend A Pool LLC | 7511 19th Ave Dr W | Bradenton, FL 34209 | | First Class Mail |
| Dependable Cleaning Service | 440 Fifth St | Wood River, IL 62095 | | First Class Mail |
| Dependable Cleaning Service Inc. | 2776 Greenwood Drive | San Pablo, CA 94806 | | First Class Mail |
| Dependable Fleet Wash LLC | 1917 W Lafayette Ave | Baltimore, MD 21217 | | First Class Mail |
| Dera Ebele'S Corp. | 1377 Rosser Ave. | Elmont, NY 11003 | | First Class Mail |
| Derald Mcmaster Inc | 1231 Fm 1127 | Shepherd, TX 77371 | | First Class Mail |
| Derante Parker | Address Redacted | | | First Class Mail |
| Derbycharles | Address Redacted | | | First Class Mail |
| D'Ercole Farm & Garden Center | 489 Tappan Road | Northvale, NJ 07648 | | First Class Mail |
| Dereck Smith | Address Redacted | | | First Class Mail |
| Derek Cuts | Address Redacted | | | First Class Mail |
| Derek Gutierrez | Address Redacted | | | First Class Mail |
| Derek Hallman | Address Redacted | | | First Class Mail |
| Derek J Lang | Address Redacted | | | First Class Mail |
| Derek Larson | Address Redacted | | | First Class Mail |
| Derek M. Young Paving | Address Redacted | | | First Class Mail |
| Derek Muse | Address Redacted | | | First Class Mail |
| Derek Salinas | Address Redacted | | | First Class Mail |
| Derek Stapp | Address Redacted | | | First Class Mail |
| Derek Stephens | Address Redacted | | | First Class Mail |
| Derek Tran | Address Redacted | | | First Class Mail |
| Derek Vaughn | Address Redacted | | | First Class Mail |
| Derek Zamora | Address Redacted | | | First Class Mail |
| Derell Anderson | Address Redacted | | | First Class Mail |
| Derick Cancio | Address Redacted | | | First Class Mail |
| Derick Le | Address Redacted | | | First Class Mail |
| Derick Porter | Address Redacted | | | First Class Mail |
| Derick Roath | Address Redacted | | | First Class Mail |
| Derikus Lee | Address Redacted | | | First Class Mail |
| Derlicious Dishes | 1611 Franklin St | Lafayette, IN 47905 | | First Class Mail |
| Derne Sisters Enterprise LLC | 8860 Southampton Dr | Miramar, FL 33025 | | First Class Mail |
| Dernelle Brown | Address Redacted | | | First Class Mail |
| Deronda Mack | Address Redacted | | | First Class Mail |
| Derrek Lever | Address Redacted | | | First Class Mail |
| Derrica Hanford | Address Redacted | | | First Class Mail |
| Derrick Automotive Repair | 9556 South Choctaw | Baton Rouge, LA 70814 | | First Class Mail |
| Derrick Battles | Address Redacted | | | First Class Mail |
| Derrick Beatty Trucking | 2994 Flint Valley Road | Selinsgrove, PA 17870 | | First Class Mail |
| Derrick Blocker | Address Redacted | | | First Class Mail |
| Derrick Crockett | Address Redacted | | | First Class Mail |
| Derrick E Smith | Address Redacted | | | First Class Mail |
| Derrick Ford | Address Redacted | | | First Class Mail |
| Derrick Jackson | Address Redacted | | | First Class Mail |
| Derrick Jacobs | Address Redacted | | | First Class Mail |
| Derrick Jones | Address Redacted | | | First Class Mail |
| Derrick L Glasby | Address Redacted | | | First Class Mail |
| Derrick Lowe | Address Redacted | | | First Class Mail |
| Derrick Mills | Address Redacted | | | First Class Mail |
| Derrick Parram | Address Redacted | | | First Class Mail |
| Derrick Sanders | Address Redacted | | | First Class Mail |
| Derrick Smith | Address Redacted | | | First Class Mail |
| Derrick Sutton | Address Redacted | | | First Class Mail |
| Derrick Ware Jr | Address Redacted | | | First Class Mail |
| Derrick White | Address Redacted | | | First Class Mail |
| Derrin Townsend | Address Redacted | | | First Class Mail |
| Derron Bowden | Address Redacted | | | First Class Mail |
| Derrow Enterprises Inc., | 264 Youngsville Blvd | Youngsville, NC 27596 | | First Class Mail |
| Dertified Music Records LLC | 3323 South Federal Hwy | B | Boynton Beach, FL 33435 | First Class Mail |
| Deryl Shumway | Address Redacted | | | First Class Mail |
| Des Travel & Tours LLC, | 216 Andover Drive | Savannah, GA 31405 | | First Class Mail |
| Des Travel And Tours LLC | Attn: Dwayne Simpson | 216 Andover Dr | Savannah, GA 31405 | First Class Mail |
| Desa Rollins | Address Redacted | | | First Class Mail |
| Desara Mason | Address Redacted | | | First Class Mail |
| Deserie A Boutell | Address Redacted | | | First Class Mail |
| Desert Foothills Handyman Service, Inc | 1660 N 25th Av | Phoenix, AZ 85023 | | First Class Mail |
| Desert Health & Wellness | 71-687 Hwy 111 | Suite 206 | Rancho Mirage, CA 92270 | First Class Mail |
| Desert Health & Wellness | 71-687 Hwy 111 | Rancho Mirage, CA 92270 | | First Class Mail |
| Desert In Alaska Group LLC | 11402 Schaeffer Hyw | Detroit, MI 48227 | | First Class Mail |
| Desert Nails & Spa Inc By Liliana | 777 E Thunderbird Rd | Ste 103 | Phoenix, AZ 85022 | First Class Mail |
| Desert Rose Dental Laboratory LLC | 178 Ephriam St. | Santa Fe, NM 87501 | | First Class Mail |
| Deshan Muir | Address Redacted | | | First Class Mail |
| Deshea Miller | Address Redacted | | | First Class Mail |
| Deshion Henderson | Address Redacted | | | First Class Mail |
| Desi Halal Food | 4193 Engadina Pass | Round Rock, TX 78665 | | First Class Mail |
| Desi Jevon | Address Redacted | | | First Class Mail |
| Desial Griffin | Address Redacted | | | First Class Mail |
| Desiaree Jenkins | Address Redacted | | | First Class Mail |
| Design & Installation Concepts LLC. | 95-218 Lili Pl. | Mililani, HI 96789 | | First Class Mail |
| Design By Zareen Inc | 3041 Hempstead Tpk | Levittown, NY 11756 | | First Class Mail |
| Design Craft, Limited Liability Company | 786 Anderson Rd | Jackson, NJ 08527 | | First Class Mail |
| Design Decorating & Kitchens LLC | 8755 N Pelham Pkwy | Bayside, WI 53217 | | First Class Mail |
| Design Depot | 205 Byron St | Williamston, SC 29697 | | First Class Mail |
| Design Her Boutique | 4208 Hidden Lake Xing | Pfluferville, TX 78660 | | First Class Mail |
| Design Justice Projects | 75 Magazine St | Apt 104 | Cambridge, MA 02139 | First Class Mail |
| Design Language Inc | 372 Dekalb Ave | Sl | Brooklyn, NY 11205 | First Class Mail |
| Design Lines | 1915 Madison St | Everett, WA 98203 | | First Class Mail |
| Design Matters | 10 Trellis Gate St | Spring, TX 77382 | | First Class Mail |
| Design Revelation LLC. | 509 Forrest Ct | Crestview, FL 32539 | | First Class Mail |
| Design Solution & Machining | 7410 Trade St | San Diego, CA 92121 | | First Class Mail |
| Design Solutions/Arg | 6 Via Monarca St. | Dana Point, CA 92629 | | First Class Mail |
| Designer Braids | 427 12th Ave W | Eastman, GA 31023 | | First Class Mail |
| Designer Consignor | 549 College Hwy. | Suite 10 | Southwick, MA 01077 | First Class Mail |
| Designer Rug Warehouse | 1240 Old Chatahoochee Ave Nw | Atlanta, GA 30318 | | First Class Mail |
| Designer Rugs Inc | 10635 Wilshire Blvd | Apt 101 | Los Angeles, CA 90024 | First Class Mail |
| Designer Shades | 18221 N 71St | Scottsdale, AZ 85255 | | First Class Mail |
| Designerdeelz | 1049 Everglanereen, Apt 2 | Chippewa Falls, WI 54729 | | First Class Mail |
| Designer'S Tailoring | 469 Santa Cruz Ave | Los Gatos, CA 95030 | | First Class Mail |
| Designing Women Hair & Nails | 1909 Cherry St | Seneca, MO 64865 | | First Class Mail |
| Designs By Clemente'S Inc | 625 D Acorn St | Deer Park, NY 11729 | | First Class Mail |
| Designs By Colette | 1661 S Glenside Road | W Chester, PA 19380 | | First Class Mail |
| Designs By Darin | 3463 Garber Drive | Tallahassee, FL 32301 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Designs By King & Queen | 501 Roberts Drive Apt | Apt 82 | Riverdale, GA 30274 | First Class Mail |
| Desija LLC | 1642 S Parker Rd, Ste 210 | Denver, CO 80231 | | First Class Mail |
| Desire Designs Hair Studio | 9945 Barker Cypress | 200 Room 31 | Cypress, TX 77433 | First Class Mail |
| Desire K&B Design Inc | 41-06 Delong St | Ste 8 | Flushing, NY 11355 | First Class Mail |
| Desiree Cooks | 5986 Sycamore Canyon Blvd | Apartment 1103 | Riverside, CA 92507 | First Class Mail |
| Desiree Corbin | Address Redacted | | | First Class Mail |
| Desiree Hancock | Address Redacted | | | First Class Mail |
| Desiree Harold | Address Redacted | | | First Class Mail |
| Desiree Lafleur | Address Redacted | | | First Class Mail |
| Desiree M Coleman | Address Redacted | | | First Class Mail |
| Desiree M Valenzuela | Address Redacted | | | First Class Mail |
| Desiree Meyer | Address Redacted | | | First Class Mail |
| Desiree O'Dell | Address Redacted | | | First Class Mail |
| Desiree Perez | Address Redacted | | | First Class Mail |
| Desiree Saffold | Address Redacted | | | First Class Mail |
| Desires To Change Counseling | 100 Stone Creek Dr | Covington, GA 30016 | | First Class Mail |
| Desmine Watts | Address Redacted | | | First Class Mail |
| Desmond Chester | Address Redacted | | | First Class Mail |
| Desmond Ryan | Address Redacted | | | First Class Mail |
| Desmond Wilcox | Address Redacted | | | First Class Mail |
| De'Souza'S Restoration Services LLC | 370 Flowers Drive | Covington, GA 30016 | | First Class Mail |
| Despina Kotsapoukis | Address Redacted | | | First Class Mail |
| Desposito'S Utilities Inc. | Attn: Adeline Meltz | 293 County Route 25 | Hudson, NY 12534 | First Class Mail |
| Dessau Vet Clinic | Attn: Kellee Campbell | 12315 Dessau Rd | Austin, TX 78754 | First Class Mail |
| Dessy & Dessy, A Professional Corporation | 1301 L St | Bakersfield, CA 93301 | | First Class Mail |
| Destane Best | Address Redacted | | | First Class Mail |
| Destani Hair Salon | 472 Wildwood Ave | Verona, PA 15147 | | First Class Mail |
| Destanie Cromwell | Address Redacted | | | First Class Mail |
| Destin General Repairs | 125 Adrian St | Madison Heights, VA 24572 | | First Class Mail |
| Destina Esko | Address Redacted | | | First Class Mail |
| Destiny Fraizer | Address Redacted | | | First Class Mail |
| Destiny Hilson | Address Redacted | | | First Class Mail |
| Destiny Hodges | Address Redacted | | | First Class Mail |
| Destiny On Display LLC | 141 Kane Road | E Palatka, FL 32131 | | First Class Mail |
| Destiny R Weston | Address Redacted | | | First Class Mail |
| Destiny Recovery Center, LLC | 23301 Bessemer St | Woodland Hills, CA 91367 | | First Class Mail |
| Destiny Ukhun | Address Redacted | | | First Class Mail |
| Destiny Vaughan | Address Redacted | | | First Class Mail |
| Destinylard | 2231 Medina Ace | Columbus, OH 43211 | | First Class Mail |
| Destrehan Sushi, Inc | 3001 Ormond Blvd | Ste I | Destrehan, LA 70047 | First Class Mail |
| Detail Handyman Services | 3006 Saphire Ln | Indian Trail, NC 28079 | | First Class Mail |
| Detail Magic | 117 State St | Blackwood, NJ 08012 | | First Class Mail |
| Detail Pro Inc | 1280 Arrowhead Ct | Crown Point, IN 46307 | | First Class Mail |
| Detailman | 6681 Brown Rd | St Augustine, FL 32095 | | First Class Mail |
| Details Etc LLC | 2319 Boxwood Ave E | Maplewood, MN 55119 | | First Class Mail |
| Detente International | 5002 Colemont Ln Ne | Huntsville, AL 35758 | | First Class Mail |
| Detour Clothing Company Inc | 3391 E Colonial Dr | Ste A6 | Orlando, FL 32803 | First Class Mail |
| Detrell Hawkins | Address Redacted | | | First Class Mail |
| Detroit Food Policy Council | 1420 Washington Blvd | Floor 2 | Detroit, MI 48226 | First Class Mail |
| Detroiters In Dallas LLC | 6625 Santa Christina St | Unit 15 | The Colony, TX 75056 | First Class Mail |
| Detwiler Chipping | 4520 Renkenberger Rd. | Columbiana, OH 44408 | | First Class Mail |
| De'Unta Green | Address Redacted | | | First Class Mail |
| Dev Limousine Service LLC | 107 Thorne St | Jersey City, NJ 07307 | | First Class Mail |
| Deval Convenience Inc | 852 Hancock St | Abington, MA 02351 | | First Class Mail |
| Devanoio LLC | 111 Frank E. Rodgers Blvd. South | 115 | Harrison, NJ 07029 | First Class Mail |
| Devantae Stewart | Address Redacted | | | First Class Mail |
| Devante Fields | Address Redacted | | | First Class Mail |
| Devante Frowner | Address Redacted | | | First Class Mail |
| Devante Holdings | 220 E Flamingo Road, Ste 215 | Las Vegas, NV 89169 | | First Class Mail |
| Devante Sims | Address Redacted | | | First Class Mail |
| Devario Dunnell | Address Redacted | | | First Class Mail |
| Develop Point Education | 1464 Elos Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Developing Leaders Ministries | 1736 Kimberly Dr. | W Covina, CA 91792 | | First Class Mail |
| Developmental & Educational Psychological Services | 8687 E. Via De Ventura | 214 | Scottsdale, AZ 85258 | First Class Mail |
| Deven A. Flores | Address Redacted | | | First Class Mail |
| Devi-Rex Hedrick | Address Redacted | | | First Class Mail |
| Deville Drayton | Address Redacted | | | First Class Mail |
| Devin Brady | Address Redacted | | | First Class Mail |
| Devin Ford | Address Redacted | | | First Class Mail |
| Devin Lowe | Address Redacted | | | First Class Mail |
| Devmar Construction Inc | 396 Piedmont Ave Ne | Atlanta, GA 30308 | | First Class Mail |
| Devmed Corp. | 25-36 27th Str. | Apt.4A | Astoria, NY 11102 | First Class Mail |
| Devmir Legwear Inc | 136 Fayetteville St | Pittsboro, NC 27312 | | First Class Mail |
| Devon Campbell | Address Redacted | | | First Class Mail |
| Devon Franklin | Address Redacted | | | First Class Mail |
| Devon Hinton | Address Redacted | | | First Class Mail |
| Devon Sanders | Address Redacted | | | First Class Mail |
| Devonda Jackson | Address Redacted | | | First Class Mail |
| Devonia Hatchett | Address Redacted | | | First Class Mail |
| Devonmorris | 2732 Holly Berry Dr | Ellenwood, GA 30294 | | First Class Mail |
| Devontavious Williams | Address Redacted | | | First Class Mail |
| Devorah Halon | Address Redacted | | | First Class Mail |
| Devore Factory Direct, Inc. | 2108 Hwy 5 | Bussey, IA 50044 | | First Class Mail |
| Dewans Collection Inc. | 5725 Arverne Blvd | 1F | Arverne, NY 11692 | First Class Mail |
| Dewayne Davis | Address Redacted | | | First Class Mail |
| Dewayne Jackson | Address Redacted | | | First Class Mail |
| Dewberries Boutique | 2712 N Vista Grande Ave | Palm Springs, CA 92262 | | First Class Mail |
| Dewey Sprinkle | Address Redacted | | | First Class Mail |
| Dewhill Transport | 13029 Donegal Way | Houston, TX 77047 | | First Class Mail |
| Dexter Chityo | Address Redacted | | | First Class Mail |
| Dexter F George Law Pllc | 5841 Sw 17 Ct | Plantation, FL 33317 | | First Class Mail |
| Dexter Harper | Address Redacted | | | First Class Mail |
| Dexter Hollis | Address Redacted | | | First Class Mail |
| Dexter Roberts | Address Redacted | | | First Class Mail |
| Dexter Simmons | Address Redacted | | | First Class Mail |
| Dexter Turner | Address Redacted | | | First Class Mail |
| Dexter Wright | Address Redacted | | | First Class Mail |
| Dexterson Peek | Address Redacted | | | First Class Mail |
| Dexterz Lab Inc | 14112 Lord Barclay Dr | Orlando, FL 32837 | | First Class Mail |
| Dextrius Williams. | Address Redacted | | | First Class Mail |
| Deyanira Leon | Address Redacted | | | First Class Mail |
| Deyanira Thorne | Address Redacted | | | First Class Mail |
| Deyendeh Design Build Consulting, Pc | 146 White Cedar Dr | Sicklerville, NJ 08081 | | First Class Mail |
| Deylan Martinez | Address Redacted | | | First Class Mail |
| Deyny Chicas | Address Redacted | | | First Class Mail |
| Dfw Wings, Inc. | 2150 E Lamar Blvd, Ste 110 | Arlington, TX 76006 | | First Class Mail |
| Dg Hot Shot Plus | 162 Tallant St | Houston, TX 77076 | | First Class Mail |
| Dg Playground Ranch LLC | 1434 Broadhead Rd | Waxahachie, TX 75165 | | First Class Mail |
| Dgs Audio Services, LLC | 251 Cambridge Dr | Longwood, FL 32779 | | First Class Mail |
| Dh & T Inc | 204 Central Expy S S | Ste 18 | Allen, TX 75013 | First Class Mail |
| Dh Construction | 550 N Figueroa St | 6017 | Los Angeles, CA 90012 | First Class Mail |
| Dh Constuction | 6120 Kenneth Way | Auburn, CA 95602 | | First Class Mail |
| Dh Wilson Trucking | 6650 Brann St | Oakland, CA 94605 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dh Woo Inc | 13803 Congress Dr | Rockville, MD 20853 | | First Class Mail |
| Dha Services Inc | 11745 San Rosarita Ct | Las Vegas, NV 89138 | | First Class Mail |
| Dhaduk Brothers Inc | 10705 Us Hwy 98 N | Lakeland, FL 33809 | | First Class Mail |
| Dhaliwal Corp | 1228 Middletown Warwick Rd | Middletown, DE 19709 | | First Class Mail |
| Dhaliwal&Sons Inc | 1410 San Jacinto Blvd | San Jacinto, CA 92583 | | First Class Mail |
| Dham LLC | 4201 Spotswood Trl | Barboursville, VA 22923 | | First Class Mail |
| Dhan Inc | 3401 Sw College Rd | Ocala, FL 34474 | | First Class Mail |
| Dhanalakshmi Inc | 10220 Main St | Clarence, NY 14031 | | First Class Mail |
| Dhanya Corporation | 801 Mulberry Dr | Columbia, TN 38401 | | First Class Mail |
| Dhari Enterprise LLC | 2350 Harbor Blvd | Port Charlotte, FL 33952 | | First Class Mail |
| Dharma Bhakti Inc | 5998A Kirkwood Hwy | Wilmington, DE 19808 | | First Class Mail |
| Dharminder S Cheema | Address Redacted | | | First Class Mail |
| Dhd Enterprise LLC | 828 Washington Ave | Miami Beach, FL 33139 | | First Class Mail |
| Dheyazan Algamal | Address Redacted | | | First Class Mail |
| Dhillon Freightway Inc | 7263 N Ciancetti Ave | Fresno, CA 93722 | | First Class Mail |
| Dhillons Pertroleum | Address Redacted | | | First Class Mail |
| Dhindsa & Bahia Corp | 499 Ernston Road | Parlin, NJ 08859 | | First Class Mail |
| Dhk Construction | 645 Shadow Creek Dr | San Jose, CA 95136 | | First Class Mail |
| Dhs Sign Service, Ltd. | 3350 W. Ali Baba Lane Ste. A | Las Vegas, NV 89118 | | First Class Mail |
| Dhurata Skenderi | Address Redacted | | | First Class Mail |
| Dhvani Stationery Corp. | 343 North Central Ave | Valley Stream, NY 11580 | | First Class Mail |
| Dhw Executive Consulting LLC | 1826 W Wellington Ave | Chicago, IL 60657 | | First Class Mail |
| Di Jiang | Address Redacted | | | First Class Mail |
| Diaego Simpkins | Address Redacted | | | First Class Mail |
| Dialzac Inc | 36 West 47th St | 709 | New York, NY 10036 | First Class Mail |
| Diamante Incorporated | 580 5th Ave, Ste 930 | New York, NY 10036 | | First Class Mail |
| Diamelys Ferrer | Address Redacted | | | First Class Mail |
| Diamex Inc | 580 Fifth Ave | 613 | New York, NY 10036 | First Class Mail |
| Diamond 7 Construction LLC | 4998 Oren Brown Rd | Kissimmee, FL 34746 | | First Class Mail |
| Diamond Auto Collision Inc. | 79-02 47 th Ave | Elmhurst, NY 11373 | | First Class Mail |
| Diamond Bar Amore | 2825 South Diamond Bar Blvd | Diamond Bar, CA 91765 | | First Class Mail |
| Diamond Business Credit Corp. | 28 Riverside Drive | Suite 240 | Pembroke, MA 02359 | First Class Mail |
| Diamond Cut Studio | 12319 Meadow Breeze Dr. | Cypress, TX 77433 | | First Class Mail |
| Diamond Dance Studio | 691 N Valle Verde Dr | Henderson, NV 89014 | | First Class Mail |
| Diamond Dolls Of Nevada LLC | 310 Spokane St | Reno, NV 89512 | | First Class Mail |
| Diamond Electric Service Contractors, LLC | 120 Lake Terrace | Laplace, LA 70068 | | First Class Mail |
| Diamond Event Caterers Inc | 1480 Pearl Rd. | Suite 4 | Brunswick, OH 44212 | First Class Mail |
| Diamond Freight Lines Inc | 8221 Faulkner Way | Elk Grove, CA 95758 | | First Class Mail |
| Diamond Glaze | Address Redacted | | | First Class Mail |
| Diamond Head Home Inspections | 4348 Waialae Ave. 644 | Honolulu, HI 96816 | | First Class Mail |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave 644 | Honolulu, HI 96816 | First Class Mail |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave, Ste 644 | Honolulu, HI 96816 | First Class Mail |
| Diamond Homes | Address Redacted | | | First Class Mail |
| Diamond Investments, Inc. | 17540 Orange Terrace | Yorba Linda, CA 92886 | | First Class Mail |
| Diamond Kassam | Address Redacted | | | First Class Mail |
| Diamond Lodge | Address Redacted | | | First Class Mail |
| Diamond Moore | Address Redacted | | | First Class Mail |
| Diamond Nail Salon LLC | 3780 Old Norcross Road | Suite 105 | Duluth, GA 30096 | First Class Mail |
| Diamond Nails | 4806 Mobile Hwy | Suite C | Pensacola, FL 32506 | First Class Mail |
| Diamond Nails | 3910 S Padre Island Dr | Corpus Chriti, TX 78415 | | First Class Mail |
| Diamond Nails | 4290 Cheveley Circle | Anchorage, AK 99515 | | First Class Mail |
| Diamond Nails & Spa Too | 1936 Mcdonalds Rd | S Elgin, IL 60177 | | First Class Mail |
| Diamond Palace Oakwood LLC | 197 West Bank Expressway | Gretna, LA 70053 | | First Class Mail |
| Diamond Porter | Address Redacted | | | First Class Mail |
| Diamond Ransome | Address Redacted | | | First Class Mail |
| Diamond Recovery Management | 513 Wilkinson St | Fl 1 | Syracuse, NY 13204 | First Class Mail |
| Diamond Roberson | Address Redacted | | | First Class Mail |
| Diamond Shine LLC | 170 North Road | E Windsor, CT 06088 | | First Class Mail |
| Diamond Tolbert | Address Redacted | | | First Class Mail |
| Diamond Valley LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | First Class Mail |
| Diamond2018 Inc | 312 S.Brooks St | Brazoria, TX 77422 | | First Class Mail |
| Diamondback Inc | 86 Grahamridge Ln | Fuquay-Varina, NC 27526 | | First Class Mail |
| Diamondback Towing LLC | 415 Springfield Ave | Pine Beach, NJ 08741 | | First Class Mail |
| Diamondlaundry&Cleanersinc. | 36130 Priestap St | Richmond, MI 48062 | | First Class Mail |
| Diamond'S | 176 Two Pond Loop | Ladson, SC 29456 | | First Class Mail |
| Diamonds & Pearls Virgin Hair Co LLC | 19036 Jonathan Ln | Homewood, IL 60430 | | First Class Mail |
| Diamonds In The Rough Sports, Entertainment & Education Inc | 113 S Monroe St | Tallahassee, FL 32301 | | First Class Mail |
| Diamonds In The Ruff | 4101 S. 133rd E Place | Tulsa, OK 74134 | | First Class Mail |
| Diamonds Septic & Grease Trap Service LLC | 3600 S State Road 7 | Miramar, FL 33023 | | First Class Mail |
| Diana Benito | Address Redacted | | | First Class Mail |
| Diana Chesterman | Address Redacted | | | First Class Mail |
| Diana Dobobrov | Address Redacted | | | First Class Mail |
| Diana D'S Blanket Of California | 10920 Paso Robles Ave | Granada Hills, CA 91344 | | First Class Mail |
| Diana Enterprises Inc | 2840 Northeast Expressway | Suite 106 | Atlanta, GA 30345 | First Class Mail |
| Diana Gaitirira | Address Redacted | | | First Class Mail |
| Diana Giorgetti | Address Redacted | | | First Class Mail |
| Diana Gutierrez | Address Redacted | | | First Class Mail |
| Diana Gutierrez Leon | Address Redacted | | | First Class Mail |
| Diana Hands Inc | 457 West 57th St | Apt 102 | New York, NY 10019 | First Class Mail |
| Diana Hart Fine Catering | 14 Lindsley Ave | Maplewood, NJ 07040 | | First Class Mail |
| Diana J Villarreal | Address Redacted | | | First Class Mail |
| Diana Jacques | Address Redacted | | | First Class Mail |
| Diana Joseph | Address Redacted | | | First Class Mail |
| Diana Kindt | Address Redacted | | | First Class Mail |
| Diana Lepton | Address Redacted | | | First Class Mail |
| Diana Leyva | Address Redacted | | | First Class Mail |
| Diana Licea Acuna | Address Redacted | | | First Class Mail |
| Diana M Johnson | Address Redacted | | | First Class Mail |
| Diana M Sarmiento | Address Redacted | | | First Class Mail |
| Diana Mccord | Address Redacted | | | First Class Mail |
| Diana P. Ceballos | Address Redacted | | | First Class Mail |
| Diana Perez Sarmiento | Address Redacted | | | First Class Mail |
| Diana Purcell | Address Redacted | | | First Class Mail |
| Diana Saephan | Address Redacted | | | First Class Mail |
| Diana Salon | 920 S. Cherokee Lane | Lodi, CA 95240 | | First Class Mail |
| Diana Shelly | Address Redacted | | | First Class Mail |
| Diana Stasiuk | Address Redacted | | | First Class Mail |
| Diana Vazquez | Address Redacted | | | First Class Mail |
| Diana Zeyneb Alhindawi | Address Redacted | | | First Class Mail |
| Diandra Evans | Address Redacted | | | First Class Mail |
| Diane Andree | Address Redacted | | | First Class Mail |
| Diane Andrews | Address Redacted | | | First Class Mail |
| Diane Barnes, Realtor | Address Redacted | | | First Class Mail |
| Diane Begnoche | Address Redacted | | | First Class Mail |
| Diane Chapman | Address Redacted | | | First Class Mail |
| Diane Combs | Address Redacted | | | First Class Mail |
| Diane Davis | Address Redacted | | | First Class Mail |
| Diane Devito Woods | Address Redacted | | | First Class Mail |
| Diane Donaghey | Address Redacted | | | First Class Mail |
| Diane Gonnigan | Address Redacted | | | First Class Mail |
| Diane H Davenport | Address Redacted | | | First Class Mail |
| Diane J Rogers | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Diane Jackson | Address Redacted | | | First Class Mail |
| Diane Jacobs, D.D.S. Pllc | 49 Quail Place Trail | Chapel Hill, NC 27516 | | First Class Mail |
| Diane L. Herlihy | Address Redacted | | | First Class Mail |
| Diane M Winbrow | Address Redacted | | | First Class Mail |
| Diane Rhee | Address Redacted | | | First Class Mail |
| Diane Vespucci | Address Redacted | | | First Class Mail |
| Diane Waas | Address Redacted | | | First Class Mail |
| Diane Williams | Address Redacted | | | First Class Mail |
| Dianet Fuentes | Address Redacted | | | First Class Mail |
| Dianna Davis | Address Redacted | | | First Class Mail |
| Dianne & Daughter Delectable Delight | 345 Old Tusculum Rd | Springfield, GA 31329 | | First Class Mail |
| Dianne Hickman | Address Redacted | | | First Class Mail |
| Dianne Wright | Address Redacted | | | First Class Mail |
| Diante Johnson | Address Redacted | | | First Class Mail |
| Diantonio Real Estate Inc | 108 Fairfield Court | W Chester, PA 19382 | | First Class Mail |
| Diany Company | 13013 Drysdale St | Spring Hill, FL 34609 | | First Class Mail |
| Diarama Export, Inc. | 7525 Nw 37th Ave | Bay E | Miami, FL 33147 | First Class Mail |
| Diaz Home Services LLC | Attn: Nelson Diaz | 1144 Maplebrook Dr | Lake Alfred, FL 33850 | First Class Mail |
| Dibrita Electrical Contractors LLC | 33 Millbrook Drive | Middletown, NJ 07748 | | First Class Mail |
| Dichello Construction LLC | 263 Vista View Dr | Southbury, CT 06488 | | First Class Mail |
| Dichello Construction LLC (Aka) Star Fox Ent LLC | 263 Vista View Dr | Southbury, CT 06488 | | First Class Mail |
| Dici LLC | 17126 38th Rd N | Loxahatchee, FL 33470 | | First Class Mail |
| Dick & Jane'S Sportscards Inc | 1833 Dean Rd | Jacksonville, FL 32216 | | First Class Mail |
| Dick & Peg'S Northward Inn, Inc | 56 S. Hollywood Ave | Gloversville, NY 12078 | | First Class Mail |
| Dick Scanlan | Address Redacted | | | First Class Mail |
| Dickerson Home Improvement | 2110 Shenandoah Drive | Memephis, TN 38134 | | First Class Mail |
| Dickinson Interiors, Inc. | 13040 Louetta Road | 252 | Cypress, TX 77429 | First Class Mail |
| Dickmyer Enterprises LLC | 18810 Hwy 22 | Maurepas, LA 70449 | | First Class Mail |
| Dick'S Market Garden, Inc. | 647 Northfield Road | Lunenburg, MA 01462 | | First Class Mail |
| Dicks Shrimp & Wings | 5872 San Juan Ave | Jacksonville, FL 32210 | | First Class Mail |
| Diction Wear LLC | 2851 Northwest 11th Place | Apt 3 | Ft Lauderdale, FL 33311 | First Class Mail |
| Didah Music LLC | 6932 N Denver Ave | Kansas City, MO 64119 | | First Class Mail |
| Diderot Marcelin | Address Redacted | | | First Class Mail |
| Diego Bittencourt | Address Redacted | | | First Class Mail |
| Diego Cuello-Olguin | Address Redacted | | | First Class Mail |
| Diego Gutierrez | Address Redacted | | | First Class Mail |
| Diego Is Trucking Inc | 4138 Lynbrook Ave | Odessa, TX 79762 | | First Class Mail |
| Diego Watson | Address Redacted | | | First Class Mail |
| Diego'S Market | 1039 Broadway Ave | El Cajon, CA 92021 | | First Class Mail |
| Diehl Aerospace Fasteners Inc. | 114 New Hyde Park Road | Franklin Square, NY 11010 | | First Class Mail |
| Diem Linh T Tran | Address Redacted | | | First Class Mail |
| Diem Nguyen | Address Redacted | | | First Class Mail |
| Diem Nguyen | Address Redacted | | | First Class Mail |
| Diem Trang Doan Nguyen Dmd, Pc | Address Redacted | | | First Class Mail |
| Diem Truong | Address Redacted | | | First Class Mail |
| Diem X Doan | Address Redacted | | | First Class Mail |
| Dien Nguyen | Address Redacted | | | First Class Mail |
| Diep Dam | Address Redacted | | | First Class Mail |
| Diep T Nguyen | Address Redacted | | | First Class Mail |
| Dieudonne Atilus | Address Redacted | | | First Class Mail |
| Dieudonne Louis Jeune LLC | 220 Sw 70 Terrace | Pembroke Pines, FL 33023 | | First Class Mail |
| Dieuhien Phan | Address Redacted | | | First Class Mail |
| Dieuvens Ternier | Address Redacted | | | First Class Mail |
| Digimax Inc. | dba Print & Copy | 2570 Superior Ave E, Ste 304 | Cleveland, OH 44114 | First Class Mail |
| Digital Capstone, Inc | 56 Callisto Way | St Johns, FL 32259 | | First Class Mail |
| Digital Cinema Partners LLC. | 7 Shirley St | Bohemia, NY 11716 | | First Class Mail |
| Digital Dental Solutions Lab, Inc. | 1707 Canyon Dr | Fullerton, CA 92833 | | First Class Mail |
| Digital Hatchet | 1228 Partridge Lane | Winston-Salem, NC 27106 | | First Class Mail |
| Digital Impact | 2110 W. Flora St | Tampa, FL 33604 | | First Class Mail |
| Digital Palace Inc. | 300 W 40th St | New York, NY 10018 | | First Class Mail |
| Digital Social Retail, Inc. | 205 East 42Nd St | New York, NY 10017 | | First Class Mail |
| Digital Strategist LLC | 312 Wilder St | Lowell, MA 01851 | | First Class Mail |
| Digital Trons LLC | 3643 Terrah Point Drive | Duluth, GA 30097 | | First Class Mail |
| Digoll Renowned, | 2118 Bluewater Ln | Chula Vista, CA 91913 | | First Class Mail |
| Dijaykar Inc | 10008 University City Blvd | Charlotte, NC 27813 | | First Class Mail |
| Dil Rasaili | Address Redacted | | | First Class Mail |
| Dilcio Queny Figuereo | Address Redacted | | | First Class Mail |
| Diligence Property Restoration & Preservation | 3640 South Fulton Ave | 1327 | Atlanta, GA 30354 | First Class Mail |
| Dilip Parekh | Address Redacted | | | First Class Mail |
| Dillon Cone & Coffee | 9967 Lakeshore Dr. | Sagle, ID 83860 | | First Class Mail |
| Dillon'S Barber Shop | 1216 East Main St | Oak Hill, WV 25901 | | First Class Mail |
| Dillons Hotdogs & More LLC | 6431 Williamson Road | Roanoke, VA 24019 | | First Class Mail |
| Dilpreet Singh Sohal | Address Redacted | | | First Class Mail |
| Dilshad Posnock | Address Redacted | | | First Class Mail |
| Dilshod Isaev | Address Redacted | | | First Class Mail |
| Dilshod Mirsaburov | Address Redacted | | | First Class Mail |
| Dime Luxury Nail Care, LLC. | 1087 Meadowbrook Ave | Los Angeles, CA 90019 | | First Class Mail |
| Dime Printing Supply Inc. | 7660 Maestro Ave | W Hills, CA 91304 | | First Class Mail |
| Di-Med International, Inc. | 58-30 Grand Ave | Maspeth, NY 11378 | | First Class Mail |
| Dimensional Design LLC | W5230 Pleasant Rd | Black Creek, WI 54106 | | First Class Mail |
| Dimensional Labs LLC | 8950 Sw 74th Court | Miami, FL 33156 | | First Class Mail |
| Dimensions Dance & Performing Arts LLC | 911 W Ash St | Celina, TX 75009 | | First Class Mail |
| Diminix Inc | 101 Dusky Willow Dr | Etna, OH 43068 | | First Class Mail |
| Dimitar Ivanov | Address Redacted | | | First Class Mail |
| Dimitar Tennis Academy | 633 E Cabrillo Blvd | Santa Barbara, CA 93103 | | First Class Mail |
| Dimitre Ianev | Address Redacted | | | First Class Mail |
| Dimitri Iremadze | Address Redacted | | | First Class Mail |
| Dimitri Sogoloff | Address Redacted | | | First Class Mail |
| Dimitrie Miron LLC | 1536 Watkins Lane | 103 | Naperville, IL 60540 | First Class Mail |
| Dimitrios Kostopoulos | Address Redacted | | | First Class Mail |
| Dina Dinh | Address Redacted | | | First Class Mail |
| Dina Khodorkovsky | dba Risk Insurance Consulting Co. | 40 Oceana Dr West, Apt4E | Brooklyn, NY 11235 | First Class Mail |
| Dina Kostic | Address Redacted | | | First Class Mail |
| Dina L. Russo | Address Redacted | | | First Class Mail |
| Dinah Brown | Address Redacted | | | First Class Mail |
| Dinasha Inc | 101 A Greison Trail | Newnan, GA 30263 | | First Class Mail |
| Dine N Dash | Address Redacted | | | First Class Mail |
| Dinel | 3224 Timmons Ln | 135 | Houston, TX 77027 | First Class Mail |
| Dinerbooks LLC | 16144 Se Goosehollow Dr | Damascus, OR 97089 | | First Class Mail |
| Dinesh Patel | Address Redacted | | | First Class Mail |
| Dinh Ha Long Nguyen | Address Redacted | | | First Class Mail |
| Dinh N Tran | Address Redacted | | | First Class Mail |
| Dinkish LLC. | 21 South Warner Ave. | Bryn Mawr, PA 19010 | | First Class Mail |
| Dino Rentos Prop Studios, Inc | 5325 Pen Ave | Sanford, FL 32773 | | First Class Mail |
| Dio Home Health Assistance | 7361 Beacon Hill Loop | Apt1 | Orlando, FL 32818 | First Class Mail |
| Diogenes Salcedo | Address Redacted | | | First Class Mail |
| Diogo Extreme Effects Corporation | 17791 Durrance Road | N Ft Myers, FL 33917 | | First Class Mail |
| Diomics Corporation | 41083 Sandalwood Cir | Unit P | Murrieta, CA 92562 | First Class Mail |
| Dion Coopwood | Address Redacted | | | First Class Mail |
| Dionisio Barzaga | Address Redacted | | | First Class Mail |
| Dior Bella Skin Inc. | 4560 Portofino Way | Apt 211 | W Palm Beach, FL 33409 | First Class Mail |
| Dios Play & Learn Daycare | 1300 Saint Nicholas Ave | Brooklyn, NY 11221 | | First Class Mail |
| Dios Proveedor Bakery, | 1300 Saint Nicholas Ave | New York, NY 10033 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Diosbany Regalado | Address Redacted | | | First Class Mail |
| Diosdado Marcos Jr | Address Redacted | | | First Class Mail |
| Dip Liquor Store Inc | dba North Bergen Liquor | 2701 Kennedy Blvd | N Bergen, NJ 07047 | First Class Mail |
| Dipiero Family Dental LLC | 1376 N Portage Path | Suite E | Akron, OH 44313 | First Class Mail |
| Dipnripcustomsmiami | 13385 Nw 47 Ave | Opa Locka, FL 33054 | | First Class Mail |
| Dippin Dogs Groomery | 1320 | C | Morro Bay, CA 93442 | First Class Mail |
| Diquattro Chiropractic | 340 S. Farrell Dr. | Suite A112 | Palm Springs, CA 92262 | First Class Mail |
| Diquita Mathis | Address Redacted | | | First Class Mail |
| Direct Cellars LLC | 401 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | First Class Mail |
| Direct Drill Rig Service LLC | 205 County Road 4840 | Haslet, TX 76052 | | First Class Mail |
| Direct Effect Wraps | 8920 Kenamar Dr | Suite 207 | San Diego, CA 92121 | First Class Mail |
| Direct Effect Wraps | Attn: Anthony Lipscomb | 8920 Kenamar Dr, Ste 207 | San Diego, CA 92121 | First Class Mail |
| Direct Marketing Associates Inc | 731 S Florida Ave | Lakeland, FL 33801 | | First Class Mail |
| Direct Media Promotions Inc | 2631 Amatchi Ct | Tracy, CA 95304 | | First Class Mail |
| Direct Results Consulting | 13891 N. Big Wash Overlook Pl | Tucson, AZ 85739 | | First Class Mail |
| Dirtworks Positioning LLC | 6625 S. Valley View Blvd | 226 | Las Vegas, NV 89118 | First Class Mail |
| Dirtymouth Cupcakes | 1106 Woodleaf Dr | D Fallon, IL 62269 | | First Class Mail |
| Di'S Homemade Pizza | 211 W Lincoln | New Braunfels, TX 78130 | | First Class Mail |
| Disalvo Cpa Pa | 1760 N Jog Road | Suite 150 | W Palm Beach, FL 33411 | First Class Mail |
| Disano Trucking Inc. | 31-07 Farrington St | Flushing, NY 11354 | | First Class Mail |
| Disanto Bakery Distributors Inc | 551 Ramona Ave | Staten Island, NY 10312 | | First Class Mail |
| Discoforms.Com | 1260 A St, Ste 110 | Hayward, CA 94541 | | First Class Mail |
| Discount Auto Center & Muffler Inc | 127 S Orange Blossom Trail | Orlando, FL 32805 | | First Class Mail |
| Discount Auto Tire Service Inc | 746 E Citrus Ave | Redlands, CA 92374 | | First Class Mail |
| Discount Cigarettes | 7250 Fairoaks Blvd | D | Carmichael, CA 95608 | First Class Mail |
| Discount Food | 4131 S Shingle Rd Unitb1 | Shingle Springs, CA 95682 | | First Class Mail |
| Discount Food Management 11 Inc | 1302 E. Waters Ave | Tampa, FL 33604 | | First Class Mail |
| Discount Luxury Linens | 128 Roadster Row | Summerville, SC 29483 | | First Class Mail |
| Discount Muffler & Auto Repair, Inc. | 2798 E 5th St | Panama City, FL 32401 | | First Class Mail |
| Discount Performance Cb | 2954 South Stratford Road | Winston Salem, NC 27103 | | First Class Mail |
| Discount Printing Of West Pasco, Inc. | 9810 Us Hwy 19 | Port Richey, FL 34668 | | First Class Mail |
| Discount Table Linen Rental, Inc. . | Attn: Kim Talley-Colley | 19721 James Couzens Fwy | Detroit, MI 48235 | First Class Mail |
| Discount Truck Parts & Repair LLC | Attn: Antonio Gonzalez | 40 Rizzolo Rd | Kearny, NJ 07032 | First Class Mail |
| Discount Zone LLC | 6349 Hwy 11 N | Picayune, MS 39466 | | First Class Mail |
| Discovery Carpet &Flooring | 901 So. Mayfair Ave | Daly, CA 94015 | | First Class Mail |
| Discovery Day Care Of Morrisville, Inc. | 74 N Pennsylvania Ave | Morrisville, PA 19067 | | First Class Mail |
| Discovery Stage Preschool & Child Care, Inc. | 13125 County Road G | Caledonia, WI 53108 | | First Class Mail |
| Discovery Tree Service | 1222 Balvaird Drive | Lawrenceville, GA 30045 | | First Class Mail |
| Discreet Transportation LLC | 1224 Earth Flower Dr | Stockton, CA 95209 | | First Class Mail |
| Dish Food & Events LLC | 190 N 14th St | Brooklyn, NY 11249 | | First Class Mail |
| Dish-A Enterprise Inc | 2900 Canton Rd. | Marietta, GA 30066 | | First Class Mail |
| Dismuke Construction Company | 3441 Princeton Dr. Ne | Albuquerque, NM 87107 | | First Class Mail |
| Disney Oliva | Address Redacted | | | First Class Mail |
| Dispatchr, Inc. | 68 Harriet St | Unit 4 | San Francisco, CA 94103 | First Class Mail |
| Disruptive Marketing Solutions | 122 Fieldcrest Circle | Hendersonville, TN 37075 | | First Class Mail |
| Distant Lands-Travel Outfitters, Inc. | 20 S Raymond Ave | Pasadena, CA 91105 | | First Class Mail |
| Distinctive Design | N112W15568 Mequon Road | Germantown, WI 53022 | | First Class Mail |
| Distinctive Homes Of Dutchess Inc | 6 Glenbrook Court | Wappingers Falls, NY 12590 | | First Class Mail |
| Distinctive Homes Of Western North Carolina Inc | 452 Butler Bridge Rd | Ste A1 | Fletcher, NC 28732 | First Class Mail |
| Distinctive Painting LLC | 9 Henley Circle | Manchester, NJ 08759 | | First Class Mail |
| Distinguished Concrete Inc. | 684 Bartons Landing Place, Apt 1 | Fayetteville, NC 28314 | | First Class Mail |
| Distorted Productions LLC | 12751 Millennium Drive | Apt 222 | Los Angeles, CA 90094 | First Class Mail |
| Ditmas Limited | 5910 18 Ave | Brooklyn, NY 11204 | | First Class Mail |
| Diva Beauty | 4278 Nw 89th Ave | 207 | Coral Springs, FL 33065 | First Class Mail |
| Diva Connections By Tonya | 7893 Silverbell St | Southaven, MS 38671 | | First Class Mail |
| Diva Enterprises Inc | 40 Brookside Dr | Upper Saddle River, NJ 7458 | | First Class Mail |
| Diva Nails | 4056 Kietzke Ln | Reno, NV 89502 | | First Class Mail |
| Diva Nails | 1001 Us Hwy 72 E, Ste 4 | Athens, AL 35611 | | First Class Mail |
| Diva Nails & Spa | 11000 Brimhall Rd, Ste D | Bakersfield, CA 93312 | | First Class Mail |
| Diva Nails & Spa | 8005 Mission Gorge Road | Santee, CA 92071 | | First Class Mail |
| Diva Starr | Attn: Mellodie Howard-Powell | 11026 Harness Way | Indianapolis, IN 46239 | First Class Mail |
| Divalenore Companies, | 3802 Lansdale Ct | Burtonsville, MD 20866 | | First Class Mail |
| Divaz Place LLC | 18252 Grandriver | 102 | Detroit, MI 48223 | First Class Mail |
| Dive In Pool Services | 485 Mesa Dr | Camarillo, CA 93010 | | First Class Mail |
| Diverse Communications Inc. | 123 Peppermint Lane | Kernersville, NC 27284 | | First Class Mail |
| Diverse Products Corp | 2406 Leafshine Lane | Naples, FL 34119 | | First Class Mail |
| Diversified Analgesics Ltd | 1504 Silver Oaks. | Las Vegas, NV 89117 | | First Class Mail |
| Diversified Business Machines | 21795 Camellia Ln. | Wildomar, CA 92595 | | First Class Mail |
| Diversified Electrical Products Corp | 33801 Curtis Blvd. | 110 | Eastlake, OH 44095 | First Class Mail |
| Diversified Financial Resolutions | 3350 Riverwood Pkwy | Ste 1900 | Atlanta, GA 30339 | First Class Mail |
| Diversified Liquidators | Attn: Teresa Sykes | 7501 Chapman Hwy | Knoxville, TN 37920 | First Class Mail |
| Diversified Printing Services, Inc. | 3425 Cherokee Ave | Columbus, GA 31906 | | First Class Mail |
| Diversion Safetyprogram, Inc. | 6606 Pacific Blvd | Huntington Park, CA 90255 | | First Class Mail |
| Divide Hill Roadhouse | 15298 Co Hwy L20 | Castana, IA 51010 | | First Class Mail |
| Divided by Xero | 84 Old Essex Road | Manchester-By-The-Sea, MA 01944 | | First Class Mail |
| Divine Designs | 7065 Ingalls Court | Arvada, CO 80003 | | First Class Mail |
| Divine Designs Boutique | 585 Mary Collier Rd | Athens, GA 30607 | | First Class Mail |
| Divine Distributing, Inc | 33415 Us Route 2 | Bldg C-2 | Sultan, WA 98294 | First Class Mail |
| Divine Feminine | 2660 Dunn Ave | Memphis, TN 38114 | | First Class Mail |
| Divine Hands Healthcare Corporation | 10101 Southwest Freeway | 436 | Houston, TX 77074 | First Class Mail |
| Divine Health Academy, LLC | 5633 Monroe Road | Suite D | Charlotte, NC 28212 | First Class Mail |
| Divine Health Consultants | 5633 Monroe Road | Suite B | Charlotte, NC 28212 | First Class Mail |
| Divine Investment Partners | 2353 Shoemaker Ct | Indianapolis, IN 46229 | | First Class Mail |
| Divine Nutrition Center LLC | 4424 Inverrary Blvd | Lauderhill, FL 33319 | | First Class Mail |
| Divine Pathways LLC | 6279 Seven Springs Blvd | Unit C | Greenacres, FL 33463 | First Class Mail |
| Divine Salon & Spa | 11505 Ne Fourth Plain Blvd. | Ste F2 | Vancouver, WA 98662 | First Class Mail |
| Divine Temple Of God Holiness Church | 4822 Winnetka St | Houston, TX 77021 | | First Class Mail |
| Divine Vision Apostolic Prophetic Outreach Ministry | 11500 Hwy 190 W | Hammond, LA 70401 | | First Class Mail |
| Divine Vision Boutique & Tax Service | 11500 Hwy 190 W | Hammond, LA 70401 | | First Class Mail |
| Divine Vision Consulting, LLC | 1015 Dairy Ave | Bowman, SC 29018 | | First Class Mail |
| Divine Will Home Improvement Corp | 18 Hillcrest Dr | Westbury, NY 11590 | | First Class Mail |
| Divineley Beautiful | 3045 Freedom Dr | Charlotte, NC 28205 | | First Class Mail |
| Divinity Container, LLC | 169 Delta Drive | Old Fort, TN 37362 | | First Class Mail |
| Division 1014 LLC | 20343 N Hayden Rd | 105283 | Scottsdale, AZ 85255 | First Class Mail |
| Division 7 Associates, LLC | 1001 Chadwell St. | Wake Forest, NC 27587 | | First Class Mail |
| Division Trucking LLC | 1801 Peace Pl | Kissimmee, FL 34759 | | First Class Mail |
| Divonshe Smith | Address Redacted | | | First Class Mail |
| Divorce Horse | 43525 State Road 64 East | Myakka City, FL 34251 | | First Class Mail |
| Divya Hospitality Inc | 804 Lewis St | Oxofrd, NC 27565 | | First Class Mail |
| Dix Barber Shop | 105 Pine Ridge Dr | Carrollton, GA 30117 | | First Class Mail |
| Dixan Rivero Fernandez | Address Redacted | | | First Class Mail |
| Dixie Material Inc | 5205 County Road 460 | Samson, AL 36477 | | First Class Mail |
| Dixie Mena | Address Redacted | | | First Class Mail |
| Dixieland Supply Inc | 4521 Rushing Rd | Lakeland, FL 33810 | | First Class Mail |
| Dixson Transportation LLC | 201 Elm | Wentworth, MO 64873 | | First Class Mail |
| Dizdees Child Care | 5665 Dancing Orchid Court | Las Vegas, NV 89130 | | First Class Mail |
| Dizzy Inc | 1688 Meridian Ave | Miami Beach, FL 33139 | | First Class Mail |
| Dj Bamn Entertainment | 9413 S Wabash Ave | Chicago, IL 60619 | | First Class Mail |
| Dj Doubt It Entertainment | 708 S. Paustian Cir | Apache Junction, AZ 85120 | | First Class Mail |
| Dj Events | 4921 Andover Drive | Corpus Christi, TX 78411 | | First Class Mail |
| Dj Ha Ent LLC | 2664 Sw 81 Terrace | 2648 | Miramar, FL 33025 | First Class Mail |
| Dj Kamayo Entertainment | 2525 Stow St | Simi Valley, CA 93063 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Dj King Disc Jockey Service | 8117 Bangle St | Houston, TX 77012 | | First Class Mail |
| Dj Live Productions | 340 Spring Run Cir | Longwood, FL 32779 | | First Class Mail |
| Dj Manu | Address Redacted | | | First Class Mail |
| Dj Matt Teske | W5906 Tranquil Way | Appleton, WI 54915 | | First Class Mail |
| Dj Payne Realty LLC | 715 Peachtree St Nw | Atlanta, GA 30308 | | First Class Mail |
| Dj Taylor Haycox | 1508 Aldershot Lane | Chesapeake, VA 23320 | | First Class Mail |
| Dj Trill | 622 Lemons St | Cedar Hill, TX 75104 | | First Class Mail |
| Dj Unique Nails & Spa | 10490 Alpharetta Hwy | Roswell, GA 30076 | | First Class Mail |
| Dja & Associates Inc | 19628 Nancy Circle | Cerritos, CA 90703 | | First Class Mail |
| Djangmakuor Narteh | Address Redacted | | | First Class Mail |
| Djb Investments Of Naples Inc | 125 Airport Road N | Ste 203 | Naples, FL 34104 | First Class Mail |
| Djc Landscape Services, Llc | 13496 Fish Lake Rd | Holly, MI 48442 | | First Class Mail |
| Djimera Transportation | 2317 Rainbow Ave | Bloomington, IL 61704 | | First Class Mail |
| Djink Photography & Graphic Design | 526 West 26th St | Suite 210 | New York, NY 10001 | First Class Mail |
| Djmc Holdings, LLC | 12805 S.W 47th St | Miramar, FL 33027 | | First Class Mail |
| Djomu Ogunson | Address Redacted | | | First Class Mail |
| D'Jondre Patterson | Address Redacted | | | First Class Mail |
| Djr 10 Inc. | 375 S Broadway St | Coal City, IL 60416 | | First Class Mail |
| Djr 10 Inc. | Attn: Judy Raciti | 375 S Broadway St | Coal City, IL 60416 | First Class Mail |
| Dj'S Cleaning Service | 30733 Alicante Dr | Homeland, CA 92548 | | First Class Mail |
| Djs Custom Carpentry Inc | Attn: Daniel Jones | 18621 Blue Island Ct | Roseville, MI 48066 | First Class Mail |
| Djs Enterprises | 6801 Hwy 80 West | Meridian, MS 39307 | | First Class Mail |
| Dj'S Food & Gas Stop | 1135 Airport Blvd | Austin, TX 78702 | | First Class Mail |
| Dj'S Heart & Hands Massage | 23195 Hot Springs Road | Sky Valley, CA 92241 | | First Class Mail |
| Dj'S Spot | 4461 Renaissance Dr | 613 | San Jose, CA 95134 | First Class Mail |
| Djs Transport | 1219 51st Ave E | Lot 122 | Bradenton, FL 34203 | First Class Mail |
| Djt Maritime Contracting, | 49 Williams Rd | Candor, NY 13743 | | First Class Mail |
| Djw Construction Services | 1849 N Gramercy Place | Los Angeles, CA 90028 | | First Class Mail |
| Dk Power Solutions Inc | 836 S Arlington Hts Rd | Suite 350 | Elk Grove Vlg, IL 60007 | First Class Mail |
| Dkb Trucking LLC | 1679 Coley Creek Rd | Alexander City, AL 35010 | | First Class Mail |
| Dkm Dollz Collection LLC | 3275 Roesch Blvd Unit 109 | Fairfield, OH 45014 | | First Class Mail |
| Dks Service Group LLC | 311 N Rossland Ave, Ste 303 | Orlando, FL 32801 | | First Class Mail |
| Dl Bd Inc | 1095 W State Road 434 | Winter Springs, FL 32708 | | First Class Mail |
| Dl Nails | 40 Kingston Dr | Daleville, VA 24083 | | First Class Mail |
| Dl Plumbing Co. | Attn: Annette Lopez | 7351 Galilee Rd, Ste 100 | Roseville, CA 95678 | First Class Mail |
| Dl Potatos | 89015 550 St | Crofton, NE 68730 | | First Class Mail |
| Dl Welding | 32523 Tisch Rd. S | Roy, WA 98580 | | First Class Mail |
| Dlb & Company Inc. | 103 Haley Morgan Drive | Huntsville, AL 35811 | | First Class Mail |
| Dlc Technologies, LLC | 801 Brickell Bay Dr | Miami, FL 33131 | | First Class Mail |
| Dlc Trucking Inc., | 18709 41St Pl W | Lynnwood, WA 98037 | | First Class Mail |
| Dlca Inc. | 1500 Gateway Blvd | Ste 135 | Boynton Beach, FL 33426 | First Class Mail |
| Dlegacy Inc | 1762 East 23 St. | Brooklyn, NY 11229 | | First Class Mail |
| Dlg Enterprises | Attn: Hector Delagarza | 3021 Ridge Rd 10 | Rockwall, TX 75032 | First Class Mail |
| Dlg Family LLC | 90 West Pond Rd | Perth Amboy, NJ 08861 | | First Class Mail |
| Dlowe Trucking LLC | 20346 Cohasset St, Apt 18 | Winnetka, CA 91306 | | First Class Mail |
| Dlt Contracting | 884 Hutter Road | Fisher, WV 26818 | | First Class Mail |
| Dm Autotransport | 2882 Regal Ave | Redding, CA 96002 | | First Class Mail |
| Dm Consulting Services Corp | 15 Bay Link | Massapequa, NY 11758 | | First Class Mail |
| Dm Tax & Accounting Inc. | 445 Northern Blvd | Suite 13 | Great Neck, NY 11021 | First Class Mail |
| Dma88.Inc | 9329 Magnolia Ave | Mokena, IL 60448 | | First Class Mail |
| Dmarquez Lewis | Address Redacted | | | First Class Mail |
| Dmb Drywall & Interiors | 530 Tranquility Dr | Highlandlakes, NJ 07422 | | First Class Mail |
| Dmdm Market Inc | 10522 Mcfadden Ave | A | Garden Grove, CA 92843 | First Class Mail |
| Dmiah Parker | Address Redacted | | | First Class Mail |
| Dmitry Naida | Address Redacted | | | First Class Mail |
| Dmj Catering | 2699 Drury Way Ln | Apt 2 | Memphis, TN 38128 | First Class Mail |
| Dmk Planning | 86 Park Lane | W Harrison, NY 10604 | | First Class Mail |
| Dml Creative Resources, Inc. | 2706 Wrendale Way | Sacramento, CA 95821 | | First Class Mail |
| Dmtct LLC | 1339 S Central Park Ave | 3N | Chicago, IL 60623 | First Class Mail |
| Dn Auto Sales | 8333 Broadway St | San Antonio, TX 78209 | | First Class Mail |
| Dn Bro Trucking LLC | 11101 Se 208th St | Apt 924 | Kent, WA 98031 | First Class Mail |
| Dn LLC | 1212 S. Tyler Rd | Ste 100 | Wichita, KS 67209 | First Class Mail |
| Dn Perfect Ten Nails LLC | 1289 Jeffersondavis Hwy | Fredericksburg, VA 22401 | | First Class Mail |
| Dn Pro Smog Corporation | 14105 Washington Ave | San Leandro, CA 94578 | | First Class Mail |
| Dn805 | 5662 Marcella Cir | Cypress, CA 90630 | | First Class Mail |
| Dna Lions Accounting Firm LLC | 3379 Peachtree Road Ne | Suite 555 | Atlanta, GA 30326 | First Class Mail |
| Dna Media Productions | 9076 Hazelton | Redford, MI 48239 | | First Class Mail |
| Dna Movers | 566 Westminister Cir | Akron, OH 44319 | | First Class Mail |
| Dna Residential & Commercial Painting LLC | 538 Hawthorn Circle | Frederick, CO 80530 | | First Class Mail |
| Dna Success Inc | 4201 Moraga St | San Francisco, CA 94122 | | First Class Mail |
| Dnb Group, Inc | 22-12 94 St | E Elmhurst, NY 11369 | | First Class Mail |
| Dnblyangov Pllc | 411 Lafayette St | 6Th Floor | New York, NY 10003 | First Class Mail |
| Dnd Tax Service | Attn: Derrell Edwards | 1000 S Federal Highway Ste 4 | Dania Beach, FL 33004 | First Class Mail |
| D'Nena Dominican Hair Salon Inc | 488D Lawrenceville Hwy | Ste 6 | Tucker, GA 30084 | First Class Mail |
| Dnf Enterprises LLC | 16 Greystone Rd | Saugus, MA 01906 | | First Class Mail |
| Dnhp Inc | 1431 Keller Pkwy | Ste 400 | Keller, TX 76248 | First Class Mail |
| Dnm Construction | 821 Revere Ct | Westmont, IL 60559 | | First Class Mail |
| Dnx Limo LLC | 1975 80th St | E Elmhurst, NY 11370 | | First Class Mail |
| Do Boy Family Business LLC | 200 Country Club Drive | 504 | Largo, FL 33771 | First Class Mail |
| Do It All Properties & Home Services, LLC | 821 Tom Hall St | Ft Mill, SC 29715 | | First Class Mail |
| Do It Rite Commercial Maintenance | 5358 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Do Me Up | 10121 Lake Junue Rd. | Ste105 | Dallas, TX 75217 | First Class Mail |
| Do Nguyen | Address Redacted | | | First Class Mail |
| Do Rite Decorators LLC | 3605 Solomons Island Rd | Huntingtown, MD 20639 | | First Class Mail |
| Do Yu | Address Redacted | | | First Class Mail |
| Doan Lina | Address Redacted | | | First Class Mail |
| Doanh Van | Address Redacted | | | First Class Mail |
| Dobek Chiropractic Pllc | 200 Macomd Daily Dr. | Mt Clemens, MI 48043 | | First Class Mail |
| Doc'S Auto Er LLC | 2418 Platt Springs Rd | W Columbia, SC 29169 | | First Class Mail |
| Doctor Foot Labs | 4786 Mayita Way | San Diego, CA 92124 | | First Class Mail |
| Doctor Locksmith LLC | 1616 Eastern Ave | Baltimore, MD 21231 | | First Class Mail |
| Doctor Referral Institute, | S-107 Topsail Ct | Lanark, IL 61046 | | First Class Mail |
| Doctor Tax Inc | 633 Ne 167 St | Suite 1011 | N Miami Beach, FL 33162 | First Class Mail |
| Doctor Transportation LLC | 5865 Harrier Lane | Atlanta, GA 30349 | | First Class Mail |
| Dode Blue | Address Redacted | | | First Class Mail |
| Dodie Blomberg Coaching & Consulting | 2205 E Inca St | Mesa, AZ 85213 | | First Class Mail |
| Dofage Builders | 5429 Pine Bluff Rd | Columbus, OH 43229 | | First Class Mail |
| Dog Gone Sweet | 17 Fieldcrest Dr | Daly City, CA 94015 | | First Class Mail |
| Dog Gone Tired | 4110 Faith Court | Alexandria, VA 22311 | | First Class Mail |
| Dog On It Silk Screen Printing LLC | 2923 N 108th Ave | Avondale, AZ 85392 | | First Class Mail |
| Dog Walker Dog Trainer | 93 69 64th Ave 258 | New York, NY 10003 | | First Class Mail |
| Dogfriendly.Com Inc. | 30645 Sterling Hwy | Anchor Point, AK 99556 | | First Class Mail |
| Doggie Styles Pet Grooming | 602 N. Inler Ave. | Lubbock, TX 79416 | | First Class Mail |
| Doggin' Around Inc. | 3222 Bunsen Ave | Suite A | Ventura, CA 93003 | First Class Mail |
| Dogs Best Friends | Attn: Mary Belanger | 1408 Sattler Rd | New Braunfels, TX 78132 | First Class Mail |
| Dogville Entertainment, Inc | 2767 Chadwick Circle | Los Angeles, CA 90032 | | First Class Mail |
| Doin It Big 501 Productions | 108 Ridgelea Ave | Sherwood, AR 72120 | | First Class Mail |
| Doll House Boutique | 525 N Charles St | Baltimore, MD 21201 | | First Class Mail |
| Doll House Of Tampa Salon & Studio LLC | 6016 N 40th St | C | Tampa, FL 33610 | First Class Mail |
| Doll You Up Jewelri | 5449 Chesley Ave | Los Angeles, CA 90043 | | First Class Mail |
| Dollar Entourage1 LLC | 14963 E 9 Mile Rd. | Eastpointe, MI 48021 | | First Class Mail |
| Dollar Financial Services, Inc. | 1680 Civic Ctr Dr | Suite A | Santa Clara, CA 95050 | First Class Mail |
| Dollar Garden Inc | 3719 Nosrand Ave | Brooklyn, NY 11235 | | First Class Mail |
| Dollar Impression Inc. | 3636 Germantown Ave | Philadelphia, PA 19140 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dollar Inc | 8700 Comerce Park Rd | 131A | Houston, TX 77036 | First Class Mail |
| Dollar One | 430 Kingston Rd | Benton, LA 71006 | | First Class Mail |
| Dollar Plus Variety Usa Inc. | 2800 West Dauphin St | Philadelphia, PA 19132 | | First Class Mail |
| Dollarama | 3505 Garth Rd. | Baytown, TX 77521 | | First Class Mail |
| Dollhouse | 4725 Walton Xing | 5313 | Atlanta, GA 30331 | First Class Mail |
| Dollhouse Cosmetics LLC | 271 Malcolm X Blvd | Brooklyn, NY 11233 | | First Class Mail |
| Dollshed Inc | 100 Robert Cartwright Dr | 603 | Goodlettsville, TN 37072 | First Class Mail |
| Dolly B Clyman | Address Redacted | | | First Class Mail |
| Dolphin Realty, Inc. | 208 Apollo Beach Blvd | Apollo Beach, FL 33572 | | First Class Mail |
| Dolphin Rose Music & Media Inc | 826 Crestfield Ave | Libertyville, IL 60048 | | First Class Mail |
| Dolphin Transcription LLC | 22103 Sw 58th Ave | Boca Raton, FL 33428 | | First Class Mail |
| Dolphin Wash | Address Redacted | | | First Class Mail |
| Dolphins Family 2 Corporation | 18398 S Dixie Hwy | Miami, FL 33157 | | First Class Mail |
| Dolphins Family Corporation | 18400 S Dixie Hwy | Miami, FL 33157 | | First Class Mail |
| Dolse Trucking, Inc. | 20505 Annalee Ave | Carson, CA 90746 | | First Class Mail |
| Dolton Copeland | Address Redacted | | | First Class Mail |
| Dolus Nursing Services | 4635 Emerald Vista | C220 | Lake Worth, FL 33461 | First Class Mail |
| Dom Production Resource LLC | 1619 Dauphin Ln | Orlando, FL 32803 | | First Class Mail |
| Domain Outdoors, LLC | 3333 Central Gardens Cir | 329 | Palm Beach Gardens, FL 33418 | First Class Mail |
| Domenic R Rosa | Address Redacted | | | First Class Mail |
| Domenic R. Jafolla, Cpa | Address Redacted | | | First Class Mail |
| Domestic Estate Management Association | 22833 Lakeshore Dr | St. Clair Shores, MI 48080 | | First Class Mail |
| Domestic Public Adjustment LLC | 66 Middlesex Ave | Suite 102 | Iselin, NJ 08830 | First Class Mail |
| Dominance Apparel Inc | 18062 Fm 529 Rd | Suite 122 | Cypress, TX 77433 | First Class Mail |
| Domingo Martinez | Address Redacted | | | First Class Mail |
| Domingo Mora Farms | 255 W. Aspen Dr. | Reedley, CA 93654 | | First Class Mail |
| Domingo Sully Del Rosario | 2800 Somerset Drive | Bldg J Apto 108 | Lauderdale Lakes, FL 33311 | First Class Mail |
| Dominguez Property Management, Corp | 4106 12th St West | Lehigh Acres, FL 33971 | | First Class Mail |
| Dominic Graci Airbnb Host | 14 E. Ocean Ave | Ocean Ridge, FL 33435 | | First Class Mail |
| Dominic Lopez | Address Redacted | | | First Class Mail |
| Dominic Pryor | Address Redacted | | | First Class Mail |
| Dominican Beauty Salon | 1437 E Franklin Blvd | Gastonia, NC 28054 | | First Class Mail |
| Dominican Caribbean Corporation | 33 Middle Hollow Road | Lloyd Harbor, NY 11743 | | First Class Mail |
| Dominican Dream Transporation Inc | 81 Roundhill Dr | Yonkers, NY 10710 | | First Class Mail |
| Dominican Style | 3021 South Ih35 | Suite 12 | Round Rock, TX 78664 | First Class Mail |
| Dominican Touch By Yajaira, Inc. | 7780 Harbour Blvd | Miramar, FL 33023 | | First Class Mail |
| Dominick Diorio | Address Redacted | | | First Class Mail |
| Dominick F. Ianora Dmd | 837 Kennedy Blvd | Bayonne, NJ 07002 | | First Class Mail |
| Dominick Sanders | Address Redacted | | | First Class Mail |
| Dominicks Pizzeria Inc | 735 S Eighth St | W Dundee, IL 60118 | | First Class Mail |
| Dominicks Roofing | 25332 Clear Canyon Cr | Menifee, CA 92584 | | First Class Mail |
| Dominiece Lacroix LLC | 174 Dogwood Drive | Kenner, LA 70065 | | First Class Mail |
| Dominik Fortenberry | Address Redacted | | | First Class Mail |
| Dominique Bolding | Address Redacted | | | First Class Mail |
| Dominique Brown | Address Redacted | | | First Class Mail |
| Dominique D Borom | Address Redacted | | | First Class Mail |
| Dominique D Mcdowell | Address Redacted | | | First Class Mail |
| Dominique Katter | Address Redacted | | | First Class Mail |
| Dominique Murphy | Address Redacted | | | First Class Mail |
| Dominique Nathan | Address Redacted | | | First Class Mail |
| Dominique Neal | Address Redacted | | | First Class Mail |
| Dominique Perry | Address Redacted | | | First Class Mail |
| Dominique Richmond | Address Redacted | | | First Class Mail |
| Dominique Robinson | Address Redacted | | | First Class Mail |
| Dominique Romain | Address Redacted | | | First Class Mail |
| Dominique Sessom | Address Redacted | | | First Class Mail |
| Dominique Shelly | Address Redacted | | | First Class Mail |
| Dominique White | Address Redacted | | | First Class Mail |
| Dominique Williams | Address Redacted | | | First Class Mail |
| Dominiquk Gravely | Address Redacted | | | First Class Mail |
| Dominque Roberts | Address Redacted | | | First Class Mail |
| Domonique Haynes | Address Redacted | | | First Class Mail |
| Domonique Parker | Address Redacted | | | First Class Mail |
| Don | Address Redacted | | | First Class Mail |
| Don Antonino Sewer & Drain, Inc. | 12 Priscilla Lane | Port Jefferson Station, NY 11776 | | First Class Mail |
| Don Bang Inc | 366 W Main St | Hendersonville, TN 37075 | | First Class Mail |
| Don Charles Van Cura Jr | Address Redacted | | | First Class Mail |
| Don Churro Cafe LLC | 13905 Metrotech Drive | Suite B | Chantilly, VA 20151 | First Class Mail |
| Don Cooke, Attorney At Law | 1019 Waterwood Parkway | Suite B | Edmond, OK 73034 | First Class Mail |
| Don Dowling Plumbing & Heating | 45 Birch Ave | N Caldwell, NJ 07006 | | First Class Mail |
| Don E. Snow | Address Redacted | | | First Class Mail |
| Don Financial Services | 4680 Clemens St | Lake Worth, FL 33463 | | First Class Mail |
| Don Hartsfield | Address Redacted | | | First Class Mail |
| Don Henagan, Realtor | 4000 S Sherwood Forest Blvd | Suite 200 | Baton Rouge, LA 70816 | First Class Mail |
| Don Luis Mexican Products Distributing Inc | 5616 202nd St | Oakland Gardens, NY 11364 | | First Class Mail |
| Don M Baldwin | Address Redacted | | | First Class Mail |
| Don Mulkey | Address Redacted | | | First Class Mail |
| Don Nguyen | Address Redacted | | | First Class Mail |
| Don Nguyen & Hathu Nguyen | 4820 N 35th Ave | Phoenix, AZ 85017 | | First Class Mail |
| Don Ross | Address Redacted | | | First Class Mail |
| Don Stephen Wildmon | Address Redacted | | | First Class Mail |
| Don Tax Services, Llc | 2920 Forest Hills Drive | Apt 103A | Coral Springs, FL 33065 | First Class Mail |
| Don Trade & Transportation LLC | 111 Bronte Circle | Little Rock, AR 72223 | | First Class Mail |
| Don Wadsack Masonry | 1141 E Athens Ave | Fresno, CA 93720 | | First Class Mail |
| Donahue & Kremer LLC | 27 Beach Road | Suite C058 | Monmouth Beach, NJ 07750 | First Class Mail |
| Donahue Plumbing, LLC | 1213 Saint Andrews Way | Baltimore, MD 21239 | | First Class Mail |
| Donald A Spiers | Address Redacted | | | First Class Mail |
| Donald Argueta | Address Redacted | | | First Class Mail |
| Donald Carter | Address Redacted | | | First Class Mail |
| Donald Chatman | Address Redacted | | | First Class Mail |
| Donald D Kaiser Jr | Address Redacted | | | First Class Mail |
| Donald Donuts | Address Redacted | | | First Class Mail |
| Donald Evans | Address Redacted | | | First Class Mail |
| Donald F. Pawluk | Address Redacted | | | First Class Mail |
| Donald G Beard Jr | Address Redacted | | | First Class Mail |
| Donald Herndon | Address Redacted | | | First Class Mail |
| Donald J Torino | Address Redacted | | | First Class Mail |
| Donald Kinnard | Address Redacted | | | First Class Mail |
| Donald M. Sperling | Address Redacted | | | First Class Mail |
| Donald Mccaskill | Address Redacted | | | First Class Mail |
| Donald Mills | Address Redacted | | | First Class Mail |
| Donald P Mcneice Jr | Address Redacted | | | First Class Mail |
| Donald Roembke | Address Redacted | | | First Class Mail |
| Donald S. France | Address Redacted | | | First Class Mail |
| Donald Scott Williamson | Address Redacted | | | First Class Mail |
| Donald Sirey | Address Redacted | | | First Class Mail |
| Donald T Bent | Address Redacted | | | First Class Mail |
| Donald Tenney | Address Redacted | | | First Class Mail |
| Donald W. Vanover | Address Redacted | | | First Class Mail |
| Donald Weathersby | Address Redacted | | | First Class Mail |
| Donald Whitfield | Address Redacted | | | First Class Mail |
| Donalds Donuts, LLC | 112 Hwy 146 South | Suite E | La Porte, TX 77571 | First Class Mail |
| Donaldson Logistic Services LLC | 1027 South Pendleton St | Ste 346 B | Easley, SC 29642 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Donaldson'S One Hour Cleaners | 1166 Westowne Dr | Neenah, WI 54956 | | First Class Mail |
| Donatelli Construction | 662 Main Rd | W Chesterfield, MA 01084 | | First Class Mail |
| Donavon Flegeance Insurance Agency | 414 W Grand Parkway S Suite | 116B | Katy, TX 77494 | First Class Mail |
| Donavon Lindsay | Address Redacted | | | First Class Mail |
| Donchael Girod | Address Redacted | | | First Class Mail |
| Dondre Hamilton | Address Redacted | | | First Class Mail |
| Done Dirt Cheap Moving And Storage | Attn: James Hager | 5518 Innisbrook Loop | Elizabeth, CO 80107 | First Class Mail |
| Done General Contractors Dba | 1251 Bradcliff Dr | Santa Ana, CA 92705 | | First Class Mail |
| Done Rite Auto, LLC | 1723 Langley Road | Essex, MD 21221 | | First Class Mail |
| Doneisia R Cotton | Address Redacted | | | First Class Mail |
| Donel Cherelus | Address Redacted | | | First Class Mail |
| Donelson Pub Inc | 945 Allen Road | Nashville, TN 37214 | | First Class Mail |
| Donette Hills-Redic | Address Redacted | | | First Class Mail |
| Dong China House LLC | 112 W Morgan St | Meridian, TX 76665 | | First Class Mail |
| Dong Em | Address Redacted | | | First Class Mail |
| Dong Hua | Address Redacted | | | First Class Mail |
| Dong Hwa Kim | Address Redacted | | | First Class Mail |
| Dong Kil Oh | Address Redacted | | | First Class Mail |
| Dong Myung Kim, D.D.S., Inc. | 1055 S Alvarado St | Los Angeles, CA 90004 | | First Class Mail |
| Dong Nguyen | Address Redacted | | | First Class Mail |
| Dong Pham | Address Redacted | | | First Class Mail |
| Dong Shin | Address Redacted | | | First Class Mail |
| Dongjie Wu | Address Redacted | | | First Class Mail |
| Dongmei Yu | Address Redacted | | | First Class Mail |
| Donkerena Inc | 5912 South Chariton Ave | Los Angeles, CA 90056 | | First Class Mail |
| Donley'S Soils, Sticks & Stones LLC | 1201 Thomas Ave | Pueblo, CO 81003 | | First Class Mail |
| Donna Alexis | Address Redacted | | | First Class Mail |
| Donna Begley | Address Redacted | | | First Class Mail |
| Donna Benson | Address Redacted | | | First Class Mail |
| Donna C Lafemina | Address Redacted | | | First Class Mail |
| Donna D'Aquila | Address Redacted | | | First Class Mail |
| Donna Dolan | Address Redacted | | | First Class Mail |
| Donna F Benson | Address Redacted | | | First Class Mail |
| Donna Gallagher | Address Redacted | | | First Class Mail |
| Donna Hale | Address Redacted | | | First Class Mail |
| Donna Lasalle | Address Redacted | | | First Class Mail |
| Donna M Cutillo | Address Redacted | | | First Class Mail |
| Donna M Demato | Address Redacted | | | First Class Mail |
| Donna M. Kelly, Dc, Pc | 36410 Garfield | Clinton Township, MI 48035 | | First Class Mail |
| Donna Mcvay | Address Redacted | | | First Class Mail |
| Donna Oehler-Lovvik | Address Redacted | | | First Class Mail |
| Donna R Cash | Address Redacted | | | First Class Mail |
| Donna Shanahan, Lmft | Address Redacted | | | First Class Mail |
| Donna Stelling | Address Redacted | | | First Class Mail |
| Donna Stoddard | Address Redacted | | | First Class Mail |
| Donna'S Beauty Salon | 37674 Fremont Blvd | Fremont, CA 94536 | | First Class Mail |
| Donna'S Cafe Coffee Bar | 5100 Falls Road | Baltimore, MD 21210 | | First Class Mail |
| Donnell Farrar | Address Redacted | | | First Class Mail |
| Donnell Hall | Address Redacted | | | First Class Mail |
| Donnell Kinsey Jr | Address Redacted | | | First Class Mail |
| Donnelly Communications Ltd | 302 Sioux Trail | Lake In The Hills, IL 60156 | | First Class Mail |
| Donnie C Overby Construction, Inc. | 8691 River Rd | Wilmington, NC 28412 | | First Class Mail |
| Donnie Fussell | Address Redacted | | | First Class Mail |
| Donnie Y. Atchison | Address Redacted | | | First Class Mail |
| Donniessoles | Address Redacted | | | First Class Mail |
| Donnis Gavin | Address Redacted | | | First Class Mail |
| Donny Oliver | Address Redacted | | | First Class Mail |
| Donovan Knowles | Address Redacted | | | First Class Mail |
| Donovan Laughlin & Laughlin, LLC | 77 Alden St | Cherry Valley, NY 13320 | | First Class Mail |
| Don'S Budget Appliance Service LLC | 1920 Sheepshead Dr | Naples, FL 34102 | | First Class Mail |
| Don'S Shoe Service LLC | 1611 University Ave | Green Bay, WI 54302 | | First Class Mail |
| Don'T Get Mad Get Paid, Inc. | 1820 St. Charles Ave | Suite 200 | New Orleans, LA 70130 | First Class Mail |
| Don'T Tell The Wife Guitars | Attn: Jason Adams | 35402 Oakridge Ct | Lake Elsinore, CA 92532 | First Class Mail |
| Donta Alston | Address Redacted | | | First Class Mail |
| Dontae Coleman | Address Redacted | | | First Class Mail |
| Dontae Ricketts | Address Redacted | | | First Class Mail |
| Dontavious Bryant | Address Redacted | | | First Class Mail |
| Dontay Stevenson | Address Redacted | | | First Class Mail |
| Donte Haire | Address Redacted | | | First Class Mail |
| Donte Smith | Address Redacted | | | First Class Mail |
| Dontel Smith | Address Redacted | | | First Class Mail |
| Donthuy LLC | 11419 19th Ave Se | C104 | Everett, WA 98208 | First Class Mail |
| Dontia Greene | Address Redacted | | | First Class Mail |
| Dontorick Jacquet LLC | 504 Iberia St | New Iberia, LA 70560 | | First Class Mail |
| Dontray'S Autocare | 2519 Forsythe St | Albany, GA 31701 | | First Class Mail |
| Dontre Bell | Address Redacted | | | First Class Mail |
| Donut Box | 3900 W Marshall Ave | Longview, TX 75604 | | First Class Mail |
| Donut Express | 2464 Lacy Ln | Suit 104 | Carrollton, TX 75006 | First Class Mail |
| Donut Hole | 800 Sheldon Road | Channelview, TX 77530 | | First Class Mail |
| Donut Hole K | 3103 Spurlock Rd | Nederland, TX 77627 | | First Class Mail |
| Donut Queen | 601 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Donuts Delight LLC | 8925 Fallbrook Dr | Suite 1000 | Houston, TX 77064 | First Class Mail |
| Donya George | Address Redacted | | | First Class Mail |
| Donya Investments | 21900 Burbank Blvd, Ste 112 | Woodland Hills, CA 91367 | | First Class Mail |
| Donya Tanzif | Address Redacted | | | First Class Mail |
| Donyelle Conley | Address Redacted | | | First Class Mail |
| Doon Trucking | 1212 Interlaken Dr. | Bakersfield, CA 93307 | | First Class Mail |
| Doonan Tax Services Inc | 2027 Williamsbridge Rd | Bronx, NY 10461 | | First Class Mail |
| Door To Door Transport | 2812 Boardwalk | Florence, SC 29505 | | First Class Mail |
| Dope Hair Extensions | 7780 Nw 22nd Ct | 203 | Pembroke Pines, FL 33024 | First Class Mail |
| Dora A Nunez | Address Redacted | | | First Class Mail |
| Dora Bonilla | Address Redacted | | | First Class Mail |
| Dora Griffin | Address Redacted | | | First Class Mail |
| Dorana H Brunhammer | Address Redacted | | | First Class Mail |
| Dorano Jewelry Inc | East Huntington Dr. | 30 | Arcadia, CA 91006 | First Class Mail |
| Dorbell & The Dogs | 257 Stonehill Rd | Freehold, NJ 07728 | | First Class Mail |
| Dorbens Pierre Louis | Address Redacted | | | First Class Mail |
| Dorcin Oldy | Address Redacted | | | First Class Mail |
| Doreen Carter | Address Redacted | | | First Class Mail |
| Doreen K Halbruner LLC | 3320 S Keswick Terrace | Apt 2 | Philadelphia, PA 19114 | First Class Mail |
| Doreen Taylor Bookkeeping Services | 2108 Whispering Wind St | Ft Worth, TX 76108 | | First Class Mail |
| Dorey Global Resources | 7413 | Forrest Ave | Parkville, MD 21234 | First Class Mail |
| Dorfood Ltd | 57 Havell St | Ossining, NY 10562 | | First Class Mail |
| Dorian The Magician | 24314 Newhall Ave | 210 | Newhall, CA 91321 | First Class Mail |
| Dorin Express Inc | 829 Stonebridge Ln | Crystal Lake, IL 60014 | | First Class Mail |
| Dorinda Barker | Address Redacted | | | First Class Mail |
| Dorione Miley | Address Redacted | | | First Class Mail |
| Doris Adams | Address Redacted | | | First Class Mail |
| Doris L Foulkes | Address Redacted | | | First Class Mail |
| Doris M Mandela | Address Redacted | | | First Class Mail |
| Doris Mccoy | Address Redacted | | | First Class Mail |
| Doris Rojas | Address Redacted | | | First Class Mail |
| Doris Sainvil | Address Redacted | | | First Class Mail |
| Doris, Bradley O. & Brian A. Phillips | 4424 County Route 10 | Depeyster, NY 13633 | | First Class Mail |
| Dorn Music LLC | 861 East 12th St | Brooklyn, NY 11230 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dornan Capital | 320 East 52Nd St | New York, NY 10022 | | First Class Mail |
| Dor-On Auto & Truck Repair | 14748 Calvert St | Van Nuys, CA 91411 | | First Class Mail |
| Dorota Baczkowska | Address Redacted | | | First Class Mail |
| Dorothy Arellano | Address Redacted | | | First Class Mail |
| Dorothy Collins | Address Redacted | | | First Class Mail |
| Dorothy Farrell-Williams | Address Redacted | | | First Class Mail |
| Dorothy Jones | Address Redacted | | | First Class Mail |
| Dorothy Mosby | Address Redacted | | | First Class Mail |
| Dorothy Sutton Daycare | 8601 South State | Chicago, IL 60619 | | First Class Mail |
| Dorsett Nails LLC | 2014 Dorsett Village | Maryland Heights, MO 63043 | | First Class Mail |
| Dorsey Landscaping LLC | 3915 Butler Blvd | Raleigh, NC 27604 | | First Class Mail |
| Dorsey Metal & Plastics | 17111 Oakwood Ave | Lansing, IL 60438 | | First Class Mail |
| Doru Findings, Inc. | 37 W47th St | New York, NY 10036 | | First Class Mail |
| Dos Amigos Tortas | 27224 Baseline St | Highland, CA 92346 | | First Class Mail |
| Dos Palos Donuts Inc | 2101 Blossom St | Dos Palos, CA 93620 | | First Class Mail |
| Dose Of Glam Hair Boutique LLC | 757 Coleman St Sw | B | Atlanta, GA 30310 | First Class Mail |
| Dostana Inc | 1624 Coneyisland Ave | Brooklyn, NY 11230 | | First Class Mail |
| Dot Generation Of Connecticut Inc. | 16 Dyke Lane | Stamford, CT 06902 | | First Class Mail |
| Dotexamascal Clinic | 10641 Mulberry Bave | Fontana, CA 92337 | | First Class Mail |
| D'Ottavio & Associates Inc | 1330 Arnold Drive | Suite 149 | Martinez, CA 94553 | First Class Mail |
| Dotworks LLC | 420 Lincoln Ave | Portsmouth, NH 03801 | | First Class Mail |
| Double A Bbq & Catering Inc | 6573 Sungate Dr S | Bartlett, TN 38135 | | First Class Mail |
| Double Black Business Ventures | 3535 Farquhar Ave, Ste 11 | Los Alamitos, CA 90720 | | First Class Mail |
| Double D Home Improvement Services LLC | 6619 Bestweicke Ct | Burke, VA 22015 | | First Class Mail |
| Double D, G.P. | 19606 Normandie Ave. | Bldg | Torrance, CA 90502 | First Class Mail |
| Double Header | 129 Ditmas Ave | Brooklyn, NY 11218 | | First Class Mail |
| Double K Farms LLC | 6728 14th Ave | Hanford, CA 93230 | | First Class Mail |
| Double Star Laundromat Inc. | 1564 St. Nicholas Ave | New York, NY 10040 | | First Class Mail |
| Double T&T Transport | 607 Chimney Oaks Ct | Mableton, GA 30126 | | First Class Mail |
| Double34285, Inc | 16950 Us Hwy 441 | Mt Dora, FL 32712 | | First Class Mail |
| Doubletake Entertainment | 1755 Churchill Downs Circle | Oakdale, CA 95361 | | First Class Mail |
| Doug Cartland, Inc. | 107 Grace St | Sharon, WI 53585 | | First Class Mail |
| Doug Kelly Inc | 28094 Morrey Lane | Moreno Valley, CA 92555 | | First Class Mail |
| Doug Larsen | Address Redacted | | | First Class Mail |
| Doug Martin | Address Redacted | | | First Class Mail |
| Doug Myers Custom Servicesllc | 6965 Dermond Rd | Hermitage, PA 16148 | | First Class Mail |
| Doug Roos | Address Redacted | | | First Class Mail |
| Doug Roos | Address Redacted | | | First Class Mail |
| Doug Sears | Address Redacted | | | First Class Mail |
| Doug Upton | Address Redacted | | | First Class Mail |
| Dough-Tastic, Inc. | 2229 Old Spanish Trail | Laredo, TX 78046 | | First Class Mail |
| Doughty & Bauman Development | 500 County Road 18 | Rayland, OH 43943 | | First Class Mail |
| Douglas C Gibian Pa | Address Redacted | | | First Class Mail |
| Douglas Centeno | Address Redacted | | | First Class Mail |
| Douglas Cohen, Md | Address Redacted | | | First Class Mail |
| Douglas Dagoberto | Address Redacted | | | First Class Mail |
| Douglas E Hill Cpa | Address Redacted | | | First Class Mail |
| Douglas Elwood Stone | Address Redacted | | | First Class Mail |
| Douglas Harold | Address Redacted | | | First Class Mail |
| Douglas Hilbrant | Address Redacted | | | First Class Mail |
| Douglas Huff | Address Redacted | | | First Class Mail |
| Douglas J King Enterprises Inc | 15694 Sw 73 Ct | Palmetto Bay, FL 33157 | | First Class Mail |
| Douglas J. Blatz, M.D. | Address Redacted | | | First Class Mail |
| Douglas J. Smith Inc | 2101 S Main St | Wake Forest, NC 27587 | | First Class Mail |
| Douglas Kays, Broker | Address Redacted | | | First Class Mail |
| Douglas L. Hatch | Address Redacted | | | First Class Mail |
| Douglas Lafferty | Address Redacted | | | First Class Mail |
| Douglas M. Colbert | Address Redacted | | | First Class Mail |
| Douglas Mcray Daniels | Address Redacted | | | First Class Mail |
| Douglas Mejia | Address Redacted | | | First Class Mail |
| Douglas Meyer | Address Redacted | | | First Class Mail |
| Douglas Miller Stable | Address Redacted | | | First Class Mail |
| Douglas Murray | Address Redacted | | | First Class Mail |
| Douglas O. Radley, Jr. | Address Redacted | | | First Class Mail |
| Douglas Persohn | Address Redacted | | | First Class Mail |
| Douglas Renfrow Interiors Inc. | 4055 Copper Leaf Ln | Cumming, GA 30040 | | First Class Mail |
| Douglas Ringel | Address Redacted | | | First Class Mail |
| Douglas Saboe Hair Design | 3808 Grim Ave. | San Diego, CA 92104 | | First Class Mail |
| Douglas Sargent | Address Redacted | | | First Class Mail |
| Douglas Schell | Address Redacted | | | First Class Mail |
| Douglas Swart | Address Redacted | | | First Class Mail |
| Douglas Sykes Jr | Address Redacted | | | First Class Mail |
| Douglas Tax & Accounting Services LLC | 332 Jerry | W Helena, AR 72390 | | First Class Mail |
| Douglas V Behen | Address Redacted | | | First Class Mail |
| Doug'S Family Pharmacy | 101 Darby Square | Elverson, PA 19520 | | First Class Mail |
| Doug'S Muffler Inc | 414 North Gratiot Ave. | Clinton Twp, MI 48036 | | First Class Mail |
| Doukoure | 31 W Tremont Av | Apt.7A | Bronx, NY 10453 | First Class Mail |
| Doulos Trucking LLC | 2043 Westlake Ave | Savannah, GA 31405 | | First Class Mail |
| Dov Fried | Address Redacted | | | First Class Mail |
| Dove Plumbing LLC | 431 Rose Croft Terrace | The Villages, FL 32162 | | First Class Mail |
| Dove Technology | 1770 Indian Trail Rd | Suite 360 | Norcross, GA 30093 | First Class Mail |
| Dover Enterprises LLC | 7501 Nw 7th Ave | Miami, FL 33150 | | First Class Mail |
| Dovetail Entertainment, | 958 S Main St | Frankenmuth, MI 48734 | | First Class Mail |
| Dowden, Inc T/A Whitehall Shell | 7000 Laurel Bowie Road | Bowie, MD 20715 | | First Class Mail |
| Dowgiewicz Construction LLC | 126 Sutton Rd | Webster, MA 01570 | | First Class Mail |
| Down Home Properties, LLC | 1305 Cleveland Ave | Suite A | Wildwood, FL 34785 | First Class Mail |
| Down South Tee'S | 8801 Emmett F. Lowry Expressway | Texas City, TX 77591 | | First Class Mail |
| Down To Earth Landscaping | 10780 Old Jonestown Rd | Ono, PA 17077 | | First Class Mail |
| Downtown Panda Auto LLC | 118 Henderson St | Ft Worth, TX 76102 | | First Class Mail |
| Dowool Inc. | 1430 E. Yosemite Ave. | Madera, CA 93638 | | First Class Mail |
| Doyle & Associates, Llc | 101 North Adams St | Rockville, MD 20850 | | First Class Mail |
| Dp Handman Services | 20012 Heatherstone Way | Unit 1 | Estero, FL 33928 | First Class Mail |
| Dp Interiors LLC | 505 Aquahart Road | Glen-Burnie, MD 21061 | | First Class Mail |
| Dpa Ventures Inc | 22611 Gratiot Ave | Eastpointe, MI 48021 | | First Class Mail |
| Dpf Appraisals Of Ny, LLC | 45 Burlington Ave | Deer Park, NY 11729 | | First Class Mail |
| Dpir Distribution Center, LLC | 6800 W Commercial Blvd | Suite 2 | Lauderhill, FL 33319 | First Class Mail |
| D'Principes Salon Unisex | 824 E 181st St | Bronx, NY 10460 | | First Class Mail |
| Dps Contracting | 10508 Carriage Road | Spotsylvania, VA 22551 | | First Class Mail |
| Dr A Leonov Dds A Professional Dental Co | 2420 Hercules Way | Los Angeles, CA 90046 | | First Class Mail |
| Dr Anthony Leroy | Address Redacted | | | First Class Mail |
| Dr Azin Pediatric Dentistry Pc | 118 Nassau Road | Huntington, NY 11743 | | First Class Mail |
| Dr Barry L Silverman | 123 Chestnut St | Ste204 | Philadelphia, PA 19106 | First Class Mail |
| Dr Brett Smith | Address Redacted | | | First Class Mail |
| Dr Cleaners | 22401 Ventura Blvd | Suite C | Woodland Hills, CA 91364 | First Class Mail |
| Dr Cool | 226 E 220th St | Carson, CA 90745 | | First Class Mail |
| Dr Deepak Bhagat | Address Redacted | | | First Class Mail |
| Dr Fernandez Dds Pc | 1640 Madison St | Ridgewood, NY 11385 | | First Class Mail |
| Dr Heidlebaugh LLC | 15106 County Road 525 | Anna, TX 75409 | | First Class Mail |
| Dr Kevin O'Reilly | Address Redacted | | | First Class Mail |
| Dr Leo S Oakchunas Chiropractor | 120 Wyoming Ave | Wyoming, PA 18644 | | First Class Mail |
| Dr Linda Mae George | Address Redacted | | | First Class Mail |
| Dr Louis Maddalena Dmd | 191 S. Ridgedale Ave | E Hanover, NJ 07936 | | First Class Mail |
| Dr Maggie LLC | 17031 Blister Wing Dr | Wimauma, FL 33598 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dr Margarita Oveian Inc | 501 S Buesta Vista St | 1 North Clinic | Burbank, CA 91505 | First Class Mail |
| Dr Mary Kwacz LLC | 110 E Union Valley Rd | Monroe, NJ 08831 | | First Class Mail |
| Dr Pilates, Inc. | 418 N Larchmont Blvd | Los Angeles, CA 90004 | | First Class Mail |
| Dr Powersports LLC | 60 Acres Of Pine Rd | Coventry, RI 02816 | | First Class Mail |
| Dr Raman Popli & Associates | 145 S Virginia St | Crystal Lake, IL 60014 | | First Class Mail |
| Dr Ronald Roy A Simus Dds Ms Inc | 1439 Alpine Ave | Beaumont, CA 92223 | | First Class Mail |
| Dr Rubio Inc | 2001 W York | Philadelphia, PA 19132 | | First Class Mail |
| Dr Steven W Cohen, D.O. | Address Redacted | | | First Class Mail |
| Dr Troy H Dennis Dmd Pc | Address Redacted | | | First Class Mail |
| Dr William Wiegman | Address Redacted | | | First Class Mail |
| Dr. Adam Maslow | Address Redacted | | | First Class Mail |
| Dr. Air Care Health Solutions Inc | 7647 Hayvenhurst Ave. | Suite 43 | Van Nuys, CA 91406 | First Class Mail |
| Dr. Andrea Appleton Ltd | 1431 W Mason St. | Green Bay, WI 54303 | | First Class Mail |
| Dr. Andrew M. Hararah D.O., P.C. | 34 W Hoffman Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Dr. Baker'S Ranch | 510 Cr 211 | Coffeeville, MS 38922 | | First Class Mail |
| Dr. Barbara Rien, D.P.M., P.A. | 9980 Central Park Blvd. N., Ste 120 | Boca Raton, FL 33428 | | First Class Mail |
| Dr. Brian P. Haag | 2405 Ingersoll Ave | Des Moines, IA 50312 | | First Class Mail |
| Dr. Chaitanya Dixit | Address Redacted | | | First Class Mail |
| Dr. Chris Johnson Carlos | Address Redacted | | | First Class Mail |
| Dr. Colin W. Frogley, Chiropractor | 2930 South Main St | Soquel, CA 95073 | | First Class Mail |
| Dr. Daniel Davies | Address Redacted | | | First Class Mail |
| Dr. Daniel Kriegman | Address Redacted | | | First Class Mail |
| Dr. Danielle Green | Address Redacted | | | First Class Mail |
| Dr. Detail Auto Spa | 1503 Eastwood Village Dr | Stockbridge, GA 30281 | | First Class Mail |
| Dr. Diane P Todd | 20 Renas Way | Dennis, MA 02638 | | First Class Mail |
| Dr. Elliot R. Singer | Address Redacted | | | First Class Mail |
| Dr. Elliott K. Gutman | Address Redacted | | | First Class Mail |
| Dr. Farzad T Parsi Dds Pc | 251 Main St | Medford, MA 02155 | | First Class Mail |
| Dr. Francine Vickers, Dds | Address Redacted | | | First Class Mail |
| Dr. Gary Klink, Optometrist, Pc. | 550 Old Franklin Turnpike | Rocky Mount, VA 24151 | | First Class Mail |
| Dr. Harriet Schneider | Address Redacted | | | First Class Mail |
| Dr. Jack Cohen | Address Redacted | | | First Class Mail |
| Dr. Jayant Desai M.D. | Address Redacted | | | First Class Mail |
| Dr. Joanne M. Butler Dds | Address Redacted | | | First Class Mail |
| Dr. Johanna B. Moore | Address Redacted | | | First Class Mail |
| Dr. John Donaldson D.O. | 225 Crossroads | 124 | Carmel, CA 93923 | First Class Mail |
| Dr. Joseph Huseman | dba Forensic Psychology Associates | 67 A Laurel Hill Road | Centerport, NY 11721 | First Class Mail |
| Dr. Karen Mccarthy Orthodontics | Address Redacted | | | First Class Mail |
| Dr. Kevin Curtin, Inc. | 11432 Ashbury Court | Mokena, IL 60448 | | First Class Mail |
| Dr. Michael Leigh | Address Redacted | | | First Class Mail |
| Dr. Michael Richey, D.C. | 99 Long Court | Suite 103 | Thousand Oaks, CA 91360 | First Class Mail |
| Dr. Michael Steinberg, Dds, Pc | 7032 East Cochise Rd. | Suite 110 | Scottsdale, AZ 85253 | First Class Mail |
| Dr. Michele Levy, Pc | 2 Lafayette Court- 2nd Floor | Greenwich, CT 06830 | | First Class Mail |
| Dr. Quyen C. Nguyen, O.D., LLC | 7101 Gateway Blvd W | Optometry Department | El Paso, TX 79925 | First Class Mail |
| Dr. R. H. Le & Associates, P.A. | 2112 Green Oaks Rd | Suite B | Ft Worth, TX 76116 | First Class Mail |
| Dr. Raul Alderete, Optometrist | 1641 California St. | B-101 | Denver, CO 80202 | First Class Mail |
| Dr. Rimma Danov Neuropsychologist, P.C. | 65 Kelvin Ave | Staten Island, NY 10306 | | First Class Mail |
| Dr. Robert Hutchins | Address Redacted | | | First Class Mail |
| Dr. Robert J. Zeman, Dds | Address Redacted | | | First Class Mail |
| Dr. Ron Johnson | Address Redacted | | | First Class Mail |
| Dr. Ronald W. Channell | Address Redacted | | | First Class Mail |
| Dr. Sam Shahem Obgyn Pllc | 10031 4th Ave | Suite 1E | Brooklyn, NY 11209 | First Class Mail |
| Dr. Sanford Mark, LLC | 1417 Litchem Road | Apopka, FL 32712 | | First Class Mail |
| Dr. Sankaran Md Pc | 3296 W Vienna Rd | Clio, MI 48430 | | First Class Mail |
| Dr. Sarah C. Brevet, LLC | 64 Main Ave. | 1St Floor | Ocean Grove, NJ 07756 | First Class Mail |
| Dr. Scott G Thews Dds Plc | Attn: Scott Thews | 2611 Promenade Pkwy | Midlothian, VA 23113 | First Class Mail |
| Dr. Theo Mantzikos | Address Redacted | | | First Class Mail |
| Dr. Trivedi & Associates | 19939 Chasewood Park Drive | 7215 | Houston, TX 77070 | First Class Mail |
| Dr.Hood System | 6837 General Longstreets Line | Manassas, VA 20109 | | First Class Mail |
| Dr.Rosemarie Zimmerman& Dr. Andriy Kraynyplic | 135 West 58th St | Suite 1D | New York, NY 10019 | First Class Mail |
| Dra Innovations | 3869 Earldale Place | Rockford, IL 61109 | | First Class Mail |
| Dra, LLC | 214 W. Whitewater St | Whitewater, WI 53190 | | First Class Mail |
| Dracula Productions LLC | Attn: James Eason | 3331 N 49th St | Milwaukee, WI 53216 | First Class Mail |
| Drag Gear | 158 Brown Donaldson Rd | Crawfordville, FL 32327 | | First Class Mail |
| Dragon China Buffet Inc | 110 Milers St | Dragon China Buffet | Del Rio, TX 78840 | First Class Mail |
| Dragon City Inc | 3709 E. Washington St | Indianapolis, IN 46201 | | First Class Mail |
| Dragon Express Restaurant, LLC | 6505 E Pine St | Tulsa, OK 74115 | | First Class Mail |
| Dragon Fried Fish | 55 Watervilet Ave | Albany, NY 12206 | | First Class Mail |
| Dragon Wok 1 LLC | 8060 Academy Rd Ne | C | Albuquerque, NM 87111 | First Class Mail |
| Drake Construction | 28108 Cattail Ct | Wauconda, IL 60084 | | First Class Mail |
| Drake Smith | Address Redacted | | | First Class Mail |
| Drake Systems Group, Inc | Attn: Kerry Drake | 23655 Via Del Rio, Ste G | Yorba Linda, CA 92887 | First Class Mail |
| Dramani Nkwantanaz Properties | 1597 Gallup Dr | Stockbridge, GA 30281 | | First Class Mail |
| Dravious Jones | Address Redacted | | | First Class Mail |
| Drb Holdings, LLC | 4927 Ogeechee Road | Savannah, GA 31405 | | First Class Mail |
| Drcp Business Services Inc | 5024 Sw 161 Ave | Miramar, FL 33027 | | First Class Mail |
| Dre Johnson & Son Trucking LLC | 285 Anson High School Rd | Wadesboro, NC 28170 | | First Class Mail |
| Dre Manuel Music LLC | 3879 Dorset Dr. | Dayton, OH 45405 | | First Class Mail |
| Dre'A Pendleton | Address Redacted | | | First Class Mail |
| Dream Adjusting LLC | 2943 Park Ave, Ste 2F | Tallahassee, FL 32301 | | First Class Mail |
| Dream Big Communications LLC | 3818 Ne 156th Ave | Portland, OR 97230 | | First Class Mail |
| Dream Cars Unlimited Inc, | 36959 Sussex | Delmar, DE 19940 | | First Class Mail |
| Dream Chasers Choices & Changes LLC | 2300 Lakeview Parkway | Suite 700 | Alpharetta, GA 30009 | First Class Mail |
| Dream Clean, | 24709 Tiburon St | Valencia, CA 91355 | | First Class Mail |
| Dream Custom Printing & Designs | 819 Cella St | Memphis, TN 38114 | | First Class Mail |
| Dream Cuts | 1192 E Walnut St | Pasadena, CA 91106 | | First Class Mail |
| Dream Dance Studios LLC | 702 W Yosemite Ave | Manteca, CA 95337 | | First Class Mail |
| Dream Hair | 4845 Migaldi Drive | Memphis, TN 38125 | | First Class Mail |
| Dream Hair Boutique | 202 N Allen Dr | Allen, TX 75013 | | First Class Mail |
| Dream Hookah Lounge | 37381 Fremont Blvd | Fremont, CA 94536 | | First Class Mail |
| Dream In Del Mar | 1349 Camino Del Mar | Del Mar, CA 92014 | | First Class Mail |
| Dream Job, LLC | 1375 5th St | Suite 220 | Sarasota, FL 34236 | First Class Mail |
| Dream Managers LLC | dba Dcm Staffing Partners | 21801 Northcrest Dr, 1528 | Spring, TX 77388 | First Class Mail |
| Dream Masters Custom Tattoos Sweden LLC | 228 Columbus Ave | San Francisco, CA 94133 | | First Class Mail |
| Dream Sign Inc | 13218 Michigan Ave | Dearborn, MI 48126 | | First Class Mail |
| Dream Stone Granite & Marble LLC | 3906 Amboy Rd, Apt 1 | Staten Island, NY 10308 | | First Class Mail |
| Dream Team Marketing | 3700 S Wood St | Apt 1F | Chicago, IL 60609 | First Class Mail |
| Dream Team Promotions LLC | 17741 Nw 28th Ct | Miami Garden, FL 33056 | | First Class Mail |
| Dream Vacations & Events, LLC | 301 Toldedo Road | Davenport, FL 33837 | | First Class Mail |
| Dreamcraft Homes Inc | 326 Spinnaker Rd | Severna Park, MD 21146 | | First Class Mail |
| Dreamer Farmers Market Inc | 167 Ave Lr | Brooklyn, NY 11223 | | First Class Mail |
| Dreamhaven Creative | 1700 S Olympia Pl | Kennewack, WA 99337 | | First Class Mail |
| Dreamlady17 | 19800 Sw 180th Ave | Lot 497 | Miami, FL 33187 | First Class Mail |
| Dreamland Daycare Inc | 32 Palmetto St | Brooklyn, NY 11221 | | First Class Mail |
| Dreams Are Reality LLC | 247 Williamsburg Ct | Romeoville, IL 60446 | | First Class Mail |
| Dreams Beauty & Barber | 1850 Mlk Jr Drive | Shreveport, LA 71107 | | First Class Mail |
| Dreams Beauty & Barber | 1850 Mlk Drive | C | Shreveport, LA 71107 | First Class Mail |
| Dreams Come True Realty | 4899 Hwy 6 | Suite 2068 | Missouri City, TX 77459 | First Class Mail |
| Dreams Ii Reality Culture LLC | 1228 Seminary St | Rockford, IL 61104 | | First Class Mail |
| Dreams2Plans | 42 Camp Road | Griffin, GA 30224 | | First Class Mail |
| Dreamstyle Kitchen & Baths, LLC | 43 Tamarack Rd | Mahopac, NY 10541 | | First Class Mail |
| Dreamtank | 445 Winfield Glen Court | Atlanta, GA 30342 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dreamtime Inc | 565 Hebrides Court | Apopka, FL 32712 | | First Class Mail |
| Drecilla Arnold | Address Redacted | | | First Class Mail |
| Dreiling Medical Management Corp | 4501 Lake Road | Miami, FL 33137 | | First Class Mail |
| Drew A. Burford | Address Redacted | | | First Class Mail |
| Drew A. Shulman, Dmd, Pc | 2417 Welsh Road | Philadelphia, PA 19114 | | First Class Mail |
| Drew B. Smith | Address Redacted | | | First Class Mail |
| Drew Capital Advisors LLC | 2305 W Alabama St | S104 | Houston, TX 77098 | First Class Mail |
| Drew Fenton | Address Redacted | | | First Class Mail |
| Drew Fleming | Address Redacted | | | First Class Mail |
| Drew Haney | Address Redacted | | | First Class Mail |
| Drew Law Firm | 1400 Battleground Ave. | Ste. 217-C | Greensboro, NC 27408 | First Class Mail |
| Drewbelzer | Address Redacted | | | First Class Mail |
| Drexel Auto Sales LLC | 2322 52nd St | Kenosha, WI 53140 | | First Class Mail |
| Drexler Global Investor | 7200 Somerset Blvd | 153 | Paramount, CA 90723 | First Class Mail |
| Dreyer Farms, LLC | 831 Springfield Ave. | Cranford, NJ 07016 | | First Class Mail |
| Drina Black | Address Redacted | | | First Class Mail |
| Drinks & Events by Mitzia | 1750 Commerce Dr | Apt 3321 | Atlanta, GA 30318 | First Class Mail |
| Dripping Springs Vision Center | 750 W Hwy 290 | Dripping Springs, TX 78620 | | First Class Mail |
| Driscoll & Associates | 28441 Rancho California Rd, Ste 105 | Temecula, CA 92590 | | First Class Mail |
| Drive 1 Auto Sales LLC | 3865 Sullivant Ave | Columbus, OH 43228 | | First Class Mail |
| Drive America | 5624 N Blackstone Ave | Fresno, CA 93710 | | First Class Mail |
| Driveline Enterprises Inc. | 2279 Babylon Turnpike | Merrick, NY 11566 | | First Class Mail |
| Driveline Works | 420 Stan Dr | Melbourne, FL 32904 | | First Class Mail |
| Driver | 621 Anglewood Dr | Richardson, TX 75081 | | First Class Mail |
| Driver Improvement Program Of Va | 10380 Maya Linda Rd | C115 | San Diego, CA 92126 | First Class Mail |
| Drivers Direct Recruiting | 2001 Kelso Mill Road | Bedford, VA 24523 | | First Class Mail |
| Drivesafe by She | 6685 Goldy St | Corona, CA 92880 | | First Class Mail |
| Driving America | 6718 S. Arlington | Los Angeles, CA 90043 | | First Class Mail |
| Driving Force Medical Consulting Agency, Inc | 249 Hooker Rd | Silver Creek, MS 39663 | | First Class Mail |
| | 4017 Albert Drive | Nashville, TN 37204 | | First Class Mail |
| Dronet'S Catch & Catering, LLC | 906 San Jose St | Lake Charles, LA 70611 | | First Class Mail |
| Drs Farms Inc | 1609 Sutton Ct | Tulare, CA 93274 | | First Class Mail |
| Drs Foodmart Inc. | 305 Waverly Ave | Patchogue, NY 11772 | | First Class Mail |
| Drs. Jacob S. Cohen & Sammy Goldstein, Dds Pc | 707 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| Drs. Luckhardt & Maze | 136 N. Cass Ave | Westmont, IL 60559 | | First Class Mail |
| Drt, LLC | 6365 Aberdeen Drive | Atlanta, GA 30328 | | First Class Mail |
| Dru Capital LLC | 4415 41st St | Brentwood, MD 20722 | | First Class Mail |
| Drue Flowers | Address Redacted | | | First Class Mail |
| Drummer & Eisenstein Partners | 308 Main St | Farmingdale, NY 11375 | | First Class Mail |
| Dry Creek Enterprises LLC | 8094 N Us Hwy 231 | Gosport, IN 47433 | | First Class Mail |
| Dry Pea & Bean Grainger | 226 East 87th St | New York, NY 10128 | | First Class Mail |
| Dryan Alvarez | Address Redacted | | | First Class Mail |
| Drying Technologies, Inc. | 216 N Fehr Way | Bayshore, NY 11706 | | First Class Mail |
| Ds Car Wash & Detailing | 1019 Monroe St | Toledo, OH 43604 | | First Class Mail |
| D'S Dream Party Entertainment | 3376 Flintrock Dr | Columbus, GA 31907 | | First Class Mail |
| Ds General Sevices Corp | 121 Salem End Road | Framingham, MA 01702 | | First Class Mail |
| Ds It Services | 1800 Euclid Ave | Cleveland, OH 44221 | | First Class Mail |
| D'S Landscaping | 2802 Silkwood Circle | 315 | Orlando, FL 32818 | First Class Mail |
| Ds Limo Services, Inc. | 3231 N Ozark Ave | Chicago, IL 60634 | | First Class Mail |
| D'S Loving Environment | 272 Gates Ave | Apt 3C | Brooklyn, NY 11216 | First Class Mail |
| Ds Nail Salon | 5154 Berta Rd | Memphis, TN 38109 | | First Class Mail |
| Ds Tate Properties | 1852 Vesta Ave | College Park, GA 30337 | | First Class Mail |
| Ds&B Maintenance LLC | 380 Dutchtown Road | Hillsborough, NJ 08844 | | First Class Mail |
| Dsc Engineering, Inc. | 3610 Smith Barry | Suite 104 | Arlington, TX 76013 | First Class Mail |
| Dsg Designs LLC | 80 Mott Ave | 6 | Inwood, NY 11096 | First Class Mail |
| Dshane Professional Carpet Care LLC | 10816 Tidewater Trail | Unit 1106 | Fredericksburg, VA 22408 | First Class Mail |
| Dsk Pizzeria Inc | 1463 Finnegan Lane | N Brunswick, NJ 08902 | | First Class Mail |
| Dsl Construction, Inc. | 425 Mooney Hill Rd. | Patterson, NY 12563 | | First Class Mail |
| Dsmk Retail Inc | 1001 S Howard Ave | Tampa, FL 33606 | | First Class Mail |
| Dss Productions LLC | 629 Village Lane S. | Mandeville, LA 70471 | | First Class Mail |
| Dss Restaurant Management Inc | 728 Casa Loma Blvd | Boynton Beach, FL 33435 | | First Class Mail |
| Dt Construction | 6394 Bedford Drive | Beaumont, TX 77708 | | First Class Mail |
| Dt Pcs Inc | 1827 E. 16th St | Los Angeles, CA 90021 | | First Class Mail |
| Dt1 Tax & Consulting | 2257 Heath Rd | Suite 4 | Macon, GA 31206 | First Class Mail |
| Dtan Barber Shop | 5296 University Ave. | Suite G | San Diego, CA 92105 | First Class Mail |
| Dth Trucking | 2119 Lyons Drive | San Jose, CA 95116 | | First Class Mail |
| Dthink, LLC | 2512 Palm Ave | Manhattan Beach, CA 90266 | | First Class Mail |
| Dtla Tire Inc | 1225 E 7th St | Los Angeles, CA 90021 | | First Class Mail |
| Dtn Nails Care | 3416L Mt Diablo Blvd | Lafayette, CA 94549 | | First Class Mail |
| Dtr Record LLC | 7540 St. Clair Ave | N Hollywood, CA 91605 | | First Class Mail |
| Dt'S Cleaning | 801 W Dartmouth St | Detroit, MI 48504 | | First Class Mail |
| Dtt Food Inc | 96 Walker St. | New York, NY 10013 | | First Class Mail |
| Dtw Phtography | 1590 Woodman Drive | Dayton, OH 45432 | | First Class Mail |
| Dtw Realty | 1516 Beaver Dam Court | Hanover, MD 21076 | | First Class Mail |
| Du All Camera Corp | 774 Central Ave | Westfield, NJ 07090 | | First Class Mail |
| Du Nguyen | Address Redacted | | | First Class Mail |
| Du Van Tran | Address Redacted | | | First Class Mail |
| Duane Cunningham | Address Redacted | | | First Class Mail |
| Duane Darden | Address Redacted | | | First Class Mail |
| Duane Thomas LLC | 321 Mansfield Way | Stockbridge, GA 30281 | | First Class Mail |
| Duane Vinar Carpentry LLC | 1161 Wayzata Blvd E | Unit 58 | Wayzata, MN 55391 | First Class Mail |
| Duarte Virissimo | Address Redacted | | | First Class Mail |
| Dubin Law Firm | 19200 Von Karmen Ave | Suite 600 | Irvine, CA 92612 | First Class Mail |
| Dublin Rainbow Preschool LLC | 7166 Pike Ct | Dublin, CA 94568 | | First Class Mail |
| Dubose Plumbing | 139 Chapin Rd | Chapin, SC 29072 | | First Class Mail |
| Dubs Barbershop Iii LLC | 871 Nw 172nd Ter | Miami Gardens, FL 33169 | | First Class Mail |
| Duc Dinh Vo Md Inc | 2418 Ulri St | San Diego, CA 92111 | | First Class Mail |
| Duc Hong Vuong | Address Redacted | | | First Class Mail |
| Duc N Truong | Address Redacted | | | First Class Mail |
| Duc Nguyen | Address Redacted | | | First Class Mail |
| Duc Nguyen | Address Redacted | | | First Class Mail |
| Duc Tran | Address Redacted | | | First Class Mail |
| Duck Pond LLC | 15 W 75th St | 8C | New York, NY 10023 | First Class Mail |
| Duck'S Sheet Metal Shop | 2200 East College Ave | State College, PA 16801 | | First Class Mail |
| Duclas Bien Aime | Address Redacted | | | First Class Mail |
| Dust Brothers Inc | 4725 Palmer Park Blvd | Colorado Springs, CO 80915 | | First Class Mail |
| Duende Partners LLC | 2112 Samuel Pl | Decatur, GA 30032 | | First Class Mail |
| Duffy'S Auto Service | 2401 Worthington Dr, Ste 151 | Denton, TX 76207 | | First Class Mail |
| Duffys Detailing | 557 Chillicothe Ave | Lebanon, OH 45036 | | First Class Mail |
| Duffy'S Seafood, LLC | 1228 S Columbia St | Bogalusa, LA 70427 | | First Class Mail |
| Duford Law, LLP | 3611 5th Ave | San Diego, CA 92103 | | First Class Mail |
| Dufrene Realty, LLC | 208 Debbie Ct | Luling, LA 70070 | | First Class Mail |
| Dufresne'S Sugar House | 113 Goshen Rd | Williamsburg, MA 01096 | | First Class Mail |
| Duglas Medrano | Address Redacted | | | First Class Mail |
| Duh Tlun Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | First Class Mail |
| Duii Holdings, LLC | 2245 Keller Way | Ste 110 | Carrollton, TX 75006 | First Class Mail |
| Duilmis Febles | Address Redacted | | | First Class Mail |
| Duke Behavioral Health LLC | 11160 E Gamble Lane | Scottsdale, AZ 85262 | | First Class Mail |
| Duke Contracting Inc. | 1311 North Lake Drive | Lexington, SC 29072 | | First Class Mail |
| Duke Inc. | 910 South Duke Road | Suite 104 | Lancaster, PA 17602 | First Class Mail |
| Duke Komoto | Address Redacted | | | First Class Mail |
| Dukem Market LLC | 215 Sw 152nd St | Seattle, WA 98166 | | First Class Mail |
| Dulceria Carmelita | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Dulles Remodling & Painting Services, LLC | 1416 Kingsvale Cir | Herndon, VA 20170 | | First Class Mail |
| Dulles Urgent Care Center LLC | 42010 Village Center | Suite100 | Stone Ridge, VA 20105 | First Class Mail |
| Duluth Animal Hospital Inc | 2965 Buford Hwy | Duluth, GA 30096 | | First Class Mail |
| Dumontsubsinc | 40 Washington Ave | Dumont, NJ 07628 | | First Class Mail |
| Dumpling House Restaurant, Inc | 13 West Main St | Lansdale, PA 19446 | | First Class Mail |
| Dunari Inc | 12104 Jasmine Cove Way | Raleigh, NC 27614 | | First Class Mail |
| Dunbar Landscaping Incorporated | 755 Shropshire Drive | W Chester, PA 19382 | | First Class Mail |
| Dunc Tag & Title LLC | 5906 Park Heights Ave. | Baltimore, MD 21215 | | First Class Mail |
| Duncan Macewan | Address Redacted | | | First Class Mail |
| Dundee 53 Shell LLC | 1393 E Dundee | 1791 Aspen Drive | Palatine, IL 60074 | First Class Mail |
| Dung Anh Nguyen | Address Redacted | | | First Class Mail |
| Dung Chau | Address Redacted | | | First Class Mail |
| Dung Do | Address Redacted | | | First Class Mail |
| Dung Huynh | Address Redacted | | | First Class Mail |
| Dung K Nguyen | Address Redacted | | | First Class Mail |
| Dung K Thai | Address Redacted | | | First Class Mail |
| Dung Ly | Address Redacted | | | First Class Mail |
| Dung Ngo | Address Redacted | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung P Pham | Address Redacted | | | First Class Mail |
| Dung Pham | Address Redacted | | | First Class Mail |
| Dung Pham | Address Redacted | | | First Class Mail |
| Dung Quach | Address Redacted | | | First Class Mail |
| Dung Quang Le | Address Redacted | | | First Class Mail |
| Dung T Le | Address Redacted | | | First Class Mail |
| Dung T Le | Address Redacted | | | First Class Mail |
| Dung Thanh Nguyen | Address Redacted | | | First Class Mail |
| Dung Thi Kim Trinh | Address Redacted | | | First Class Mail |
| Dung Tran Kirkpatrick | Address Redacted | | | First Class Mail |
| Dung Tri Bui | Address Redacted | | | First Class Mail |
| Dung Van | Address Redacted | | | First Class Mail |
| Dungeon Of Discipline Gym | 1100 S Beverly Drive | Los Angeles, CA 90035 | | First Class Mail |
| Dunia Benitez | Address Redacted | | | First Class Mail |
| Dunia M Perez Ducosquel | Address Redacted | | | First Class Mail |
| Dunn Investments | 603 Westwood Circle | La Marque, TX 77568 | | First Class Mail |
| Dunn Logistics, LLC | 129 Woodridge Circle | Lagrange, GA 30241 | | First Class Mail |
| Dunne & Dunne LLP | 51010 Mandarina | La Quinta, CA 92253 | | First Class Mail |
| Dunn'S Welding Inc. | 22930 Lasher | Southfield, MI 48033 | | First Class Mail |
| Dunwoody Barber Salon | 5025 Winters Chapel Road | Peachtree Corners, GA 30360 | | First Class Mail |
| Duny Jewelry | 4748 Golden Gate Parkway, Ste 4 | Naples, FL 34116 | | First Class Mail |
| Duo Design LLC | 45 W Jefferson St | Phoenix, AZ 85003 | | First Class Mail |
| Duong Le | Address Redacted | | | First Class Mail |
| Duong Nguyen | Address Redacted | | | First Class Mail |
| Duong Nim | Address Redacted | | | First Class Mail |
| Duongs Manufacturing | 6627 Beverly Blvd | Unit F | Everett, WA 98203 | First Class Mail |
| Duplecar Inc | 187 Bay 31 St | Brooklyn, NY 11214 | | First Class Mail |
| Dupont Cheese Inc. | N10140 State Rd 110 | Marion, WI 54950 | | First Class Mail |
| Dupont Cheese Trucking | N10140 State Rd 110 | Marion, WI 54950 | | First Class Mail |
| Dupont Consulting | 510 Dorchester Road | San Mateo, CA 94402 | | First Class Mail |
| Dupont Thai, Inc. | 201 Southgate Ave. | Daly City, CA 94015 | | First Class Mail |
| Dupuy Pool Services, Inc. | 11362 Sw 254th Terrace | Homestead, FL 33032 | | First Class Mail |
| Duran Auto Repair Inc | 350 Chestnut St | Lynn, MA 01902 | | First Class Mail |
| Duran Miguel | Address Redacted | | | First Class Mail |
| Durga Bahadur Sarumagar | Address Redacted | | | First Class Mail |
| Durga9 | dba The Asheville Inn | 1 Acton Circle | Asheville, NC 28806 | First Class Mail |
| Durlan Castro Chiropractor, P.C. | Attn: Durlan Castro | 1056 W Jericho Tpke | Smithtown, NY 11787 | First Class Mail |
| Durmuray Webb | Address Redacted | | | First Class Mail |
| Duron Kettle Corn | 2975 Sandy Bank Ct | Pearland, TX 77581 | | First Class Mail |
| Duron Stays | Address Redacted | | | First Class Mail |
| Durrett Transport LLC | 307 Bowen Dr | Fredericksburg, VA 22407 | | First Class Mail |
| Durriyyah Abdullah | Address Redacted | | | First Class Mail |
| Dus International Mg LLC | 1721 S Ww White Road | 120 | San Antonio, TX 78220 | First Class Mail |
| Dust Busters | 916 Black Partridge Rd | Mchenry, IL 60051 | | First Class Mail |
| Dust LLC | 25 Randle Circle Se | Washington, DC 20019 | | First Class Mail |
| Dustan Wells Costine | Address Redacted | | | First Class Mail |
| Dustin Duba | Address Redacted | | | First Class Mail |
| Dustin Faulk Plumbing | 3099 Everett Cir | Marina, CA 93933 | | First Class Mail |
| Dustin Freyou | Address Redacted | | | First Class Mail |
| Dustin Giardino | Address Redacted | | | First Class Mail |
| Dustin Gomez | Address Redacted | | | First Class Mail |
| Dustin Laur | Address Redacted | | | First Class Mail |
| Dustin Tennison | Address Redacted | | | First Class Mail |
| Dustin Ward | Address Redacted | | | First Class Mail |
| Dustpans & Broomsticks | 1261 Nw Crosby Ave | Unit B | Oak Harbor, WA 98277 | First Class Mail |
| Dusty Medlin | Address Redacted | | | First Class Mail |
| Dusty Wheeler Inc. | 8172 Center St | San Diego, CA 91942 | | First Class Mail |
| Dutt Krupa LLC | 615 Newark Pompton Tpke | Pompton Plains, NJ 07444 | | First Class Mail |
| Duval County Asset Locations Services LLC | 8624 Floorstone Mill Dr. | Jacksonville, FL 32244 | | First Class Mail |
| Duval Energy Corp. | 232 Bedford St | Abington, MA 02351 | | First Class Mail |
| Duy Bui | Address Redacted | | | First Class Mail |
| Duy T Tran | Address Redacted | | | First Class Mail |
| Duy Tan Huynh | Address Redacted | | | First Class Mail |
| Duy Tran | Address Redacted | | | First Class Mail |
| Duy Tran | Address Redacted | | | First Class Mail |
| Duyen Huynh | Address Redacted | | | First Class Mail |
| Duyen Le | Address Redacted | | | First Class Mail |
| Duyen Nguyen | Address Redacted | | | First Class Mail |
| Duyen Nguyen | Address Redacted | | | First Class Mail |
| Duyen Nguyen | Address Redacted | | | First Class Mail |
| Duyen T Pham | Address Redacted | | | First Class Mail |
| Duyminh Tran | Address Redacted | | | First Class Mail |
| Dv8 Motorsports Inc | 1018 Federal Hwy | Lake Park, FL 33403 | | First Class Mail |
| Dvd Mart Sales | 10711 Enclave Ct | Louisville, KY 40229 | | First Class Mail |
| Dve Doctors Billing Services LLC | 134 West 29th St, Ste 1008 | 1008 | New York, NY 10001 | First Class Mail |
| Dw Associate | 16616 Biltmore Ave | Cleveland, OH 44128 | | First Class Mail |
| Dw Blackburn Trucking LLC | 10475 E 375 N | Howe, IN 46746 | | First Class Mail |
| Dw Digital Photography LLC | 1713 London Crest Dr | Unit 109 | Orlando, FL 32818 | First Class Mail |
| Dw Logistics LLC | 50 S 500 W | Apartment 332 | Salt Lake City, UT 84101 | First Class Mail |
| Dwaine Beckom Jr. | Address Redacted | | | First Class Mail |
| Dwaine Finney | Address Redacted | | | First Class Mail |
| Dwan Thigpen | Address Redacted | | | First Class Mail |
| Dwayne Bell | Address Redacted | | | First Class Mail |
| Dwayne Clinton Cook | Address Redacted | | | First Class Mail |
| Dwayne Eigner | Address Redacted | | | First Class Mail |
| Dwayne Henley | Address Redacted | | | First Class Mail |
| Dwayne K Thomas | Address Redacted | | | First Class Mail |
| Dwayne King | Address Redacted | | | First Class Mail |
| Dwayne Richards | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dwelly Chiropractic | 8680 Greenback Lane | Suite 110 | Orangevale, CA 95662 | | First Class Mail |
| Dwight B Rine | Address Redacted | | | | First Class Mail |
| Dwight Damont Adams | Address Redacted | | | | First Class Mail |
| Dwight Home Healthcare | 243 Habitat Cir | Bldg M | Decatur, GA 30034 | | First Class Mail |
| Dwight Payne | Address Redacted | | | | First Class Mail |
| Dwight Redwood | Address Redacted | | | | First Class Mail |
| Dwight Rhone | Address Redacted | | | | First Class Mail |
| Dwight Wymore Md | Address Redacted | | | | First Class Mail |
| Dwm Dance Studio Glen Head LLC | 27 Glen Cove Rd | Greenvale, NY 11548 | | | First Class Mail |
| Dwnllc | Attn: Christopher Ursetti | 772 Franklin Blvd | Highland Heights, OH 44143 | | First Class Mail |
| Dwp | Address Redacted | | | | First Class Mail |
| Dwrightway Logistics | 5234 Stumberg Ln | C | Baton Rouge, LA 70816 | | First Class Mail |
| Dws 24/7 LLC | 9615 Discovery Ter | Bradenton, FL 34212 | | | First Class Mail |
| Dwyane Palmer Ii | Address Redacted | | | | First Class Mail |
| Dwyer LLC | 413 E Aaron Dr | Andover, KS 67002 | | | First Class Mail |
| Dyane Pascall | Address Redacted | | | | First Class Mail |
| Dyaneley Pierre M. Devalus | Address Redacted | | | | First Class Mail |
| Dyer Salahadyn | Address Redacted | | | | First Class Mail |
| Dyes Cleaning Service | 1941 S Pierpont | 2016 | Mesa, AZ 85206 | | First Class Mail |
| Dyl Bbq Inc | 3500 W. 6th St | Ste 224 | Los Angeles, CA 90020 | | First Class Mail |
| Dylan Deselin | Address Redacted | | | | First Class Mail |
| Dylan Dimartini | Address Redacted | | | | First Class Mail |
| Dylan Hunter LLC | 620 Clement St | San Francisco, CA 94118 | | | First Class Mail |
| Dylan J. Farmer | Address Redacted | | | | First Class Mail |
| Dylan Montgomery Consulting | 175 19th St | Apt 704 | Brooklyn, NY 11232 | | First Class Mail |
| Dylan Shelton | Address Redacted | | | | First Class Mail |
| Dylans Laundromat Corp | 87-31 Britton Ave | Elmhurst, NY 11373 | | | First Class Mail |
| Dynamic Acquisitions Inc | 5930 108th St, Apt 2M | Corona, NY 11368 | | | First Class Mail |
| Dynamic Amusement | 10600 Victory Blvd | N Hollywood, CA 91606 | | | First Class Mail |
| Dynamic Auto Service LLC | 40 N Bumby Ave | Orlando, FL 32803 | | | First Class Mail |
| Dynamic Digital Marketing LLC | 50 Ravatt Rd | Port Monmouth, NJ 07758 | | | First Class Mail |
| Dynamic Footworks Inc | 147 Old Fayetteville Rd | Leland, NC 28436 | | | First Class Mail |
| Dynamic Garage Doors Inc. | 31343 Bermuda St. | Winchester, CA 92596 | | | First Class Mail |
| Dynamic Hair | 3437 Chesapeake Blvd | Norfolk, VA 23513 | | | First Class Mail |
| Dynamic Machine Works LLC | 140 Harrisburg Dr | Englewood, OH 45322 | | | First Class Mail |
| Dynamic Minds Family Services LLC | 3530 E Flamingo Rd, Ste 280 | Las Vegas, NV 89121 | | | First Class Mail |
| Dynamic Solutions | 3019 Hope St | Walnut Park, CA 90255 | | | First Class Mail |
| Dynamic Tax Services | 6426 Tiffany Ct | Lanham, MD 20706 | | | First Class Mail |
| Dynamic Therapeutic Setting Inc | 101 Ne 211th St | Miami, FL 33179 | | | First Class Mail |
| Dynamite Nails & Spa, Inc. | 756 Horseblock Rd | Farmingville, NY 11738 | | | First Class Mail |
| Dynamx Inc | 1432 Santee St | Los Angeles, CA 90015 | | | First Class Mail |
| Dynasty | 102 S Taylor Ave | 1E | Oak Park, IL 60302 | | First Class Mail |
| Dynasty Nails Usa Inc | 136 Lake Ave | Yonkers, NY 10703 | | | First Class Mail |
| Dynasty Pools & Spas | 13917 Calle Elegante, TT Hit | Bakersfield, CA 93314 | | | First Class Mail |
| Dynasty Transit LLC | 1101 E Whelan | Jefferson, TX 75657 | | | First Class Mail |
| Dynastysoft | 43 Firwood | Irvine, CA 92604 | | | First Class Mail |
| Dynomite Inc | 4619 N Hamlin Ave | 1F | Chicago, IL 60625 | | First Class Mail |
| Dys Hair Dynasty Inc | 212 Gates Ave | Elyria, OH 44035 | | | First Class Mail |
| Dysanay Bello | Address Redacted | | | | First Class Mail |
| Dyslexic Inc | 1920 Washington Ave | Bronx, NY 10457 | | | First Class Mail |
| Dyu Trucking | 10212 W County Rd 56 | Midland, TX 79707 | | | First Class Mail |
| Dz Contracting | 9266 Root Dr | Streetsboro, OH 44241 | | | First Class Mail |
| Dzenad Obradovac | Address Redacted | | | | First Class Mail |
| Dzsa P Votran | Address Redacted | | | | First Class Mail |
| E & B Cleaning Services | 21919 Clay Road | 5207 | Katy, TX 77449 | | First Class Mail |
| E & C Cole Inc. | 9820 Fairway Cir | Leesburg, FL 34788 | | | First Class Mail |
| E & G Ventures LLC | 15450 Georgia Ave | Rockville, MD 20853 | | | First Class Mail |
| E & J Plumbing Co Inc | 4660 Settles Prt Rd | Suwanee, GA 30024 | | | First Class Mail |
| E & L Transfers LLC | 440 East 23 St | 1501 | Hialeah, FL 33013 | | First Class Mail |
| E & M Towing LLC | 289 Fairburn Rd Nw | Atlanta, GA 30331 | | | First Class Mail |
| E & V Automotive | 11 Front St | Indian Orchard, MA 01151 | | | First Class Mail |
| E . G. Motors, LLC | 3409 C St Ne | Suite 10 | Auburn, WA 98002 | | First Class Mail |
| E B Auto Body Tool & Supply Corp | 18137 Heron Walk Dr | Tampa, FL 33647 | | | First Class Mail |
| E Bailey H& L Hairmaster | 5708 B Weaver Rd | Anniston, AL 36206 | | | First Class Mail |
| E Building Concepts LLC | 5034 Terrace Village Ln | Tampa, FL 33617 | | | First Class Mail |
| E Capital Funding LLC | 142-30 Roosevelt Ave | Flushing, NY 11354 | | | First Class Mail |
| E Castro Roofing & Siding | 755 Dawson St | Waterloo, IA 50703 | | | First Class Mail |
| E Century, Inc | 4934 Walnut Grove Ave | Suit 108 | San Gabriel, CA 91776 | | First Class Mail |
| E D Perry LLC | 25571 Marguerite Pkwy | Suite 1-J | Mission Viejo, CA 92692 | | First Class Mail |
| E G Quizon | Address Redacted | | | | First Class Mail |
| E H C L Corp | 6975 West 16th Ave | Hialeah, FL 33014 | | | First Class Mail |
| E Hernandez Consulting Inc | 2366 West Glenlord Rd | Stevensville, MI 49127 | | | First Class Mail |
| E Iota Systems | 14625 Baltimore Ave | 426 | Laurel, MD 20707 | | First Class Mail |
| E Jerome Pharmacy Inc | 1 East 183rd St | Bronx, NY 10453 | | | First Class Mail |
| E Keith Edwards Insurance Agency Inc | Dba State Farm Insurance | 7826 Eastern Ave Nw, Suite 405 | Washington, DC 20012 | | First Class Mail |
| E One Enterprises LLC, | 1434 Alto Vista Dr, | Melbourne, FL 32940 | | | First Class Mail |
| E One Wireless Inc | 1547 West Blvd | Charlotte, NC 28208 | | | First Class Mail |
| E R Lee Trucking LLC | 42349 Bateman Road | Franklinton, LA 70438 | | | First Class Mail |
| E Tapia Transport LLC | 448 4th Ave W | Newark, NJ 07107 | | | First Class Mail |
| E Thomas Shaw | Address Redacted | | | | First Class Mail |
| E Thru E Inc | 1436 Nw 82 Ave | Doral, FL 33122 | | | First Class Mail |
| E Vincent Wood Iii - Oil Painting | 3708 N Smyser Ct | Wichita, KS 67204 | | | First Class Mail |
| E&D Inc | 2731 5th Ave North | St Petersburg, FL 33713 | | | First Class Mail |
| E&E Cleaning Service LLC | 842 Ember Dr | Durham, NC 27703 | | | First Class Mail |
| E&J Albany LLC | 103 N Slappey Blvd. | Albany, GA 31701 | | | First Class Mail |
| E&J Cleaning | 4432 State St | Abilene, TX 79603 | | | First Class Mail |
| E&J Enterprises, Lp | 2549 Eastbluff Drive | 111 | Newport Beach, CA 92660 | | First Class Mail |
| E&M LLC | 1400 N Harbor Blvd | Ste 630 | Fullerton, CA 92835 | | First Class Mail |
| E&M Management Group, | 15300 Dismuke Ave Office | Biloxi, MS 39532 | | | First Class Mail |
| E&R Inc | 3960 Studebaker | 107 | Long Beach, CA 90808 | | First Class Mail |
| E&S Clothing Corp | 5125 Bergenline Ave | W New York, NJ 07093 | | | First Class Mail |
| E. Carol Belits | Address Redacted | | | | First Class Mail |
| E. J. Pontiff Inc. | 184 Marshall St | Duxbury, MA 02332 | | | First Class Mail |
| E. Tennenhaus Inc. | 61 Willett St | Bldg 5 | Passaic, NJ 07055 | | First Class Mail |
| E. Villarama Dental Corp | 1835 W. Orangethorpe Ave. | Fullerton, CA 92833 | | | First Class Mail |
| E.B. Reliable Limousine Services LLC | 6904 Zaniah Rd | Atlanta, GA 30331 | | | First Class Mail |
| E.D Service Of Miami LLC | 21491 Sw 87 Ct | Cutler Bay, FL 33189 | | | First Class Mail |
| E.D. Management Consultants | 4 Overview Drive | Easton, CT 06612 | | | First Class Mail |
| E.D.T. Cleaning Service | 507 Walsh Ct | Yorkville, IL 60560 | | | First Class Mail |
| E.I.G Auto Salvage Inc | 3515 Heathcote Ave | Bronx, NY 10475 | | | First Class Mail |
| E.J. Cabot'S | 282 Cabot St | Beverly, MA 01915 | | | First Class Mail |
| E.J. Murphy & Co | 580Edmands Rd | Framingham, MA 01701 | | | First Class Mail |
| E.R. Borine, Financial Management | 628 Tenth St | Santa Monica, CA 90402 | | | First Class Mail |
| E.T.H.I.C. Training LLC, | 2738 Bridgepointe Drive | Las Vegas, NV 89121 | | | First Class Mail |
| E.T.'S Military Surplus | 345 West Main St | Havelock, NC 28532 | | | First Class Mail |
| E/Y Tucking | 6522 Olcott Ave | Sunland, CA 91042 | | | First Class Mail |
| E-1 Trucking LLC | 723 Lee Rd | Macon, GA 31204 | | | First Class Mail |
| E2 Services | 1892 Kentucky Ave | Winter Park, FL 32789 | | | First Class Mail |
| E226 LLC | 47829 Allegheny Circle | Potomac Falls, VA 20165 | | | First Class Mail |
| E3 Homes, LLC | 3252 Beacons Field Road | Mt Pleasant, SC 29466 | | | First Class Mail |
| E3 Image Group | 17875 Von Karman Ave | Suite 150 | Irvine, CA 92614 | | First Class Mail |
| E3 Solutions LLC | 2959 S Hillside Ave, Ste 300 | Wichita, KS 67216 | | | First Class Mail |
| E4B Brands | 2800 Indiana St | W Melbourne, FL 32904 | | | First Class Mail |
| Ea. Hua International Investment LLC | 9994 Bolingbroke Drive | Cincinnati, OH 45241 | | | First Class Mail |
| Eag, LLC | 17650 Magnolia Trace | Greenwell Springs, LA 70739 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eagle Calibration Inc | 250 Nagareda Dr | Unit 3 | Gilroy, CA 95020 | First Class Mail |
| Eagle Claw Food, Inc. | 1162 Bandera Rd | San Antonio, TX 78228 | | First Class Mail |
| Eagle Crest Landscape Management LLC | 12652 Sw 108th Terrace | Tigard, OR 97223 | | First Class Mail |
| Eagle Express | 1600 Airport Blvd | W Columbia, SC 29169 | | First Class Mail |
| Eagle Interstate Trucking | 325 Buckwalterrd | Phoenixville, PA 19460 | | First Class Mail |
| Eagle Medical Services, LLC | 11916 Lorain Ave | Cleveland, OH 44111 | | First Class Mail |
| Eagle Medicalbilling, Llc | 780 N Euclid St | 213 | Anaheim, CA 92801 | First Class Mail |
| Eagle Mountain Outfitters LLC | 1 Big Soap Park | Gunnison, CO 81230 | | First Class Mail |
| Eagle Property Services LLC | 850 May Post Office Rd | Strasburg, PA 17579 | | First Class Mail |
| Eagle Restore, LLC | 500 S Walnut St | Tomball, TX 77375 | | First Class Mail |
| Eagle Sports LLC | 21 Assisi Way | Norwalk, CT 06851 | | First Class Mail |
| Eagle Xpress Transport Inc | 2722 Allen Jay Rd | High Point, NC 27263 | | First Class Mail |
| Eaglerock Enterprise Inc | 1712 Colorado Blvd | Los Angeles, CA 90041 | | First Class Mail |
| Eagmaintenance | 187 Decker Ave | Staten Island, NY 10302 | | First Class Mail |
| Eal Construction Inc | 1740 River Rd | S Elgin, IL 60177 | | First Class Mail |
| Earl Anderson | Address Redacted | | | First Class Mail |
| Earl Banks Real Estate Services | 26 Pine Tree Circle | B-26 | Decatur, GA 30032 | First Class Mail |
| Earl Jeffries | Address Redacted | | | First Class Mail |
| Earl Joshua Mamaclay | Address Redacted | | | First Class Mail |
| Earl L Jones | Address Redacted | | | First Class Mail |
| Earl Prentice | Address Redacted | | | First Class Mail |
| Earlisha Singleton | Address Redacted | | | First Class Mail |
| Earls Automotive Inc | 357 Smathers St | Waynesville, NC 28786 | | First Class Mail |
| Early Bird | 3525 Stratford Drive | Columbus, GA 31906 | | First Class Mail |
| Early Bird Preschool Learning Center, LLC | 120 Lindbergh St | Unit A | San Mateo, CA 94401 | First Class Mail |
| Early Byrds Transportation | 14619 Meredith Gate Circle | Houston, TX 77044 | | First Class Mail |
| Early Learners Montessori LLC | 1577 East 2nd St | Scotch Plains, NJ 07076 | | First Class Mail |
| Early Tax Prep LLC | 3636 Castle View Ct | Suwanee, GA 30024 | | First Class Mail |
| Earnest Cleaning Solutions | 5250 Family Tree Drive | Tallahassee, FL 32303 | | First Class Mail |
| Earnest Shepherd | Address Redacted | | | First Class Mail |
| Earnest Staley | Address Redacted | | | First Class Mail |
| Earnestine Binder | Address Redacted | | | First Class Mail |
| Earnestine Hollis | Address Redacted | | | First Class Mail |
| Earth Heating & Air Conditioning Inc. | 1030 Cannons Ct | Woodbridge, VA 22191 | | First Class Mail |
| Earth Thrift | 244 13th Ave S | S St Paul, MN 55075 | | First Class Mail |
| Earth Travel Apparel LLC | 240 Kent Ave | Suite B12 | Brooklyn, NY 11249 | First Class Mail |
| Earth Vision Eyecare Inc. | 5499 N Federal Hwy | Ste E | Boca Raton, FL 33487 | First Class Mail |
| Earth'S Kitchen | 3715 N Halsted St | Chicago, IL 60613 | | First Class Mail |
| Earthtech Landscapes Co | 1813 Terrace Ct | Ft Collins, CO 80528 | | First Class Mail |
| East Bay Brass Foundry, Inc. | 1200 Chesley Ave | Richmond, CA 94801 | | First Class Mail |
| East Boston Chiropractic & Rehabilitation Clinic, Inc | 125 Meridian St | E Boston, MA 02128 | | First Class Mail |
| East Bradford Nail & Day Spa | 780 Miles Road | Unit C | W Chester, PA 19380 | First Class Mail |
| East Capital Financial Group LLC | 3365 S Military Trl | Lake Worth, FL 33463 | | First Class Mail |
| East Carolina Variety | 712 E Carolina Ave | Hartsville, SC 29550 | | First Class Mail |
| East Coast Door Solutions | Attn: Chad Jurman | 112 Worthington Ave | Bellmawr, NJ 08031 | First Class Mail |
| East Coast Koju-Kai Inc. | 1061A Route 34 North | Strathmore Shopping Center | Aberdeen, NJ 07747 | First Class Mail |
| East Coast Management Ltd | 121 Redcroft Drive | Greer, SC 29651 | | First Class Mail |
| East Coast Paving & Sealcoating Inc | 208 3Rd St | New Castle, PA 16102 | | First Class Mail |
| East Colonial Auto Body & Paint | 10430 East Colonial Drive | Orlando, FL 32817 | | First Class Mail |
| East County Performance Fuels, LLC | 1410 E. Main St. | El Cajon, CA 92021 | | First Class Mail |
| East Dearborn Medical Clinic Pc | 14650 W Warren Ave | Suite 150 | Dearborn, MI 48126 | First Class Mail |
| East Eagle, LLC | 3405 El Camino Ave | 1 | Sacramento, CA 95821 | First Class Mail |
| East India Trading Co. Inc. | 3810 Auburn Way N. | Suite 407 | Auburn, WA 98002 | First Class Mail |
| East Line Salvage &Recycling LLC, | 5455 East Line Rd | Whitewright, TX 75491 | | First Class Mail |
| East Lyme Food Mart LLC | 262 Flander Road | Niantic, CT 06357 | | First Class Mail |
| East Main &Broad Mini Mart Inc | 209 East Main St | Middletown, NY 10940 | | First Class Mail |
| East Neck Auto Service, Inc. | 89 Route 109 | W Babylon, NY 11704 | | First Class Mail |
| East Ohio Truck & Equip. | 6368 Allen Dr | Lisbon, OH 44432 | | First Class Mail |
| East Pointe Transport | 306 Admiral Way | Knightdale, NC 27545 | | First Class Mail |
| East Sunrise Foot Spa Inc | 444 Newtown Rd | Virgnia Beach, VA 23462 | | First Class Mail |
| East Valley Pet Doors, LLC | 5028 S Ash Ave | 101 | Tempe, AZ 85282 | First Class Mail |
| East Valley Sports Academy, Inc | 5222 E Baseline Road | Gilbert, AZ 85234 | | First Class Mail |
| East Valley Treasures LLC | 6509 W Frye Rd | Chandler, AZ 85226 | | First Class Mail |
| East Village Wine & Liquor Inc | 80 Clinton St | New York, NY 10002 | | First Class Mail |
| East West Real Estate Group Inc | 2390 C Las Posas Rd | No.184 | Camarillo, CA 93010 | First Class Mail |
| Eastchester Developers LLC | 4 Gabrielli Ct | Manhasset, NY 11030 | | First Class Mail |
| Eastern Apparel, Inc. | 4730 Valley Blvd | Unit E-F | Los Angeles, CA 90032 | First Class Mail |
| Eastern Chemical Processing Industries LLC | 80 East 5th St. | Paterson, NJ 07524 | | First Class Mail |
| Eastern Medical Billing Services, Inc. | 901 Sw Martin Downs Blvd | Palm City, FL 34990 | | First Class Mail |
| Eastern Spa & Nails | 5809 Juan Tabo Blvd Ne | C | Albuquerque, NM 87111 | First Class Mail |
| Easthampton Instrument Repair & Sound | 150 Pleasant St | Easthampton, MA 01027 | | First Class Mail |
| Eastie Now, Incorporated | 4 White St Pl | E Boston, MA 02128 | | First Class Mail |
| Eastland Home Builders LLC | 38 Great Hall Rd | Mahwah, NJ 07430 | | First Class Mail |
| Easton E Market | 285 Washington St | N Easton, MA 02356 | | First Class Mail |
| Eastren Choice Inc. | 13017 59 Ave | Flushing, NY 11355 | | First Class Mail |
| Easy Auto Trucking | 7651 Reseda Blvd | Suite 21T | Reseda, CA 91335 | First Class Mail |
| Easy Moving Company Of Iowa, LLC | 1621 Hopkins Ave | Albion, IA 50005 | | First Class Mail |
| Easy Trucking LLC | 700 Effinger St | Las Vegas, NV 89101 | | First Class Mail |
| Easy Wash LLC | 550 South Meadows Pkwy | Reno, NV 89521 | | First Class Mail |
| Easysim4U | 1178 Garfield St | Hollywood, FL 33019 | | First Class Mail |
| Eat More Bread | 1724 E 73rd St | Chicago, IL 60649 | | First Class Mail |
| Eat St Pete Food Tours, | 5007 27th Ave South | Gulfport, FL 33707 | | First Class Mail |
| Eb Wireless Inc. | 302 South Main St | Royal Oak, MI 48067 | | First Class Mail |
| Eba Service Group, LLC | 135 E. Columbia Ave. | Batesburg-Leesville, SC 29070 | | First Class Mail |
| Ebanks Construction & Security | 40 Clarksburg Road | Millstone, NJ 08510 | | First Class Mail |
| Ebanman Inc | 7647 S Maplewood Ave | Chicago, IL 60652 | | First Class Mail |
| Ebay | 10302 W 70th Terrace, Apt 105 | Shawnee, KS 66203 | | First Class Mail |
| Ebay | 8 Willis Drive | Closter, NJ 07624 | | First Class Mail |
| Ebay Seller | 6090 Allpoint Way | Fairburn, GA 30213 | | First Class Mail |
| Ebay Seller, | 4115 Se 70Th | Portland, OR 97206 | | First Class Mail |
| Ebay Store - Inspired Scents | 3109 Sweetbriar Walk | Snellville, GA 30039 | | First Class Mail |
| Ebe Thang Np In Wellness, Cor | 143 South 9 th St | Lindenhurst, NY 11757 | | First Class Mail |
| Ebenezer Beauty Salon | 2522 Shiloh Road | Suite 100 | Tyler, TX 75703 | First Class Mail |
| Eben-Ezer Custom Tailor Inc | 43-52 162nd St. | 1St Fl | Flushing, NY 11358 | First Class Mail |
| Ebenezer Razor, | Address Redacted | | | First Class Mail |
| Ebk Kids | 2280 5th St W | Dickinson, ND 58601 | | First Class Mail |
| Ebm Motor Collection Inc | 2250 Nw 14 St | 12 | Miami, FL 33125 | First Class Mail |
| Ebone Machado | Address Redacted | | | First Class Mail |
| Eboni Booker | Address Redacted | | | First Class Mail |
| Eboni Brown | Address Redacted | | | First Class Mail |
| Eboni Harmon | Address Redacted | | | First Class Mail |
| Ebonie Freeman | Address Redacted | | | First Class Mail |
| Ebony A Mccaskill | Address Redacted | | | First Class Mail |
| Ebony Bowens | Address Redacted | | | First Class Mail |
| Ebony Business Group Inc | 557 Main St | New Rochelle, NY 10801 | | First Class Mail |
| Ebony James | Address Redacted | | | First Class Mail |
| Ebony Johnson Traveling Agency | 952 Brisley Cir | Hampton, GA 30228 | | First Class Mail |
| Ebony Laura | Address Redacted | | | First Class Mail |
| Ebony Pointer | Address Redacted | | | First Class Mail |
| Ebony Whisby | Address Redacted | | | First Class Mail |
| Ibrahim Shehata | Address Redacted | | | First Class Mail |
| Ebrahimmolaei | Address Redacted | | | First Class Mail |
| Ebrima Gassama | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ebsh Inc | 4403 15th Ave | Suite 302 | Brooklyn, NY 11219 | First Class Mail |
| Ebusiness, Inc Dba Wife Of Eric | 3103 Black Wolf Ave | Oshkosh, WI 54902 | | First Class Mail |
| Ebuys Inc | 2150 S Canalport Ave | Chicago, IL 60608 | | First Class Mail |
| Ebw Custom Homes, Inc. | 485 Dover Dr | Des Plaines, IL 60018 | | First Class Mail |
| Eb-Wholesale | 8322 Barton Dr | Strongsville, OH 44149 | | First Class Mail |
| Ec & Am Associates, Inc | 3333 S Brea Canyon Rd | Suite 120 | Diamond Bar, CA 91765 | First Class Mail |
| Ec Floral Design & Events LLC | 599 Sw 71 Ave | Miami, FL 33144 | | First Class Mail |
| Ec Super Insurance Agency Corp | 3261 Sw 3rd St | Miami, FL 33135 | | First Class Mail |
| Ec Trans Network, LLC | 11461 178th St. | Artesia, CA 90701 | | First Class Mail |
| Ec2 Rent Services LLC | 1177 Whirlaway Dr | Terrell, TX 75160 | | First Class Mail |
| Ec3 Lab For Young Creatives | 18940 E 9 Mile Rd | Eastpointe, MI 48021 | | First Class Mail |
| Ecardeals America Inc | 300 Rte 202 | Flemington, NJ 08822 | | First Class Mail |
| Ecc Movers LLC | 7346 Erica Lane | N Tonawanda, NY 14120 | | First Class Mail |
| Echelon Builders | 1376 Calzada Ave | Santa Ynez, CA 93460 | | First Class Mail |
| Echelon Homes | 961 Second St | Charlottesville, VA 22902 | | First Class Mail |
| E-Cig Store LLC | 2575 S Memorial Dr. | Suite 101 | Appleton, WI 54915 | First Class Mail |
| Eckerds Rx 105 LLC | 9035 Little Rd | New Port Richey, FL 34654 | | First Class Mail |
| Eclat Enterprises LLC | 12714 W. Hampton Ave | Unit F | Butler, WI 53007 | First Class Mail |
| Eclectic Enterprises LLC | 2551 Mcelroy St | Tallahassee, FL 32310 | | First Class Mail |
| Eclipse Marketing, Inc. | 3000 Town Center | Ste 2130 | Southfield, MI 48075 | First Class Mail |
| Eclipse Solar Inc | 12026 Slough Rim Road | Sarasota, FL 34240 | | First Class Mail |
| Eclipz Hair Salon | 632 E Pike St | Clarksburg, WV 26301 | | First Class Mail |
| Eco Cleaners | 208 South Citrus St | W Covina, CA 91791 | | First Class Mail |
| Eco Mode Homes | 30860 Overfall Dr | Thousand Oaks, CA 91362 | | First Class Mail |
| Eco Smart Alarms | 6800 Orange Toro Ave | Burning Park, CA 90620 | | First Class Mail |
| Eco Technical Group Inc | 7231 Fm 1960 W Ste-E | Humble, TX 77338 | | First Class Mail |
| Eco-Friendly Cleaning | 528 N 3rd St | Lawrence, KS 66044 | | First Class Mail |
| Eco-Greenlandscaping | 1266 W Pueblo Ave | Mesa, AZ 85202 | | First Class Mail |
| Ecohandmade | 7637 Hancock Farm Lane | Chesterfield, VA 23832 | | First Class Mail |
| Ecology Body & Paint | 8344 Reseda Blvd. | Northridge, CA 91324 | | First Class Mail |
| Ecom Solutions Inc | 68-24 Exeter St | Forest Hills, NY 11375 | | First Class Mail |
| Econnect Wifi | 2350 Lee Rd 318 | Smiths Station, AL 36877 | | First Class Mail |
| Econo Services, LLC | 5167 Bluegrass Trail | Grovetown, GA 30813 | | First Class Mail |
| Economy Inn & Suites | 7522 Nc 48 | Battleboro, NC 27809 | | First Class Mail |
| Economy Restaurant & Bar Equipment Supply | 2400 Alameda Ave | El Paso, TX 79901 | | First Class Mail |
| Ecotech Management | 469 Main St | Metuchen, NJ 08840 | | First Class Mail |
| Ecotouch Cleaning Service | 8787 E Mountain View Rd | Scottsdale, AZ 85258 | | First Class Mail |
| Ecoview Windows & Doors Of Macon LLC | 4480 Forty One Circle | Macon, GA 31206 | | First Class Mail |
| Ecpi Group Inc | 23 Casselberry Way | Princeton, NJ 08540 | | First Class Mail |
| Ect LLC | 1019 S Graycroft Ave | Madison, TN 37115 | | First Class Mail |
| Ecuatoriana Restaurant Corp | 1685 Amsterdam Ave | New York, NY 10031 | | First Class Mail |
| Ed Aquilino Contracting | 7085 Ely Rd | New Hope, PA 18938 | | First Class Mail |
| Ed Butkus Air Duct Dryovent Cleaning | 2363 Rough Rd | Bradley, CA 93426 | | First Class Mail |
| Ed Fogarty Enterprises | 1750 Madison Place | Brooklyn, NY 11229 | | First Class Mail |
| Ed Fox LLC | 148 Baytree Blvd | Tavares, FL 32778 | | First Class Mail |
| Ed Jordan | Address Redacted | | | First Class Mail |
| Ed Lohmeyer Racing Stable | 63 Red Valley Road | Cream Ridge, NJ 08514 | | First Class Mail |
| Ed Lombardi Agency Ltd | 15 W. Grand St. | Mt Vernon, NY 10552 | | First Class Mail |
| Ed Mitchell Construction & Development, Inc. | 2578 West 234th St | Torrance, CA 90505 | | First Class Mail |
| Ed Stahl Electrical Contractor Corp | 209 Cold Spring Ln. | Bridgewater, NJ 08807 | | First Class Mail |
| Ed Vintage & Classic Bikes | Attn: Edwin Moses | 112 Gardner St | Philadelphia, PA 19116 | First Class Mail |
| Edala Sons Inc. | 2320 B F Terry Blvdunit, Ste 500 | Rosenberg, TX 77471 | | First Class Mail |
| Edbert R. Bruan, D.D.S. | Address Redacted | | | First Class Mail |
| Edd Haddock Timber, Inc. | 2659 Burton Blvd | Hoboken, GA 31542 | | First Class Mail |
| Edder Cesar | Address Redacted | | | First Class Mail |
| Eddie C. Wang, O.D., Professional Optometric Corporation | 13311 Penn St | Whittier, CA 90602 | | First Class Mail |
| Eddie Faddis Dds Pc | 533 West State Road, Ste 202 | Pleasant Grove, UT 84062 | | First Class Mail |
| Eddie Lewis | Address Redacted | | | First Class Mail |
| Eddie Massey | Address Redacted | | | First Class Mail |
| Eddie Simmons | Address Redacted | | | First Class Mail |
| Eddie T. Ware | Address Redacted | | | First Class Mail |
| Eddie Transportation LLC | 6830 Part St | Hollywood, FL 33024 | | First Class Mail |
| Eddies Jewelry Service | 2800 Southcenter Mall | Kiosk 1082 | Tukwila, WA 98188 | First Class Mail |
| Eddie'S Plumbing Service | 207 Laurel Ave. | Northport, NY 11768 | | First Class Mail |
| Eddie'S Tobacco | 353-F North Pass Ave. | Burbank, CA 91505 | | First Class Mail |
| Eddy'S Landscaping Services | 612 Star Magnolia Dr | Kissimmee, FL 34744 | | First Class Mail |
| Edelheiss Wine | 1611 Catherine Fran Drive | Accokeek, MD 20607 | | First Class Mail |
| Edeline Louis | Address Redacted | | | First Class Mail |
| Edelmira Valdes | Address Redacted | | | First Class Mail |
| Eden Family Dentistry Inc | 402-A Cogswell Ave. | Pell City, AL 35125 | | First Class Mail |
| Eden Johnson | Address Redacted | | | First Class Mail |
| Eden Moore | Address Redacted | | | First Class Mail |
| Eden Z Film & Video | 1025 Stillman Ave | Eugene, OR 97404 | | First Class Mail |
| Eden'S Nails Spa | 2600 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Edens Wireless Services | 1423 S E St | Lake Worth, FL 33460 | | First Class Mail |
| Ederra Lash & Beauty | 1417 Nw 54th St | Suite 440 | Seattle, WA 98107 | First Class Mail |
| Edgar Garcia | Address Redacted | | | First Class Mail |
| Edgar Jaimes | Address Redacted | | | First Class Mail |
| Edgar O Vasquez | Address Redacted | | | First Class Mail |
| Edgar R. Barnes, L.L.C. | Attn: Edgar Barnes | 587 Cambronne St | Mandeville, LA 70448 | First Class Mail |
| Edgar Rojas | Address Redacted | | | First Class Mail |
| Edgar Tejada | Address Redacted | | | First Class Mail |
| Edgard E Paredes | Address Redacted | | | First Class Mail |
| Edgardo Garcia Diaz | Address Redacted | | | First Class Mail |
| Edge Beauty Supply Corp. | 1848 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Edge Cleaning Services | 807 Matthews Ct. | Arlington, TX 76012 | | First Class Mail |
| Edge Sheet Metal Inc | 26332 Via Lara | Mission Viejo, CA 92691 | | First Class Mail |
| Edgerton Service Station LLC | 114 Piney Pond Rd | Brodnax, VA 23920 | | First Class Mail |
| Edgewood Village Non Profit Housing Corporation | 6213 Towar Garden Circle | E Lansing, MI 48823 | | First Class Mail |
| Edgeworks Entertainment LLC | 2219 And One Half Aaron St | Los Angeles, CA 90026 | | First Class Mail |
| Edi Solutions | 3300 Bramhall Place | El Dorado Hills, CA 95762 | | First Class Mail |
| Edi Wow Enterprises | 244 Country Road 3524 | Leesburg, TX 75451 | | First Class Mail |
| Edible Landscapes & More | 1270 Palolo Ave | Honolulu, HI 96816 | | First Class Mail |
| Ediger Farms, LLC | 18930 Se Wallace Rd | Dayton, OR 97114 | | First Class Mail |
| Edik Ajand | Address Redacted | | | First Class Mail |
| Edik Azizian | Address Redacted | | | First Class Mail |
| Edik Mirzayan Inc | 3658 Foothill Blvd | La Crecenta, CA 91214 | | First Class Mail |
| Edilberto Cardenas | Address Redacted | | | First Class Mail |
| Edins Nails Salon & Spa | 8366 Market Street | Bradenton, FL 34202 | | First Class Mail |
| Edison G Cardoso Landscaping | 51 Manhattan Ave | Westbury, NY 11590 | | First Class Mail |
| Edisson Saint Martin | Address Redacted | | | First Class Mail |
| Edit Zsemko | Address Redacted | | | First Class Mail |
| Edith D Rodriguez | Address Redacted | | | First Class Mail |
| Edith Nunez | Address Redacted | | | First Class Mail |
| Edith Prier | Address Redacted | | | First Class Mail |
| Editorr | 9210 Fullerton Ave | San Diego, CA 92123 | | First Class Mail |
| Editorreid, LLC | 4914 Seacroft Rd | Charlotte, NC 28210 | | First Class Mail |
| Edjir Charles | Address Redacted | | | First Class Mail |
| Edline Cosmetic | 1413 N Lakewood Ave | Ocoee, FL 34761 | | First Class Mail |
| Edlord Dieujuste | Address Redacted | | | First Class Mail |
| Edman Reeves | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Edmond Eberneson | Address Redacted | | | First Class Mail |
| Edmond Khodaverdi | Address Redacted | | | First Class Mail |
| Edmondovasapyan | Address Redacted | | | First Class Mail |
| Edmonson Physical Therapy, LLC | 19037 Epernay Ct | Baton Rouge, LA 70817 | | First Class Mail |
| Edmund James Salon & Spa | 12020 South Shore Blvd | 300 | Wellington, FL 33463 | First Class Mail |
| Edmundo Pizarro | Address Redacted | | | First Class Mail |
| Edna Ben-Susan | Address Redacted | | | First Class Mail |
| Edna Jackson | Address Redacted | | | First Class Mail |
| Edna Proano | Address Redacted | | | First Class Mail |
| Edner Durandisse | Address Redacted | | | First Class Mail |
| Edney Armenteros | Address Redacted | | | First Class Mail |
| Edney Eye Associates | 69 Shuford Rd | Columbus, NC 28722 | | First Class Mail |
| Ednia LLC | 4749 E Ben White Blvd, Ste A | Austin, TX 78741 | | First Class Mail |
| Edo Lavi Dmd | Address Redacted | | | First Class Mail |
| Edo Transportation | 8103 Anderwood Knoll Trace | Richmond, TX 77407 | | First Class Mail |
| Edouard Takhmazian | Address Redacted | | | First Class Mail |
| Edra | Address Redacted | | | First Class Mail |
| Edrees Hashimi | Address Redacted | | | First Class Mail |
| Edrissa Jarra | Address Redacted | | | First Class Mail |
| Ed'S Barber Shop | 210 Lane St | N Judson, IN 46366 | | First Class Mail |
| Ed'S Landscaping | 119 Auburn Cir | Vallejo, CA 94589 | | First Class Mail |
| Ed'S Vintage And Classic Bikes | Attn: Edwin Moses | 112 Gardner St | Philadelphia, PA 19116 | First Class Mail |
| Edt Realty LLC | 65-75 E. County Line Road | Lakewood, NJ 08701 | | First Class Mail |
| Eduard Babayan | Address Redacted | | | First Class Mail |
| Eduard Rubinov | Address Redacted | | | First Class Mail |
| Eduardo Belmarez | Address Redacted | | | First Class Mail |
| Eduardo Fanith | Address Redacted | | | First Class Mail |
| Eduardo Fernandez | Address Redacted | | | First Class Mail |
| Eduardo Garcia | Address Redacted | | | First Class Mail |
| Eduardo Garcia Ochil | Address Redacted | | | First Class Mail |
| Eduardo Gomez | Address Redacted | | | First Class Mail |
| Eduardo Gonzalez | Address Redacted | | | First Class Mail |
| Eduardo Minchez Solis | 1529 Stowell Center Plaza, Ste B | Santa Maria, CA 93454 | | First Class Mail |
| Eduardo Oca Jr. | Address Redacted | | | First Class Mail |
| Eduardo Reyes | Address Redacted | | | First Class Mail |
| Eduardo Zarauza Betancourt | Address Redacted | | | First Class Mail |
| Educated Paws | 434 Walton St | W Hempstead, NY 11552 | | First Class Mail |
| Education Adventures. LLC | 3360 Nw 62Nd Ave | Margate, FL 33063 | | First Class Mail |
| Education Center Of Eagle Rock, Inc. | 2352 Colorado Blvd. | Los Angeles, CA 90041 | | First Class Mail |
| Education Overland Ii, Inc. | 2100 E. Central Ave | Wichita, KS 67214 | | First Class Mail |
| Education Staffing Group | 301 Mccullough Drive | Suite 400 | Charlotte, NC 28262 | First Class Mail |
| Education Thru Dance LLC | 5673 Jamerson Drive | Atlanta, GA 30349 | | First Class Mail |
| Eduin Morales | Address Redacted | | | First Class Mail |
| Edvard Aghazaryan | Address Redacted | | | First Class Mail |
| Edvardas Kvietkauskas | Address Redacted | | | First Class Mail |
| Edvin Kalostian | Address Redacted | | | First Class Mail |
| Edvins Auto Repair | 7484 Foothill Blvd | Tujunga, CA 91042 | | First Class Mail |
| Edward A Hyndman | Address Redacted | | | First Class Mail |
| Edward A Scullyjr | Address Redacted | | | First Class Mail |
| Edward Baker | Address Redacted | | | First Class Mail |
| Edward Barideaux | Address Redacted | | | First Class Mail |
| Edward Baryluk | Address Redacted | | | First Class Mail |
| Edward Bennett | Address Redacted | | | First Class Mail |
| Edward Carraway Svs | Address Redacted | | | First Class Mail |
| Edward Chan | Address Redacted | | | First Class Mail |
| Edward Dillard | Address Redacted | | | First Class Mail |
| Edward Dingman | Address Redacted | | | First Class Mail |
| Edward Douglas | Address Redacted | | | First Class Mail |
| Edward Eaton | Address Redacted | | | First Class Mail |
| Edward Ezeh | Address Redacted | | | First Class Mail |
| Edward Heaston | Address Redacted | | | First Class Mail |
| Edward Hendrikson | Address Redacted | | | First Class Mail |
| Edward Johnson | Address Redacted | | | First Class Mail |
| Edward Johnson | Address Redacted | | | First Class Mail |
| Edward Jones | Address Redacted | | | First Class Mail |
| Edward Karimian Dds | Address Redacted | | | First Class Mail |
| Edward Karlovic | Address Redacted | | | First Class Mail |
| Edward Kneedler | Address Redacted | | | First Class Mail |
| Edward Levitskiy | Address Redacted | | | First Class Mail |
| Edward Lynn | Address Redacted | | | First Class Mail |
| Edward Lynne Inc (Dba) The Doodling Bug | 307 Waldo St | Cary, NC 27511 | | First Class Mail |
| Edward M Howard | Address Redacted | | | First Class Mail |
| Edward Mayo | Address Redacted | | | First Class Mail |
| Edward N. Corliss Iii | Address Redacted | | | First Class Mail |
| Edward P Day Jr | Address Redacted | | | First Class Mail |
| Edward P Dvorak | Address Redacted | | | First Class Mail |
| Edward Roberts Iii | Address Redacted | | | First Class Mail |
| Edward Ruth | Address Redacted | | | First Class Mail |
| Edward S. Goldberg, Md Pc | 121 E 60th St | 3C | New York, NY 10022 | First Class Mail |
| Edward Scheffey | Address Redacted | | | First Class Mail |
| Edward Shim | Address Redacted | | | First Class Mail |
| Edward Smith | Address Redacted | | | First Class Mail |
| Edward Taiman | Address Redacted | | | First Class Mail |
| Edward Taylor | Address Redacted | | | First Class Mail |
| Edward Transportation, LLC | 75 Claudia Dr | Apt. 231 | W Haven, CT 06516 | First Class Mail |
| Edward W Reich Dds | 210 East Main St | Middletown, NY 10940 | | First Class Mail |
| Edward Ward | Address Redacted | | | First Class Mail |
| Edward Zoltan Md Facs, Pc | 2717 Quentin Road | Brooklyn, NY 11229 | | First Class Mail |
| Edwards & Wilson LLC | 8711 Business Circle | Converse, TX 78109 | | First Class Mail |
| Edwards Apple Orchard, Inc | 7061 Centerville Road | Poplar Grove, IL 61065 | | First Class Mail |
| Edwards Cleaning | 1817 Blair Ct | Hinesville, GA 31313 | | First Class Mail |
| Edwards Construction | 2804 Se State Route H | Faucett, MO 64448 | | First Class Mail |
| Edwards Landscaping | 11563 Daisy Nevils Hwy | Claxton, GA 30417 | | First Class Mail |
| Edwards Logging | 3200 E Nc 108 Hwy | Columbus, NC 28722 | | First Class Mail |
| Edwards Painting | 818 Lee Road 42 | Opelika, AL 36804 | | First Class Mail |
| Edwin Almonte | Address Redacted | | | First Class Mail |
| Edwin D. Smith Cpa Pc | 101 Weatherstone Drive, Ste 830 | Woodstock, GA 30188 | | First Class Mail |
| Edwin E. Samuels Attorney At Law | 220 South California Ave. | Palo Alto, CA 94306 | | First Class Mail |
| Edwin Eduah | Address Redacted | | | First Class Mail |
| Edwin Geovany De Leon Hercules | Address Redacted | | | First Class Mail |
| Edwin Gonzalez | Address Redacted | | | First Class Mail |
| Edwin Jones | Address Redacted | | | First Class Mail |
| Edwin Lee Mendez | Address Redacted | | | First Class Mail |
| Edwin Licup | Address Redacted | | | First Class Mail |
| Edwin Martinez | Address Redacted | | | First Class Mail |
| Edwin Mena Treminio | Address Redacted | | | First Class Mail |
| Edwin Palucho | Address Redacted | | | First Class Mail |
| Edwin R. Clayton Inc. | 7660 Lem Turner Rd | Jacksonville, FL 32208 | | First Class Mail |
| Edwin Ramirez | Address Redacted | | | First Class Mail |
| Edwin Roa | Address Redacted | | | First Class Mail |
| Edwin T Mulock Pa | 701 Manatee Ave W | Bradenton, FL 34205 | | First Class Mail |
| Edwin T. Mena | Address Redacted | | | First Class Mail |
| Edwinia C Chiapa | Address Redacted | | | First Class Mail |
| Edy L Carrillo Trucking LLC | 2106 W Crawford St | Tampa, FL 33604 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Edys Smoke Shop | 2039 W J Ave | Lancaster, CA 93536 | | First Class Mail |
| Edyta Baran | Address Redacted | | | First Class Mail |
| Edytawilenska | Address Redacted | | | First Class Mail |
| Eearth Exchange | 18469 Lake Worth Blvd | Port Charlotte, FL 33948 | | First Class Mail |
| Eeg Management Group, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | First Class Mail |
| Ees Consulting Inc | 505 Renwood Pl | Springboro, OH 45066 | | First Class Mail |
| Ef Home Restorations | 809 San Vincente Ave | Salinas, CA 93901 | | First Class Mail |
| Ef Home Restorations | Attn: Fernando Burgos | 809 San Vincente Ave | Salinas, CA 93901 | First Class Mail |
| Efe | Address Redacted | | | First Class Mail |
| Effective Support Services Inc. | 48 Claradon Ln | Staten Island, NY 10305 | | First Class Mail |
| Efigenio A. Ameijeiras | Address Redacted | | | First Class Mail |
| Efitaz LLC | 1746 West Ruby Drive | Suite 101 | Tempe, AZ 85284 | First Class Mail |
| Efl Inc | 6010 Hickory Springs Dr | Norcross, GA 30071 | | First Class Mail |
| Efm Enterprises, Inc. | 805 E South Railroad | Cuero, TX 77954 | | First Class Mail |
| Efrain Gonzalez | Address Redacted | | | First Class Mail |
| Efrain Torres | Address Redacted | | | First Class Mail |
| Efrem Tesfagabr | Address Redacted | | | First Class Mail |
| Efren Montes | Address Redacted | | | First Class Mail |
| Egbe Tiwalade LLC | 1368 Shoreham Drive | College Park, GA 30349 | | First Class Mail |
| Egc 19, LLC | 277 Wheatervane Way | Ocoee, FL 34761 | | First Class Mail |
| Egeia Home Health, Inc. | 1101 E.Broadway Ave | 102 | Glendale, CA 91205 | First Class Mail |
| Egg Harbor Festhaus LLC(Dba) A R Lund LLC | 446 Saint Louis Ave | Egg Harbor City, NJ 08215 | | First Class Mail |
| Eggelhoefer'S Bunker | 253 Lape Road | Nassau, NY 12123 | | First Class Mail |
| Eggspo LLC | 6234 Nw 102nd Way | Parkland, FL 33076 | | First Class Mail |
| Egl Services | 1415 Hwy 85 N | Ste 310 | Lafayette, GA 30214 | First Class Mail |
| Eglise Jesus Christ De Ministry Inc. | 2301 W. Oakland Park Blvd. | Oakland Park, FL 33311 | | First Class Mail |
| Egmb Bookkeeping &Accounting Tax Service LLC | 3581 Main St | College Park, GA 30337 | | First Class Mail |
| Egp & Associates Inc | 3754 Stagecoach Pass | Ellenwood, GA 30294 | | First Class Mail |
| Ehf LLC | 500A East 87th St | New York, NY 10128 | | First Class Mail |
| Ehia Insurance Agency, Inc. | 5900 Bellaire Blvd, Ste 4 | Houston, TX 77081 | | First Class Mail |
| Eholidaynails | 111 E. Commerce St | Bridgeton, NJ 08302 | | First Class Mail |
| Ehsan Shabani | Address Redacted | | | First Class Mail |
| Ehsanollah Nassery | Address Redacted | | | First Class Mail |
| Ehsanullah Safi | Address Redacted | | | First Class Mail |
| Eidio Andrade | Address Redacted | | | First Class Mail |
| Eighteen Eight Fine Men'S Salon | 4787 Pga Blvd | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Eighteen Wheel Enterprises, Inc. | 600 North Union Ave | Hillside, NJ 07205 | | First Class Mail |
| Eildon Tweed Farm LLC | 1253 Eastern Ave | W Charlton, NY 12010 | | First Class Mail |
| Eileen Car | Address Redacted | | | First Class Mail |
| Eileen He | Address Redacted | | | First Class Mail |
| Eileen Lee | Address Redacted | | | First Class Mail |
| Eileen Marie'S Hair Palace Inc | 4110 Merrick Road | Massapequa, NY 11758 | | First Class Mail |
| Eileen Y Passanisi | Address Redacted | | | First Class Mail |
| Einberger Financial Planning, Inc. | 516 Malden Ave East | Seattle, WA 98112 | | First Class Mail |
| Einna Foules | Address Redacted | | | First Class Mail |
| Einstein Dog Training, LLC | 4640 W Grand River | Howell, MI 48855 | | First Class Mail |
| Eisa Perkins | Address Redacted | | | First Class Mail |
| Eisha Enterprise Inc | 801 N Congress Ave | Boynton Beach, FL 33426 | | First Class Mail |
| Ej Services LLC, | 130 La Cienega Dr | El Paso, TX 79927 | | First Class Mail |
| Ej Trucking Inc | 1700 Calais Ct | Oxon Hill, MD 20745 | | First Class Mail |
| Ej World Shipping, Inc. | 198 W 146th St | Ste A | Gardena, CA 90248 | First Class Mail |
| E-Jays Barbershop | 2516 Sherrill St | Charlotte, NC 28208 | | First Class Mail |
| Ejerat Express LLC | 364 Becks Run Rd | Pittsburgh, PA 15210 | | First Class Mail |
| Ejj Constructions LLC | 1490 Franklin St | Hillside, NJ 07205 | | First Class Mail |
| Ejr Marketing Inc | 360 S State St | Apt D201 | Orem, UT 84058 | First Class Mail |
| Ejsj Sales LLC | 26910 Grand Central Parkway | 6-O | Floral Park, NY 11005 | First Class Mail |
| Ejv Commercial Cleaning Services, LLC | 2577 Eastview Dr | Harvey, LA 70058 | | First Class Mail |
| Ejw Investment Group LLC | 449 W. Foothill Blvd. | Unit 193 | Glendora, CA 91741 | First Class Mail |
| Ek Care Adult Family Home | 1759 Ne 148th St | Shoreline, WA 98155 | | First Class Mail |
| Ekaterina Serova | Address Redacted | | | First Class Mail |
| Ekaterine Abazadze | Address Redacted | | | First Class Mail |
| Ekawat Corporation | 2300 Mount Werner Cir | Steamboat Springs, CO 80487 | | First Class Mail |
| Ekems Health Care, Inc | 8470 Morrison Blvd | Suite A | Slidell, LA 70127 | First Class Mail |
| Ekezie Homecare | 1032 Willow Bend Drive | Suite B | Edgewood, MD 21040 | First Class Mail |
| Ekizian Ranch | Address Redacted | | | First Class Mail |
| Ekpe Okorafor | Address Redacted | | | First Class Mail |
| Ekpedeme U Wade Md Pa | Address Redacted | | | First Class Mail |
| Eksteinfinancialservices LLC | 6 Da Wieder | Monroe, NY 10950 | | First Class Mail |
| Ekta Oil Inc | 20 East Main St | Walden, NY 12586 | | First Class Mail |
| Ekwopi Osong | Address Redacted | | | First Class Mail |
| El Ahorro Market | 2823 N Santa Fe Ave | Compton, CA 90222 | | First Class Mail |
| El Arcoiris Mexican Restaurant, Inc | 102 Stanley Court | Suite A | Lawrenceville, GA 30046 | First Class Mail |
| El Buen Gusto Restaurant LLC | 379 Grand Ave | New Haven, CT 06513 | | First Class Mail |
| El Canelo Western Wear | 3302 W. Walnut St | Suite A | Garland, TX 75042 | First Class Mail |
| El Centro 123 | 943 E Main St | Oxnard, CA 93060 | | First Class Mail |
| El Comino Liquor, Inc. | 7403 El Camino Real | Atascadero, CA 93422 | | First Class Mail |
| El Cuscatleco Carry Out, Inc. | 4231 9th St Nw | Washington, DC 20010 | | First Class Mail |
| El Distributor Of Ny Inc. | 166-19 Jamaica Ave | Jamaica, NY 11432 | | First Class Mail |
| El Faro Tacos Restaurant Inc | 13261 Maclay St. | San Fernando, CA 91340 | | First Class Mail |
| El Farolito Pizza & Restaurant LLC | 6901 Bergerline Ave | Guttenburg, NJ 07093 | | First Class Mail |
| El Gallo Negro | 7634 Arnim St | Houston, TX 77087 | | First Class Mail |
| El Hadji Ly | Address Redacted | | | First Class Mail |
| El Hatuchay Restaurant | 12853-51 Sherman Way | N Hollywood, CA 91605 | | First Class Mail |
| El Imperial Restaurant | 334 Bloomfield Ave | Newark, NJ 07107 | | First Class Mail |
| El Jovanes Liquor Inc. | 123 French St | New Brunswick, NJ 08901 | | First Class Mail |
| El Mundo Group LLC | 886 Hacienda Ave | San Lorenza, CA 94580 | | First Class Mail |
| El Nopalito | 614 42nd St | Galveston, TX 77550 | | First Class Mail |
| El Norte Family Dental | 306 W El Norte Parkway Suite D | Escondido, CA 92026 | | First Class Mail |
| El Norteno Taqueria | 730 Grand Ave | S San Francisco, CA 94080 | | First Class Mail |
| El Original Rey Del Taco LLC | 1293 E Alton Gloor Blvd | Brownsville, TX 78526 | | First Class Mail |
| El Pariente Mexican Food Inc | 24375 Main St | Newhall, CA 91321 | | First Class Mail |
| El Parral Mexican Restaurant | 9261 E. Arapahoe Rd | Greenwood Village, CO 80112 | | First Class Mail |
| El Portal Taqueria | 179 El Mora Ave | Elizabeth, NJ 07202 | | First Class Mail |
| El Porvenir Inc | 2336 S Laramie Ave | Cicero, IL 60804 | | First Class Mail |
| El Prieto Inc | 3031 Main St, Ste M | Chula Vista, CA 91911 | | First Class Mail |
| El Pueblo Food | 100 Union St | Watsonville, CA 95076 | | First Class Mail |
| El Puerto De Vallarta Inc | 24811 South Dixie Hwy | Homestead, FL 33032 | | First Class Mail |
| El Pulgarcito Restaurant LLC | 5313 Georgia Ave Nw | Washington, DC 20011 | | First Class Mail |
| El Rancho Grande | 1654 Haight St | San Francisco, CA 94117 | | First Class Mail |
| El Rancho Market | 1095 N Glassell St | Orange, CA 92867 | | First Class Mail |
| El Rancho Steak House- San Jose & Castro Valley Inc | 3848 Monterey Hwy | San Jose, CA 95111 | | First Class Mail |
| El Retiro Inc | dba Cardenas Supermarket | 210 W Magnolia St | Arcadia, CA 34266 | First Class Mail |
| El Rey Supermercado | 10833 Hanford Armona Road | Hanford, CA 93230 | | First Class Mail |
| El Rocio Mex Grill, Inc. | 2873 Main St. | E Point, GA 30344 | | First Class Mail |
| El Roi Enterprises Inc | 1901 N Federal Hwy | E111 | Pompano Beach, FL 33062 | First Class Mail |
| El Tapatio, Inc. | 4309 Kenilworth Ave | Bladensburg, MD 20710 | | First Class Mail |
| El Tequila LLC | 8118 S. Memorial Dr | Tulsa, OK 74133 | | First Class Mail |
| Elad Lasury, Inc | 803 N Curson Ave | Los Angeles, CA 90046 | | First Class Mail |
| Elad Properties LLC | 2692 Madison Rd | N1391 | Cincinnati, OH 45208 | First Class Mail |
| Eladio Estrella | Address Redacted | | | First Class Mail |
| Elahi Limousincellc | 18311 Hillside Ave | SA | Jamaica, NY 11432 | First Class Mail |
| Elaina Robertson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Elaine Barnicle | Address Redacted | | | First Class Mail |
| Elaine Barrera | Address Redacted | | | First Class Mail |
| Elaine D Nicdao | Address Redacted | | | First Class Mail |
| Elaine Dellophine | Address Redacted | | | First Class Mail |
| Elaine Eli | Address Redacted | | | First Class Mail |
| Elaine Elkind | Address Redacted | | | First Class Mail |
| Elaine Hassock | Address Redacted | | | First Class Mail |
| Elainerichardsonrealty, Llc | 228 Julington St | Sugar Hill, GA 30518 | | First Class Mail |
| Elajuwan Worlds | Address Redacted | | | First Class Mail |
| El-Amin Trucking | 5617 Citation Dr | Scott, AR 72142 | | First Class Mail |
| Elan Morrison | Address Redacted | | | First Class Mail |
| Elar Auto Rebuilders On State Inc. | 1819 S. State St. | Chicago, IL 60616 | | First Class Mail |
| Elard Sajouste | Address Redacted | | | First Class Mail |
| Elbasty Pediatric & Dental Associates | 100 Commons Way | Suite 130 | Holmdel, NJ 07733 | First Class Mail |
| Elbert Shuler Jr | Address Redacted | | | First Class Mail |
| Elchanan Kasnett | Address Redacted | | | First Class Mail |
| Elcho Club House | W10595 Hwy Cty K | Elcho, WI 54428 | | First Class Mail |
| Elcon Enterprise LLC | 223 Tuscarora Path | Ickesburg, PA 17037 | | First Class Mail |
| Eldalina Caso Hernandez | Address Redacted | | | First Class Mail |
| Elderly Care Of Texas | 7646 Chasecreek Dr | Missouri City, TX 77489 | | First Class Mail |
| Eldorado Enterprises Inc | 1212 Us Hwy 45 North | Eldorado, IL 62930 | | First Class Mail |
| Eldorado Supermarket | 7000 Jimmy Carter Blvd | Suite 104 | Norcross, GA 30092 | First Class Mail |
| Eldred Hay, Grain & Seed LLC | 5287 State Rte 38A | Auburn, NY 13021 | | First Class Mail |
| Eldridge Robinson Jr | Address Redacted | | | First Class Mail |
| Eldrige Produce | Address Redacted | | | First Class Mail |
| Eleanore Graham | Address Redacted | | | First Class Mail |
| Elect Financial Solutions | 14714 Eddington Way | Apt 304 | Louisville, KY 40245 | First Class Mail |
| Electracharge | 2027 Grosvenor Dr | Moon Twp, PA 15108 | | First Class Mail |
| Electric City, Inc. | 3538 Rainforest Drive W | Jacksonville, FL 32277 | | First Class Mail |
| Electric Man Inc | 4142 Butler Drive | Chamblee, GA 30341 | | First Class Mail |
| Electric Pros LLC | 2733 N Power Rd | Ste 102 Pmb 205 | Mesa, AZ 85215 | First Class Mail |
| Electric Solution Inc | 20929 Ventura Blvd | Ste 47-376 | Woodland Hills, CA 91364 | First Class Mail |
| Electric Youth | 1426 E 115th St | Suit 806 | Los Angeles, CA 90059 | First Class Mail |
| Electrical Handyman Services | 7046-B West Hillsborough Ave | Tampa, FL 33634 | | First Class Mail |
| Electrical Training Services, LLC | 14 West St | Columbia, CT 06237 | | First Class Mail |
| Electricians On Demand Inc | 15043 Gault St | Van Nuys, CA 91405 | | First Class Mail |
| Electro Deals Inc. | 1643 E 2nd St | Brooklyn, NY 11230 | | First Class Mail |
| Electromate | 7904 Alloway Lane | Beltsville, MD 20705 | | First Class Mail |
| Electronics Unlimited, LLC | 3700 Lyon Road, Apt 59 | Fairfield, CA 94534 | | First Class Mail |
| Eledra Sarmiento | Address Redacted | | | First Class Mail |
| Elegance De Kenisha Handbags | 814 Spring White Drive | Breinigsville, PA 18031 | | First Class Mail |
| Elegance From Evelyn | 8976 Handel Loop | Land O Lakes, FL 34637 | | First Class Mail |
| Elegance N | 3811 E 29th St | Bryan, TX 77802 | | First Class Mail |
| Elegances Time LLC | 6741 Camelia Dr | Miramar, FL 33023 | | First Class Mail |
| Elegancia Latina | Address Redacted | | | First Class Mail |
| Elegant Cabinets LLC | 239 Us Hwy 206 S | Sandyston, NJ 07826 | | First Class Mail |
| Elegant Hair & Nails | 1344 El Camino Real | San Carlos, CA 94070 | | First Class Mail |
| Elegant Hair Design | 8745 Sw Beaverton Hillsdale Hwy | B | Portland, OR 97225 | First Class Mail |
| Elegant Home & Bath | 52 Bakertown | 208 | Monroe, NY 10950 | First Class Mail |
| Elegant Homesteading, LLC | 930 Saverien Drive | Sacramento, CA 95864 | | First Class Mail |
| Elegant Kreations | 771 Lindbergh Dr Ne | 2202 | Atlanta, GA 30324 | First Class Mail |
| Elegant Nails | 1969 Peadbody Rd | Ste 3 | Vacaville, CA 95687 | First Class Mail |
| Elegant Nails (Sub Contractor) | 4265 Tamiami Trail | G | Port Charlotte, FL 33980 | First Class Mail |
| Elegant Nails By Ann | 730 N Killingsworth St | Portland, OR 97217 | | First Class Mail |
| Elegant Nails Spa | 625 E Jubal Early Dr | Winchester, VA 22601 | | First Class Mail |
| Elegant Painting &Decoration | 22759 Sunrose St | Corona, CA 92883 | | First Class Mail |
| Elegant Tailor & Cleaners | 1130 Camino Del Mar | Ste A | Del Mar, CA 92014 | First Class Mail |
| Elegant Touch Nails | 38 Thoreau St | Concord, MA 01742 | | First Class Mail |
| Elegant Wood Creations Inc | 2481 Acme Ct. | Turlock, CA 95380 | | First Class Mail |
| Elegent Drivers Us Express LLC | 41209 Cayenne Dr | Sterling Heights, MI 48310 | | First Class Mail |
| Element 6 Fitness, LLC | 250 Bank St Extension | Lebanon, VT 03766 | | First Class Mail |
| Element Limo Inc | 33 4th Ave | New Hyde Park, NY 11040 | | First Class Mail |
| Element Netwrx, LLC. | 4717 Priem Ln | Pflugerville, TX 78660 | | First Class Mail |
| Elements Disaster Recovery | 1540 Monument Rd | Suite 5 | Jacksonville, FL 32225 | First Class Mail |
| Elements Salon | 75 Washington St | Daly City, CA 94014 | | First Class Mail |
| Elena Gabriela Cantos | Address Redacted | | | First Class Mail |
| Elena Kamenskaya | Address Redacted | | | First Class Mail |
| Elena Moore | Address Redacted | | | First Class Mail |
| Elena Tal | Address Redacted | | | First Class Mail |
| Elena V. Romo | Address Redacted | | | First Class Mail |
| Eleni Boyadjis, Esq. | Address Redacted | | | First Class Mail |
| Elentherius C Achuama | Address Redacted | | | First Class Mail |
| Eletrade, | 1216 King George Dr | Greensboro, NC 27410 | | First Class Mail |
| Elev8, LLC | 489 S. Robertson Blvd. | 206 | Beverly Hills, CA 90211 | First Class Mail |
| Elevated Home Renovations LLC | 4819 Guster Dr | Katy, TX 77494 | | First Class Mail |
| Elevated Management, Llc | 1939 N. Diamond St | Philadelphia, PA 19121 | | First Class Mail |
| Elevation Outreach Community Counseling, LLC | 1452 Knights Trail | Stone Mountain, GA 30083 | | First Class Mail |
| Eleven07 Bar & Lounge Inc | 4703 Church Ave | Brooklyn, NY 11203 | | First Class Mail |
| Eleventh Hour Advantage LLC | 32 Carol St | W Wendover, NV 89883 | | First Class Mail |
| Elewechi Aka | Address Redacted | | | First Class Mail |
| Eleydi Alvarez Lopez | Address Redacted | | | First Class Mail |
| Elga Cendan | Address Redacted | | | First Class Mail |
| Elhanan Enterprises, LLC | 14257 Fm 2920 Rd | Tomball, TX 77377 | | First Class Mail |
| Elhelou Coorporation Inc | 9457 Sw 56th St | Miami, FL 33165 | | First Class Mail |
| Eli Convenience Store LLC | 15 N Wyoming Ave | S Orange, NJ 07079 | | First Class Mail |
| Eli Davidson | Address Redacted | | | First Class Mail |
| Eli Pesahovitz | Address Redacted | | | First Class Mail |
| Eli Sheena | Address Redacted | | | First Class Mail |
| Eli Zal | Address Redacted | | | First Class Mail |
| Elia I Tejera | Address Redacted | | | First Class Mail |
| Eliah Gray | Address Redacted | | | First Class Mail |
| Elian Grocery Corp | 2689 Pitkin Ave | Brooklyn, NY 11208 | | First Class Mail |
| Elian Rosario | Address Redacted | | | First Class Mail |
| Eliani Reinosa | Address Redacted | | | First Class Mail |
| Eliany Gomez | Address Redacted | | | First Class Mail |
| Eliany Rodriguez | Address Redacted | | | First Class Mail |
| Elias | Address Redacted | | | First Class Mail |
| Elias Construction | 128 Rocky Point Road | Palos Verdes, CA 90274 | | First Class Mail |
| Elias Mehari Trucking | 2735 Pease Dr | Forney, TX 75126 | | First Class Mail |
| Elias Ramales | Address Redacted | | | First Class Mail |
| Elias Rosas | Address Redacted | | | First Class Mail |
| Elicie Bordes | Address Redacted | | | First Class Mail |
| Elida Guerrero | Address Redacted | | | First Class Mail |
| Elida Tsou, Elida Designs | 331 W Doran St | 221 | Glendale, CA 91203 | First Class Mail |
| Elie Accounting & Tax Corporation | 9822 Ne 2nd Ave 2nd Floor | Suite 3A | Miami Shores, FL 33138 | First Class Mail |
| Elie Fombele | Address Redacted | | | First Class Mail |
| Elie Francois | Address Redacted | | | First Class Mail |
| Elie K Stlouis | Address Redacted | | | First Class Mail |
| Eliecer Moreno Gonzalez | Address Redacted | | | First Class Mail |
| Elier Sanchez | Address Redacted | | | First Class Mail |
| Eliezer Hernandez | Address Redacted | | | First Class Mail |
| Eliezer J Garcia Rodriguez | Address Redacted | | | First Class Mail |
| Eliezer Weber | Address Redacted | | | First Class Mail |
| Eligal Consulting LLC | 713 Middle Neck Road | Great Neck, NY 11024 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Elijah Air LLC | 325 N 1St St | Buckeye, AZ 85326 | | First Class Mail |
| Elijah Arnold | Address Redacted | | | First Class Mail |
| Elijah Bell | Address Redacted | | | First Class Mail |
| Elijah Caleb Umeh | Address Redacted | | | First Class Mail |
| Elijah Cork | Address Redacted | | | First Class Mail |
| Elijah Olinsky | Address Redacted | | | First Class Mail |
| Elijah Tyree | Address Redacted | | | First Class Mail |
| Elimar Grocery & Bakery Corp | 129 East 110th St | New York, NY 10029 | | First Class Mail |
| Elina Arhipova | Address Redacted | | | First Class Mail |
| Elina Arutyunova | Address Redacted | | | First Class Mail |
| Elina Durbala | Address Redacted | | | First Class Mail |
| Elini Makaafi | Address Redacted | | | First Class Mail |
| Elio'S Auto Electric, Inc. | 3251 Nw 28th St | Miami, FL 33142 | | First Class Mail |
| Eliot Miskimen | Address Redacted | | | First Class Mail |
| Elisa C. Agostinho | Address Redacted | | | First Class Mail |
| Elisa Shawn Miller Bruckner | Address Redacted | | | First Class Mail |
| Elisa Teresa Aza | Address Redacted | | | First Class Mail |
| Elisabeth Cargo Logistics LLC | 13003 Terrace Run Lane | Houston, TX 77044 | | First Class Mail |
| Elisardo Perez Gonzalez | Address Redacted | | | First Class Mail |
| Elise Bethel H3 | Address Redacted | | | First Class Mail |
| Elisea Transportation | 3811Melstone Dr | Arlington, TX 76016 | | First Class Mail |
| Elissa C Kleinman, Md | 124 Harvard St | Brookline, MA 02446 | | First Class Mail |
| Elissa Spern Schwartz Esq | Address Redacted | | | First Class Mail |
| Elite Accounting & Income Tax Inc | 10614 S Federal Hwy | Port St Lucie, FL 34952 | | First Class Mail |
| Elite Auto Mall | 2003 S Bay St | Eustis, FL 32726 | | First Class Mail |
| Elite Auto Transport | 6818 Tierwester St | Houston, TX 77021 | | First Class Mail |
| Elite Basketball | 14022 Briar Lane | Plainfield, IL 60544 | | First Class Mail |
| Elite Bodies By Eddie LLC. | 2182 Pointe Pkway | Spring Valley, CA 91978 | | First Class Mail |
| Elite Cleansing Enterprise Inc | 847 S Randall Rd | 187 | Elgin, IL 60123 | First Class Mail |
| Elite Concepts Enterprise | 544 Medlock Rd. | Suite 106 | Decatur, GA 30030 | First Class Mail |
| Elite Concrete Pumpers | 217 Exploration Rd | Broussard, LA 70518 | | First Class Mail |
| Elite Consulting | 13402 Ne 12th Pl | Bellevue, WA 98005 | | First Class Mail |
| Elite Credit Service | 5750 Buffington Road | 6108 | Atlanta, GA 30349 | First Class Mail |
| Elite Custom Cleaning | 9511 Logan Heights Circle | Spotsylvania, VA 22551 | | First Class Mail |
| Elite Custom Protection Services LLC | 6941 Ridgefield Drive | New Orleans, LA 70128 | | First Class Mail |
| Elite Digital Photo Inc | 1407 Brazilian Lane | Winter Park, FL 32792 | | First Class Mail |
| Elite Event Planning | 5949 S Princeton | Chicago, IL 60621 | | First Class Mail |
| Elite Excavating, Inc | 4365 Fireclay Court | Apt 12 | La Crosse, WI 54601 | First Class Mail |
| Elite Exp International Investment LLC | 8227 S Terrace Creek Cir | Sandy, UT 84093 | | First Class Mail |
| Elite Financial Consulting LLC | 69 N 10th St | Paterson, NJ 07522 | | First Class Mail |
| Elite Focus Private Wealth, LLC | 360 W Hubbard St | Apt 3702 | Chicago, IL 60654 | First Class Mail |
| Elite Group Family Daycare Inc | 3003 Heat Ave | Apt 3 | Bronx, NY 10463 | First Class Mail |
| Elite Group Services, Inc. | Attn: Harry Southerland | 2148 Hwy 401 Bus | Raeford, NC 28376 | First Class Mail |
| Elite Hair Design | 4347 University Blvd S | Jacksonville, FL 32216 | | First Class Mail |
| Elite Health & Wellness LLC | 4050 Williston Rd | S Burlington, VT 05403 | | First Class Mail |
| Elite Holding Management Group Inc., | 637 Ne 142Nd St | N Miami, FL 33161 | | First Class Mail |
| Elite Home Repair & Construction | 286 N 850 W | Upstairs | Logan, UT 84321 | First Class Mail |
| Elite Hospitality Group LLC, | 128 Pepperwood | San Jacinto, CA 92582 | | First Class Mail |
| Elite Housekeeping Service LLC | 8337 Attleboro Dr | Jonesboro, GA 30238 | | First Class Mail |
| Elite Hvac Appliance & More LLC | 3776 Dillard St | Powder Springs, GA 30127 | | First Class Mail |
| Elite Income Tax Service | 10841 Nw 27th Ave | Miami, FL 33150 | | First Class Mail |
| Elite Ink & Toner LLC | 265 Simonton Crest Dr | Lawrenceville, GA 30045 | | First Class Mail |
| Elite Integrity Travel Service | 1191 Morris Ave | Suite 101 | Union, NJ 07083 | First Class Mail |
| Elite Jewelers LLC | 133 Terri Beth Pl | Newport News, VA 23602 | | First Class Mail |
| Elite Legacy LLC | 885 Carew Road | Virginia Beach, VA 23462 | | First Class Mail |
| Elite Marketing Bureau | 5830 Mount Moriah | Suite 188 | Memphis, TN 38115 | First Class Mail |
| Elite Nails | 12695 University Ave | Ste 160 | Clive, IA 50325 | First Class Mail |
| Elite Nails & Spa | 10 Nove Way, Ste J | Valley Spring, CA 95252 | | First Class Mail |
| Elite Nails & Spa | 167K Jennifer Rd | Annapolis, MD 21401 | | First Class Mail |
| Elite Newspaper Delivery Service LLC | 13447 Villa Di Preserve Ln | Estero, FL 33928 | | First Class Mail |
| Elite Obgyn Professional Corporation | 155 Polify Road | Suite 207 | Hackensack, NJ 07601 | First Class Mail |
| Elite One Construction Group, | 316 Hogue Ln | Wylie, TX 75098 | | First Class Mail |
| Elite Optical, P.C. | 386 Totowa Road | Totowa, NJ 07512 | | First Class Mail |
| Elite Partners Incorporated | 2256 Fox Valley Center Dr. | Aurora, IL 60504 | | First Class Mail |
| Elite Pest Control Inc. | 13341 Sw 2 Terrace | Miami, FL 33184 | | First Class Mail |
| Elite Printing | 9131 Round Oak Dr | Baton Rouge, LA 70817 | | First Class Mail |
| Elite Pro Renovations LLC | 9108 Bell Mountain Dr | Austin, TX 78730 | | First Class Mail |
| Elite Professional Sales Solutions | 15-1846 22nd Ave | Hc 3 Box 4646 | Keaau, HI 96749 | First Class Mail |
| Elite Real Estate Investments | 620 4th St Sw | Hickory, NC 28602 | | First Class Mail |
| Elite Screening, LLC | 6818 Fair Oaks Blvd | Suite 6 | Carmichael, CA 95608 | First Class Mail |
| Elite Scrubs & Medical Uniforms Inc | 565 Barry St Bronx Ny 10474 | Bronx, NY 10474 | | First Class Mail |
| Elite Security Inc | 118 Nile Kinnick Dr | Adel, IA 50003 | | First Class Mail |
| Elite Side Inc | 407 S Nutwood St | Anaheim, CA 92804 | | First Class Mail |
| Elite Skies Inc | 7 Perlman Dr, Apt 208 | Spring Valley, NY 10977 | | First Class Mail |
| Elite Sport & Spine, LLC | 19575 Janacek Court | Suite 103 | Brookfield, WI 53045 | First Class Mail |
| Elite Squad Usa LLC | 2856 Nw 72 Ave | Miami, FL 33122 | | First Class Mail |
| Elite Staging LLC | 3936 Makushin Bay Ave | N Las Vegas, NV 89081 | | First Class Mail |
| Elite Stars Entertainment, LLC | 325 East Paces Ferry Rd | Unit 313 | Atlanta, GA 30305 | First Class Mail |
| Elite Stone Works Inc | 11840 Vose St | N Hollywood, CA 91605 | | First Class Mail |
| Elite Styles | 1217 Jay St | Rochester, NY 14611 | | First Class Mail |
| Elite Stylez Barber Shop | 1100 N Raleigh Blvd | Suite 115 | Raleigh, NC 27610 | First Class Mail |
| Elite Texas Window Tinting | 15255 Gulf Fwy | 143 O | Houston, TX 77034 | First Class Mail |
| Elite Therapy Services LLC | 8267 Champion Trail | Fairburn, GA 30213 | | First Class Mail |
| Elite Web Design Studio | 14700 Woodson Park Drive | Unit 922 | Houston, TX 77044 | First Class Mail |
| Elitecommunicationsassociates | 1212 James Jackson Pkwy 922 | Atlanta, GA 30318 | | First Class Mail |
| Elixir Hairsalon | 2021 Grismer Ave | Burbank, CA 91504 | | First Class Mail |
| Elizabeth | Address Redacted | | | First Class Mail |
| Elizabeth A Townley | Address Redacted | | | First Class Mail |
| Elizabeth A. Fox | Address Redacted | | | First Class Mail |
| Elizabeth Aleman | Address Redacted | | | First Class Mail |
| Elizabeth Alvarez | Address Redacted | | | First Class Mail |
| Elizabeth Andjohn Hoover Company | 6141 Parkway East | St Cloud, FL 34771 | | First Class Mail |
| Elizabeth Antonia Vega | Address Redacted | | | First Class Mail |
| Elizabeth Anuforo | Address Redacted | | | First Class Mail |
| Elizabeth Bishop | Address Redacted | | | First Class Mail |
| Elizabeth Byrne | Address Redacted | | | First Class Mail |
| Elizabeth Coldicutt | Address Redacted | | | First Class Mail |
| Elizabeth Crosdale Queen Style Cleaning | 71 15 Beach Chanel Drive | Far Rockaway, NY 11692 | | First Class Mail |
| Elizabeth Dental Care LLC | 523 Westfield Ave | Elizabeth, NJ 07208 | | First Class Mail |
| Elizabeth Diaz | Address Redacted | | | First Class Mail |
| Elizabeth Eco Food Products | 1600 Rancho Hills Dr | Chino Hills, CA 91709 | | First Class Mail |
| Elizabeth Eitt LLC | 452 Caledon Rd | King George, VA 22485 | | First Class Mail |
| Elizabeth Flower, Md | Address Redacted | | | First Class Mail |
| Elizabeth Halbert | Address Redacted | | | First Class Mail |
| Elizabeth Helke | Address Redacted | | | First Class Mail |
| Elizabeth Humphreys | Address Redacted | | | First Class Mail |
| Elizabeth Hurtado Insurance Agency | 5720 Imperial Hwy Suit M | S Gate, CA 90280 | | First Class Mail |
| Elizabeth Imus | Address Redacted | | | First Class Mail |
| Elizabeth Indig | Address Redacted | | | First Class Mail |
| Elizabeth Keyser | Address Redacted | | | First Class Mail |
| Elizabeth Lara | Address Redacted | | | First Class Mail |
| Elizabeth Miller-Kershman | Address Redacted | | | First Class Mail |
| Elizabeth Morales | Address Redacted | | | First Class Mail |
| Elizabeth Nelson | Address Redacted | | | First Class Mail |
| Elizabeth Newberg | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Elizabeth Nonie Products | 9200 S Spaulding | Evergreen Park, IL 60805 | | First Class Mail |
| Elizabeth Perez | Address Redacted | | | First Class Mail |
| Elizabeth Pogosyan | Address Redacted | | | First Class Mail |
| Elizabeth Reader | Address Redacted | | | First Class Mail |
| Elizabeth Reese | Address Redacted | | | First Class Mail |
| Elizabeth Robinson Dmd Pllc | 201 East Mississippi Ave | Apt 484 | Denver, CO 80209 | First Class Mail |
| Elizabeth Rottschaefer | Address Redacted | | | First Class Mail |
| Elizabeth Rynne | Address Redacted | | | First Class Mail |
| Elizabeth Sundheim | Address Redacted | | | First Class Mail |
| Elizabeth Vinals Tamayo | Address Redacted | | | First Class Mail |
| Elizabeth W Lee Md, Inc | 2434 Auto Park Way | Ste 100 | Escondido, CA 92029 | First Class Mail |
| Elizabeth Weiner | Address Redacted | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | First Class Mail |
| Elizabeth Winchester | 309 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Elizabeth Zuleta P A | 100 Lakeview Drive | Unit 103 | Weston, FL 33326 | First Class Mail |
| Elizane Perilus | Address Redacted | | | First Class Mail |
| Elk Meadow Investments, LLC | 426 S 400 W | Pima, AZ 85543 | | First Class Mail |
| Elk Trail Chiropractic Clinic Inc | 2100 Manchester Rd Bldg B, Ste 1075B | Wheaton, IL 60187 | | First Class Mail |
| Elkton Auto Corral Inc | 114 S Jefferson | Lisbon, OH 44432 | | First Class Mail |
| Ella Rue | Attn: Krista Johnson | 3231 P St Nw | Washington, DC 20007 | First Class Mail |
| Ellas | Address Redacted | | | First Class Mail |
| Ellas Essence | Address Redacted | | | First Class Mail |
| Ellas Tv Inc | 4217 Commercial Way | Glenview, IL 60025 | | First Class Mail |
| Elle Kelly LLC | 2770 Davinci Crescent | Decatur, GA 30034 | | First Class Mail |
| Elle Lui Salon Inc | 205 5th St | Suite D | Santa Rosa, CA 95401 | First Class Mail |
| Ellecia Watts | Address Redacted | | | First Class Mail |
| Ellen D Stoddard | Address Redacted | | | First Class Mail |
| Ellen Elliott | Address Redacted | | | First Class Mail |
| Ellen Geissel | Address Redacted | | | First Class Mail |
| Ellen Kehrli | Address Redacted | | | First Class Mail |
| Ellen M. Coyne | Address Redacted | | | First Class Mail |
| Ellen Nelson'S Childcare | 2238 Donovan Dr. | Lincoln, CA 95648 | | First Class Mail |
| Ellen Riordan | Address Redacted | | | First Class Mail |
| Ellen Weichselbaum | Address Redacted | | | First Class Mail |
| Ellena Rose Gotto | Address Redacted | | | First Class Mail |
| Ellenwestendorf | Address Redacted | | | First Class Mail |
| Ellet Upholstery LLC | 652 Canton Road | Akron, OH 44312 | | First Class Mail |
| Ellie Dao Ngo | Address Redacted | | | First Class Mail |
| Ellie Hair Inc | 1295 E. Ogden Ave | Naperville, IL 60563 | | First Class Mail |
| Ellie Hoang | Address Redacted | | | First Class Mail |
| Ellie Mata Consulting | 713 Magnolia Ave | Clovis, CA 93611 | | First Class Mail |
| Elliot Shulman | Address Redacted | | | First Class Mail |
| Elliot T Udell Dpm Pc | 120 Bethpage Road | Suite 206 | Hicksville, NY 11801 | First Class Mail |
| Elliott Garnes | Address Redacted | | | First Class Mail |
| Elliott Ps | Address Redacted | | | First Class Mail |
| Elliott R Owens Jr | Address Redacted | | | First Class Mail |
| Ellis & Ellis Family Services, LLC | 325 Nora T Lane | Thibodaux, LA 70301 | | First Class Mail |
| Ellis Care Services LLC | 400 Nw 3rd Ave | 1209 | Ft Lauderdale, FL 33301 | First Class Mail |
| Ellis Entities LLC | 40524 Cross Ridge Ave | Gonzales, LA 70737 | | First Class Mail |
| Ellison Logistics LLC | 12335 Kingsride Ln | 120 | Houston, TX 77024 | First Class Mail |
| Ell-Roy Trucking LLC | 424 Allen St | Apt 2 | Linden, NJ 07036 | First Class Mail |
| Ellysse Yuan | Address Redacted | | | First Class Mail |
| Elm Enterprises Inc | 412 Central Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Elm Lake Resort LLC | 37594 102nd St | Forbes, ND 58439 | | First Class Mail |
| Elm Rgv Logistics LLC | Attn: Jorge Chavez | 905 N 49th St | Mcallen, TX 78501 | First Class Mail |
| Elmac Electric Inc | 61-20 Cooper Ave | Ridgewood, NY 11385 | | First Class Mail |
| Elmemo LLC | 470 Route 1 North | Edison, NJ 08817 | | First Class Mail |
| Elmer Allwood | Address Redacted | | | First Class Mail |
| Elmer Kutz | Address Redacted | | | First Class Mail |
| Elmer Wong, O.D. | Address Redacted | | | First Class Mail |
| Elnemer Corp | 712 | Southbridge St | Auburn, MA 01501 | First Class Mail |
| Elnunu Medical | 3833 Bedford Ave | 2 | Brooklyn, NY 11229 | First Class Mail |
| Elo1Designs | 24 South Hollows Ct | E Norwich, NY 11732 | | First Class Mail |
| Elode Jean | Address Redacted | | | First Class Mail |
| Elodia S Hernandez | Address Redacted | | | First Class Mail |
| Eloisa Nunez | Address Redacted | | | First Class Mail |
| Eloise Kelly | Address Redacted | | | First Class Mail |
| Elonza Hilliard Jr | Address Redacted | | | First Class Mail |
| Elouse Hart | Address Redacted | | | First Class Mail |
| Eloy S. Rivero | Address Redacted | | | First Class Mail |
| Elpueblofood | 315 Broadway St | King City, CA 93930 | | First Class Mail |
| Elsa Arias | Address Redacted | | | First Class Mail |
| Elsa Charles Farrell | Address Redacted | | | First Class Mail |
| Elsa Sabogal | Address Redacted | | | First Class Mail |
| El-Shaddai Support Services | 15862 East Alameda Pkwy, Apt 109 | Aurora, CO 80017 | | First Class Mail |
| Elssy Y Ponce Vega | 768 Nw 29th Ave | Miami, FL 33125 | | First Class Mail |
| Elsy Romney Ortiz | Address Redacted | | | First Class Mail |
| Eltayeb Inc | 20-65 Shore Blvd | Apt 1A | Astoria, NY 11105 | First Class Mail |
| Elva De La Rosa | Address Redacted | | | First Class Mail |
| Elva L Acevedo | Address Redacted | | | First Class Mail |
| Elva Tyrance | Address Redacted | | | First Class Mail |
| Elven Johnson Jr | Address Redacted | | | First Class Mail |
| Elves Among Us, LLC | 726 E Main St, Ste 212-F | Lebanon, OH 45036 | | First Class Mail |
| Elvia Delariva | Address Redacted | | | First Class Mail |
| Elvin Ivanny Castillo Vasquez | Address Redacted | | | First Class Mail |
| Elvira Barnes | Address Redacted | | | First Class Mail |
| Elvira Hechavarria Montalvo | Address Redacted | | | First Class Mail |
| Elvira Lopez Valenzuela | Address Redacted | | | First Class Mail |
| Elvira N. Berry, Esquire Dba | 1145 Croton Rd | Wayne, PA 19087 | | First Class Mail |
| Elvis Duong Pham | Address Redacted | | | First Class Mail |
| Elvis Gawu | Address Redacted | | | First Class Mail |
| Elvis Mai | Address Redacted | | | First Class Mail |
| Elvis Piggott | Address Redacted | | | First Class Mail |
| Elvis Soto | Address Redacted | | | First Class Mail |
| Elyon Auto Sales LLC | 6740 Hwy 85 | Suite 8 | Riverdale, GA 30274 | First Class Mail |
| Elyon Group Inc | 4480 Regalwood Terrace | Burtonsville, MD 20866 | | First Class Mail |
| Elyounissi J. Otmane | Address Redacted | | | First Class Mail |
| Elysa Sunshine | Address Redacted | | | First Class Mail |
| Elyse Fine, Lmsw, Acsw, Pllc | 5601 Greenbriar Dr. | W Bloomfield, MI 48322 | | First Class Mail |
| Elysians Botique | 240 12th Ave Southeast | Graysville, AL 35073 | | First Class Mail |
| Em Associates | 301A Central Ave | Lawrence, NY 11559 | | First Class Mail |
| Em Maintenance Handyman Service | 11028 Black Swan Ct | Seffner, FL 33584 | | First Class Mail |
| Em Transport & Son Inc | 105 Floyd St | Brentwood, NY 11717 | | First Class Mail |
| Emabriel Inc | 8040 Nw 103 St | Unit 56 | Hialeah, FL 33016 | First Class Mail |
| Emad Ali | Address Redacted | | | First Class Mail |
| Emad Hamideh | Address Redacted | | | First Class Mail |
| Emad Mikhaeil | Address Redacted | | | First Class Mail |
| Emalines Home Medical Equipment LLC | 2321 Hwy 25E South | Tazewell, TN 37879 | | First Class Mail |
| Eman Carrier Express LLC | 6335 Fairway View Cv | Memphis, TN 38135 | | First Class Mail |
| Emanuel Singleton | Address Redacted | | | First Class Mail |
| Emanuel Hospice Inc | 6931 Van Nuys Blvd | Ste 206 | Van Nuys, CA 91405 | First Class Mail |
| Emanuel I Izaguirre | Address Redacted | | | First Class Mail |
| Emanuel Kontos Dmd Pa | 2605 Keystone Rd | Tarpon Springs, FL 34688 | | First Class Mail |
| Emanuel L. Kouroupos Mdpc | 27-47 Crescent St | Astoria, NY 11102 | | First Class Mail |
| Emanuel Lindsey | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Emanuel Maintenance Corp | 3 Elsworth Dr | Sicklerville, NJ 08081 | | First Class Mail |
| Emanuel Sundire | Address Redacted | | | First Class Mail |
| Emanuel Troiani, Psy.D. | Address Redacted | | | First Class Mail |
| Emar Corporation | 919 College Hill Rd | Washington, WV 26181 | | First Class Mail |
| E-Marketplace Solutions LLC | 7992 State Rte 12 | Barneveld, NY 13304 | | First Class Mail |
| Emart Department Store Inc | 1507 College Point Blvd | College Point, NY 11356 | | First Class Mail |
| Embersmm Inc | 318 High Aveue | 1C | Nyack, NY 10960 | First Class Mail |
| Embracing Differences LLC | 600 D Fontana Blvd | Havelock, NC 28532 | | First Class Mail |
| Emco Security | 122 Lake Valley Rd. | Morristown, NJ 07960 | | First Class Mail |
| Emeazy | 1802 E 2Nd St | Duluth, MN 55812 | | First Class Mail |
| Emebet Tadesse | Address Redacted | | | First Class Mail |
| Emeka Otutu | Address Redacted | | | First Class Mail |
| Emerald | 7006 Pinehallow Dr. | Mt Dora, FL 32757 | | First Class Mail |
| Emerald City Pedi Transport | 13222 Chanel Dr | Houston, TX 77044 | | First Class Mail |
| Emerald Coast Xpress Packaging Inc | 366 Paradise Island | Defuniak Springs, FL 32433 | | First Class Mail |
| Emerald Gems | 62 West 47th St, Ste 511 | New York, NY 10036 | | First Class Mail |
| Emerald Leaf, Inc. | 144 Cassena Lane | Pawleys Island, SC 29585 | | First Class Mail |
| Emerald Mitchell | Address Redacted | | | First Class Mail |
| Emerald Star Properties LLC | 727 Harbor Blvd | Destin, FL 32541 | | First Class Mail |
| Emerald Therapy Services | 4597 Meadow Bluff Lane | Suwanee, GA 30024 | | First Class Mail |
| Emergency Rooter Plumbing | 19541 Strathern St | Reseda, CA 91335 | | First Class Mail |
| Emergency Water & Fire Restorations | 136 Huff Drive | Lawrenceville, GA 30044 | | First Class Mail |
| Emergent Oilfield Services | 3305 Beacon View Ct | Pearland, TX 77584 | | First Class Mail |
| Emerico La Starza | Address Redacted | | | First Class Mail |
| Emerson Claire Crabbing | 6915 Red Lane Circle | Theodore, AL 36582 | | First Class Mail |
| Emerson Contractors Inc. | 34 Britton St | Pittsfield, MA 01202 | | First Class Mail |
| Emerson Enterprises, LLC | 196 Mendon Center Rd | Pittsford, NY 14534 | | First Class Mail |
| Emerson W Mitchell | Address Redacted | | | First Class Mail |
| Emerson Young | Address Redacted | | | First Class Mail |
| Emg, LLC Dba Sola Restaurant | 17 Chestnut St | Morris, NJ 07960 | | First Class Mail |
| Emh Central LLC | 1441 West Rich St, Apt 9 | Columbus, OH 43223 | | First Class Mail |
| Emil Babayan | Address Redacted | | | First Class Mail |
| Emil Fernando | Address Redacted | | | First Class Mail |
| Emil Gylnquist | Address Redacted | | | First Class Mail |
| Emil Mejia | Address Redacted | | | First Class Mail |
| Emil Puscas | Address Redacted | | | First Class Mail |
| Emil Richard Sebastian Zudor | Address Redacted | | | First Class Mail |
| Emil Stern | Address Redacted | | | First Class Mail |
| Emil Wanees | Address Redacted | | | First Class Mail |
| Emile Nguyen | Address Redacted | | | First Class Mail |
| Emilia Gianelli | Address Redacted | | | First Class Mail |
| Emilio L Pineyro | Address Redacted | | | First Class Mail |
| Emilio Ramos Ramirez | Address Redacted | | | First Class Mail |
| Emilio Vankanten | Address Redacted | | | First Class Mail |
| Emilio'S Barber Shop | 411 Jesusalem Ave | Hempstead, NY 11550 | | First Class Mail |
| Emily Almonte | Address Redacted | | | First Class Mail |
| Emily C Green | Address Redacted | | | First Class Mail |
| Emily Cao | Address Redacted | | | First Class Mail |
| Emily Davidson L.Ac - Acupuncture | 980 Forest Ave | Suite 107 | Portland, ME 04103 | First Class Mail |
| Emily Donuts, LLC | 27104 Hwy 290 | 105 | Cypress, TX 77433 | First Class Mail |
| Emily Garcia | Address Redacted | | | First Class Mail |
| Emily German | Address Redacted | | | First Class Mail |
| Emily Goren Fitness | 13 Jenner Court | Owings Mills, MD 21117 | | First Class Mail |
| Emily Grossman | Address Redacted | | | First Class Mail |
| Emily Haseltine | Address Redacted | | | First Class Mail |
| Emily Hill | Address Redacted | | | First Class Mail |
| Emily Ho | Address Redacted | | | First Class Mail |
| Emily Jones | Address Redacted | | | First Class Mail |
| Emily Nails | 667 Merchant St | Vacaville, CA 95688 | | First Class Mail |
| Emily Nguyen | Address Redacted | | | First Class Mail |
| Emily Nguyen | Address Redacted | | | First Class Mail |
| Emily Perez | Address Redacted | | | First Class Mail |
| Emily R. Magee | Address Redacted | | | First Class Mail |
| Emily Reiner | Address Redacted | | | First Class Mail |
| Emily Rucker | Address Redacted | | | First Class Mail |
| Emily S Harris | Address Redacted | | | First Class Mail |
| Emily S Rosenthal. Lcsw | 1607 Ponce De Leon Blvd | Suite 208 | Coral Gables, FL 33134 | First Class Mail |
| Emily Sawyer | Address Redacted | | | First Class Mail |
| Emily Schwarz | Address Redacted | | | First Class Mail |
| Emily Stringer | Address Redacted | | | First Class Mail |
| Emily Wyatt | Address Redacted | | | First Class Mail |
| Emily'S Salon Loft LLC | 3340 Erie Ave | Cincinnati, OH 45208 | | First Class Mail |
| Emin Korkmaz | Address Redacted | | | First Class Mail |
| Eminence Family Eyecare, LLC | 6300 Atlanta Hwy | Suite 101A | Alpharetta, GA 30004 | First Class Mail |
| Emir Construction Corp | 164 Harrison Ave | Franklin Sq, NY 11010 | | First Class Mail |
| Emir Keye | Address Redacted | | | First Class Mail |
| Emir Maslic | Address Redacted | | | First Class Mail |
| Emir Zubovic Cpa, Ltd | 7400 Waukegan Rd | Ste 203 | Niles, IL 60714 | First Class Mail |
| Emirates Transporting LLC | 5213 Equine Court | Riverbank, CA 95367 | | First Class Mail |
| Emis M Martin | Address Redacted | | | First Class Mail |
| Emissions Made Easy, LLC | 356 North Main St | Springville, UT 84663 | | First Class Mail |
| Emkav Consulting Group LLC | 770 E Tonto Drive | Chandler, AZ 85249 | | First Class Mail |
| Emknet Inc | 1382 Alvarado Ave | Lakewood, NJ 08701 | | First Class Mail |
| Emma Group Builders & General Contractors Inc | 213 St Nicholas Ave | Brooklyn, NY 11237 | | First Class Mail |
| Emma Halvorsen | Address Redacted | | | First Class Mail |
| Emma House Of Hope | 180 Durant Road | Clayton, NC 27527 | | First Class Mail |
| Emma Khachatryan | Address Redacted | | | First Class Mail |
| Emma Ramirez | Address Redacted | | | First Class Mail |
| Emma Reed | Address Redacted | | | First Class Mail |
| Emma Rivera | Address Redacted | | | First Class Mail |
| Emma Rose'S Cleaning Service LLC | 63 N Hollander Rd | Gordonville, PA 17529 | | First Class Mail |
| Emma Stone | Address Redacted | | | First Class Mail |
| Emma Vacha | Address Redacted | | | First Class Mail |
| Emma Williams | Address Redacted | | | First Class Mail |
| Emmalina Us Rice Fields | 5009 Groves Edge Lane | Waxhaw, NC 28173 | | First Class Mail |
| Emmanuel & Son'S Delivery Service LLC | 8 Evergreen Cir | Dekalb, IL 60115 | | First Class Mail |
| Emmanuel Always, Inc | 1701 S 1st Ave | Suite 508 | Maywood, IL 60153 | First Class Mail |
| Emmanuel Aly | Address Redacted | | | First Class Mail |
| Emmanuel Antonio | Address Redacted | | | First Class Mail |
| Emmanuel Ayissi | Address Redacted | | | First Class Mail |
| Emmanuel Beecham | Address Redacted | | | First Class Mail |
| Emmanuel Brown. Mdpc | 4467 Old Branch Ave, Ste 207 | Temple Hills, MD 20748 | | First Class Mail |
| Emmanuel Care Center, Inc | 2992 Mount Etna Circle | Ellicott City, MD 21043 | | First Class Mail |
| Emmanuel Castro | Address Redacted | | | First Class Mail |
| Emmanuel Collier | Address Redacted | | | First Class Mail |
| Emmanuel De Jesus | Address Redacted | | | First Class Mail |
| Emmanuel Galvan | Address Redacted | | | First Class Mail |
| Emmanuel Kakulu | Address Redacted | | | First Class Mail |
| Emmanuel M Madukwe | Address Redacted | | | First Class Mail |
| Emmanuel Medina | Address Redacted | | | First Class Mail |
| Emmanuel Morency | Address Redacted | | | First Class Mail |
| Emmanuel Odiase | Address Redacted | | | First Class Mail |
| Emmanuel Penetus | Address Redacted | | | First Class Mail |
| Emmanuel Poe | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Emmanuel Reyes | Address Redacted | | | First Class Mail |
| Emmanuel Romero | Address Redacted | | | First Class Mail |
| Emmanuel Sarfo | Address Redacted | | | First Class Mail |
| Emmanuel Scott | Address Redacted | | | First Class Mail |
| Emmanuel Tabi | Address Redacted | | | First Class Mail |
| Emmanuel Tanyi | Address Redacted | | | First Class Mail |
| Emmanuel Udeh | Address Redacted | | | First Class Mail |
| Emmanuel Valdes | Address Redacted | | | First Class Mail |
| Emmanuel Valdes Gallo | Address Redacted | | | First Class Mail |
| Emmanuelbright | Address Redacted | | | First Class Mail |
| Emma's Hair Salon | 182 Jefferson St Suited | Newnan, GA 30263 | | First Class Mail |
| Emmason Corp | 25 Crabapple Drive | Roslyn, NY 11576 | | First Class Mail |
| Emmett Transport LLC | 450 Ne 126th Ave | Portland, OR 97230 | | First Class Mail |
| Emmett Foster | Address Redacted | | | First Class Mail |
| Emmett Rode Salon | 1940 N Lincoln Ave | Chicago, IL 60614 | | First Class Mail |
| Emmett Vincent Palmer Jr. | Address Redacted | | | First Class Mail |
| Emmons LLC | 835 Canterbury Overlook | Atlanta, GA 30324 | | First Class Mail |
| Emmons LLC | Attn: Carlos Emmons | 2450 Piedmont Rd Ne | Atlanta, GA 30324 | First Class Mail |
| Emmot C Steele | Address Redacted | | | First Class Mail |
| Emmy Tovar | Address Redacted | | | First Class Mail |
| Emo Designs LLC | 212 Amy Over Look | Atlanta, GA 30349 | | First Class Mail |
| Emojis Grilled Cheese Bar | 2906 E Martin Luther King Jr Blvd | Apt 4102 | Austin, TX 78702 | First Class Mail |
| Emond Lumber, Inc. | 1908 N 5th St | Canon City, CO 81212 | | First Class Mail |
| Empathy Home Care, Inc. | 2207 Shimmery Lane | Lake Worth, FL 33462 | | First Class Mail |
| Emperial Handy Man LLC | 3047 Maple Leaf Dr | Moncks Corner, SC 29461 | | First Class Mail |
| Emperium LLC | 409 Delaware St | Fredonia, PA 16124 | | First Class Mail |
| Empire Automotive | 3286 Asheville Hwy | Canton, NC 28716 | | First Class Mail |
| Empire Buffet Stanhope Inc | 90 Us 206 Byram Township | Stanhope, NJ 07874 | | First Class Mail |
| Empire Communications | 2562 E Camellia Dr | Gilbert, AZ 85296 | | First Class Mail |
| Empire Dental Supplies | 110 Hillside | Lakewood, NJ 08701 | | First Class Mail |
| Empire Group | 2836 S 2300 East Cir | St George, UT 84790 | | First Class Mail |
| Empire Insurance Consultants | 8 White St | Cohoes, NY 12047 | | First Class Mail |
| Empire Restoration Body & Paint Inc | 531 Elder Ave | Sand City, CA 93955 | | First Class Mail |
| Empire Signs Inc | 42872 Wrobel St | Clinton Township, MI 48038 | | First Class Mail |
| Empire Usa Construction | 6424 Willow Wood Ln | Tampa, FL 33634 | | First Class Mail |
| Empower Claims, Inc. | 13620 Walsh Ave. | Aledo, TX 76008 | | First Class Mail |
| Empower Consulting | 23130 Stacys Way | Hollywood, MD 20636 | | First Class Mail |
| Empoweru Fitness | 647 S. 8th St. | W Dundee, IL 60118 | | First Class Mail |
| Empresas Libertad LLC | 11719 Gatesden Dr | Tomball, TX 77377 | | First Class Mail |
| Empress Nails Inc | 8 W Gartner | Suite 118 | Naperville, IL 60540 | First Class Mail |
| Empress Taytu Ethiopian Restaurant | 6125 St Clair Ave | Cleveland, OH 44103 | | First Class Mail |
| Emq LLC | 160 Vernon Dr | Batesville, AR 72501 | | First Class Mail |
| Emr Epoxy Flooring Corp. | 100 N Wood Ave | Suite 2 | Linden, NJ 07036 | First Class Mail |
| Ems Business Services/H&R Block | 135 S. Main St. | Shawano, WI 54166 | | First Class Mail |
| Ems Inc. | 2017 West Ironwood Drive | Phoenix, AZ 85021 | | First Class Mail |
| Ems Locksmith Corp. | 3165 Emmons Ave | Apt 2N | Brooklyn, NY 11235 | First Class Mail |
| Emsamina Ventures, LLC | 6600 Secretariat Drive | Longmont, CO 80503 | | First Class Mail |
| Emsce0511 | 679 North Palora Ave, Ste A | Yuba City, CA 95993 | | First Class Mail |
| Emsud Kurtovic | Address Redacted | | | First Class Mail |
| Emtek Automation, Inc | 9691 Flounder Drive | Huntington Beach, CA 92646 | | First Class Mail |
| Emve Enterprise , LLC | 420 W Boynton Beach Blvd | 202C | Boynton Beach, FL 33435 | First Class Mail |
| Emya LLC | 2611 Ave M | Brooklyn, NY 11210 | | First Class Mail |
| Enamel Co., LLC | 2073 Mildred St W | Tacoma, WA 98466 | | First Class Mail |
| Enayat Shekib | Address Redacted | | | First Class Mail |
| Enchanted Beaute | 1141 Thieriot Ave | Bronx, NY 10472 | | First Class Mail |
| Enchanted Me Learning Center | 4145 N Green Bay Ave | Milwaukee, WI 53209 | | First Class Mail |
| Enchanted Petals | 6812 Greenvale Road | Fredericksburg, VA 22407 | | First Class Mail |
| Enchanting Beauty Bar | 165 Ramble Hills Dr | Athens, GA 30606 | | First Class Mail |
| Enchill Painting & Renovation, LLC | 1305 Pointcrest Ln | Grayson, GA 30017 | | First Class Mail |
| Encinitas Business Management LLC | 238 Horizon Drive | Encinitas, CA 92024 | | First Class Mail |
| Encino | 11031 Kelly Rd. | Ft Myers, FL 33908 | | First Class Mail |
| Encompass Business Services | 12577 Spring Hill Dr | Spring Hill, FL 34609 | | First Class Mail |
| Encore A Premier Salon | 5115 Covington Way | Suite 2 | Memphis, TN 38134 | First Class Mail |
| Encore Commercial Cleaning | 17986 Cashew St | Fountain Valley, CA 92708 | | First Class Mail |
| Encore Nails & Spa LLC | 1840 30th St | Boulder, CO 80301 | | First Class Mail |
| Encouraging Reminders | 577 W Marlin Ct | Gretna, LA 70056 | | First Class Mail |
| Endless Circle | Attn: Joseph Mcanney | 13940 W Meeker Blvd, Ste 115 182 | Sun City West, AZ 85375 | First Class Mail |
| Endless Construction | 903 Autumn Valley Lane | Gambrills, MD 21054 | | First Class Mail |
| Endless Summer Volleyball Inc | 3580 Oceanside Rd | Unit 1 | Oceanside, NY 11572 | First Class Mail |
| Endris Degu | Address Redacted | | | First Class Mail |
| Endurance Hair & Beauty | 2651 E South Blvd | Montgomery, AL 36116 | | First Class Mail |
| Enechuku Auto Sales | 523 Aidone Drive | Middletown, DE 19709 | | First Class Mail |
| Energa LLC | 66 Sheldon Rd | Manchester, CT 06042 | | First Class Mail |
| Energize Arizona Inc | 6506 E 22Nd St | Tucson, AZ 85710 | | First Class Mail |
| Energy Empire 2, LLC | 7040 Concord Mountain Trl | Cumming, GA 30028 | | First Class Mail |
| Energy Solution Partners, LLC | 5185A Lower Wetumpka Road | Montgomery, AL 36110 | | First Class Mail |
| Energy Telemarketers Inc. | 5932 Old York Rd | Philidelphia, PA 19140 | | First Class Mail |
| Energy.Biz | 11614 Royal Oaks Crossing | Houston, TX 77082 | | First Class Mail |
| Eneyvels Financial LLC | 80 Sw 8th St, Ste 2000 | Miami, FL 33130 | | First Class Mail |
| Eng Services LLC | 2901 Central Blvd, Apt 406 | Brownsville, TX 78520 | | First Class Mail |
| Engagement Guys Inc | 861 6th Ave | Ste 115 | San Diego, CA 92101 | First Class Mail |
| Engel Managment Inc | 6 Hayes Ct | 101 | Monroe, NY 11219 | First Class Mail |
| Engel Refrigeration | 1405A Washington Blvd. | San Francisco, CA 94129 | | First Class Mail |
| Engelbert Useche | Address Redacted | | | First Class Mail |
| Engine Systems Innovation, Inc. | 505 E Carriage Lane | Washington, UT 84780 | | First Class Mail |
| Engineers Unlimited LLC | 280 Elk Dr | Blakeslee, PA 18610 | | First Class Mail |
| Engineerzoom, Inc. | 3 Shepard Road | W Hartford, CT 06110 | | First Class Mail |
| Engleberts Masonry | Attn: Eric Englebert | 5399 County Line Rd Luxemburg Wi | Luxemburg, WI 54217 | First Class Mail |
| Engleside Baptist Church | 8428 Highland Lane | Alexandria, VA 22309 | | First Class Mail |
| Engravex, Inc. | 1447 West 178th St | Suite100 | Gardena, CA 90248 | First Class Mail |
| Engraving by Emil | 204 S Beverly Dr | Suite 104 | Beverly Hills, CA 90212 | First Class Mail |
| Enhanced Tax & Payroll Sltns LLC | 4 Frances Ave | Hawkinsville, GA 31036 | | First Class Mail |
| Eniola Komologbon | Address Redacted | | | First Class Mail |
| Enj Int'L Trading Inc. | 1643 East 2nd St | Brooklyn, NY 11230 | | First Class Mail |
| Enjoyable Pools & Spas, Service & Repairs, Inc | 2201 El Cejo Circle | Rancho Cordova, CA 95670 | | First Class Mail |
| Enkh-Amgalan Gombojav | Address Redacted | | | First Class Mail |
| Enkhjargal Battseren | Address Redacted | | | First Class Mail |
| Enkhjargal Nyamaa | Address Redacted | | | First Class Mail |
| Enkhmaa Kuhnlein | Address Redacted | | | First Class Mail |
| Enkhod Tumur | Address Redacted | | | First Class Mail |
| Enkhsaikhan Boldbaatar | Address Redacted | | | First Class Mail |
| Enkhtur Orsoo | Address Redacted | | | First Class Mail |
| Enn Shoes LLC | 12635 La Margie Ave | Baton Rouge, LA 70815 | | First Class Mail |
| Ennejarihassan | Address Redacted | | | First Class Mail |
| Enosco Enterprise Inc. | 1086 Bushwick Ave | Brooklyn, NY 11221 | | First Class Mail |
| Enowtanyi Auto | 10750 C.F Hawn Fwy | Dallas, TX 75217 | | First Class Mail |
| Enrica Smith | Address Redacted | | | First Class Mail |
| Enrico Demarco | Address Redacted | | | First Class Mail |
| Enrico Sherman | Address Redacted | | | First Class Mail |
| Enrico Smith | Address Redacted | | | First Class Mail |
| Enrico Suarez | Address Redacted | | | First Class Mail |
| Enrique Albalate | Address Redacted | | | First Class Mail |
| Enrique Brenner | Address Redacted | | | First Class Mail |
| Enrique Diaz | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Enrique Gonzalez | Address Redacted | | | First Class Mail |
| Enrique Gutierrez | Address Redacted | | | First Class Mail |
| Enrique Rivera | Address Redacted | | | First Class Mail |
| Enrique Salvador G Dysuanco | 81 Capp St | San Francisco, CA 94103 | | First Class Mail |
| Enriquez Construction | Attn: Hector Enriquez | 2595 Dale Ann Dr | Haines City, FL 33844 | First Class Mail |
| Enriquez Nutlight LLC | 1546 Meadow Glen Ct | San Jose, CA 95121 | | First Class Mail |
| Ens Trucking Inc | 10314 S Ave L | Chicago, IL 60617 | | First Class Mail |
| Enshia J. Greer | Address Redacted | | | First Class Mail |
| Enshirah, Inc. | 6282 Forest Hill Blvd | Greenacres, FL 33415 | | First Class Mail |
| Ensignia Associates, Inc. | 6429 Oakleaf Way | Morrow, GA 30260 | | First Class Mail |
| Enstyle Nails & Spa | 3416 Fm 2920 | 150 | Spring, TX 77388 | First Class Mail |
| Enterprise Consulting Corp | 9800 Baseline Rd | 146 | Alta Loma, CA 91701 | First Class Mail |
| Enterprise Industrial Supply, Inc. | 525 N. Andreasen Drive | Unit R | Escondido, CA 92029 | First Class Mail |
| Enterprise Machine Shop, Inc | 203 W Watts St | Enterprise, AL 36330 | | First Class Mail |
| Enterprise Realty Group, LLC. | 14 Greenway Plaza 17 R | Houston, TX 77046 | | First Class Mail |
| Enterprises Construction | 925 Grayson Lane | Pleasant Hill, CA 94523 | | First Class Mail |
| Entertaining Angels Inc. | 115 N 21st St | Goshen, IN 46528 | | First Class Mail |
| Entertainment Center | 545 Geneva St | Glendale, CA 91206 | | First Class Mail |
| Enthonsis, Llc | 15150 Us Wy 101 No. | Smith River, CA 95567 | | First Class Mail |
| Envios Las Costenita 1 | 121 Sw 153rd St | Burien, WA 98166 | | First Class Mail |
| Environ Enterprises Inc | 650 E. Parkridge Ave | 107 | Corona, CA 92879 | First Class Mail |
| Environmental Enhancement, Inc. | 6680 Buffham Rd. | Seville, OH 44273 | | First Class Mail |
| Environmental Equipment, Inc. | 8418 Erie Rd | Mechanicsville, VA 23116 | | First Class Mail |
| Environmental Safety Monitoring LLC | 923 Jonathan Court, Apt 201 | Prospect Heights, IL 60070 | | First Class Mail |
| Envision Audio & Video Inc. | 4021 W 98th Ter | Overland Park, KS 66207 | | First Class Mail |
| Envy Nails & Spa | 1158 New Haven Ave | W Melbourne, FL 32904 | | First Class Mail |
| Envy Spa & Nails | 475 Coors Blvd Nw | Suite C | Albuquerque, NM 87121 | First Class Mail |
| Enzo'S Italian Market | 4420 Potter Road | Stallings, NC 28104 | | First Class Mail |
| Eol LLC | 4150 Leeward Dr. | Okemos, MI 48864 | | First Class Mail |
| Ep E-Z Driving School | 11940 Don Haskins, Ste A-2 | El Paso, TX 79936 | | First Class Mail |
| Ep Nails Spa Inc | 457 E Interstate 20 | Ste 151 | Arlington, TX 76018 | First Class Mail |
| Eparkenterprisesinc | 3401 Wellington Ct | 402 | Rolling Meadows, IL 60008 | First Class Mail |
| Ephraim Stern | Address Redacted | | | First Class Mail |
| Ephriem Jennings | Address Redacted | | | First Class Mail |
| Epic Charleston | 174 Meeting St | Charleston, SC 29401 | | First Class Mail |
| Epic Energy Services, LLC | 2722 30th St W | Williston, ND 58801 | | First Class Mail |
| Epic Nails | 2040 Glenoaks Blvd | 115 | San Fernando, CA 91340 | First Class Mail |
| Epic Watch & Jewelry Estates, Inc. | 6638 W Roy Rodgers | Pheonix, AZ 85083 | | First Class Mail |
| Epie Ekane | Address Redacted | | | First Class Mail |
| Epiphany Resources LLC. | 16110 S Jog Rd | Delray Beach, FL 33445 | | First Class Mail |
| Epiphany Theatre | 2501 Ne 30th St | Ft Lauderdale, FL 33306 | | First Class Mail |
| Episcopal Church of Our Savior | 1000 Jersey Lane Ne | Palm Bay, FL 32905 | | First Class Mail |
| Episcopal Church Of The Resurrection | 3925 Hilyard St | Eugene, OR 97405 | | First Class Mail |
| Epleys Plumbing | 1054 Morgantown Rd | Franklin, KY 42134 | | First Class Mail |
| Epsilon Tutoring Inc | 4724 Bell Blvd | Bayside, NY 11362 | | First Class Mail |
| Epitc Travel & Tours LLC | 656 E 77th St | Brooklyn, NY 11236 | | First Class Mail |
| Epzano Enterprises LLC | 300 N Canal St | Chicago, IL 60606 | | First Class Mail |
| Equatorial Corporation | 2759 Delk Rd | 2340 | Marietta, GA 30067 | First Class Mail |
| Equities Research LLC | 617 Carbray Court | S Plainfield, NJ 07080 | | First Class Mail |
| Equitrust Title Company | 495 Grand Blvd | Suite 206 | Miramar Beach, FL 32459 | First Class Mail |
| Er Bush & Company Pc | 1400 West 122nd Ave | 100 | Westminster, CO 80234 | First Class Mail |
| Er Graphics Inc. | 1588 Arrow Hwy | Suite E | La Verne, CA 91750 | First Class Mail |
| Erby-Carr Enterprises LLC | 6558 Roswell Road, Apt 1059 | Atlanta, GA 30328 | | First Class Mail |
| Erdal Sarak | Address Redacted | | | First Class Mail |
| Erdene Batbold | Address Redacted | | | First Class Mail |
| Erdenesaikhan Namkhai | Address Redacted | | | First Class Mail |
| Ergo Experiential LLC | 311 East St Elmo Road | Austin, TX 78745 | | First Class Mail |
| Ergobe | 1307 Sherwood Point Lane | Houston, TX 77043 | | First Class Mail |
| Eriall Alexander | Address Redacted | | | First Class Mail |
| Eriberto De Jesus | Address Redacted | | | First Class Mail |
| Eric A Abouky | Address Redacted | | | First Class Mail |
| Eric Aikins | Address Redacted | | | First Class Mail |
| Eric Allyn Architecture | 1605 Main St | Sarasota, FL 34236 | | First Class Mail |
| Eric Andrews | Address Redacted | | | First Class Mail |
| Eric Arceo | Address Redacted | | | First Class Mail |
| Eric Atkins | Address Redacted | | | First Class Mail |
| Eric Babaian | Address Redacted | | | First Class Mail |
| Eric Billips | Address Redacted | | | First Class Mail |
| Eric Black | Address Redacted | | | First Class Mail |
| Eric Bond | Address Redacted | | | First Class Mail |
| Eric Boseman | Address Redacted | | | First Class Mail |
| Eric Brown | Address Redacted | | | First Class Mail |
| Eric C Thompson | Address Redacted | | | First Class Mail |
| Eric Dickensheets | Address Redacted | | | First Class Mail |
| Eric Fletcher | Address Redacted | | | First Class Mail |
| Eric Garcia | Address Redacted | | | First Class Mail |
| Eric Goodrum | Address Redacted | | | First Class Mail |
| Eric H Wallace Dds | Address Redacted | | | First Class Mail |
| Eric Henderson | Address Redacted | | | First Class Mail |
| Eric Hunter | Address Redacted | | | First Class Mail |
| Eric I. Feit, M.D. Phd | Address Redacted | | | First Class Mail |
| Eric J. Guzman | Address Redacted | | | First Class Mail |
| Eric Jones | Address Redacted | | | First Class Mail |
| Eric K. Lockert | Address Redacted | | | First Class Mail |
| Eric Kelley | Address Redacted | | | First Class Mail |
| Eric Kenvo | Address Redacted | | | First Class Mail |
| Eric Krygoski | Address Redacted | | | First Class Mail |
| Eric L Futch Jr | Address Redacted | | | First Class Mail |
| Eric Lozano | Address Redacted | | | First Class Mail |
| Eric M. Wehrenberg, O.D. | Address Redacted | | | First Class Mail |
| Eric Madu | Address Redacted | | | First Class Mail |
| Eric Mendel | Address Redacted | | | First Class Mail |
| Eric Mensah | Address Redacted | | | First Class Mail |
| Eric Miller | Address Redacted | | | First Class Mail |
| Eric Moore | Address Redacted | | | First Class Mail |
| Eric Morgan | Address Redacted | | | First Class Mail |
| Eric Mullins Barber Shop | 323 Swamp Rd | Beech Island, SC 29842 | | First Class Mail |
| Eric Niebolte | dba New Line Communication Services | Attn: Eric Niebolte | Highlands Ranch, CO 80130 | First Class Mail |
| Eric Nyarko | Address Redacted | | | First Class Mail |
| Eric Olivas | Address Redacted | | | First Class Mail |
| Eric Pascual | Address Redacted | | | First Class Mail |
| Eric Preston | Address Redacted | | | First Class Mail |
| Eric R. Fife Trucking | 1222 Jefferson Ave | E Point, GA 30344 | | First Class Mail |
| Eric Reese | Address Redacted | | | First Class Mail |
| Eric Robinson | Address Redacted | | | First Class Mail |
| Eric Rollins | Address Redacted | | | First Class Mail |
| Eric Ryan | Address Redacted | | | First Class Mail |
| Eric Sarabia | Address Redacted | | | First Class Mail |
| Eric Schneider | Address Redacted | | | First Class Mail |
| Eric Schoenberg Guitars | 106 Mainstreerrt | Tiburon, CA 94920 | | First Class Mail |
| Eric Singeltary | Address Redacted | | | First Class Mail |
| Eric Smith | Address Redacted | | | First Class Mail |
| Eric Spoto | Address Redacted | | | First Class Mail |
| Eric T Hal | Address Redacted | | | First Class Mail |
| Eric Tapp | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eric Tartaglione | Address Redacted | | | First Class Mail |
| Eric Templeton | Address Redacted | | | First Class Mail |
| Eric Thomas | Address Redacted | | | First Class Mail |
| Eric Till | Address Redacted | | | First Class Mail |
| Eric Tran | Address Redacted | | | First Class Mail |
| Eric Tubat | Address Redacted | | | First Class Mail |
| Eric Turnbull | Address Redacted | | | First Class Mail |
| Eric Vazquez Mendez | Address Redacted | | | First Class Mail |
| Eric Vignola | Address Redacted | | | First Class Mail |
| Eric Yeoman | Address Redacted | | | First Class Mail |
| Eric Zulueta Miranda | Address Redacted | | | First Class Mail |
| Erica B Boykai | Address Redacted | | | First Class Mail |
| Erica Barideaux | Address Redacted | | | First Class Mail |
| Erica Barrett | Address Redacted | | | First Class Mail |
| Erica Broadnax | Address Redacted | | | First Class Mail |
| Erica Burke | Address Redacted | | | First Class Mail |
| Erica Chisom Rhodes | Address Redacted | | | First Class Mail |
| Erica Cross | Address Redacted | | | First Class Mail |
| Erica Cunningham | Address Redacted | | | First Class Mail |
| Erica Espinal | Address Redacted | | | First Class Mail |
| Erica Fearrington | Address Redacted | | | First Class Mail |
| Erica Fiocco | Address Redacted | | | First Class Mail |
| Erica Fredrick | Address Redacted | | | First Class Mail |
| Erica Harris | Address Redacted | | | First Class Mail |
| Erica Herman | Address Redacted | | | First Class Mail |
| Erica Hunter | Address Redacted | | | First Class Mail |
| Erica Jackson | Address Redacted | | | First Class Mail |
| Erica Johnsen Design Consulting | 12656 Discovery Way | Nevada City, CA 95959 | | First Class Mail |
| Erica Kuwornu | Address Redacted | | | First Class Mail |
| Erica Lacy | Address Redacted | | | First Class Mail |
| Erica Lannin | Address Redacted | | | First Class Mail |
| Erica Le Benjamin | Address Redacted | | | First Class Mail |
| Erica Merritt | Address Redacted | | | First Class Mail |
| Erica Montalto | Address Redacted | | | First Class Mail |
| Erica Morgan Style, LLC | 350 N Federal Hwy | Unit 810 | Boynton Beach, FL 33435 | First Class Mail |
| Erica N Ivy | Address Redacted | | | First Class Mail |
| Erica Palmer | Address Redacted | | | First Class Mail |
| Erica Parker | Address Redacted | | | First Class Mail |
| Erica Smith | Address Redacted | | | First Class Mail |
| Erica Thrasher | Address Redacted | | | First Class Mail |
| Erica Tran | Address Redacted | | | First Class Mail |
| Erica Trinidad | Address Redacted | | | First Class Mail |
| Erica Voltaire | Address Redacted | | | First Class Mail |
| Erica Walch | Address Redacted | | | First Class Mail |
| Erica'S Tutu Crafting & More | 1367 Jefferson Rd Lot 19 | Demopolis, AL 36732 | | First Class Mail |
| Ericawaldon | 2905 S 101st E Ave | Tulsa, OK 74129 | | First Class Mail |
| Erick Ayala | Address Redacted | | | First Class Mail |
| Erick Cruz | Address Redacted | | | First Class Mail |
| Erick Hernandez | Address Redacted | | | First Class Mail |
| Erick Moore | Address Redacted | | | First Class Mail |
| Erick Reuter | Address Redacted | | | First Class Mail |
| Erick Sieber | Address Redacted | | | First Class Mail |
| Erick Talback | Address Redacted | | | First Class Mail |
| Erick Villafuerte | Address Redacted | | | First Class Mail |
| Ericka Starks | Address Redacted | | | First Class Mail |
| Ericka Wilkins | Address Redacted | | | First Class Mail |
| Ericpalacios | Address Redacted | | | First Class Mail |
| Ericstyle & Barber | 13830-6 Lee Hwy | Centreville, VA 20120 | | First Class Mail |
| Erik J. Joseph | Address Redacted | | | First Class Mail |
| Erik Karyan | Address Redacted | | | First Class Mail |
| Erik Larsen | Address Redacted | | | First Class Mail |
| Erik Mcgill | Address Redacted | | | First Class Mail |
| Erik Neikirk | Address Redacted | | | First Class Mail |
| Erik Salazar | Address Redacted | | | First Class Mail |
| Erik Sanders | Address Redacted | | | First Class Mail |
| Erik Tharp | Address Redacted | | | First Class Mail |
| Erik Valdes | Address Redacted | | | First Class Mail |
| Erik Willis | Address Redacted | | | First Class Mail |
| Erika Bellefleur | Address Redacted | | | First Class Mail |
| Erika Garcia | Address Redacted | | | First Class Mail |
| Erika Japanese Restaurant LLC | 115 Se 29th St | Topeka, KS 66605 | | First Class Mail |
| Erika Perez | Address Redacted | | | First Class Mail |
| Erika Roberts | Address Redacted | | | First Class Mail |
| Erika Rodgers | Address Redacted | | | First Class Mail |
| Erika Rutledge | Address Redacted | | | First Class Mail |
| Erika Sanchez | Address Redacted | | | First Class Mail |
| Erika V Almonte Arias | Address Redacted | | | First Class Mail |
| Erika Vallejos | Address Redacted | | | First Class Mail |
| Erikays Skincare | 1513 Bay Moon Court | Corpus Christi, TX 78417 | | First Class Mail |
| Erin Ackerman | Address Redacted | | | First Class Mail |
| Erin Burton | Address Redacted | | | First Class Mail |
| Erin Core | Address Redacted | | | First Class Mail |
| Erin Daly | Address Redacted | | | First Class Mail |
| Erin Feeney Dyer | Address Redacted | | | First Class Mail |
| Erin Johnson | Address Redacted | | | First Class Mail |
| Erin K Innamorati | Address Redacted | | | First Class Mail |
| Erin M Smielewski | Address Redacted | | | First Class Mail |
| Erin Mark Delavan | Address Redacted | | | First Class Mail |
| Erin Winn-Kennedy | Address Redacted | | | First Class Mail |
| Erinique Santiago | Address Redacted | | | First Class Mail |
| Erinn Lee | Address Redacted | | | First Class Mail |
| Eritrea Gebrehiwot | Address Redacted | | | First Class Mail |
| Erj Enterprises Inc | 300 East Absecon Blvd Rt 30 | Absecon, NJ 08201 | | First Class Mail |
| Erlich Eye Associates, LLC | 57 Main St | Hackensack, NJ 07601 | | First Class Mail |
| Erlis Vushaj | Address Redacted | | | First Class Mail |
| Erlys Training | 6556 89th St | Lubbock, TX 79424 | | First Class Mail |
| Ermane Vixama | Address Redacted | | | First Class Mail |
| Ermias Getachew | Address Redacted | | | First Class Mail |
| Ermias Tesfom | Address Redacted | | | First Class Mail |
| Ermias Zewde | Address Redacted | | | First Class Mail |
| Ermiyas Zerie | Address Redacted | | | First Class Mail |
| Ermyas Kura | Address Redacted | | | First Class Mail |
| Ernecy Ermojuene | Address Redacted | | | First Class Mail |
| Ernesha Adams | Address Redacted | | | First Class Mail |
| Ernest Clemense Designs LLC | 5127 Flintridge Drive | Hyattsville, MD 20784 | | First Class Mail |
| Ernest Ferguson | Address Redacted | | | First Class Mail |
| Ernest Fields Screen Print & Apparel | 3752 S Hickory Ridge Mall | Memphis, TN 38115 | | First Class Mail |
| Ernest Hernandez | Address Redacted | | | First Class Mail |
| Ernest J Eberle | Address Redacted | | | First Class Mail |
| Ernest Norman Lohrer Iii | 5749 W 103rd St | Oak Lawn, IL 60453 | | First Class Mail |
| Ernest Ntangu | Address Redacted | | | First Class Mail |
| Ernest P Transport LLC | 5599 Nw 5 St | Apartamento 20 C | Miami, FL 33126 | First Class Mail |
| Ernest Saint Cyr | Address Redacted | | | First Class Mail |
| Ernest Sampson | Address Redacted | | | First Class Mail |
| Ernest Schmidig | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ernest Williams | Address Redacted | | | First Class Mail |
| Ernest Wolney | Address Redacted | | | First Class Mail |
| Ernestine Habersham | Address Redacted | | | First Class Mail |
| Ernestine Yong | Address Redacted | | | First Class Mail |
| Ernesto Bautista Diaz | Address Redacted | | | First Class Mail |
| Ernesto Bonilla | Address Redacted | | | First Class Mail |
| Ernesto Cabrera | Address Redacted | | | First Class Mail |
| Ernesto Cumba Miranda | Address Redacted | | | First Class Mail |
| Ernesto D Cordero | Address Redacted | | | First Class Mail |
| Ernesto Hernandez | Address Redacted | | | First Class Mail |
| Ernesto L. Diaz | Address Redacted | | | First Class Mail |
| Ernesto Lara Ferrer | Address Redacted | | | First Class Mail |
| Ernesto Pedroso | Address Redacted | | | First Class Mail |
| Ernesto Perdomo | Address Redacted | | | First Class Mail |
| Ernie Blazeff | Address Redacted | | | First Class Mail |
| Ernst Simeus | Address Redacted | | | First Class Mail |
| Erol Aydin | Address Redacted | | | First Class Mail |
| Erp Landscapes | 14422 E Wagon Trail Dr | Aurora, CO 80015 | | First Class Mail |
| Errol Gordon | Address Redacted | | | First Class Mail |
| Ers | Address Redacted | | | First Class Mail |
| Ervin Burns | Address Redacted | | | First Class Mail |
| Erwin K Niep | Address Redacted | | | First Class Mail |
| Erwin-Professional Air Conditioning | 1613 W Satinwood Dr | Phoenix, AZ 85045 | | First Class Mail |
| Erycks & Sons Lawn Services Inc | 1621 Golden Gate Blvd West | Naples, FL 34120 | | First Class Mail |
| Eryk Castillo | Address Redacted | | | First Class Mail |
| Es Nail Spa Inc | 1204 Nostrand Ave | Brooklyn, NY 11225 | | First Class Mail |
| E'S Perfume Bar | 6714 Hawthorne Creek Ct | Las Vegas, NV 89131 | | First Class Mail |
| Esa Financial Services Inc | 12 Leidel Dr | Palm Coast, FL 32137 | | First Class Mail |
| Esaunta Buncomb | Address Redacted | | | First Class Mail |
| Esb World Inc | 2031 South Buckner Blvd | Dallas, TX 75217 | | First Class Mail |
| Esc Venture Inc. | 3505 Camino Del Rio South | Suite 306 | San Diego, CA 92108 | First Class Mail |
| Escapade International | Attn: Bruce Chadbourne | 1340 Wood Lake Circle | Saint Cloud, FL 34772 | First Class Mail |
| Escape Nails LLC | 5015 Tacoma Mall Blvd | Ste E103 | Tacoma, WA 98409 | First Class Mail |
| Escape Spa & Nails | 67800 Mall Ring Rd | Unit 528 | St Clairsville, OH 43950 | First Class Mail |
| Escobar Brothers Lanscape & Design Inc | 12293 Sw 32 Ter | Miami, FL 33175 | | First Class Mail |
| Escobedo Famous Us Pumpkins | 2741 Vienna St | Brownsville, TX 78520 | | First Class Mail |
| Escutcheons, LLC | 9 Hansen Ave | Port Jefferson Station, NY 11778 | | First Class Mail |
| Esdrace Dominique | Address Redacted | | | First Class Mail |
| Esencia Cafe, Inc. | Attn: Andres Castello | 68-38 Forest Ave | Ridgewood, NY 11385 | First Class Mail |
| Esfahan, Inc. | 945 S Santa Fe Ave | Vista, CA 92083 | | First Class Mail |
| Esflo Services LLC | 623 Steamboat Dr. | Edinburg, TX 78541 | | First Class Mail |
| Esha Diamonds & Jewelry LLC | 5E 47th St Fl 6 | New York, NY 10017 | | First Class Mail |
| Esha K LLC | dba Subway 53152 | 725 State Hwy. 106 West | Georgiana, AL 36033 | First Class Mail |
| Eshawnda Jones | Address Redacted | | | First Class Mail |
| Eshika Inc | 120 Mount Lassen Dr. | San Rafael, CA 94903 | | First Class Mail |
| Esix Snead Baseball | 9833 Sw 91st Ave | Gainesville, FL 32608 | | First Class Mail |
| Eskinder Hailu | Address Redacted | | | First Class Mail |
| Esko Management Inc | 47 Monroe St | 1 | New York, NY 10002 | First Class Mail |
| Esly Loyo | Address Redacted | | | First Class Mail |
| Esmelealem M Tiumelesan | Address Redacted | | | First Class Mail |
| Esmeralda Canter | Address Redacted | | | First Class Mail |
| Esmerida Batista | Address Redacted | | | First Class Mail |
| Esmue Bolanos | Address Redacted | | | First Class Mail |
| Esnel Metelus | Address Redacted | | | First Class Mail |
| Esolutions1 Healthcare Information Management, Inc | 8 Robins Tree Ln, | Irvine, CA 92602 | | First Class Mail |
| Esorder Us Inc | 3009 Valera Way | Fullerton, CA 92835 | | First Class Mail |
| Esox Custom Tiling LLC | 225 Garnet Ln | Madison, WI 53714 | | First Class Mail |
| Esp Remodeling Inc | Attn: Pedro Espinosa | 10626 S Ave C | Chicago, IL 60617 | First Class Mail |
| Espinoza Decorating Inc | 2231 N Rockwell St | Chicago, IL 60647 | | First Class Mail |
| Espiridion Ortiz | Address Redacted | | | First Class Mail |
| Espresso Today | 39370 Mesa Rd | Temecula, CA 92592 | | First Class Mail |
| Esquisite Apparel | 7815 Romney Rd | Unit 13 | Ft Worth, TX 76134 | First Class Mail |
| Essa Hassan | Address Redacted | | | First Class Mail |
| Essam Behman | Address Redacted | | | First Class Mail |
| Essannay Show-It, Inc. | 3212 W. Lake St. | Chicago, IL 60624 | | First Class Mail |
| Essayas Zewdie | Address Redacted | | | First Class Mail |
| Esscential Woman, LLC | 2163 Ben Hill Road | E Point, GA 30344 | | First Class Mail |
| Essen Entertainment | 2307 Blue Jay Lane | Katy, TX 77494 | | First Class Mail |
| Essence Beauty Supply LLC | 10227 University City Blvd | A | Charlotte, NC 28213 | First Class Mail |
| Essence Fresh Cleaning Inc | 848 Nw 81st Ter | Plantation, FL 33324 | | First Class Mail |
| Essence Of Beauty | 2300 Moody Rd, Ste D | Warner Robins, GA 31088 | | First Class Mail |
| Essence Of Livery | 23 South Central Ave | Chicago, IL 60644 | | First Class Mail |
| Essence Personal Care Home | 206 Flowing Wells Rd | Martinez, GA 30907 | | First Class Mail |
| Essence Yoga | 2178 Broad St | Cranston, RI 02920 | | First Class Mail |
| Essential Drafting & Design, Inc. | 4416 Preston Woods Drive | Valrico, FL 33596 | | First Class Mail |
| Essential Fitness, LLC | 720 Redding Road | Redding, CT 06896 | | First Class Mail |
| Essential Living Homecare Services LLC | 107 East Wade St | Suite D | Wadesboro, NC 28170 | First Class Mail |
| Essential Oil Me, LLC | 6799 S Castle Point Ln | Midvale, UT 84047 | | First Class Mail |
| Essential Oils Books, LLC | 438 N. 1100 East | Unit 2 | Lehi, UT 84043 | First Class Mail |
| Essential Psychotherapy Services | 8609 Mid-Cities Blvd | Ste 100 | N Richland Hills, TX 76182 | First Class Mail |
| Essential Realty LLC | 701 David Dr | Ste C | Metairie, LA 70003 | First Class Mail |
| Essential Support Cleaning Services | 3525 Pleasant Valley Road | Mobile Service | York, PA 17406 | First Class Mail |
| Essential Wellness & Pain Center Ltd | 7231 West 103rd St | Palos Hills, IL 60465 | | First Class Mail |
| Essentially Nola | 1401 W Esplanade Ave | Kenner, LA 70065 | | First Class Mail |
| Essentially Yoga | 1106 Summer Wheat St | Cleburne, TX 76033 | | First Class Mail |
| Essentials Spa & Salon | 1525 30 Ave N | St Petersburg, FL 33704 | | First Class Mail |
| Essex Estate Services | 7518 St Louis | Suite 1050 | Skokie, IL 60075 | First Class Mail |
| Essex Plant Health Services | 4031 Airport Blvd | Apt 128 | Mobile, AL 36608 | First Class Mail |
| Essex Property Management Group LLC | 59 E Runyon St | Newark, NJ 07114 | | First Class Mail |
| Essie C Pugh Trucking LLC | 8741 Wedda Scott Road | Westover, MD 21871 | | First Class Mail |
| E-Star Energy Corporation | 3806 Luton Park Dr | Houston, TX 77082 | | First Class Mail |
| Estate Lead Circle LLC | 1065 Ne 125 St | Suite 324 | N Miami, FL 33161 | First Class Mail |
| Estate Sales By Patricia | 41 Castle Oaks | Odessa, TX 79765 | | First Class Mail |
| Estatehopper | Attn: Thad Wright | 19716 Cr 16 | Bristol, IN 46507 | First Class Mail |
| Esteban Lasso | Address Redacted | | | First Class Mail |
| Esteem Carpet & Cleaning Service | 3311 Harvard Drive | Arlington, TX 76015 | | First Class Mail |
| Esteghlal Fc LLC | 1008 W. Harris Rd. | 150 | Arlington, TX 76001 | First Class Mail |
| Estela Garcia | Address Redacted | | | First Class Mail |
| Estella S. Nestor | Address Redacted | | | First Class Mail |
| Estelle Gonzales Walgreen | Address Redacted | | | First Class Mail |
| Ester Moreno | Address Redacted | | | First Class Mail |
| Ester Sohail | Address Redacted | | | First Class Mail |
| Estera Ursulescu | Address Redacted | | | First Class Mail |
| Esters Interstate Movers | 229 Newsome Trail | Mcdonough, GA 30252 | | First Class Mail |
| Estes Family Chiropractic & Wellness Center LLC | 806 Mulberry St | Loudon, TN 37774 | | First Class Mail |
| Esther Bellevue | Address Redacted | | | First Class Mail |
| Esther Blau | Address Redacted | | | First Class Mail |
| Esther C Medina | Address Redacted | | | First Class Mail |
| Esther Charnas | Address Redacted | | | First Class Mail |
| Esther Fass | Address Redacted | | | First Class Mail |
| Esther Frankel | Address Redacted | | | First Class Mail |
| Esther Hellmann | Address Redacted | | | First Class Mail |
| Esther Klein | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Esther Lee | Address Redacted | | | First Class Mail |
| Esther Lunch Basket | 8332 Vernon Drive | Ft Myers, FL 33907 | | First Class Mail |
| Esther M Fisher LLC | 13710 Park Row Dr | 3102 | Houston, TX 77084 | First Class Mail |
| Esther Milfort | Address Redacted | | | First Class Mail |
| Esther Rabinowicz | Address Redacted | | | First Class Mail |
| Esther Rieumont | Address Redacted | | | First Class Mail |
| Esther Stanard | Address Redacted | | | First Class Mail |
| Esther'S Nest Children'S School LLC | 315 N New Ave | Monterey Park, CA 91755 | | First Class Mail |
| Esthetics Association Florida Inc | 2151 Consulate Drive | Orlando, FL 32837 | | First Class Mail |
| Esthev'A Spa LLC | 664 Willow Bend Dr | Jonesboro, GA 30238 | | First Class Mail |
| Estil Gedeon | Address Redacted | | | First Class Mail |
| Estilo Dominicano Unisex | 845 Elizathe Ave. | Elizabeth, NJ 07201 | | First Class Mail |
| Estrelita V. Jacob | Address Redacted | | | First Class Mail |
| Estrella De La Rosa | 2507 W Aileen St | Tampa, FL 33607 | | First Class Mail |
| Estrella Sanchez | Address Redacted | | | First Class Mail |
| Esty'S Classics Inc. | 1407 Broadway | Suite 3407 | New York, NY 10018 | First Class Mail |
| Esuite Partners LLC | 42 Drysdale St | Staten Island, NY 10314 | | First Class Mail |
| Et Family Practice, Inc. | 7231 Hanover Parkway | Suite A | Greenbelt, MD 20770 | First Class Mail |
| Et Trucking LLC | 3031 Greenbriar Springs Drive | Houston, TX 77073 | | First Class Mail |
| Etaps Childcare Services | 2601 Vicarage Ct | Bowie, MD 20721 | | First Class Mail |
| Etatha Oneal | Address Redacted | | | First Class Mail |
| Etchika Digby | Address Redacted | | | First Class Mail |
| Etda, Inc | 350 W. Passaic St | Rochelle Park, NJ 07662 | | First Class Mail |
| Eternal Envy LLC | 2600 Robert Trent John Dr | 911 | Orlando, FL 32835 | First Class Mail |
| Etf Enterprises | 1025 Robin Ct | Green Brook, NJ 08812 | | First Class Mail |
| Ethan Williams Plumbing & Heating | 31 Apple Way Rd | Gettysburg, PA 17325 | | First Class Mail |
| Ethel A Krawitz Inc | 4040 Barranca Parkway | Suite 100 | Irvine, CA 92604 | First Class Mail |
| Ethel Lovett | Address Redacted | | | First Class Mail |
| Ethel Solomon | Address Redacted | | | First Class Mail |
| Ethereal Furnishings LLC | 64 W 600 N | Unit B | Springville, UT 84663 | First Class Mail |
| Ethio Tesfaye Driving School | 4520 Georgia Ave Nw | 6 | Dc, DC 20011 | First Class Mail |
| Etl Group LLC | 116 Buck Rd | Holland, PA 18966 | | First Class Mail |
| Etoyi Alexander | Address Redacted | | | First Class Mail |
| Etravefirm | 9038 Pritchard Place | New Orleans, LA 70118 | | First Class Mail |
| Etron Jewelry Corporation | 20 West 47th St | New York, NY 10036 | | First Class Mail |
| Ettas Inc & Tax Services | 11220 E Ueckert Rd | Bellville, TX 77418 | | First Class Mail |
| Eu Hunt Transport Inc | 41 Ridge Rd | Highland Park, IL 60035 | | First Class Mail |
| Eucario Silva | Address Redacted | | | First Class Mail |
| Eucharia Kangson | Address Redacted | | | First Class Mail |
| Eudine Cox | Address Redacted | | | First Class Mail |
| Eudoro Jesus Regalado | Address Redacted | | | First Class Mail |
| Eudys Batista | Address Redacted | | | First Class Mail |
| Eugene A Modell | Address Redacted | | | First Class Mail |
| Eugene Allen Iii | Address Redacted | | | First Class Mail |
| Eugene Black | Address Redacted | | | First Class Mail |
| Eugene Coleman | Address Redacted | | | First Class Mail |
| Eugene Dunbar | Address Redacted | | | First Class Mail |
| Eugene Espresso Repair & Coffee Equipment LLC | 1952 Ruskin St | Eugene, OR 97402 | | First Class Mail |
| Eugene Harris | Address Redacted | | | First Class Mail |
| Eugene Hill | Address Redacted | | | First Class Mail |
| Eugene Lewis | Address Redacted | | | First Class Mail |
| Eugene Robinson | Address Redacted | | | First Class Mail |
| Eugene Smith Associates Inc | 260 San Remo Drive | Jupiter, FL 33458 | | First Class Mail |
| Eugene Williams | Address Redacted | | | First Class Mail |
| Eugenio Carmo Corp | 12144 Shadow Ridge Way | Northridge, CA 91326 | | First Class Mail |
| Eugenio Tamayo | Address Redacted | | | First Class Mail |
| Eulalia Lopez Decor | Address Redacted | | | First Class Mail |
| Eun Ha Fuller | Address Redacted | | | First Class Mail |
| Eun Young Pak | Address Redacted | | | First Class Mail |
| Eunel Lugo | Address Redacted | | | First Class Mail |
| Eunhasu Nail Inc | 826 N Elmhurst Rd | Prospect Heights, IL 60070 | | First Class Mail |
| Eunhee Sushi | 5515 Baneberry Ave | Columbus, OH 43235 | | First Class Mail |
| Eunice Chu | Address Redacted | | | First Class Mail |
| Eunice Pierre | Address Redacted | | | First Class Mail |
| Eunise Bowden Lawn Services | 3774 Matt Wing Road | Tallahassee, FL 32311 | | First Class Mail |
| Euphorbia Floral Design | 137 Reynolds Ave | Rehoboth, MA 02769 | | First Class Mail |
| Euphoria Enterprises, Inc. | 11284 162 Place N | Jupiter, FL 33478 | | First Class Mail |
| Eurania Cifone | Address Redacted | | | First Class Mail |
| Euro Construction LLC | 13555 Point Pleasant Dr | Chantilly, VA 20151 | | First Class Mail |
| Euro Diamond Inc | 550 South Hill St | 987 | Los Angeles, CA 90013 | First Class Mail |
| Euro United LLC | 1609 Lake Eden Drive | Euless, TX 76039 | | First Class Mail |
| Euroclear Skincare | 20969 Ventura Blvd. | Suite 217 | Woodland Hills, CA 91306 | First Class Mail |
| Eurokitchen Solid Surface Inc | 23390 Sw 117th Path | Homestead, FL 33032 | | First Class Mail |
| Europa Grocery | 6699 Forest Ave | Ridgewood, NY 11385 | | First Class Mail |
| Europasian Auto Pro'S | 2761 S. Great South West Parkway | Grand Prairie, TX 75052 | | First Class Mail |
| Europe Nails & Spa LLC | 4850 Golden Pkwy | Ste D | Buford, GA 30518 | First Class Mail |
| European Auto Driving School Inc | 2308 Steinway St | Astoria, NY 11105 | | First Class Mail |
| European Express LLC | 18305 Se 265th Ct | Covington, WA 98042 | | First Class Mail |
| European House Cleaning | 25004 Rockston Dr | Corona, CA 92883 | | First Class Mail |
| European Insurance Brokerage Inc | 2308 Steinway St | Astoria, NY 11105 | | First Class Mail |
| European Rejuvenation Center | 17070 Collins Ave | Sunny Isles Beach, FL 33160 | | First Class Mail |
| European Rejuvenation Center | Attn: Doug Fuller | 17070 Collins Ave, Ste 258 | Sunny Isles Beach, FL 33160 | First Class Mail |
| European Touch | 19020 N Indian Canyon Dr | 1C | N Palm Springs, CA 92258 | First Class Mail |
| Eurowerkz Motorsport | 4465 Garrison St | Wheat Ridge, CO 80033 | | First Class Mail |
| Eurpean Automotive Inc. | Attn: Steve Gobin | 754 Paines Ave Nw | Atlanta, GA 30318 | First Class Mail |
| Eurskine Legal Services, LLC | 425 Homeplace Drive | Stockbridge, GA 30281 | | First Class Mail |
| Eusebio & Sons Financial Services | 16046 Bryant St | N Hills, CA 91343 | | First Class Mail |
| Eusebio Euscatigue | Address Redacted | | | First Class Mail |
| Euston Development Corporation | 910 Camino Del Mar | Ste A | Del Mar, CA 92014 | First Class Mail |
| Euwelton Mcgahee | Address Redacted | | | First Class Mail |
| Eva Beauty Salon | 7709 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Eva Ingram | Address Redacted | | | First Class Mail |
| Eva Lena Hair Extension Salon | 817 Legacy Oak, Apt 4212 | Ft Worth, TX 76102 | | First Class Mail |
| Eva Martinez | Address Redacted | | | First Class Mail |
| Eva Yillian Martinez | Address Redacted | | | First Class Mail |
| Evan Cisneros | Address Redacted | | | First Class Mail |
| Evan Davis Consulting | 1506 Washington St | Fairfield, CA 94533 | | First Class Mail |
| Evan F Gordon | Address Redacted | | | First Class Mail |
| Evan Gros | Address Redacted | | | First Class Mail |
| Evan Hart | Address Redacted | | | First Class Mail |
| Evan Leib | Address Redacted | | | First Class Mail |
| Evan Mansor | Address Redacted | | | First Class Mail |
| Evan Volk | Address Redacted | | | First Class Mail |
| Evangelical Lutheran Church Of Saint Michael The Archangel | 109 East Doe Run Rd | Unionville, PA 19375 | | First Class Mail |
| Evangelina Beltran | Address Redacted | | | First Class Mail |
| Evans Air Services Inc. | 5610 Randleman Rd | Randleman, NC 27317 | | First Class Mail |
| Evans Construction | 402 West Kansas | Crofton, NE 68730 | | First Class Mail |
| Evans Dental Pa | 1308 Bennett Ave | Burley, ID 83318 | | First Class Mail |
| Evans Endeavors, LLC. | 1249 Avington Glen Dr | Lawrenceville, GA 30045 | | First Class Mail |
| Evans Floor Covering | 2280 N Winans | Alma, MI 48801 | | First Class Mail |
| E-Vapor Zone | Address Redacted | | | First Class Mail |
| Evaristo Beltre Inc | 5620 Old Sunrise Hwy | Massapequa, NY 11758 | | First Class Mail |
| Evarts Subway LLC | 130 W Main St | Evarts, KY 40828 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eve 65 Beauty Inc | 1962 7th Ave | New York, NY 10026 | | First Class Mail |
| Eve Macsweeney | Address Redacted | | | First Class Mail |
| Eve Mogavero | Address Redacted | | | First Class Mail |
| Evelin Ganados | Address Redacted | | | First Class Mail |
| Eveling Gonzalez | Address Redacted | | | First Class Mail |
| Evelio Read | Address Redacted | | | First Class Mail |
| Evelyn | 5531 Quitman Trl | Raleigh, NC 27610 | | First Class Mail |
| Evelyn Clark | Address Redacted | | | First Class Mail |
| Evelyn Estepa | Address Redacted | | | First Class Mail |
| Evelyn Gaines | Address Redacted | | | First Class Mail |
| Evelyn Hogan | Address Redacted | | | First Class Mail |
| Evelyn Manor Corp | 29876 Chance St. | Hayward, CA 94544 | | First Class Mail |
| Evelyn Mendoza, Cpa | Address Redacted | | | First Class Mail |
| Evelyn Prempeh | Address Redacted | | | First Class Mail |
| Evelyn Ramos | Address Redacted | | | First Class Mail |
| Evelyn Rivera Pa | Address Redacted | | | First Class Mail |
| Evelyn Robertson | Address Redacted | | | First Class Mail |
| Evelyn Ross | Address Redacted | | | First Class Mail |
| Evelyn Sosa | Address Redacted | | | First Class Mail |
| Evelyn Turner | Address Redacted | | | First Class Mail |
| Evelyn Ulex | Address Redacted | | | First Class Mail |
| Even Moore Financial Inc | 1020 Nevada St | Suite 200 | Redlands, CA 92374 | First Class Mail |
| Evens Bouloute | Address Redacted | | | First Class Mail |
| Event Journal, Inc. | 366 N. Broadway | Suite 209 | Jericho, NY 11753 | First Class Mail |
| Event King Decor & Rental LLC | 2700 Nw 44th St | 301 | Oakland Park, FL 33309 | First Class Mail |
| Event Planner | 1125 Northeast 210th Terrace | Miami, FL 33179 | | First Class Mail |
| Event Planner | 18480 Rosemont St | Detroit, MI 48219 | | First Class Mail |
| Eventfilming Net, LLC | 3711 Long Beach Blvd | Ste 718 | Long Beach, CA 90807 | First Class Mail |
| Events by Fi | 37626 Hardwood Ave | Zephyrhills, FL 33541 | | First Class Mail |
| Events Made Simple | 2574 Stratford Lane | Morrow, GA 30260 | | First Class Mail |
| Events Of Elegance By Andrea | 8639 Falling Blue Pl | Riverview, FL 33578 | | First Class Mail |
| Eventstylesbydreek | 6801 Jay St | Houston, TX 77028 | | First Class Mail |
| Eventz Atl, LLC | 2053 Metropolitan Pkwy Sw | Atlanta, GA 30315 | | First Class Mail |
| Ever Clean Services LLC | 680 Radwick Dr | Lv, NV 89110 | | First Class Mail |
| Everald G. Corniffe | Address Redacted | | | First Class Mail |
| Everclear LLC | Attn: Debbie Feldstein | 1040 45th Ave | Long Island City, NY 11101 | First Class Mail |
| Eveready Multiple Service | 4108 Applewood Ln | Matteson, IL 60443 | | First Class Mail |
| Everest Air LLC | 414 S 31st St | Mesa, AZ 85204 | | First Class Mail |
| Everest Wellness Inc | 10 S Main St | Topsfield, MA 01983 | | First Class Mail |
| Everette Express LLC | 788 Red Leaf Lane | Memphis, TN 38109 | | First Class Mail |
| Everglades Contracting, LLC. | 1946 Tyler St | Hollywood, FL 33020 | | First Class Mail |
| Evergreen Assisted Living Community LLC | 1437 Peters Creek Road | Roanoke, VA 24017 | | First Class Mail |
| Evergreen Builds LLC | 2115 104th Ave E | Q202 | Edgewood, WA 98372 | First Class Mail |
| Evergreen Care Homes | 1448 Dumaine St | Concord, CA 94518 | | First Class Mail |
| Evergreen Food Store | 2414 N. Marks Ave | Fresno, CA 93722 | | First Class Mail |
| Evergreen Forest Inc | 24507 Se Mirrormont Blvd | Issaquah, WA 98027 | | First Class Mail |
| Evergreen Lawn & Landscape | 1137 Colonial Dr Sw | Cullman, AL 35055 | | First Class Mail |
| Evergreen Liquor Store Inc. | 196 Columbia St | Brooklyn, NY 11231 | | First Class Mail |
| Evergreen Nail & Spa | 13814 N 51st Ave | Glendale, AZ 85306 | | First Class Mail |
| Evergreen Residence Assisted Living | 3030 W Caldwell Ave | Visalia, CA 93277 | | First Class Mail |
| Evergreen Turbo Company | 3140 Se 107th Place | Ocala, FL 34480 | | First Class Mail |
| Everlasting Barbershop & Salon | 4183 Highgate Dr | Hornlake, MS 38637 | | First Class Mail |
| Evers Food LLC | 4 Harris Hill Drive | Novato, CA 94947 | | First Class Mail |
| Everton Dennis | Address Redacted | | | First Class Mail |
| Everton Edwards | Address Redacted | | | First Class Mail |
| Every Devi, LLC | 3100 Falls Cliff Rd | Apt 211 | Baltimore, MD 21211 | First Class Mail |
| Every Dollar Is Serious Corporations | 4518 Nw 3rd Ave | Miami, FL 33127 | | First Class Mail |
| Every Season Lawn & Garden Care | 12345 Lake City Way Ne | 206 | Seattle, WA 98125 | First Class Mail |
| Everybody'S Barbershop | 829 North Lbj | Suit 104 | San Marcos, TX 78666 | First Class Mail |
| Everybodys Cool | 7853 Crest Ave | Oakland, CA 94605 | | First Class Mail |
| Everyday Learning Center | 25269 The Old Road | Unit J | Newhall, CA 91381 | First Class Mail |
| Everyone 4 Pot | 24132 Hollyoak | Aliso Viejo, CA 92656 | | First Class Mail |
| Everyone Pays LLC. | 225 E Sidney Ave. | Mt Vernon, NY 10550 | | First Class Mail |
| Everythin For Less LLC | 3131 N 35th Ave | Ste M | Phoenix, AZ 85017 | First Class Mail |
| Everything & More Tobacco Shop | 10712 Mansel Ave | Inglewood, CA 90304 | | First Class Mail |
| Everything Art Gym | 2141 Crompond Rd | Cortlandt, NY 10567 | | First Class Mail |
| Everything But The Princess | 135 Columbia Crest Drive | Grants Pass, OR 97526 | | First Class Mail |
| Everything Cool Estate Sales. | 529 Light House St | Knoxville, TN 37923 | | First Class Mail |
| Everything Earned | 5508 4th St Ne | Washington, DC 20011 | | First Class Mail |
| Everything Pool Service | 13851 Moonstone Way | Gardena, CA 90247 | | First Class Mail |
| Everything Printing Inc | 424-A Se 47th Terrace | Cape Coral, FL 33904 | | First Class Mail |
| Everything She Wants | 4187 North Haverhill Road | 509 | W Palm Beach, FL 33417 | First Class Mail |
| Everywhere Logistics Inc | 1422 N Orleans St | Chicago, IL 60610 | | First Class Mail |
| Eves Shoe LLC | 1200 E County Line Rd | Ste 286 | Ridgeland, MS 39157 | First Class Mail |
| Evett Blutcher | Address Redacted | | | First Class Mail |
| Evey Ellis | Address Redacted | | | First Class Mail |
| Evgenia Kutsenko Dds , Inc | 3535 Ross Ave.Suite 304 | San Jose, CA 95124 | | First Class Mail |
| Evgeny Sangadzhiev | Address Redacted | | | First Class Mail |
| Evgeny Yorobe Photography | 11165 Promesa Dr. | San Diego, CA 92124 | | First Class Mail |
| Evidva, | Address Redacted | | | First Class Mail |
| Evimero LLC | 2060 Chicago Ave. | Unit B-8 | Riverside, CA 92507 | First Class Mail |
| Evl Trucking Co | 6908 N Oregon Ave | Tampa, FL 33604 | | First Class Mail |
| Evolution Garage Doors | 3502 Wilbur St | Riverside, CA 92503 | | First Class Mail |
| Evolve Esthetique LLC | 112 Bancroft Mills Road | Wilmington, DE 19806 | | First Class Mail |
| Evolve Integrative Personal Training | 1161 Nw Overton St. | 615 | Portland, OR 97209 | First Class Mail |
| Evon Vo | Address Redacted | | | First Class Mail |
| Evonnia Thomas | Address Redacted | | | First Class Mail |
| Evontreeae Pierce | Address Redacted | | | First Class Mail |
| Evoo Spa Corp | 661 E Broadway | S Boston, MA 02127 | | First Class Mail |
| Evre Little Detail, Inc | 10906 | Rhodenda Avenue | Upper Marlboro, MD 20772 | First Class Mail |
| Evtrading, LLC | 9611 Dielmn Rck Islnd Ind Dr | Olivette, MO 63132 | | First Class Mail |
| Ewan Rose | Address Redacted | | | First Class Mail |
| Ewing Carter Iii Pa | Address Redacted | | | First Class Mail |
| Exactjack Inc | 8609 Averell Court | Raleigh, NC 27615 | | First Class Mail |
| Exacto, Inc | 13826 50th Ave E | Tacoma, WA 98446 | | First Class Mail |
| Exaltxpress | 130 Apsen Lake Dr E | Newnan, GA 30263 | | First Class Mail |
| Examination Solutions | 419 Myrtle Ave | Fortlee, NJ 07024 | | First Class Mail |
| Exashape, Inc. | 255 Shoreline Drive | Suite 550 | Redwood City, CA 94065 | First Class Mail |
| Excel Hr Services | 1724 N Drake Ave | Chicago, IL 60647 | | First Class Mail |
| Excel Insurance Services, LLC | 1398 Boiling Springs Rd | Ste 8 | Spartanburg, SC 29303 | First Class Mail |
| Excel Rental LLC | 284 South 700 West | Pleasant Grove, UT 84062 | | First Class Mail |
| Excel Sports Nutrition LLC, | 4009 127th St Lubbock Tx 79423-1162 | Lubbock, TX 79424 | | First Class Mail |
| Exceler Corp | 595 Canyon Blvd, Ste C | Boulder, CO 80302 | | First Class Mail |
| Excell Property Group | 206 Summerbrook | Delaware, OH 43015 | | First Class Mail |
| Excellence Credit Repair | 394 Fairford Road | Blythewood, SC 29016 | | First Class Mail |
| Excellence Learning Academy | 282 Sw Dinkins St | Madison, FL 32340 | | First Class Mail |
| Excellent & Perfect Cut | 17695 Hesperian Blvd | San Lorenzo, CA 94580 | | First Class Mail |
| Excellent Multi Services Inc | 714 Nw 23rd Ave | Gainesville, FL 32609 | | First Class Mail |
| Excellent Nails | 821 Castro St | Mtn View, CA 94041 | | First Class Mail |
| Exceptional Living LLC | 2508 W Fletcher Ave | Tampa, FL 33618 | | First Class Mail |
| Exceptional Pro Nails Inc. | 122 East 188Rd St | Bronx, NY 10468 | | First Class Mail |
| Exchangeinc, | 5427 85th Ave | Lanham, MD 20706 | | First Class Mail |
| Exclusive Beauty Boutique LLC | 11100 66th St N | 24 | Largo, FL 33773 | First Class Mail |
| Exclusive Home Healthcare | 1101 N Decartur Blvd | Las Vegas, NV 89108 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Exclusive Tax | 5492 Saratoga Dr | Columbus, GA 31907 | | First Class Mail |
| Exclusive Tax & Bookkeeping Services Inc | 1572 45th St | Brooklyn, NY 11219 | | First Class Mail |
| Exclusive Tile & Carpet LLC | 51 Lee Ave | Brooklyn, NY 11219 | | First Class Mail |
| Exclusive Transport Services LLC | 3723 North Pacific Breeze Circle Unit | Unit 107 | Lauderdale Lakes, FL 33309 | First Class Mail |
| Exclusive Vacations Inc | 507 N Hwy 77, Ste 906 | Waxahachie, TX 75165 | | First Class Mail |
| Executive Automotive LLC | 945 Main St | W Columbia, SC 29170 | | First Class Mail |
| Executive Car Wash Inc | 77960 Country Club Dr | Palm Desert, CA 92211 | | First Class Mail |
| Executive Claims Services | 1010 Crystal Carbon Way | Valrico, FL 33594 | | First Class Mail |
| Executive Cuts | 5610 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Executive Cuts | 815 Winhchester Ave | Monroe, NC 28110 | | First Class Mail |
| Executive Development Services LLC | 608 Nicholson Dr | Potosi, MO 63664 | | First Class Mail |
| Executive Finance LLC | 3344 Buffaloe Ridge Ct | Rocky Mt, NC 27804 | | First Class Mail |
| Executive Ink Corporation | 25377 Madison Ave | Ste 103 | Murrieat, CA 92562 | First Class Mail |
| Executive One Enterprises, LLC | 117 Parkway Circle | Atlanta, GA 30340 | | First Class Mail |
| Executive Payroll & Bookkeeping, Inc. | 3822A 15th Ave. | Brooklyn, NY 11218 | | First Class Mail |
| Executive Professional Outsourcing | 348 Us Hwy 9 | Suite D | Manalapan, NJ 07726 | First Class Mail |
| Executive Ride, Inc. | 1321 Hobart Blvd | Los Angeles, CA 90027 | | First Class Mail |
| Executive Tax & Consulting | 1600 E East Forsyth St | Americus, GA 31709 | | First Class Mail |
| Executive Transportation Service | 425 Division Ave | Pittsburgh, PA 15202 | | First Class Mail |
| Exhibit Resources Midwest, Inc. | 6371 Ne 14th St | Bldg 1 | Des Moines, IA 50313 | First Class Mail |
| Exin LLC | 13706 Reaserch Blvd | Ste 211D | Austin, TX 78750 | First Class Mail |
| Existing Home Insulation | 29965 Milford Rd | New Hudson, MI 48165 | | First Class Mail |
| Exit 1 By Sneaker Town Inc | 33521 S Dixie Hwy Unit 105 | Florida City, FL 33034 | | First Class Mail |
| Exit Electrical Construction | 1429 Brophy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Exit Inc | 1618 Sw 324th Place | Federal Way, WA 98023 | | First Class Mail |
| Exit Realty Gulfside | 13847 Walsingham Rd | Largo, FL 33774 | | First Class Mail |
| Exit44Inc | 393 Maxham Rd | Ste D | Austell, GA 30168 | First Class Mail |
| Exline Surveying, Inc. | 10356 State Route 139 | Jackson, OH 45640 | | First Class Mail |
| Exotic Fitness LLC | 5330 W Burnham | W Milwaukee, WI 53219 | | First Class Mail |
| Exotic Kittys | 3900 Sillect Ave | Bakersfield, CA 93308 | | First Class Mail |
| Exotic Nails | 5626 Woodbine Rd | Pace, FL 32571 | | First Class Mail |
| Exotic Smoke Shop | 3210 Martin Luther Jr Way | Oakland, CA 94609 | | First Class Mail |
| Expect More Real Estate Inc | 7547 Edington Drive | Warrenton, VA 20187 | | First Class Mail |
| Expedite Dispatching LLC | 958 Bloomington Court | Ocoee, FL 34761 | | First Class Mail |
| Experienced Plumbing | 3715 E. Main St | Suite B | Kalamazoo, MI 49001 | First Class Mail |
| Expert Accounting & Tax Solutions Inc | 5449 South Semoran Blvd, Ste 217 | Orlando, FL 32822 | | First Class Mail |
| Expert Alteration | 926 W. Brandon Blvd | Brandon, FL 33511 | | First Class Mail |
| Expert Aluminum Company, Inc. | 4964 Shula Drive | Hurt, VA 24563 | | First Class Mail |
| Expert Automotive Equipment | 4535 Dusty Trail St | N Las Vegas, NV 89031 | | First Class Mail |
| Expert Courier Services LLC | 1180 Annie St | Mt Dora, FL 32757 | | First Class Mail |
| Expert Dewatering Inc. | 2736 Nw 31st Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Expert Fountain, | 5029 Island View St | Oxnard, CA 93935 | | First Class Mail |
| Expert Janitorial Service,Llc | 2315 Bluebird St | Slidell, LA 70460 | | First Class Mail |
| Expert Radiator & A/C | 2305 Auto Park Way | Escondido | California, CA 92029 | First Class Mail |
| Expert Smiles Center, Inc. | 2750 West 68 St, Ste 108 | Hialeah, FL 33016 | | First Class Mail |
| Expert Zone Tax Service | 3418 Tweedy Blvd | S Gate, CA 90280 | | First Class Mail |
| Explicit Customs Auto LLC | 419 Mcdonough Pkwy | Mcdonough, GA 30253 | | First Class Mail |
| Explorer Express Inc | 6809 3rd Ave | Brooklyn, NY 11220 | | First Class Mail |
| Expo Trucking LLC | 237 Pennridge Dr | Forney, TX 75126 | | First Class Mail |
| Exponential Group Inc | 309 Binghampton Lane | Livingston, NJ 01939 | | First Class Mail |
| Export & Import Services Inc | 12035 Sw 182nd Terrace | Miami, FL 33177 | | First Class Mail |
| Express 10 Minute Oil Change Inc | 3189 Dix Hwy | Dearborn, MI 48146 | | First Class Mail |
| Express Ag Transcontinental LLC | 10501 Hartsook St | Houston, TX 77034 | | First Class Mail |
| Express Appraisal Group | 11 Hemlock Lane | Kinnelon, NJ 07405 | | First Class Mail |
| Express Auto Glass | 1573 Menlo Way | Salinas, CA 93906 | | First Class Mail |
| Express Care Of Yadkin | 755 S State St | Yadkinville, NC 27055 | | First Class Mail |
| Express Carpet | 1440 S State College Blvd | Suite 6B | Anaheim, CA 92806 | First Class Mail |
| Express Convenience | 101 W Broadway | 140 | San Diego, CA 92101 | First Class Mail |
| Express Courier | 465 Bob White Rd | Macon, GA 31216 | | First Class Mail |
| Express Courier Systems, Inc | 801 W. Sr 436 | Suite 1083 | Altamonte Springs, FL 32714 | First Class Mail |
| Express Eagle Company, LLC | 6074 Sherywood Glen Way | W Palm Beach, FL 33415 | | First Class Mail |
| Express Fashion | 4888 Huntington Dr. S | Los Angeles, CA 90032 | | First Class Mail |
| Express Fuel Center Inc. | 16697 Arrow Blvd | Fontana, CA 92335 | | First Class Mail |
| Express Nutrition | 3 Winners Circle | Arden, NC 28704 | | First Class Mail |
| Express Painting Corp | 182 S 7th St | Newark, NJ 07103 | | First Class Mail |
| Express Rent A Car | 7002 Canby Ave | Reseda, CA 91335 | | First Class Mail |
| Express Services Healthcare Inc | 14429 Ventura Blvd | 103 | Sherman Oaks, CA 91423 | First Class Mail |
| Express Shoe Repair | 12921 Fm 1960 Rd West | A1 | Houston, TX 77065 | First Class Mail |
| Express Spot LLC | 3704 Volpe Dr | Chalmette, LA 70043 | | First Class Mail |
| Express Yourself Embroidery | 1807 S Washington St | Beeville, TX 78102 | | First Class Mail |
| Expressive General Contracting | 27 Winthrop Road | Clark, NJ 07066 | | First Class Mail |
| Express-O Expediting, Inc. | 751 Park Ave | Naples, FL 34110 | | First Class Mail |
| Expresso Three Inc | 3914 Third Ave | Huntington, WV 25702 | | First Class Mail |
| Exquisite Catering | 910 W Lawrence Ave | Apt 1300 | Chicago, IL 60640 | First Class Mail |
| Exquisite Doll Designs | 7134 Wayne Rd | Chincoteague Island, VA 23336 | | First Class Mail |
| Exquisite Events Decor & More By Ada | 684 Youngblood Road | Edgefield, SC 29824 | | First Class Mail |
| Exquisite Party Rentals LLC | 1006 Lynwood Rd | Spring, TX 77373 | | First Class Mail |
| Exquisite Real Estate | 6401 Skyline Dr | 10 | Houston, TX 77057 | First Class Mail |
| Exquisite Transportation, LLC | 3000 N Oak St | Myrtle Beach, SC 29577 | | First Class Mail |
| Exquisitely Slaved Hair Studio LLC | 4300 Stonecrest Concourse | Ste 120 | Lithonia, GA 30058 | First Class Mail |
| Exterior Improvements LLC | 7625 84th Ave N | Brooklyn Park, MN 55443 | | First Class Mail |
| Exterior Plus, Inc | 21382 N. Highwood Rd | Kildeer, IL 60047 | | First Class Mail |
| Exterior Versatility | 535 Albany Shaker Rd | Albany, NY 12211 | | First Class Mail |
| Exterior Wall Sysoems Supply, Inc. | 4-11 26th Ave | Astoria, NY 11102 | | First Class Mail |
| Exterminating & Pest Control Of Greater Ny Inc. | 32 Allevard St | Lido Beach, NY 11561 | | First Class Mail |
| Ext-Int Design Inc | 4955 S Durango Dr, Ste 164 | Las Vegas, NV 89113 | | First Class Mail |
| Extraordinaire Inc. | 294 Hwy 155 | Suite 103 | Mcdonough, GA 30252 | First Class Mail |
| Extraordinary Headhunters LLC | 1320 Main St | Suite 300 | Columbia, SC 29201 | First Class Mail |
| Extraordinary Inspections | 4328 Anvil Dr | Colorado Springs, CO 80925 | | First Class Mail |
| Extreme Contracting Group | 1820 Ne Jensen Beach Blvd. | Jensen Beach, FL 34957 | | First Class Mail |
| Extreme Dynamics Marketing | 2764 9th Ave | Sacramento, CA 95818 | | First Class Mail |
| Extreme Kungfu/Wushu Training Center, Inc. | 5951 North Clark St | Chicago, IL 60660 | | First Class Mail |
| Extreme Lacrosse & More, | 69 Ulysses Trl | Palm Coast, FL 32164 | | First Class Mail |
| Extreme Leasing Shop Inc | 7N675 Williams St | Roselle, IL 60172 | | First Class Mail |
| Extreme Pest Control Inc | 4828 Witch Lane | Lake Worth, FL 33461 | | First Class Mail |
| Extreme Restorations | 3279 Cypress Road | Memphis, TN 38128 | | First Class Mail |
| Exum Express Transportation | 315 Elizabeth St | Orange, NJ 07050 | | First Class Mail |
| Exward Klopf | Address Redacted | | | First Class Mail |
| Exxon Buford, LLC | 7066 Buford Hwy Ne | Doraville, GA 30340 | | First Class Mail |
| Eyakem Hilletework Rideshare Services | 5221 South Roxbury St | Seattle, WA 98118 | | First Class Mail |
| Eyal Elkayam | Address Redacted | | | First Class Mail |
| Eyasu Belay Sibhat Limo Service | 123 Glashaus Loop | Emeryville, CA 94608 | | First Class Mail |
| Eydene Sangel | Address Redacted | | | First Class Mail |
| Eye Care Vision Center | 308 E Irving Blvd | Irving, TX 75060 | | First Class Mail |
| Eye Contact Of Patterson Inc. | 165 Main St | Patterson, NJ 07505 | | First Class Mail |
| Eye Image Optical | 19205 Ventura Blvd | Tarzana, CA 91356 | | First Class Mail |
| Eyebrow Station Inc | 390 Brazelton Ct | Suisun City, CA 94585 | | First Class Mail |
| Eyecontic Boutique | 1064 East Shelby Dr | Memphis, TN 38109 | | First Class Mail |
| Eyelash It LLC | 13625 W. Greenfield Ave | New Berlin, WI 53151 | | First Class Mail |
| Eyemax Optical Inc | 1 East Fordham Road | Bronx, NY 10468 | | First Class Mail |
| Eyes On Main LLC | 217 Main St | Annapolis, MD 21075 | | First Class Mail |
| Eyes On You Investigations, Inc | 6138 Sw 194 Ave | Ft Lauderdale, FL 33332 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eyescript Vision Care | 6925 Cypresswood Dr. | Ste. A | Spring, TX 77379 | First Class Mail |
| Eyla Cleaning Inc | 2356 San Augustine Ln | Grand Prairie, TX 75052 | | First Class Mail |
| Eylin Fernandez | Address Redacted | | | First Class Mail |
| Eyob Bekele Mengesha | Address Redacted | | | First Class Mail |
| Eyob Hagos | Address Redacted | | | First Class Mail |
| Eyoel Yeshitila | Address Redacted | | | First Class Mail |
| Eyukiya Limo Company | 6220 Alder Dr | Houston, TX 77081 | | First Class Mail |
| Eyvon'S Nails | 2939 North Sunset Ave | Waukegan, IL 60087 | | First Class Mail |
| Ez 2 Drive Auto Sales Inc | 8817 Long Beach Blvd | S Gate, CA 90280 | | First Class Mail |
| Ez Com Chicag Inc | 525 South Cicero Ave | Chicago, IL 60654 | | First Class Mail |
| Ez Connect & Ez Travel | 11101 Sherman Way St. | 8 | Sun Valley, CA 91352 | First Class Mail |
| E-Z Construction Services | 2321 W Arkansas Ln | Pantego, TX 76013 | | First Class Mail |
| Ez Contracting Inc | 1 Phillips Drive | Suffern, NY 10901 | | First Class Mail |
| Ez Empire Auto Inc | 535 Neptune Ave | 21B | Brooklyn, NY 11224 | First Class Mail |
| Ez Glass & Tow | 987 Cranston St | Cranston, RI 02920 | | First Class Mail |
| Ez Living Residential Home | 19934 Imperial Stone Drive | Houston, TX 77073 | | First Class Mail |
| E-Z Planning, Inc | 616 Bedford Ave | B12 | Brooklyn, NY 11249 | First Class Mail |
| E-Z Roofing & Construction LLC | 4199 Crosstowne Ct., Ste 2 | Evans, GA 30809 | | First Class Mail |
| Ez Truck Driving School Inc | 4210 Wyoming St | Dearborn, MI 48126 | | First Class Mail |
| Ez Wireless & Car Audio LLC | 105 West Cornerview St | Gonzales, LA 70737 | | First Class Mail |
| Ezekiel Korobkin Cpa Apc | Address Redacted | | | First Class Mail |
| Ezequiel Calderon | Address Redacted | | | First Class Mail |
| Ezgs Barbershop | Attn: Ezra Johnson | 685 Florida Grove Rd | Hopelawn, NJ 08861 | First Class Mail |
| Ezidinma Anyeji | Address Redacted | | | First Class Mail |
| Ezkg | Address Redacted | | | First Class Mail |
| Ezlink Wireless Inc. | 242 Hospital Rd | New Roads, LA 70760 | | First Class Mail |
| Ezpaymtalk@Yahoo.Com | 4910 3rd St | San Francisco, CA 94124 | | First Class Mail |
| Ezra E Cohen Dd Pllc | Address Redacted | | | First Class Mail |
| Ezra Ncs, Inc. | 21 Robert Pitt Drive | Suite 102A | Monsey, NY 10952 | First Class Mail |
| Ezra S Shain LLC | 1642 East 10th St | Brooklyn, NY 11223 | | First Class Mail |
| Ezra Yisrael | Address Redacted | | | First Class Mail |
| Ezzel & Brothers Corporation | 1100 S State St | Roodhouse, IL 62082 | | First Class Mail |
| F & B Pharmacy Corporation | 740 New Lots Ave | Brooklyn, NY 11207 | | First Class Mail |
| F & F Home Improvement Co. LLC | 3837 April Lane | Columbus, OH 43227 | | First Class Mail |
| F & J Janitorial Service & Supplies LLC | 120 Cedar Glen Ln | Columbia, SC 29223 | | First Class Mail |
| F & L Mini Market Corp | 1690 Lexington Ave | New York, NY 10029 | | First Class Mail |
| F & R Appliance Repair Inc | 204 Carson Ter | Huntingdon Valley, PA 19006 | | First Class Mail |
| F & R Parking Lot Corp | 65 New York Ave | Brooklyn, NY 11216 | | First Class Mail |
| F & S Consulting Corp | 2623 Rodman St | Hollywood, FL 33020 | | First Class Mail |
| F & S Garage Doors Ltd | 8110 W Addison St | 2 Frt | Chicago, IL 60634 | First Class Mail |
| F & S Lawncare | 710 Nathan Dr | Trenton, OH 45067 | | First Class Mail |
| F & S Transportation, Inc. | Attn: Leila Watson | 5015 Singletree Lane | Indian Trail, NC 28079 | First Class Mail |
| F & T Installation Inc | 2152 Himrod St | Basement | Ridgewood, NY 11385 | First Class Mail |
| F C Locatell Concrete Construction | 122A E. Foothill Blvd. | Arcadia, CA 91006 | | First Class Mail |
| F J Haulers Inc | 1256 Magnolia Ave | Corona, CA 92879 | | First Class Mail |
| F Peacock Enterprises LLC, | 233 Mount Airy Rd | Basking Ridge, NJ 07892 | | First Class Mail |
| F R Trucking Service, LLC | 105 Nichols St | Apt 2 | Newark, NJ 07105 | First Class Mail |
| F&J Quality Construction, LLC | 668 Hall St | Woodburn, OR 97071 | | First Class Mail |
| F&M Construction & Development Corp | 36 Knox Pl | Paramus, NJ 7652 | | First Class Mail |
| F&P Business Center Inc | 4915 Broadway | New York, NY 10034 | | First Class Mail |
| F. E. Jordan Associates, Inc. | 490 Post St Ste. 1607 | San Francisco, CA 94102 | | First Class Mail |
| F. F. Landscaping, LLC | 532 N Saint Clair St | Painesville, OH 44077 | | First Class Mail |
| F.C. Connolly Painting | 46 Woodfield Road | Stony Brook, NY 11790 | | First Class Mail |
| F.C. Connolly Painting | Attn: Frank Connolly | 46 Woodfield Road | Stony Brook, NY 11790 | First Class Mail |
| F.J.P. Meat Market Inc | 2823 Mermaid Ave | Brooklyn, NY 11224 | | First Class Mail |
| F6 Residential Property | 6917 Annapolis Rd | Landover Hills, MD 20784 | | First Class Mail |
| Faan Inc | 7845 Eastern Ave | Silver Spring, MD 20910 | | First Class Mail |
| Fab Transportation LLC | 57 Spruance Rd | Dover, DE 19901 | | First Class Mail |
| Fabel Manrara | Address Redacted | | | First Class Mail |
| Fabelo Trucking Transport Inc | 2945 Nw 87 Terr | Miami, FL 33147 | | First Class Mail |
| Faber Awards Inc. | 9127 Airline Dr. | New Orleans, LA 70118 | | First Class Mail |
| Fabian Camilo Sarrazola Londono | Address Redacted | | | First Class Mail |
| Fabian F Gopie | Address Redacted | | | First Class Mail |
| Fabian Guerra | Address Redacted | | | First Class Mail |
| Fabiana Garcia | Address Redacted | | | First Class Mail |
| Fabians Lakeside Afh LLC | 16100 Larch Way | Lynnwood, WA 98087 | | First Class Mail |
| Fabie Michaud | Address Redacted | | | First Class Mail |
| Fabien Flores | Address Redacted | | | First Class Mail |
| Fabienne Medard | Address Redacted | | | First Class Mail |
| Fabio Sabogal | Address Redacted | | | First Class Mail |
| Fabiola Hernandez | Address Redacted | | | First Class Mail |
| Fabiolas Inc | 195 West Main St | Avon, CT 06001 | | First Class Mail |
| Fablousity Boutique Inc. | 801 North Congress Ave | Suite 891 | Boynton Beach, FL 33426 | First Class Mail |
| Fabric Palace | 4912 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Fabrice Previl | Address Redacted | | | First Class Mail |
| Fabrizio Costantini Photography LLC | 925 Albany St. | Ferndale, MI 48220 | | First Class Mail |
| Fabrizio Iglio Mavares | Address Redacted | | | First Class Mail |
| Fabs Group Inc. | Attn: Linda Gomez | 2031 Third St | Livermore, CA 94550 | First Class Mail |
| Fabu Salon | 98 E Campbell Ave | Campbell, CA 95008 | | First Class Mail |
| Fabulous & Black | 14222 Kimberly Ln | 484 | Houston, TX 77079 | First Class Mail |
| Fabulous Eyebrow Threading | 2960 South Durango Drive | 112 | Las Vegas, NV 89117 | First Class Mail |
| Fabulous Faces Face Painting | 108 Greenwood Ave | Wyncote, PA 19095 | | First Class Mail |
| Fabulous Hair Extensions | 4531 Deleon St | Ft Myers, FL 33907 | | First Class Mail |
| Fabulous Nails & Spa | 2931 Carpenter Rd | Ann Arbor, MI 48108 | | First Class Mail |
| Fabulous Nails & Spa LLC | 134 Hurricane Shoals Rd | Ste B | Lawrenceville, GA 30043 | First Class Mail |
| Fabulous Realty | 2800 Croft Dr. | San Jose, CA 95148 | | First Class Mail |
| Fabulously Created | 995 Tudor Lane | Mobile, AL 36695 | | First Class Mail |
| Facdol Labor Group | 1590 Boxwood Trce Nw | Acworth, GA 30102 | | First Class Mail |
| Face To Face | 1095 Trancas | Napa, CA 94558 | | First Class Mail |
| Faceless LLC | 610 Nw 59th Ave | Miami, FL 33126 | | First Class Mail |
| Facial Expression Center LLC | 1251 Indian Trail Rd | Suite B | Norcross, GA 30093 | First Class Mail |
| Facial Expressions Presented By K. Thomas | 1485 W. Warm Springs Rd. | Ste 109-B | Henderson, NV 89014 | First Class Mail |
| Facility Nexus Inc. | 145 S 400 E | Salt Lake City, UT 84111 | | First Class Mail |
| Facs For Homeowners | 468 West Country Club Drive | Westampton, NJ 08060 | | First Class Mail |
| Factory Doors & Windows Inc | 88 Woodward Pkwy | Farmingdale, NY 11735 | | First Class Mail |
| Facundo Breton | Address Redacted | | | First Class Mail |
| Fade Masters Of Miami LLC | 3172 Nw 7St | Miami, FL 33125 | | First Class Mail |
| Faga Marketing | 4620 W Commercial Blvd | Tamarac, FL 33319 | | First Class Mail |
| Fagan & Associoates | 4865 Lakeland Ct | Marietta, GA 30068 | | First Class Mail |
| Fagomar Corporation | 14924 Sw 104th St, Apt 34 | Miami, FL 33196 | | First Class Mail |
| Fahid Iqbal | Address Redacted | | | First Class Mail |
| Fahim Faqiri | Address Redacted | | | First Class Mail |
| Fahsholtz Construction, Inc. | 1437 N Freedom Road | Wichita, KS 67230 | | First Class Mail |
| Faigy Schachner | Address Redacted | | | First Class Mail |
| Faik Sadic | Address Redacted | | | First Class Mail |
| Fair Insurance Agency Inc | 4330 W. Broward Blvd, Ste E | Suite E | Plantation, FL 33317 | First Class Mail |
| Fair Oaks Care Home | 5121 Arroyo St | Fair Oaks, CA 95628 | | First Class Mail |
| Fair Price Construction | 1606 Carolina | Gary, IN 46407 | | First Class Mail |
| Fairbanks Snow Plowing | 4530 Stanford Dr | Fairbanks, AK 99709 | | First Class Mail |
| Fairchild Custom Signs, Inc. | 505 Messenger Lane | Moore, OK 73160 | | First Class Mail |
| Fairfield Refrigeration & Cooling Equipment | 147 Lincoln Ave | 3B | Bronx, NY 10454 | First Class Mail |
| Fairlaneappraisalinc | 21714 Edna | Dearborn, MI 48128 | | First Class Mail |
| Fairmont Corner Business Inc | 1022 Hwy 146 South | La Porte, TX 77571 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Fairpoint Acupuncture PC | 853 Pepperidge Rd | Westbury, NY 11590 | | First Class Mail |
| Fairshare, LLC | 27555 Ynez Road | Suite 408-B | Temecula, CA 92591 | First Class Mail |
| Fairview Heating & Air Conditioning | 100 Brownstone Rd, Ste A | Oakley, CA 94561 | | First Class Mail |
| Fairview Hospitality LLC | 802 N Main St | Fairview, OK 73737 | | First Class Mail |
| Fairytalevents, | 1315 Gold Meadow Way, Apt 304 | Edgewood, MD 21040 | | First Class Mail |
| Faisal Arif | Address Redacted | | | First Class Mail |
| Faisal Badi Marmash | Address Redacted | | | First Class Mail |
| Faisal H Omar | Address Redacted | | | First Class Mail |
| Faisal Musa | Address Redacted | | | First Class Mail |
| Faisal Roberts | Address Redacted | | | First Class Mail |
| Faisal Shuja | Address Redacted | | | First Class Mail |
| Faisal Younus | Address Redacted | | | First Class Mail |
| Faison'S Home Daycare | 5560 Woodland Lane | Milton, FL 32583 | | First Class Mail |
| Faith & Love Enrichment Center Inc | 809 Greensboro Rd | High Point, NC 27260 | | First Class Mail |
| Faith 1 LLC | 11219 Englewood Court | Fredericksburg, VA 22407 | | First Class Mail |
| Faith Agugua | Address Redacted | | | First Class Mail |
| Faith Cleaners Corp. | 6300 Carmel Rd | Charlotte, NC 28226 | | First Class Mail |
| Faith Cosby | Address Redacted | | | First Class Mail |
| Faith Essential Home Health | 4514 Ritch Haven Rd. | Columbus, GA 31909 | | First Class Mail |
| Faith Express LLC | 5805 Sw 115th St Rd | Ocala, FL 34476 | | First Class Mail |
| Faith Family Independent Care | 703 Catherine St | Kissimmee, FL 34741 | | First Class Mail |
| Faith Family Management Co. | 63 Marrows Rd | Newark, DE 19713 | | First Class Mail |
| Faith Fellowship Inc. | 28945 Sw 187th Ave | Homestead, FL 33030 | | First Class Mail |
| Faith Hope & Love Outreach Ministries | 4736 Century Plaza Road | Indianapolis, IN 46254 | | First Class Mail |
| Faith One Trucking | 32 S 2nd | Fords, NJ 08863 | | First Class Mail |
| Faith Services LLC | 6837 Darby Ct | Rancho Cucamonga, CA 91701 | | First Class Mail |
| Faith Temple Church Of Deliverance | 221 Edgewood Ave. | Lagrange, GA 30241 | | First Class Mail |
| Faith Temple Church Of God In Christ Of Athens | 1500 Hwy 29N | Athens, GA 30601 | | First Class Mail |
| Faith Texturing Inc | 1950 Victor Place, Ste 120 | Co Spgs, CO 80915 | | First Class Mail |
| Faith Zion Trucking | 1179 Harvest Brook Dr | Lawrenceville, IN 30043 | | First Class Mail |
| Faith&Serenity Healthcare Services | 3205 Timber Walk Circle | Loganville, GA 30052 | | First Class Mail |
| Faithful & Productive Service | 11710 Hwy 57 | Vancleave, MS 39565 | | First Class Mail |
| Faithful Yard Solutions | 16703 Grant Rd | Cypress, TX 77429 | | First Class Mail |
| Faj Consulting Services, Inc. | 5006 Redwillow Ln | La Canada Flintridge, CA 91011 | | First Class Mail |
| Fakrun Neesa | Address Redacted | | | First Class Mail |
| Falafel Etc | 39200 Fremont Blvd | Fremont, CA 94538 | | First Class Mail |
| Falah Hesnawi | Address Redacted | | | First Class Mail |
| Falco Alarm Services Inc. | 10600 S Penn. | Suite 16 | Oklahoma City, OK 73170 | First Class Mail |
| Falco Inc | 3405 Hillsborough Rd | Suite A4 | Durham, NC 27705 | First Class Mail |
| Falcon Rubber Inc. | 774 Ef Cottrell Road | Suite C | Louisburg, NC 27549 | First Class Mail |
| Falcon Airport Service LLC | 5218 Landmark Dr | St Cloud, FL 34771 | | First Class Mail |
| Falcon Df LLC | 167 Ridge St, Apt 2B | New York, NY 10002 | | First Class Mail |
| Falcon Lhp, Inc. | 44757 Cabin Road | Chantilly, VA 20151 | | First Class Mail |
| Falcons Transportllc | 4257 Bob Doyle Dr | Roseville, CA 95747 | | First Class Mail |
| Fall River News Ny, Inc. | 1209 Oak Point Ave | Bronx, NY 10474 | | First Class Mail |
| Fallen Timber Country Store | 111 Sugar St | Fallentimber, PA 16639 | | First Class Mail |
| Fallen Woods Inc. | 909 W Osceola Drive | Pueblo West, CO 81007 | | First Class Mail |
| Fallings Management Group | 5611 Falkland Dr | Matthews, NV 28104 | | First Class Mail |
| Fallon Ave Boutique | 17597 321St Ave Nw | Princeton, MN 55371 | | First Class Mail |
| Fallouh Inc | 411 West Cornell Drive | Rialto, CA 92376 | | First Class Mail |
| Falona H. Glenn Dds Pc | 2675 South Abilene St. | Suite 135 | Aurora, CO 80014 | First Class Mail |
| Fame Computers | 3415 Silverstone Dr | 2-18D | Plano, TX 75023 | First Class Mail |
| Fame Leadership Development Inc | 760 Altino Blvd | San Jose, CA 95136 | | First Class Mail |
| Family 4 Construction Inc | 5105 Prestwick Ct | Plainfield, IL 60586 | | First Class Mail |
| Family Acupuncture Pllc | 3753 90th St | Jackson Highty, NY 11372 | | First Class Mail |
| Family Affair/Pocnos Family Rentals | 26 Hopkins Circle | Albrightsville, PA 18210 | | First Class Mail |
| Family Bagels Of Coconut Creek Inc | 5369 Lyons Rd | Coconut Creek, FL 33073 | | First Class Mail |
| Family Colors | 2518 Dakota Trl Sw | Lilburn, GA 30047 | | First Class Mail |
| Family Deal Discount Inc. | 18 West Fordham Road | Bronx, NY 10468 | | First Class Mail |
| Family Fashion LLC | 612 N Detroit St | Los Angeles, CA 90036 | | First Class Mail |
| Family First Auto Consulting | 4060 Preferred Place | 313 | Dallas, TX 75237 | First Class Mail |
| Family Hair Salon | 736 Woodside Rd | Redwood City, CA 94061 | | First Class Mail |
| Family Health & Wealth Inc | 1600 E Pioneer Pkwy, Ste 501 | Arlington, TX 76010 | | First Class Mail |
| Family Health Services, Inc | 7336 Haskell Ave, Ste 108 | Van Nuys, CA 91406 | | First Class Mail |
| Family Healthcare Center Ltd | 1845 W 47th St | Chicago, IL 60609 | | First Class Mail |
| Family Home Buyers, LLC | 3946 Long Ridge Blvd | Carmel, IN 46074 | | First Class Mail |
| Family Home Child Care | 18548 Midvale Ave N | Shoreline, WA 98133 | | First Class Mail |
| Family Insurance Of Tampa Bay Inc | 14020 N Florida Ave | Tampa, FL 33613 | | First Class Mail |
| Family Leadership Services | 124 S Main St | Jonesboro, GA 30236 | | First Class Mail |
| Family Nails & Spa LLC | 6431 County Line Road | Ste 106 | Tampa, FL 33647 | First Class Mail |
| Family Nails LLC | 17911 E Us Hwy 24 | Kansas City, MO 64056 | | First Class Mail |
| Family Of Loyalty | 2602 E Hallandale Beach Blv | Unit 2502 | Hallandale, FL 33009 | First Class Mail |
| Family Produce Market Corp | Attn: Nabil Hourani | 670 SR 436 | Casselberry, FL 32707 | First Class Mail |
| Family Rehab Services, Inc | 908 26th St | Haleyville, AL 35565 | | First Class Mail |
| Family Rx Corp | 6929 Myrtle Ave | Glendale, NY 11385 | | First Class Mail |
| Family Tax | 860 East Ave K, Ste A | Lancaster, CA 93535 | | First Class Mail |
| Family Time Rv | 1106 S Harris St | Sandersville, GA 31082 | | First Class Mail |
| Family Treehouse Daycare | 228 Keller Ave | Elmont, NY 11003 | | First Class Mail |
| Familyenrichment Behavioral Health, Inc. | 3829 Hollywood Blvd. | Suite D | Hollywood, FL 33021 | First Class Mail |
| Familyuncuts, Inc | 7770 Telegraph Rd. | Suite B | Ventura, CA 93004 | First Class Mail |
| Famous Bentley LLC | 708 N Greece Rd | Rochester, NY 14626 | | First Class Mail |
| Famous Fireworks | 202 Kestrel Lane | Rosharon, TX 77583 | | First Class Mail |
| Famous Pizza Flagstaff LLC | 104 E Route 66 | Flagstaff, AZ 86001 | | First Class Mail |
| Fan | 340 Carlyn Ave | Campbell, CA 95008 | | First Class Mail |
| Fan Guang Inc | 8916 W State Rd 84 | Davie, FL 33324 | | First Class Mail |
| Fanboys | 801 Dale Lane 2203 | White Settlement, TX 76108 | | First Class Mail |
| Fancy Crackers Inc | 1619 Carver St | Redondo Beach, CA 90278 | | First Class Mail |
| Fancy Life Studios | 6290 Akins Ave | 409 | San Diego, CA 92114 | First Class Mail |
| Fancy Nails | 411 West Burler Rd. | Suite C | Mauldin, SC 29662 | First Class Mail |
| Fancy Nails | 1760 Fremont Blv, Ste C4 | Seaside, CA 93955 | | First Class Mail |
| Fancy Nails | 801 Oakdale Rd, Ste D2 | Modesto, CA 95355 | | First Class Mail |
| Fancy Nancys | 1921 19th St South | St Petersburg, FL 33712 | | First Class Mail |
| Fancy Sales Inc | 208 E 6th St C-18 | Los Angeles, CA 90014 | | First Class Mail |
| Fancy Yancey Coney'S On The Island | 4584 Gulf Breeze Parkway | Gulf Breeze, FL 32563 | | First Class Mail |
| Fandom Of The Month Club | 365 N 41St Ave | Omaha, NE 68131 | | First Class Mail |
| Fanel Couraigeux | 4177 Sw Spickler St | Port St Lucie, FL 34953 | | First Class Mail |
| Fania Limo Inc | 752 Ne 193rd Terr | Miami, FL 33179 | | First Class Mail |
| Fannie Guzman | Address Redacted | | | First Class Mail |
| Fanny Garzon | Address Redacted | | | First Class Mail |
| Fanny Rios | Address Redacted | | | First Class Mail |
| Fanny Yacaman, Dds, Ms, Msed | Address Redacted | | | First Class Mail |
| Fanos Gibre | Address Redacted | | | First Class Mail |
| Fantabela | Address Redacted | | | First Class Mail |
| Fantasia Mcfadden | Address Redacted | | | First Class Mail |
| Fantastic Sams Hair Salon | 8170 S Eastern Ave | Suite 6 | Las Vegas, NV 89123 | First Class Mail |
| Fantasy Girls LLC | 1095 E 4th St | Reno, NV 89512 | | First Class Mail |
| Fantasy Nails | 111 Interstate I-45 | Suite K | Huntsville, TX 77340 | First Class Mail |
| Fantaye Shbire Woldemariam | Address Redacted | | | First Class Mail |
| Far & Sure Inc | 2400 Old Milton Pkwy | Unit 81 | Alpharetta, GA 30009 | First Class Mail |
| Far East Foods, Inc. | 1836 S. Canal St. | Chicago, IL 60616 | | First Class Mail |
| Far East Restaurant | 2127 N Wilson Way | Stockton, CA 95205 | | First Class Mail |
| Far View Meadows LLC | 18 Far View Road | Great Meadows, NJ 07838 | | First Class Mail |
| Farah Abdi Ali | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Farah Limo | Address Redacted | | | First Class Mail |
| Farah Moghaddam Beauty | 27741 Crown Valley Pkwy | Suite 201 Unit 15 | Mission Viejo, CA 92691 | First Class Mail |
| Farah Omer A | Address Redacted | | | First Class Mail |
| Farah Polo | Address Redacted | | | First Class Mail |
| Farahia Bare | Address Redacted | | | First Class Mail |
| Farahsirad | 5118 Irving Ave N | Minneapolis, MN 55430 | | First Class Mail |
| Faraj Freij | Address Redacted | | | First Class Mail |
| Fardad Borhani Dmd | Address Redacted | | | First Class Mail |
| Fardeen Salehi | Address Redacted | | | First Class Mail |
| Fareweather Design | 1209 Rhode Island Ave N | Minneapolis, MN 55427 | | First Class Mail |
| Fargo'S Family Market, LLC | 8920 Nys 178 | Henderson, NY 13650 | | First Class Mail |
| Farhad Razzaghi | Address Redacted | | | First Class Mail |
| Farhad Sheikh | Address Redacted | | | First Class Mail |
| Farhan Ahmed | Address Redacted | | | First Class Mail |
| Fariba Berokim | Address Redacted | | | First Class Mail |
| Fariba Byhardt, Accounting & Taxes | 4000 Riverside Dr. | Panama City, FL 32404 | | First Class Mail |
| Farida Transport LLC | 11666 Palisades Court | Fishers, IN 46037 | | First Class Mail |
| Farideh Azadi | Address Redacted | | | First Class Mail |
| Farius Ferjuste | Address Redacted | | | First Class Mail |
| Farm In The Myrtle Deli Inc | 541 Myrtle Ave | Brooklyn, NY 11205 | | First Class Mail |
| Farm Master Of Seeds | 11328 Abercairn Ct | Zionsville, IN 46077 | | First Class Mail |
| Farmasyst Agri-Services | 1218 Berlin St | Waupaca, WI 54981 | | First Class Mail |
| Farmer & Company Inc. | 5908 Newell Drive | Monroe, NC 28112 | | First Class Mail |
| Farmer Hvac | 370 Allgrin Ct | Murfreesboro, TN 37128 | | First Class Mail |
| Farmers Insurance Eddie Buxton Agency | 11762 Douglass St, Ste 102 | Arlington, TN 38002 | | First Class Mail |
| Farmer'S Lawn Maintenance | 2101 Black Creek Road | Wilson, NC 27893 | | First Class Mail |
| Farmview Landscaping & Irrigation LLC | 3310 Elijahs Lane | Mattituck, NY 11952 | | First Class Mail |
| Farnam Growth Management, Inc. | 461 Reston Lane | Gilberts, IL 60136 | | First Class Mail |
| Farnham Structures LLC | 2351 W Nopal Ave | Mesa, AZ 85202 | | First Class Mail |
| Farnum'S Finest LLC | 70 Sunrise Hwy | Ste 500 | Valley Stream, NY 11581 | First Class Mail |
| Farooq Shaheen | Address Redacted | | | First Class Mail |
| Farouk Rasool | Address Redacted | | | First Class Mail |
| Farouq LLC | 1598 Palm Ave | Hialeah, FL 33010 | | First Class Mail |
| Farr South Enterprises Inc. | Attn: Jeffrey Farr | 3105 Chamber Dr | Monroe, NC 28110 | First Class Mail |
| Farragher Realty Associates LLC | 10 Middlesex Rd | Matawan, NJ 07747 | | First Class Mail |
| Farrah Lewis | Address Redacted | | | First Class Mail |
| Farrell'S Cleaning Service LLC | 51 | Pecan Trail | Screven, GA 31560 | First Class Mail |
| Farzad Rahbar | Address Redacted | | | First Class Mail |
| Farzana Ashraf | Address Redacted | | | First Class Mail |
| Farzan'S Home Care | 2101 Howard Mill Rd | N Augusta, SC 29841 | | First Class Mail |
| Fascetti Landscaping Inc | 72 Vanderbilt Ave | Central Islip, NY 11722 | | First Class Mail |
| Fashanette Ricketts | Address Redacted | | | First Class Mail |
| Fashdo Inc | 2643 Nw 60th Way | Sunrise, FL 33313 | | First Class Mail |
| Fashion 63 | 2417 W 63rd St | Chicago, IL 60629 | | First Class Mail |
| Fashion Ave., Inc. | 935 E. Main St. | Santa Paula, CA 93060 | | First Class Mail |
| Fashion Diva Nails Salon, Inc. | 203 Mamaroneck Ave | White Plains, NY 10601 | | First Class Mail |
| Fashion Exchange Consignment, Inc. | 6663 B Old Dominion Drive | Mclean, VA 22101 | | First Class Mail |
| Fashion Exchange Inc | 1446 Polk St | San Francisco, CA 94109 | | First Class Mail |
| Fashion Force Inc | 2509 Clarksville Hwy | Nashville, TN 37208 | | First Class Mail |
| Fashion Geek | 17663 Torrence Ave | Lansing, IL 60438 | | First Class Mail |
| Fashion Millennium | 313 W Main St | Santa Maria, CA 93458 | | First Class Mail |
| Fashion Salon | 416 E Main St | Bound Brook, NJ 08805 | | First Class Mail |
| Fashion Scent Inc | 807 E 12th St 148 | Los Angeles, CA 90021 | | First Class Mail |
| Fashion World | 1627 Virginia Ave | Rockford, IL 61101 | | First Class Mail |
| Fashmask | 416 Redwood Ave | Dayton, OH 45405 | | First Class Mail |
| Fasil Siya | Address Redacted | | | First Class Mail |
| Fast & Furious Towing | 2707 Shawna Lyn Dr | Spring, TX 77373 | | First Class Mail |
| Fast & Light Productions | 322 W Richmond Ave | Richmond, CA 94801 | | First Class Mail |
| Fast & Tasty | 88 Oxycocus Rd | Manahawkin, NJ 08050 | | First Class Mail |
| Fast Action Tax I LLC | 7010 Sheldon Rd | Suite 200 | Tampa, FL 33615 | First Class Mail |
| Fast Auto Body | 12522 Carson St. | Hawaiian Gardens, CA 90716 | | First Class Mail |
| Fast Carrier Express | 1465 Cruz St | Manteca, CA 95337 | | First Class Mail |
| Fast Choice Tax Pros LLC | 3306 W. Walnut St. | Suite 411 | Garland, TX 75042 | First Class Mail |
| Fast Electric Corp | 2338 Hughes Ave | Bronx, NY 10458 | | First Class Mail |
| Fast Lane Motor Fuels Santa Paula Inc | 206 E. Harvard Blvd. | Santa Paula, CA 93060 | | First Class Mail |
| Fast Lane Motor Fuels Simi Valley Inc | 1196 E Los Angeles | Simi Valley, CA 93065 | | First Class Mail |
| Fast Lane North Hills Inc | 15805 Roscoe Blvd | N Hills, CA 91343 | | First Class Mail |
| Fast Lane Recovery & Sales, LLC | 519 Fernbank Drive | Cornelia, GA 30531 | | First Class Mail |
| Fast Mouse Films LLC | 12672 Limotonite Ave | Ste 525 | Eastvale, CA 92880 | First Class Mail |
| Fast Pack N Ship Inc | 2136 Deer Park Ave | Deer Park, NY 11729 | | First Class Mail |
| Fast Pitch Transport Inc | 3048 Fair Oaks Ave | Altadena, CA 91001 | | First Class Mail |
| Fast Ride Auto | 15446 Hwy 28 | Whitwell, TN 37397 | | First Class Mail |
| Fast Smog | 2945 Century Blvd | S Gate, CA 90280 | | First Class Mail |
| Fast Track Freight | 9306 Cathedral | Houston, TX 77051 | | First Class Mail |
| Fast Track Transportation | 9900 Jamaica Dr | Miami, FL 33189 | | First Class Mail |
| Fast1Transportation LLC | 45 Sunflower Ln | Westwego, LA 70094 | | First Class Mail |
| Fastlink Wireless Service | 17 Jefferson Davis Hwy | Richmond, VA 23224 | | First Class Mail |
| Fastrac Food Mart Inc | 354 Sardis Road | Asheville, NC 28806 | | First Class Mail |
| Fastrip | 3501 Mt Vernon Ave | Bakersfield, CA 93306 | | First Class Mail |
| Fastway Title & Registration Inc | 2711 W Camelback Rd | Phoenix, AZ 85017 | | First Class Mail |
| Fat Bastards Bar B Que Inc | 2428 Westmont Dr | Royal Palm Beach, FL 33411 | | First Class Mail |
| Fat Bones Bbq LLC | 16 Disalvo Place | Apopka, FL 32712 | | First Class Mail |
| Fat Cupcake LLC | 6011 S.E. 72nd Ave | Portland, OR 97206 | | First Class Mail |
| Fat Pocket Production | 5405 Sw 129th Ave | Miramar, FL 33027 | | First Class Mail |
| Fatdaddy Express | 3114 Helena Springs Way | Apt. E | Augusta, GA 30909 | First Class Mail |
| Faten M Al-Aseer | Address Redacted | | | First Class Mail |
| Father & Son Tax Service | 253 W 37th St | Chicago, IL 60609 | | First Class Mail |
| Father N Son Transportation Inc | 10 Jeremy Ct | Somerset, NJ 08873 | | First Class Mail |
| Fathers Joy Inc | 4302 Stein Ave | Mobile, AL 36608 | | First Class Mail |
| Fathia Ismael | Address Redacted | | | First Class Mail |
| Fatima Hair Braiding Salon | 4638 Woodland Av | Philadelphia, PA 19146 | | First Class Mail |
| Fatimah Latimer-Murphy | Address Redacted | | | First Class Mail |
| Fatimah Rasul | Address Redacted | | | First Class Mail |
| Fatima'S Salon Braids & Weaves | 3555 N Belt Line Rd | Irving, TX 75062 | | First Class Mail |
| Fatjax LLC | 500 E Williams St | Apex, NC 27502 | | First Class Mail |
| Faustin Absolu | Address Redacted | | | First Class Mail |
| Faustodelossantos | Address Redacted | | | First Class Mail |
| Faux Glaux Beauty | 351 University Lane | Elk Grove Village, IL 60007 | | First Class Mail |
| Faux Seasons Inc | 10211 Daneway Ln | Cornelius, NC 28031 | | First Class Mail |
| Favio Lorenzo | Address Redacted | | | First Class Mail |
| Favorite Enterprises LLC | 6857 Hwy 16 | Suite 1009 | Senoia, GA 30276 | First Class Mail |
| Favorite Plastics Corp | 1465 Utica Ave | Brooklyn, NY 11234 | | First Class Mail |
| Fawwaz Abbood | Address Redacted | | | First Class Mail |
| Fawziyyah Connor | Address Redacted | | | First Class Mail |
| Fay R Threets | Address Redacted | | | First Class Mail |
| Faye Landy | Address Redacted | | | First Class Mail |
| Faye Mendelsohn Cosmetics, Inc. | 107 San Marita Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Fayette Country Club | 303 Co Rd 16 | Fayette, AL 35555 | | First Class Mail |
| Fayette Service Center LLC | 1800 Kirkland Road | Fayette, AL 35555 | | First Class Mail |
| Fayette Shoes Inc | 1485 Ga-34 | Suite 1C | Newnan, GA 30265 | First Class Mail |
| Fayez S. Suhweil | Address Redacted | | | First Class Mail |
| Fayiz M. Al Khawaja | 7803 Bradford St | Philadelphia, PA 19152 | | First Class Mail |
| Fayma L. H. Avent, Slp-Ccc | 102 Peach Orchard Drive | Greensboro, NC 27455 | | First Class Mail |
| Faysal Mahamed | Address Redacted | | | First Class Mail |
| Fayyaz Cheema | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Faz LLC | 104 Main St | Willimantic, CT 06226 | | First Class Mail |
| Faza Transport LLC | 5825 Steadman St | Dearborn, MI 48126 | | First Class Mail |
| Fazal & Sons Inc | 1205 Martin Luther King Jr Dr | Greensboro, NC 27406 | | First Class Mail |
| Faze123 LLC | 108 Teel Road | Beckley, WV 25801 | | First Class Mail |
| Fazlimousine Inc | 879 Grange Road | Teaneck, NJ 07666 | | First Class Mail |
| Fb Accessories, Inc. | 1239 Broadway | Suite 402 | New York, NY 10001 | First Class Mail |
| Fbaforward Inc | 1550 Hotel Circle N, Ste 360 | San Diego, CA 92108 | | First Class Mail |
| Fc Limousine Service Of Ny Inc | 109-67 77th St | Ozone Park, NY 11417 | | First Class Mail |
| Fc Limousine Service Of Ny Inc | Attn: Frank Castro | 109-67 77th St | Ozone Park, NY 11417 | First Class Mail |
| Fc Sesa | 127 Irma Drive | Oceanside, NY 11572 | | First Class Mail |
| Fc Spectrum Consultant Corporation | Attn: Fabian Cone | 2630 Nw 115 Ave | Coral Springs, FL 33065 | First Class Mail |
| Fc Terry Enterprises | 4211 Mcintyre Ave | Charlotte, NC 28216 | | First Class Mail |
| Fcc Trucking | 2315 Hampton Dr | Decatur, GA 30035 | | First Class Mail |
| Fcd Formica Design Inc | 123 E Alma Ave No 30 | San Jose, CA 95112 | | First Class Mail |
| F-Choice Plumbing Corp. | 196-45 Mclaughlin Ave | Hollis, NY 11423 | | First Class Mail |
| Fcip Networks LLC | 952 School St, Ste 465 | Napa, CA 94559 | | First Class Mail |
| Fdr Construction LLC | 257 Wyckoff Road | Eatontown, NJ 07724 | | First Class Mail |
| Fearless Fashion | 315 Park Creek Ridge | Woodstock, GA 30188 | | First Class Mail |
| Federal Electrical Co., Inc. | 406 Forest St | Kearny, NJ 07032 | | First Class Mail |
| Federal Security, Inc | 172 Fairway Dr | Clintonville, WI 54929 | | First Class Mail |
| Fedjina S Franck | Address Redacted | | | First Class Mail |
| Fedner Tax LLC | 501 Lantana Road | Ste B | Lantana, FL 33462 | First Class Mail |
| Fedno Julien | Address Redacted | | | First Class Mail |
| Fedy Bruno'S Multiple Services | 199-25 Linden Blvd | St Albans, NY 11412 | | First Class Mail |
| Feed Mill Enterprises, Inc. | 702 W. Yung | Sesser, IL 62884 | | First Class Mail |
| Feeding The Soul | 7507 Grayson Bridge Circle | Douglasville, GA 30134 | | First Class Mail |
| Feel Better Rehabilitation | 12 Helen Ave | W Orange, NJ 07052 | | First Class Mail |
| Feel Good Acupuncture Pllc | 113 Pacific St | Brooklyn, NY 11201 | | First Class Mail |
| Feel Good Ventures LLC | 719 E Virginia Ave | Glendora, CA 91741 | | First Class Mail |
| Feet Pleasure Inc | 3441 West Kennedy Blvd | Tampa, FL 33609 | | First Class Mail |
| Fefe Beautique | 12940 Debra Drive | Laurinburg, NC 28352 | | First Class Mail |
| Fego Nails LLC | 3560 Hartsel Dr | Colorado Springs, CO 80920 | | First Class Mail |
| Fehmida Kumar | Address Redacted | | | First Class Mail |
| Fei Zheng | Address Redacted | | | First Class Mail |
| Feiner Supply Company | 5089 N.E. 12th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Feissal Santos | Address Redacted | | | First Class Mail |
| Feiza Ahmed Mohamed | Address Redacted | | | First Class Mail |
| Fekadu Asmamaw Trucking LLC | 4801 Kenmore Ave | 810 | Alexandria, VA 22304 | First Class Mail |
| Felder Construction | 15 Morgan Blvd | Arden, NC 28704 | | First Class Mail |
| Felicia Allen | Address Redacted | | | First Class Mail |
| Felicia Iturbe | Address Redacted | | | First Class Mail |
| Felicia Jones | Address Redacted | | | First Class Mail |
| Felicia Lovelace | Address Redacted | | | First Class Mail |
| Felicia Osayemi | Address Redacted | | | First Class Mail |
| Felicia Rackley | Address Redacted | | | First Class Mail |
| Felicia Rhodes | Address Redacted | | | First Class Mail |
| Felicia Thomas | Address Redacted | | | First Class Mail |
| Felicia Valentin | Address Redacted | | | First Class Mail |
| Felicia Vasile | Address Redacted | | | First Class Mail |
| Felicia Williams | Address Redacted | | | First Class Mail |
| Feliciabarber | Address Redacted | | | First Class Mail |
| Feliciano Roman | Address Redacted | | | First Class Mail |
| Felicite Richardson | Address Redacted | | | First Class Mail |
| Felicity Lewis | Address Redacted | | | First Class Mail |
| Felipe Del Rosario Aguirre | 7083 Berrywood Lane | Jacksonville, FL 32277 | | First Class Mail |
| Felipe Del Rosario Martin | Address Redacted | | | First Class Mail |
| Felipe J Campos | Address Redacted | | | First Class Mail |
| Felipe Nelloms | Address Redacted | | | First Class Mail |
| Felipe Noyola Inc | 27 Johnson Rd | Lawrenceville, NJ 08648 | | First Class Mail |
| Felisha Lee | Address Redacted | | | First Class Mail |
| Felisia Lester | Address Redacted | | | First Class Mail |
| Felix Cruz | Address Redacted | | | First Class Mail |
| Felix Gonzalez | Address Redacted | | | First Class Mail |
| Felix Landrove | Address Redacted | | | First Class Mail |
| Felix Morales | Address Redacted | | | First Class Mail |
| Felix Payomo Massage & Bodywork | 4283 Piedmont Ave | Suite H-1 | Oakland, CA 94611 | First Class Mail |
| Felix Terrell | Address Redacted | | | First Class Mail |
| Felix V. Pichardo | Address Redacted | | | First Class Mail |
| Felix Vazquez | Address Redacted | | | First Class Mail |
| Fellowship Chapel | 12875 E. 14 Mile Road | Sterling Heights, MI 48312 | | First Class Mail |
| Fellowship Services LLC | 14414 Us Hwy 87 W, Ste 3C | La Vernia, TX 78121 | | First Class Mail |
| Fellscreek Group LLC | 1469 Via Portofino | Naples, FL 34108 | | First Class Mail |
| Felsen Associates Inc. | 1600 Stewart Ave. | Ph-702 | Westbury, NY 11590 | First Class Mail |
| Felton Fair | Address Redacted | | | First Class Mail |
| Felton Mills | Address Redacted | | | First Class Mail |
| Femi Falana | Address Redacted | | | First Class Mail |
| Fendi Nails Spa | 3809 S General Bruce Drive | Temple, TX 76502 | | First Class Mail |
| Feng Dragon Inc | 5902 W 16 Ave | Hialeah, FL 33012 | | First Class Mail |
| Feng Lai Wu | Address Redacted | | | First Class Mail |
| Feng Xin LLC | 12035 S Main St | Trenton, GA 30752 | | First Class Mail |
| Feng Xu Hair Supplemental Inc | 5011 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Fengwei Kebab Inc | 133 W Garvey Ave | C | Monterey Park, CA 91754 | First Class Mail |
| Fenimore St. United Methodist Church | 276 Fenimore St | Brooklyn, NY 11225 | | First Class Mail |
| Fenix Salas Construction LLC | 307 Cr 204 | Carthage, TX 75633 | | First Class Mail |
| Fenton Concrete Construction | 3205 Legacy Oaks Place | Asheville, NC 28803 | | First Class Mail |
| Fenuku Transportation LLC | 6501 Eastridge Rd | Apt E2 | Odessa, TX 79762 | First Class Mail |
| Fequiere Exinord | Address Redacted | | | First Class Mail |
| Ferdinand C. Laluces, Dds Inc. | 101 Hickey Blvd | Ste. C | S San Francisco, CA 94080 | First Class Mail |
| Ferdinand Lozada | Address Redacted | | | First Class Mail |
| Ferenzy Marcelin | Address Redacted | | | First Class Mail |
| Fereshteh Amini | Address Redacted | | | First Class Mail |
| Fermanton LLC | 2750 Sw 26th Ave | Ste C | Miami, FL 33133 | First Class Mail |
| Fermin De Haro | Address Redacted | | | First Class Mail |
| Ferminisito Munoz | Address Redacted | | | First Class Mail |
| Fern Felsenheld | Address Redacted | | | First Class Mail |
| Fernandez Contracting | 314 Calle Cocina | Delano, CA 93215 | | First Class Mail |
| Fernandez Transport | Address Redacted | | | First Class Mail |
| Fernando Da Silva | Address Redacted | | | First Class Mail |
| Fernando Garcia | Address Redacted | | | First Class Mail |
| Fernando Hernandez Rodriguez | Address Redacted | | | First Class Mail |
| Fernando Hernandez, M.D., S.C. | Address Redacted | | | First Class Mail |
| Fernando Loredo Sanchez | Address Redacted | | | First Class Mail |
| Fernando Muzzio | Address Redacted | | | First Class Mail |
| Fernando Obregon | Address Redacted | | | First Class Mail |
| Fernando Pina | Address Redacted | | | First Class Mail |
| Fernando Pitts | Address Redacted | | | First Class Mail |
| Fernando Ricardo | Address Redacted | | | First Class Mail |
| Fernando Salinas | Address Redacted | | | First Class Mail |
| Fernando Severino | Address Redacted | | | First Class Mail |
| Fernando Varon | Address Redacted | | | First Class Mail |
| Fernlund Process Service LLC | 40 N 100 E | Provo, UT 84606 | | First Class Mail |
| Feroza LLC | 800 Nw 2nd Ave | Miami, FL 33186 | | First Class Mail |
| Ferragut Event Group | 825 10th St Nw | Apt 385 | Washington, DC 20001 | First Class Mail |
| Ferraras Transmissions Inc | 10 Belleville Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Ferretta Financial Services | 13016 Candela Pl | San Diego, CA 92130 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ferreyra Income Tax | 725 E Main St | Santa Maria, CA 93454 | | First Class Mail |
| Ferrigon Media | 2280 Trailmate Drive 101 | Sarasota, FL 34243 | | First Class Mail |
| Ferris Consulting | 144 S Bay Country Ct | Wichita, KS 67235 | | First Class Mail |
| Fertil LLC | 1080 Rodman St | Orlando, FL 32839 | | First Class Mail |
| Fertility Bridges, Inc | 820 Morton Way | Folsom, CA 95630 | | First Class Mail |
| Fertilityties | 200 East Broadway | Apt. 509 | Glendale, CA 91205 | First Class Mail |
| Fessenmeyer Builders | 215 Silvera St | Milpitas, CA 95035 | | First Class Mail |
| Fetch-A-Groomer | 11211 Bonham Ranch Rd. | Dripping Springs, TX 78620 | | First Class Mail |
| Fetea Knighton | Address Redacted | | | First Class Mail |
| Fever Of Gold Inc. | Attn: Robert Mavashev | 1798 3Rd Ave | New York, NY 10029 | First Class Mail |
| Ffp Inc | 3112 Shelburne Rd | Baltimore, MD 21208 | | First Class Mail |
| Ffvtrucking Inc | 4666 Gladiator Dr | Greenacres, FL 33463 | | First Class Mail |
| Fg Energia Y Bienestar, Corp | 5315 Tamrindo Ln | Elk Grove, CA 95758 | | First Class Mail |
| Fg Transport Express Inc | 16500 Nw 29th Ave | Miami Garden, FL 33054 | | First Class Mail |
| Fg2G Corp | 10360 Duke Way | Stanton, CA 90680 | | First Class Mail |
| Fgm Remodeling, LLC | 87 Ellwood St | Apt 2G | New York, NY 10040 | First Class Mail |
| Fgs Masonry | 48 West Ave | Darien, CT 06820 | | First Class Mail |
| Fhv | 3982 65th Pl | 1F | Woodside, NY 11377 | First Class Mail |
| Fialko Ventures Ii Inc. | 234 Main St | Double Springs, AL 35553 | | First Class Mail |
| Fialko Ventures Ii Inc. | 16590 County Rd 41 | Addison, AL 35540 | | First Class Mail |
| Fiastro Kintigh Dental LLC | 221 Gateswood Rd | Timonium, MD 21093 | | First Class Mail |
| Fickus Inc | 371 West Market St | Hellam, PA 17406 | | First Class Mail |
| Fidel E Aguancha | Address Redacted | | | First Class Mail |
| Fidel Torres Perez | Address Redacted | | | First Class Mail |
| Fidelis George | Address Redacted | | | First Class Mail |
| Fidelity Tax & Accounting LLC | 1408 North State Rd 7 | Lauderhill, FL 33313 | | First Class Mail |
| Fides Sirakis | Address Redacted | | | First Class Mail |
| Field & Sons LLC | 2770 Acr 309 | Frankston, TX 75763 | | First Class Mail |
| Field Of Dreams Kennel LLC | N5116 Twelve Corners Rd | Black Creek, WI 54106 | | First Class Mail |
| Field Of Dreams Turf Management Inc | 107 Porgee Rock Place | Jupiter, FL 33458 | | First Class Mail |
| Field Service Repairs, LLC | 15211 S 71 Hwy | Grandview, MO 64030 | | First Class Mail |
| Fielder'S Companion Private Care | 2505 Patna Dr | Houston, TX 77084 | | First Class Mail |
| Fields Plumbing | 100 Readeland Ct | Timberlake, NC 27583 | | First Class Mail |
| Fields Upholstery | 402 N Joann St | Tupelo, MS 38801 | | First Class Mail |
| Fiesta Market, Inc. | 14670 Dr. Martin Luther King Jr. Blvd. | Dover, FL 33527 | | First Class Mail |
| Fiesta Party Rentals & Events LLC | 4709 Distribution Ct | Unit 1 | Orlando, FL 32822 | First Class Mail |
| Fiesta Wash & Dry | 1017 Fort Worth St | Suite 800 | Grand Prairie, TX 75050 | First Class Mail |
| Fiesta, The Whimsical Corporation | 15320 N. Hayden Road | Scottsdale, AZ 85260 | | First Class Mail |
| Fife Costom Carpentry | 116 Shadetree Lane | Rivethead, NY 11901 | | First Class Mail |
| Fifth Ave Insurance Brokerage Corp | 1557 Fifth Ave | 1St Floor | Bay Shore, NY 11706 | First Class Mail |
| Fifth Avenue Truck Repairs Inc | 1691 Fifth Ave | Bayshore, NY 11706 | | First Class Mail |
| Fighting Sheep Dog | 530 Edgemoor Rd | Powell, TN 37849 | | First Class Mail |
| Fightsports The Falls | 8842 Sw 129 St | Miami, FL 33176 | | First Class Mail |
| Figma Investments & Development | 300-100 Gilman Lane | Raleigh, NC 27610 | | First Class Mail |
| Figueroa'S Trucking | 7511 Bubbling Spring Ln | Houston, TX 77086 | | First Class Mail |
| Figures Express LLC | 109 Arcadia Cir Nw | Atlanta, GA 30314 | | First Class Mail |
| Fiji Flows | 4502 Lasalle Dr | Columbus, GA 31907 | | First Class Mail |
| Fikret Atamdede, Inc | 23600 Telo Ave | Suite 250 | Torrance, CA 90274 | First Class Mail |
| Fikru Degefu | Address Redacted | | | First Class Mail |
| Filiberto Gomez | dba A&J Transport | 4733 Horseshoe Ln | Riverside, CA 92509 | First Class Mail |
| Filiberto'S Mexican Food | 8810 E Mcdowell Rd | Scottsdale, AZ 85257 | | First Class Mail |
| Filioglu LLC | 1206 North St | Pittsfield, MA 01201 | | First Class Mail |
| Filmed Imagination Inc | 607 San Benito St | Los Angeles, CA 90033 | | First Class Mail |
| Filmgirl, Inc. | 4344 Prospect Ave | Los Angeles, CA 90027 | | First Class Mail |
| Filter Crush Inc | 1733 E 24th St | Brooklyn, NY 11229 | | First Class Mail |
| Filza Enterprises Inc | 1010 Washington Blvd | Beaumont, TX 77705 | | First Class Mail |
| Final Call Refereeing & Consulting | 218-25 105th Ave | Queens Village, NY 11429 | | First Class Mail |
| Final Cleaning Sewer & Drain Service Inc. | 744B Elmont Raod | Elmont, NY 11003 | | First Class Mail |
| Final Cut Media, Inc | 1720 G St | Modesto, CA 95354 | | First Class Mail |
| Final Stretch Floors LLC | 2525 Nw High Lakes Loop | Bend, OR 97703 | | First Class Mail |
| Final Touch | 12409 Clover Creek Lane | Pearland, TX 77584 | | First Class Mail |
| Final Touch Barber Salon | 8500 Dyer | Ste 14 | El Paso, TX 79904 | First Class Mail |
| Final Touch Flooring Group, LLC | 5455 Bells Ferry Rd | Acworth, GA 30102 | | First Class Mail |
| Finally Four, LLC | 3974 Us Hwy 1 Bldg C | Monmouth Jct, NJ 08852 | | First Class Mail |
| Financial Authenticity, LLC | 320 Main Ave. | Depere, WI 54115 | | First Class Mail |
| Financial Choice Services | 6962 Amigo Ave | Reseda, CA 91335 | | First Class Mail |
| Financial Focus | 10305 Dawsons Creek Blvd, Ste E | Suite E | Ft Wayne, IN 46825 | First Class Mail |
| Financial Management Services | 294 Katahdin Ave. | Millinocket, ME 04462 | | First Class Mail |
| Financial Planning | 552 E Fm 2410 Rd, Ste A | Harker Heights, TX 76548 | | First Class Mail |
| Financials On Time, LLC | 2434 Coopers Branch Court | Herndon, VA 20171 | | First Class Mail |
| Finders Keepers Creations | 913 Main St | Unit 103 | Sanford, ME 04073 | First Class Mail |
| Fine Curbs | 6212 Norland | Houston, TX 77039 | | First Class Mail |
| Fine Cutz | 120-36 132nd St | Queens, NY 11420 | | First Class Mail |
| Fine Dry Cleaners LLC | 1100 Grand Ave Pkwy, Ste 124 | Pflugerville, TX 78660 | | First Class Mail |
| Fine Line Auto Inc | 2515 Shirlington Rd | Arlington, VA 22206 | | First Class Mail |
| Fine Quality Auto Body Corp | 77 East Central Ave | Pearl River, NY 10965 | | First Class Mail |
| Fine Turnage Productions | 1210 Midnight Dr. | San Antonio, TX 78260 | | First Class Mail |
| Finee Angel | Address Redacted | | | First Class Mail |
| Finest Nails Inc | 5244 Dressler Rd. Nw | Canton, OH 44718 | | First Class Mail |
| Finge The Salon | 784 Se 63rd Drive | Hilsboro, OR 97123 | | First Class Mail |
| Finger Lakes Medical Supply LLC | 12 Clearview Dr | Spencerport, NY 14559 | | First Class Mail |
| Finger Tips, LLC | 10370 Moncreiffe Road | Suite 105 | Raleigh, NC 27617 | First Class Mail |
| Fingleton Electric Inc | 320 Three Mile Harbor Rd | E Hampton, NY 11937 | | First Class Mail |
| Finished Lines LLC | 418 W Race St | Millville, NJ 08332 | | First Class Mail |
| Finished LLC | 9550 Forest Lane | 113 | Dallas, TX 75243 | First Class Mail |
| Finishing Touch Hair Care & Supplies | 1162 Magnolia Steet | Orangeburg, SC 29115 | | First Class Mail |
| Finishline Trucking LLC | 140 Raceway Drive | Mooresville, NC 28117 | | First Class Mail |
| Finley Transportation LLC | 532 Elam St | Midfield, AL 35228 | | First Class Mail |
| Finleys LLC | 6711 N. Avers Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Finney Electric LLC | 3135 Antique Court | Sanford, MI 48657 | | First Class Mail |
| Finney Enterprise LLC | 2619 Eleanor Terrace | Union, NJ 07083 | | First Class Mail |
| Finserve LLC | 125 Arbor Creek Way | Roswell, GA 30076 | | First Class Mail |
| Fiona Nyambati | Address Redacted | | | First Class Mail |
| Fiore Travel LLC | 6551 Las Vegas Blvd S | Las Vegas, NV 89119 | | First Class Mail |
| Fiorello Landscaping Inc | 83 Amsterdam Ave | Staten Island, NY 10314 | | First Class Mail |
| Fiores Westbrook LLC | 314 Flat Rock Pl | A110 | Westbrook, CT 06498 | First Class Mail |
| Firas Yacoub | Address Redacted | | | First Class Mail |
| Fire & Faith Ministries | 3102 West Thomas Road Bldg 902 | Phoenix, AZ 85017 | | First Class Mail |
| Firefly Worldwide Inc. | 2225 5th Ave | Apt 12D | New York, NY 10037 | First Class Mail |
| Firefly, Inc | 2157 Madison Way | Erie, CO 80516 | | First Class Mail |
| Firehouse Subs | 309 Magnolia Trce | Canton, GA 30114 | | First Class Mail |
| Firestone, LLC | 5245 North 4000 West | Rexburg, ID 83440 | | First Class Mail |
| Firiddin Iskandar | Address Redacted | | | First Class Mail |
| Firm Foundation Financial | 2012 Bailey Ave | Apt 2 | Buffalo, NY 14211 | First Class Mail |
| Firmhost LLC | 1461 Lairmer Ridge Pkwy | Timnath, CO 80547 | | First Class Mail |
| First 69Th St Realty Corp | 2020 Broadway | New York, NY 10023 | | First Class Mail |
| First American Tax & Financial Services | 6600 S. Pulaski Rd | Chicago, IL 60629 | | First Class Mail |
| First Avenue Liquors LLC | 1502 1st Ave | New York, NY 10075 | | First Class Mail |
| First Base Barbershop Inc | 4608 5th Ave | Brooklyn, NY 11220 | | First Class Mail |
| First Choice Auto Leasing Inc. | 4205 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| First Choice Automotive | 1205 Hwy 90 E | New Iberia, LA 70563 | | First Class Mail |
| First Choice Automotive LLC | 501 W St. Peter St | New Iberia, LA 70563 | | First Class Mail |
| First Choice Chiropractic Of Ormond | 1721 Ridgewood Ave | Suite A | Holly Hill, FL 32117 | First Class Mail |
| First Choice Home Health Care LLC | 2680 S Jones Blvd | Las Vegas, NV 89146 | | First Class Mail |
| First Choice Investigations | 450 4th Ave Ne | Largo, FL 33770 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| First Choice Salon Experience | 7050 Malco Crossing | 102 | Memphis, TN 38125 | First Class Mail |
| First Christian Church | 524 E. Wood | Clearwater, KS 67026 | | First Class Mail |
| First Church Of God | 5008 Hildebrand Rd. | Roanoke, VA 24012 | | First Class Mail |
| First Church Of God | 525 N Miami St | Wabash, IN 46992 | | First Class Mail |
| First Church Of God At Bushnell, Florida, Inc. | 105 E. Central Ave | P. O. Box 1128 | Bushnell, FL 33513 | First Class Mail |
| First Class Express Inc | 195 Chastain Meadows | Kennesaw, GA 30144 | | First Class Mail |
| First Class Mobility LLC | 5743 Laguna Park Dr | Elk Grove, CA 95758 | | First Class Mail |
| First Class Nails | 400 N Navy Blvd | Pensacola, FL 32507 | | First Class Mail |
| First Class Painting, LLC | 7217 Gulf Blvd | St Pete Beach, FL 33706 | | First Class Mail |
| First Class Realty | 676 El Monte Rd | El Cajon, CA 92020 | | First Class Mail |
| First Class Tailors | 11710 Wilshire Blvd. | 2 | Los Angeles, CA 90025 | First Class Mail |
| First Coast Tires Inc | 226 St Johns Dr | Palatka, FL 32177 | | First Class Mail |
| First Congregational Church Of Bay Shore | 1860 Union Blvd. | Bay Shore, NY 11706 | | First Class Mail |
| First Corinthians M.B. Church Of Fernwood | 11359 South State St | Chicago, IL 60628 | | First Class Mail |
| First Decatur Inc | 6103 Wesley St | Ste A | Greenvillw, TX 75402 | First Class Mail |
| First Dragon Wall Inc | 136-140 Front St | Evanston, WY 82930 | | First Class Mail |
| First Flag Co | 7953 Kingswood Dr | Citrus Heights, CA 95610 | | First Class Mail |
| First Green Produce Of Ny Inc. | 167 Bogart St | Brooklyn, NY 11206 | | First Class Mail |
| First Hospice Care Inc | 2503 South Linden Rd | 130 | Flint, MI 48532 | First Class Mail |
| First Impressions Preschool | 211 East 750 North | Bountiful, UT 84010 | | First Class Mail |
| First Lady | 6000 Greenbelt Rd | 1114 | Greenbelt, MD 20770 | First Class Mail |
| First Mbh Group Inc | 1150 Blue Hill Ave | Dorchester, MA 02124 | | First Class Mail |
| First Methodist Church | 2207 9th Ave. | Haleyville, AL 35565 | | First Class Mail |
| First Oceanside Cw LLC | 210 Atlantic Ave | Oceanside, NY 11572 | | First Class Mail |
| First Option Physical Therapy | 1790 E Venice Ave, Ste 102 | Venice, FL 34292 | | First Class Mail |
| First Person Communications | 7865 Crystal Brook Way | Hanover, MD 21076 | | First Class Mail |
| First Pinnacle Financial Services, LLC | 2727 Pineville Rd | Buena Vista, GA 31803 | | First Class Mail |
| First Point Consultants, LLC | 19820 Montau Dr | Topanga, CA 90290 | | First Class Mail |
| First Priority Tax Service | 91 W Hood Drive | Pensacola, FL 32534 | | First Class Mail |
| First Quality Forklift Training LLC | 911 S Fidelis St | Appleton, WI 54915 | | First Class Mail |
| First Society Smoke Chop | 4618 N First St | Fresno, CA 93726 | | First Class Mail |
| First Star Dental Pllc | 2301 N. Central Expwy | Suite 270 | Plano, TX 75075 | First Class Mail |
| First Start Childcare Home | 1619 S. 17Th | Maywood, IL 60153 | | First Class Mail |
| First State Farriers | 13326 Owens Road | Greenwood, DE 19950 | | First Class Mail |
| First Step Kids Academy LLC | 2876 S Alafaya Trl | Orlando, FL 32828 | | First Class Mail |
| First Steps To Recovery | 312 W 47th St | Ground Floor | Ny, NY 10036 | First Class Mail |
| First Stop Carpet Cleaning | 5467 Driftwood Rd | Columbus, OH 43229 | | First Class Mail |
| First The Blade Barbershop | 103-A West Pecan St | Pflugerville, TX 78660 | | First Class Mail |
| First Time Day Care | 207 Golf Club Drive | Key West, FL 33040 | | First Class Mail |
| First United Methodist Church | 407 23rd St | Union City, NJ 07087 | | First Class Mail |
| First United Methodist Church Of Marion, N.C., Inc | 176 Robert St | Marion, NC 28752 | | First Class Mail |
| First Wok Inc | 2 Nanticoke Crossing Plz | Unit 4 | Millsboro, DE 19966 | First Class Mail |
| Firuj Ali | Address Redacted | | | First Class Mail |
| Fiscally Speaking LLC | 5079 N Dixie Hwy | Suite 206 | Oakland Park, FL 33334 | First Class Mail |
| Fisehave Andu | Address Redacted | | | First Class Mail |
| Fish Auto Repair General Service | 2114 22nd Ave S | Seattle, WA 98144 | | First Class Mail |
| Fish Bone LLC | 3471 S Caleb Pl | Meridian, ID 83642 | | First Class Mail |
| Fish Fellowship LLC | 1227 5th St West | Bradenton, FL 34295 | | First Class Mail |
| Fish On Consulting, Inc. | 12975 New Av | San Martin, CA 95046 | | First Class Mail |
| Fisher Group, L.L.C. | 13 Fairway Oaks Drive | New Orleans, LA 70131 | | First Class Mail |
| Fisher James Corp. | 116 10th Ave | San Francisco, CA 94118 | | First Class Mail |
| Fisher Testers, LLC | 324 E Schantz Ave | Oakwood, OH 45409 | | First Class Mail |
| Fisher'S Auto Sales Service & Tires Inc, | 103 E Belt Blvd | Richmond, VA 23224 | | First Class Mail |
| Fishers Quality Painting | 110 Monterey Road | Bird In Hand, PA 17505 | | First Class Mail |
| Fisheye Media Productions | 1005 Alderman Dr | 101 | Alphareta, GA 30005 | First Class Mail |
| Fishmans Fabrics | 1101 S Desplaines St | Chicago, IL 60611 | | First Class Mail |
| Fishmor Properties Inc. | 12509 N. Saginaw Blvd. | Ft Worth, TX 76179 | | First Class Mail |
| Fishstix | Attn: Hunter Welch | 8431 Ave C | Santa Fe, TX 77510 | First Class Mail |
| Fisseha Damtew | Address Redacted | | | First Class Mail |
| Fitdango Corp | 2350 Fishhook Way | Wauconda, IL 60084 | | First Class Mail |
| Fitness & Health Solutions | 2010 Key West Dr | Arnold, MO 63010 | | First Class Mail |
| Fitness By Rhonda Or Rhonda Hines | 22102 Majestic Woody Way | Boca Raton, FL 33428 | | First Class Mail |
| Fitness By Tiger, LLC | 1743 East Woodbury Road | Pasadena, CA 91104 | | First Class Mail |
| Fitness Forever Of Sarasota, Inc. | 2535 Browning St | Sarasota, FL 34237 | | First Class Mail |
| Fitness Together Ballantyne | 1909 Madeira Circle | Waxhaw, NC 28173 | | First Class Mail |
| Fitnflaunt LLC | 2593 Stratford Ln | Morrow, GA 30260 | | First Class Mail |
| Fitsum Woldemariam | Address Redacted | | | First Class Mail |
| Fitted By Olivia Grace | 3610 Alsace St | Houston, TX 77021 | | First Class Mail |
| Fitz Auto Transport Inc. | 11316 Boggy Creek Rd | Orlando, FL 32824 | | First Class Mail |
| Fitzpatrick Productions | 25303 Spring Ridge Dr | Spring, TX 77386 | | First Class Mail |
| Five Dollar Blind Inc | 11018 Rush St | S El Monte, CA 91733 | | First Class Mail |
| Five Friends United Supermarket Inc. | 5613-5615 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Five K'S Auto Exchange | 11450 Bissonnet St | Suite 409 | Houston, TX 77099 | First Class Mail |
| Five Senses | 111 Ferne Ave | Palo Alto, CA 94306 | | First Class Mail |
| Five Sikh Transport LLC | 292 Dovetown Rd | Royston, GA 30662 | | First Class Mail |
| Five Sixes Taxi | 6631 Maloney Ave | Key West, FL 33040 | | First Class Mail |
| Five Staar Catering LLC, | 1600 Ferndale Ave | Abington, PA 19001 | | First Class Mail |
| Five Star Auto Service LLC | 3300 Holbrook | Hamtramck, MI 48212 | | First Class Mail |
| Five Star Barber Shop LLC | 4050 W Ray Rd | C15 | Chandler, AZ 85226 | First Class Mail |
| Five Star Bookkeeping | 3860 Stotts St | Riverside, CA 92503 | | First Class Mail |
| Five Star Clearing Svc | 4700 Valerie Circle | Montgomery, AL 36116 | | First Class Mail |
| Five Star Nails | 12860 Beach Blvd | F1 | Stanton, CA 90680 | First Class Mail |
| Five Star Tax Preparation | 650 Pickwick Pl | Shreveport, LA 71108 | | First Class Mail |
| Five Star Tax Service Inc | 34800 Se Jennings Rd | Washougal, WA 98671 | | First Class Mail |
| Five Star Tax Service Of Tuscaloosa | 429 Skyland Blvd, Ste B4 | Tuscaloosa, AL 35405 | | First Class Mail |
| Five Stars For You Nail Inc | 16106 Crossbay Blvd | Howard Beach, NY 11414 | | First Class Mail |
| Five Stars Of Brooklyn X | 1207 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Five Town Auto Center Inc | 1205 W Broadway | Hewlett, NY 11557 | | First Class Mail |
| Fivetown Lees Nail, Inc | 135 Cedarhurst Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Fix It & Flauntit | 642 Barnes St Ne | Washington, DC 20019 | | First Class Mail |
| Fix Master Mobile LLC | 4032 W Kennedy Blvd | Tampa, FL 33609 | | First Class Mail |
| Fix My Cell | 102 E Main St | Olney, IL 62450 | | First Class Mail |
| Fix N Smog | 318 N. Tustin St | Orange, CA 92867 | | First Class Mail |
| Fix Your Credit By Yankee Inc | 131 Division Ave, Ste 5A | Suite 5A | Brooklyn, NY 11211 | First Class Mail |
| Fiyinfoluwa Somorin | Address Redacted | | | First Class Mail |
| Fkbr Inc. | 312 South Coconut Palm Blvd. | Tavernier, FL 33070 | | First Class Mail |
| Fkrn Transportation Inc | 4509 Forest Ave | 1S | Brookfield, IL 60513 | First Class Mail |
| Fkz Painting & Cleaning LLC | 3003 Valmont Rd | 204 | Boulder, CO 80301 | First Class Mail |
| Fl Processing Services LLC | 12555 Orange Drive | Suite 220 | Davie, FL 33330 | First Class Mail |
| Fl Tree Doctor LLC | 4103 Sw 30th Ave | Cape Coral, FL 33914 | | First Class Mail |
| Flagg Tutoring Services | 1722 N Austin Ave | Chicago, IL 60639 | | First Class Mail |
| Flambo Burgers-Bar LLC | 1101 Decatur St | New Orleans, LA 70116 | | First Class Mail |
| Flamin Kitchen | 9222 Monroe Rd | Charlotte, NC 28270 | | First Class Mail |
| Flaming Flower Productions Inc | 1619 N La Brea Ave | Apt 316 | Los Angeles, CA 90028 | First Class Mail |
| Flaming Saddles Weho | 8811 Santamonica Blvd | W Hollywood, CA 90069 | | First Class Mail |
| Flamingo Auto Salvage Inc | 1200 W Mowry Dr | Homestead, FL 33030 | | First Class Mail |
| Flash Cab | 5118 Cool Brook Rd | Louisville, KY 40291 | | First Class Mail |
| Flat Roof LLC | 4449 Easton Way | 2Nd Floor | Columbus, OH 43219 | First Class Mail |
| Flatbush Medical Heights Services Pc | 1681 Flatbush Ave | Brooklyn, NY 11210 | | First Class Mail |
| Flatiron Sub Inc | 18701 E Mainstreet | Parker, CO 80134 | | First Class Mail |
| Flaunt Salon LLC | 21021 Meridian Blvd | Pflugerville, TX 78660 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Flavor Fusion Inc | 13425 University Blvd | 450 | Sugarland, TX 77479 | First Class Mail |
| Flavors Cafe | 5816 Pine Flat Ct Fortworth Tx | Ft Worth, TX 76179 | | First Class Mail |
| Flawless Experience LLC | 762 Winton Way | Atlanta, GA 30312 | | First Class Mail |
| Flawless Hair By Rosie Inc | 5021 N Overhill Ave | Norridge, IL 60706 | | First Class Mail |
| Flawless Silhouette Skincare | 7053 Lee Hwy | Suite 303 | Chattanooga, TN 37421 | First Class Mail |
| Flawless Skin & Body | 32840 Pacific Coast Hwy | Unit N | Dana Point, CA 92629 | First Class Mail |
| Flawlezz Touch Interior Painting & Maintenance | 6135 Comstock Rd | Beaumont, TX 77708 | | First Class Mail |
| Flc Consulting Ltd | 4297 Bridgeside Pl | New Albany, OH 43054 | | First Class Mail |
| Fleenor Notary Services | 1708 Scenic Dr | Johnson City, TN 37604 | | First Class Mail |
| Fleet Feet Sports | 2076 Chestnut St | San Francisco, CA 94123 | | First Class Mail |
| Fleet Multipliers, Inc | 935 East Whitmire Drive | Melbourne, FL 32935 | | First Class Mail |
| Fleetpros | 654 Munson Ct | Berthoud, CO 80513 | | First Class Mail |
| Fleettrack, Llc | 55 North 300 W | Sutie B | Washington, UT 84780 | First Class Mail |
| Fleetwood Transportation | 1041 S Kirkman Rd | 10 | Orlando, FL 32811 | First Class Mail |
| Fleischerheim Shepherds | 1538 County Road 1200 | Savoy, TX 75479 | | First Class Mail |
| Fleisher Enterprises | dba Meineke Car Care | 5026 Melrose Ave | Roanoke, VA 24017 | First Class Mail |
| Fletcher Pond | Address Redacted | | | First Class Mail |
| Fleur De Lea Holistic Health | 168 Clifton Rd. | Lena, LA 71447 | | First Class Mail |
| Flex Av Services LLC | 11 Watson Ave | Staten Island, NY 10314 | | First Class Mail |
| Flex Express Car Wash LLC | dba Xpresswash | Attn: Wende Holmes | 18710 Cottonwood Dr | Parker, CO 80138 | First Class Mail |
| Flex Fitness LLC | 809 Se 24th Ave | Cape Coral, FL 33990 | | First Class Mail |
| Flexable Property Management Inc | 4442 Nw 203 St | Opa - Locka, FL 33055 | | First Class Mail |
| Flict City | 14980 Amso St | Poway, CA 92064 | | First Class Mail |
| Flight 001 Ca Inc | 151 W 19th St | New York, NY 10011 | | First Class Mail |
| Flink It Inc | 10 New County Road | Monsey, NY 10952 | | First Class Mail |
| Flint Alley Furniture, | 320 Hystone Ave | Johnstown, PA 15905 | | First Class Mail |
| Flitways Technology Inc. | 224 Datura St, #1015 | W Palm Beach, FL 33414 | | First Class Mail |
| Flo Design LLC | 2837 E Minnezona | Phoenix, AZ 85016 | | First Class Mail |
| Floor Choice Inc | 1962 Gaiole Court | Brentwood, CA 94513 | | First Class Mail |
| Floor Covering | 7743 Sw 99 St | Miami, FL 33156 | | First Class Mail |
| Flooring Distributors Inc | 6105 Colina Lane | Austin, TX 78759 | | First Class Mail |
| Flooring Element LLC | W10020 Alican Rd | New London, WI 54961 | | First Class Mail |
| Flor Tamez | Address Redacted | | | First Class Mail |
| Flora Istanboulian Attorney At Law | Address Redacted | | | First Class Mail |
| Flora Mahjoor | Address Redacted | | | First Class Mail |
| Floral Expressions Of Harlem Inc | 2301 7th Ave | New York, NY 10030 | | First Class Mail |
| Floral Park United Methodist Church | 35 Verbena Ave | Floral Park, NY 11001 | | First Class Mail |
| Florence Jones | Address Redacted | | | First Class Mail |
| Florence Liquor | 1534 W Florence Ave | Los Angeles, CA 90047 | | First Class Mail |
| Florence Messi | Address Redacted | | | First Class Mail |
| Florence Patrice Lively | Address Redacted | | | First Class Mail |
| Florence Williams Inc. | 5045 Cathedral Ave. Nw | Washington, DC 20016 | | First Class Mail |
| Florencio V Llacuna | Address Redacted | | | First Class Mail |
| Flores Bobcat & Truck Services | 4631 Sw 98 Ave | Miami, FL 33165 | | First Class Mail |
| Florian Carr | Address Redacted | | | First Class Mail |
| Florid LLC | 907 N Gray St | Blanco, TX 78606 | | First Class Mail |
| Florida Beauty Salon | 7852 A Hillcroft | Houston, TX 77081 | | First Class Mail |
| Florida Bees Usa Inc | 7148 Falcons Glen Blvd | Naples, FL 34113 | | First Class Mail |
| Florida Brick & Block Inc | 4757 Cepeda St | Orlando, FL 32811 | | First Class Mail |
| Florida Brick & Clay Co., Inc. | 1708 Turkey Creek Rd. | Plant City, FL 33566 | | First Class Mail |
| Florida Candy Buffets | 3279 Safe Harbor Lane | Lake Mary, FL 32746 | | First Class Mail |
| Florida Caribbean Realty LLC | 1299 Sw Empire St | Port St Lucie, FL 34983 | | First Class Mail |
| Florida Carpet & Pad Recycling | 5501 Airport Blvd, Ste D | Tampa, FL 33634 | | First Class Mail |
| Florida Claim Advocates LLC | 1356 Los Conejos Rd | Fallbrook, CA 92028 | | First Class Mail |
| Florida Counseling Network | 565 Memorial Circle | Ormond Beach, FL 32174 | | First Class Mail |
| Florida Custom Furniture, Inc | 3000 Sw 3 Ave | 813 | Miami, FL 33129 | First Class Mail |
| Florida Diesel Power, Inc. | 1411 Hobbs St | Tampa, FL 33619 | | First Class Mail |
| Florida Express Tv LLC | 5420 Causeway Blvd | Tampa, FL 33619 | | First Class Mail |
| Florida Gas Express, LLC | 1650 S Kanner Hwy | Stuart, FL 34994 | | First Class Mail |
| Florida Jumpz L.L.C. | 19081 Taviston Drive | Land O Lakes, FL 34638 | | First Class Mail |
| Florida Mass Properties LLC | 295 Waltham St | Lexington, MA 02421 | | First Class Mail |
| Florida Motor LLC | 1210 Jackson Ave | Takoma Park, MD 20912 | | First Class Mail |
| Florida Neuropsychiatric Institute, Inc. | 2962 Sw 26th Terrace | Suite 203 | Ft Lauderdale, FL 33312 | First Class Mail |
| Florida Office Solutions, Inc. | 3607 Nw 19th St. | Lauderdale Lakes, FL 33311 | | First Class Mail |
| Florida Personal Growth Center Inc | 3511 W Commercial Blvd | Ste 305 | Ft Lauderdale, FL 33309 | First Class Mail |
| Florida Probate Paralegal, Inc. | 5311 Nw Acmar Court | Port St Lucie, FL 34983 | | First Class Mail |
| Florida Professional Movers,Llc (Dba) Davi & Valenti Movers | 6470 Parkland Dr | Sarasota, FL 34243 | | First Class Mail |
| Florida Regional Builders LLC | 320 Central Ave | | Sarasota, FL 34236 | First Class Mail |
| Florida Transfer & Relocation.Inc | 3520 Agricultural Center Drive | 303 | St Augustine, FL 32092 | First Class Mail |
| Florida Turf & Landscape | 400 Nw 129 Ave | Miami, FL 33182 | | First Class Mail |
| Florite Custom Gutters LLC | 13619 Sylvania Ave | Berkey, OH 43504 | | First Class Mail |
| Floss Automotive Group | 1742 Lexington Pkwy | Inkster, MI 48141 | | First Class Mail |
| Flossie Adams | Address Redacted | | | First Class Mail |
| Flourish Nail LLC | 1100 Route 34 | Aberdeem, NJ 07747 | | First Class Mail |
| Flourishing Landscapes, LLC | 372 Windeler Rd | Howell, NJ 07731 | | First Class Mail |
| Flournoyd Brown | Address Redacted | | | First Class Mail |
| Flowerchild, LLC | 690 Jonestown Rd | Winston Salem, NC 27103 | | First Class Mail |
| Flowers.Etc | 222 N Teilman Ave | Fresno, CA 93706 | | First Class Mail |
| Flowing Hair Collectibles | 1771 Churchwood | Cincinnati, OH 45238 | | First Class Mail |
| Flowing Hair Collectibles | Attn: Greg Smith | 1771 Churchwood | Cincinnati, OH 45238 | First Class Mail |
| Floyd J Shaheen | Address Redacted | | | First Class Mail |
| Floyd Verl Courtney | Address Redacted | | | First Class Mail |
| Fluke Hearing Instruments | 724 N Clippert St | Lansing, MI 48912 | | First Class Mail |
| Fly Brother LLC | 1521 Alton Road, Ste 884 | Miami, FL 33139 | | First Class Mail |
| Fly High Burgers & Catering | 8434 Hillspire Drive | Douglasville, GA 30134 | | First Class Mail |
| Fly Parts Guy Co., | 123 Fake Stname | Cleveland, OH 44130 | | First Class Mail |
| Flybirdy Hooch L.L.C | 2548 Lakewood | Detroit, MI 48215 | | First Class Mail |
| Flying Taco In College Park Inc | 717 W Smith St | Orlando, FL 32804 | | First Class Mail |
| Flynn Funeral & Cremation Memorial Ctrs., Inc | 139 Stage Road | Monroe, NY 10950 | | First Class Mail |
| Fm Grip & Lighting Inc | 604 Celis St | San Fernando, CA 91340 | | First Class Mail |
| Fm Kroos Inc | 3601 Talladega Trace | Austin, TX 78728 | | First Class Mail |
| Fm Media Group LLC | 3727 Barbara Dr | Sterling Heights, MI 48310 | | First Class Mail |
| F-M Smokes & Wine Inc. | 57 New Montgomery St. | San Francisco, CA 94105 | | First Class Mail |
| Fm Sweets | 165 Vernon Drive | Cochran, GA 31014 | | First Class Mail |
| Fma Arbitrage Group | 1660 Renaissance Commons Blvd | Boynton Beach, FL 33426 | | First Class Mail |
| Fnc Ny LLC | 235 South End Ave | New York, NY 10280 | | First Class Mail |
| Fnf Traders Corp | 11 Somerset St | Huntington Station, NY 11746 | | First Class Mail |
| Fnma, LLC | 2215 N Wayne Ave | B | Chicago, IL 60614 | First Class Mail |
| Fnu Haidar | Address Redacted | | | First Class Mail |
| Fnu Masoud | Address Redacted | | | First Class Mail |
| Fnu Mohammadullah | Address Redacted | | | First Class Mail |
| Fnu Mohit Kapil | Address Redacted | | | First Class Mail |
| Fnu Mujeeburahman | Address Redacted | | | First Class Mail |
| Foam Core Print Inc | 33248 Poppy St | Temecula, CA 92592 | | First Class Mail |
| Focal Content LLC | 355 8th Ave | Apt 10D | New York, NY 10001 | First Class Mail |
| Focal Point Graphics LLC | 3465 Bedford Ave | Brooklyn, NY 11210 | | First Class Mail |
| Focus Equities Group, LLC | 840 Ivy Vine Way | Milton, GA 30004 | | First Class Mail |
| Focus Janitorial | 170 Warwick Dr | Pontiac, MI 48340 | | First Class Mail |
| Focused Light Engraving, Inc. | 853 Waterway Place | Unit 109 | Longwood, FL 32750 | First Class Mail |
| Focuz Kidz& Happy Adults Inc | 3921 Mist Lake | Ellenwood, GA 30294 | | First Class Mail |
| Foday Tarawally | Address Redacted | | | First Class Mail |
| Fofo Motors LLC | 1316 Whitfield Ave | Sarasota, FL 34243 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Fokasvision Corp. | Attn: Sally Fokas | 547 Valley Rd | Upper Montclair, NJ 07043 | First Class Mail |
| Folsom Autotech | 1126 A Sibley St | Folsom, CA 95630 | | First Class Mail |
| Foluke Thomas | Address Redacted | | | First Class Mail |
| Fomabase Group Of Co. LLC | 9005 Central Park Dr | Uppermarlboro, MD 20772 | | First Class Mail |
| Foncannon Tax & Financial Services LLC | 1137 W Mill Road | Evansville, IN 47710 | | First Class Mail |
| Fonda Coleman | Address Redacted | | | First Class Mail |
| Fong Homes LLC | 6512 Shasta Creek Way | Elk Grove, CA 95758 | | First Class Mail |
| Fongsam K Joseph | Address Redacted | | | First Class Mail |
| Fontana Pizzeria & Ristorante LLC | 1011 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Fontkey Inc | 1950 Old Mill Road | Merrick, NY 11566 | | First Class Mail |
| Food By Design LLC | 4209 Lakeland Drive | 274 | Flowood, MS 39232 | First Class Mail |
| Food Emporium | 1100 Teller Ave | 3F | Bronx, NY 10456 | First Class Mail |
| Food Equipment Company | 6333 Dry Creek Parkway | Niwot, CO 80503 | | First Class Mail |
| Food Etc Inc | 15455 Cabrito Rd | Van Nuys Ca, CA 91406 | | First Class Mail |
| Food From Victoria | 5 Lily Way | Mesquite, NM 88048 | | First Class Mail |
| Food Service Empire LLC | 111 Deerwood Road | Suite 365 | San Ramon, CA 94583 | First Class Mail |
| Foodcourt LLC | 89 Enfield St | Enfield, CT 06082 | | First Class Mail |
| Foodservice Equipment Symbols LLC | 690 Natures Hammock Rd W | St Johns, FL 32259 | | First Class Mail |
| Foot Care Centers Of Palm Beach Pa | 10075 Jog Road | Suite 208 | Boca Raton, FL 33437 | First Class Mail |
| Foot Runner Logistics LLC | 2400 Old Milton Parkway, Ste 934 | Alpharetta, GA 30009 | | First Class Mail |
| Foot Spa, Inc. | 12 N Van Brunt St. | Englewood, NJ 07631 | | First Class Mail |
| Foot Villa | 166 Hayward Place | Wallington, NJ 07057 | | First Class Mail |
| Foot Zone Plus | 1440 S Anaheim Blvd F-20 | Anaheim, CA 92805 | | First Class Mail |
| Foothill Nails Salon | 3432 Foothill Blvd | A | La Crescenta, CA 91214 | First Class Mail |
| Foothill V & Y Inc. | 13883 Foothill Blvd | Sylmar, CA 91342 | | First Class Mail |
| Foothills Plastic Surgery | 2755 S Hwy 14 | Ste 2150 | Greer, SC 29650 | First Class Mail |
| Foothills Welding & Fabrication Inc | 6 Taunya Lane | Travelers Rest, SC 29690 | | First Class Mail |
| Footsie Relexology Spa Inc. | 213 E Main St | B | Mt Kisco, NY 10549 | First Class Mail |
| For The Love Of Dog LLC | 4751 E Virginia Ave | Glendale, CO 80246 | | First Class Mail |
| For What Its Worth Enterprises, Inc. | 1120 Sw 31st Str | Palm City, FL 34990 | | First Class Mail |
| Forbes Realty Of South Florida Inc | 1625 Sw Levato Ave | Port St Lucie, FL 34953 | | First Class Mail |
| Forbes Towing | 5001 Beech Place | Suitea | Temple Hills, MD 20748 | First Class Mail |
| Forbes Transport | 1009 Snowline Dr | Frazier Park, CA 93225 | | First Class Mail |
| Forcharles Anderson Investment LLC | 2414 S 76th St | Chicago, IL 60707 | | First Class Mail |
| Forchun Inc | 236 W 31st St | Los Angeles, CA 90007 | | First Class Mail |
| Forecast Health Dba Nurse Next Door | 310 Via Vera Cruz | San Marcos, CA 92078 | | First Class Mail |
| Foreign Car Rebuilding, Inc | 641 W Colfax St | Palatine, IL 60067 | | First Class Mail |
| Foreign Cars By Franz, Inc. | 6356 Arlington Expressway | Jacksonville, FL 32211 | | First Class Mail |
| Forell Innovation | 1178 Sarvey Mill Rd | Lucinda, PA 16235 | | First Class Mail |
| Forenzo Auto Parts | 766 Bounty Dr | Foster City, CA 94404 | | First Class Mail |
| Forest Hughes & Associates LLC | 33 West 60th St | Fl 2 | New York, NY 10023 | First Class Mail |
| Forest Point Chiropractic & Rehab Center, Pllc. | 8811 Sudley Road | Suite 115 | Manassas, VA 20110 | First Class Mail |
| Forest Septic Environmental Services, LLC | 7909 143rd Ave | Indianola, IA 50125 | | First Class Mail |
| Forest Wind Landscaping LLC | Attn: Patrick Wilson | 3610 Classic Dr S | Memphis, TN 38125 | First Class Mail |
| Forestdeals LLC | 3 Forest Park Cir | Lakewood, NJ 08701 | | First Class Mail |
| Foreste Lacroix | Address Redacted | | | First Class Mail |
| Forever Beautiful Salon & Spa LLC | 1621 Twin Oaks Drive | Clinton, MS 39056 | | First Class Mail |
| Forever Diamonds Of Five Towns, Inc. | 50 Atlantic Ave | Oceanside, NY 11572 | | First Class Mail |
| Forever In Flip Flops Tanning | 322 Darrow Rd | Akron, OH 44305 | | First Class Mail |
| Forever Laced LLC | 233 Meadows Drive | Boynton Beach, FL 33436 | | First Class Mail |
| Forever Wieners Inc | 8201 E Rosecrans Ave | Paramount, CA 90723 | | First Class Mail |
| Forever Young Child Care Center | 1224 S Commercial St | Neenah, WI 54956 | | First Class Mail |
| Forever Young Medical Services, P.C. | 2317 Joni Dr. | Layton, UT 84040 | | First Class Mail |
| Forever Young Nail Spa LLC | 18260 Lincoln Ave | Ste 104 | Parker, CO 80134 | First Class Mail |
| Forget Me Not, Inc | 6830 Two Notch Road | Columbia, SC 29223 | | First Class Mail |
| Forgive & Forget LLC | 6706 Barnwood Trce | B | Indianapolis, IN 46268 | First Class Mail |
| Form 1099 From Randall Norris | 115 Music Barn Ln | Monterey, TN 38574 | | First Class Mail |
| Formals Xo Inc | 2300 East Lincoln Hwy | Langhorne, PA 19047 | | First Class Mail |
| Formalware Inc | 158 Camino Sobrante | Orinda, CA 94563 | | First Class Mail |
| Formcut Industries Inc | 197 Mt. Pleasant Ave | Newark, NJ 07104 | | First Class Mail |
| Forme Spa Inc | 7405 5 Ave. | Brooklyn, NY 11209 | | First Class Mail |
| Forms, Inc. | 2828 W 73Rd St | Davenport, IA 52806 | | First Class Mail |
| Formula Ink | 1214 Ne 4th Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| Forrest Marshall | Address Redacted | | | First Class Mail |
| Forrest Pallet Service Inc, | 290 E Park St | Poplar Grove, IL 61065 | | First Class Mail |
| Fort America, Inc. | 13662 Old Springhouse Ct | Lovettsville, VA 20180 | | First Class Mail |
| Fort Lauderdale Eye Care & Eyewear | 1567 S Federal Hwy | Ft Lauderdale, FL 33316 | | First Class Mail |
| Fort Mckinley Restaurant | 101 Brentwood Dr | S Sf, CA 94080 | | First Class Mail |
| Fort Nonsense Brewing LLC | 77 Elcock Ave | Boonton, NJ 07005 | | First Class Mail |
| Fort Worth Pain Management, L.L.C. | 6333 Airport Fwy, Ste 102 | Ft Worth, TX 76117 | | First Class Mail |
| Fortis Custom Homes, | 331 Poe St | Palo Alto, CA 94301 | | First Class Mail |
| Fortress Of Collectibles | 12674 Memorial Way | Moreno Valley, CA 92553 | | First Class Mail |
| Fortunae Domum Inc | 233 Needham St | Newton, MA 02464 | | First Class Mail |
| Fortune China, Inc | 9209-11 Lakeside Blvd | Owings Mills, MD 21117 | | First Class Mail |
| Fortune Luxury Concierge | 449 Riverdale Rd | Atlanta, GA 30349 | | First Class Mail |
| Fortune One LLC | 1309 Thomas St | Apt 22 | Arlington, VA 22204 | First Class Mail |
| Forty Ounces Of Sand Productions Inc. | 841 Willow Ave | Apt B | Hoboken, NJ 07030 | First Class Mail |
| Fortyseven Automotive LLC | 4015 Park Blvd, Ste 209 | San Diego, CA 92103 | | First Class Mail |
| Forward Movement LLC | 10880 Wilshire Bl | Ste 1101 | W Los Angeles, CA 90024 | First Class Mail |
| Forward Solutions | 269 Milan Hollow Road | Rhinebeck, NY 12572 | | First Class Mail |
| Foster & Smooth Tax Prep Services | 6734 Cherry Tree Ave | Woodridge, IL 60517 | | First Class Mail |
| Fosters Transportation | 908 East Marable St | Monroe, GA 30656 | | First Class Mail |
| Foti Restaurant Corp | 2808 Route 4455 | Gardiner, NY 12525 | | First Class Mail |
| Fouad Jasim | Address Redacted | | | First Class Mail |
| Foundation Of Community Assistance & Leadership | 765 Nw 36th St | Miami, FL 33127 | | First Class Mail |
| Foundation2Finish, LLC | 23425 E Maple Hills Ave | Parker, CO 80138 | | First Class Mail |
| Fountain Nails & Spa Inc | 1154 Merrick Ave | Merrick, NY 11566 | | First Class Mail |
| Fountain Of Youth LLC | 4021 W Hardy Rd | Tucson, AZ 85742 | | First Class Mail |
| Fountain Of Youth Styling Salon | 1309 Northup St | Suite A | Reidsville, NC 27320 | First Class Mail |
| Fountain Orso Jr | Address Redacted | | | First Class Mail |
| Fountain Valley Pediatrics Inc. | 11100 Warner Ave, Ste 262 | Fountain Valley, CA 92708 | | First Class Mail |
| Fountains Medical Massage | 20008 Champion Forest Dr | Suite 902 | Spring, TX 77379 | First Class Mail |
| Four Corner Tire Inc | 4189 State Hwy 30 | Amsterdam, NY 12010 | | First Class Mail |
| Four Daughters Cleaning Services LLC | 25 Turner St | 1St Fl | Port Reading, NJ 07064 | First Class Mail |
| Four Logs Corporation | 1021 Woodfield Rd | W Hempstead, NY 11552 | | First Class Mail |
| Four Roses Family Restaurant Inc | 1329 24th St | Port Huron, MI 48060 | | First Class Mail |
| Four Season Nail Spa, Inc | 1995 North Tracy Blvd | Tracy, CA 95376 | | First Class Mail |
| Four Seasons Contractors | 12 Marywood Dr. | Depew, NY 14043 | | First Class Mail |
| Four Seasons Investment LLC | 16721 Se Division St | Portland, OR 97236 | | First Class Mail |
| Four Seasons Reflexology LLC | 1799 Post Road East | Westport, CT 06880 | | First Class Mail |
| Four Star Limousines | 16 Nursery Road | Melville, NY 11747 | | First Class Mail |
| Four Star Of Homestead LLC | 719 Sw 8 Ave | Homestead, FL 33030 | | First Class Mail |
| Four Star Transmissions Inc | 5 Washburn Lane | Stony Point, NY 10980 | | First Class Mail |
| Four Thirteen | 2900 Landrum Drive Sw | Apt 169 | Atlanta, GA 30311 | First Class Mail |
| Four Tran LLC | 884 6th St Nw | Winter Haven, FL 33881 | | First Class Mail |
| Four X Four Country & Cub Cadet Inc | 1 Meadowlark Lane | Hendersonville, NC 28792 | | First Class Mail |
| Foursight | 3538 Mallard Way | Antioch, CA 94509 | | First Class Mail |
| Fourth Quarter Missions | 31938 Temecula Parkway | A-112 | Temecula, CA 92592 | First Class Mail |
| Fouts Veterinary Care, Pc | 9753 N Old Rt 31 | Macy, IN 46951 | | First Class Mail |
| Fowlkin Graphics Inc | 3950 Cocoplum Cir | Apt - A | Coconut Creek, FL 33063 | First Class Mail |
| Fox Chiropractic Clinic P.A. | 711 W Franklin St | Boise, ID 83702 | | First Class Mail |
| Fox Hill Farms Inc. | 204 Old Sleepy Hollow Road | Pleasantville, NY 10570 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Fox Imaging LLC | 98 High St | Tilton, NH 03276 | | First Class Mail |
| Fox Irrigation Inc | 1581 Nw 157 Ave | Pembroke Pines, FL 33028 | | First Class Mail |
| Fox Plumbing, LLC | 200 N. Handley | Wichita, KS 67203 | | First Class Mail |
| Fox Valley School Of Massage | 130 Main St | Suite 205 | Menasha, WI 54952 | First Class Mail |
| Fox Valley Synthetics, LLC | 1300 S Van Dyke Rd | Appleton, WI 54914 | | First Class Mail |
| Fox Window & Door, LLC | 10111 Cedrona St Sw | Lakewood, WA 98498 | | First Class Mail |
| Fox-E | 8633 Spend A Buck Dr | Indianapolis, IN 46217 | | First Class Mail |
| Foxworth Transportation | 2330 Scenic Hwy South | Snellville, GA 30078 | | First Class Mail |
| Foxx Realty Management LLC | 14228 129th Ave | Jamaica, NY 11436 | | First Class Mail |
| Foxy Cat Company Inc. | 71 Surrey Cir | Shirley, NY 11967 | | First Class Mail |
| Foxy Girl Ltd | 836 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| Foy Iii Enterprises | 204 W Buena Vista | Highland Park, MI 48203 | | First Class Mail |
| Fpj Amusements & Ent Services Inc | 467 East 156th St Bronx | Bronx, NY 10455 | | First Class Mail |
| Fpj Charlotte LLC | 12815 E Independence Blvds | Matthews, NC 28105 | | First Class Mail |
| Fractal Sports LLC | 8 Box Turtle Ln | Spring, TX 77380 | | First Class Mail |
| Fraidy Iskowitz | Address Redacted | | | First Class Mail |
| Frame Duck LLC | 1430 Conway Rd | Decatur, GA 30030 | | First Class Mail |
| Frame Shop Of South Orange LLC | 6 Sloan St | S Orange, NJ 07079 | | First Class Mail |
| Framing, Inc | 3025 Memory Lane | Silver Spring, MD 20904 | | First Class Mail |
| Framingham Dental Care | 661 Franklin St | Framingham, MA 01702 | | First Class Mail |
| Framingham Fuel, Inc. | 483 Concord St | Framingham, MA 01702 | | First Class Mail |
| Fran Marino- Masterstylist Inc. | 11511Nw 31st Place | Sunrise, FL 33323 | | First Class Mail |
| Fran Markus | Address Redacted | | | First Class Mail |
| Fran Toy | Address Redacted | | | First Class Mail |
| Franc Enterprises, Inc | 4156 Piedmont Ave | Oakland, CA 94611 | | First Class Mail |
| Franc Noblezada | Address Redacted | | | First Class Mail |
| Francas Kitchen LLC | 9819 S Kirkwood Rd | Houston, TX 77099 | | First Class Mail |
| France Lawn Care Inc | 6610 9th Ave Nw | Bradenton, FL 34209 | | First Class Mail |
| Francelijaimes | Address Redacted | | | First Class Mail |
| Frances A. Camper | Address Redacted | | | First Class Mail |
| Frances Cuento | Address Redacted | | | First Class Mail |
| Frances Electric Corp | 15 East Bethpage Road | Plainview, NY 11803 | | First Class Mail |
| Frances Figueroa | Address Redacted | | | First Class Mail |
| Frances Foy | Address Redacted | | | First Class Mail |
| Frances Hair Salon | 1323 Goshen Rd. | Ft Wayne, IN 46808 | | First Class Mail |
| Frances Huey | Address Redacted | | | First Class Mail |
| Frances Johnson-Robbins Inc | 5707 N Michigan Rd | Indianapolis, IN 46228 | | First Class Mail |
| Frances L. Maristch | Address Redacted | | | First Class Mail |
| Frances Morales | Address Redacted | | | First Class Mail |
| Frances O Ramaya | Address Redacted | | | First Class Mail |
| Francesca Piazza | Address Redacted | | | First Class Mail |
| Franchesca Tate | Address Redacted | | | First Class Mail |
| Francheska Mesa | Address Redacted | | | First Class Mail |
| Franchester Nance | Address Redacted | | | First Class Mail |
| Francine Friedman | Address Redacted | | | First Class Mail |
| Francine Gordon | Address Redacted | | | First Class Mail |
| Francine Rogers | Address Redacted | | | First Class Mail |
| Francioni, Taylor & Lopez Funeral Home | 1200 10th Ave | Neptune, NJ 07753 | | First Class Mail |
| Francis Biomedical Consulting | 6569 Lucas Ave | Oakland, CA 94611 | | First Class Mail |
| Francis Chubb | Address Redacted | | | First Class Mail |
| Francis Heneghan | Address Redacted | | | First Class Mail |
| Francis Joseph Capital Inc | 319 Market St | Philadelphia, PA 19106 | | First Class Mail |
| Francis Moyo | Address Redacted | | | First Class Mail |
| Francis Ruchalski | Address Redacted | | | First Class Mail |
| Francis Usher | Address Redacted | | | First Class Mail |
| Francis, Shawana | Address Redacted | | | First Class Mail |
| Francisco A Francis | Address Redacted | | | First Class Mail |
| Francisco A Portugal | Address Redacted | | | First Class Mail |
| Francisco Delfin | Address Redacted | | | First Class Mail |
| Francisco Flores | Address Redacted | | | First Class Mail |
| Francisco Garibay | Address Redacted | | | First Class Mail |
| Francisco Gil | Address Redacted | | | First Class Mail |
| Francisco Herrera | Address Redacted | | | First Class Mail |
| Francisco J Alvarez Jr | Address Redacted | | | First Class Mail |
| Francisco J Prieto Jr. | Address Redacted | | | First Class Mail |
| Francisco J. Garcia | Address Redacted | | | First Class Mail |
| Francisco Leon | Address Redacted | | | First Class Mail |
| Francisco M Delgadillo | Address Redacted | | | First Class Mail |
| Francisco Pet Store & Supplies Inc | 5024 West 12th Ave | Hialeah, FL 33012 | | First Class Mail |
| Francisco Regis | Address Redacted | | | First Class Mail |
| Francisco Richardson Castillo | Address Redacted | | | First Class Mail |
| Francisco Rodriguez | Address Redacted | | | First Class Mail |
| Francisco S Rubio | Address Redacted | | | First Class Mail |
| Francisco Sierra Jimenez | Address Redacted | | | First Class Mail |
| Franciscoarmendariz | Address Redacted | | | First Class Mail |
| Franciscos Spotless Wash Serv | 270 Limbarger Rd | San Jose, CA 95111 | | First Class Mail |
| Francklin Alfred | Address Redacted | | | First Class Mail |
| Francklin Guillaume | Address Redacted | | | First Class Mail |
| Francois Besnard | Address Redacted | | | First Class Mail |
| Francois D Timeny | Address Redacted | | | First Class Mail |
| Francois Payard Consulting | 310 East 46th St | 3H | New York, NY 10017 | First Class Mail |
| Frandee Lewis | Address Redacted | | | First Class Mail |
| Franhill Vending | 85 Sacred Heart Lane | Reisterstown, MD 21136 | | First Class Mail |
| Franiel Rodriguez Garcia | Address Redacted | | | First Class Mail |
| Franjessica Chastang | Address Redacted | | | First Class Mail |
| Frank A. Sileo Consulting | 57 Lafayette Drive | Port Chester, NY 10573 | | First Class Mail |
| Frank Bee Stores Inc | 3435 E Tremont Ave | Bronx, NY 10465 | | First Class Mail |
| Frank Brown Towing Inc. | 899 Kenmore Ave | Buffalo, NY 14223 | | First Class Mail |
| Frank Cormier | Address Redacted | | | First Class Mail |
| Frank Corrado | Address Redacted | | | First Class Mail |
| Frank Davel Benitez Llanas | Address Redacted | | | First Class Mail |
| Frank Delivery Service | 2153 Kaneck Way | Hephzibah, GA 30815 | | First Class Mail |
| Frank Dickson | Address Redacted | | | First Class Mail |
| Frank Dubrocq | Address Redacted | | | First Class Mail |
| Frank Edward Fine, Md | Address Redacted | | | First Class Mail |
| Frank Fosuhene | Address Redacted | | | First Class Mail |
| Frank Hernandez | Address Redacted | | | First Class Mail |
| Frank Hyoungkyu Kim, Dds | Address Redacted | | | First Class Mail |
| Frank J. Dicenso | Address Redacted | | | First Class Mail |
| Frank Jones Trucking LLC | 6110 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Frank Jr Reinforcement, LLC | 1011 Cr 5716 | Natalia, TX 78059 | | First Class Mail |
| Frank Kulpa | Address Redacted | | | First Class Mail |
| Frank Lloyd | Address Redacted | | | First Class Mail |
| Frank M.A. Vidjak, Dds, Msed | Address Redacted | | | First Class Mail |
| Frank Mulberg | dba Mulberg Law Firm | 66 Hacienda Drive | Tiburon, CA 94920 | First Class Mail |
| Frank N Henry Inc | 540 South Main St | Wilkes Barre, PA 18701 | | First Class Mail |
| Frank N Lim | Address Redacted | | | First Class Mail |
| Frank N. Wiener, LLC | 5176 Mallard Rd | Middleburg, FL 32068 | | First Class Mail |
| Frank Pisani | Address Redacted | | | First Class Mail |
| Frank Poticny | Address Redacted | | | First Class Mail |
| Frank Quintana | Address Redacted | | | First Class Mail |
| Frank S. Michell, Dc | 530 So. Egg Harbor Road | Suite B | Hammonton, NJ 08037 | First Class Mail |
| Frank Severin | Address Redacted | | | First Class Mail |
| Frank Slipher | Address Redacted | | | First Class Mail |
| Frank Stalling | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Frank Swinson | Address Redacted | | | First Class Mail |
| Frank T Chang Dmd Pa | 198 Tamarack Circle | Skillman, NJ 08558 | | First Class Mail |
| Frank Todd | Address Redacted | | | First Class Mail |
| Frank Vinci | Address Redacted | | | First Class Mail |
| Frank W. Kortka Cpa | 7691 Five Mile Road | 305 | Cincinnati, OH 45230 | First Class Mail |
| Frank Watkins | Address Redacted | | | First Class Mail |
| Frank Wesley | Address Redacted | | | First Class Mail |
| Frank Williams | Address Redacted | | | First Class Mail |
| Frank.S Ride | Address Redacted | | | First Class Mail |
| Frankbaucicot | Address Redacted | | | First Class Mail |
| Franki Lynn Munoz | Address Redacted | | | First Class Mail |
| Frankie Farrells Restaurant Group | 2700 Sand Mine Rd | Davenport, FL 33897 | | First Class Mail |
| Frankie Gadets | 483 Cherry St | Bedford Hills, NY 10507 | | First Class Mail |
| Frankie Hua | Address Redacted | | | First Class Mail |
| Frankie Inc. | dba Market Produce | 2530 W. Madison St. | Chicago, IL 60612 | First Class Mail |
| Frankie Jacks | Address Redacted | | | First Class Mail |
| Frankie L Watts Jr | Address Redacted | | | First Class Mail |
| Frankie Smith | Address Redacted | | | First Class Mail |
| Frankies Flooring Covering | 1264 E Mcfadden Ave | C | Santa Ana, CA 92705 | First Class Mail |
| Franklin Cajamarca | Address Redacted | | | First Class Mail |
| Franklin Castro | Address Redacted | | | First Class Mail |
| Franklin Charles Kennedy Jr. | Address Redacted | | | First Class Mail |
| Franklin Grace Driving | 548 Retreat Court | Apt F | Odenton, MD 21113 | First Class Mail |
| Franklin Mckenzie | Address Redacted | | | First Class Mail |
| Franklin Santiso | Address Redacted | | | First Class Mail |
| Franklin Slaughter | Address Redacted | | | First Class Mail |
| Franklin Street Motors LLC | 601 West Franklin St | Chapel Hill, NC 27516 | | First Class Mail |
| Franklin Teos | Address Redacted | | | First Class Mail |
| Franklynamorales | Address Redacted | | | First Class Mail |
| Frankmonastero | 17 Lenore Place | Hauppauge, NY 11788 | | First Class Mail |
| Franks Construction | 9122 S Brandon | Chicago, IL 60617 | | First Class Mail |
| Franks Food | 2500 S 9th St | Milwaukee, WI 53215 | | First Class Mail |
| Frank'S Pizza Of Pompton Lakes Inc | 27 Wanaque Ave | Pompton Lakes, NJ 07442 | | First Class Mail |
| Frank'S Place Diner | 1121 Haughton Rd | Edenton, NC 27932 | | First Class Mail |
| Frank'S Tires To You | 6027 High St W | Portsmouth, VA 23703 | | First Class Mail |
| Franky & Roy Construction, Inc | 2167 43rd Ln Sw | Naples, FL 34116 | | First Class Mail |
| Frankys Electric Inc | 109 Burnt Tree Ct | Ocoee, FL 34761 | | First Class Mail |
| Franlly Maria | Address Redacted | | | First Class Mail |
| Franny Santana | Address Redacted | | | First Class Mail |
| Franty Dugland | Address Redacted | | | First Class Mail |
| Frantz Casimir | Address Redacted | | | First Class Mail |
| Frantz Douyon | Address Redacted | | | First Class Mail |
| Frantz Jean Philippe | Address Redacted | | | First Class Mail |
| Frantzy Landscaping Service, Inc | 705 Sw 73rd Ave | N Lauderale, FL 33068 | | First Class Mail |
| Franx Inc | 1514 Oriole St | Longwood, FL 32750 | | First Class Mail |
| Franz Urrutia Inc | 4917 St Elmo Ave | Bethesda, MD 20814 | | First Class Mail |
| Frasch Foods Inc | 434 Jerusalem Ave | Hicksville, NY 11801 | | First Class Mail |
| Fraser Valley Chiropractic, Inc | 345 Zerex St | Unit 3 | Fraser, CO 80442 | First Class Mail |
| Frashala Mckinney | Address Redacted | | | First Class Mail |
| Fratelli & Company Group Travel, LLC. | 26 Pill Hill Road | Bernardsville, NJ 07924 | | First Class Mail |
| Fraternal Order Of Eagles 3251 Aerie | 1855 S Sedgewick St | Wichita, KS 67213 | | First Class Mail |
| Frawley Bureau Of Investigation, Corp. | 182 Beach 114th St | Rockaway Park, NY 11694 | | First Class Mail |
| Frc World | 908 W Dickinson Blouevard | Ft Stockton, TX 79735 | | First Class Mail |
| Fred Adegoke | Address Redacted | | | First Class Mail |
| Fred C Chow | Address Redacted | | | First Class Mail |
| Fred C. Dicker Cpa | Address Redacted | | | First Class Mail |
| Fred Cox | dba Cox Electric | 124 Old Mill Rd., Suite E | Greenville, SC 29607 | First Class Mail |
| Fred Curtis Designs, | 10661 Ellis Ave, Ste B | Fountain Valley, CA 92708 | | First Class Mail |
| Fred Donegan | Address Redacted | | | First Class Mail |
| Fred F Fischer Dds Pc | 32669 W. Warren Rd. | Suite B | Garden City, MI 48135 | First Class Mail |
| Fred Hanson | Address Redacted | | | First Class Mail |
| Fred Katz Agency Inc | 2266 Springfield Ave | Vauxhall, NJ 07088 | | First Class Mail |
| Fred M Lynn | Address Redacted | | | First Class Mail |
| Fred Shafer Custom Homes, Inc. | 5167 Cr 634 S | Bushnell, FL 33513 | | First Class Mail |
| Fred Siegel | Address Redacted | | | First Class Mail |
| Freda Crooms | Address Redacted | | | First Class Mail |
| Fredcisa Allen | Address Redacted | | | First Class Mail |
| Freddie Bolden | Address Redacted | | | First Class Mail |
| Freddie Cotton | Address Redacted | | | First Class Mail |
| Freddie Davis | Address Redacted | | | First Class Mail |
| Freddie Jo Larson | Address Redacted | | | First Class Mail |
| Freddy Fashion Corp | 9714 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Freddy Kassab | Address Redacted | | | First Class Mail |
| Freddy Navarrete | Address Redacted | | | First Class Mail |
| Freddy Villatoro | Address Redacted | | | First Class Mail |
| Freddy'S Grab-N-Go LLC | 410 S. Macoupin | Gillespie, IL 62033 | | First Class Mail |
| Fredel Fundora | Address Redacted | | | First Class Mail |
| Frederic Lawn Service | 550 Ne 43rd St | Pompano Beach, FL 33064 | | First Class Mail |
| Frederic Taylor | Address Redacted | | | First Class Mail |
| Frederick Broadway | Address Redacted | | | First Class Mail |
| Frederick Ciabatoni Ii | Address Redacted | | | First Class Mail |
| Frederick Dotson | Address Redacted | | | First Class Mail |
| Frederick Francis | Address Redacted | | | First Class Mail |
| Frederick Hart | Address Redacted | | | First Class Mail |
| Frederick Lawn Service | 10808 John Russell Road | Charlotte, NC 28213 | | First Class Mail |
| Frederick Mcnair | Address Redacted | | | First Class Mail |
| Frederick Reid | Address Redacted | | | First Class Mail |
| Frederick Robinson | Address Redacted | | | First Class Mail |
| Frederick Rosenberg | Address Redacted | | | First Class Mail |
| Frederick Russell | Address Redacted | | | First Class Mail |
| Frederick Taylor | Address Redacted | | | First Class Mail |
| Fredericka Griffin | Address Redacted | | | First Class Mail |
| Fredericksburgs Talk Of The Town Inc | 242 E Main St | Fredericksburg, TX 78624 | | First Class Mail |
| Fredia Clark | Address Redacted | | | First Class Mail |
| Fredo Pierre-Louis | Address Redacted | | | First Class Mail |
| Fredric S. Brandwein Cpa | Address Redacted | | | First Class Mail |
| Fredrick Faniel | Address Redacted | | | First Class Mail |
| Fredrick Jones | Address Redacted | | | First Class Mail |
| Fredrickson Company LLC | 4822 Royal Oaks Drive | Minnetonka, MN 55343 | | First Class Mail |
| Fredy M. Carrasco | Address Redacted | | | First Class Mail |
| Free State Construction LLC | 6012 Quinn Rd | Frederick, MD 21701 | | First Class Mail |
| Freeburg Piano Service, Inc. | 2314 Asheville Hwy | Ste D | Hendersonville, NC 28791 | First Class Mail |
| Freedom & Wealth, LLC | 271 Arden Oaks Place | Suwanee, GA 30024 | | First Class Mail |
| Freedom Credit Solutions LLC | 3589 Captains Walk | Delray Beach, FL 33483 | | First Class Mail |
| Freedom Dealer Group | 19140 Fm 529 | Cypress, TX 77433 | | First Class Mail |
| Freedom In Christ Ministry | 653 Washington St | Dorchester, MA 02124 | | First Class Mail |
| Freedom Land Works | Attn: Donnie Glen | 1300 St Brides Rd W | Chesapeake, VA 23322 | First Class Mail |
| Freedom Mini Mart | N4012 County Road E | Freedom, WI 54913 | | First Class Mail |
| Freedom Tax Service LLC | 3195 Lawrenceville Hwy | Lawrenceville, GA 30044 | | First Class Mail |
| Freedom To Choose Inc | 109 Melrose Ave | Suite E | Catonsville, MD 21228 | First Class Mail |
| Freedom Tower News Inc | 185 Greenwich St | Ll1210 | Ny, NY 10007 | First Class Mail |
| Freedom Within , Llc | 90 Louis Prima Dr | Suite A | Covington, LA 70433 | First Class Mail |
| Freedoms Computer Cabling & Electrical | 2210 W New Jersey Ave | Midland, TX 79705 | | First Class Mail |
| Freelance Productions Ink, | 16350 Jupiter Farms Rd | Jupiter, FL 33478 | | First Class Mail |
| Freeland Services LLC | 20316 Great Egret Ln | Pflugerville, TX 78660 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Freeman Accountancy Corp | 253 Lombard St. Ste. B | Thousand Oaks, CA 91360 | | First Class Mail |
| Freeman Gallimore | Address Redacted | | | First Class Mail |
| Freeman Residential Services, LLC | 3575 Forest Lake Drive | Suite 400 | Uniontown, OH 44685 | First Class Mail |
| Freeskyez Trucking LLC | 14515 Hensel Lane | Apt 123 | Tampa, FL 33613 | First Class Mail |
| Freestyle Consultant LLC | 19225 Sw 123rd Court | Miami, FL 33177 | | First Class Mail |
| Freeway Trans LLC | 6539 Mayburn St | Dearborn Hts, MI 48127 | | First Class Mail |
| Freeziac | 15345 Greenhaven Lane #112 | Burnsville, MN 55306 | | First Class Mail |
| Fregui Inc | 4393 Carmel Valley Rd | San Diego, CA 92130 | | First Class Mail |
| Freight & Transport Services | 7340 Tarpway Road | Charlotte, NC 28269 | | First Class Mail |
| Freight World LLC | 1605 Nw 80th Ave | F | Margate, FL 33063 | First Class Mail |
| Freindship Circle Dleaware Valley North Inc | 25 North State St. | Newtown, PA 18940 | | First Class Mail |
| Fremont Auto Sales, | 38485 Fremont Blvd | Fremont, CA 94536 | | First Class Mail |
| French Connection | 851 Bergen Ave | Ste 2 | Jersey City, NJ 07306 | First Class Mail |
| French Connection | Attn: Edward French | 851 Bergen Ave, Ste 2 | Jersey City, NJ 07306 | First Class Mail |
| Frenchie'S Hair Design Studio | 703 E Oak Ridge Road | Orlando, FL 32809 | | First Class Mail |
| Frenecia Faison | Address Redacted | | | First Class Mail |
| Frerily Portillo | Address Redacted | | | First Class Mail |
| Freswera Yohannes | Address Redacted | | | First Class Mail |
| Fresh & Clean Car Wash | 939 Nw 206 St | Miami, FL 33169 | | First Class Mail |
| Fresh Air Cleaning Services, LLC | 5340 Nw 2nd Ave | Boca Raton, FL 33487 | | First Class Mail |
| Fresh As Daisy Kids Spa LLC | 9305 Glenwood Ave | Unit 1 | Brooklyn, NY 11212 | First Class Mail |
| Fresh Auto Detailing | 52660 Avenida Diaz | La Quinta, CA 92253 | | First Class Mail |
| Fresh By Nature Inc. | 1791 3Rd St | Norco, CA 92860 | | First Class Mail |
| Fresh Choice Trading LLC | 10013 Newington Dr | Orlando, FL 32836 | | First Class Mail |
| Fresh Cleaners | 1304 Fulton Ave | F | Sacramento, CA 95825 | First Class Mail |
| Fresh Coat Painting Inc | 712 Louisiana Ave | St Cloud, FL 34769 | | First Class Mail |
| Fresh Cup Frozen Yogurt | 13000 N Ih-35 Bldg 11, Ste 116 | Austin, TX 78753 | | First Class Mail |
| Fresh Fare Catering & Events, LLC | 6929 N. Hayden Rd. | C-4 | Scottsdale, AZ 85250 | First Class Mail |
| Fresh Fire Group LLC | 161 Lake Blvd | Redding, CA 96003 | | First Class Mail |
| Fresh Food LLC | 3502 12th St Ne | Washington, DC 20017 | | First Class Mail |
| Fresh Fruit & Food Center | 160 Penn St | Brooklyn, NY 11211 | | First Class Mail |
| Fresh Green Cleaners | 1500 W. El Camino Ave | 7 | Sacramento, CA 95833 | First Class Mail |
| Fresh Ink | 15703 Homebriar | Missouri City, TX 77489 | | First Class Mail |
| Fresh Kutz Barbershop LLC | 303 S. Edwards Ave. | Mound Bayou, MS 38762 | | First Class Mail |
| Fresh Media | 5490 Halbrent Ave | Sherman Oaks, CA 91411 | | First Class Mail |
| Fresh N Clean | 254 Church Streeet | 3 | Pembroke, MA 02359 | First Class Mail |
| Fresh Off The Docks Off The Docks Seafood Delivery Corp. | 8 Brownell Ave | Binghamton, NY 13905 | | First Class Mail |
| Freshentertainmentpromotions LLC | 8212 S 3rd St | Inglewood, CA 90305 | | First Class Mail |
| Freshsteps, LLC | 7870 Eagle View Drive | Chesapeake Beach, MD 20732 | | First Class Mail |
| Fresno Advanced Security & Transport | 2505 W Shaw Ave, Ste B190 | Fresno, CA 93711 | | First Class Mail |
| Fresno Occupational Medical Group | 125 E Barstow, Ste 130 | Fresno, CA 93710 | | First Class Mail |
| Fresno Rx LLC | 2448 E Central Ave | Fresno, CA 93725 | | First Class Mail |
| Frewengel | 411Macarthur Blvd | Apt 1 | Oakland, CA 94610 | First Class Mail |
| Frexito Management & Consulting Group LLC | 8446 Howard St | Houston, TX 77017 | | First Class Mail |
| Freya Surabian | Address Redacted | | | First Class Mail |
| Fri Logistic LLC | 207 Abottsbury Drive | Kissimmee, FL 34758 | | First Class Mail |
| Frid Family Practice. | 1100 North Palm Canyon Drive | Suite 111 | Palm Springs, CA 92262 | First Class Mail |
| Friday Crawford | Address Redacted | | | First Class Mail |
| Friday Nails & Spa | 104 N. Grand Ave. | W Covina, CA 91791 | | First Class Mail |
| Friday Nails Spa & Beauty Salon | 2648 Workmen Ave. | W Covina, CA 91791 | | First Class Mail |
| Friday Service Corp | 168 Bayview Ave | Jersey City, NJ 07305 | | First Class Mail |
| Fridrikh Karakashyan | Address Redacted | | | First Class Mail |
| Fried'S 18Th Ave Hardware & Houseware Co. | 4322 18th Ave | Brooklyn, NY 11218 | | First Class Mail |
| Friendly Barber LLC | 10895 S Eastern Ave | 170 | Henderson, NV 89052 | First Class Mail |
| Friendly Best Way Transportation Inc | 1448 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| Friendly Isle Auto Parts & Supplies Inc. | 168 Kamehameha Hwy | Kaunakakai, HI 96748 | | First Class Mail |
| Friendly Nails | 180 North Ridge Way Dr | Cleburne, TX 76033 | | First Class Mail |
| Friendly Nails LLC | 201 Hamakua Dr | C101 | Kailua, HI 96734 | First Class Mail |
| Friendly Pawn | 2115 S Hwy 17 | Murrells Inlet, NC 29576 | | First Class Mail |
| Friendly Auto Repair & Sale LLC | 312 Engineers Rd | Bldg 8 | Belle Chasse, LA 70037 | First Class Mail |
| Friends Beauty Hair Salon | 17229 Ventura Blvd | Encino, CA 91316 | | First Class Mail |
| Friends Hair Salon | 843 Hamilton St | Somerset, NJ 08873 | | First Class Mail |
| Friends Of America Cultural Exchanges Inc. | 28879 Escalante Road | Quail Valley, CA 92587 | | First Class Mail |
| Friends Of Michael Williams | 5995 Boulder Bluff Dr | Cumming, GA 30040 | | First Class Mail |
| Friends Salon Central, Inc. | 1617 E Vine St | Kissimmee, FL 34744 | | First Class Mail |
| Friends Truck Repair Inc | 1220 S 9th St, Ste A | Modesto, CA 95351 | | First Class Mail |
| Friends With Benedicts | 2201 Francisco Dr, Ste 110 | El Dorado Hills, CA 95762 | | First Class Mail |
| Friendship Investment & Marketing Consultant Inc. | 670 Toxaway Dr | W Palm Beach, FL 33413 | | First Class Mail |
| Friendship Jewelers Inc | 3410 Idaho Ave Nw | Washington, DC 20016 | | First Class Mail |
| Fright Nights Production Company | 3700 Haley Road | Lexington, KY 40516 | | First Class Mail |
| Frink Landworks LLC | 114 Zegler Rd. | Scotland, CT 06264 | | First Class Mail |
| Fristachi Scientific Consulting, LLC | 2250 38th St, Ste A | Los Alamos, NM 87544 | | First Class Mail |
| Fritsche Counseling Services | 2224 Setter Dr | Kronenwetter, WI 54455 | | First Class Mail |
| Fritz Erie | Address Redacted | | | First Class Mail |
| Fritz M Henry | Address Redacted | | | First Class Mail |
| Fritz Mckenzie | Address Redacted | | | First Class Mail |
| Fritz Narcisse | Address Redacted | | | First Class Mail |
| Fritz Verti | Address Redacted | | | First Class Mail |
| Fritzlade Narcisse | Address Redacted | | | First Class Mail |
| Fritzlinesaintvistal | Address Redacted | | | First Class Mail |
| Fritzson Milord | Address Redacted | | | First Class Mail |
| Frogcatcher Group, LLC | 1565 Horseshoe Dr | Manasquan, NJ 08736 | | First Class Mail |
| Froggy'S Saloon Inc | 800 Main St | Daytona Beach, FL 32118 | | First Class Mail |
| From Boys To Men Services LLC | 6116 Lakeview Overlook | Lithonia, GA 30038 | | First Class Mail |
| From My Heart To Yours Homecare | 3224 Merlot Dr | Lakeland, FL 33811 | | First Class Mail |
| From The Ground Up Property Preservation | 1035 Ridge Rd | Rising Sun, MD 21911 | | First Class Mail |
| From The Ground Up Theatre Co Inc | 21114 Las Flores Mesa Drive | Malibu, CA 90265 | | First Class Mail |
| From This Day Forward | 123 Peace Lane | Mooresville, NC 28115 | | First Class Mail |
| Front 2 Back Printing | 9310 North 16th St | Tampa, FL 33612 | | First Class Mail |
| Front Range Contractors Inc. | 2195 Jay St | Edgewater, CO 80214 | | First Class Mail |
| Front Range Invests | 3150 19th Ave Ct | Greeley, CO 80631 | | First Class Mail |
| Front Range Tools Inc | 2202 Springside Dr | Colorado Springs, CO 80951 | | First Class Mail |
| Frontage International Inc. | 6 Camellia | Irvine, CA 92620 | | First Class Mail |
| Frontline Florida Realty Inc | 1600 Glenwick Dr | Windermere, FL 34786 | | First Class Mail |
| Frontline Residential Services LLC | Attn: Christopher Martinez | 4619 Creek Point Ln | Missouri City, TX 77459 | First Class Mail |
| Frontrow | 1708 Thurston Terrace | Severn, MD 21144 | | First Class Mail |
| Frooner, LLC | 2954 Benvenue Ave | Berkeley, CA 94705 | | First Class Mail |
| Frozen Fruit | 13140 Grover Plaza | Omaha, NE 68144 | | First Class Mail |
| Frozen Fruit Rinehart | 8860 Sw 190th Cir | Dunnellon, FL 34432 | | First Class Mail |
| Frozen Yogurt Inc | 1472 Northpoint Village Ctr | Reston, VA 20194 | | First Class Mail |
| Frugal Phil'S Frame Factory Outlet | 2317 Westwood Blvd. | Los Angeles, CA 90064 | | First Class Mail |
| Fruition Initiatives LLC | 10520 W. Virginia Ave. | Lakewood, CO 80226 | | First Class Mail |
| Fruitvile Food Mart Inc | 3580 Fruitville Rd | Sarasota, FL 34237 | | First Class Mail |
| Frujuice Inc | 2787 Baton Rouge Rd | San Jose, CA 95133 | | First Class Mail |
| Fry Consulting | 3223 S Loop 289 | Lubbock, TX 79423 | | First Class Mail |
| Fsd 237 Inc | 2301 Dorsey Rd | Suite 100 | Glen Burnie, MD 21061 | First Class Mail |
| Fszn Diamond Inc | 16824 Us Hwy 70 | Lone Grove, OK 73443 | | First Class Mail |
| Ftd Excavating & Concrete Inc | 215 Linton Ave | Croydon, PA 19021 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ftp Construction | 2416 E Parkside Ave | Orange, CA 92867 | | First Class Mail |
| Fu Fu Wang | Address Redacted | | | First Class Mail |
| Fu W Wong (Aaron) | Address Redacted | | | First Class Mail |
| Fuad Al-Mawti | Address Redacted | | | First Class Mail |
| Fubys Bubble Tea | 77 3rd Ave | Millry, AL 36558 | | First Class Mail |
| Fuchsia Swimwear LLC | 1351 Ne 191 | 119 | Miami, FL 33179 | First Class Mail |
| Fudingwok | 5216 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Fudpucker Expedited LLC | 415 N Benton Ave 2388 | Helena, MT 59601 | | First Class Mail |
| Fuel Fitness & Nutrition LLC | dba Fuelhouse Gym | 1320 N 35th St | Seattle, WA 98103 | First Class Mail |
| Fufu Gifts Inc | 5150 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | First Class Mail |
| Fugu Hibachi Sushi Inc | 321 Jacaranda Blvd | Venice, FL 34292 | | First Class Mail |
| Fuisje.Com Online Clothing Store | 1680 Sw 4th St | Homestead, FL 33030 | | First Class Mail |
| Fuji Inc | 902 N Charles G Seivers Blvd | Clinton, TN 37716 | | First Class Mail |
| Fuji Japanese Sushi & Grill LLC | 203 Woodgate Dr S | Brandon, MS 39042 | | First Class Mail |
| Fuji Restaurant, Inc. | 3576 Springhurst Blvd | Louisville, KY 40241 | | First Class Mail |
| Fuji Sushi LLC | 4109 Jimmy Lee Smith Pkwy | Ste B | Hiram, GA 30141 | First Class Mail |
| Fujian Liquor Plaza | 133 Walt Whitman Road | Huntington Station, NY 11746 | | First Class Mail |
| Full Circle Construction LLC | 829 North 63rd St | Wauwatosa, WI 53213 | | First Class Mail |
| Full Circle Family Services | 2727 Bronwynn Lane | Houston, TX 77047 | | First Class Mail |
| Full Circle Landscape Services | 10529 62Nd Pl W, | Mukilteo, WA 98275 | | First Class Mail |
| Full Circle Landscape Services | 12414 Hwy 99, Ste 5 | Everett, WA 98204 | | First Class Mail |
| Full Circle Massage Therapy LLC | 3754 Brevard Road | Suite 105 | Horse Shoe, NC 28742 | First Class Mail |
| Full Court 11 Enterprises | 43422 W. Oaks Drive | Suite 228 | Novi, MI 48377 | First Class Mail |
| Full Dekk Music Group Inc | 4710 Telfair Drive | Orlando, FL 32839 | | First Class Mail |
| Full House Maintenance & Repair, LLC | 913 Main St | Stone, GA 30083 | | First Class Mail |
| Full Life Assembly Of God, Inc. | 7 Brooklyn-Stanhope Rd | Stanhope, NJ 07874 | | First Class Mail |
| Full Scale Professional Service | 1608 Brooks Ave | Rosenberg, TX 77471 | | First Class Mail |
| Full Season Farm Inc | 5610 Fort Hamilton Parkway Store | Brooklyn, NY 11219 | | First Class Mail |
| Full Services Inc | 5051 Peachtree Corners Circle | Norcross, GA 30092 | | First Class Mail |
| Full Throttle Home Improvemnt, LLC | 160 Burton Road | Savannah, GA 31406 | | First Class Mail |
| Fullcube, Inc. | 8508 Park Road | Charlotte, NC 28210 | | First Class Mail |
| Fuller Brothers Inc | 7281 Sharpe Road | Fowlerville, MI 48836 | | First Class Mail |
| Fuller Farms, Inc. | 2694 Hester Road | Oxford, NC 27565 | | First Class Mail |
| Fuller Lawn & Landscape Services | 2452 Sandy St | Montgomery, AL 36108 | | First Class Mail |
| Fuller Sons & Daughters Pest Control Company | 90 Mckay Ave | E Orange, NJ 07018 | | First Class Mail |
| Fuller Survival Products, LLC | 19168 Nw US Hwy 441 | High Springs, FL 32643 | | First Class Mail |
| Fuller Survival Products, LLC | Attn: Johnathon Fuller | 19168 Nw US Hwy 441 | High Springs, FL 32643 | First Class Mail |
| Fullerton Community Nursery School | 2050 Youth Way | Bldg 2 | Fullerton, CA 92835 | First Class Mail |
| Fullerton Physical Therapy & Sports Care, Inc. | 680 Langsdorf Dr | Suite 100 | Fullerton, CA 92831 | First Class Mail |
| Fully Focused Dance Company LLC | 277 Quincy St | 8 | Brooklyn, NY 11216 | First Class Mail |
| Fulton Street Auto Mall Inc | 63 E. Carmans Rd | Farmingdale, NY 11735 | | First Class Mail |
| Fun & Learning Center, Inc. | 2630 Martina Ave | Kissimmee, FL 34741 | | First Class Mail |
| Fun Attractions Usa Corp | 501 Prospect St | Lakewood, NJ 08701 | | First Class Mail |
| Fun Buffet Inc | 9421 State Route 14 | Streetsboro, OH 44241 | | First Class Mail |
| Fun In Function, LLC | 4850 Whitehall Drive | Evans, GA 30809 | | First Class Mail |
| Fun Two Three - Newcastle Inc | 4860 Newcastle Ave | Encino, CA 91316 | | First Class Mail |
| Fun Two Three Management LLC | 4860 Newcastle Ave | Encino, CA 91316 | | First Class Mail |
| Fun Two Three-Enfield Inc | 4935 Enfield Ave | Encino, CA 91316 | | First Class Mail |
| Fun Ventures Inc | 2600 Dryden St | Austin, TX 78748 | | First Class Mail |
| Fun With A Paintbrush, LLC | 4724 Sharon Rd | Suite J | Charlotte, NC 28210 | First Class Mail |
| Funding Data Healthcare Services LLC | 295 Northern Blvd | Great Neck, NY 11021 | | First Class Mail |
| Funding Insiders, LLC | 532 E Judge Perez Dr | Unite 4 | Chalmette, LA 70043 | First Class Mail |
| Funkatory | 6237 Coffman Rd | Indianapolis, IN 46268 | | First Class Mail |
| Funke'S B.C.'S LLC | 617 Lime Kiln Rd. | Green Bay, WI 54302 | | First Class Mail |
| Funmilayo Hauwa Aiyeru | Address Redacted | | | First Class Mail |
| Funnewjersey.Com | 241 Forsgate Drive | Suite 203 | Monroe, NJ 08831 | First Class Mail |
| Funsho Farinde | Address Redacted | | | First Class Mail |
| Furbo Logistics Inc | 17627 Buckingham Garden Dr | Lithia, FL 33547 | | First Class Mail |
| Fur-Ever Wellness Pet Care, LLC | 4002 Forecast Drive | Brandon, FL 33511 | | First Class Mail |
| Furia Multiservices LLC | 102 E Front St | Plainfield, NJ 07060 | | First Class Mail |
| Furman Smith Jr | Address Redacted | | | First Class Mail |
| Furniture & Mattress Giant LLC | 3103 W Colonial Drive | Orlando, FL 32808 | | First Class Mail |
| Furniture Boutique LLC | 29510 W 10 Mile Rd | Farmington Hills, MI 48336 | | First Class Mail |
| Furniture Buy Consignment Wavra LLC | 2930 Nw 59th St | Oklahoma City, OK 73112 | | First Class Mail |
| Furniture Remix | 1003 Tibarron Pkwy | Smyrna, GA 30080 | | First Class Mail |
| Furniture Technics Inc | 14120 Bora Dr | La Mirada, CA 90638 | | First Class Mail |
| Furst Son Communications | 1467 Brandywine Rd | Crown Point, IN 46307 | | First Class Mail |
| Further Communications Corporation | 20 Franklin Road | Mendham, NJ 07945 | | First Class Mail |
| Fusion Heating & Cooling LLC | 73 Gray St | Bogota, NJ 07603 | | First Class Mail |
| Fusions Hair Studio LLC | 7695 N. Ruby Valley Dr. | Eagle Mountain, UT 84005 | | First Class Mail |
| Fusselman Holdings LLC | 222 Ridge View Dr | Elk Ridge, UT 84651 | | First Class Mail |
| Futech Investments LLC | 4201 Watercrest Dr | Mansfield, TX 76063 | | First Class Mail |
| Futon Trading Company Inc | 2110 Edwards Ave | S El Monte, CA 91733 | | First Class Mail |
| Futrell Catering | 3100 Layla Creek Dr | Little Elm, TX 75068 | | First Class Mail |
| Futsoc | 3270 Nw 126th Ave | Sunrise, FL 33323 | | First Class Mail |
| Future Ancestors | 1274 Danner St Se | Atlanta, GA 30301 | | First Class Mail |
| Future Castles LLC | 8326 Weber Trail Dr | St Louis, MO 63123 | | First Class Mail |
| Future Developments, LLC | 424 Northwest Whitlock Drive | Lees Summit, MO 64081 | | First Class Mail |
| Future Mcb Creations Inc | 7900 Nw 27th Ave | 806 | Miami, FL 33147 | First Class Mail |
| Fu-Yuh, LLC | 4024 Bay Rd | Saginaw, MI 48603 | | First Class Mail |
| Fuze Fitness | 3091 Riley St | Hudsonville, MI 49426 | | First Class Mail |
| Fuzhou Seafood Market Inc | 4502 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Fuzzy Button Games Inc | 123 Town Square Place | Unit 418 | Jersey City, NJ 07310 | First Class Mail |
| Fx Hair Studio | 156 Kings Hwy | Groton, CT 06340 | | First Class Mail |
| Fyne Wyne Entertainment | 2000 Trowbridge Road | Columbia, SC 29229 | | First Class Mail |
| G & D Fashions & Alteration Inc | 5283 North Dixie Hwy | Deerfield Beach, FL 33064 | | First Class Mail |
| G & D Roofing Inc | 2717 12th St West | Lehigh Acres, FL 33971 | | First Class Mail |
| G & G Apparel | 137 Mount Bethel Rd. | Mcdonough, GA 30252 | | First Class Mail |
| G & G Group Usa LLC Dba Dmoda | 14570 Sw 8 St | Miami, FL 33184 | | First Class Mail |
| G & H Inc | 601 Chesapeake St Se | Washington, DC 20032 | | First Class Mail |
| G & J Haulers Inc. | 2582 Pleasant Valley Road | Jacksonville, AL 36265 | | First Class Mail |
| G & L More Inc | 4010 N Palm St | 102 | Fullerton, CA 92835 | First Class Mail |
| G & M Brothers Co | 2710 Walton Ave | Cleveland, OH 44113 | | First Class Mail |
| G P Contractors, Inc. | 1315 Rich Lane | Buda, TX 78610 | | First Class Mail |
| G & R Fuel Corporation | 822 Clinton Ave | Newark, NJ 07108 | | First Class Mail |
| G & S Gas Station Inc | 1086 Mccarter Hwy | Newark, NJ 07102 | | First Class Mail |
| G & S Time Service Inc | 55 West 47 St | Lower Level 720 | New York, NY 10036 | First Class Mail |
| G & T Cooking With Love LLC | 1016 Dartmouth Road | Waldor, MD 20602 | | First Class Mail |
| G & V Bros Inc | 3671 East 103rd St | Cleveland, OH 44105 | | First Class Mail |
| G A Nicoll & Associates, Inc. | 3002 Dow Ave | Tustin, CA 92780 | | First Class Mail |
| G B Hauling Espress Incorporated | 123 Nw 7th St | Cape Coral, FL 33909 | | First Class Mail |
| G Bar G LLC | 3759 Old 60 Dr | Seneca, MO 64865 | | First Class Mail |
| G Carpet | 14610 Shady Valley Way | Moreno Valley, CA 92555 | | First Class Mail |
| G E Contreras Inc. | 12715 Gladstone Ave | Sylmar, CA 91342 | | First Class Mail |
| G E N & M Inc | 80 Beekman St | New Bark, NY 10038 | | First Class Mail |
| G Enterprises LLC | 3340 Peachtree Rd Ne, Ste 1010 | Atlanta, GA 30326 | | First Class Mail |
| G K T Enterprises Inc | 901 S E 7th Ct | Deerfield Beach, FL 33441 | | First Class Mail |
| G L Nail Spa Naples Inc | 5943 Pine Ridge Rd | Naples, FL 34119 | | First Class Mail |
| G M Auto Sales Transport | 2515 Canterbury Drive North | Rivera Beach, FL 33407 | | First Class Mail |
| G Outlet Inc | 3303 Centerville Hwy | Ste 4 | Snellville, GA 30039 | First Class Mail |
| G S Gas Supply Inc | 375 Broad St | Clifton, NJ 07013 | | First Class Mail |
| G Singh Construction Corp. | 101-48 120th St | S Richmond Hill, NY 11419 | | First Class Mail |
| G T Precision Imports Inc. | 190A Margaretta Ave | Massapequa, NY 11758 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| G&A In-Home Health Care | 615 Cahoon Road North | Jacksonville, FL 32220 | | First Class Mail |
| G&A Legal, A Professional Corporation | 646 Valley Ave | Suite B | Solana Beach, CA 92075 | First Class Mail |
| G&E Photography | 598 Canyon Drive | Bonita, CA 91902 | | First Class Mail |
| G&G Automotive | 4940 Main St | Skokie, IL 60077 | | First Class Mail |
| G&I Behavior Servivces, Inc | 5077 Nw 7th St | 1111 | Miami, FL 33126 | First Class Mail |
| G&I Food, Inc. | 25 Goldenrod | Irvine, CA 92614 | | First Class Mail |
| G&J Trasnport, LLC | 4301 N Dal Paso | Hobbs, NM 88240 | | First Class Mail |
| G&M Custom Services | 29749 Cambridge Ave | Castaic, CA 91384 | | First Class Mail |
| G&M Financial & Tax Services, LLC | 905 S Kings Ave. | Brandon, FL 33511 | | First Class Mail |
| G&M Home Furnishings Corp | 30-03 Broadway | Astoria, NY 11106 | | First Class Mail |
| G&M Wholesale LLC | 3778 Nw 16th St | Lauderhill, FL 33311 | | First Class Mail |
| G&N Xpress LLC | 601 S Kelly Rd | Slocomb, AL 36375 | | First Class Mail |
| G&S Fitness Holdings Inc. | 2840 West Bay Drive | 154 | Belleair Bluffs, FL 33770 | First Class Mail |
| G&W Group LLC | 5907 Saratoga Springs Ln | Houston, TX 77041 | | First Class Mail |
| G. E. D. Entertainment LLC | 9221 Grant Drive | Rowlett, TX 75088 | | First Class Mail |
| G. Ghamary Dds 1 Pc | Address Redacted | | | First Class Mail |
| G. Hope D. Yerro Md Inc | 14624 Sherman Way | Suite 409 | Van Nuys, CA 91405 | First Class Mail |
| G. J. Of Beverly Hills Inc | 1234 Westwood Blvd | Los Angeles, CA 90024 | | First Class Mail |
| G.A.G.M. Meat Corp. | 34-23 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| G.Bella Nassimi Inc. | 43 North Road | Great Neck, NY 11024 | | First Class Mail |
| G.E.M.S Organization | 1417 Pelican Point | Madison, TN 37115 | | First Class Mail |
| G.M. Bassett Pattern Inc. | 31162 West 8 Mile Rd | Farmington Hills, MI 48336 | | First Class Mail |
| G.Perez Trucking | 338 Monroe St Pmb275 | Eagle Pass, TX 78852 | | First Class Mail |
| G.R.A.M Family LLC | 26 Arbor Park | Carrollton, GA 30116 | | First Class Mail |
| G.Rollins Plumbing & Heating LLC | 932 Nostrand Ave | Brooklyn, NY 11225 | | First Class Mail |
| G6 Transportation Inc | 15167 Cobalt St | Sylmar, CA 91342 | | First Class Mail |
| Gabbyanne | Address Redacted | | | First Class Mail |
| Gabor Friedman | Address Redacted | | | First Class Mail |
| Gabriel Akoto | Address Redacted | | | First Class Mail |
| Gabriel Garner | Address Redacted | | | First Class Mail |
| Gabriel Grossman | Address Redacted | | | First Class Mail |
| Gabriel Hernandez | Address Redacted | | | First Class Mail |
| Gabriel Inn | Address Redacted | | | First Class Mail |
| Gabriel Jewelry Refining Corp | 36 West 47th St | New York, NY 10036 | | First Class Mail |
| Gabriel Lopez | Address Redacted | | | First Class Mail |
| Gabriel M. Corpuz | Address Redacted | | | First Class Mail |
| Gabriel Montoya | Address Redacted | | | First Class Mail |
| Gabriel O'Neal | Address Redacted | | | First Class Mail |
| Gabriel Perez | Address Redacted | | | First Class Mail |
| Gabriel R Colceriu, Md | 4550 E Via Los Caballos | Phoenix, AZ 85028 | | First Class Mail |
| Gabriel Rentas Trucking | 108 Greenwood Dr | Glennville, GA 30427 | | First Class Mail |
| Gabriel Sanchez | Address Redacted | | | First Class Mail |
| Gabriel Thomas Cork | Address Redacted | | | First Class Mail |
| Gabriela Aspiazu | Address Redacted | | | First Class Mail |
| Gabriela Jano Medical Pc | 72 Gaynor Ave | Manhasset, NY 11030 | | First Class Mail |
| Gabriela Lopez Marin | Address Redacted | | | First Class Mail |
| Gabriela Saravia | Address Redacted | | | First Class Mail |
| Gabriella Franco | Address Redacted | | | First Class Mail |
| Gabriella Spingola | Address Redacted | | | First Class Mail |
| Gabrielle Anntionett Lewis | Address Redacted | | | First Class Mail |
| Gabrielle Brown | Address Redacted | | | First Class Mail |
| Gabrielle Cab Inc | 24 Granfiel Ave | Roselindale, MA 02131 | | First Class Mail |
| Gabrielle Cloud | Address Redacted | | | First Class Mail |
| Gabrielle Halberstam | Address Redacted | | | First Class Mail |
| Gabrielle Mcmaster | Address Redacted | | | First Class Mail |
| Gabrielle Moore | Address Redacted | | | First Class Mail |
| Gabrielle Pape | Address Redacted | | | First Class Mail |
| Gaby F Gomez Ibarra | Address Redacted | | | First Class Mail |
| Gaby Physical Therapy Pllc | 3000 Ocean Parkway | 20T | Brooklyn, NY 11235 | First Class Mail |
| Gabygav Comp | 7324 Skilman St | Dallas, TX 75231 | | First Class Mail |
| Gadison Touch Daycare | 545 S Kittredge Way | Aurora, CO 80017 | | First Class Mail |
| Gadsden Fire Extinguisher & Co2 Service, Inc. | 318 Wall St. | Gadsden, AL 35904 | | First Class Mail |
| Gadsden Food Mart Inc | 301 W Meighan Blvd | Gadsden, AL 35901 | | First Class Mail |
| Gadsden Jewelry Bellingtom | Address Redacted | | | First Class Mail |
| Gadwall Point LLC | 4213 Rodanthe Cir | Florence, SC 29501 | | First Class Mail |
| Gaea Guides | Address Redacted | | | First Class Mail |
| Gafar Alabi | Address Redacted | | | First Class Mail |
| Gaffneys Palace | 1063 Villa Rica Ct, Apt A | Birmingham, AL 35215 | | First Class Mail |
| Gaffordcommerciallending@Aol.Com | 3820 Fairfield Ave Unit112 | Shreveport, LA 71104 | | First Class Mail |
| Gagan Enterprises, Inc | 231 Kirkland Drive | Lawrenceville, GA 30043 | | First Class Mail |
| Gage Inc LLP | P.O. Box 223 | Sister Bay, WI 54234 | | First Class Mail |
| Gagik Limousine | 14945 Hartland St | Van Nuys, CA 91405 | | First Class Mail |
| Gagne Mechanical Corporation | 1156 Middle Road | Clarksburg, MA 01247 | | First Class Mail |
| Gail Benenson, Cpa | Address Redacted | | | First Class Mail |
| Gail Force Production | 10110 Norman Ct | Irving, TX 75063 | | First Class Mail |
| Gail Graves | Address Redacted | | | First Class Mail |
| Gail Hudson | Address Redacted | | | First Class Mail |
| Gail Mynatt | Address Redacted | | | First Class Mail |
| Gail Shearer | Address Redacted | | | First Class Mail |
| Gail Siller | Address Redacted | | | First Class Mail |
| Gail Wilson | Address Redacted | | | First Class Mail |
| Gaines Hr Group LLC | 14270 Cogburn Road | Alpharetta, GA 30004 | | First Class Mail |
| Gainsport Demo & Finishing, LLC | 303 W. Lancaster Ave | Ste 322 | Wayne, PA 19087 | First Class Mail |
| Gal Realty 58 LLC, | 2794 Covered Bridge Rd | Merrick, NY 11566 | | First Class Mail |
| Galaladdin Alkuhali | Address Redacted | | | First Class Mail |
| Galardy Services | 541 E 24th St | Hialeah, FL 33013 | | First Class Mail |
| Galaxy Construction | 2 Stony Hill Road, Ste 201 | Bethel, CT 06801 | | First Class Mail |
| Galaxy Dental Laboratory | 1617 Border Ave | 1617 Border Avenue | Torrance, CA 90501 | First Class Mail |
| Galaxy Electronics | 623 Distributors Row | Suite A | Harahan, LA 70123 | First Class Mail |
| Galaxy Nutrients/Biotrophic Nutrients Corporation | 1812 Sunset Point Road | Clearwater, FL 33765 | | First Class Mail |
| Galaxy Nutrition Inc | 13804 Hoover Ave | Briarwood, NY 11435 | | First Class Mail |
| Galaxy Property LLC | 644D State Hwy 198 | Mabank, TX 75156 | | First Class Mail |
| Gale Milrod Mapt | Address Redacted | | | First Class Mail |
| Galeforce Occupational Services, LLC. | 14333 Beach Blvd | Ste 19 | Jacksonville Beach, FL 32250 | First Class Mail |
| Galeria Of Sculpture Inc | 11 Via Parigi | Palm Beach, FL 33480 | | First Class Mail |
| Galilee Korean Presbyterian Church | 1021 Hudson Rd | Greenville, SC 29615 | | First Class Mail |
| Gallagher Properties Maintenance | 358 6th Ave South | S St Paul, MN 55075 | | First Class Mail |
| Gallenberger Construction Inc. | N9490 Cty. County Hwy B | Summit Lake, WI 54485 | | First Class Mail |
| Galleria Invitations, Favors & Tuxedos | 234 Rte 109 | Farmingdale, NY 11735 | | First Class Mail |
| Galletti Shoe Repair | 302 S. Crescent Ave. | Lodi, CA 95240 | | First Class Mail |
| Galo General Construction LLC | 965 Morris Ave | Roselle, NJ 07203 | | First Class Mail |
| Galoyan | 529 Glenwood Rd | 2 | Glendale, CA 91202 | First Class Mail |
| Galvan & Perry LLC | 330 Whitney Ave | Holyoke, MA 01040 | | First Class Mail |
| Galver LLC | 5250 Nw 84th Av | Unit 303 | Doral, FL 33166 | First Class Mail |
| Gama Colors Inc | 350 Gyorr Ave, Ste 1108 | S Elgin, IL 60177 | | First Class Mail |
| Gamble Enterprise Inc | 3002 S Jefferson Ave | Suite 2024 | St Louis, MO 63118 | First Class Mail |
| Gamblin Services | 1205 5th Place | Pleasant Grove, AL 35127 | | First Class Mail |
| Gamboa Berries | Address Redacted | | | First Class Mail |
| Gamboni Handyman | 1033 Fruitland Ave | Atwater, CA 95301 | | First Class Mail |
| Gambucci Chiropractic Clinic | 253 Main St. | El Segundo, CA 90245 | | First Class Mail |
| Game Day Chairs LLC | 2205 Springer Walk | Lawrenceville, GA 30043 | | First Class Mail |
| Game Haven Inc. | 1706 Bethel Rd | Weatherford, TX 76086 | | First Class Mail |
| Game Tab Ltd | 34 Johnes St | Newburgh, NY 12550 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Game Tight Media Group Inc | 8235 Chaske St | Verona, PA 15147 | | First Class Mail |
| Game World | 1201 Lake Woodlands Dr | Suit 2196 | The Woodlands, TX 77380 | First Class Mail |
| Gamerz World | 2320 Memorial Parkway Nw | Huntsville, AL 35810 | | First Class Mail |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | First Class Mail |
| Gan K'Tan Daycare | 12 Southgate Drive | Spring Valley, NY 10977 | | First Class Mail |
| Ganbaatar Purev | Address Redacted | | | First Class Mail |
| Gandb Vinyl Decals | 1721 Lauralee Ct | Modesto, CA 95350 | | First Class Mail |
| Ganesh Waiba | Address Redacted | | | First Class Mail |
| Ganga Thapa | Address Redacted | | | First Class Mail |
| Ganny Nikky Inter. LLC | 6503 Fairbanks St | Hyattsville, MD 20784 | | First Class Mail |
| Gansevoort Market Coffee Shop | 44 Little W 12th St | New York, NY 10014 | | First Class Mail |
| Gant Services LLC | 413 Fayette Dr | Oswego, IL 60543 | | First Class Mail |
| Gantus Auto | 2000 Hemphill St | Ft Worth, TX 76110 | | First Class Mail |
| Ganzorig Ariunbold | Address Redacted | | | First Class Mail |
| Gap Carpentry Services LLC | 549 Ellington Rd | S Windsor, CT 06074 | | First Class Mail |
| Garage Depot Usa, | 110 Silver Ridge Ln | Aledo, TX 76008 | | First Class Mail |
| Garagenous Zone | 310 New London Rd | Colchester, CT 06415 | | First Class Mail |
| Garcia Concrete Services LLC | 352 Leafmore Dr | Charlotte, NC 28213 | | First Class Mail |
| Garcia Insurance Agency | 1620 Hamilton St. | St. 104 | Allentown, PA 18102 | First Class Mail |
| Garcia Midael | Address Redacted | | | First Class Mail |
| Garcia Patios & Landscaping, Inc | 565 E. Central Ave | Edgewater, MD 21037 | | First Class Mail |
| Garcias Cleaning Service | 8505 Columbus Ave | Unit 311 | N Hills, CA 91343 | First Class Mail |
| Garcia'S Farm Labor, Inc. | 12248 Ave 384 | Cutler, CA 93615 | | First Class Mail |
| Garcia'S Landscape LLC | 912 Atlanta Hwy | Gainesville, GA 30501 | | First Class Mail |
| Garcon Auto LLC | 1800 Nw 29 St | Oakland Park, FL 33311 | | First Class Mail |
| Garden Care | 5348 Jerome Rd | Atlanta, GA 30349 | | First Class Mail |
| Garden City Cards & Gifts Inc | 668 Stewart Ave | Garden City, NY 11530 | | First Class Mail |
| Garden Convenience Deli Corp | 6502 Fresh Pond Rd | Ridgewood, NY 11385 | | First Class Mail |
| Garden Grove Assembly, Inc. | 6039 Cypress Gardens Blvd | 410 | Winter Haven, FL 33884 | First Class Mail |
| Garden Healthcare Services Corporation | 4930 Ridge Harbor | Houston, TX 77053 | | First Class Mail |
| Garden Houses By Raul Aguinaga | 4823 Stony Ford Dr | Dallas, TX 75287 | | First Class Mail |
| Garden Island Sheetmetal LLC | Attn: Michael Gushiken | 2140 C Kolo Road | Kilauea, HI 96754 | First Class Mail |
| Garden Manor Inc | 1562 Garden Ave | Holly Hill, FL 32117 | | First Class Mail |
| Garden Nails & Spa LLC | 313 Nj-35 | Cliffwood, NJ 07721 | | First Class Mail |
| Garden Of Eden Afh LLC | 2425 Ne 25th St | Renton, WA 98056 | | First Class Mail |
| Garden Of Eden Floral LLC | 10404 Spencer Hwy | Suite A | La Porte, TX 77571 | First Class Mail |
| Garden State Insurance Solutions, L.L.C. | 105 Columbus Drive | Franklin Park, NJ 08823 | | First Class Mail |
| Gardengrocer Inc | 16215 Sr 50, Ste 206 | Clermont, FL 34711 | | First Class Mail |
| Gardenhouse Software LLC | 1766 W 46th Ave | 11091 | Denver, CO 80211 | First Class Mail |
| Gardner & Associates | 3322 Savanna Lane | Matteson, IL 60443 | | First Class Mail |
| Gardner Manufactured Housing | 803 Ocean Hill Drive | Huntington Beach, CA 92648 | | First Class Mail |
| Gardner Transport | 4585 Hwy 109 S | Chesterfield, SC 29709 | | First Class Mail |
| Gardy Jean | Address Redacted | | | First Class Mail |
| Gare Discount Center Inc. | 2215 Church Ave | Brooklyn, NY 11226 | | First Class Mail |
| Gariel Silva | Address Redacted | | | First Class Mail |
| Garik Dumanyan | Address Redacted | | | First Class Mail |
| Garin A Tassainer Cpa Pc | Address Redacted | | | First Class Mail |
| Garner Customs & Restorations LLC | 908 60th St W | Bradenton, FL 34209 | | First Class Mail |
| Garner Management & Construction | 622 Evergreen | Fresno, TX 77545 | | First Class Mail |
| Garnett Denson | Address Redacted | | | First Class Mail |
| Garo B Ohanian Cpa | 194 Arthur St. | Hillsdale, NJ 07642 | | First Class Mail |
| Garrett Arrowood | Address Redacted | | | First Class Mail |
| Garrett Cox | Address Redacted | | | First Class Mail |
| Garrett Cramer | Address Redacted | | | First Class Mail |
| Garrett Hurley | Address Redacted | | | First Class Mail |
| Garrett Keefer | Address Redacted | | | First Class Mail |
| Garrett Larsen | Address Redacted | | | First Class Mail |
| Garrett Reece-Scott | Address Redacted | | | First Class Mail |
| Garrett Williamson | Address Redacted | | | First Class Mail |
| Garri Atabekyan | Address Redacted | | | First Class Mail |
| Garri Martirossov | Address Redacted | | | First Class Mail |
| Garrick Delzell | Address Redacted | | | First Class Mail |
| Garris Painting Contractors LLC | 5 Stratford Place | New Brunswick, NJ 08903 | | First Class Mail |
| Garrison Eyewear | 6255 Mcleod Drive | Las Vegas, NV 89120 | | First Class Mail |
| Garrone Financial | 942 Munras Ave | Monterey, CA 93940 | | First Class Mail |
| Garry Leggett | Address Redacted | | | First Class Mail |
| Gartisha Doxie | Address Redacted | | | First Class Mail |
| Gary A. Rosen, Chartered | 1 Church St | Suite 800 | Rockville, MD 20850 | First Class Mail |
| Gary Aultz | Address Redacted | | | First Class Mail |
| Gary B. Stein | Address Redacted | | | First Class Mail |
| Gary' Barber Shop | 400 N Mcgee | Caney, KS 67333 | | First Class Mail |
| Gary Barbera | Address Redacted | | | First Class Mail |
| Gary Bennett | Address Redacted | | | First Class Mail |
| Gary Bolton | Address Redacted | | | First Class Mail |
| Gary Brent Swanson LLC | 144 Cedarmont Way | Dallas, GA 30132 | | First Class Mail |
| Gary Burdick | Address Redacted | | | First Class Mail |
| Gary Butler | Address Redacted | | | First Class Mail |
| Gary C Brown Construction Inc. | 31-B Center St. | Folly Beach, SC 29439 | | First Class Mail |
| Gary Collier | Address Redacted | | | First Class Mail |
| Gary Farrell | Address Redacted | | | First Class Mail |
| Gary Gaines Inc. | 65 West 13th St | 3E | New York, NY 10011 | First Class Mail |
| Gary Gilbert | Address Redacted | | | First Class Mail |
| Gary Goldberg | Address Redacted | | | First Class Mail |
| Gary Greene LLC | 505 Lake Drive | Debary, FL 32713 | | First Class Mail |
| Gary Hall | Address Redacted | | | First Class Mail |
| Gary Higgins Constructioin | 215 Bims Way | Bonners Ferry, ID 83805 | | First Class Mail |
| Gary Horst | Address Redacted | | | First Class Mail |
| Gary Jewelers LLC | 8221 W Glades Rd, Ste 207A | Boca Raton, FL 33434 | | First Class Mail |
| Gary Johnson | Address Redacted | | | First Class Mail |
| Gary L Plasko, Clu, Chfc | 32000 Northwestern Hwy | Suite 125 | Farmington Hills, MI 48390 | First Class Mail |
| Gary Lane Cielaszyk | Address Redacted | | | First Class Mail |
| Gary M Stern | Address Redacted | | | First Class Mail |
| Gary Mckendry | Address Redacted | | | First Class Mail |
| Gary Odom | Address Redacted | | | First Class Mail |
| Gary Olsen | Address Redacted | | | First Class Mail |
| Gary Pezza | Address Redacted | | | First Class Mail |
| Gary Porter | Address Redacted | | | First Class Mail |
| Gary Rays Water Hauling & Septic | 97 Eastwood Dr | Lancaster, KY 40444 | | First Class Mail |
| Gary Rosenberg | Address Redacted | | | First Class Mail |
| Gary Schwartz | Address Redacted | | | First Class Mail |
| Gary Tannenbaum Cpa LLC | 871 Allwood Rd | Clifton, NJ 07012 | | First Class Mail |
| Gary Vanallen | Address Redacted | | | First Class Mail |
| Gary Weiner & Associates | 19 Lesley Drive | Marlboro, NJ 07746 | | First Class Mail |
| Gary White Ii | Address Redacted | | | First Class Mail |
| Gary Whitehead & Associates | 8430 Via Sonoma | 49 | La Jolla, CA 92037 | First Class Mail |
| Gary Wilson | Address Redacted | | | First Class Mail |
| Garzas Concrete Inc | 301 N Wilder Rd | Lot 89 | Plant City, FL 33566 | First Class Mail |
| Gas Full Service Restaurant LLC | 9 Anastasia Blvd Unit C | St Augustine, FL 32080 | | First Class Mail |
| Gas Line Clothing | 21147 Field House Court | Humble, TX 77338 | | First Class Mail |
| Gasca Auto Care | 205 Ne 2nd Rd | Homestead, FL 33030 | | First Class Mail |
| Gash Mini Mart LLC | 5622 Independence Blvd, Ste 125 | Charlotte, NC 28212 | | First Class Mail |
| Gashon Mccalister | Address Redacted | | | First Class Mail |
| Gaskin Tree Service | 399 Roy Smith Road | Ludowici, GA 31316 | | First Class Mail |
| Gaspare Aliotti Fishing | 3057 Bostick Ave | Marina, CA 93933 | | First Class Mail |
| Gasser Shehata | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gaters & Gaters Transport LLC | 9219 Indianapolis Blvd | B103 | Highland, IN 46322 | First Class Mail |
| Gateway Architectural Solutions, LLC | 11734 Gateway Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Gateway Auto Group | 161 W Mill St, Ste 103M | San Bernardino, CA 92408 | | First Class Mail |
| Gateway Healthcare Services | 5000 Euclid Ave | Cleveland, OH 44103 | | First Class Mail |
| Gateway Vision Inc | 447 Atlantic Blvd. | Suite 1 | Atlantic Beach, FL 32233 | First Class Mail |
| Gatewood Liquor | 3881 E Imperial Hwy | Lynwood, CA 90262 | | First Class Mail |
| Gateworx, Inc | 5291 Shadowlawn Ave | Tampa, FL 33610 | | First Class Mail |
| Gaudioso Construction Inc | 1403 Tanguy Road | Glen Mills, PA 19342 | | First Class Mail |
| Gauge Consulting Inc | 2491 E Orangthorpe Ave | Fullerton, CA 92831 | | First Class Mail |
| Gauron Fisheries Inc | 1 Ocean Blvd | Hampton, NH 03842 | | First Class Mail |
| Gautam Baskaran Md, Pa | 3401 Us Hwy 259 N, Apt 636 | The Reserve At Towne Crossing | Longview, TX 75605 | First Class Mail |
| Gavin Andrade | Address Redacted | | | First Class Mail |
| Gavin Johnson | Address Redacted | | | First Class Mail |
| Gavin Juicy Fruits | 364 Eagle Drive | Jupiter, FL 33477 | | First Class Mail |
| Gavin Mccandless | Address Redacted | | | First Class Mail |
| Gavin Nail Salon Inc. | 435 Angela Lane | Unit 16 | Crystal Lake, IL 60014 | First Class Mail |
| Gavina Plumbing Inc | 26911 Ruether Ave | Unit N | Santa Clarita, CA 91351 | First Class Mail |
| Gavins Mainstreet Restaurant & Tavern | 12 Division St | Sidney, NY 13838 | | First Class Mail |
| Gawdsohe Productions | 120 Westbridge Cir | Fayetteville, GA 30124 | | First Class Mail |
| Gayathri Of Redlands Inc | 1391 W Redlands Blvd | Redlands, CA 92373 | | First Class Mail |
| Gayatri Management LLC | 12 Pin Oak Drive | N Brunswick, NJ 08902 | | First Class Mail |
| Gayle Contracting LLC | 1875 Pine Mountain Rd | Kennesaw, GA 30152 | | First Class Mail |
| Gaylord Construction | 1385 W. Blaine St | Suite H7 | Riverside, CA 92507 | First Class Mail |
| Gaylynn Smith | Address Redacted | | | First Class Mail |
| Gaytan Family Market | 14110 Austin Road | Clearlake, CA 95422 | | First Class Mail |
| Gaz Realty Inc | 375 N Broadway | Suite 311 | Jericho, NY 11753 | First Class Mail |
| Gazala'S 1 Inc. | 477 Amsterdam Ave | New York, NY 10024 | | First Class Mail |
| Gazi Haider | Address Redacted | | | First Class Mail |
| Gb & B Transport Inc | 157 Brookwood Ave Ne, Apt 15 | Concord, NC 28025 | | First Class Mail |
| Gb Rease, Inc. | 2420 Waters Edge Way | Sacramento, CA 95833 | | First Class Mail |
| Gbemisola Ojo, LLC | 7318 Dana Dr | Palmdale, CA 93551 | | First Class Mail |
| Gbenga Ayoade | Address Redacted | | | First Class Mail |
| Gbf Ag Services Inc | 11514 Road 26 And Half | Madera, CA 93637 | | First Class Mail |
| Gbg Realty Group LLC | 3150 North Course Lane | Apt 303 | Pompano Beach, FL 33069 | First Class Mail |
| Gbm | Attn: William Stansell | 105 Acadia Ter | Celebration, FL 34747 | First Class Mail |
| Gbm & Son Trucking | 50 Mims Rd | Sumter, SC 29153 | | First Class Mail |
| Gbm Transport LLC | 21468 | Redmond Ave. | Eastpointe, MI 48021 | First Class Mail |
| Gc Rancher Inc | 9805 N Etna Rd | Grouse Creek, UT 84313 | | First Class Mail |
| Gc5 Consulting LLC | 186 Caravelle Dr | Jupiter, FL 33458 | | First Class Mail |
| Gcar | 6812 E. Elk Chattaroy Rd | Chattaroy, WA 99003 | | First Class Mail |
| Gceren Inc | 4342 Tujunga Ave | Studio City, CA 91604 | | First Class Mail |
| Gcg Industries Inc | 130-46 Lefferts Blvd. | S Ozone Park, NY 11420 | | First Class Mail |
| Gcm Logistics Group Inc. | 2421 Ocean Ave., Unit 4B | Brooklyn, NY 11229 | | First Class Mail |
| Gcvc Research | 2636 South Loop West | Suite 500 | Houston, TX 77054 | First Class Mail |
| Gdabsu Taxi Cab | 7720 Eastern Ave. Nw | 303 | Washington, DC 20012 | First Class Mail |
| Gdbmdesigns LLC | 1804 Savoy Court | Suffolk, VA 23434 | | First Class Mail |
| Gdc Management, Inc | 14416 Jefferson Davis Blvd | Suite B | Woodbridge, VA 22191 | First Class Mail |
| Gdi Drilling, Inc. | 1355 Valley St | Colorado Springs, CO 80915 | | First Class Mail |
| Gdp Consulting LLC | 41784 W Parkhill Court | Maricopa, AZ 85138 | | First Class Mail |
| Gdr & Tree Pruning Service | 10137 Sharp Ave | Arleta, CA 91331 | | First Class Mail |
| Ge Communications, Inc. | 10304 Copeland Dr. | Manassas, VA 20109 | | First Class Mail |
| Ge Electric, Llc | 3616 Fox Lair Dr | Flagstaff, AZ 86004 | | First Class Mail |
| Ge Risk Management Inc | 5484 Harvest Run Dr. | San Diego, CA 92130 | | First Class Mail |
| Geannis A Ferrer | Address Redacted | | | First Class Mail |
| Geared-Up Plumbing & Heating LLC | 437 Clay Ave | Piscataway, NJ 08854 | | First Class Mail |
| Gearworxx Auto | 154 West Oak Road | Vineland, NJ 08360 | | First Class Mail |
| Gebreegziabher Akalu Wolde | Address Redacted | | | First Class Mail |
| Gebregebregzabiher | 9448 Forest Lane | 903 | Dallas, TX 75243 | First Class Mail |
| Gecko Shade Solutions LLC | 2266 South Dobson Road | Mesa, AZ 85202 | | First Class Mail |
| Gee-Ima-Tree | 828 The Cape Blvd | Wilmington, NC 28412 | | First Class Mail |
| Geek Discounters | 9609 66th Ave, Unit 4G | Rego Park, NY 11374 | | First Class Mail |
| Geek Superstore Solutions | 8393 N Wind St | Lumberton, TX 77657 | | First Class Mail |
| Gees Tax Shop | 2385 Wall St | Suite 118 | Conyers, GA 30013 | First Class Mail |
| Geet Enterprises LLC | 1804 S 324th Pl | Federal Way, WA 98003 | | First Class Mail |
| Geeta B. Novotny | Address Redacted | | | First Class Mail |
| Geeta Rebaudengo | Address Redacted | | | First Class Mail |
| Gegam Dervishyan | Address Redacted | | | First Class Mail |
| Gegee'S Playhouse | 8738 Lisa Lane | Randallstown, MD 21133 | | First Class Mail |
| Gegham Nerkararyan | Address Redacted | | | First Class Mail |
| Gehna Jewelers LLC | 5901 Hillcroft St | Suite C6 | Houston, TX 77036 | First Class Mail |
| Geidy Borroto | Address Redacted | | | First Class Mail |
| Geis Sales LLC | Attn: Fredrick Geis | 15620 N 31St Dr | Phoenix, AZ 85053 | First Class Mail |
| Gel Polish Bar | 770 W Paradise Drive | W Bend, WI 53095 | | First Class Mail |
| Gelin Romero | Address Redacted | | | First Class Mail |
| Gelmar Cleaner Inc | 2128 Knapp St | Brooklyn, NY 11229 | | First Class Mail |
| Gem Janitorial Supply Co. Inc. | Brown Ave | 60 | Springfield, NJ 07081 | First Class Mail |
| Gem Mint LLC | 20569 Timerblake Rd | Lynchburg, VA 24502 | | First Class Mail |
| Gem Nails & Spa | 845 Park City Ctr HO 732 | Lancaster, PA 17601 | | First Class Mail |
| Gem State Manufacturing, Inc. | 3820 Skyway St | Caldwell, ID 83605 | | First Class Mail |
| Gemayel Melton | Address Redacted | | | First Class Mail |
| Gemini Management LLC | 374 Main St | Niantic, CT 06357 | | First Class Mail |
| Geminix Massage Therapy | 1382 N 80 W | Orem, UT 84057 | | First Class Mail |
| Gemma Caridad Perez | Address Redacted | | | First Class Mail |
| Gemma Dasalla | Address Redacted | | | First Class Mail |
| Gems & Jewels For U | 392 Monaco Lane | Glastonbury, CT 06033 | | First Class Mail |
| Gen X Wireless 1 Inc | 2839 Jerusalem Ave | Wantagh, NY 11793 | | First Class Mail |
| Genaro Fashions Inc | 751 Suffolk Ave | Brentwood, NY 11717 | | First Class Mail |
| Gene Bean | Address Redacted | | | First Class Mail |
| Gene Foust | Address Redacted | | | First Class Mail |
| Gene Kholodovsky | Address Redacted | | | First Class Mail |
| Gene Lations | Address Redacted | | | First Class Mail |
| Gene Mcdonald Farms Inc | 518 Newell St. | Coulee City, WA 99115 | | First Class Mail |
| Gene R. Klaus | Address Redacted | | | First Class Mail |
| Gene Waers | Address Redacted | | | First Class Mail |
| Geneele Crump, Lcsw | 59216 Merrimac Lane | Elkhart, IN 46517 | | First Class Mail |
| Genendel Living LLC | 90 Whisper Ct | Lakewood, NJ 08701 | | First Class Mail |
| General Construction Profesional | 9050 Nw 19th St Hollywood | Hollywood, FL 33024 | | First Class Mail |
| General Dentistry, LLC | 1900 Ardmore Blvd | Pittsburgh, PA 15221 | | First Class Mail |
| General Dog & Cat Veeterinary Hospital, Inc. | 448 S Arrowhead Ave | San Bernardino, CA 92408 | | First Class Mail |
| General Duct Services Inc | 3799 Nw 12 St | Miami, FL 33126 | | First Class Mail |
| General Engineering Technology | 1278D Furlong Dr | Wilton, CA 95693 | | First Class Mail |
| General Freight Trucking Local | 44 Fain St | Nashville, TN 37210 | | First Class Mail |
| General Medical P8c | 3525 Clifton Park Ct. | New Hill, NC 27562 | | First Class Mail |
| Generational Assets | 3609 Satellite Blvd | Ellenwood, GA 30294 | | First Class Mail |
| Generations On The Beach, Inc. | 427 Oriole Lane | Indialantic, FL 32903 | | First Class Mail |
| Genesis Acupuncture | 2277 Towngate Road | Suite 220 | Westlake Village, CA 91361 | First Class Mail |
| Genesis Auto Sales | 215 Canyon Creek | Victoria, TX 77901 | | First Class Mail |
| Genesis Bakery & Cafe, Inc. | 60 N. Homestead Blvd | Homestead, FL 33030 | | First Class Mail |
| Genesis Corporate Transportation | 17725 John F Kennedy Blvd | 206 | Houston, TX 77032 | First Class Mail |
| Genesis Education & Training | 1506 N Alabama Rd. Bldg F | Wharton, TX 77488 | | First Class Mail |
| Genesis Hospitality LLC | 913 E Northside Dr | Ft Worth, TX 76102 | | First Class Mail |
| Genesis Hotel Group Inc | 3055 De La Vina St | Santa Barbara, CA 93105 | | First Class Mail |
| Genesis Learning Center | 5140 36th Ave E | Tuscaloosa, AL 35405 | | First Class Mail |
| Genesis Lighting Services LLC | 3171 Green Valley Rd | 711 | Birmingham, AL 35243 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Genesis Mexican Foods LLC | 2059 Midland Trl | Shelbyville, KY 40065 | | First Class Mail |
| Genesis Olvera | Address Redacted | | | First Class Mail |
| Genesis Vitug | Address Redacted | | | First Class Mail |
| Genesis7 Consulting, LLC | 902 Chancellors Ridge Drive | Durham, NC 27713 | | First Class Mail |
| Genet Zebera | Address Redacted | | | First Class Mail |
| Geneva Chastanet | Address Redacted | | | First Class Mail |
| Geneva Clark | Address Redacted | | | First Class Mail |
| Geneva Grass Company Inc | 603 Plaza Drive | Enterprise, AL 36330 | | First Class Mail |
| Geneva Mcfadden | Address Redacted | | | First Class Mail |
| Genevieve Fadool | Address Redacted | | | First Class Mail |
| Genew Communications Inc. | 4508 Atlantic Ave | Apt. 267 | Long Beach, CA 90807 | First Class Mail |
| Genhawk Construction, Inc. | 610 Freeport Lane | Oxnard, CA 93035 | | First Class Mail |
| Genique Real Estate Management Company LLC | 15550 Baylis St | Detroit, MI 48238 | | First Class Mail |
| Genki D LLC | Attn: Erline Dorcy | 12457 S Union Ave | Chicago, IL 60411 | First Class Mail |
| Gennaro Sagliocca Md Pa | 2000 Continental Dr | B | W Palm Beach, FL 33407 | First Class Mail |
| Genny E Perez | Address Redacted | | | First Class Mail |
| Genovus Greer | Address Redacted | | | First Class Mail |
| Genthes Clearance Center | 904 16th Ave | Monroe, WI 53566 | | First Class Mail |
| Gentle Hands Rehabilitation, Incorporated | 5319 Sawgrass Ave | Richton, IL 60471 | | First Class Mail |
| Gentle Nails | 7908 West Lane | Ste 209 | Stockton, CA 95210 | First Class Mail |
| Gentle Touch | 1509 Waterside Drive | Bolingbrook, IL 60490 | | First Class Mail |
| Genton Food Services Inc. | 8312 State Rd. | Unit 1 | Philadelphia, PA 19136 | First Class Mail |
| Genuine Care Acupuncture P.C. | 13825 31st Dr, Apt 3F | Flushing, NY 11354 | | First Class Mail |
| Genuine Carribean Connection LLC | 289 Legends Trace | Mcdonough, GA 30253 | | First Class Mail |
| Genuine Solutions LLC | 3455 Poinsettia Ave Se | Grand Rapids, MI 49508 | | First Class Mail |
| Geo Realty & Investment Inc | 1318 Devonwood Court | Buffalo Grove, IL 60089 | | First Class Mail |
| Geocentric Productions, Inc | 671 Ridge St | Lansdale, PA 19446 | | First Class Mail |
| Geocompservice LLC | 10150 Bridle Rd | Apt 85 | Philadelphia, PA 19116 | First Class Mail |
| Geoff Lejeune | Address Redacted | | | First Class Mail |
| Geoffrey Bell | Address Redacted | | | First Class Mail |
| Geoffrey R Chatham C P A | Address Redacted | | | First Class Mail |
| Geoffroy Dovonou | Address Redacted | | | First Class Mail |
| Geolin Trading Inc, Inc. | 1135 E Westminster Ave | Suite F | Alhambra, CA 91803 | First Class Mail |
| Geomative Inc | 13501 Silent Lake Drive | Clarksville, MD 21029 | | First Class Mail |
| George Alemane | Address Redacted | | | First Class Mail |
| George Auto Body Parts | 1441 E Anaheim St | Wilmington, CA 90744 | | First Class Mail |
| George Brown | Address Redacted | | | First Class Mail |
| George Butler | Address Redacted | | | First Class Mail |
| George C. Tsoutsoplides M.D. | 534 Wyoming Ave | Kingston, PA 18704 | | First Class Mail |
| George Caesh | Address Redacted | | | First Class Mail |
| George Cook | Address Redacted | | | First Class Mail |
| George Csatary Cpa Inc. | 2706 Lorain Ave | Cleveland, OH 44113 | | First Class Mail |
| George Davis Trucking | 1155 County Road 171 | Piedmont, AL 36272 | | First Class Mail |
| George Dawson | Address Redacted | | | First Class Mail |
| George Dejam | Address Redacted | | | First Class Mail |
| George Dennis Youlios | Address Redacted | | | First Class Mail |
| George Filipovich | Address Redacted | | | First Class Mail |
| George Fisher | Address Redacted | | | First Class Mail |
| George Flores | Address Redacted | | | First Class Mail |
| George Gabriel Asiedu Sr | Address Redacted | | | First Class Mail |
| George H. Kowallis, M.D. | Address Redacted | | | First Class Mail |
| George Hall Jr. | Address Redacted | | | First Class Mail |
| George Herndon | Address Redacted | | | First Class Mail |
| George J Leiberton | Address Redacted | | | First Class Mail |
| George J. Koesterman | Address Redacted | | | First Class Mail |
| George Jones | Address Redacted | | | First Class Mail |
| George K. Henry, Phd | Address Redacted | | | First Class Mail |
| George Kihara | Address Redacted | | | First Class Mail |
| George L Kennedy | Address Redacted | | | First Class Mail |
| George Laboy | Address Redacted | | | First Class Mail |
| George Lopez | Address Redacted | | | First Class Mail |
| George Manolarakis Dds | Address Redacted | | | First Class Mail |
| George Mckenzie | Address Redacted | | | First Class Mail |
| George N Spyropoulos Dds | Address Redacted | | | First Class Mail |
| George N. Papadakis Bookkeeping & Accounting Service | 50 Nassau St | Clark, NJ 07066 | | First Class Mail |
| George Nelson | Address Redacted | | | First Class Mail |
| George Reid | Address Redacted | | | First Class Mail |
| George Riley | Address Redacted | | | First Class Mail |
| George S Manabe Jr. | Address Redacted | | | First Class Mail |
| George Shedrick | Address Redacted | | | First Class Mail |
| George Smith | Address Redacted | | | First Class Mail |
| George Song Insurance Agency LLC | 329 Broad Ave | 2Nd Fl | Palisades Park, NJ 07650 | First Class Mail |
| George Stavropoulos, Attorney At Law | Address Redacted | | | First Class Mail |
| George Storey | Address Redacted | | | First Class Mail |
| George Strebel | Address Redacted | | | First Class Mail |
| George Szele | Address Redacted | | | First Class Mail |
| George Tabb Ii | Address Redacted | | | First Class Mail |
| George Tazi | Address Redacted | | | First Class Mail |
| George V Marinello Used Trucks | 1368 Ralph Ave | Brooklyn, NY 11234 | | First Class Mail |
| George Verongos | Address Redacted | | | First Class Mail |
| George Watson | Address Redacted | | | First Class Mail |
| George Wieber Architect | 562 Lake Caroline Drive | Ruther Glen, VA 22546 | | First Class Mail |
| George Yatzkan Md Pa | Address Redacted | | | First Class Mail |
| George Yeboah | Address Redacted | | | First Class Mail |
| George'S Auto Body | 200 W Stiger St | Hackettstown, NJ 07840 | | First Class Mail |
| Georges Coicou | Address Redacted | | | First Class Mail |
| George'S Heating & Air, LLC | 390 Little Oak Road | Riceboro, GA 31323 | | First Class Mail |
| Georges Tire Service LLC | 7190 Hwy 45 Alt North | W Point, MS 39773 | | First Class Mail |
| Georgetown Chiropractic | 398A Evans St | Williamsville, NY 14221 | | First Class Mail |
| Georgetown Valet Enterprises, LLC | 2448 Wisconsin Ave Nw | Washington, DC 20007 | | First Class Mail |
| Georgette Tahliambouris | Address Redacted | | | First Class Mail |
| Georgia Certified Motors | 4477 North Henry Blvd | Stockbridge, GA 30281 | | First Class Mail |
| Georgia Dent Repair Company | 2488 Fontainebleau Drive | Atlanta, GA 30360 | | First Class Mail |
| Georgia Oak Landscaping | 4045 Five Forks Trickum Rd | Lilburn, GA 30047 | | First Class Mail |
| Georgia Pump, Inc | 6300 Hotel St | Austell, GA 30168 | | First Class Mail |
| Georgiaboyslandscape & Lawn | 226 Hutchinson Ct | Woodbine, GA 31569 | | First Class Mail |
| Georgiana Marinoff | Address Redacted | | | First Class Mail |
| Georgianna Gilbeaux | Address Redacted | | | First Class Mail |
| Georgies Diner | 13407 N La Montana Dr | Fountain Hills, AZ 85268 | | First Class Mail |
| Georgiy Tyapko | Address Redacted | | | First Class Mail |
| Georgys Fashion Design | 27552 Jon Christian Place | Temecula, CA 92591 | | First Class Mail |
| Georgys Fashion Design Inc | 3821 El Cajon Blvd | San Diego, CA 92105 | | First Class Mail |
| Geo'S Pool & Pub, Inc | 2717 Mahan Dr | Tallahassee, FL 32308 | | First Class Mail |
| Geourvon Sears | Address Redacted | | | First Class Mail |
| Geovanni Cellular, | 6143 Silverbrooke | W Bloomfield, MI 48322 | | First Class Mail |
| Geovany Thebaud | Address Redacted | | | First Class Mail |
| Gerald Amoakuh | Address Redacted | | | First Class Mail |
| Gerald Archambault | Address Redacted | | | First Class Mail |
| Gerald Arsenault | Address Redacted | | | First Class Mail |
| Gerald Brady | Address Redacted | | | First Class Mail |
| Gerald Cyr | Address Redacted | | | First Class Mail |
| Gerald E Marcinak | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Gerald F Flanery | Address Redacted | | | First Class Mail |
| Gerald Forman | Address Redacted | | | First Class Mail |
| Gerald J Janosko | Address Redacted | | | First Class Mail |
| Gerald Janosko LLC | 109 Cornflower Dr. | Milford, CT 06460 | | First Class Mail |
| Gerald L. Maize, Dds, Pa | Address Redacted | | | First Class Mail |
| Gerald Malone | Address Redacted | | | First Class Mail |
| Gerald Morgan | Address Redacted | | | First Class Mail |
| Gerald Parham | Address Redacted | | | First Class Mail |
| Gerald Roofing, | 125 Watkins Glen Drive | Mc Donough, GA 30252 | | First Class Mail |
| Gerald Shulman | Address Redacted | | | First Class Mail |
| Gerald Sweet, Ph.D. | 475 Franklin St | Suite 210 | Framingham, MA 01702 | First Class Mail |
| Gerald Watkins | Address Redacted | | | First Class Mail |
| Geraldine Jessop Magalnick | Address Redacted | | | First Class Mail |
| Geraldine Robinson | Address Redacted | | | First Class Mail |
| Gerard F Logan | Address Redacted | | | First Class Mail |
| Gerard Ferrell | Address Redacted | | | First Class Mail |
| Gerard Francois | Address Redacted | | | First Class Mail |
| Gerard Lacroix | Address Redacted | | | First Class Mail |
| Gerard Nizich | Address Redacted | | | First Class Mail |
| Gerardo A Rodriguez Zayden | Address Redacted | | | First Class Mail |
| Gerardo Barrera | Address Redacted | | | First Class Mail |
| Gerardo Batista | Address Redacted | | | First Class Mail |
| Gerardo Bermea | Address Redacted | | | First Class Mail |
| Gerardo Espinoza | Address Redacted | | | First Class Mail |
| Gerardo Flowers LLC | 1100 Newfield Cir | Corona, CA 92880 | | First Class Mail |
| Gerardo Martinez | Address Redacted | | | First Class Mail |
| Gerardo Reyes | Address Redacted | | | First Class Mail |
| Gerardo Reyes | Address Redacted | | | First Class Mail |
| Gerardo Ruiz | Address Redacted | | | First Class Mail |
| Gerardo Ulled | Address Redacted | | | First Class Mail |
| Gerardo Zarate Tristan | Address Redacted | | | First Class Mail |
| Gere L. Beason | Address Redacted | | | First Class Mail |
| Germaine Edwards Auto Body & Recovery | 2294 Hwy 239 | Union Springs, AL 36089 | | First Class Mail |
| German Auto Werks Inc | 8437 N. Coral Circle | N Lauderdale, FL 33068 | | First Class Mail |
| German Autowerks | 1821 Augusta Rd | W Columbia, SC 29169 | | First Class Mail |
| German Cisneros | Address Redacted | | | First Class Mail |
| German Import Service Inc | 1378 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| German M Torres | Address Redacted | | | First Class Mail |
| Germanos Family Enterprises, Ltd | 4608 Player Lane | Virginia Beach, VA 23462 | | First Class Mail |
| Germantown Chiropractic Center, Inc | 2755 Germantown Ave | Philadelphia, PA 19133 | | First Class Mail |
| Gerrilynne Guidroz | Address Redacted | | | First Class Mail |
| Gerry Ford Jr | Address Redacted | | | First Class Mail |
| Gerry'S Hardware Store Inc | 82 E 167th St | Bronx, NY 10452 | | First Class Mail |
| Gerson Advisors | 329 Se 3rd St. | 102T | Hallandale Beach, FL 33009 | First Class Mail |
| Gerson Jeune | Address Redacted | | | First Class Mail |
| Gertania Boutin | Address Redacted | | | First Class Mail |
| Gertie Breedyk | Address Redacted | | | First Class Mail |
| Gertrude Uzomba | Address Redacted | | | First Class Mail |
| Gervais Posey | Address Redacted | | | First Class Mail |
| Gervasha Dones | Address Redacted | | | First Class Mail |
| Gessy Sainvilus | Address Redacted | | | First Class Mail |
| Get Braided Now | 4711 Nw 183rd St | Miami Gardens, FL 33055 | | First Class Mail |
| Get Busy Trucking | 1014 Bacon Road | Hinesville, GA 31313 | | First Class Mail |
| Get It Dunn Fitness | 7716 Pence Road | D | Charlotte, NC 28215 | First Class Mail |
| Get Paid & Not Played Tax Professionals LLC | 33960 Van Born Rd | Wayne, MI 48184 | | First Class Mail |
| Get Stronger Nutrition Inc | 62 Commonwealth | Boston, MA 02116 | | First Class Mail |
| Getachew Tola | Address Redacted | | | First Class Mail |
| Getaw Abera | Address Redacted | | | First Class Mail |
| Getfitwithntg | 5203 Case Ave | Lyndhurst, OH 44124 | | First Class Mail |
| Getinet Dessie | Address Redacted | | | First Class Mail |
| Getitmart | 968 Emporia St | Aurora, CO 80010 | | First Class Mail |
| Getthininthewaist | 3413 Lovington Ct | High Point, NC 27260 | | First Class Mail |
| Gettin Paper Daily Entertainment Incorporated | 2210 Roanoke Rd | Clarksville, TN 37043 | | First Class Mail |
| Geury Valdez | Address Redacted | | | First Class Mail |
| Gevorg Martirosyan | Address Redacted | | | First Class Mail |
| Gevorg Yanukyan | Address Redacted | | | First Class Mail |
| Geysi G Morales | Address Redacted | | | First Class Mail |
| Gf Concrete Corporation | 4425 18th Ave Sw | Naples, FL 34116 | | First Class Mail |
| Gfarmsllc | 83 Jamestown Blvd | Hammonton, NJ 08037 | | First Class Mail |
| Gfc3 Photography | 1100 Gateway Blvd | 3227 | Forney, TX 75126 | First Class Mail |
| Gff Asian Store | 129 Burton Hill Rd | Suite L | Beaufort, SC 29906 | First Class Mail |
| Gfo Enterprise LLC | 13099 Westheimer Road | 1704 | Houston, TX 77077 | First Class Mail |
| Gfw Holdings, Inc. | 125 Eagles Nest Drive | Seneca, SC 29678 | | First Class Mail |
| Gg Bed | 133 Pine St | Cliffside Park, NJ 07010 | | First Class Mail |
| Gg Capital & Investment Corporation | 123 W Nye Ln | Carson City, NV 89706 | | First Class Mail |
| Gg Drywall Incorporated | 1841 Arlene Dr | Aurora, IL 60505 | | First Class Mail |
| Ggg Boutique, LLC | Attn: January Petroff | 743 S 201St Lane | Buckeye, AZ 85326 | First Class Mail |
| Ggs Construction Services LLC | 7710 Sw 8th Ct | N Lauderdale, FL 33068 | | First Class Mail |
| Gh Trucking | 4809 Ryzona Dr | Bakersfield, CA 93313 | | First Class Mail |
| Ghada Y Afifi Md Inc | 10 Sable Sands | Newport Coast, CA 92657 | | First Class Mail |
| Ghale &Sons LLC | 6610 Addie Ave | Cocoa, FL 32927 | | First Class Mail |
| Ghaleb Al Hajbeib | Address Redacted | | | First Class Mail |
| Ghaleb Hammad | Address Redacted | | | First Class Mail |
| Ghana Entertainment | 18218 Stilwell Lane | Tampa, FL 33647 | | First Class Mail |
| Ghanshyam 550 Corporation | 550 Straight Path | W Babylon, NY 11704 | | First Class Mail |
| Gheorghe Cirjaliu | Address Redacted | | | First Class Mail |
| Ghezai Abraha | Address Redacted | | | First Class Mail |
| Ghillenhuire Inc | 1300 El Sobrante Road | Corona, CA 92879 | | First Class Mail |
| Ghost Transport Inc | 13N634 Brier Hill Rd | Hampshire, IL 60140 | | First Class Mail |
| Ghotra & Multani, L.L.C. | 7500 Geyer Springs Rd | Little Rock, AR 72209 | | First Class Mail |
| Ghotra Partners Inc. | 1104 S. East St | Indianapolis, IN 46225 | | First Class Mail |
| Ght Supply Corporation | 1442 Caspian Ave | Long Beach, CA 90813 | | First Class Mail |
| Ghulam Abbas Md Business Corp | 493 Crusader Dr | Sykesville, MD 21784 | | First Class Mail |
| Ghulam Dawod | Address Redacted | | | First Class Mail |
| Ghulam Hussain | Address Redacted | | | First Class Mail |
| Ghulam S Chaudhry | Address Redacted | | | First Class Mail |
| Gi Diversify Services | 1602 Enclave Pkwy | 1501 | Houston, TX 77077 | First Class Mail |
| Gia Alhosry Inc | 1953 E 4th St | Long Beach, CA 90802 | | First Class Mail |
| Giachelli Pr LLC | 309 E Percy St | Indianola, MS 38751 | | First Class Mail |
| Giacomo & Giacomo Inc | 32 W Lancaster Ave | Paoli, PA 19301 | | First Class Mail |
| Giacomo Maurici | Address Redacted | | | First Class Mail |
| Giaf Alhosry Inc | 2807 E 7th St | Long Beach, CA 90804 | | First Class Mail |
| Giai C Chau | Address Redacted | | | First Class Mail |
| Gian Nhan M.D., Inc | 1411 E Altadena Drive | Altadena, CA 91001 | | First Class Mail |
| Giang C. Lam A Professional Corp. | 6545 S. Fort Apache Rd. | 110 | Las Vegas, NV 89148 | First Class Mail |
| Giang Le | Address Redacted | | | First Class Mail |
| Giang Le | Address Redacted | | | First Class Mail |
| Giang Nguyen | Address Redacted | | | First Class Mail |
| Gianna Dammons | Address Redacted | | | First Class Mail |
| Gianna Dollar Depot, Inc | 278 Ne 1st St | Miami, FL 33132 | | First Class Mail |
| Gianni P. Perkovic | Address Redacted | | | First Class Mail |
| Giannoulias Hospitality LLC | 935 W Webster Ave | Chicago, IL 60614 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Giant Ice Cream Cone | 2471 Gail Drive | Riverside, CA 92509 | | First Class Mail |
| Giant Killer Concerte LLC | 3202 Cesery Blvd | Jacksonville, FL 32277 | | First Class Mail |
| Giao Nguyen | Address Redacted | | | First Class Mail |
| Giau Duong LLC | 11300 Legacy Ave | 130 | Palm Beach Gardens, FL 33410 | First Class Mail |
| Giau Le | Address Redacted | | | First Class Mail |
| Giau Nguyen | Address Redacted | | | First Class Mail |
| Giau T Ho | Address Redacted | | | First Class Mail |
| Gibben Griffin Realty | 10648 Rancho Viejo Way | Crowley, TX 76036 | | First Class Mail |
| Gibbs Transportation Inc | 9000 Sherry Ln | Des Plaines, IL 60016 | | First Class Mail |
| Gibbons Foot & Ankle Group, LLC | 281 Summerhill Road | Suite 102 | E Brunswick, NJ 08816 | First Class Mail |
| Gibbs Reliable Transport LLC | 7135 Weatherford Dr | Powder Springs, GA 30127 | | First Class Mail |
| Gibson Aviation Services, LLC | 1115 Elizabeth St | Blackshear, GA 31516 | | First Class Mail |
| Gibson Consulting | 8509 S. 29th St | Phoenix, AZ 85042 | | First Class Mail |
| Gibson Financial Group Inc | 8080 N Palm Ave. | Ste. 106 | Fresno, CA 93711 | First Class Mail |
| Giddens Transport Inc | 3534 Balsam Tree Dr | Charlotte, NC 28269 | | First Class Mail |
| Gideon Pembroke Inc | 15985 Pines Blvd | Pembroke Pines, FL 33027 | | First Class Mail |
| Giedrius Karavackas | Address Redacted | | | First Class Mail |
| Gift Plus | 10022 Homestead Rd | Houston, TX 77016 | | First Class Mail |
| Gifted Hands Salon | 13821 Heritage Club Dr | 905 | Tampa, FL 33613 | First Class Mail |
| Gifted Health Group, Inc. | 111 Nw 183rd St | 110A | Miami, FL 33169 | First Class Mail |
| Gifts 4 You Wholesale, Inc. | 58 Sugarbush Ct. | Ashland, OH 44805 | | First Class Mail |
| Gifts For You Today | 2064 White Oak Circle | Kennesaw, GA 30144 | | First Class Mail |
| Giggles Early Learning Center | 11435 Cronhill Drive | SuiteB | Owings Mills, MD 21117 | First Class Mail |
| Gigis Boutique | 5611 5th St Nw, Apt 12 | Washington, DC 20011 | | First Class Mail |
| Gigi'S By Chesney | 1642 Trask Parkway | Seabrook, SC 29940 | | First Class Mail |
| Gil & Caceres & Associates, Inc | 12414 Sw 213 St | Miami, FL 33177 | | First Class Mail |
| Gil P&M | 1866 Baxley Pine Trce | Suwanee, GA 30024 | | First Class Mail |
| Gil S. Im | Address Redacted | | | First Class Mail |
| Gilbert & Gilbert Inc. | 10024 Main St | Bellevue, WA 98004 | | First Class Mail |
| Gilbert & Sons Management, LLC | 7614 Avalon Blvd | Alpharetta, GA 30009 | | First Class Mail |
| Gilbert Carrington | Address Redacted | | | First Class Mail |
| Gilbert Forney Cleaning Service | 7117 Bisaner St | Charlotte, NC 28269 | | First Class Mail |
| Gilbert Landscaping | 19120 Nw 10th Place | Miami, FL 33169 | | First Class Mail |
| Gilbert Motion Pictures, Inc | 615 Mcneill Rd | Ojai, CA 93023 | | First Class Mail |
| Gilbert O Sullivan | Address Redacted | | | First Class Mail |
| Gilbert Webster | Address Redacted | | | First Class Mail |
| Gilberth Caceres | Address Redacted | | | First Class Mail |
| Gilberto Fuentes | Address Redacted | | | First Class Mail |
| Gilberto Perez Jr | Address Redacted | | | First Class Mail |
| Gilberto Ramirez Cabrera | Address Redacted | | | First Class Mail |
| Gilberto Resendiz-Macias | Address Redacted | | | First Class Mail |
| Gilberto Reyes | Address Redacted | | | First Class Mail |
| Gill & Kumar Accounting & Tax | 9834 Biggs Rd | Baltimore, MD 21220 | | First Class Mail |
| Gill Castillo | Address Redacted | | | First Class Mail |
| Gillies Signs & Design Inc. | 1760 South Redwood Rd. | Salt Lake City, UT 84104 | | First Class Mail |
| Gillkin Marine Railways, Inc | 195 Morgan St | Beaufort, NC 28516 | | First Class Mail |
| Gillman Farms, Inc | 5604 Stafford Road | Plant City, FL 33565 | | First Class Mail |
| Gilma Chaverra | Address Redacted | | | First Class Mail |
| Gilmer Tax Service, LLC | 9604 Pamelia Place | Ft Washington, MD 20744 | | First Class Mail |
| Gilmore Enterprises | 9271 Hillview Dr Ne | Warren, OH 44484 | | First Class Mail |
| Gilot Lauriston | Address Redacted | | | First Class Mail |
| Gilreath Printing & Signs, LLC | 1923 Cogswell Ave | Pell City, AL 35125 | | First Class Mail |
| Gilshar Grecian Delights, Inc | 1072 Route 112 | Port Jefferson Station, NY 11776 | | First Class Mail |
| Gilson Transport | 183 Minteer Rd | Butler, PA 16001 | | First Class Mail |
| Gim Agency Services | 263 Central Ave. | Jersey City, NJ 07307 | | First Class Mail |
| Gina Beauty Supply Inc | 2037 Bartow Av | Bronx, NY 10475 | | First Class Mail |
| Gina Castaldo | Address Redacted | | | First Class Mail |
| Gina Galeana | Address Redacted | | | First Class Mail |
| Gina Kincaid | Address Redacted | | | First Class Mail |
| Gina Le Inc. | 301 West 13th St | New York, NY 10014 | | First Class Mail |
| Gina M Lupino | Address Redacted | | | First Class Mail |
| Gina Maria Brown | dba Designs By Gina | 6211 Gilbralter Lane | Bowie, MD 20720 | First Class Mail |
| Gina Maria Camarata | Address Redacted | | | First Class Mail |
| Gina Pastore | Address Redacted | | | First Class Mail |
| Gina Santiago | Address Redacted | | | First Class Mail |
| Gina Shaw | Address Redacted | | | First Class Mail |
| Gina Smith | Address Redacted | | | First Class Mail |
| Gina Suric | Address Redacted | | | First Class Mail |
| Gina Trombley | Address Redacted | | | First Class Mail |
| Gina'S Family Restaurant | 2410 North Main St | Danville, VA 24540 | | First Class Mail |
| Gina'S Hair & Nails | 18101 Lotus Dr | Cleveland, OH 44128 | | First Class Mail |
| Gind-Llc | 4280 Katella Ave | Los Alamitos, CA 90720 | | First Class Mail |
| Ginger Lawn Care | 623 Marrable Hill | El Dorado, AR 71730 | | First Class Mail |
| Ginger Locke-Hairdresser | 4170 A Bethlehem Rd | Batesville, MS 38606 | | First Class Mail |
| Ginger Roberts Pt Inc | 451 County Road 854 | Heflin, AL 36264 | | First Class Mail |
| Gingrich By Design | 111 Clear Creek Court | Martinez, CA 94553 | | First Class Mail |
| Ginikki Crafter | Address Redacted | | | First Class Mail |
| Ginmiya York Inc | 2524 Eastern Blvd | Unit 23 | York, PA 17402 | First Class Mail |
| Ginos Pizzeria & Pasta Inc. | 621 South Yonge St | Ormond Beach, FL 32174 | | First Class Mail |
| Gioanni Grocery LLC | 3801 Palisade Ave | Union City, NJ 07087 | | First Class Mail |
| Giordano Electric Corp. | 2360 Lakewood Road | Ste 3-450 | Toms River, NJ 08755 | First Class Mail |
| Giorgi Maisuradze | Address Redacted | | | First Class Mail |
| Giovani Khawly | Address Redacted | | | First Class Mail |
| Giovanni D'Atri | Address Redacted | | | First Class Mail |
| Giovanni Oceguera | Address Redacted | | | First Class Mail |
| Giovanni Ramirez | Address Redacted | | | First Class Mail |
| Giovannie Avril | Address Redacted | | | First Class Mail |
| Giovannie Pierre-Louis | Address Redacted | | | First Class Mail |
| Giovanny Nicolas | Address Redacted | | | First Class Mail |
| Giovar | Address Redacted | | | First Class Mail |
| Giraldo Cruz Ramos | Address Redacted | | | First Class Mail |
| Girard Ave Pharmacy | 1348 W Girard Ave | Philadelphia, PA 19123 | | First Class Mail |
| Girard Jenkins | Address Redacted | | | First Class Mail |
| Giresiscaterersinc | 340 N Main St. | Lodi, NJ 07644 | | First Class Mail |
| Girl August, LLC | 552 Bateleur Way | Covington, LA 70435 | | First Class Mail |
| Girls Closet LLC | 681 Leavesley Rd | Gilroy, CA 95020 | | First Class Mail |
| Girls First Inc | 165 Burke St | Ste 109 | Stockbridge, GA 30281 | First Class Mail |
| Girma Beyene | Address Redacted | | | First Class Mail |
| Girum Astawesegn | Address Redacted | | | First Class Mail |
| Girum Mamecha | Address Redacted | | | First Class Mail |
| Gischel Machine Co., Inc. | 7605 Energy Parkway | Curtis Bay, MD 21226 | | First Class Mail |
| Gisco Corp | 3025 Ashley Town Center Drive | Suite 200 | Charleston, SC 29414 | First Class Mail |
| Gisela Cruz Caro | Address Redacted | | | First Class Mail |
| Gisela Montero | Address Redacted | | | First Class Mail |
| Giselene Flore Domche Tchouanmou Eps | Address Redacted | | | First Class Mail |
| Giselle Barrabia | Address Redacted | | | First Class Mail |
| Giselle Brito Barrios | Address Redacted | | | First Class Mail |
| Giselle Salvador | Address Redacted | | | First Class Mail |
| Giselle Trelles | Address Redacted | | | First Class Mail |
| Giti Jafari | Address Redacted | | | First Class Mail |
| Giti Massoudian | Address Redacted | | | First Class Mail |
| Gitomer, Ellis L. | Address Redacted | | | First Class Mail |
| Giuseppe Cabinets Inc | 63A Marine St | Farmingdale, NY 11735 | | First Class Mail |
| Gizachew Gebeyehu | Address Redacted | | | First Class Mail |
| Gizaw Essa Wara | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gizelle Johnson | Address Redacted | | | First Class Mail |
| GJ Leisures | 2618 Pinenoll Dr | Tallahassee, FL 32305 | | First Class Mail |
| Gk Usa Inc | 150 7th St | Clifton, NJ 07011 | | First Class Mail |
| GKJ Capital, Inc | 537 Gilynn St N | Fayetteville, GA 30214 | | First Class Mail |
| GkJ Luxury Group Inc | 1837 Burnett St | 1 Fl | Brooklyn, NY 11229 | First Class Mail |
| Gladesmore Services, Inc | 213 Corte De La Reina | Walnut Creek, CA 94598 | | First Class Mail |
| Gladisse Pierre | Address Redacted | | | First Class Mail |
| Gladney Investments LLC | 2799 Tropicana, Ste H | Las Vegas, NV 89121 | | First Class Mail |
| Gladys E Borges | Address Redacted | | | First Class Mail |
| Gladys Flores | Address Redacted | | | First Class Mail |
| Gladys Johnson | Address Redacted | | | First Class Mail |
| Gladys Loaiza | Address Redacted | | | First Class Mail |
| Gladys Miller | Address Redacted | | | First Class Mail |
| Gladys Natasha Gross | Address Redacted | | | First Class Mail |
| Gladys Teke | Address Redacted | | | First Class Mail |
| Glaizas Home Daycare | Attn: Glaiza Giron | 8030 Opal Station Dr | Reno, NV 89506 | First Class Mail |
| Glam Boutique Nw LLC | 311 W Yelm Ave | Yelm, WA 98597 | | First Class Mail |
| Glam N Glitz Fashion Boutique LLC, | 1175 E Lexington Ave | High Point, NC 27262 | | First Class Mail |
| Glambox Beauty Lounge LLC | 18520 Nw 67th Ave | Unit 199 | Miami, FL 33015 | First Class Mail |
| Glaminator Beauty Bar LLC | 631 Route 23 | Pompton Plains, NJ 07470 | | First Class Mail |
| Glamorous Beauty | 7528 Stillwell Pl | Southaven, MS 38671 | | First Class Mail |
| Glamorous Nails | 918 Charles G Seivers Blvd | Clinton, TN 37716 | | First Class Mail |
| Glamorous Stylez | 324 Boyne Way | Winterville, NC 28590 | | First Class Mail |
| Glamour Auto Body LLC | 685 Lively Ave | Norcross, GA 30071 | | First Class Mail |
| Glamour Facez | 5913 Kingsley Ct | Mobile, AL 36618 | | First Class Mail |
| Glamour Girlz On The Go LLC | 975 Mt Vernon Ave | Columbus, OH 43203 | | First Class Mail |
| Glamour Lash | 6253 Sunrise Blvd | 111 | Citrus Heghts, CA 95610 | First Class Mail |
| Glamour Nail | 20215 Route 19 N | Unit | Cranberry Twp, PA 16066 | First Class Mail |
| Glamour Nail | 16072 Sw Tualatin-Sherwood Rd | Sherwood, OR 97140 | | First Class Mail |
| Glamour Nail Salon | 2522 Shattuck Ave | Berkeley, CA 94704 | | First Class Mail |
| Glamour Nails | 7201 Two Notch Rd | Columbia, SC 29223 | | First Class Mail |
| Glamour Nails | 1001 Welch Rd | Commerce Twp, MI 48390 | | First Class Mail |
| Glamour Nails L.L.C. | 9111 Midlothian Turnpike | N Chesterfield, VA 23235 | | First Class Mail |
| Glamour Nails Salon & Spa LLC | 170 E 29th St | Loveland, CO 80538 | | First Class Mail |
| Glamour Salon Inc | 251 Maple Ave | Westbury, NY 11590 | | First Class Mail |
| Glamour Towing LLC | 2785 Buford Hwy, Ste 102 Bldg C | Duluth, GA 30096 | | First Class Mail |
| Glamsquad214 | 7676 S Westmoreland Rd | Dallas, TX 75237 | | First Class Mail |
| Glass & Glazing Martinez | 2611 Royal Acres Dr | Denton, TX 76209 | | First Class Mail |
| Glass Genie Inc., | 6932 Greenville Ave, Ste 150 | Dallas, TX 75231 | | First Class Mail |
| Glass Master | 6346 N Kolmar | Chicago, IL 60646 | | First Class Mail |
| Glass Orchid | 6521 University Ave | San Diego, CA 92115 | | First Class Mail |
| Glasscar Auto Glass L.L.C. | 75kyline Drive | Lafayette, NJ 07848 | | First Class Mail |
| Glasses Are Us Inc | 1010 Ave L | Brooklyn, NY 11230 | | First Class Mail |
| Glassmasters Inc | 68805 Perez Road G-98 | Cathedral City, CA 92234 | | First Class Mail |
| Glatt Boys Kosher Meat Inc | D-12 Hunter Point Co-Op Market | Bronx, NY 10474 | | First Class Mail |
| Glaucia Noche Puig | Address Redacted | | | First Class Mail |
| Glazing Maurice Matias | Address Redacted | | | First Class Mail |
| Gleisbyth Bover Haidar | Address Redacted | | | First Class Mail |
| Glen Cairn Golf Course Ltd | N9254 Campbell Lake Road | Ogdensburg, WI 54962 | | First Class Mail |
| Glen Coleman | Address Redacted | | | First Class Mail |
| Glen Haircutters LLC | 1676 Whitney Ave | Hamden, CT 06517 | | First Class Mail |
| Glen Market | 2501 N Beverly Glen Blvd | Los Angeles, CA 90077 | | First Class Mail |
| Glen Oaks Swim & Tennis Club | 4301 Paradise Dr | Carmichael, CA 95608 | | First Class Mail |
| Glen Park Market | 2900 Diamond St | San Francisco, CA 94131 | | First Class Mail |
| Glen Sebring Inc | 36470 Dalton Craddock Rd | Pearl River, LA 70452 | | First Class Mail |
| Glen Ward | Address Redacted | | | First Class Mail |
| Glen Weekley | Address Redacted | | | First Class Mail |
| Glenal Inc | 14513 N Nebraska Ave 103 | Tampa, FL 33613 | | First Class Mail |
| Glenash Saunders | Address Redacted | | | First Class Mail |
| Glenbrook General Store LLC | 501 Glenbrook Road | Stamford, CT 06906 | | First Class Mail |
| Glenda Cruz | Address Redacted | | | First Class Mail |
| Glenda Dohm | Address Redacted | | | First Class Mail |
| Glenda L Neal | Address Redacted | | | First Class Mail |
| Glenda Quiroga | Address Redacted | | | First Class Mail |
| Glenda Rawlinson | Address Redacted | | | First Class Mail |
| Glenda Silva | Address Redacted | | | First Class Mail |
| Glenda Yoder | Address Redacted | | | First Class Mail |
| Glendon Reid | Address Redacted | | | First Class Mail |
| Glenn A. Taylor | Address Redacted | | | First Class Mail |
| Glenn Archie Tabor, Jr. | Address Redacted | | | First Class Mail |
| Glenn Burnsed | dba Low Country Custom Builders | 242 Habersham St | Savannah, GA 31401 | First Class Mail |
| Glenn D Peleg Pa | 7388 Via Leonardo | Lake Worth, FL 33467 | | First Class Mail |
| Glenn Housekeeping Services LLC | 1980 Tarver Drive | Blakely, GA 39823 | | First Class Mail |
| Glenn Lonas | Address Redacted | | | First Class Mail |
| Glenn Ray Keyser | Address Redacted | | | First Class Mail |
| Glenna Wilson | Address Redacted | | | First Class Mail |
| Glennco Mgmt Co., Inc. | 129 W 23rd St | Independence, MO 64055 | | First Class Mail |
| Glenndale Auto Body | 9451 Smith Ave | Seabrook, MD 20706 | | First Class Mail |
| Glennie'S Personal Care Home | 1591 Smithson Ct | Lithonia, GA 30058 | | First Class Mail |
| Glenway Market Inc | 90 Glenway St | Dorchester, MA 02121 | | First Class Mail |
| Glenwood Scholar Academy Inc. | 3860 Glenwood Road | Decatur, GA 30032 | | First Class Mail |
| Glet Nyc | 510 E 13th St | Apt 14 | New York, NY 10009 | First Class Mail |
| Gliding Revolution | 30 North Ih-35 | Austin, TX 78701 | | First Class Mail |
| Glitter Nails & Spa | 9141 E. Stockton Blvd. | 220 | Elk Grove, CA 95624 | First Class Mail |
| Glitz & Glam Affairs LLC | 300 High Ridge Raod | Boynton Beach, FL 33426 | | First Class Mail |
| Glitz & Gold Boutique | 11905 S Trojan Ave | Los Angeles, CA 90047 | | First Class Mail |
| Glitz Construction Corp Documents | 50 Amsterdam St | Huntington, NY 11743 | | First Class Mail |
| Glitz&Glam Lashes | 5724 La Venta Way | Sacramento, CA 95835 | | First Class Mail |
| Global Auto Group Inc | 2345 Hwy 9 | Toms River, NJ 08755 | | First Class Mail |
| Global Beads, Inc. | 345 Castro St | Mtn View, CA 94041 | | First Class Mail |
| Global Care Of New York Inc | 18915 Jamaica Ave | Ste 101 | Hollis, NY 11423 | First Class Mail |
| Global Construction & Landscaping LLC | 4403 Judith St | Rockville, MD 20853 | | First Class Mail |
| Global Construction Solutions | 730C Broad St | Sumter, SC 29150 | | First Class Mail |
| Global Consultancy Services LLC - Victor Simon, Guarantor | #NAME? | 40 Wall St, Ste 501 | New York, NY 10005 | First Class Mail |
| Global Delivery Express | 325 Spears Creek Church Rd | Ste 806 | Elgin, SC 29045 | First Class Mail |
| Global Dp Services Corp | 999 Brickell Bay Dr | 811 | Miami, FL 33131 | First Class Mail |
| Global Elevator Cab Corporation | 10944 Grand Ave | Temple City, CA 91780 | | First Class Mail |
| Global Fixtures | 14518 Maple Leaf Rd | Pine City, MN 55063 | | First Class Mail |
| Global Green Solutions International LLC | 5161 Bantry Court | Indianapolis, IN 46254 | | First Class Mail |
| Global Health & Multi Services LLC | 9528 Caribbean Blvd | W Palm Beach, FL 33407 | | First Class Mail |
| Global Herbals LLC | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | | First Class Mail |
| Global Herbals LLC | Attn: Sheetal Cadavid | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | First Class Mail |
| Global Hospitality Concepts, Inc | 8350 W Desert Inn Rd | 2039 | Las Vegas, NV 89117 | First Class Mail |
| Global Information Systems, Inc | 17177 N Laurel Park Drive | Suite 446 | Livonia, MI 48152 | First Class Mail |
| Global Investigative Solutions LLC, | 2477 Valleydale Road, Ste C2-E | Birmingham, AL 35244 | | First Class Mail |
| Global Level Marketing LLC | 174 West Lincoln Ave | 323 | Anaheim, CA 92805 | First Class Mail |
| Global Marine Welding, Inc | 21451 Nw 147 Ave | Miami, FL 33187 | | First Class Mail |
| Global Marketing Associates, Inc. | 751 North Canyons Parkway | Livermore, CA 94551 | | First Class Mail |
| Global Medical Equipment | Attn: Lonny Grow | 1204 Stower Av, Ste 114 | Medford, OR 97504 | First Class Mail |
| Global Momentum Construction Company LLC | 2636 South Loop West, Ste 510 | Houston, TX 77054 | | First Class Mail |
| Global Paan House | 5675 Jimmy Carter Blvd | Norcross, GA 30071 | | First Class Mail |
| Global Paperhanging Corp | 16 | Hemlock Lane | Staten Island, NY 10309 | First Class Mail |
| Global Permits | 7816 Stoneyway Drive | Houston, TX 77040 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Global Property Investor | 170 Southern Woods Court | Cookeville, TN 38506 | | First Class Mail |
| Global Realty Network LLC | 98 Mt Vernon St | Lowell, MA 01854 | | First Class Mail |
| Global Research & Technology Corporation | 4059 Mission Oaks Blvd | Camarillo, CA 93012 | | First Class Mail |
| Global Shipping & Frieght International, Inc. | 4817 E Busch Blvd | Unit 208 | Tampa, FL 33617 | First Class Mail |
| Global Software Solutions, Inc. | 6236 West Long Drive | Littleton, CO 80123 | | First Class Mail |
| Global Solutions It, Inc | 3001 Aloma Ave | 216 | Winter Park, FL 32792 | First Class Mail |
| Global Surplus Supply | 2236 Ne 140th St | Citra, FL 32113 | | First Class Mail |
| Global Tax Express | 968 Lackey Road | Marion, AR 72364 | | First Class Mail |
| Global Transit Inc | 4210 Wyoming | Dearborn, MI 48126 | | First Class Mail |
| Global Vision | 6900 Schomburg Rd | 1309 | Columbus, GA 31909 | First Class Mail |
| Global Visions Network Inc | 55 E Monroe St | Chicago, IL 60603 | | First Class Mail |
| Global World Staffing, LLC | One Phoenix Drive | Lincoln Park, NJ 07035 | | First Class Mail |
| Globe Cafe LLC | 2 Westchester Park Drive | W Harrison, NY 10604 | | First Class Mail |
| Globe Initiatives, LLC | P. O. Box 37573 | Raleigh, NC 27619 | | First Class Mail |
| Globe Sign Co. | 15 Goddard St | Southbridge, MA 01550 | | First Class Mail |
| Glori Handz | Address Redacted | | | First Class Mail |
| Gloria Dale | Address Redacted | | | First Class Mail |
| Gloria Daniels | Address Redacted | | | First Class Mail |
| Gloria Edwards | Address Redacted | | | First Class Mail |
| Gloria F Ogunremi | Address Redacted | | | First Class Mail |
| Gloria Hanhan | Address Redacted | | | First Class Mail |
| Gloria James Mcclain | Address Redacted | | | First Class Mail |
| Gloria Jones | Address Redacted | | | First Class Mail |
| Gloria Kanahele | Address Redacted | | | First Class Mail |
| Gloria Khokhar | Address Redacted | | | First Class Mail |
| Gloria King | Address Redacted | | | First Class Mail |
| Gloria Kitchen | 5224 Plunkett St | Hollywood, FL 33021 | | First Class Mail |
| Gloria Labellarte | Address Redacted | | | First Class Mail |
| Gloria Miranda | Address Redacted | | | First Class Mail |
| Gloria R Bowden | Address Redacted | | | First Class Mail |
| Gloria Rangel | Address Redacted | | | First Class Mail |
| Gloria Rivera | Address Redacted | | | First Class Mail |
| Gloria Rodriguez | Address Redacted | | | First Class Mail |
| Glorious Church Of God In Christ | 20714 Center State | Lacoochee, FL 33537 | | First Class Mail |
| Glorioustherapy26 Inc | 150 Sw 134th Way | Apt 114 | Pembroke Pines, FL 33027 | First Class Mail |
| Glory 99 Cent Inc | 2-4 South 4th Ave | Mt Vernon, NY 10550 | | First Class Mail |
| Glory Of Christ Church | 2137 Ellis Ave | Bronx, NY 10462 | | First Class Mail |
| Glory To God Specialized LLC | 2818 N Mill Place | Bowling Green, KY 42104 | | First Class Mail |
| Gloss Bridal & Beauty Bar | 2335 S Ridgewood Ave | Suite D | S Daytona, FL 32119 | First Class Mail |
| Glossy | 2436 Glendale Ave | Green Bay, WI 54313 | | First Class Mail |
| Glowlashe | 6351 Oakmont Blvd | Ste144 | Ft Worth, TX 76132 | First Class Mail |
| Glynn Air | 130 Don-El St | Brunswick, GA 31523 | | First Class Mail |
| Glynnis Leigh Blake | Address Redacted | | | First Class Mail |
| Gm Towing | 3347 Kenneth Dr | Los Angeles, CA 90032 | | First Class Mail |
| Gm Transportation Inc | 2443 West 3rd St | Brooklyn, NY 11223 | | First Class Mail |
| Gma Enterprises LLC | 3300 St Rd | Bensalem, PA 19020 | | First Class Mail |
| Gmac Communications LLC | Zero Woolley St | Monmouth Beach, NJ 07750 | | First Class Mail |
| Gmadmm | Attn: Dino Demos | 10239 Clemson Blvd, Ste 100 | Seneca, SC 29678 | First Class Mail |
| Gmb Farms, LLC | 5466 Route 88 | Sodus, NY 14551 | | First Class Mail |
| Gmj Electrical Contractors, Inc | 3328 Nagawicka Road | Hartland, WI 53029 | | First Class Mail |
| Gms Wines & Liquor Corp | 3112 Farrington St | 14 | Flushing, NY 11354 | First Class Mail |
| Gmt Industries LLC | 580 Marine Drive | Wheeler, OR 97147 | | First Class Mail |
| Gmz Perez Corp | 8801 Sw 36 St | Miami, FL 33165 | | First Class Mail |
| Gna Diagnostic Inc | 1606 Victory Blvd | Glendale, CA 91201 | | First Class Mail |
| Gna Restaurant LLC | 2440 State Road 580, Ste 13B | Clearwater, FL 33761 | | First Class Mail |
| Gnasher Inc | 318 Santa Monica Blvd | Santa Monica, CA 90401 | | First Class Mail |
| Gni Alhosry Inc | 835 W Chapman Ave | Orange, CA 92868 | | First Class Mail |
| Gnoedig Construction | 222 S G St. | Lompoc, CA 93436 | | First Class Mail |
| Gnt Investments | 2195 E Channel Isl Blvd | Oxnard, CA 93030 | | First Class Mail |
| Go Air, Inc. | 6121 Saint Clair Ave | N Hollywood, CA 91606 | | First Class Mail |
| Go Cahoots Family Preschool | 4808 N Lincoln St | Spokane, WA 99205 | | First Class Mail |
| Go Fast Lab, Inc | 206 Little Creek Rd | Soquel, CA 95073 | | First Class Mail |
| Go Green Cleaners LLC | 4554 Sherwood Dr | Ashland, KY 41101 | | First Class Mail |
| Go Green Properties Inc | 2140 W. Olympic Blvd. | Suite 508 | Los Angeles, CA 90006 | First Class Mail |
| Go Mech Go 2 | 401 Signal Hill Ct N | Ft Worth, TX 76112 | | First Class Mail |
| Go Motorsports LLC | 1027 Brazosport N | Richwood, TX 77531 | | First Class Mail |
| Go Payroll Corp | 2312 38th St | 2Nd Fl | Astoria, NY 11105 | First Class Mail |
| Go Transport | 5531 Jacinto Ave | Sacramento, CA 95823 | | First Class Mail |
| Go4Ward LLC | 410 Lake St | Tupelo, MS 38801 | | First Class Mail |
| Goad & Davis Company Inc. | 13121⁄2. Memorial Blvd. | Martinsville, VA 24112 | | First Class Mail |
| Goal Printing Inc. | 1116 N. Harbor Blvd. | Santa Ana, CA 92703 | | First Class Mail |
| Gobeze Reta | Address Redacted | | | First Class Mail |
| Gobi Mongolian Bbq | 1135 Tasman Dr | Sunnyvale, CA 94089 | | First Class Mail |
| Goblac | 7951 Ne Bayshore Ct | 812 | Miami, FL 33138 | First Class Mail |
| Gocci Us Corporation | 8811 Gerritsen Ave | 1 | Brookfield, IL 60513 | First Class Mail |
| Goddardschool | Attn: Mindy Zenga | 335 West St | Braintree, MA 02184 | First Class Mail |
| Goddardview Coin Laundry & Dry Cleaning | 21270 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| Godfather Ct Transportations LLC | 7753 Sylvaner Lane | Atlanta, GA 30349 | | First Class Mail |
| Godfrey Brothers Grain & Cattle | 113 S Main | Clarkston, UT 84305 | | First Class Mail |
| Godfrey Lanier | Address Redacted | | | First Class Mail |
| Godfrey Robinson | Address Redacted | | | First Class Mail |
| Godie'S | 260 Osceola Ave. | 1009 | Orlando, FL 32801 | First Class Mail |
| Godlucth Emmanuel | Address Redacted | | | First Class Mail |
| Gods Anointed Youth Ministry | 3450 Roxboro Rd Ne 1205 | Atlanta, GA 30326 | | First Class Mail |
| God'S In Control Transporation Services | 114 Crystal Lake Blvd | Hampton, GA 30228 | | First Class Mail |
| God'S Incontrol Transporation Services | 101 Beckett Lane | Fayetteville, GA 30214 | | First Class Mail |
| Gods Little Creations Childcare Center LLC | 405 Pine St | Palatka, FL 32177 | | First Class Mail |
| Gods Plan LLC | 1841 South Calumet | Apt 2015 | Chicago, IL 60616 | First Class Mail |
| Godwin Drainage Co | 2100 W Downing St | Florence, SC 29501 | | First Class Mail |
| Goe Global Foundation Nfp | 1038 Richard Ave | Berkeley, IL 60163 | | First Class Mail |
| Goel Corporation | 116 Harding Blvd | Roseville, CA 95678 | | First Class Mail |
| Goeman Beverages , Inc. | Attn: Casey Goeman | 1625 Hargrove Rd E, Apt 803 | Tuscaloosa, AL 35405 | First Class Mail |
| Goeman'S, Inc. | 7123 Franklin Blvd | Sacramento, CA 95823 | | First Class Mail |
| Goff Construction & Remodeling LLC | 2909 Forest Creek | Ft Worth, TX 76123 | | First Class Mail |
| Gohar Simonyan | Address Redacted | | | First Class Mail |
| Gohawk LLC | 21 Matinee Ct | Unit I | Owings Mills, MD 21117 | First Class Mail |
| Going Green Lawn & Landscaping LLC, | 212 Leo Ave | Shreveport, LA 71105 | | First Class Mail |
| Goins Auto Service LLC | 813 Richard Ln | Gretna, LA 70056 | | First Class Mail |
| Goitom Habtemariam | Address Redacted | | | First Class Mail |
| Golay & Sherman Inc | 1313 Madison Ave | New York, NY 10128 | | First Class Mail |
| Gold & Silver Jewelry Exchange | 2050 Stemmons Freeway | Suite 7303 Box 303 | Dallas, TX 75207 | First Class Mail |
| Gold & Witham, Attorneys At Law | 5000 E. Spring St | Suite 610 | Long Beach, CA 90815 | First Class Mail |
| Gold Mountain Brewey LLC | 635 Vallejo St | San Francisco, CA 94133 | | First Class Mail |
| Gold Star Roofing And Exteriors LLC | Attn: Vincent Vuylsteke | 3851 Old State Route 11 | Imperial, MO 63052 | First Class Mail |
| Goldberg, Ryan | Address Redacted | | | First Class Mail |
| Goldbergs Green Eco Landscaping LLC | 2719 Hollywood Blvd | B111 | Hollywood, FL 33020 | First Class Mail |
| Golden Age Adult Daycare LLC | 2039 N University Drive | Sunrise, FL 33322 | | First Class Mail |
| Golden Age Learning Center LLC | 498 Central Ave | Jersey City, NJ 07307 | | First Class Mail |
| Golden Bay Floors, Inc | 2100 Clement St | San Francisco, CA 94121 | | First Class Mail |
| Golden Bean Usa LLC | 9826 Friesian Estates Drive | Spring, TX 77379 | | First Class Mail |
| Golden Brush Painting | 1701 Airport Ct | Placerville, CA 95667 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Golden Buns Tanning & Hair Salon LLC | 234 West Main St | Crooksville, OH 43731 | | First Class Mail |
| Golden Business & Solutions LLC | 19761 W 59th Ave | Golden, CO 80403 | | First Class Mail |
| Golden Care Pharmacy, Inc. | 4128 S Broadway | Clos Angeles, CA 90037 | | First Class Mail |
| Golden Chinese Gourmet 133 Inc | 133 Grove St | Ste 2 | Montclair, NJ 07042 | First Class Mail |
| Golden Combo Inc | 7068 Santa Fe Ave | Huntington Park, CA 90255 | | First Class Mail |
| Golden Communications LLC | 3157 Forest Hill Blvd | W Palm Beach, FL 33406 | | First Class Mail |
| Golden Concrete LLC | 2360 96th St | 2 Fl | E Elmhurst, NY 11369 | First Class Mail |
| Golden Construction LLC | 1230 Pennsylvanina | Denver, CO 80203 | | First Class Mail |
| Golden Consulting Group | 1228 Lornewood Dr | Valrico, FL 33596 | | First Class Mail |
| Golden Consulting Group, | 1228 Lornewood Dr | Valrico, FL 33596 | | First Class Mail |
| Golden Crown Jewelry Company | 888 Brannan St | 180 | San Francisco, CA 94103 | First Class Mail |
| Golden Dawn Iv Inc | 7115 Newfalls Road | Levittown, PA 19055 | | First Class Mail |
| Golden Dental Care Pc | 158 Gardiners Ave | Levittown, NY 11756 | | First Class Mail |
| Golden Dragon Restaurant Inc | 309 Berkshire Ave | Springfield, MA 01109 | | First Class Mail |
| Golden Dream Jewlers | 3500 East West Hwy | K9 | Hyattsville, MD 20782 | First Class Mail |
| Golden Eagle | 2373 Old Rose Lane | Turlock, CA 95382 | | First Class Mail |
| Golden Eagle Market | 896 Valencia St | San Francisco, CA 94110 | | First Class Mail |
| Golden East Garden Chinese Restaurant Inc. | 300 State Route 18 North | Unit 5 | E Brunswick, NJ 08816 | First Class Mail |
| Golden Family Tax | 4079 Whispering Wind Pl | Sparks, NV 89436 | | First Class Mail |
| Golden Gate Art & Nature LLC | 3429 Sacramento St | San Francisco, CA 94118 | | First Class Mail |
| Golden Gate Salon Inc | 2911 4th Ave Ne | Naples, FL 34120 | | First Class Mail |
| Golden Halo Salon LLC | 101 Duke St | Suite 120 | Culpeper, VA 22701 | First Class Mail |
| Golden Hands Homecare LLC | 1189 East Glen Echo Lane | Loveland, OH 45140 | | First Class Mail |
| Golden Hearts Assisted Living 1 | 5032 Chalgrove Ave | Baltimore, MD 21215 | | First Class Mail |
| Golden Holden LLC | 727 E Louetta Rd, Ste 130 | Spring, TX 77373 | | First Class Mail |
| Golden Home Care | 2130 Windy Ridge Ln | Garland, TX 75044 | | First Class Mail |
| Golden Kastle Home Improvement Inc. | 347 Jericho Turnpike | Syosset, NY 11791 | | First Class Mail |
| Golden Key Locksmith LLC | 6141 Glenway Ave | Cincinnati, OH 45211 | | First Class Mail |
| Golden Laundry LLC | 324 Sw Ave B | Belle Glade, FL 33430 | | First Class Mail |
| Golden Life Supported Living Agency | 3860 Cronshaw Blvd | 219 | Lso Angeles, CA 90008 | First Class Mail |
| Golden Luxe Boutique | 2237 Sw 60th Ct | Miami, FL 33155 | | First Class Mail |
| Golden Nails | 1040 Memorial Drive | Pulaski, VA 24301 | | First Class Mail |
| Golden Page Avenue J&R Corp. | 85 Page Ave | Staten Island, NY 10309 | | First Class Mail |
| Golden Panda Realty LLC | 13481 Tuscalee Way | Draper, UT 84020 | | First Class Mail |
| Golden Pig | 3201 Millers Run Road | Cecil, PA 15321 | | First Class Mail |
| Golden Pisces Photography | 8215 Stockton Way | Tampa, FL 33647 | | First Class Mail |
| Golden Pyramid Manufacturing Inc | 550 South Hill St | Suite 1018 | Los Angeles, CA 90013 | First Class Mail |
| Golden Queen Pastry LLC | 8562 Roberton Dr | Frisco, TX 75034 | | First Class Mail |
| Golden Residential Facility LLC | 1912 Cambridge Dr | Kalamazoo, MI 49001 | | First Class Mail |
| Golden Star Construction Inc. | 4071 Hooch Lndg | Duluth, GA 30097 | | First Class Mail |
| Golden Star Iron Works, Inc. | 592 Harlan St | San Leandro, CA 94577 | | First Class Mail |
| Golden Star Logistics Inc | 5226 Kingfjord Court | W Chester, OH 45069 | | First Class Mail |
| Golden Systems LLC | 3505 Cadillac Ave | Bldg D, Ste 210 | Costa Mesa, CA 92626 | First Class Mail |
| Golden Tiger Acupuncture & Chinese Herbal Therapy LLC | 88 S Long Beach Rd | Rockville Center, NY 11570 | | First Class Mail |
| Golden Triangle Community Chapel | 3601 West Old Us Hwy 441 | Mt Dora, FL 32757 | | First Class Mail |
| Golden Trucker LLC | 510 Black Hills Drive | 427 | Walsenburg, CO 81089 | First Class Mail |
| Golden View Assisted Living, LLC | 4407 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Golden Wealth Management, Inc. | 496-B Wainscott Harbor Rd | Sagaponack, NY 11962 | | First Class Mail |
| Golden West Real Estate | 1370 Valley Vista Drive | 200 | Diamond Bar, CA 91765 | First Class Mail |
| Golden Wireless B Inc | 5100 W Commercial Blvd | Tamarac, FL 33319 | | First Class Mail |
| Golden Wok Of Palm Beach LLC | 7100 Fairway Dr Ste34 | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Golden Years Inc | 1445 Watts Ave | Severn, MD 21144 | | First Class Mail |
| Goldengevity Inc. | 6051 Business Center Court | 520 | San Diego, CA 92154 | First Class Mail |
| Golf Around | 1467 E Del Amo Blvd. | Carson, CA 90746 | | First Class Mail |
| Gomez & Gomez Tax Service | 524 West 184 St, Apt 3D | New York, NY 10033 | | First Class Mail |
| Gomez Machinery Leasing LLC | 19399 Ave 104 | Terra Bella, CA 93270 | | First Class Mail |
| Gomez Sounds | 11638 York Ave | Unit 4 | Hawthorne, CA 90250 | First Class Mail |
| Gonzalez Cabral, Inc | 4605 W Elm St | Mchenry, IL 60050 | | First Class Mail |
| Gong Joo Korean Restaurant LLC | 1445 S College St | Auburn, AL 36832 | | First Class Mail |
| Goni Pizza Corp | 44 Westchester Sq | Bronx, NY 10461 | | First Class Mail |
| Gonzales Barba Enterprises Inc | Attn: Elizabeth Gonzalez | 7439 Lapalma Ave, Ste 299 | Buena Park, CA 90620 | First Class Mail |
| Gonzales, Manuel | Address Redacted | | | First Class Mail |
| Gonzalez E LLC | 2966 S 46th St | Milwaukee, WI 53219 | | First Class Mail |
| Gonzalez Group Ftw | Address Redacted | | | First Class Mail |
| Gonzalez Health Services, Corp. | 10700 Caribbean Blvd | Suite 305 | Miami, FL 33189 | First Class Mail |
| Gonzalez- Jimenez Corp | 2227-2231 Westchester Ave | Bronx, NY 10462 | | First Class Mail |
| Gonzalez Pet Care Services | 912 Parkway Ct | Greenacres, FL 33413 | | First Class Mail |
| Gonzalo Aspiazu | Address Redacted | | | First Class Mail |
| Gonzalo Diaz | Address Redacted | | | First Class Mail |
| Gonzalo Sanchez Cpa | Address Redacted | | | First Class Mail |
| Gonzo34 Enterprise LLC | 231 Riverside Dr, Unit 306 | Daytona Beach, FL 32117 | | First Class Mail |
| Good Day Cafe | 819 Main St | Myrtle Beach, SC 29588 | | First Class Mail |
| Good Faith Asset Management LLC | Attn: Gary Sevelin | 1447 Stewart Blvd | Clearwater, FL 33764 | First Class Mail |
| Good Guys Motorz Logistics LLC | 351 Lockheed Ave | Marietta, GA 30060 | | First Class Mail |
| Good Hands Loving Care | 18568 Arbor Gate Ln | Yorba Linda, CA 92886 | | First Class Mail |
| Good Hope Services Inc | 2713 Good Hope Rd S.E | Washington Dc, DC 20020 | | First Class Mail |
| Good Kitchen Luster | 4960 State Hwy 49 | Jefferson, TX 75657 | | First Class Mail |
| Good Knight Design | 11320 Alejo Lane | San Diego, CA 92124 | | First Class Mail |
| Good Moral Buzz | 4954 Topanga Canyon Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Good Morning Cleaners, Inc | 831 Franklin Lake Road | Franklin Lake, NJ 07417 | | First Class Mail |
| Good News Church | 2041 S. 66th St | Tacoma, WA 98409 | | First Class Mail |
| Good One Trading | 16620 Sonora St | Tustin, Ca 92782 | | First Class Mail |
| Good Shepherd Church | 1634 Hilltown Pike | Hilltown, PA 18927 | | First Class Mail |
| Good Steward Management LLC | 9229 Utica Ave. Suite160 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Good Tax & Financial Services, LLC | 173 Linda Ln Se | Mableton, GA 30126 | | First Class Mail |
| Good Times Event Supplies LLC | 10656 Pictorial Park Dr | Tampa, FL 38647 | | First Class Mail |
| Good Vibes Forever | 2717 Turtlecreek Dr | Hazel Crest, IL 60429 | | First Class Mail |
| Good Vibrations | 1137 Barrington Drive | Desoto, TX 75115 | | First Class Mail |
| Good Will Fire Company No 1 Of Minersville | 25 North St | Minersville, PA 17954 | | First Class Mail |
| Good2Go Tax Service | 954 Betty Dr | Marietta, GA 30066 | | First Class Mail |
| Goodarzi Hair Studio | 122 Market St | Suite 34 | Gaithersburg, MD 20878 | First Class Mail |
| Goodecare Auto Pros Inc | 3625 South State Road 7 | Bay B | W Park, FL 33023 | First Class Mail |
| Goodie Mobile Pod Nc Pllc | 311 Mcfayden Drive | Fayetteville, NC 28314 | | First Class Mail |
| Goodfellas Pest Extermination Inc | 3083 Dogwood Lane | Margate, FL 33063 | | First Class Mail |
| Goodie Too | 3345 Indiana Ave | Apt B | Kansas City, MO 64128 | First Class Mail |
| Goodman Disability Law | 1533 E. Bates St | Mesa, AZ 85203 | | First Class Mail |
| Goods For A Lifetime LLC | 2130 Aquilla Ct | Irving, TX 75062 | | First Class Mail |
| Goodsway Logistics Limited | 915 Highland Pointe Dr, Ste 250 | Roseville, CA 95678 | | First Class Mail |
| Goodwill Home Health Services, Inc. | 22151 Ventura Blvd. | Suite 202 | Woodland Hills, CA 91364 | First Class Mail |
| Goodwill Nj Constructuction Corp | 1124 Stonewall Lane | Secaucus, NJ 07094 | | First Class Mail |
| Gooey'S Pizza, Inc. | 1955 Waycross Hwy | Jesup, GA 31545 | | First Class Mail |
| Goose Park Productions LLC | 2111 N. 31st Ave | Hollywood, FL 33021 | | First Class Mail |
| Goracke & Sons Construction | 3 Sederholm Path | Palm Coast, FL 32164 | | First Class Mail |
| Gordon Duggins | Address Redacted | | | First Class Mail |
| Gordon F Chappell Cpa | Address Redacted | | | First Class Mail |
| Gordon L Alatorre Masonry | 4313 Neosho Ave | Los Angeles, CA 90066 | | First Class Mail |
| Gordon Logistics LLC | 1226 Edgebrook Court | Florence, KY 41042 | | First Class Mail |
| Gordons Auto Service Inc. | 524 N. Main St. | Ft Bragg, CA 95437 | | First Class Mail |
| Gore House Productions | 1148 E 77 Pl | Los Angeles, CA 90001 | | First Class Mail |
| Gorgeouslooks | 3708 Sue Ker Drive | Harvey, LA 70058 | | First Class Mail |
| Gorgerous Nails & Spa | 12482 W Ken Caryl Ave. | A2 | Littleton, CO 80127 | First Class Mail |
| Gorjess Strandz | 933 Greenlea Dr | N Little Rock, AR 72117 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gort Therapy Services, Inc. | 13732 Sw 282 Terrace | Homestead, FL 33033 | | First Class Mail |
| Gorton Management LLC | 11244 Pardoners Tale | Austin, TX 78748 | | First Class Mail |
| Gospel Globo Inc | 6 Tea Party Way | Malden, MA 02148 | | First Class Mail |
| Got Nails | 2496 Druid Road East | Clearwater, FL 33764 | | First Class Mail |
| Gotcha Legal Services, Inc. | 6771 Douglas St | Hollywood, FL 33024 | | First Class Mail |
| Gotham City Domino Parlor | 15151 Grassington Dr | Channelview, TX 77530 | | First Class Mail |
| Gotranquility | 716 Ocean Parkway | 1C | Brooklyn, NY 11230 | First Class Mail |
| Gotta Have It Collectibles | Attn: Steve Dawkins | 739 Central Ave | Lake Station, IN 46405 | First Class Mail |
| Gotta Have It Creations | 7920 Woodsedge Drive | Charlotte, NC 28216 | | First Class Mail |
| Gottahavegames2 | 59 Loblolly Lane | Dallas, GA 30132 | | First Class Mail |
| Gottbeauty LLC | 24 Farmview Road | Port Washington, NY 11050 | | First Class Mail |
| Gottschall Engraving LLC | 8699 Highland Drive | Sandy, UT 84093 | | First Class Mail |
| Gourmet 17 LLC | 3554 E 120 St | Cleveland, OH 44105 | | First Class Mail |
| Gourmet Everyday Delivery LLC | 3418 Highland Rd | Waterford, MI 48328 | | First Class Mail |
| Gowing Contracting | 4095 Old Kennedy Road | Nedrow, NY 13120 | | First Class Mail |
| Goya Corporation | 6662 Hwy 75 | Pinson, AL 35126 | | First Class Mail |
| Gozoor.Com | Attn: Hisham Elkei | 10 Lafayette Ave | Morristown, NJ 07960 | First Class Mail |
| Gp & Dk Lodoen Family Trust Up | Attn: Garry Lodoen | 9469 Olympia Dr | Eden Prairie, MN 55347 | First Class Mail |
| Gp Tires | 462 Golden Isle Dr | 303 | Hallandale Beach, FL 33009 | First Class Mail |
| Gpklr Corp. | 2049 S Ocean Drive | Hallandale Beach, FL 33009 | | First Class Mail |
| Gpn Enterprises LLC | 11664 National Blvd, Ste 147 | Los Angeles, CA 90064 | | First Class Mail |
| Gpr Group Enterprises | 9623 Jasmine Brook Cir | Land O Lakes, FL 34638 | | First Class Mail |
| Gp'S Boss Cuts | 830 Mayfield Rd | 520 | Grand Prairie, TX 75052 | First Class Mail |
| Gp'S Hamiltom Park, Inc. | 71 Hackensack St | Wood Ridge, NJ 07075 | | First Class Mail |
| Gpt Enterprises Inc | 4005 Bach Buxton | Amelia, OH 45102 | | First Class Mail |
| Gq Focus | 206 Arbor Oaks St | Summerville, SC 29485 | | First Class Mail |
| Gr Automotive | 1004 Louisiana Ave | Gr Automotive | New Orleans, LA 70115 | First Class Mail |
| Grab N' Go Vending LLC | 1580 Lily Valley Drive | Lawrenceville, GA 30045 | | First Class Mail |
| Grab'N Go Vending | 619 Jamboree Way | Euless, TX 76039 | | First Class Mail |
| Grace & Glamour LLC | 106 Berkeley Run | Atlanta, GA 30342 | | First Class Mail |
| Grace & Hudson Jewelry LLC | 87 Wentworth St | Suite A2 | Charleston, SC 29401 | First Class Mail |
| Grace & Mercy Enterprises, LLC. | 40 Cypress Creek Parkway, Ste 397 | Suite 397 | Houston, TX 77090 | First Class Mail |
| Grace Auto Parts | 53 Frances Circle | Buena Park, CA 90621 | | First Class Mail |
| Grace David Company | 8725 Placida Rd | Unit 412 | Placida, FL 33946 | First Class Mail |
| Grace Episcopal Church | 510 Se Broadway St | Ocala, FL 34471 | | First Class Mail |
| Grace Home Care | 2058 N Lincoln Terr | Montgomery, AL 36108 | | First Class Mail |
| Grace Hong | Address Redacted | | | First Class Mail |
| Grace Kelli Cupcakes | 1580 Park Ave | New York, NY 10029 | | First Class Mail |
| Grace Lee | Address Redacted | | | First Class Mail |
| Grace Lim | Address Redacted | | | First Class Mail |
| Grace Longo | Address Redacted | | | First Class Mail |
| Grace M Robles | Address Redacted | | | First Class Mail |
| Grace Medical & Allergy | 671 Ne Alsbury Blvd | Ste B | Burleson, TX 76028 | First Class Mail |
| Grace Medical Practice Ltd | 3885 Princeton Lakes Way, Ste 402 | Atlanta, GA 30331 | | First Class Mail |
| Grace Mendoza | Address Redacted | | | First Class Mail |
| Grace On Broadway | 8213 N Delaware Dr | Mt Bethel, PA 18013 | | First Class Mail |
| Grace Pangan | Address Redacted | | | First Class Mail |
| Grace Presbyterian Church | 23101 La Palma Ave | Yorba Linda, CA 92887 | | First Class Mail |
| Grace Presbyterian Church Of Lodi, Ca | 10 N. Mills Ave | Lodi, CA 95242 | | First Class Mail |
| Grace Silva | Address Redacted | | | First Class Mail |
| Grace United Church Of Christ | 1000 S 5th Ave | Lebanon, PA 17042 | | First Class Mail |
| Grace Vietnamese Evangelical Church | 15154 Mystic St | Whittier, CA 90604 | | First Class Mail |
| Graceful Designs | 606 Trove Dr | Rome, GA 30165 | | First Class Mail |
| Gracehrcom | 4608 River Edge Dr | Raleigh, NC 27604 | | First Class Mail |
| Gracepark | 39 W 31st St Unit 20325 | New York, NY 10001 | | First Class Mail |
| Grace'S Early Learning Center | 4334 West Bethany Drive | Columbia, MO 65203 | | First Class Mail |
| Graceys Amazing Care LLC | 15380 Hartwell St | Detroit, MI 48227 | | First Class Mail |
| Gracious Care Services | 9000 Wtson Blvd | 1702 | Bryon, GA 31008 | First Class Mail |
| Gradz'S Bookkeeping Services | 1784 Oakland Road | Apt 25 | San Jose, CA 95131 | First Class Mail |
| Grady Law | Address Redacted | | | First Class Mail |
| Grady Shawver | Address Redacted | | | First Class Mail |
| Graff Enterprises | 1217 West 31 St | Chicago, IL 60608 | | First Class Mail |
| Graffiti Gaming | 9200 Nw 39th Ave | Gainesville, FL 32606 | | First Class Mail |
| Graffitis Ink Gallery | 7148 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | First Class Mail |
| Grafiti | 2601 Central Ave | Dodge City, KS 67801 | | First Class Mail |
| Grafter Jones | Address Redacted | | | First Class Mail |
| Graham Auto & Body Repair | 3910 E. 21st St | Indianapolis, IN 46218 | | First Class Mail |
| Graham Express LLC | 1129 Brighton Dr. | Evans, GA 30809 | | First Class Mail |
| Graham Feidler | Address Redacted | | | First Class Mail |
| Graham Global Enterprises & Yacht Management LLC | 6 Yale St | Newport, RI 02840 | | First Class Mail |
| Graham Towing LLC | 10015 213th St Ct E | Graham, WA 98338 | | First Class Mail |
| Grainger Lanscaping | 1334 Afton Meadow Ln | Cary, NC 27518 | | First Class Mail |
| Graith Supports LLC | 5243 Peanut Rd | Graceville, FL 32440 | | First Class Mail |
| Grambo Construction Company | 2000 Bowen Rd | Elma, NY 14059 | | First Class Mail |
| Gramby'S Homestyle Restaurant | 918 W Chicago Road | Sturgis, MI 49099 | | First Class Mail |
| Grammy Design Inc | 3201 Scott Rd | Burbank, CA 91504 | | First Class Mail |
| Gramor | 9836 Nw 128th Lane | Hialeah Gardens, FL 33018 | | First Class Mail |
| Grand Baths Inc. | 39805 N Crabapple Dr | Antioch, IL 60002 | | First Class Mail |
| Grand Buffet Restaurant LLC | 1123 N Airline Hwy | Gonzales, LA 70737 | | First Class Mail |
| Grand Concepts Salon | 5225 Canyon Crest Dr | Suite 32 | Riverside, CA 92507 | First Class Mail |
| Grand Jammer LLC | 552 Grandview Ave | Ridgewood, NY 11385 | | First Class Mail |
| Grand Jete | 3725 Kutztown Road | Laureldale, PA 19605 | | First Class Mail |
| Grand Luxe Studios | 2019 Sparkman Drive | Suite F | Huntsville, AL 35810 | First Class Mail |
| Grand Market | 403 E Clay St | Greenville, MS 38701 | | First Class Mail |
| Grand Ohio Cleaners & Shoe Repair | 211 E. Ohio St | Suite 1 | Chicago, IL 60611 | First Class Mail |
| Grand Performing Arts | 4777 Bennett Drive | Livermore, CA 94550 | | First Class Mail |
| Grand Portrait | 839 Fairview St | Jackson, MS 39202 | | First Class Mail |
| Grand Rapids Moving Labor LLC | 654 Crofton St Se | Grand Rapids, MI 49507 | | First Class Mail |
| Grand Real Estate LLC | 1881 Ne 26th St | 212 | Ft Lauderdale, FL 33305 | First Class Mail |
| Grand Theft Auto, | 7608 Spring Dr | Nampa, ID 83687 | | First Class Mail |
| Grand/Payless Furniture | 26755 Jefferson Ave, Ste D | Murrieta, CA 92562 | | First Class Mail |
| Grandbeauty LLC | 903 Nelson St | Norfolk, VA 23523 | | First Class Mail |
| Grandmas Hands Cooking With Love | 15410 Hespiran Blvd | San Leandro, CA 94578 | | First Class Mail |
| Grandmasters Wing Chun | Address Redacted | | | First Class Mail |
| Grandmasmullon Corporation | 213 W Montebello Ave | Phoenix, AZ 85013 | | First Class Mail |
| Grandstand Solar Inc | 1743 Garfield Pl | Apt 311 | Los Angeles, CA 90028 | First Class Mail |
| Grandview Island Convenience Stores | 200 North Mallory St | Hampton, VA 23663 | | First Class Mail |
| Grandy Inc | 2622 S Grand Ave | Los Angeles, CA 90007 | | First Class Mail |
| Graney Electric Inc | 331 Franklin Rd | Denville, NJ 07834 | | First Class Mail |
| Granite Consulting, LLC | 5 Hanson St | Dover, NH 03820 | | First Class Mail |
| Granite Property Management Inc | 7765 Huntridge Lane | Cupertino, CA 95014 | | First Class Mail |
| Granny Pucketts Cupcakes | 220 North Park | Herrin, IL 62948 | | First Class Mail |
| Granny'S Day Care | 818 Peachtree St Nw | Huntsville, AL 35816 | | First Class Mail |
| Grant & Chill Trading | 1903 Ocean Ave, Apt 6C | Brooklyn, NY 11230 | | First Class Mail |
| Grant Company, Inc. | 408 Liberty Drive | Easley, SC 29640 | | First Class Mail |
| Grant F. Smith | Address Redacted | | | First Class Mail |
| Grant Limited Liability Company | 497A Smith St | Perth Amboy, NJ 08861 | | First Class Mail |
| Grant Wolach | Address Redacted | | | First Class Mail |
| Granville Just Right Construction, LLC | 551 Harold St | Vienna, GA 31092 | | First Class Mail |
| Graphic Impressions Of Rockland Inc | 104 Route 59 | Monsey, NY 10952 | | First Class Mail |
| Graphic Labels, Inc | 3418 N. Orange Blossom Trail | Orlando, FL 32804 | | First Class Mail |
| Grapha-One | 6231 Sedgewyck | Davie, FL 33331 | | First Class Mail |
| Grasshoppers | 12160 Rust Ln | Keithville, LA 71047 | | First Class Mail |
| Grateful Victory N Nail Spa Inc | 1757 Victory Blvd | Staten Island, NY 10314 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gratiot Gas & Food Mart, Inc. | 32961 Gratiot Ave. | Roseville, MI 48066 | | First Class Mail |
| Grava Inc | 197 Forest Ave | Num 199 | Glen Cove, NY 11542 | First Class Mail |
| Gravity Repair | 555 Broadway | Chula Vista, CA 91910 | | First Class Mail |
| Graveley'S Construction & Landscaping, Inc. | 1340 Barclay Road | Brevard, NC 28712 | | First Class Mail |
| Gray Bailey, Dmd, Pa | 801 Western Blvd | Tarboro, NC 27886 | | First Class Mail |
| Gray Line Builders LLC | 9533 7th Bay St | Norfolk, VA 23518 | | First Class Mail |
| Gray Mason | Address Redacted | | | First Class Mail |
| Gray Nut Farming | 3590 Santos Cir | Cameron Park, CA 95682 | | First Class Mail |
| Gray'S A/C Service & Repairs LLC | 11041 Shadow Creek Pkwy | 12167 | Pearland, TX 77584 | First Class Mail |
| Graystone Law Group | 929 Colorado Ave. | Suite 202 | Santa Monica, CA 90401 | First Class Mail |
| Grc Roofing Company | 1000 90th Ave | Oakland, CA 94603 | | First Class Mail |
| Great Ambitions School Of Cosmetology LLC | 1102 Paris Rd | Suite 19 | Mayfield, KY 42066 | First Class Mail |
| Great American Inc | 1781 Westfork Drive | Suite 104 | Lithia Springs, GA 30122 | First Class Mail |
| Great Cuts | 1472 Cypress St. | Walnut Creek, CA 94596 | | First Class Mail |
| Great Day Property Management | 14685 E. 11 Mile Road, Ste A | Warren, MI 48088 | | First Class Mail |
| Great Empire Szechun Restaurant Corp | 184 Routes 9 North | Englishtown, NJ 07726 | | First Class Mail |
| Great Finds New 2 You | 10025 Rivers Trail Dr | Orlando, FL 32817 | | First Class Mail |
| Great Garments | 45 Williams Ave D1 | San Francisco, CA 94124 | | First Class Mail |
| Great Ideas By Us | Attn: James Karlak | 145 E Station Landing Way | Sandy, UT 84070 | First Class Mail |
| Great Improvements, Inc. | 28446 Constellation Rd | Valencia, CA 91355 | | First Class Mail |
| Great Lake Auto Inc | 6784 E. Davison | Detroit, MI 48212 | | First Class Mail |
| Great Lakes Construction Inc | 6255 Shenandoah Ave | Las Vegas, NV 89156 | | First Class Mail |
| Great Lakes Contracting | 55 Buckingham Road | Rocky River, OH 44116 | | First Class Mail |
| Great Lakes Power & Equipment Inc. | 13506 Helen St | Detroit, MI 48212 | | First Class Mail |
| Great Lakes Skate | 14786 Rice Dr | Sterling Heights, MI 48313 | | First Class Mail |
| Great Louisville Business Services, LLC | 9943 Vieux Carre Drive | Apt 15 | Louisville, KY 40223 | First Class Mail |
| Great Nails | 1040 W 103rd St | Kansas City, MO 64114 | | First Class Mail |
| Great Nails Spa, Inc. | 483 Middle Neck Rd | Great Neck, NY 11023 | | First Class Mail |
| Great Nation Trucking | 161 Roy Huie Rd | Riverdale, GA 30274 | | First Class Mail |
| Great Nw Wholesalers | 15970 Green Forest Rd. | La Pine, OR 97739 | | First Class Mail |
| Great Scapes Landscaping & Remodel, LLC | 1809 Hillsboro Ave | Johnson City, TN 37604 | | First Class Mail |
| Great Scott Expo LLC | 106 Concord Drive | Clinton, MS 39056 | | First Class Mail |
| Great Tasting Coffee Usa | 11 Miller Road | Putnam Valley, NY 10579 | | First Class Mail |
| Great Wok Hicksville Inc | 35 Woodbury Road | Hicksville, NY 11801 | | First Class Mail |
| Greater Commerce Group | 614 W Brighton Ave | Syracuse, NY 13207 | | First Class Mail |
| Greater East End Zumba Fitness Studio | 3914 Navigation Blvd | Houston, TX 77003 | | First Class Mail |
| Greater Marketing LLC | 225 E Main St | Medford, OR 97501 | | First Class Mail |
| Greater Placer Pharmacy Inc | 3133 Professional Drive | Suite 17 | Auburn, CA 95603 | First Class Mail |
| Greathouse Traditions LLC | 304 Hillcrest Ave. | Opelika, AL 36801 | | First Class Mail |
| Greatwoodworks | 19057 Dogwood Rd | Ft Myers, FL 33967 | | First Class Mail |
| Greco Integrated Communications | 43 Morewood Oaks | Port Washington, NY 11050 | | First Class Mail |
| Greear Transport LLC | 404 Woodhurst Ln | Sparta, MO 65753 | | First Class Mail |
| Greek Bistro | 565 Marks St | Henderson, NV 89014 | | First Class Mail |
| Greek Garden LLC | 1024 W Main Cross St | Findlay, OH 45840 | | First Class Mail |
| Greek Salad Grill | 9291 Mlk Jr St N | St Petersburg, FL 33702 | | First Class Mail |
| Green & Kortz Construction LLC | W2092 Finnigans Ridge Ln | Freedom, WI 54130 | | First Class Mail |
| Green Acres Lawn & Landscaping | 12229 Kingsgate Dr | Oklahoma City, OK 73170 | | First Class Mail |
| Green Apple Academy Pre-School & Daycare, LLC | 249 Kennedy Road | Greendell, NJ 07839 | | First Class Mail |
| Green Apple Meat Market Inc | 11543 Se Federal Hwy | Hobe Sound, FL 33455 | | First Class Mail |
| Green Bar | 1548 Ormond Ave | Camden, NJ 08103 | | First Class Mail |
| Green Beauty Atalier Inc | 24517 Francis Lewis Blvd | Rosedale, NY 11422 | | First Class Mail |
| Green Cab Taxi Driver | 1621 Beld St. | Madison, WI 53715 | | First Class Mail |
| Green Chiropractic Clinic Inc | 3012 Forest Lane | Oxford, AL 36203 | | First Class Mail |
| Green City Rental LLC | Attn: Joseph Obrien | 22414 72Nd Ave S | Kent, WA 98032 | First Class Mail |
| Green Dragon Nj Inc | 19-01 Fair Lawn Ave | Fair Lawn, NJ 07410 | | First Class Mail |
| Green Energy Asset Management, LLC | 14 Galway Lane | Cherry Hill, NJ 08003 | | First Class Mail |
| Green Food Hydroponic | 9450 E 180 S | Zionsville, IN 46077 | | First Class Mail |
| Green Garden LLC | 1354 Remount Rd. | N Charleston, SC 29406 | | First Class Mail |
| Green Guys Pest Control & Solutions | 10505 Kerrigan Ct | Santee, CA 92071 | | First Class Mail |
| Green Hammer Inc | 3750 Industrial Ave Unit E | Rolling Meadows, IL 60008 | | First Class Mail |
| Green Harvest Ny Corp | 66 Garth Road | Scarsdale, NY 10583 | | First Class Mail |
| Green Haulers Corp. | 3502 Horseblock Rd | Medford, NY 11763 | | First Class Mail |
| Green Intl Inc | 118 N 46th Ave | Hollywood, FL 33021 | | First Class Mail |
| Green Iron Demolition & Excavation Corp | 220 Pembroke Ave | Joliet, IL 60433 | | First Class Mail |
| Green Jewelers | 1620 Venice Blvd | Apt 203 | Venice, CA 90291 | First Class Mail |
| Green Magic Landscape LLC | 3223 Springhill Ave | Mobile, AL 36607 | | First Class Mail |
| Green Mermaid, Inc | 10824 Vashon Hwy Sw | Suite A | Vashon, WA 98070 | First Class Mail |
| Green Outdoors Landscaping & Nursery | 91 Weaverville Road | Asheville, NC 28804 | | First Class Mail |
| Green Papaya Clothing Company Inc | 75-5789 Kawena St | Kailua-Kona, HI 96740 | | First Class Mail |
| Green Paradise Landscape Construction, Inc. | 12193 Keenland Dr | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Green Planet Grocery Corp | 485 Buford Dr Lawrenceville Ga 30046. | 317 | Lawrenceville, GA 30046 | First Class Mail |
| Green Pocket Productions, LLC | 10068 Glen Aire Ave | Las Vegas, NV 89148 | | First Class Mail |
| Green Pond Animal Care Center | 165 Green Pond Road | Rockaway, NJ 07866 | | First Class Mail |
| Green Tea 888, Inc. | 384 Havendale Blvd | Auburndale, FL 33823 | | First Class Mail |
| Green Thumb Maintenance LLC | 3275 S Jones Blvd | Suite 105 | Las Vegas, NV 89146 | First Class Mail |
| Green Tree Realty Group | 431614th Ave | 192 | Brooklyn, NY 11219 | First Class Mail |
| Green Turf Irrigation LLC | 8 Cove Road | Mt Arlington, NJ 07856 | | First Class Mail |
| Green Valley Hay & Straw Inc. | 2235 Hwy 62 Nw | Corydon, IN 47112 | | First Class Mail |
| Green Valley Rv, Inc. | 1313 Rv Center Drive | Colton, CA 92324 | | First Class Mail |
| Green Vibes Landscaping | 30967 Camino Verde | Temecula, CA 92591 | | First Class Mail |
| Greenbeehives.Com | 149 Evelyn St | Trussville, AL 35173 | | First Class Mail |
| Greenbelt Smiles LLC | 7221 Hanover Parkway | Suite A | Greenbelt, MD 20770 | First Class Mail |
| Greenbrae Trophy Center | 540 Greenbrae Dr | Sparks, NV 89431 | | First Class Mail |
| Greenbrier Custom Services, LLC | 60 Park St | White Sulphur Springs, WV 24986 | | First Class Mail |
| Green-Citi Management Inc. | 125-08 25th Ave | College Point, NY 11356 | | First Class Mail |
| Greendigs, LLC | 1758 Mueller Park Road | Bountiful, UT 84010 | | First Class Mail |
| Greene Us | 809 Olive Way, Apt 1201 | Seattle, WA 98101 | | First Class Mail |
| Greene'S Grading LLC | 1105 Old Polk City Road | Haines City, FL 33844 | | First Class Mail |
| Greeneway Roofing & Restoration, LLC | 3020 Mclaughlin Lane | Charlotte, NC 28269 | | First Class Mail |
| Greenfield Trucking LLC | 15326 N County Rd | Wabasha, MN 55981 | | First Class Mail |
| Greenflow Technology, Inc. | 33 Cunningham Drive | W Orange, NJ 07052 | | First Class Mail |
| Greenhill Group Corp | 21100 Ne 22nd Ct | Miami, FL 33180 | | First Class Mail |
| Greenify | 407 W Imperial Hwy | Brea, CA 92821 | | First Class Mail |
| Greenpoint Deli Corp | 903 Manhattan Ave | Brooklyn, NY 11222 | | First Class Mail |
| Greenpond Gas & Diesel Corp | 171 Greenpond Rd | Rockaway, NJ 07866 | | First Class Mail |
| Green'S Accounting | 38 A Colonial Dr | Monroe, LA 71203 | | First Class Mail |
| Greenstone Market | 13351 Greenstone | San Antonio, TX 78249 | | First Class Mail |
| Greenstone Recycled Stone Products LLCq | 738 W Winder Industrial Pkwy | Winder, GA 30680 | | First Class Mail |
| Greenswan Nail, Inc | 8 Green St. | Huntington, NY 11743 | | First Class Mail |
| Greentreetax | 11845 Gratiot | Detroit, MI 48205 | | First Class Mail |
| Greenville Alliance, | 8406 Pullman Ln | Chesterfield, VA 23832 | | First Class Mail |
| Greenville Window & Door | 2728 Poinsett Hwy | Greenville, SC 29609 | | First Class Mail |
| Greenwave Lawn Service LLC | 10633 Flintwood Ave | Baton Rouge, LA 70811 | | First Class Mail |
| Greenway | 11050 Us Hwy 181 South | San Antonio, TX 78223 | | First Class Mail |
| Greenway Cleaning Care | 546 Whippoorwill Dr | Missouri City, TX 77489 | | First Class Mail |
| Greenwell Farms Inc. | 336 Church Rd | Hilton, NY 14468 | | First Class Mail |
| Greenwich Harbor Cruises, LLC | 306 W 92Nd St | New York, NY 10025 | | First Class Mail |
| Greenwood & Black, Inc. | 3575 North 100 East | Unit 325 | Provo, UT 84604 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Greenwood Lake Shore LLC | 82 West 105th St | Suite 3D | New York, NY 10025 | | First Class Mail |
| Greenwood Music Camp Inc | 31 Harlow Rd | | Cummington, MA 01026 | | First Class Mail |
| Greers Elite Transport | 5832 Northwest Dr | 202 | Mesquite, TX 75150 | | First Class Mail |
| Greg Barrera | Address Redacted | | | | First Class Mail |
| Greg Bogin | Address Redacted | | | | First Class Mail |
| Greg Construction LLC | 5091 Arrowood Ln N | Plymouth, MN 55442 | | | First Class Mail |
| Greg D Rinaldi | Address Redacted | | | | First Class Mail |
| Greg Dekdebrun Ski Shops Inc. | 20 Washington St | Ellicottville, NY 14731 | | | First Class Mail |
| Greg Henson Landscaping LLC | 421 Henson Rd. | Forest City, NC 28043 | | | First Class Mail |
| Greg J Scalcione | Address Redacted | | | | First Class Mail |
| Greg Macadam | Address Redacted | | | | First Class Mail |
| Greg Mahon'S Auto Repair | 8821 New Falls Road | Levittown, PA 19054 | | | First Class Mail |
| Greg Maund | Address Redacted | | | | First Class Mail |
| Greg Newsom | Address Redacted | | | | First Class Mail |
| Greg Russo | Address Redacted | | | | First Class Mail |
| Greg Weichhand | Address Redacted | | | | First Class Mail |
| Greg Whitaker Photography, Inc. | 4242 E Orchard Rd | Columbus, IN 47201 | | | First Class Mail |
| Greg Wolff | Address Redacted | | | | First Class Mail |
| Gregcarroll | Address Redacted | | | | First Class Mail |
| Gregg Bissonette | Address Redacted | | | | First Class Mail |
| Gregg Burns | Address Redacted | | | | First Class Mail |
| Gregg D. Mcaulay Realty LLC | 5 Lowell Court | Freehold, NJ 07728 | | | First Class Mail |
| Gregg Electric | 2355 Rockbell St. | La Crescenta, CA 91214 | | | First Class Mail |
| Gregg Miller | Address Redacted | | | | First Class Mail |
| Gregg S. Stein Dds Pc | 4190 Bedford Ave | Brooklyn, NY 11229 | | | First Class Mail |
| Gregory Allen Baggerly | Address Redacted | | | | First Class Mail |
| Gregory Bryan Marquez Jr | Address Redacted | | | | First Class Mail |
| Gregory Cobbs | Address Redacted | | | | First Class Mail |
| Gregory Codner Color Design Painting | 3235? Center Ridge Road | N Ridgeville, OH 44039 | | | First Class Mail |
| Gregory Cohen | Address Redacted | | | | First Class Mail |
| Gregory D Grossi Inc | 1133 Midland Ave | 4G | Bronxville, NY 10708 | | First Class Mail |
| Gregory D Hayes | Address Redacted | | | | First Class Mail |
| Gregory Didonato | Address Redacted | | | | First Class Mail |
| Gregory Fey | Address Redacted | | | | First Class Mail |
| Gregory Florist | 513 Edmund'S St | S Boston, VA 24592 | | | First Class Mail |
| Gregory Floyd | Address Redacted | | | | First Class Mail |
| Gregory Gast, Dmd | Address Redacted | | | | First Class Mail |
| Gregory Gillis, Incorporated | 105 Rockridge Road | San Carlos, CA 94070 | | | First Class Mail |
| Gregory Hisel | Address Redacted | | | | First Class Mail |
| Gregory Jean | Address Redacted | | | | First Class Mail |
| Gregory Johnson | Address Redacted | | | | First Class Mail |
| Gregory Johnson | Address Redacted | | | | First Class Mail |
| Gregory Johnson Dds Pc | 18540 Outer Drive | Suite 1 | Dearborn, MI 48128 | | First Class Mail |
| Gregory Kauffman | Address Redacted | | | | First Class Mail |
| Gregory Kepley | Address Redacted | | | | First Class Mail |
| Gregory L Watkins | Address Redacted | | | | First Class Mail |
| Gregory L. Wasserman | Address Redacted | | | | First Class Mail |
| Gregory Lee | Address Redacted | | | | First Class Mail |
| Gregory Mcdermott 1 | 2806 Cashwell Drive | Goldsboro, NC 27534 | | | First Class Mail |
| Gregory P Kosmidis Dmd Pc | 10 Rogers St | Suite 1C | Cambridge, MA 02142 | | First Class Mail |
| Gregory P. Burnside | Address Redacted | | | | First Class Mail |
| Gregory Reese | Address Redacted | | | | First Class Mail |
| Gregory Regenbaum | Address Redacted | | | | First Class Mail |
| Gregory Rooney | Address Redacted | | | | First Class Mail |
| Gregory S Gang Dds | 140-1 Casals Place | Bronx, NY 10475 | | | First Class Mail |
| Gregory S. Cilli | Address Redacted | | | | First Class Mail |
| Gregory S. Corso, D.D.S. | 107Brookfield Ave | Nutley, NJ 07110 | | | First Class Mail |
| Gregory Schletter | Address Redacted | | | | First Class Mail |
| Gregory T Melnyk | Address Redacted | | | | First Class Mail |
| Gregory Watkis | Address Redacted | | | | First Class Mail |
| Gregory Weisgerber | Address Redacted | | | | First Class Mail |
| Gregory Whitfield | Address Redacted | | | | First Class Mail |
| Gregory Zuydhoek | Address Redacted | | | | First Class Mail |
| Gregory'S Trucking LLC | 4273 Club Course Drive | N Charleston, SC 29420 | | | First Class Mail |
| Greg'S Garage, Inc. | 19 S Main St | Gainesville, NY 14066 | | | First Class Mail |
| Gregs Rv Services Inc | 225 Lincoln Hwy | Fairless Hills, PA 19030 | | | First Class Mail |
| Gregvonda Blocker | Address Redacted | | | | First Class Mail |
| Greta Davis | Address Redacted | | | | First Class Mail |
| Greta Walker | Address Redacted | | | | First Class Mail |
| Gretchen Merrick, Realtor | Address Redacted | | | | First Class Mail |
| Gretchen Milian | Address Redacted | | | | First Class Mail |
| Gretchen Murphy | Address Redacted | | | | First Class Mail |
| Grettel Caceres | Address Redacted | | | | First Class Mail |
| Grey L Lopez | Address Redacted | | | | First Class Mail |
| Greysmar A Yegres Rodriguez | Address Redacted | | | | First Class Mail |
| Gricel Cowo | Address Redacted | | | | First Class Mail |
| Gridi Shehaj | Address Redacted | | | | First Class Mail |
| Gridley Clothing & Smoke Shop | 1596 Hwy 99 | Gridley, CA 95948 | | | First Class Mail |
| Gridtek | 1N157 Morse St | Carol Stream, IL 60188 | | | First Class Mail |
| Grietje Van Dyk Medical | 904 Silver Spur Road | Rhe, CA 90274 | | | First Class Mail |
| Griffin Trucking | 2725 Elk Horn Rd | Edmond, OK 73034 | | | First Class Mail |
| Griffith Family Music, | 2885 Sharpie Drive | Clarksville, TN 37040 | | | First Class Mail |
| Griffith Pacific | Address Redacted | | | | First Class Mail |
| Griffiths Agricultural Company | 6130 Rte 209 | Stroudsburg, PA 18360 | | | First Class Mail |
| Griffs Catering | 5811 Southmund | Houston, TX 77033 | | | First Class Mail |
| Grill & Sushi LLC | 4423 13th St | St Cloud, FL 34769 | | | First Class Mail |
| Grill Goveia | Address Redacted | | | | First Class Mail |
| Grimes Communication,Llc | 317 Bristle Fern Trl | Simpsonville, SC 29680 | | | First Class Mail |
| Grind-N-Stone Farms | 2878 Old Well Rd | Phenix, VA 23959 | | | First Class Mail |
| Griot509 | 1353 Ne 118 St | Miami, FL 33161 | | | First Class Mail |
| Grise Funeral Home | 280 Springfield St | Chicopee, MA 01013 | | | First Class Mail |
| Grisel Nunez | Address Redacted | | | | First Class Mail |
| Griselda | Address Redacted | | | | First Class Mail |
| Griselda Castillo | Address Redacted | | | | First Class Mail |
| Griselda Perez | Address Redacted | | | | First Class Mail |
| Griselda Perez Mejia | Address Redacted | | | | First Class Mail |
| Griselda Varela | Address Redacted | | | | First Class Mail |
| Grisell C Sanchez | Address Redacted | | | | First Class Mail |
| Grl Transportation, Llc | 3001 South Park Ave | Sanford, FL 32773 | | | First Class Mail |
| Grm Sales, Inc. | 5266 State Route 80 | Tully, NY 13159 | | | First Class Mail |
| Grodovich Associates Inc. | 154 Orchard St. | Rocky Hill, CT 06067 | | | First Class Mail |
| G-Rods International | 555 Republic Drive | Plano, TX 75074 | | | First Class Mail |
| Grom Contractors, LLC | 217 S 11th St | Lindenhurst, NY 11757 | | | First Class Mail |
| Grooming By Whitney Burnett | 479 East Ave | Lincoln, CA 95648 | | | First Class Mail |
| Groomingdales Pet Spa | 215 South 17th St | Easton, PA 18042 | | | First Class Mail |
| Groovy Groomers LLC | 5917 Cr 3610 | Ada, OK 74820 | | | First Class Mail |
| Gross Pythons | 14002 S Crest View Rd | Oologah, OK 74053 | | | First Class Mail |
| Grossman & Grossman Accountancy Corp | 20631 Ventura Blvd | 203 | Woodland Hills, CA 91364 | | First Class Mail |
| Grossman Psychological Services | 1839 11th Ave. | San Francisco, CA 94122 | | | First Class Mail |
| Ground 1 Youth Sports, LLC | 1135 Nw 185 Terrace | Miami, FL 33169 | | | First Class Mail |
| Ground Control Construction Inc. | 31170 Olive Ave | Winchester, CA 92596 | | | First Class Mail |
| Ground Effects Turf Care, Inc. | 705 Ward Blvd | Wilson, NC 27893 | | | First Class Mail |
| Ground Masters | 5811 Guenevere Court | St Cloud, FL 34772 | | | First Class Mail |
| Ground One Marketing, LLC | 3639 New Getwell Rd | Memphis, TN 38118 | | | First Class Mail |
| Ground Werks Inc | 5817 Beggs Road | Suite 7 | Orlando, FL 32810 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ground Zero Cmi Inc | 29538 Summerly Place | Lake Elsinore, CA 92530 | | First Class Mail |
| Grounds Of Faith | 1032 Temple Ave North | Fayette, AL 35555 | | First Class Mail |
| Groupstudy | 1160 Battery St | San Francisco, CA 94111 | | First Class Mail |
| Groutzilla, Inc. | 22430 Antonio Parkway 8160, Ste 476 | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Grove Concrete Pumping Inc. | 9996 Old Redwood Hwy | Windsor, CA 95492 | | First Class Mail |
| Grove Home Maintenance Inc | 603 E 130th Way | Thornton, CO 80241 | | First Class Mail |
| Grove Home Maintenance Inc | Attn: Braden Grove | 603 E 130th Way | Thornton, CO 80241 | First Class Mail |
| Grove Photography | 508 Defrancesco Circle | Glassboro, NJ 08028 | | First Class Mail |
| Groveland Auto Repair Inc | 207 E Broad St | Groveland, FL 34736 | | First Class Mail |
| Growing Bright Ideas | 531 Ridge View Crossing | Woodstock, GA 30188 | | First Class Mail |
| Growing In Health LLC | 319A Union St | S Dartmouth, MA 02740 | | First Class Mail |
| Growing Seasons Inc | 3206 New Boston Rd | Texarkana, TX 75501 | | First Class Mail |
| Growing Together Child Care Center | 3425 Commerce Ct | Appleton, WI 54911 | | First Class Mail |
| Growmor LLC | 7337 West Anthony Road | Ocala, FL 34479 | | First Class Mail |
| Growth & Guidance Enterprises, LLC | 4210 Spicewood Springs Rd | Ste 201 | Austin, TX 78759 | First Class Mail |
| Growth Philanthropy Network, Inc. | 575 Lexington Ave | 4Th Floor | New York, NY 10022 | First Class Mail |
| Growth Strategies International LLC | 2242 Daniel Island Drive | Charleston, SC 29492 | | First Class Mail |
| Grume Kebede | Address Redacted | | | First Class Mail |
| Grummet Construction LLC | 2725 Fawn Cove Ave. | Middleville, MI 49333 | | First Class Mail |
| Gruskoff Film Organization | 327 North Swall Drive | Beverly Hills, CA 90211 | | First Class Mail |
| Gs Daycare & Learning Center | 2544 Grosvenor Dr | Cincinnati, OH 45231 | | First Class Mail |
| Gse Exterminating | 411 Pierina Drive | Pittsburgh, PA 15243 | | First Class Mail |
| Gsk Distribution West LLC | 33 Whelan Rd | E Rutherford, NJ 07073 | | First Class Mail |
| Gss Ventures LLC | 3001 W Germantown Pike | Norristown, PA 19403 | | First Class Mail |
| Gsv Capital Partners | 160 Madison Ave | New York, NY 10016 | | First Class Mail |
| Gt Motors Inc | 2599 S Union Ave, Ste A | Bakersfield, CA 93307 | | First Class Mail |
| Gt Services LLC | 4383 Cloudmont Drive | Hollywood, SC 29449 | | First Class Mail |
| Gt Transport & Hauling | 827 Doss Ave | Orlando, FL 32809 | | First Class Mail |
| Gtail LLC Dba Viperks | 6712 Winston Ln | Solon, OH 44139 | | First Class Mail |
| Gtd Aero | 10257 Sw River Valley Rd | Augusta, KS 67010 | | First Class Mail |
| Gtl Express Logistics Inc | 2717 Commercial Center Blvd. | Suite 200 | Katy, TX 77494 | First Class Mail |
| Gtm Metals Inc | 1848 S Lewis St | Anaheim, CA 92805 | | First Class Mail |
| Gtr Roofing, LLC | 1810 Fernwood St. | Odessa, TX 79762 | | First Class Mail |
| Gts Transport | 2597 Glenhurst Ct Simivalley | Simmivalley, CA 93063 | | First Class Mail |
| Gtx Auto Group | 10927 Garvey Ave | El Monte, CA 91733 | | First Class Mail |
| Guadalupe Alcantar | Address Redacted | | | First Class Mail |
| Guadalupe Felix Morgan | Address Redacted | | | First Class Mail |
| Guadalupe Hernandez | dba Hdz Insurances | 8723 Cedar Thicket Dr | Dallas, TX 75249 | First Class Mail |
| Guadalupe Mcgee | Address Redacted | | | First Class Mail |
| Guadalupe Ortiz | Address Redacted | | | First Class Mail |
| Guadalupe Ponce | Address Redacted | | | First Class Mail |
| Guadalupe Rodriguez | Address Redacted | | | First Class Mail |
| Guadalupe Sanchez | Address Redacted | | | First Class Mail |
| Guadalupe Z Escamilla Broker Realtor | Address Redacted | | | First Class Mail |
| Guan Yong, Inc | 300 Airport Rd | Suite 10 | Arden, NC 28704 | First Class Mail |
| Guanche Grocery Corp | 4601 48th Ave | Woodside, NY 11377 | | First Class Mail |
| Guandong Zhang | Address Redacted | | | First Class Mail |
| Guang Zou | Address Redacted | | | First Class Mail |
| Guangshi Piao | Address Redacted | | | First Class Mail |
| Guardado Cars | 15 8th St | Calexico, CA 92231 | | First Class Mail |
| Guardian Angels Preschool Daycare LLC | 10720 W Indian School Road | Phoenix, AZ 85037 | | First Class Mail |
| Guban Architecture, Inc | 2608 Beach Ave | Venice, CA 90291 | | First Class Mail |
| Guciano | 989 Story Road | Unit 8042 | San Jose, CA 95122 | First Class Mail |
| Guder Brothers Inc | 20613 Nw 2nd Ave | Miami, FL 33169 | | First Class Mail |
| Gudino'S Handyman Services | 1560 Mcdonald Ave | Wilmington, CA 90744 | | First Class Mail |
| Guerdie Cleaning Services | 362 West King St | Chambersburg, PA 17201 | | First Class Mail |
| Guerqui Kassaev LLC | 144 Sandburg St | Athens, GA 30605 | | First Class Mail |
| Guerras Pizza Inc | 126 Windmere Ave | Greenwood Lake, NY 10925 | | First Class Mail |
| Guerrero Market & Deli | 701 Guerrero St | San Francisco, CA 94110 | | First Class Mail |
| Guerreros Exreme Logistics | 19406 Evening Glen Cir | Tomball, TX 77375 | | First Class Mail |
| Guerrino Degli-Esposti | Address Redacted | | | First Class Mail |
| Guiding Creative Learners Childcare Center | 802 Wilson Rd | Humble, TX 77338 | | First Class Mail |
| Guiding Star Education Management Group | 7777 Davie Rd Ext Blgd B | Ste 3018 | Hollywood, FL 33024 | First Class Mail |
| Guiding Star Psychiatric Services P.C. | 2031 Hay Terrace | Ste 100 | Easton, PA 18042 | First Class Mail |
| Guido M Ii | Address Redacted | | | First Class Mail |
| Guilderland Mobil Inc. | 3903 Carman Road | Schenectady, NY 12303 | | First Class Mail |
| Guillermina Collier | Address Redacted | | | First Class Mail |
| Guillermo Delfin-Delgado | Address Redacted | | | First Class Mail |
| Guillermo E Lievano | Address Redacted | | | First Class Mail |
| Guillermo Garcia | Address Redacted | | | First Class Mail |
| Guillermo I Rodriguez | Address Redacted | | | First Class Mail |
| Guillermo Llano Zincke | Address Redacted | | | First Class Mail |
| Guillermo M Martinez | Address Redacted | | | First Class Mail |
| Guillermo Martin Castro | Address Redacted | | | First Class Mail |
| Guillermo Palafox | Address Redacted | | | First Class Mail |
| Guillermo Sanchez, D.D.S | 364 Central Ave | Fillmore, CA 93015 | | First Class Mail |
| Guillermo Tenrrero | Address Redacted | | | First Class Mail |
| Guilot Dor | Address Redacted | | | First Class Mail |
| Guilty By Organization LLC | 500 N St. | 25 | Sacramento, CA 95814 | First Class Mail |
| Guiseppes Italian Restaurant | 6060 N. Oracle Rd | Tucson, AZ 85704 | | First Class Mail |
| Guitars Wanted Now | 2506 Rim Drive | Spring Hill, FL 34609 | | First Class Mail |
| Guitarzstring Music Service | 13339 Mason St | Woodford, VA 22580 | | First Class Mail |
| Guitron Santana Inc | 2441 Sw Cherry Park Rd | Troutdale, OR 97060 | | First Class Mail |
| Gulaia Matin Dds Inc | 4645 Frazee Rd | A | Oceanside, CA 92057 | First Class Mail |
| Gulden & Associates Inc | 12100 Wilshire Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Gulf Coast Mechanical Contractors | 3356 Port Charlotte Blvd | Port Charlotte, FL 33952 | | First Class Mail |
| Gulf Coast One, LLC | 8817 27th St | Metairie, LA 70003 | | First Class Mail |
| Gulf Coast Pediatric Dental Specialists, Pllc | 3121 Buffalo Speedway, Apt 5307 | Houston, TX 77098 | | First Class Mail |
| Gulf Coast Real Estate Investors LLC | 10798 Cresthaven Drive | Spanish Fort, AL 36527 | | First Class Mail |
| Gulf Coast Title Agency, LLC | 201 W. Lloyd St | Pensacola, FL 32501 | | First Class Mail |
| Gulf States Consulting LLC | 2099 Paul Edmondson Dr | Suite B | Iuka, MS 38852 | First Class Mail |
| Gulfstream Concessions Equipment Inc | 9024 Wiggins Rd | Gibsonton, FL 33534 | | First Class Mail |
| Gulfstream Enterprises Incorporated | 5720 Gulf Stream Rd | Biloxi, MS 39532 | | First Class Mail |
| Gulfstream Of Tampabay, Inc. | 14117 Stonegate Drive | Tampa, FL 33624 | | First Class Mail |
| Gulzar Group Inc | 710 Stewarts Ferry Pike | Suite B | Nashville, TN 37214 | First Class Mail |
| Gulzar, Inc. | 3713 Guadalupe St | Austin, TX 78705 | | First Class Mail |
| Gumbos Creole Cafe LLC | 2232 W Main St | Richmond, VA 23220 | | First Class Mail |
| Gundala S. Reddy, Md, Inc. | 2576 Cedar Crest Ct. | Merced, CA 95340 | | First Class Mail |
| Gundrum, Rynard | 2232 W Master St | | | First Class Mail |
| Gung Ho Ministries | 7210 Sw Taylor'S Ferry Road | Tigard, OR 97223 | | First Class Mail |
| Gunter Shipping Inc | 653 Atkins Ave | Brooklyn, NY 11208 | | First Class Mail |
| Guo Ying Zhao | Address Redacted | | | First Class Mail |
| Guoliang Zhang | Address Redacted | | | First Class Mail |
| Guong Nguyen | Address Redacted | | | First Class Mail |
| Guo-Zai Yan | Address Redacted | | | First Class Mail |
| Gurdeep Johal | Address Redacted | | | First Class Mail |
| Gurdeep Saini | Address Redacted | | | First Class Mail |
| Gurdeep Singh | Address Redacted | | | First Class Mail |
| Gurdwara Dashmesh Darbar Inc | 800 Port Reading Ave | Port Reading, NJ 07064 | | First Class Mail |
| Gurilla Baby Entertainment | 10919 Gulf Fwy | Apt 3406 | Houston, TX 77034 | First Class Mail |
| Gurinder Singh | Address Redacted | | | First Class Mail |
| Gurinderjit Kaur | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gurjitkishan | Address Redacted | | | First Class Mail |
| Gurmail Singh | Address Redacted | | | First Class Mail |
| Gurmeet Samra | Address Redacted | | | First Class Mail |
| Gurmit Atwal | Address Redacted | | | First Class Mail |
| Gurmit Singh | Address Redacted | | | First Class Mail |
| Guronkar Khatkar | Address Redacted | | | First Class Mail |
| Gurpirit Singh | Address Redacted | | | First Class Mail |
| Gurtej Singh | Address Redacted | | | First Class Mail |
| Guru Discount Store | 2042 Harlem St | Columbia, SC 29209 | | First Class Mail |
| Guru Electronics | 916 Commercial St | San Jose, CA 95112 | | First Class Mail |
| Guru Yash Enterprises | 131-11 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Gurvinder Khurana Cpa | Address Redacted | | | First Class Mail |
| Gurvinder Singh | Address Redacted | | | First Class Mail |
| Gurwinder Singh | Address Redacted | | | First Class Mail |
| Gus Kaufman | Address Redacted | | | First Class Mail |
| Gus Shipman | Address Redacted | | | First Class Mail |
| Gustafson Enterprises LLC | 630 Myakka Rd | Sarasota, FL 34240 | | First Class Mail |
| Gustave R Anaya | Address Redacted | | | First Class Mail |
| Gustavo | Address Redacted | | | First Class Mail |
| Gustavo Junior Acevedo Felix | Address Redacted | | | First Class Mail |
| Gustavo Lazaro Fraga | Address Redacted | | | First Class Mail |
| Gustavo Membrono | Address Redacted | | | First Class Mail |
| Gustavo Perez | Address Redacted | | | First Class Mail |
| Gustavo Salinas | Address Redacted | | | First Class Mail |
| Gustavo Valdez | Address Redacted | | | First Class Mail |
| Gutierrez Lawn Irrigation, Inc. | 14 Elm St | New Rochelle, NY 10801 | | First Class Mail |
| Gutter Commander LLC | 239 N Grain | Clearwater, FL 67026 | | First Class Mail |
| Gutter Kings Construction & Roofing, LLC | 68703 S Meals Rd | Kennewick, WA 99337 | | First Class Mail |
| Gutter Professionals Inc | 601 Heritage Drive | Suite 463 | Jupiter, FL 33458 | First Class Mail |
| Guurpreet Singh | Address Redacted | | | First Class Mail |
| Guy Dreier Designs | 44651 Village Court | Suite 135 | Palm Desert, CA 92260 | First Class Mail |
| Guy Emmanuel St. Amour | Address Redacted | | | First Class Mail |
| Guy Nicolet | Address Redacted | | | First Class Mail |
| Guy Passi | Address Redacted | | | First Class Mail |
| Guy W. Harrison, P.A. | 16500 Stirling Road | SouthW Ranches, FL 33331 | | First Class Mail |
| Guyco Property Management LLC | 200 Holly Lane | Childersburg, AL 35044 | | First Class Mail |
| Guys Automotive | 2630 Brunswick Hwy | Waycross, GA 31503 | | First Class Mail |
| Guys Investment Group LLC | 6605 Pennsylvania | St Louis, MO 63111 | | First Class Mail |
| Guzzels Store, Inc. | 362 North Main St | Spring Valley, NY 10977 | | First Class Mail |
| Gv Legal Group Pllc | 1100 Brickell Bay Dr. | Unit 24C | Miami, FL 33131 | First Class Mail |
| Gv Market Inc | 12210 Venice Blvd | Los Angeles, CA 90066 | | First Class Mail |
| Gva Corporation | 1222 Shoreline Drive | Thorne Bay, AK 99919 | | First Class Mail |
| Gvd LLC | 35 Governor Winthrop Blvd | New London, CT 06320 | | First Class Mail |
| Gw Eye Associates, Inc | 7841 Fay Ave | La Jolla, CA 92037 | | First Class Mail |
| Gw Sherman Transport | 10925 Blue Jay Way | Oak Hills, CA 92344 | | First Class Mail |
| Gwaan Trucking LLC | 28 Oakland St | Irvington, NJ 07111 | | First Class Mail |
| Gwd Clothing LLC | 2844 Livernois | Ste 1081 | Troy, MI 48099 | First Class Mail |
| Gwen Atkins | Address Redacted | | | First Class Mail |
| Gwendolyn Friend | Address Redacted | | | First Class Mail |
| Gwendolyn Jarrell | Address Redacted | | | First Class Mail |
| Gwendolyn Norris | Address Redacted | | | First Class Mail |
| Gwenn Washington | Address Redacted | | | First Class Mail |
| Gwp Imports | 5353 Topanga Cyn Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Gwp Tax Service | 11836 S Western | Chicago, IL 60643 | | First Class Mail |
| Gwtc, Inc. | 13455 Beach Ave. | Marina Del Rey, CA 90292 | | First Class Mail |
| Gwynne'S Pressure Washing | 9612 Lawn Road | Seymour, WI 54165 | | First Class Mail |
| Gzm Medical Cleaning Services LLC | 1708 Washington Valley Drive | Stewartsville, NJ 08886 | | First Class Mail |
| H & Bio Enterprise Inc | 133-29 41st Road | Apt 1A | Flushing, NY 11355 | First Class Mail |
| H & H Express LLC | 4505 Cloister Circle | Hampton, GA 30228 | | First Class Mail |
| H & H Express LLC | 72 County Road 65 | Valley Grande, AL 36701 | | First Class Mail |
| H & H Home Reconstruction, LLC | 3420 Ashton Dr | Moore, OK 73160 | | First Class Mail |
| H & H Remodeling | 1507 Astor Way | Arnold, MO 63010-1146 | | First Class Mail |
| H & H Veterinary Care | 680 Tyler St. | Eugene, OR 97402 | | First Class Mail |
| H & L Business Service Center | 1801 86th St | Room 203 | Brooklyn, NY 11214 | First Class Mail |
| H & L Service Co | 14000 Upatoi Ln | Upatoi, GA 31829 | | First Class Mail |
| H & M Distributers Inc | 52 Huron Rd | Yonkers, NY 10710 | | First Class Mail |
| H & O Truck Repair | 11862 Vickery St | Houston, TX 77039 | | First Class Mail |
| H & One, LLC | 9025 Cecil Ave S | Seattle, WA 98118 | | First Class Mail |
| H & R Fuel Inc | 38 Hopatchung Rd | Hopatchung, NJ 07045 | | First Class Mail |
| H & R Jewelry & Loan Co Inc | 6422 Lankershim Blvd | N Hollywood, CA 91606 | | First Class Mail |
| H & Z Auto LLC | 2450 Catasauqua Rd | Bethelem, PA 18018 | | First Class Mail |
| H &L Masonry | 4395 S Old Floral City Rd | Inverness, FL 34450 | | First Class Mail |
| H A T Inc | 4661 Alcee Fortier Blvd | Suite C | New Orleans, LA 70129 | First Class Mail |
| H Cabinet Inc | 7920 Stromesa Ct | San Diego, CA 92126 | | First Class Mail |
| H H Income Tax Insurance | 480 S Glassell St | Orange, CA 92866 | | First Class Mail |
| H K W & Company Inc | 709 N. Hill St | Suite 19 | Los Angeles, CA 90012 | First Class Mail |
| H Nails & Spa LLC | 5703 S Suncoast Blvd | Homosassa, FL 34446 | | First Class Mail |
| H Orozoco Trucking | 761 Dodderer | Firebaugh, CA 93622 | | First Class Mail |
| H Sant Corp | 600 Montauk Hwy | Suite A | Bayport, NY 11705 | First Class Mail |
| H Solorio Trucking Inc | 6962 Anthont Ave | Garden Grove, CA 92845 | | First Class Mail |
| H W Lock Tax & Financial Services Inc | 691 N Squirrel Road | Suite 241 | Auburn Hills, MI 48326 | First Class Mail |
| H&A Software Consulting LLC | 99 Lake St | S Windsor, CT 06074 | | First Class Mail |
| H&D Heating Supply | 209 Birch St | Hazard, KY 41701 | | First Class Mail |
| H&D Prime Construction Co Inc. | 4 Main St | Helmetta, NJ 08829 | | First Class Mail |
| H&E Align | 2920 Damon Ave | San Diego, CA 92109 | | First Class Mail |
| H&H Construction & Storm Services, Inc | 3015 Cato Road | Florence, SC 29505 | | First Class Mail |
| H&H Investments Of South Florida LLC | 1251 Ne 209th Terrace | Miami, FL 33179 | | First Class Mail |
| H&H Janitorial Services | 9651 Glengreen Dr | Dallas, TX 75217 | | First Class Mail |
| H&H Restoration Corp, | 97 14th St | Brooklyn, NY 11215 | | First Class Mail |
| H&Hbodyshop Inc | 713 Torrance Blvd | Redondobeach, CA 90277 | | First Class Mail |
| H&J Towing LLC | 1306 Germander Dr | Belcamp, MD 21017 | | First Class Mail |
| H&L Construction | 14514 Avalon Ave | Dolton, IL 60419 | | First Class Mail |
| H&L Tax Services & More, Inc | 1111 Hypoluxo Road | 101 | Lantana, FL 33462 | First Class Mail |
| H&M Gym LLC | 918 Yeomans St | Blackshear, GA 31516 | | First Class Mail |
| H&M Stainless Specialists LLC | W326 S2415 Lisa Ln. | Dousman, WI 53118 | | First Class Mail |
| H&Q Restaurant Inc | 10274 Staples Mill Rd | Glen Allen, VA 23060 | | First Class Mail |
| H&R Limousine LLC | 2222 Egret Crest Lane | Charleston, SC 29414 | | First Class Mail |
| H&R Optical Services Inc. | 21 West Merrick Rd | Suite 2 | Freeport, NY 11520 | First Class Mail |
| H&S Contracting Group | 19691 Fernwood Plz | Yorba Linda, CA 92886 | | First Class Mail |
| H&S Tree Service | 2100 Co Hwy 76 | Haleyville, AL 35565 | | First Class Mail |
| H&W Trucking | 382 Mathis St | Millport, AL 35576 | | First Class Mail |
| H&Y Automotive | 1225 Colorado Lane | Suite 107 | Arlington, TX 76015 | First Class Mail |
| H. Hamilton Trucking | 4959 Old Waynesboro Rd. | Hephzibah, GA 30815 | | First Class Mail |
| H. Justin Realty Services, LLC | 261 West 35th St | 16Th Floor | New York, NY 10001 | First Class Mail |
| H.A. Leo Crane Service, LLC | 1 Harrys Way | Webster, MA 01570 | | First Class Mail |
| H.F. Young Transportation | 242 West North St | Canton, MS 39046 | | First Class Mail |
| H.G.W. Electrical Construction, L.L.C. | 467 Cardiff Court | Severna Park, MD 21146 | | First Class Mail |
| H.20 Innovations, LLC | 110 N Markley St, Unit 401 | Greenville, SC 29601 | | First Class Mail |
| H2 Group Inc | 101 Drakewood Place | Cary, NC 27518 | | First Class Mail |
| H2 Sports | 7713 Somerset Blvd | Paramount, CA 90723 | | First Class Mail |
| H2O Plumbing Of Sw Fl LLC | 127 North Mccall Rd | Englewood, FL 34223 | | First Class Mail |
| H3 Homes LLC | 5 Prospect Ave | Sicklerville, NJ 08081 | | First Class Mail |
| H4H Investments LLC | 34 N Franklin Ave 687 | Pinedale, WY 82941 | | First Class Mail |
| Ha Dinh | Address Redacted | | | First Class Mail |
| Ha Nhu Le | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Ha Pham | Address Redacted | | | First Class Mail |
| Ha T Dang-Rivera | Address Redacted | | | First Class Mail |
| Ha T Nguyen | Address Redacted | | | First Class Mail |
| Ha Tien Inc | 892 E.Main St | Worcester, MA 01610 | | First Class Mail |
| Ha Tran | Address Redacted | | | First Class Mail |
| Ha Tran | Address Redacted | | | First Class Mail |
| Haase'S Supper Club Inc | 9497 County Hwy D | Winneconne, WI 54986 | | First Class Mail |
| Habey Leyva | Address Redacted | | | First Class Mail |
| Habib Ali | Address Redacted | | | First Class Mail |
| Habib Raza | Address Redacted | | | First Class Mail |
| Habib, Matthew | Address Redacted | | | First Class Mail |
| Habibollah Taghipourfard | Address Redacted | | | First Class Mail |
| Habtu Kebede | Address Redacted | | | First Class Mail |
| Hacienda El Farolito Restaurant LLC | 508-518 55th St | W New York, NJ 07093 | | First Class Mail |
| Hackettstown First Aid Squad | 123 Maple Ave | Hackettstown, NJ 07840 | | First Class Mail |
| Hackops LLC | 3980 Kind Sky Ct. | Las Vegas, NV 89147 | | First Class Mail |
| Had Associates Of Ny Inc | 737 Franklin Ave | Brooklyn, NY 11238 | | First Class Mail |
| Hadas Kebede | Address Redacted | | | First Class Mail |
| Hadassa Antiques Inc | 1050 Second Ave | Suite 75 | New York, NY 10022 | First Class Mail |
| Hadassah Mcgrew | Address Redacted | | | First Class Mail |
| Haddox Lawncare & Landscape LLC | 4540 Tranquility Lane | Zanesville, OH 43701 | | First Class Mail |
| Hadi Ghanem | Address Redacted | | | First Class Mail |
| Hadley Real Estate, LLC | 22100 Harper | St Clair Shores, MI 48080 | | First Class Mail |
| Hadley Tax | Address Redacted | | | First Class Mail |
| Hadyman Services LLC | 72028lair Dr | Orlando, FL 32818 | | First Class Mail |
| Hae Seung Kang | Address Redacted | | | First Class Mail |
| Hae Suk Howard Spa Management | 81 Vista Marin Dr | San Rafael, CA 94903 | | First Class Mail |
| Haenam Yun, Md | Address Redacted | | | First Class Mail |
| Haentjens Charles | Address Redacted | | | First Class Mail |
| Haerok Yoon | Address Redacted | | | First Class Mail |
| Hafeezah Armstrong Insurance Services | 24000 Alicia Pkwy | 17-331 | Mission Viejo, CA 92691 | First Class Mail |
| Hafid Kerrou | Address Redacted | | | First Class Mail |
| Hafizur Rahman | Address Redacted | | | First Class Mail |
| Hafsa A Shikh | Address Redacted | | | First Class Mail |
| Hag Interests Inc | 13511 Wesley Oaks Dr | Houston, TX 77085 | | First Class Mail |
| Hagen Electric Enterprises, Inc | 3815 Ne 95th Ter | Kansas City, MO 64156 | | First Class Mail |
| Hagop Jack Takarlekian D.D.S Inc | 16817 Prairie Ave | Lawndale, CA 90260 | | First Class Mail |
| Hagos Derar | Address Redacted | | | First Class Mail |
| Hahn Restaurants Inc | 309 S Whittle | Olney, IL 62450 | | First Class Mail |
| Hai Bui | Address Redacted | | | First Class Mail |
| Hai D Nguyen | Address Redacted | | | First Class Mail |
| Hai Dang | Address Redacted | | | First Class Mail |
| Hai H Nguyen | Address Redacted | | | First Class Mail |
| Hai Ho Le | Address Redacted | | | First Class Mail |
| Hai Hong Mai | Address Redacted | | | First Class Mail |
| Hai Le | Address Redacted | | | First Class Mail |
| Hai Ngoc Phoung | Address Redacted | | | First Class Mail |
| Hai Nguyen | Address Redacted | | | First Class Mail |
| Hai Pham | Address Redacted | | | First Class Mail |
| Hai Pham | Address Redacted | | | First Class Mail |
| Hai Phan | Address Redacted | | | First Class Mail |
| Hai Thanh Nguyen | Address Redacted | | | First Class Mail |
| Hai V Tran | Address Redacted | | | First Class Mail |
| Haider Alobaidi | Address Redacted | | | First Class Mail |
| Haidy Habashy | Address Redacted | | | First Class Mail |
| Haidy M Behman Md Pa | 48 Pulaski Ave | Carteret, NJ 07008 | | First Class Mail |
| Haifa Restaurant | 4740 Canal St | New Orleans, LA 70119 | | First Class Mail |
| Haile Hyun Ju Kim | Address Redacted | | | First Class Mail |
| Haile Yehdego | Address Redacted | | | First Class Mail |
| Hailegorgis Yimam | Address Redacted | | | First Class Mail |
| Hailemariam Habte | Address Redacted | | | First Class Mail |
| Hailemariam M Mkonen | Address Redacted | | | First Class Mail |
| Hailemeskel Grum | Address Redacted | | | First Class Mail |
| Hailey Printing & Graphics LLC | Attn. Thomas Vanbost | 69 Meadow Dr | Weare, NH 03281 | First Class Mail |
| Hailey-Ann Creations | 9147 Settlers Rdg | St John, IN 46373 | | First Class Mail |
| Hailu Demug | Address Redacted | | | First Class Mail |
| Hailu Heterat | Address Redacted | | | First Class Mail |
| Hailye Robinson | Address Redacted | | | First Class Mail |
| Haimoff Group, Inc. | 72-28 Main St | Flushing, NY 11367 | | First Class Mail |
| Hainesville Lutheran Church | 3944 County Rd M | Sturgeon Bay, WI 54235 | | First Class Mail |
| Hainsworth101 LLC | 34450 Glenwood Drive | Yucaipa, CA 92399 | | First Class Mail |
| Hair & Makeup By Janette | 781 Fulton Ave | Bohemia, NY 11716 | | First Class Mail |
| Hair & Nail Experts | 193 Welburn Ave | Suite C | Gilroy, CA 95020 | First Class Mail |
| Hair & Nails By Tammy | 9025 Se Bridge Rd | Hobe Sound, FL 33455 | | First Class Mail |
| Hair & Nails Connection | 13564 Newport Ave. | Tustin, CA 92780 | | First Class Mail |
| Hair & The Blog LLC | 1519 Crest Rd | Cleveland, OH 44121 | | First Class Mail |
| Hair Affair | 6292 Restwood Dr | Linden, MI 48451 | | First Class Mail |
| Hair Artistry By Stephanie Marin | 1987 Mary St | Atlantic Beach, FL 32233 | | First Class Mail |
| Hair Bangk, Inc. | 3632 Union St | 1Fl | Flushing, NY 11354 | First Class Mail |
| Hair Brading | 227 Congress St East | St Paul, MN 55107 | | First Class Mail |
| Hair By Caius LLC | 944 Hampton Cir | Naples, FL 34105 | | First Class Mail |
| Hair By Christine LLC | 16230 Summerlin Road | Suite 7 | Ft Myers, FL 33908 | First Class Mail |
| Hair By Darlene, Inc | 97 Grove Park Lane | Woodstock, GA 30189 | | First Class Mail |
| Hair By Ford | 4140 Lemmon Ave | Suit 2 | Dallas, TX 75219 | First Class Mail |
| Hair By Gayle | Hair Capitol Salon Suites | 13805 W Capitol Dr, Studio I | Brookfield, WI 53005 | First Class Mail |
| Hair By Honey LLC | 4975 Stone Mountain Hwy | 1000 | Lilburn, GA 30047 | First Class Mail |
| Hair By Kelly Amador | 2703 College Ave | Berkeley, CA 94705 | | First Class Mail |
| Hair By Keya | 8449 W Bellfort St | Houston, TX 77071 | | First Class Mail |
| Hair By Linva LLC | 10069 N Florida Ave | Ste 9 | Tampa, FL 33612 | First Class Mail |
| Hair By Maggie LLC | 1575 Pine Ridge Road | Ste 2 | Naples, FL 34109 | First Class Mail |
| Hair By Mallory | 13151 Sussex Pl | Santa Ana, CA 92705 | | First Class Mail |
| Hair By Michele | 1029 Mchenry Ave | Suite A | Modesto, CA 95350 | First Class Mail |
| Hair By Ms Tee | 6339 Allentown Rd | Camp Springs, MD 20748 | | First Class Mail |
| Hair By Pashka Inc | dba Pat'S Hair Salon | 123 Wolfs Lane | Pelham, NY 10803 | First Class Mail |
| Hair By Sarah Shipper Inc | 3 Van Winkle Rd | Monsey, NY 10952 | | First Class Mail |
| Hair By Shana | 2056 Wild Rose Ave | Pomona, CA 91767 | | First Class Mail |
| Hair By Terra | 401 Myrtlewood Rd | Melbourne, FL 32940 | | First Class Mail |
| Hair Changes Inc. | 498 Westfield Rd. | Holyoke, MA 01040 | | First Class Mail |
| Hair City Inc | 161 Monroeville Mall | Monroeville, PA 15146 | | First Class Mail |
| Hair Craft, LLC | 1166 Broad St | Clifton, NJ 07013 | | First Class Mail |
| Hair Deluxe | 429 W. Lockeford St. | Suite C | Lodi, CA 95240 | First Class Mail |
| Hair Designs By Ebony | 818 Buchanan St | Lagrange, GA 30240 | | First Class Mail |
| Hair Dynamix Salon | 2359 Windy Hill Rd | Marietta, GA 30067 | | First Class Mail |
| Hair Fanatics Beauty Lounge LLC | 1540 S Adams St | Suite C | Tallahassee, FL 32304 | First Class Mail |
| Hair Friendzy By Jessi | 112 W Glendale Ave | Appleton, WI 54911 | | First Class Mail |
| Hair Salon | 1500 Peachtree Industrial Blvd | Suwanee, GA 30024 | | First Class Mail |
| Hair Gallery | 1419 N15th Ave | Melrose Park, IL 60160 | | First Class Mail |
| Hair Icon | 5900 E Va Beach | Norfolk, VA 23502 | | First Class Mail |
| Hair In Peace Beauty Salon | 1820 Peachtree Rd Ne | Suite 306 | Atlanta, GA 30309 | First Class Mail |
| Hair Infuse Salon | 4131 S Drexel | 2 | Chicago, IL 60653 | First Class Mail |
| Hair Inspirations By Nikki | 827 Winding Grove Lane | Loganville, GA 30052 | | First Class Mail |
| Hair Nice Hair By Me | 32 Lincoln Drive | A | Clarksville, TN 37040 | First Class Mail |
| Hair Of The Dog | 11 Ridge Line Rd | Easton, CT 06612 | | First Class Mail |
| Hair On Site | 1618 Stull Ave | Orlando, FL 32810 | | First Class Mail |
| Hair On Walker | 14125 Sw Walker Rd, Ste C | Beaverton, OR 97006 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hair Performance By Stacy | 1728 Wili Pa Loop | Ste 101 | Wailuku, HI 96793 | First Class Mail |
| Hair Plus Nails LLC | 7452 Annapolis Rd | Lanham, MD 20770 | | First Class Mail |
| Hair Productions | 107 Mountain Road | T | Pasadena, MD 21122 | First Class Mail |
| Hair Situation | 1000 N Lake Ave | A | Pasadena, CA 91104 | First Class Mail |
| Hair Studio | 1998 Marbut Forest Drive | Lithonia, GA 30058 | | First Class Mail |
| Hair Styled By K LLC | 815 Mountain Ave | C19 | Springfield, NJ 07081 | First Class Mail |
| Hair Styles By Elaine | 100 Sansbury Way | W Palm Beach, FL 33411 | | First Class Mail |
| Hair Success Beauty Parlor Inc | 1520 East 46 St | Brooklyn, NY 11234 | | First Class Mail |
| Hair Sy Nails | Attn: Yudeimys Alvarez | 6714 W Flager St | Miami, FL 33144 | First Class Mail |
| Hair We Are Inc | 2180 N Causeway | Suite 1 | Mandeville, LA 70471 | First Class Mail |
| Hair It Now | 5610 Hanley Road | 113 | Tampa, FL 33634 | First Class Mail |
| Hair You Desire LLC | 640 Glendora | Akron, OH 44320 | | First Class Mail |
| Hair Zone & Nail Spa LLC | 1905 Bridgeport Way, Ste 104 | University Place, WA 98466 | | First Class Mail |
| Hairatthesea | 2841 Nw 22nd St | Ft Lauderdale, FL 33311 | | First Class Mail |
| Hairbybill_Vu | 10100 Sylvandale Ave | San Jose, CA 95111 | | First Class Mail |
| Hairbygina | 1270 Sw 6 Way | Deerfield Beach, FL 33441 | | First Class Mail |
| Haircare | 22215south Sherman Circle | E108 | Miramar, FL 33025 | First Class Mail |
| Haircomesamber Inc. | 1919 Wilbur Ave | San Diego, CA 92101 | | First Class Mail |
| Haircutersllc | 26268 Us Rt 11 | Evan'S Mills, NY 13637 | | First Class Mail |
| Hairforce | 2341 E Valley Park Way | Suite D | Escondido, CA 92027 | First Class Mail |
| Hairgasm Unisex Beauty Salon | 7900 Nw 27th Ave | Suite F5 | Miami, FL 33147 | First Class Mail |
| Hairimpressions | 212 East St N. | Talladega, AL 35160 | | First Class Mail |
| Hairitage | 6815 Lonetree Blvd | Rocklin, CA 95765 | | First Class Mail |
| Hairmattics Plus LLC | 61 Mineola Ave | Roslyn Heights, NY 11577 | | First Class Mail |
| Hairpin Turn Golden Eagle Inc. | 1935 | Mohawk Trail | Clarksburg, MA 01247 | First Class Mail |
| Hair'S How We Do It Inc | 1408 N Killian Dr | S102 | Lake Park, FL 33403 | First Class Mail |
| Hairs To You | 2909 Harmony Drive | Bettendorf, IA 52722 | | First Class Mail |
| Hairsense Salon | 6850 Springs Mountain | Las Vegas, NV 89146 | | First Class Mail |
| Hairstyles By Lisa | 1741 Chislett St | Pittsburgh, PA 15206 | | First Class Mail |
| Hairstylesbyregina | 22311 Brookhurst St | 101 | Huntington Beach, CA 92646 | First Class Mail |
| Hairveda | 4204 Kaywood Drive | Mt Rainier, MD 20712 | | First Class Mail |
| Haitham Elgendi Dds | Address Redacted | | | First Class Mail |
| Haitian Christian Mission, Inc. | 3301 Apple Blossom Dr | Alva, FL 33920 | | First Class Mail |
| Hajduk Chiropractic Inc | 1680 Hammer Ave | Suite 33 | Norco, CA 92860 | First Class Mail |
| Hajibai Gem Source Corp. | 15 West 47th St, Ste 604 | New York, NY 10036 | | First Class Mail |
| Hakan Ejder | Address Redacted | | | First Class Mail |
| Hakeem Z El-Ali | Address Redacted | | | First Class Mail |
| Hakim & Hassan Inc | 5026 Seminole Pratt Whitney Road | Loxahatchee, FL 33470 | | First Class Mail |
| Hakim & Prabal Corp | 44 Norfolk St | Dorchester, MA 02124 | | First Class Mail |
| Hakop Palamutian | Address Redacted | | | First Class Mail |
| Hal Wilner | Address Redacted | | | First Class Mail |
| Halal Food LLC | 1717 Middlesex St | Lowell, MA 01851 | | First Class Mail |
| Halal Hunan Village 2 LLC | 6438 Trading Square | Haymarket, VA 20169 | | First Class Mail |
| Halalkababhouse | 6245 Little River Tnpk | Alexandria, VA 22312 | | First Class Mail |
| Halco Inc | 317 Hale Road | Haleyville, AL 35565 | | First Class Mail |
| Halcyon Consulting, Inc. | 400 Seabright Ln | Solana Beach, CA 92075 | | First Class Mail |
| Halcyon Jiujitsu LLC | 2530 Spring Cypress Rd | Spring, TX 77388 | | First Class Mail |
| Halden Parking Services LLC | 29850 Deerskin Dr | Hockley, TX 77447 | | First Class Mail |
| Haldey Pre School Inc. | 11703 Hadley St | Whittier, CA 90601 | | First Class Mail |
| Hale Pu'Uhonua | Address Redacted | | | First Class Mail |
| Haleh Dowlatashahi | Address Redacted | | | First Class Mail |
| Hales Automotive LLC | 816 E Stadium Dr | Eden, NC 27288 | | First Class Mail |
| Halese L Brown | Address Redacted | | | First Class Mail |
| Haley Santoli-Johnson | Address Redacted | | | First Class Mail |
| Haleys Tax Service | 6650 Commerce Blvd, Ste 15 | Rohnert Park, CA 94928 | | First Class Mail |
| Half Halt Stables LLP | 655 N. Burnett Rd | Cocoa, FL 32926 | | First Class Mail |
| Half Irish | 259 West 21st | Apt G | New York, NY 10011 | First Class Mail |
| Half Mattress Price Warehouse | 4100 W Imperial Hwy | Inglewood, CA 90304 | | First Class Mail |
| Half Moon Marina, Inc | 171 Azalea Rd | Midway, GA 31320 | | First Class Mail |
| Halifax Rowing Association | 201 City Island Parkway | Daytona Beach, FL 32174 | | First Class Mail |
| Halifax Tobacco Inc | 3769 Peters Mountain Road | Halifax, PA 17032 | | First Class Mail |
| Halim Cellphones | 1615 S Broadway | Santa Maria, CA 93458 | | First Class Mail |
| Halima Oridedi | Address Redacted | | | First Class Mail |
| Halima Parker | Address Redacted | | | First Class Mail |
| Halina Yuen | Address Redacted | | | First Class Mail |
| Hall & Sons Plumbing | 7406 Cherry Blossom Way | Winston, GA 30187 | | First Class Mail |
| Hall Cleaning Service | 5050 Laurel Springs Dr | Memphis, TN 38125 | | First Class Mail |
| Hall Mobile Tires | 8312 Scotts Level Road | Pikesville, MD 21208 | | First Class Mail |
| Hall Of Fame Barbershop | 813 Kenmore Blvd | Akron, OH 44314 | | First Class Mail |
| Hallandale Smoke Shop, Co | 1011 W Hallandale Beach Blvd | 105 | Hallandale Beach, FL 33009 | First Class Mail |
| Hallarsan Group | 1165 Monroe St | Dearborn, MI 48124 | | First Class Mail |
| Halle Williams | Address Redacted | | | First Class Mail |
| Hallie Levine | Address Redacted | | | First Class Mail |
| Hallmark Interiors Inc | 7 Aerial Way | Syossey, NY 11791 | | First Class Mail |
| Halloran Pines, LLC | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | First Class Mail |
| Halo Nail & Spa | 10969 N Military Trail | 126 | Palm Beach Gardens, FL 33410 | First Class Mail |
| Halo S Kitchen LLC | 1513 Rockpond Meadows Ct | Jacksonville, FL 32221 | | First Class Mail |
| Halynas Hair & Nails | 14020 Woodhaven Dr | San Jose, CA 95148 | | First Class Mail |
| Hamad Financial Consulting | 849 Lincoln Ave | Maywood, NJ 07607 | | First Class Mail |
| Hamady Kome | Address Redacted | | | First Class Mail |
| Hambro Corporation | 2607 Woodruff Rd | Suite E-122 | Simpsonville, SC 29681 | First Class Mail |
| Hamburg Veterinary Clinic Inc | 59 Vernon Ave | Hamburg, NJ 07419 | | First Class Mail |
| Hamburger Mary'S Tampa | 1600 E 8th Ave | Tampa, FL 33605 | | First Class Mail |
| Hamdan Anesthesia LLC | 5107 Spanish Oaks Dr | Lakeland, FL 33805 | | First Class Mail |
| Hamdog'S Inc. | 1267 Us Hwy 395 N | Unit K | Gardnerville, NV 89410 | First Class Mail |
| Hameleon-Us | 500 Union Rd | Mattews, NC 28104 | | First Class Mail |
| Hamid Mohseni | Address Redacted | | | First Class Mail |
| Hamid Raza | Address Redacted | | | First Class Mail |
| Hamid Sorabi | Address Redacted | | | First Class Mail |
| Hamida Khatoon | Address Redacted | | | First Class Mail |
| Hamidreza Kazemi | Address Redacted | | | First Class Mail |
| Hamilton Business Entities LLC | 683 Tuxedo Drive | Elmont, NY 11003 | | First Class Mail |
| Hamilton Hair Style Services | 11610 Nw 24th Ct | Coralsprings, FL 33065 | | First Class Mail |
| Hamilton Hall LLC | Attn: Gideon Hamilton | 3709 Southwind Ct | Oklahoma City, OK 73179 | First Class Mail |
| Hamilton Jeanlouis | Address Redacted | | | First Class Mail |
| Hamilton Pharmacy, LLC | 1508 Military St S | Hamilton, AL 35570 | | First Class Mail |
| Hamilton Publishing Corp | Attn: John Hamilton | 15239 Horper Ave | Allen Park, MI 48101 | First Class Mail |
| Hamilton R. Jones | Address Redacted | | | First Class Mail |
| Hamilton'S Cleaning Specialist | 790 Dixon Rd Apt. K9 | K9 | Jonesboro, GA 30238 | First Class Mail |
| Hamirani Enterprises, LLC | 8000 Harwin Drive | Suite 270 | Houston, TX 77036 | First Class Mail |
| Hamlet Constraction LLC | 1370 Iroquois Ave | Mayfield Heights, OH 44124 | | First Class Mail |
| Hamlet Shahverdian | Address Redacted | | | First Class Mail |
| Hammad Petroleum | Address Redacted | | | First Class Mail |
| Hammer'S Towing Inc | 1298 Valley Road | Pottsville, PA 17901 | | First Class Mail |
| Hammett Photography Inc. | 236 Pearl St. | Franklin, TN 37064 | | First Class Mail |
| Hammos S & Rajab G Inc | 687 East Camden Ave | El Cajon, CA 92020 | | First Class Mail |
| Hammond Fruits LLC | 514 W Dennis Ct | Tempe, AZ 85283 | | First Class Mail |
| Hammyinc, | 287 Weeks Ave | Manorville, NY 11949 | | First Class Mail |
| Hampton Drywall Inc. | 11701 S.Western | Chicago, IL 60643 | | First Class Mail |
| Hampton Express Trucking LLC | 2889 Williamsburg St Nw | Warren, OH 44485 | | First Class Mail |
| Hampton Nails By Mailinh Inc | 178 Old Country Rd | Riverhead, NY 11901 | | First Class Mail |
| Hamptons Pro Creations | 59 Halsey Rd | 59 Halsey Rd. | Remsenburg, NY 11960 | First Class Mail |
| Hamza Grocery & Halal Meat Inc | 318A Bradley Ave | Staten Island, NY 10314 | | First Class Mail |
| Hamza Khokhar | Address Redacted | | | First Class Mail |
| Hamza Trucking Inc | 4931 Heron Dr | Schereville, IN 46375 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hamzah Alharash | Address Redacted | | | First Class Mail |
| Hamzeh M Anasweh | Address Redacted | | | First Class Mail |
| Han Acupuncture | 32387 Yucaipa Blvd | Ste F | Yucaipa, CA 92399 | First Class Mail |
| Han Huang | Address Redacted | | | First Class Mail |
| Han Palace Inc | 3449 Malcolm Dr | Montgomery, AL 36116 | | First Class Mail |
| Han Some Inc | 7340 Smith Corners Blvd, Ste 200 | Charlotte, NC 28269 | | First Class Mail |
| Han Thi Nguyen | Address Redacted | | | First Class Mail |
| Han Wynn | Address Redacted | | | First Class Mail |
| Hana Bekele | Address Redacted | | | First Class Mail |
| Hana Care Rehab | 1771 W Edgewood Ave | Jacksonville, FL 32208 | | First Class Mail |
| Hana Electric Inc | 951 S Meridian Ave | Alhambra, CA 91803 | | First Class Mail |
| Hana Nicole Design Group Inc | 115 W 30th St | 802 | Ny, NY 10001 | First Class Mail |
| Hana Song | Address Redacted | | | First Class Mail |
| Hanaa Rida | Address Redacted | | | First Class Mail |
| Hanagarden | 1605 Sullivan Ln | Sparks, NV 89431 | | First Class Mail |
| Hanaray Construction, Inc. | 100 Cristich Lane | Campbell, CA 95008 | | First Class Mail |
| Hana'S Cafe Inc | 400 Oyster Point Blvd | 131 | S San Francisco, CA 94080 | First Class Mail |
| Hanco Air Conditioning Inc. | 52 Maple St | S River, NJ 08882 | | First Class Mail |
| Hand At Home LLC | 1702 W Piru St | Compton, CA 90221 | | First Class Mail |
| Handi Stop Market 8 | 4206 E White Ave | Fresno, CA 93702 | | First Class Mail |
| Hand-In-Hand Homecare Inc. | 7851 Walker St, Ste 108 | La Palma, CA 90623 | | First Class Mail |
| Handling By Laura Coomes | 15905 Se 27 Ave | Summerfield, FL 34491 | | First Class Mail |
| Hands Gallery | 777 Higuera St | San Luis Obispo, CA 93401 | | First Class Mail |
| Hands Of Wellness, Inc | 1070 Sibley Blvd | Calumet City, IL 60409 | | First Class Mail |
| Hands On Auto Care | 7387 Liffey Rd | Liverpool, NY 13088 | | First Class Mail |
| Hands On Chiropractic Wellness Clinic | 2225 Godby | Suite A | College Park, GA 30349 | First Class Mail |
| Hands On Technology LLC | 9 Fawn Lane | Palm Coast, FL 32137 | | First Class Mail |
| Hands With Heart | 22 Patania Court | Lincoln Park, NJ 07035 | | First Class Mail |
| Handsome Hank Grooming Co. | 432 E. Ash St. | Ponchatoula, LA 70454 | | First Class Mail |
| Handy Company | 531 Santa Victoria | Solana Beach, CA 92075 | | First Class Mail |
| Handy Gonzalez | Address Redacted | | | First Class Mail |
| Handy Hammer Inc | 401 W Radio Rd | C9 | Palm Springs, CA 92262 | First Class Mail |
| Handy Hands Co. | 41 Walnut Park | Roxbury, MA 02119 | | First Class Mail |
| Handy Hands Co. | Attn: Anthony Balls | 41 Walnut Park | Roxbury, MA 02119 | First Class Mail |
| Handy Pro Joe | 7122 Spring Point | San Antonio, TX 78249 | | First Class Mail |
| Handyman At Your Service | 67696 Rio Vista Dr | Cathedral City, CA 92234 | | First Class Mail |
| Handyman For Hire | 35684 Township Road 40 | Lewisville, OH 43754 | | First Class Mail |
| Handypro | 17 Adelaide Ave | Unit 2 | Warwick, RI 02886 | First Class Mail |
| Handy'S Smoke House Delicacies LLC | 4149 Long Beach Blvd | Long Beach, CA 90807 | | First Class Mail |
| Hane Restaurant | 121 Congressional Lane | Rockville, MD 20852 | | First Class Mail |
| Haneen Elkhatib | Address Redacted | | | First Class Mail |
| Hanes Hardwood Flooring | 1405 Pinot Noir St | Leander, TX 78641 | | First Class Mail |
| Hanes Mill Tobacco & Vape Inc | 370 E Hanes Mill Rd | Winston Salem, NC 27105 | | First Class Mail |
| Hanford Surgery Center | 1360 Bailey Drive | Hanford, CA 93230 | | First Class Mail |
| Hang Bui | Address Redacted | | | First Class Mail |
| Hang Campbell | Address Redacted | | | First Class Mail |
| Hang Diem Ngo | Address Redacted | | | First Class Mail |
| Hang H Bui | Address Redacted | | | First Class Mail |
| Hang Nguyen | Address Redacted | | | First Class Mail |
| Hang Nguyen | Address Redacted | | | First Class Mail |
| Hang T Tran | Address Redacted | | | First Class Mail |
| Hang Truong | Address Redacted | | | First Class Mail |
| Hang Vu | Address Redacted | | | First Class Mail |
| Hangil Glass Inc | 17517 S. Broadway | Gardena, CA 90248 | | First Class Mail |
| Hangil, Inc. | 1747 W Golf Rd | Mt Prospect, IL 60056 | | First Class Mail |
| Hangmanlc LLC | 11588 Mallory Square Dr | Apt 203 | Tampa, FL 33635 | First Class Mail |
| Hanh Bui | Address Redacted | | | First Class Mail |
| Hanh Dao | Address Redacted | | | First Class Mail |
| Hanh Dao | Address Redacted | | | First Class Mail |
| Hanh Hoover | Address Redacted | | | First Class Mail |
| Hanh Le | Address Redacted | | | First Class Mail |
| Hanh Minh Vu | Address Redacted | | | First Class Mail |
| Hanh N Mai | Address Redacted | | | First Class Mail |
| Hanh N Nguyen | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hanh Quan | Address Redacted | | | First Class Mail |
| Hani Ibrahim | Address Redacted | | | First Class Mail |
| Hani Information Technology Services LLC | 214 Compass | Irvine, CA 92618 | | First Class Mail |
| Hani Said | Address Redacted | | | First Class Mail |
| Hanif Ibrahim | Address Redacted | | | First Class Mail |
| Hanini Inc | 18244 Eric Dr | Zachary, LA 70791 | | First Class Mail |
| Hank Carpentry LLC. | 4176 Morrisons Way | Fairfax, VA 22030 | | First Class Mail |
| Hankins Breeding Services | 4248 W Douglas Ave | Visalia, CA 93291 | | First Class Mail |
| Hanks Farm | 6377 Ontario Road | Keysville, VA 23947 | | First Class Mail |
| Hanku Lee | Address Redacted | | | First Class Mail |
| Hanley Construction, LLC | 6 Gaylord Rd | Windsor Locks, CT 06096 | | First Class Mail |
| Hanmi Corp | 3178 Mount Pleasant St Nw | Washington, DC 20010 | | First Class Mail |
| Hanna Credit Repair, LLC | 408 Rosemore Ave | Dillon, SC 29536 | | First Class Mail |
| Hanna Drywood LLC | 9310 N 1200 E | Shirley, IN 47384 | | First Class Mail |
| Hanna Hair Salon | 914 Edgebrook | A 1 | Houston, TX 77034 | First Class Mail |
| Hanna Levenson | Address Redacted | | | First Class Mail |
| Hanna Park Food Store Inc | 501 Mayport Rd | Jacksonville, FL 32223 | | First Class Mail |
| Hannah Coreen Tubb | Address Redacted | | | First Class Mail |
| Hannah Dinh | Address Redacted | | | First Class Mail |
| Hannah Nails Inc | 3330 E Hammer Lane | Suite B | Stockton, CA 95212 | First Class Mail |
| Hannah'S Hair | 222 D St | 4 | Davis, CA 95618 | First Class Mail |
| Hanna'S Auto Sales LLC | 4545 N Keystone Ave. | Indianapolis, IN 46205 | | First Class Mail |
| Hanoch Daniel | Address Redacted | | | First Class Mail |
| Hanover Pizza, Inc | 398 York St | Suite 7 | Hanover, PA 17331 | First Class Mail |
| Hanprise Corp | 100 W Randolph St Unit | 15C | Chicago, IL 60601 | First Class Mail |
| Han'S Texaco | 1550 W Oakey Blvd | Las Vegas, NV 89102 | | First Class Mail |
| Han-Sarang Evangelical Presbyterian Church | 1624 Millersville Rd | Millersville, MD 21108 | | First Class Mail |
| Hansel Santos | Address Redacted | | | First Class Mail |
| Hansen Legacy, Inc | 5205 Blackwood Dr | Mckinney, TX 75071 | | First Class Mail |
| Hansen Plants & Farm Products Inc. | 7925 S 2200 W | Spanish Fork, UT 84660 | | First Class Mail |
| Hansen'S Moving & Storage | 2747 Aiello Drive | San Jose, CA 95111 | | First Class Mail |
| Hanson Wellness, P.C., | 805 Century Drive | Suite 5 | Dubuque, IA 52002 | First Class Mail |
| Hanthesushman | Address Redacted | | | First Class Mail |
| Hanz Global Sourcing | 5820 Central Ave | 220 | Riverside, CA 92504 | First Class Mail |
| Hao Ha | Address Redacted | | | First Class Mail |
| Hao Ke Lai Enterprise Corporation | 750 N Country Road | E Setauket, NY 11733 | | First Class Mail |
| Hao Nguyen | Address Redacted | | | First Class Mail |
| Hao T. T Nguyen | dba Hm Nails | 4549 Fm 1960 Rd W | Houston, TX 77069 | First Class Mail |
| Hao Vu | Address Redacted | | | First Class Mail |
| Hapadcic Trucking LLC | 5888 Knob Creek Rd | Brooks, KY 40109 | | First Class Mail |
| Hapeville Dialysis Center LLC | 1151 Cleveland Ave | Suite A | E Point, GA 30344 | First Class Mail |
| Happy Apple Medical Services Pc | 22 Harbor Drive | Brooklyn, NY 11234 | | First Class Mail |
| Happy Day Child Development, Inc | 710 S. Main St. | Landis, NC 28088 | | First Class Mail |
| Happy Deli Of Fayetteville Inc | 1225 Ramsey St | Fayetteville, NC 28301 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Happy Eats Corp | 826 W Lacey Blvd | Hanford, CA 93230 | | First Class Mail |
| Happy Family Home, LLC | 16101 Ravina Way | Naples, FL 34110 | | First Class Mail |
| Happy Grass Lawn Services LLC | 3561 Nw 34th Ave | Lauderdale Lakes, FL 33309 | | First Class Mail |
| Happy Hen Chicken Rescue | 2375 Corbett Canyon Road | San Luis Obispo, CA 93401 | | First Class Mail |
| Happy Home Consultants LLC | 204 Station Plaza North | Mineola, NY 11501 | | First Class Mail |
| Happy Home Cuisine Inc | 12 Bay 25th St | Brooklyn, NY 11214 | | First Class Mail |
| Happy Hours Day Care Inc | 42 Delavan St | Brooklyn, NY 11231 | | First Class Mail |
| Happy House Construction Inc | 981 Mendel Ave | Marco Island, FL 34145 | | First Class Mail |
| Happy House Inc | 201 E Main St | Ste 3 | Lexington, OH 44904 | First Class Mail |
| Happy Jack'S Sports Bar | 1019 Norwich Rd | Plainfield, CT 06374 | | First Class Mail |
| Happy Kids Daycare | 1009 S Whitehaven Park Cir | Memphis, TN 38116 | | First Class Mail |
| Happy Kids Daycare 2 | 1226 Intervale Ave | Bronx, NY 10459 | | First Class Mail |
| Happy Koko Beauty Supply Inc. | 4875 Floyd Road Sw, Ste 106 | Mableton, GA 30126 | | First Class Mail |
| Happy Mind Empowerment Education Group | 227 Broadway | Santa Monica, CA 90401 | | First Class Mail |
| Happy Nails | 102 C Rt 94 | Blairstown, NJ 07825 | | First Class Mail |
| Happy Nails & Skin Inc. | 1201 W Irving Park Rd | Bensenville, IL 60106 | | First Class Mail |
| Happy Nails Of Costa Mesa | 1835 Newport Blvd, Ste D162 | Costa Mesa, CA 92627 | | First Class Mail |
| Happy One Cuisine | 8402 Harford Road | Parkville, MD 21234 | | First Class Mail |
| Happy Star Inc | 7121 E Main St | Reynoldsburg, OH 43068 | | First Class Mail |
| Happy Valley Store | 4211 Wrens Hwy | Thomson, GA 30824 | | First Class Mail |
| Happy Wireless | 10872 Westminster Ave | Suite 102-102A | Garden Grove, CA 92843 | First Class Mail |
| Happy World LLC | 6812 196th St Sw | Unit A | Lynnwood, WA 98036 | First Class Mail |
| Happytime Tea | 4336 54th Street | San Diego, CA 92115 | | First Class Mail |
| Haralson Enterprises LLC | 2609 Colony Dr | Dunedin, FL 34698 | | First Class Mail |
| Harambe Market | 15005 Aurora Ave N | Shoreline, WA 98133 | | First Class Mail |
| Harany Inc | 20 Main St | E Hampton, NY 11937 | | First Class Mail |
| Harbans Gill | Address Redacted | | | First Class Mail |
| Harbi M Khater | Address Redacted | | | First Class Mail |
| Harbor Accents LLC | 461 Main St | Dunedin, FL 34698 | | First Class Mail |
| Harbor Chapel Incorporated | 620 Dolan Road | Moss Landing, CA 95039 | | First Class Mail |
| Harbor Cleaners LLC | 16575 Harbor Blvd | C | Fountain Valley, CA 92708 | First Class Mail |
| Harbor Collision Of St James Inc | 931 Middle County Rd | St James, NY 11780 | | First Class Mail |
| Harbor Industrial Solutions LLC | 435 Grand Vista Blvd | Bradenton, FL 34212 | | First Class Mail |
| Harbor Lis, LLC | 4040 Ne 2nd Ave | Suite 401 | Miami, FL 33137 | First Class Mail |
| Harbor Nail Care | 88 Front St | Situate, MA 02066 | | First Class Mail |
| Harbor Psychologist, Inc. | 4010 Watson Plaza Drive | Suite 285 | Lakewood, CA 90712 | First Class Mail |
| Harborside Comfort Services | 622 Gazetta Way | W Palm Beach, FL 33413 | | First Class Mail |
| Hard Hat Plumbing Inc. | 11174 Penrose St | Unit 3 | Sun Valley, CA 91352 | First Class Mail |
| Hard Knox | 1467 Roswell Rd | Marietta, GA 30062 | | First Class Mail |
| Hard Spirit, Inc. | 1688 E. 23rd St | Los Angeles, CA 90011 | | First Class Mail |
| Hard Ten Clothing | 231 West 39th St | Suite 606 | New York, NY 10018 | First Class Mail |
| Hardeep Sidhu | Address Redacted | | | First Class Mail |
| Harden Marine Associate Inc. | 38240 Pear Ct | Zephyrhills, FL 33542 | | First Class Mail |
| Harden Welding & Repair | 1511 South Oates St | Dothan, AL 36301 | | First Class Mail |
| Hardheaded Me | 758 Kelly St | 3E | Bronx, NY 10455 | First Class Mail |
| Hardin Bakery | 7829 S Kingston | 1 | Chicago, IL 60649 | First Class Mail |
| Hardware Specialties, Inc. | 4001 4th St Nw | Albuquerque, NM 87107 | | First Class Mail |
| Hardwood Hills LLC | 11160 State Hwy 8 | Mountain Iron, MN 11804 | | First Class Mail |
| Hardwood Smokehouse | 508 N Citrus Ave | Crystal River, FL 34428 | | First Class Mail |
| Hardy Enterprise Transport LLC | 254 Shiloh Rd | Jenkinsburg, GA 30234 | | First Class Mail |
| Hardy Family Farm LLC | 718 Aney Hill Road | Mohawk, NY 13407 | | First Class Mail |
| Harfield Village Motors Dba Sunglass Plaza | Lakeland Square Mall | Lakeland, FL 33803 | | First Class Mail |
| Hargarten Veterinary Services, Inc | 3120 County Road 36 | Auburn, IN 46706 | | First Class Mail |
| Hari 209 Inc | 1913 S Chicago St | Joliet, IL 60436 | | First Class Mail |
| Hari Om Grocers | 2628 Dempster St | Park Ridge, IL 60068 | | First Class Mail |
| Hariannned Chaurel | Address Redacted | | | First Class Mail |
| Harikrupa Smoke & Convenience Inc | 122 Mastic Road | Mastic Beach, NY 11951 | | First Class Mail |
| Haripriya Property Inc | 3458 Melrose Ave Nw | Roanoke, VA 24017 | | First Class Mail |
| Haris Handzic | Address Redacted | | | First Class Mail |
| Har-Jas Corporation | 5418-20 Harford Road | Baltimore, MD 21214 | | First Class Mail |
| Harjeet S Riar | Address Redacted | | | First Class Mail |
| Harjit Singh | Address Redacted | | | First Class Mail |
| Harley Boy Entertainment | 1658 N. Milwaukee Ave. | Unit 290 | Chicago, IL 60647 | First Class Mail |
| Harley Mai, Inc. | 938 Midway | Woodmere, NY 11598 | | First Class Mail |
| Harley Smith | Address Redacted | | | First Class Mail |
| Harllon Holdings LLC | 410 Jericho Tpke | 103 | Jericho, NY 11753 | First Class Mail |
| Harman Trucking | 26786 Campeche St | Hayward, CA 94545 | | First Class Mail |
| Harmeet Riyar | dba 7-Eleven | 4909 N Cedar Ave | Fresno, CA 93726 | First Class Mail |
| Harminder Nagra | Address Redacted | | | First Class Mail |
| Harminder S Bassi | Address Redacted | | | First Class Mail |
| Harminder Singh | Address Redacted | | | First Class Mail |
| Harminder Singh Nanda | Address Redacted | | | First Class Mail |
| Harmon Sbs | Address Redacted | | | First Class Mail |
| Harmonic Wave Pool Service | 6371 Fairlynn Blvd | Yorba Linda, CA 92886 | | First Class Mail |
| Harmonious Homecare LLC | 15516 Cameo Ave | Norwalk, CA 90650 | | First Class Mail |
| Harmon'S Automotive Service LLC | 16453 Pitts Rd | Wellington, OH 44090 | | First Class Mail |
| Harmony Clement | Address Redacted | | | First Class Mail |
| Harmony Hills Pet Boarding & Grooming | W7911 County Rd Y | Monroe, WI 53566 | | First Class Mail |
| Harmony Youth Center Inc. | 7369 Duluth Hwy 120 | Duluth, GA 30096 | | First Class Mail |
| Harney County Payroll & Temp Services Inc | 765 Ponderosa Vlg | Burns, OR 97720 | | First Class Mail |
| Harold Auguste | Address Redacted | | | First Class Mail |
| Harold Gonzalez | Address Redacted | | | First Class Mail |
| Harold Harris | Address Redacted | | | First Class Mail |
| Harold Meyerson | Address Redacted | | | First Class Mail |
| Harold Ocana | Address Redacted | | | First Class Mail |
| Harold Spector | Address Redacted | | | First Class Mail |
| Harold Tevelowitz | Address Redacted | | | First Class Mail |
| Harold White Tile Work | 7101 Jurupa Ave | S | Riverside, CA 92504 | First Class Mail |
| Haroldjohnson | Address Redacted | | | First Class Mail |
| Haroon Hassan | Address Redacted | | | First Class Mail |
| Harpal Singh Sandhu | Address Redacted | | | First Class Mail |
| Harper Inspections LLC | 821 Sunrich Lane | Encinitas, CA 92024 | | First Class Mail |
| Harper Management Corporation | 213 Lafayette Ave | Westwood, NJ 07675 | | First Class Mail |
| Harper&Merritttruckingcorporation | 17032 S New Hampshire | 2 | Gardena, CA 90247 | First Class Mail |
| Harpers Family Hauling LLC | 3713 Sunnycrest Ave | Greensboro, NC 27405 | | First Class Mail |
| Harper'S Handyman & Construction | 506 W Parrish Drive | Benson, NC 27504 | | First Class Mail |
| Harpreet Singh | Address Redacted | | | First Class Mail |
| Harpst House, LLC | 1455 Harpst St | Ann Arbor, MI 48104 | | First Class Mail |
| Harreniesha Dorsey | Address Redacted | | | First Class Mail |
| Harriet Brown | Address Redacted | | | First Class Mail |
| Harriet Feldman | Address Redacted | | | First Class Mail |
| Harriet'S General, | 1113 S East St | Culpeper, VA 22701 | | First Class Mail |
| Harriett Fomond | Address Redacted | | | First Class Mail |
| Harriett Harris | Address Redacted | | | First Class Mail |
| Harrington Collaborative | 2300 Wallace Rd | Atlanta, GA 30331 | | First Class Mail |
| Harrington Huff | Address Redacted | | | First Class Mail |
| Harris Directional LLC | 17667 Ne King Rd | Fletcher, OK 73541 | | First Class Mail |
| Harris Family Trucking | 962 W Wilson St | Pomona, CA 91768 | | First Class Mail |
| Harris Management & Consulting | 1154 Maner Ter | Atlanta, GA 30339 | | First Class Mail |
| Harris Mollay | Address Redacted | | | First Class Mail |
| Harris Real Estate/ New Genesis Enterprises | 4010 Mount Vernon Drive | Los Angeles, CA 90008 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Harris Refrigeration | 4415 Wright St | Montgomery, AL 36116 | | First Class Mail |
| Harris Sharp Stuff, | 715 Karen St | Rector, AR 72461 | | First Class Mail |
| Harrisburg Marketing Inc | 5401 Harrisburg Blvd | Houston, TX 77011 | | First Class Mail |
| Harrison C Peoples | Address Redacted | | | First Class Mail |
| Harrison Financial Services | 746 Deep River Road | Sanford, NC 27330 | | First Class Mail |
| Harrison Flower Mart | 279 Halstead Ave | Harrison, NY 10528 | | First Class Mail |
| Harrison Grove | Address Redacted | | | First Class Mail |
| Harrison Trucking | 21738 Samuels | Zachary, LA 70791 | | First Class Mail |
| Harrisons Towing | Attn: Rob Pratt | 825 West Potomac St | Brunswick, MD 21716 | First Class Mail |
| Harrod-Corral String Studio | 11500 Jollyville Road | Apt 1827 | Austin, TX 78759 | First Class Mail |
| Harry Bruce | Address Redacted | | | First Class Mail |
| Harry Datys | Address Redacted | | | First Class Mail |
| Harry Jones Farms | 990 Washington St | Willows, CA 95988 | | First Class Mail |
| Harry Szafranski Cpa | Address Redacted | | | First Class Mail |
| Harry Van Nguyen | Address Redacted | | | First Class Mail |
| Harry Z Hoffer Dds Pc | 222 Middle Country Road | Ste 234 | Smithtown, NY 11787 | First Class Mail |
| Harryanto Basuki | Address Redacted | | | First Class Mail |
| Harrygregoryautobodyservices | 16033 Vose St | Van Nuys, CA 91406 | | First Class Mail |
| Harshad M. Kamdar Dds Ltd | 7710 W 62nd Place | Summit, IL 60501 | | First Class Mail |
| Harshada Thaker | Address Redacted | | | First Class Mail |
| Harshi Construction | 1 Wren Ct | Edison, NJ 08820 | | First Class Mail |
| Harsimran Singh | Address Redacted | | | First Class Mail |
| Hart Fitness 2 | 15812 Ibsen Pl | Dumfries, VA 22025 | | First Class Mail |
| Harter Hauling | 811 Linden Ave | Washington Court House, OH 43160 | | First Class Mail |
| Hartford Flavor Company | 30 Arbor St | Suite 107 | Hartford, CT 06106 | First Class Mail |
| Hartland Media LLC | 2136 E Hoover Ave | Orange, CA 92867 | | First Class Mail |
| Hartline Fabrication, Inc. | 6227 Barton Road | Plant City, FL 33565 | | First Class Mail |
| Hartman Farms Inc. | 28500 Fountain Rd | Parma, ID 83660 | | First Class Mail |
| Harts Carpet | 2156 Clayton Ave | Memphis, TN 38108 | | First Class Mail |
| Hartung Transport LLC | N 2094 | Vets Lane | Ft Atkinson, WI 53538 | First Class Mail |
| Hartway Jf & B Tax | 4567 Atlantic Blvd | Suite 2 | Jacksonville, FL 32207 | First Class Mail |
| Hartz Chicken Buffet | 8432 N Houston Rosslyn Rd | Houston, TX 77088 | | First Class Mail |
| Harun Yussuf | Address Redacted | | | First Class Mail |
| Haruth, Inc | 16800 Collins Ave | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Harvard Uptown Delle LLC | 17304 Harvard Ave | Cleveland, OH 44128 | | First Class Mail |
| Harvest Tide Steakhouse | Attn: Medardo Enrique Somoza | 410 E Savannah Rd | Lewes, DE 19958 | First Class Mail |
| Harvestexpress Orlando Inc | 1287 Seminola Blv | Castleberry, FL 32707 | | First Class Mail |
| Harvey Installs | Address Redacted | | | First Class Mail |
| Harvey Mckenzie | Address Redacted | | | First Class Mail |
| Harveys Restaurant Aand Lounge | 436 Nw 6th Ave | Portland, OR 97209 | | First Class Mail |
| Harvin Group LLC | 3923 Meadowland Drive | Jefferson, GA 30549 | | First Class Mail |
| Harvinder Bhamra | Address Redacted | | | First Class Mail |
| Harvinder Singh | Address Redacted | | | First Class Mail |
| Harwood C Lee | Address Redacted | | | First Class Mail |
| Hasan Al-Helli | Address Redacted | | | First Class Mail |
| Hasan Consulting Services LLC | 1711 Enchanted Way | Lucas, TX 75002 | | First Class Mail |
| Hasan Rahman | Address Redacted | | | First Class Mail |
| Hasfer, LLC | 543 King St | Charleston, SC 29403 | | First Class Mail |
| Hasina Faroque | Address Redacted | | | First Class Mail |
| Haska Charitable Foundation Nfp | 1612 Woodland Ln | Bolingbrook, IL 60490 | | First Class Mail |
| Hasnain LLC | 208 Main St | Rockfall, CT 06481 | | First Class Mail |
| Hassan & Hakim Inc | 14705 Southern Blvd | Loxahatchee, FL 33470 | | First Class Mail |
| Hassan Awan | Address Redacted | | | First Class Mail |
| Hassan Baadani | Address Redacted | | | First Class Mail |
| Hassan Ballout | Address Redacted | | | First Class Mail |
| Hassan Dabajeh | Address Redacted | | | First Class Mail |
| Hassan Ghuzlan | Address Redacted | | | First Class Mail |
| Hassan Kahkesh | Address Redacted | | | First Class Mail |
| Hassan Mahmoudi | Address Redacted | | | First Class Mail |
| Hassan Marouch | Address Redacted | | | First Class Mail |
| Hassan R Kasule | Address Redacted | | | First Class Mail |
| Hassans Hair Hut | 742 E Wood St | Vineland, NJ 08360 | | First Class Mail |
| Hatamen Company | 105 Lehigh St | Williston Park, NY 11596 | | First Class Mail |
| Hatem Eshmawy | Address Redacted | | | First Class Mail |
| Hattens Sitting Service | 1419 Hunters Ford | Stone Mountain, GA 30088 | | First Class Mail |
| Hatz Reporting | 5403 Vincennes | Bloomfield Hills, MI 48302 | | First Class Mail |
| Hatzlocho Gas Inc | 425 Route 208 | Monroe, NY 10950 | | First Class Mail |
| Hatzoloh Ems. Inc | 19 Grove St | Monsey, NY 10952 | | First Class Mail |
| Hau Huynh Minkley | Address Redacted | | | First Class Mail |
| Hau Thai | Address Redacted | | | First Class Mail |
| Haubrich Electric | P.O. Box 595 | Bozeman, MT 59771 | | First Class Mail |
| Haufice Ellis | Address Redacted | | | First Class Mail |
| Hauistic Trucking LLC | Attn: Rodrigo Duran | 12071 River Grove Ct | Moorpark, CA 93021 | First Class Mail |
| Haul Away Bed Bug Prep | 5274 W Pico Blvd | 208 | Los Angeles, CA 90019 | First Class Mail |
| Hault LLC | 1826 Lauderdale Manors Dr | Ft Lauderdale, FL 33311 | | First Class Mail |
| Haus Of Beauty Dallas | 10003 Stebbins St | Dallas, TX 75217 | | First Class Mail |
| Haus Of Ivy Beauty Care LLC | 232 Lakeview Ave | Clifton, NJ 07011 | | First Class Mail |
| Haute Nails Spa LLC | 2727 E Mckellips Rd | Ste 110 | Mesa, AZ 85213 | First Class Mail |
| Havana Cigar Company | 14120 Grant St | 17-101 | Thornton, CO 80023 | First Class Mail |
| Havasu Home Services | 2395 N Pima Drive | Lake Havasu, AZ 86403 | | First Class Mail |
| Haven At Forsyth | 6700 Aloma Ave | Winter Park, FL 32792 | | First Class Mail |
| Haven Hill Mhp, LLC | 1205 Haven Circle | Memphis, TN 38106 | | First Class Mail |
| Haven-Rich Tax & Accounting | 66-51 Fresh Pond Road | Ridgewood, NY 11385 | | First Class Mail |
| Haverkamp LLC | 200 Callie Lane | Centerton, AR 72719 | | First Class Mail |
| Hawaii Eco Tours LLC | 99-793 Hulumanu St | Aiea, HI 96701 | | First Class Mail |
| Hawkeye Vapor | 3135 Wiley Blvd Sw | Suite 105 | Cedar Rapids, IA 52404 | First Class Mail |
| Hawkins Trucking | 295 Luther Davis Rd | Brent, AL 35043 | | First Class Mail |
| Hawkmoon Construction Services, LLC | 68361-5 Commercial Way South | Mandeville, LA 70471 | | First Class Mail |
| Hawk'S Landscaping & Nursery | 504 Route 204 | Selinsgrove, PA 17870 | | First Class Mail |
| Hawthorne Driving & Traffic School | 11942 Hawthorne Blvd | Hawthorne, CA 90250 | | First Class Mail |
| Hawthorne Gas Supply Inc | 389 Lafeyette Ave | Hawthorne, NJ 07506 | | First Class Mail |
| Hayashi Japanese Restaurant Inc | 1845 S Church St | Murfreesboro, TN 37130 | | First Class Mail |
| Hayden Transport | 115 Cove Point Way | Perryville, MD 21903 | | First Class Mail |
| Haye Transport LLC | 73 Berry St | Somerset, NJ 08873 | | First Class Mail |
| Hayel Lataifeh | Address Redacted | | | First Class Mail |
| Hayes Food Group, LLC (Dba) Faubourg Bistro | 700 Burgundy St | New Orleans, LA 70116 | | First Class Mail |
| Hayes Optometry | 310 West 5th St. | Benton, KY 42025 | | First Class Mail |
| Hayhurst Land Surveying Inc. | 445 9th St Sw Unit 7 | Vero Beach, FL 32962 | | First Class Mail |
| Hayk Roberti Umrshatyan | Address Redacted | | | First Class Mail |
| Hayley Lankford | Address Redacted | | | First Class Mail |
| Hayley Marie Photography | 447 Lawrence Drv | San Luis Obispo, CA 03401 | | First Class Mail |
| Haynes Transportation LLC | 1317 37th Ave | Meridian, MS 39307 | | First Class Mail |
| Hayron Villalon Rodriguez | Address Redacted | | | First Class Mail |
| Hays Anesthesia Services Pllc | 1011 Barkdull St | Houston, TX 77006 | | First Class Mail |
| Hays Fiesta LLC | 1645 Main St. | Suite A | Buda, TX 78610 | First Class Mail |
| Haze & Co. LLC | 3118 Lunar Dr | Colorado City, CO 81019 | | First Class Mail |
| Haze Properties LLC | 287 Wedgewood Dr | Paramus, NJ 07652 | | First Class Mail |
| Hazel Reyes | Address Redacted | | | First Class Mail |
| Hazelnut Cafe | 5301 Alpha Rd | Dallas, TX 75240 | | First Class Mail |
| Hazels Drive In | 1820 West Tenth St | Antioch, CA 94509 | | First Class Mail |
| Hazim Abbas | Address Redacted | | | First Class Mail |
| Hazstat Inc. | 2140 Old River Trail | Chuluota, FL 32766 | | First Class Mail |
| Hb Keep Trucking | 2368 Seamon Ave. Unit T | Brooklyn, MD 21225 | | First Class Mail |
| Hbg Inc | 10271 Meridian Hill Ave | Las Vegas, NV 89135 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Hbw Heating & Air Conditioning Corp | 516 Bay 5th St | W Islip, NY 11795 | | First Class Mail |
| Hc Anesthesia, Inc | 108 Black Hawk Ridge | Weaverville, NC 28787 | | First Class Mail |
| Hc Investment Properties | 23246 Ithaca | Oak Park, MI 48237 | | First Class Mail |
| Hc Li Construction Corp | 20 Elmwood Ave | Hempstead, NY 11550 | | First Class Mail |
| Hc Maxi Nails Inc | 5446 Marlboro Pike | District Heights, MD 20747 | | First Class Mail |
| Hc Transportation | 2109 143rd Pl Se | Mill Creek, WA 98012 | | First Class Mail |
| Hca Lehigh Valley LLC | 1104 S Cedar Crest Blvd | Suite 200 | Allentown, PA 18103 | First Class Mail |
| Hcc Transmission Cores & Supplies Corp | 1949 W 10th Ave | Gary, IN 46404 | | First Class Mail |
| Hccatalyst Company | 133 Water St | Perth Amboy, NJ 08861 | | First Class Mail |
| Hchan Consulting | 8003 Rockford Place | Pleasanton, CA 94566 | | First Class Mail |
| Hd Florida Construction Incorporated | 1580 W 46 St | Apt 249 | Hialeah, FL 33012 | First Class Mail |
| Hd Steel LLC | 2523 Jamie Circle | Orlando, FL 32803 | | First Class Mail |
| Hd Usa Inc | 4329 165th St | 2Fl | Flushing, NY 11358 | First Class Mail |
| Hd Williams Transportation | 458D Cloister Cir | Hampton, GA 30228 | | First Class Mail |
| Hda Trucking LLC | 11026 Ventura Blvd, Unit 7 | Studio City, CA 91604 | | First Class Mail |
| Hdc Foods LLC | 3134 Walton Blvd | Rochester Hills, MI 48309 | | First Class Mail |
| Hddz Custom Painting LLC | 727 Madrid Drive | Duncanville, TX 75116 | | First Class Mail |
| Hdh Construction | 1545 Northbourne Road | Baltimore, MD 21239 | | First Class Mail |
| Hdl Hovekean Dental Lab | 12967 Sproule Ave | Sylmar, CA 91342 | | First Class Mail |
| He Said She Said | 4400 Sebring Ave | Sebring, FL 33875 | | First Class Mail |
| He Services International, Inc | 614 Conservation Dr | Weston, FL 33327 | | First Class Mail |
| Head 2 Toe Salon LLC | 3541 N Federal Hwy | Boca Raton, FL 33431 | | First Class Mail |
| Head2Toetlc Organic Beauty Products | 10408 Zackary Circle | Riverview, FL 33578 | | First Class Mail |
| Headcase Salon Inc. | 4708 Se 8th Court | Unit 5 | Cape Coral, FL 33904 | First Class Mail |
| Headquarters Barbers Lounge | 425 N Bolingbrook Dr, Ste 2 | Bolinbrook, IL 60440 | | First Class Mail |
| Heads Up Barber Shop | 30620 Pacific Hwy S | Unit 102 | Federal Way, WA 98003 | First Class Mail |
| Heads Up Hair Designs | 1199 E. Ramon Rd. | Palm Springs, CA 92264 | | First Class Mail |
| Heads Up Production | 1929 Bessemer Road | Apt A | Birmingham, AL 35208 | First Class Mail |
| Heagler Law Firm LLC | 901 Boones Lick | 100 | St Charles, MO 63301 | First Class Mail |
| Heajin Jones | Address Redacted | | | First Class Mail |
| Healing Hands | 4396 Barclay Way | Stone Mountain, GA 30083 | | First Class Mail |
| Healing Hands Chiropractic Center, LLC | 227 Newton Sparta Rd | Newton, NJ 07860 | | First Class Mail |
| Healing Hands Rehab, Inc. | 23586 Calabasas Road, Ste 206 | Calabasas, CA 91302 | | First Class Mail |
| Healing Tabernacle Of Praise | 2801 Crisman St | Suite 103 C | Charlotte, NC 28208 | First Class Mail |
| Health & Beauty, Inc | 101 Waterside Drive | Centerville, MA 02632 | | First Class Mail |
| Health & Life Insurance Producer | 10334 Lee Blvd | Leawood, KS 66206 | | First Class Mail |
| Health As We Age, Inc | Attn: Marilyn Crawford | 702 Elizabeth St | Elburn, IL 60119 | First Class Mail |
| Health Care Career Institute | 4008 Vista Rd., Ste C101 | Pasadena, TX 77504 | | First Class Mail |
| Health Care Mgmt & Accounting Svcs Inc | 1010 Holland Ave | Apt 4 | Port Huron, MI 48060 | First Class Mail |
| Health Freedom A Inc | 4132 E Joppa Rd, Ste 104 | Nottingham, MD 21236 | | First Class Mail |
| Health Insurance Online | 11918 Se Division 114 | Portland, OR 97266 | | First Class Mail |
| Health Joint Inc | 11620 Sw 87th Ave | Miami, FL 33176 | | First Class Mail |
| Health Med Spa LLC | 3706 E Cesar E Chavez Ave | Los Angeles, CA 90063 | | First Class Mail |
| Health Networks Administrators & Consultants | 21 Park Cir | Cedarhurst, NY 11516 | | First Class Mail |
| Health Products Corporation | 1060 Nepperhan Ave | Yonkers, NY 10703 | | First Class Mail |
| Healthcare Connection Of Tampa Inc | 825 West Linebaugh Ave | Tampa, FL 33612 | | First Class Mail |
| Healthcare Maintenance Services Inc | 736 19th Ave | Lake Como, NJ 07719 | | First Class Mail |
| Healthcare Storage, LLC | 22 Chad Ct | Coralville, IA 52241 | | First Class Mail |
| Healthcore System Management, LLC | 4607 E California Pkwy | Forest Hill, TX 76119 | | First Class Mail |
| Heathee Life | 1021 N. Sepulveda Blvd, Ste D | Manhattan Beach, CA 90026 | | First Class Mail |
| Healthmarkets | 845 O Mcarthur St | Manchester, TN 37355 | | First Class Mail |
| Health-Med Ems LLC | 3 Vista Mill Pl | Spring, TX 77382 | | First Class Mail |
| Health'S Benefit Planes, LLC | 5628 Pershing Ave. | Orlando, FL 32822 | | First Class Mail |
| Healthspec LLC | 8618 Mcchune Ct. | N Charleston, SC 29420 | | First Class Mail |
| Healthwell Inc. | 1200 Gough St | Suite 700 | San Francisco, CA 94109 | First Class Mail |
| Healthy Carrot LLC | 12808 W Airport Blvd | Suite 270P | Sugar Land, TX 77478 | First Class Mail |
| Healthy Choice Services Inc | 14 Perth Ave | Spring Valley, NY 10977 | | First Class Mail |
| Healthy Connection Physical Medicine Inc | 5613 35th Ave N | St Petersburg, FL 33710 | | First Class Mail |
| Healthy Feet, Inc. | 1506 E. 55th St | Chicago, IL 60615 | | First Class Mail |
| Healthy Hearts Home Healthcare LLC | 700 S Sycamore St., Ste 4 | Petersburg, VA 23803 | | First Class Mail |
| Healthy International | 194 Twin Towers Ave | Las Vegas, NV 89123 | | First Class Mail |
| Healthy Kingdom | 215 Palm Oak Dr | Dallas, TX 75217 | | First Class Mail |
| Healthy Life & Longevity Medical Office P.C. | 287 Northern Blvd | Great Neck, NY 11021 | | First Class Mail |
| Healthy Nails & Spa | 7999 Brewerton Road | Cicero, NY 13039 | | First Class Mail |
| Heang Seng Ly | Address Redacted | | | First Class Mail |
| Hearite Audiological Care Pa | 211 Blvd Of The Americas | Suite 101 | Lakewood, NJ 08701 | First Class Mail |
| Hearl D Mink | Address Redacted | | | First Class Mail |
| Heart & Home Flowers | 16900 Abyssinian Ln | Round Rock, TX 78681 | | First Class Mail |
| Heart & Soul Kitchen LLC | 8055 Ambach Way | Hypoluxo, FL 33462 | | First Class Mail |
| Heart 2 Heart Care Services, LLC | 2185 Fence Road | Dacula, GA 30519 | | First Class Mail |
| Heart Of God Caregiver Services | 1578 Cherry Hill Rd Sw | Conyers, GA 30094 | | First Class Mail |
| Heart Of The Father Ministry | 2025 Bartow Road | Lakeland, FL 33801 | | First Class Mail |
| Heart Plus Hustle Boutique LLC | 209 N Rowe St | Pryor, OK 74361 | | First Class Mail |
| Heart To Home Of Asheville LLC | 53 Ambler Rd | Asheville, NC 28805 | | First Class Mail |
| Heart Two Heart Collectables Inc. | 9006 Third Ave | Brooklyn, NY 11209 | | First Class Mail |
| Heartbeat | 12166 Cimbria Way | Lakeside, CA 92040 | | First Class Mail |
| Heartfelt Blessings | W2343 Heather St | Oconomowoc, WI 53066 | | First Class Mail |
| Hearthstone Community Foundation, Inc | 911 Pacific Ave | Long Beach, CA 90813 | | First Class Mail |
| Heartland Business Management Ventures | 6950 Laine Rd. | Hornell, NY 14843 | | First Class Mail |
| Hearts & Life Inc | 7210 Main St | Flushing, NY 11367 | | First Class Mail |
| Hearts 2 Minds Daycare | 3742 Lyndale Ave N | Minneapolis, MN 55412 | | First Class Mail |
| Hearts For Hope, Inc | 15559 Union Ave | Los Gatos, CA 95032 | | First Class Mail |
| Hearts Home Care | 625 Snelling Ave North | Suit A | St Paul, MN 55104 | First Class Mail |
| Heartstrings Studios LLC | 7 Hickory Hills Blvd | Lake Dallas, TX 75065 | | First Class Mail |
| Heart-To-Heart Home Healthcare, LLC | 4457 Northridge Trl | Ellenwood, GA 30294 | | First Class Mail |
| Heat Quest Insulation Co LLC | 142 Hale St Unit 2 | Haverhill, MA 01830 | | First Class Mail |
| Heather Brandenburg | Address Redacted | | | First Class Mail |
| Heather Brown | Address Redacted | | | First Class Mail |
| Heather Cameron | Address Redacted | | | First Class Mail |
| Heather Clark | Address Redacted | | | First Class Mail |
| Heather Dehn Chiropractic Corporation | 4343 Marconi Ave | Suite 5 | Sacramento, CA 95821 | First Class Mail |
| Heather Drewery | Address Redacted | | | First Class Mail |
| Heather Gogola | Address Redacted | | | First Class Mail |
| Heather Hayes Entertainment LLC | 2001 Rhinehart | Austell, GA 30106 | | First Class Mail |
| Heather Huizar | Address Redacted | | | First Class Mail |
| Heather Johnson | Address Redacted | | | First Class Mail |
| Heather Jones | Address Redacted | | | First Class Mail |
| Heather Jones | Address Redacted | | | First Class Mail |
| Heather Joy Edelman | Address Redacted | | | First Class Mail |
| Heather Koehler | Address Redacted | | | First Class Mail |
| Heather L. Rafiq | Address Redacted | | | First Class Mail |
| Heather M. Mosher | dba Heather Mosher'S Housekeeping Service | 30155 Muirlands Dr | Menifee, CA 92584 | First Class Mail |
| Heather M. Smith, Lpc | Address Redacted | | | First Class Mail |
| Heather My Milano Inc | 2875 E League City Pkwy | Ste 600 | League City, TX 77573 | First Class Mail |
| Heather Naser | Address Redacted | | | First Class Mail |
| Heather Overton | Address Redacted | | | First Class Mail |
| Heather Shumway | Address Redacted | | | First Class Mail |
| Heather Strowd | Address Redacted | | | First Class Mail |
| Heather Tweedy | Address Redacted | | | First Class Mail |
| Heather Williams | Address Redacted | | | First Class Mail |
| Heathers Diner LLC | 507 N Halleck St | Demotte, IN 46310 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Heatherwood Rentals LLC | 302 Urban Prairie | Ft Collins, CO 80524 | | First Class Mail |
| Heating & Cooling Guys | 2506 W 1210 N | Provo, UT 84601 | | First Class Mail |
| Heaven Avenue Corporation | 11109 Jeremiah St | Morrisville, NC 27560 | | First Class Mail |
| Heaven Home Health Care Inc | 14557 Friar St, Unit A1 | Van Nuys, CA 91411 | | First Class Mail |
| Heaven Sent Cleaning & Organizational Services, LLC | 3725 George Busbee Pkwy Nw | Apt 103 | Kennesaw, GA 30144 | First Class Mail |
| Heaven Sent Daycare | 953 Pennsylvania Ave | Schenectady, NY 12303 | | First Class Mail |
| Heaven Sent Janitorial Service Inc | 515 Conroy St | Orlando, FL 32805 | | First Class Mail |
| Heaven Sent Pest Solutions LLC | 3916 Tasha Dr | Hope Mills, NC 28348 | | First Class Mail |
| Heavenly Boutique | 377 Main St | Laurel, MD 20707 | | First Class Mail |
| Heavenly Hair Salon | 2530 N 7th St | Phoenix, AZ 85006 | | First Class Mail |
| Heavenly Hands Cleaning Services Of Colorado | 1015 Fosdick Dr | Colorado Springs, CO 80909 | | First Class Mail |
| Heavenly Hands II | 1711 S Cannon Blvd | Kannapolis, NC 28083 | | First Class Mail |
| Heavenly Place Transportation | 5099 Nw Fiddle Leaf Court | Port St Lucie, FL 34986 | | First Class Mail |
| Heavenly Stokes | Address Redacted | | | First Class Mail |
| Heavenly Strokes | 15416 Hickory Ln | Oak Forest, IL 60452 | | First Class Mail |
| Heavens Dynasty | 3801 Sw 160 Ave | Apt 107 | Miramar, FL 33027 | First Class Mail |
| Heavy Duty Auto & Tire Repair Inc | 400 Duncan Ave | Jersey City, NJ 07306 | | First Class Mail |
| Heavy Water Production | 2727 Main St | Santa Monica, CA 90405 | | First Class Mail |
| Hebert Lindor | Address Redacted | | | First Class Mail |
| Hebrew In The Home | 2320 Pacific Ave | 26 | Venice, CA 90291 | First Class Mail |
| Hebrews Han Corporation | 4000 Macarthur Bl. | 103 | Newport Beach, CA 92660 | First Class Mail |
| Hector A Salas Inc | 62 Cherryvale Ave | Springfield, MA 01108 | | First Class Mail |
| Hector A Salazar | Address Redacted | | | First Class Mail |
| Hector Arroyos Jr | Address Redacted | | | First Class Mail |
| Hector Bay P.A. | Address Redacted | | | First Class Mail |
| Hector Benitez | Address Redacted | | | First Class Mail |
| Hector Cadiz | Address Redacted | | | First Class Mail |
| Hector Cortez | Address Redacted | | | First Class Mail |
| Hector Dellunde | Address Redacted | | | First Class Mail |
| Hector Facenda | Address Redacted | | | First Class Mail |
| Hector Giraldo | Address Redacted | | | First Class Mail |
| Hector Gongora | Address Redacted | | | First Class Mail |
| Hector L Pena | Address Redacted | | | First Class Mail |
| Hector Nodarse | Address Redacted | | | First Class Mail |
| Hector Pena Tavarez | Address Redacted | | | First Class Mail |
| Hector Ramos | Address Redacted | | | First Class Mail |
| Hector Rodriguez | Address Redacted | | | First Class Mail |
| Hector Rosario Lopez | Address Redacted | | | First Class Mail |
| Hector Sanchez | Address Redacted | | | First Class Mail |
| Hector Trujillo Fernandez | Address Redacted | | | First Class Mail |
| Hector Villarreal | Address Redacted | | | First Class Mail |
| Hector'S Cocina Corp. | 201 N Third St | Suite 3 | Oregon, IL 61061 | First Class Mail |
| Hector'S Oilfield Services, LLC | 409 Hamilton St. | Carlsbad, NM 88220 | | First Class Mail |
| Hector'S Tile Service | 1313 Gold St | Alamo, TX 78516 | | First Class Mail |
| Hedges Lawn Service | 3438 Douglass Ave | Memphis, TN 38111 | | First Class Mail |
| Hedwin Campana | Address Redacted | | | First Class Mail |
| Hee Young Kim | Address Redacted | | | First Class Mail |
| Heffernan Preschool & Family Day Care | 12613 Waldorf Dr | Lynwood, CA 90262 | | First Class Mail |
| Heidel Management, Inc. | 1550 Bonita Lane | Naples, FL 34102 | | First Class Mail |
| Heidelberg Conservation, LLC | 2106 Se Rays Way | Stuart, FL 34994 | | First Class Mail |
| Heidi Beaini | Address Redacted | | | First Class Mail |
| Heidi Brueggeman | Address Redacted | | | First Class Mail |
| Heidi Galvan | Address Redacted | | | First Class Mail |
| Heidi Graves | Address Redacted | | | First Class Mail |
| Heidi Looney LLC | 208 Devillen Ave | Royal Oak, MI 48073 | | First Class Mail |
| Heidi Majdedin | Address Redacted | | | First Class Mail |
| Heidi Moore | Address Redacted | | | First Class Mail |
| Heidi R. Zimmerman | Address Redacted | | | First Class Mail |
| Heidi Rhys | Address Redacted | | | First Class Mail |
| Heidi Robertson | Address Redacted | | | First Class Mail |
| Heidi Vanderbie | Address Redacted | | | First Class Mail |
| Heidis Salon LLC | Heidis Salon | 5717 Sabetha Way | Plano, TX 75094 | First Class Mail |
| Heidy Arriola | Address Redacted | | | First Class Mail |
| Heiges-Chatham Inc. | 59 W Bluff Drive | Savannah, GA 31406 | | First Class Mail |
| Heights Construction Co. | 1511 Milwaukee St. | Delafield, WI 53018 | | First Class Mail |
| Heiker Gonzalez | Address Redacted | | | First Class Mail |
| Heinrich'S Foods Inc | 8420 Lockwood Ridge Road | Sarasota, FL 34243 | | First Class Mail |
| Heir Properties, LLC | 2051 Rt. 130 S And Cedar Lane | Burlington, NJ 08016 | | First Class Mail |
| Heir Schexnayder LLC | 1613 Palisades Drive | Carrollton, TX 75007 | | First Class Mail |
| Heirloom Create Consign | 175 N Indian Hill Blvd | 100A | Claremont, CA 91711 | First Class Mail |
| Heirloom Homes LLC | 4130 Rohret | Iowa City, IA 52246 | | First Class Mail |
| Heisters Hardwoods | 3707 Hillcrest Rd | Dubuque, IA 52002 | | First Class Mail |
| Helal Miah | Address Redacted | | | First Class Mail |
| Helath Point Drugs Inc | 392 Myrtle Ave | Brooklyn, NY 11205 | | First Class Mail |
| Helen | Address Redacted | | | First Class Mail |
| Helen & Diane LLC | 2950 Gulf Freeway | Suite B | League City, TX 77573 | First Class Mail |
| Helen A Lederer Md | Address Redacted | | | First Class Mail |
| Helen Co | Address Redacted | | | First Class Mail |
| Helen Fosbery | Address Redacted | | | First Class Mail |
| Helen H Fincher Md | Address Redacted | | | First Class Mail |
| Helen Kc Yung Accounting & Tax Services | 1892 Beacon St | Brookline, MA 02445 | | First Class Mail |
| Helen Khieu | Address Redacted | | | First Class Mail |
| Helen Liu | Address Redacted | | | First Class Mail |
| Helen Miskimen | Address Redacted | | | First Class Mail |
| Helen Nails Inc | 13635 Philmont | Philadelphia, PA 19116 | | First Class Mail |
| Helen Nguyen | Address Redacted | | | First Class Mail |
| Helen Proctor Nolley | Address Redacted | | | First Class Mail |
| Helen T. Yee | Address Redacted | | | First Class Mail |
| Helen Turner | Address Redacted | | | First Class Mail |
| Helen Vermont | Address Redacted | | | First Class Mail |
| Helena Gan | Address Redacted | | | First Class Mail |
| Helens Grooming World & Pet Motel Inc | 3198 E 10th St | Greenville, NC 27858 | | First Class Mail |
| Helenzarinkhou | Address Redacted | | | First Class Mail |
| Helia Gomez | Address Redacted | | | First Class Mail |
| Heller-Altona Consulting, LLC | 561 Hygeia Ave | Encinitas, CA 92024 | | First Class Mail |
| Hello Dinner LLC | 12646 W Fairview | Boise, ID 83713 | | First Class Mail |
| Hello Gorgeous Lash Studio LLC | 450 Villa Rd | Newberg, OR 97132 | | First Class Mail |
| Hello Gorgeous, P.C. | 74 W. Washington St | 229 | Oswego, IL 60543 | First Class Mail |
| Hellytec | 1141 Castle Pines Ct | Reunion, FL 34747-6423 | | First Class Mail |
| Helmi Mubarak | Address Redacted | | | First Class Mail |
| Help Me Ronda LLC | 2384 Tyrrhenian Circle | Longmont, CO 80504 | | First Class Mail |
| Help Somebody Care & Transportation LLC | 2141 Dartmouth Ct | Mcdonough, GA 30253 | | First Class Mail |
| Help The Md LLC | 2733 Trotters Lane | Owensboro, KY 42303 | | First Class Mail |
| Help You Sell Stuff | 665 Siegfried St | Steelton, PA 17113 | | First Class Mail |
| Helpful House Aide | 10135 Diane St | 301 | Romulus, MI 48174 | First Class Mail |
| Helping Empower All Lives | 1900 E Northern Pkwy | Baltimore, MD 21239 | | First Class Mail |
| Helping Hand Automotive Inc | 59534 State Road 13 | Middlebury, IN 46540 | | First Class Mail |
| Helping Hands | 2761 Westgate Ave | Concord, CA 94520 | | First Class Mail |
| Helping Hands Childcare & Wellness Center | 4000 Oberlin Ave | Suite 4 | Lorain, OH 44052 | First Class Mail |
| Helping Hands Professional Services | 3639 Martin Luther King Jr Way | Oakland, CA 94609 | | First Class Mail |
| Helping Hands Tax Service | 107 Sarah Lane | Lagrange, GA 30241 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Helping Hands Transportation Services, LLC | 7022 Tidewater Trail | Tampa, FL 33619 | | First Class Mail |
| Helping Hands Youth Center, Inc. | 6304 N.W. 14th Ave | Miami, FL 33147 | | First Class Mail |
| Helton Insurance Agency, LLC | 7012 Nw 63rd St. | Ste. 101 | Bethany, OK 73008 | First Class Mail |
| Hely Molina Barber | Address Redacted | | | First Class Mail |
| Hem Innovative Concepts LLC | 11021 Spyglass Hill | Bowie, MD 20721 | | First Class Mail |
| Hem Magar | Address Redacted | | | First Class Mail |
| Hemingway Services LLC | 38 Ridgetop Way | Colchester, VT 05446 | | First Class Mail |
| Hemingwayelectric | 41 -13 Vernon Blvd. | Unit 4F | Long Island City, NY 11101 | First Class Mail |
| Hemlock Hill Farm | 260 Phalanx Rd | Colts Neck, NJ 07722 | | First Class Mail |
| Hemp Innovators Inc. | 1759 Robinhood Rd | Vista, CA 92084 | | First Class Mail |
| Hena Malkani | Address Redacted | | | First Class Mail |
| Henao Contemporary Center LLC | 5601 Edgewater Drive | Orlando, FL 32810 | | First Class Mail |
| Henda Sassi | Address Redacted | | | First Class Mail |
| Hendrick Delivery & Installation Service Inc | 1031 Aspri Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Hendrick Taylor | Address Redacted | | | First Class Mail |
| Hendricks Transport | 1201 Sportsman Trail | Rocky Mount, NC 27804 | | First Class Mail |
| Hendricks Transport LLC | 803 S Gallaher View Rd | Knoxville, TN 37919 | | First Class Mail |
| Hendrix Realty | 125 Arthurs Lane | Covington, GA 30016 | | First Class Mail |
| Heng Heng 168 Corporation | 1041 E. Imperial Hwy | Placentia, CA 92870 | | First Class Mail |
| Heng Hing Inc | 2101 Main St | Vancouver, WA 98660 | | First Class Mail |
| Henka International Inc | 113 Talbott St | Rockville, MD 20852 | | First Class Mail |
| Henni Liang | Address Redacted | | | First Class Mail |
| Hennicks Cable LLC | 21256 Hwy 16 | Suite 6 | Franklinton, LA 70438 | First Class Mail |
| Hennie Goldberger | Address Redacted | | | First Class Mail |
| Henok Limo | Address Redacted | | | First Class Mail |
| Henok Woldemariam | Address Redacted | | | First Class Mail |
| Henrico Motor Group LLC | 7581 Hines Pl | Richmond, VA 23231 | | First Class Mail |
| Henrietta W. Merino | Address Redacted | | | First Class Mail |
| Henrique G. Alves & Florence L. Alves | 11080 Elkhorn Ave | Kingsburg, CA 93631 | | First Class Mail |
| Henry A. Evers Corp. | 72 Oxford St | Providence, RI 02905 | | First Class Mail |
| Henry A. Oster, M.D., Inc. | 575 Via Ondulando | Ventura, CA 93003 | | First Class Mail |
| Henry Anesthesia Associates LLC | 1740 Hudson Bridge Rd | Suite 1218 | Stockbridge, GA 30281 | First Class Mail |
| Henry Au | Address Redacted | | | First Class Mail |
| Henry Chou | Address Redacted | | | First Class Mail |
| Henry D Construction LLC | 91 Birch St | Port Chester, NY 10573 | | First Class Mail |
| Henry Diana Jr | Address Redacted | | | First Class Mail |
| Henry Ehichioya | Address Redacted | | | First Class Mail |
| Henry Ervin The Virtual Realty Group | 4130 Law | Houston, TX 77005 | | First Class Mail |
| Henry F. Edmonds, Iii | Address Redacted | | | First Class Mail |
| Henry Franco | Address Redacted | | | First Class Mail |
| Henry Guerra | Address Redacted | | | First Class Mail |
| Henry H Huynh | Address Redacted | | | First Class Mail |
| Henry Harden | Address Redacted | | | First Class Mail |
| Henry Hayes | Address Redacted | | | First Class Mail |
| Henry Hopkins | Address Redacted | | | First Class Mail |
| Henry Kronengold Ph.D. LLC | 5 West 86 St | Suite 108 | New York, NY 10024 | First Class Mail |
| Henry Melton | Address Redacted | | | First Class Mail |
| Henry Montegut | Address Redacted | | | First Class Mail |
| Henry Palma | Address Redacted | | | First Class Mail |
| Henry Stoker Trucking | Attn: Henry Stoker | 8002 Ne Highway 99 | Vancouver, WA 98665 | First Class Mail |
| Henry Suarez | Address Redacted | | | First Class Mail |
| Henry Troast Auto Refinishing Inc | 325 Rt 46 | Rockaway, NJ 07866 | | First Class Mail |
| Henry Trucking | 357 Holly Bush Church Rd. | Waynesboro, MS 39367 | | First Class Mail |
| Henry Trucking | 8500 Wolf Trace Lane | Memphis, TN 38133 | | First Class Mail |
| Henry Williams | Address Redacted | | | First Class Mail |
| Henry'S Hunan Restaurant | 1708 Church St | San Francisco, CA 94131 | | First Class Mail |
| Henry'S Painting & Remodeling | 3656 Neely Rd | Memphis, TN 38109 | | First Class Mail |
| Henthorn Sewing Studio | 1 Cottage St | Suite 3-18 | Easthampton, MA 01027 | First Class Mail |
| Henz Transport Group Inc | 2600 S 25Th, Ste S | Bradview, IL 60155 | | First Class Mail |
| Hephaestus | 132 La Plaza | Palm Springs, CA 92262 | | First Class Mail |
| Heppner Family Chiropractic | 3450 Seminole Tr | Suite 105 | Charlottesville, VA 22911 | First Class Mail |
| Her Sophisticated Boutique LLC | 4724 Swan Meadow Lane, Apt E | Charlotte, NC 28226 | | First Class Mail |
| Herb Riniolo | Address Redacted | | | First Class Mail |
| Herb Sutcliffe | Address Redacted | | | First Class Mail |
| Herbacupuncture LLC | 693 Foothill Road | Bridgewater, NJ 08807 | | First Class Mail |
| Herbert C. Jones, Md Pc | Address Redacted | | | First Class Mail |
| Herbert Shugrue Cpa | Address Redacted | | | First Class Mail |
| Herbert Wilson | Address Redacted | | | First Class Mail |
| Herbs | 1459 Long Wood Rd | Mobile, AL 36609 | | First Class Mail |
| Herb'S Logistics | 3325 Mary Claire Lane | Southaven, MS 38672 | | First Class Mail |
| Herbs Of The World | 205 South Center St | Salmon, ID 83467 | | First Class Mail |
| Herby Norelien Senatus | Address Redacted | | | First Class Mail |
| Hercules Mobile Home Service, | 130 River Ter | E Palatka, FL 32131 | | First Class Mail |
| Here & Now | 476 41st St | Oakland, CA 94609 | | First Class Mail |
| Hereford Scrap Metals , LLC | 1528 3rd St Sw | Attalla, AL 35954 | | First Class Mail |
| Heriberto Bonet | Address Redacted | | | First Class Mail |
| Heriberto Gonzalez | Address Redacted | | | First Class Mail |
| Heritage Cash Register, Inc. | 1777 W. Arrow Route | Suite 304 | Upland, CA 91786 | First Class Mail |
| Heritage Floor Coverings & Interiors Inc | 10139 Royalton Road | Unit J | N Royalton, OH 44133 | First Class Mail |
| Heritage Home Care | 4146 Atlantic Circle | La Verne, CA 91750 | | First Class Mail |
| Heritage Manor Assisted Living Home LLC | 1271 N. Kingston | Gilbert, AZ 85233 | | First Class Mail |
| Heritage Residential Home Care | 2322 Siena Court | Claremont, CA 91711 | | First Class Mail |
| Heritage Senior Home Care | 820 Glenlea St | La Verne, CA 91750 | | First Class Mail |
| Heritage Wealth Management | 3600 Nw 43rd St | Suite G2 | Gainesville, FL 32606 | First Class Mail |
| Herlisco Food | 1502 E Commerce St | San Antonio, TX 78205 | | First Class Mail |
| Hermalb Inc | 11211 Placid Lake Ct | Riverview, FL 33569 | | First Class Mail |
| Herman Bogart | Address Redacted | | | First Class Mail |
| Herman Carter Jr | Address Redacted | | | First Class Mail |
| Herman Construction Inc | 115-54 117th St | S Ozone Park, NY 11420 | | First Class Mail |
| Herman Toombs | Address Redacted | | | First Class Mail |
| Hermes Alberttis | Address Redacted | | | First Class Mail |
| Hermesman Hcmg LLC | 2960 Ne 207th St | 1011 | Aventura, FL 33180 | First Class Mail |
| Hermine Karapetyan | Address Redacted | | | First Class Mail |
| Hermineh A | Address Redacted | | | First Class Mail |
| Hernaldorosas | Address Redacted | | | First Class Mail |
| Hernandez Alvarez Quality Service | 24212 Quail Circle | Lake Wales, FL 33859 | | First Class Mail |
| Hernandez Appliance | 4034 Wayside Lane | Carmichael, CA 95608 | | First Class Mail |
| Hernandez Flooring | 271 School Rd | San Juan Bautista, CA 95045 | | First Class Mail |
| Hernandez Lawn Care Inc | 3226 Pleasantville Bridge Rd | Thompson Station, TN 37179 | | First Class Mail |
| Hernandez Pool Service | 4409 Dandelion Ct | Salida, CA 95368 | | First Class Mail |
| Hernandez Ramon Sales | 5801 Sw 113rd Ct. | Miami, FL 33173 | | First Class Mail |
| Hernandez Rock Inc | 4610 Weatherford Hwy | Granbury, TX 76049 | | First Class Mail |
| Hernandez Tile | Address Redacted | | | First Class Mail |
| Hernandez Trucking | 329 N. Yealonda Ave | Odessa, TX 79763 | | First Class Mail |
| Hernandez'S & Son Trucking | 2080 Suncrest Dr | Eagle Pass, TX 78852 | | First Class Mail |
| Herndon Radcliff | Address Redacted | | | First Class Mail |
| Herode Dominique | Address Redacted | | | First Class Mail |
| Herold Francois | Address Redacted | | | First Class Mail |
| Herpick Enterprises LLC, | 28720 Alessandro Blvd | Moreno Valley, CA 92555 | | First Class Mail |
| Herriage Consulting, Inc. | 432 County Road 4540 | Winnsboro, TX 75494 | | First Class Mail |
| Herr'S Fruit Farm LLC. | 616 Habecker Church Rd. | Lancaster, PA 17603 | | First Class Mail |
| Herry Thanh Bui | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hersh Indig | Address Redacted | | | First Class Mail |
| Hershel Mittelman | Address Redacted | | | First Class Mail |
| Hershey Nails Salon, Inc | 1305 E Chocolate Ave | Hershey, PA 17033 | | First Class Mail |
| Hersheys Auto Inc | 590 County Route 105 | Monroe, NY 10950 | | First Class Mail |
| Hershy Lowy | Address Redacted | | | First Class Mail |
| Herve Romain Malan | Address Redacted | | | First Class Mail |
| Hervey Beauge | Address Redacted | | | First Class Mail |
| He'S Spa | 145 Niblick Road | Paso Robles, CA 93446 | | First Class Mail |
| Hesham Attia | Address Redacted | | | First Class Mail |
| Heshe & David Supermarket | 4516 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Heshy Greenberg | Address Redacted | | | First Class Mail |
| Hesperia Outdoor Power Equipment & Small Engines | 17494 Main St | Hesperia, CA 92345 | | First Class Mail |
| Hessian Hill Canine Country & Care | 611 Treadlemire Rd | Berne, NY 12023 | | First Class Mail |
| Het Cyprus Corp | 34-10 31 Ave | Astoria, NY 11106 | | First Class Mail |
| Hetoro Contractors Inc | 1695 Monroe Ave | Bronx, NY 10457 | | First Class Mail |
| Hetu Cards & Smokes Inc. | 22 Vanderbilt Motor Pkwy | Commack, NY 11725 | | First Class Mail |
| Hew Hope Horizon, LLC | 1830 South 284 Lane | G302 | Federal Way, WA 98003 | First Class Mail |
| Hew-Lenfamco | Address Redacted | | | First Class Mail |
| Hexagone LLC | 415 California Ave | Palo Alto, CA 94306 | | First Class Mail |
| Hey Girl Salon | 5018 Yale Rd | Memphis, TN 38128 | | First Class Mail |
| Hey Gorgeous Extensions | 9600 Gaylord Pkwy | Frisco, TX 75035 | | First Class Mail |
| Heyam Abedrabo | Address Redacted | | | First Class Mail |
| Heybe Alasow | Address Redacted | | | First Class Mail |
| Heyward Mills | Address Redacted | | | First Class Mail |
| Hg Grill Inc | 5336 Charlotte Ave | Nashville, TN 37209 | | First Class Mail |
| Hg Holding & Properties LLC | 3330 Ne 190th St | 2110 | Aventura, FL 33180 | First Class Mail |
| Hg2Clothing Line LLC | 3605 Liberty Lane Sw | Powder Springs, GA 30127 | | First Class Mail |
| Hgp Trucking LLC | 3726 9th St W | Lehigh Acres, FL 33971 | | First Class Mail |
| Hha Business LLC | 4890 Concord Rd | Beaumont, TX 77706 | | First Class Mail |
| Hha Nursing | 819 Cypress Dr | W Palm Beach, FL 33403 | | First Class Mail |
| Hhi Enterprises LLC | 300 Peters Rd Unit B | Troy, OH 45373 | | First Class Mail |
| Hhs Enterprises, Inc | 5667 Benevento Court | Las Vegas, NV 89141 | | First Class Mail |
| Hi Dolla Enterprises Worldwide LLC | 14450 Fm 2100 | Ste 125 | Crosby, TX 77532 | First Class Mail |
| Hi Jae Lee | Address Redacted | | | First Class Mail |
| Hi Jewelry | 1126 Lamer St | Burbank, CA 91506 | | First Class Mail |
| Hi Sung Yun | Address Redacted | | | First Class Mail |
| Hi Tech Auto Shop | 1989 W Washington Blvd | Los Angeles, CA 90018 | | First Class Mail |
| Hi Tech Capital LLC | Attn: Florin Vicol | 46 Robertsville Road | Marlboro, NJ 07746 | First Class Mail |
| Hi Tech Cleaning And Maintenance | Attn: James Batwinas | 425SParker Rd | Fort Gratiot, MI 48059 | First Class Mail |
| Hi Tech Construction Services, Inc. | 5540 Commercial Blvd | Winter Haven, FL 33880 | | First Class Mail |
| Hibachi Express Of Largo Inc | 2104 E Bay Dr | Largo, FL 33771 | | First Class Mail |
| Hibachi Express Yang Inc | 1181 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | First Class Mail |
| Hibachi Of Japan 2 | 7335 Radio Rd | 105 | Naples, FL 34104 | First Class Mail |
| Hibachi Of Japan 3 LLC | 4085 Hancock Br Pkwy | Ste 115 | N Ft Myers, FL 33903 | First Class Mail |
| Hiball Inc. | 2201 11th St. | Suite 6 | Mandeville, LA 70471 | First Class Mail |
| Hibner Homes LLC | 1433 Saddlespur Ln | Leander, TX 78641 | | First Class Mail |
| Hiburnia L White Anderson | Address Redacted | | | First Class Mail |
| Hicham Moufid | Address Redacted | | | First Class Mail |
| Hickory Jewelry Connection Inc | 1475 Highland Ave Ne, Ste D | Hickory, NC 28601 | | First Class Mail |
| Hicks Consulting Services, Llc | 302 Kelsea Dr | Broussard, LA 70518 | | First Class Mail |
| Hicks Trucking | 94 A Hwy 169 S | Phenix City, AL 36869 | | First Class Mail |
| Hicks.Latanya@Yahoo.Com | 4314 Ellipse Dr | Jacksonville, FL 32246 | | First Class Mail |
| Hidden Beauty Salon | 112 River Rock Drive | Lexington, NC 27292 | | First Class Mail |
| Hidden Leaf Pilot Car & More LLC | 301 Springfield Dr | Okc, OK 73149 | | First Class Mail |
| Hidden Paradise Farm | 321 Mccallum Pl | Lizella, GA 31052 | | First Class Mail |
| Hidden Spa Retreat LLC | 2162 Spring Stuebner Rd | Ste160 | Spring, TX 77389 | First Class Mail |
| Hidden Valley Auto Sales, | 2927 Us Hwy 62 W | Greenville, KY 42345 | | First Class Mail |
| Hi-Desert Smoke Inc | 57268 29th Plams Hwy | Yucca Valley, CA 92284 | | First Class Mail |
| Hiek Phou | Address Redacted | | | First Class Mail |
| Hien Huynh | Address Redacted | | | First Class Mail |
| Hien Huynh | Address Redacted | | | First Class Mail |
| Hien M Nguyen | Address Redacted | | | First Class Mail |
| Hien N Vo | Address Redacted | | | First Class Mail |
| Hien Nguyen | Address Redacted | | | First Class Mail |
| Hien Nguyen | Address Redacted | | | First Class Mail |
| Hien Pham | Address Redacted | | | First Class Mail |
| Hien Pham | Address Redacted | | | First Class Mail |
| Hien Phuoc Nguyen | Address Redacted | | | First Class Mail |
| Hien Quang Nguyen | Address Redacted | | | First Class Mail |
| Hien The Phan | Address Redacted | | | First Class Mail |
| Hien Vo | Address Redacted | | | First Class Mail |
| Hiep Le | Address Redacted | | | First Class Mail |
| Hiep Minh Le | Address Redacted | | | First Class Mail |
| Hiep Phan | Address Redacted | | | First Class Mail |
| Hierarchy Tax Service LLC | 524 Arkadephia Road | Birmingham, AL 35204 | | First Class Mail |
| Hieu Nguyen | Address Redacted | | | First Class Mail |
| Hieu Nguyen | Address Redacted | | | First Class Mail |
| Hieu T. Truong, M.D. | Address Redacted | | | First Class Mail |
| Hieu Thach | Address Redacted | | | First Class Mail |
| Hiexpectations LLC | 14866 Mcbride Cove | Gulfport, MS 39553 | | First Class Mail |
| High Caliber Trucking | 11900 Shadow Creek Pkwy | 1327 | Pearland, TX 77584 | First Class Mail |
| High Class Transportation LLC | 24885 Randolph Rd. | Bedford Hts, OH 44146 | | First Class Mail |
| High Country Vacation Homes | 520 Church Road | Boone, NC 28607 | | First Class Mail |
| High Credit Marks, Inc. | 233 West 134 St | Ny, NY 10030 | | First Class Mail |
| High Desert Drywall LLC | 941 Silver Coyote Dr | Sparks, NV 89436 | | First Class Mail |
| High Five Sports | 8460 Belvedere Ave | Suite 5 | Sacramento, CA 95826 | First Class Mail |
| High Line Collectibles | 1724 N Highland Ave | Hollywood, CA 90028 | | First Class Mail |
| High Performance Hair Studio | 6832 Ranchester Dr | Houston, TX 77036 | | First Class Mail |
| High Performance Stereo LLC | 1835 E Hallandale Beach Blvd, Ste 120 | Ste 120 | Hallandale Beach, FL 33009 | First Class Mail |
| High Point Healthcare Services Inc. | 8957 Edmonston Rd | Suite Q | Greenbelt, MD 20770 | First Class Mail |
| High Quality Flooring | 913 S 48Th | S | Yakima, WA 98908 | First Class Mail |
| High Quality Home Health Services Inc | 12484 Abrams Rd | 2202 | Dallas, TX 75243 | First Class Mail |
| High Sierra Outdoor Institute | 15313 Auburn Road | Grass Valley, CA 95949 | | First Class Mail |
| High Standard Cleaning Inc. | 1352 Jupiter Road | Venice, FL 34293 | | First Class Mail |
| High Standard Services | 28W580 High Lake Rd | W Chicago, IL 60185 | | First Class Mail |
| High Style Wood Floors | 1 David Ct. | Monsey, NY 10952 | | First Class Mail |
| High Tech Ductwerks, Inc | 1346 Plano Ct | Vero Beach, FL 32963 | | First Class Mail |
| High Trip LLC | 4543 Ficus Tree Rd | Kissimmee, FL 34758 | | First Class Mail |
| High Valley Fitness, Inc. | 4126 Old Light Circle | Arrington, TN 37014 | | First Class Mail |
| High-End-Bargain | 11000 Thrushgill Ln | Franklin, TN 37067 | | First Class Mail |
| Higher Ground Homes, Inc. | 302 Balboa Dr | Delano, CA 93215 | | First Class Mail |
| Highland Arco North | 1734 Highland Ave. | National City, CA 91950 | | First Class Mail |
| Highland Graphics Inc | 115 Happy Valley Road | Goodlettsville, TN 37072 | | First Class Mail |
| Highland It Solutions | 26 Homecrest St. | Longmeadow, MA 01106 | | First Class Mail |
| Highland Nails | 1130 E Parker Rd | Suite 206 | Plano, TX 75074 | First Class Mail |
| Highland Nails | 3007 Highland Ave | Ste 103 | National City, CA 91950 | First Class Mail |
| Highland Park V Live LLC | 16549 Woodward Ave | Highland Park, MI 48203 | | First Class Mail |
| Highland Village Llc | 400 Robey St | Radford, VA 24141 | | First Class Mail |
| Highlands Home Services | 234 Maple Road | W Milford, NJ 07480 | | First Class Mail |
| Highlights Academy Inc | 1688 President St | Brookyn, NY 11213 | | First Class Mail |
| Highline Services, LLC | 2541 W Tennessee St | Tallahassee, FL 32304 | | First Class Mail |
| Highly Favored Hair Designs | 844 Union Ave | B | Fairfield, CA 94533 | First Class Mail |
| Highpoint Chimney Services | 62 W Somerset St | Raritan, NJ 08869 | | First Class Mail |
| Highway 182 LLC | 2018 Hwy 182 | Houma, LA 70360 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Highway Entertainment, LLC | 230 Route 17 South | Lodi, NJ 07644 | | First Class Mail |
| Higley House Care Home LLC | 885 N. Los Gatos Lane | Gilbert, AZ 85234 | | First Class Mail |
| Hila Plitmann | Address Redacted | | | First Class Mail |
| Hilado Sunnyvale Dental Group | 990 W. Fremont Ave, Ste L | Sunnyvale, CA 94087 | | First Class Mail |
| Hilari Cecchini | Address Redacted | | | First Class Mail |
| Hilary Thomas Realtor | 1000 E Sunnyslope Rd | Petaluma, CA 94952 | | First Class Mail |
| Hilda Bermudez | Address Redacted | | | First Class Mail |
| Hilda Iracheta | Address Redacted | | | First Class Mail |
| Hilda Maria Maure Labori | Address Redacted | | | First Class Mail |
| Hilda Marseille | Address Redacted | | | First Class Mail |
| Hilga Hayes | Address Redacted | | | First Class Mail |
| Hill & Hill Construction, LLC | 1414 Athol Ave | Henderson, NV 89011 | | First Class Mail |
| Hill & Hill Group LLC | 1009 S Elliott | Aurora, MO 65605 | | First Class Mail |
| Hill Country Steam Dry Limited Liability Company | 104 College St | Ingram, TX 78025 | | First Class Mail |
| Hill Premier Outdoor Services, Inc | Attn: Thomas Hill | 2359 Hwy 70, Box 260 | Hickory, NC 28602 | First Class Mail |
| Hill Springs Farms, LLC | 38642 Hwy 79 | Warner Springs, CA 92086 | | First Class Mail |
| Hill Street Blues | 14417 Ramona Blvd B13 | Baldwin Park, CA 91706 | | First Class Mail |
| Hill View Farms Jv | 14507 S. Granite Lake Road | Cheney, WA 99004 | | First Class Mail |
| Hill'S Restaurant & Lounge | 24 Vista Way | Kennewick, WA 99336 | | First Class Mail |
| Hillard'S Greenhouse & Produce | 323 Wolf Road | Latham, NY 12110 | | First Class Mail |
| Hillary Hollis | Address Redacted | | | First Class Mail |
| Hillary Ikekwem | Address Redacted | | | First Class Mail |
| Hillary Presley | Address Redacted | | | First Class Mail |
| Hillcrest Beverage Corp | 291 North Main St | Suite 7 | Spring Valley, NY 10977 | First Class Mail |
| Hillcrest Home Health | 5301 Village Creek Dr, Ste A | Plano, TX 75093 | | First Class Mail |
| Hillcrest Optical, Inc | 420 Thorn St | San Diego, CA 92103 | | First Class Mail |
| Hilled Land Furnished Apartments | 18326 Theiss Mail Rte Rd | Spring, TX 77379 | | First Class Mail |
| Hillel 818 | 17729 Plummer St | Northridge, CA 91325 | | First Class Mail |
| Hills Dirt Pit Inc | 14738 Dupree Road | Wimauma, FL 33598 | | First Class Mail |
| Hills T Trust | Address Redacted | | | First Class Mail |
| Hillside Medical & Pain Management Pc | 164-05 Hillside Ave | Jamaica, NY 11432 | | First Class Mail |
| Hilltop Automotive | 28732 Highridge Road | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Hilltop Restarant & Banquet | 1935 Alpha Rd | 112 | Glendale, CA 91208 | First Class Mail |
| Hilson Construction Co | 1743 N Mayfield | Chicago, IL 60639 | | First Class Mail |
| Hilton'S Flowers & Gifts | 7291 Boulder Ave | Suit 2E | Highland, CA 92346 | First Class Mail |
| Himalayan Enterprise LLC | Lakeside Circle | 901 | Lewisville, TX 75057 | First Class Mail |
| Himchuli Inc | 3596 Ponderosa Trail | Pinole, CA 94564 | | First Class Mail |
| Himilce Dones Castro | Address Redacted | | | First Class Mail |
| Hi-N-Dry Enterprises Inc. | 3116 West 182nd St. | Torrance, CA 90504 | | First Class Mail |
| Hindyscravingsllc | 4902 New Utrecht Ave | Bklyn, NY 11219 | | First Class Mail |
| Hineini Associates | 1 2nd St | Apt 4C | Fanwood, NJ 07023 | First Class Mail |
| Hing Ang Cpa Inc | 1153 E Workman Ave | W Covina, CA 91790 | | First Class Mail |
| Hinomaru Inc. | 35 St. Marks Place | New York, NY 10003 | | First Class Mail |
| Hintsa Meles | Address Redacted | | | First Class Mail |
| Hinustribe1 | 1718 Jesse L Davenport | Lawton, OK 73501 | | First Class Mail |
| Hip Hop - Branch Inc | 3173 Branch Ave | Temple Hills, MD 20748 | | First Class Mail |
| Hip Hop Fish & Chicken-Waldorf Inc | 2394 Crain Hwy | Waldorf, MD 20601 | | First Class Mail |
| Hippo Reads LLC | 1025 Westwood Blvd | 2Nd Floor | Los Angeles, CA 90024 | First Class Mail |
| Hipster Money Pllc | 24916 Se 279th St | Maple Valley, WA 98038 | | First Class Mail |
| Hiram Hauchbaum, | Address Redacted | | | First Class Mail |
| Hiram Hazley | Address Redacted | | | First Class Mail |
| Hiram Holloway | Address Redacted | | | First Class Mail |
| Hiram Jackson | Address Redacted | | | First Class Mail |
| Hiren K Patel | Address Redacted | | | First Class Mail |
| Hiroko Ushimaru | Address Redacted | | | First Class Mail |
| Hiruy Araya | Address Redacted | | | First Class Mail |
| His & Hers Barbershop & Salon | 23955 E Plaza Ave Ste | 113 | Aurora, CO 80016 | First Class Mail |
| His & Hers Suites LLC | 3056 Anvil Block Rd, Ste 113 | Ellenwood, GA 30294 | | First Class Mail |
| His Grace Inc | 18526 Solace Vista Dr | Cypress, TX 77433 | | First Class Mail |
| Hishine Nail, LLC | 246 Westfield Road | Holyoke, MA 01040 | | First Class Mail |
| Historic Roswell Dental Care Pc | 1187 Alpharetta St | Suite 100 | Roswell, GA 30075 | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | First Class Mail |
| Hit Maker Films | 2136 El Lago Drive | Oakley, CA 94561 | | First Class Mail |
| Hi-Tech Maintenance LLC | 320 Roebling St | Num 232 | Brooklyn, NY 11211 | First Class Mail |
| Hits & Kicks, LLC | 18 Mountain Road | Suffield, CT 06078 | | First Class Mail |
| Hits Of Sunshine | 96 Schermerhorn St | 12F | Brooklyn, NY 11201 | First Class Mail |
| Hiuel Ceria | Address Redacted | | | First Class Mail |
| Hix Services LLC | 7548 S Seeley Ave | Chicago, IL 60620 | | First Class Mail |
| Hizam Aljamali | Address Redacted | | | First Class Mail |
| Hj Group Enterprise LLC | 4850 Westoak Court | Sugar Hill, GA 30518 | | First Class Mail |
| Hjets Transportation | 815 Paul Mccain Rd | Aberdeen, NC 28315 | | First Class Mail |
| Hjn Health Services LLC | 303 Shadowwood Trl | Midlothian, TX 76065 | | First Class Mail |
| Hjr Software | 4021 Tucker Rd | Belmont, NC 28012 | | First Class Mail |
| Hk Men'S Town | 2520 E Palmdale Blvd | Sj01 | Palmdale, CA 93550 | First Class Mail |
| Hkh Top Co. Ltd | 3655 Old Kissell Ct | Cumming, GA 30041 | | First Class Mail |
| Hkmastudios | 36 Finch St | Metuchen, NJ 08840 | | First Class Mail |
| Hkmj | Attn: Hwal Kim | Osaka Sushi | 9 Ridge Rd | Lyndhurst, NJ 07071 | First Class Mail |
| Hkmj | Osaka Sushi | 9 Ridge Rd | Lyndhurst, NJ 07071 | First Class Mail |
| Hl Cosmetics | 761 Morosgo Drive | Atlanta, GA 30324 | | First Class Mail |
| Hla Hla Inc | 383 Brown St | Kettleman, CA 93239 | | First Class Mail |
| Hllm Na | Address Redacted | | | First Class Mail |
| Hlnjp Inc | 1308 E Chapman Ave | Fullerton, CA 92831 | | First Class Mail |
| Hm Lei & Associates, LLC | 50 Jackson St | Woonsocket, RI 02895 | | First Class Mail |
| Hm Lei, LLC | 50 Jackson St | Woonsocket, RI 02895 | | First Class Mail |
| Hma Enterprises Group Inc | 4695 Nw 167 St | Miami Gardens, FL 33055 | | First Class Mail |
| Hmb Restaurant LLC | 696 Mill St | Half Moon Bay, CA 94019 | | First Class Mail |
| Hml Cleaning | 620 Caliente Way | Oxnard, CA 93036 | | First Class Mail |
| Hmr&R Services Inc. | 279 San Jacinto River Road | Lake Elsinore, CA 92555 | | First Class Mail |
| Hms Corp. Of Parrish | 12205 Us Hwy 301 N | Parrish, FL 34219 | | First Class Mail |
| Hnc Mtn Inc | 6149 E Virginia Beach Blvd | Norfolk, VA 23502 | | First Class Mail |
| Hng Trucking | 1616 Morello Drive | Ceres, CA 95307 | | First Class Mail |
| Hnr Studios | 81-59 255th St | Floral Park, NY 11004 | | First Class Mail |
| Ho Gardener | Address Redacted | | | First Class Mail |
| Hoa Chung | Address Redacted | | | First Class Mail |
| Hoa Chuong | Address Redacted | | | First Class Mail |
| Hoa Dinh Tran | Address Redacted | | | First Class Mail |
| Hoa Ho | Address Redacted | | | First Class Mail |
| Hoa Huynh | Address Redacted | | | First Class Mail |
| Hoa Lam | Address Redacted | | | First Class Mail |
| Hoa Luc | Address Redacted | | | First Class Mail |
| Hoa Mai | Address Redacted | | | First Class Mail |
| Hoa My Thi Lu | 2600 Corde Terra Circle | 5104 | San Jose, CA 95111 | First Class Mail |
| Hoa Nguyen | Address Redacted | | | First Class Mail |
| Hoa Thi Pham | Address Redacted | | | First Class Mail |
| Hoa Thi Tran | Address Redacted | | | First Class Mail |
| Hoa Tran | Address Redacted | | | First Class Mail |
| Hoa Truong | Address Redacted | | | First Class Mail |
| Hoa Truong | Address Redacted | | | First Class Mail |
| Hoai Thanh C Do | 40 Vassar Rd | Poughkeepsie, NY 12603 | | First Class Mail |
| Hoang Anh Dang | Address Redacted | | | First Class Mail |
| Hoang Anne Nguyen | Address Redacted | | | First Class Mail |
| Hoang Do | Address Redacted | | | First Class Mail |
| Hoang Huynh | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hoang Lam | Address Redacted | | | First Class Mail |
| Hoang Le | Address Redacted | | | First Class Mail |
| Hoang Le Tran | Address Redacted | | | First Class Mail |
| Hoang Nguyen | Address Redacted | | | First Class Mail |
| Hoang Nguyen | Address Redacted | | | First Class Mail |
| Hoang Pho | Address Redacted | | | First Class Mail |
| Hoang Phu | Address Redacted | | | First Class Mail |
| Hoang T Tran | Address Redacted | | | First Class Mail |
| Hoang Thanh | Address Redacted | | | First Class Mail |
| Hoang V Bui | Address Redacted | | | First Class Mail |
| Hoang Vo LLC | 3430 W 106th Pl | Westminster, CO 80031 | | First Class Mail |
| Hoang Yen Nguyen | Address Redacted | | | First Class Mail |
| Hoangco | 2504 Sweetbriar Dr | 315 | San Angelo, TX 76904 | First Class Mail |
| Hoangle Spa, LLC | 391 Centre St | Nutley, NJ 07110 | | First Class Mail |
| Hoang-Mai Pham | Address Redacted | | | First Class Mail |
| Hoa'S Salon | 6749 Fallbrook Ave | 110 | W Hills, CA 91361 | First Class Mail |
| Hoatrinh | 6441 Potrero Drive | Newark, CA 94560 | | First Class Mail |
| Hobbit Hut LLC | 5153 E Simpson Dr | Vincennes, IN 47591 | | First Class Mail |
| Hobdys Too Florist | 210 East Main St | 1 | Scottsville, KY 42164 | First Class Mail |
| Hobe Sound Stock Exchange, Inc | 150 N Us Hwy One | 8 | Tequesta, FL 33469 | First Class Mail |
| Hobert Philpott Iii | Address Redacted | | | First Class Mail |
| Hochberg & Drienzo, P.A. | 2946 E Commercial Blvd | Ft Lauderdale, FL 33308 | | First Class Mail |
| Hockmans Services | 1012 Maggie Dr | Bethelehem, GA 30620 | | First Class Mail |
| Hoda Valentine-Smith | Address Redacted | | | First Class Mail |
| Hodan Prince | Address Redacted | | | First Class Mail |
| Hodapp Mobile Food | 4915 Clover Pine Dr | Greenville, IN 47124 | | First Class Mail |
| Hodge Care | 1833 Olympus Dr | Lancaster, TX 75134 | | First Class Mail |
| Hodges & Hodges, Dmd, Pa | 1 Vanderbilt Park Dr | Suite 260 | Asheville, NC 28803 | First Class Mail |
| Hodges Chandler | Address Redacted | | | First Class Mail |
| Hodges Enterprises | 5 N State St | Nampa, ID 83651 | | First Class Mail |
| Hodges Plumbing Company, Inc | 2214 Hwy 84 W | Blackshear, GA 31516 | | First Class Mail |
| Hodgestown Lifetime Learning Center | 120 Wyche St | Roanoke Rapids, NC 27870 | | First Class Mail |
| Hoe S Park | Address Redacted | | | First Class Mail |
| Hof, Inc. | 608 Newbern Ave N | St Petersburg, FL 33703 | | First Class Mail |
| Hoff Frame & Collision | 7526 E Hwy 86 | Franktown, CO 80116 | | First Class Mail |
| Hoff Us Goats | 220 Hastings St | Cincinnati, OH 45219 | | First Class Mail |
| Hoffa Inc | 4106 Campbell Rd | Houston, TX 77080 | | First Class Mail |
| Hoffman Bulldozing & Farm Srvices Inc. | 8715 Franke Road | Ft Wayne, IN 46816 | | First Class Mail |
| Hog Wild Bbq | 77 Butterfield Rd | Newtown, CT 06470 | | First Class Mail |
| Hogan'S Tax Service | 19170 Egypt Lane | Washington, TX 77880 | | First Class Mail |
| Hogg Heating & Cooling, Inc. | 7650 State Road | Parma, OH 44134 | | First Class Mail |
| Hog Saddle Shop | Attn: Billy Hogg | 121 Elliott Rd | Greenbrier, AR 72058 | First Class Mail |
| Hohonuseafoodllc | 1970 Hoolaulea St | Pearl City, HI 96782 | | First Class Mail |
| Hoi Tran | Address Redacted | | | First Class Mail |
| Hoks Holdings, Ltd | 3726 N Lincoln Ave | Apt 3N | Chicago, IL 60613 | First Class Mail |
| Hola J&S Corp. | 34119 Pacific Coast Hwy | Suite C | Dana Point, CA 92629 | First Class Mail |
| Holann Enterprises LLC | 1364 East St | Sharon, PA 16146 | | First Class Mail |
| Holbrook Massage LLC | 445 N Franklin | Holbrook, MA 02343 | | First Class Mail |
| Holcomb Consulting | 16973 Helene Lane | Morgan Hill, CA 95037 | | First Class Mail |
| Holcomb Family Child Care | 1183 Bradbourne Ave | Duarte, CA 91010 | | First Class Mail |
| Hole Foods Corp | 115 Meadowlark Lane | Danville, PA 17821 | | First Class Mail |
| Holiday Nails & Tan LLC | 1201 Mcdonough Pl | Mcdonough, GA 30253 | | First Class Mail |
| Holiday Nails Of Philly Inc | 2101 S 4th St | Philadelphia, PA 19148 | | First Class Mail |
| Holistic Family Services LLC | 1016 3rd Ave Sw | Suite 104 | Carmel, IN 46032 | First Class Mail |
| Holistic Health Spa LLC | 74 Brick Blvd | Bldg 4 Suite 118 | Brick, NJ 08723 | First Class Mail |
| Holistic Urban Guidance Center, Inc. | 10 Brook End Drive | W Orange, NJ 07052 | | First Class Mail |
| Holland Liquors Inc | 641 Milford Warren Glen Rd | Milford, NJ 08848 | | First Class Mail |
| Holland Real Estate Management LLC | 12 Dike Drive | Wesley Hills, NY 10952 | | First Class Mail |
| Holland'S Auto Sales LLC | 2903 N Madelia St | Spokane, WA 99207 | | First Class Mail |
| Holliday Extravaganza & Fine Items | 225 E Madison Ave | Springfield, OH 45503 | | First Class Mail |
| Holliday Pest LLC | 1250 Regency Center Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Hollijo Klein | Address Redacted | | | First Class Mail |
| Hollins & Co. | 59 Maple St | Pepperell, MA 01463 | | First Class Mail |
| Hollins Trucking | 10387 Carolina St | Wilson, LA 70789 | | First Class Mail |
| Hollis Capital Inc. | 1506 Sunset Blvd. | Royal Oak, MI 48067 | | First Class Mail |
| Hollis K Fortenberry | Address Redacted | | | First Class Mail |
| Hollis Newton | Address Redacted | | | First Class Mail |
| Hollis Plumbing Co., Inc. | 11113 Wilson Blvd | Blythewood, SC 29016 | | First Class Mail |
| Hollis Tax Time Incorporated | 1369 Spruce Pl | Minneapolis, MN 55403 | | First Class Mail |
| Holliver'S Travel To You Cleaning | 418 N Chestnut St | Lansdale, PA 19446 | | First Class Mail |
| Hollow Dan LLC | 10908 N Western Ave | Oklahoma City, OK 73114 | | First Class Mail |
| Holloway Samuel | Address Redacted | | | First Class Mail |
| Holly B. Pladson, Cpa | 70 Declaration Dr. | Suite 202 | Chico, CA 95973 | First Class Mail |
| Holly Bailey | Address Redacted | | | First Class Mail |
| Holly Business Services | 2441 Cameo Court | Baton Rouge, LA 70809 | | First Class Mail |
| Holly Coleman | Address Redacted | | | First Class Mail |
| Holly Flowers LLC | 2914 Ridge Road | Brookfield, VT 05036 | | First Class Mail |
| Holly Gate Tax Services | 204 Hollander Ct | League City, TX 77573 | | First Class Mail |
| Holly Hamel Pilates LLC | 30110 Crown Valley Pkwy | Laguna Niguel, CA 92677 | | First Class Mail |
| Holly Haven Rooms & Apartment | 15 Brooklyn Ave | Rehoboth Beach, DE 19971 | | First Class Mail |
| Holly Hill Home Care | 33922 Colorado St | Yucaipa, CA 92399 | | First Class Mail |
| Holly L Totten-Crawford | Address Redacted | | | First Class Mail |
| Holly Lewis | Address Redacted | | | First Class Mail |
| Holly Nguyen | Address Redacted | | | First Class Mail |
| Holly Nguyen | Address Redacted | | | First Class Mail |
| Holly Perry | Address Redacted | | | First Class Mail |
| Holly Pointdujour | Address Redacted | | | First Class Mail |
| Holly Rogers | Address Redacted | | | First Class Mail |
| Holly V Gregory | Address Redacted | | | First Class Mail |
| Hollyday Consulting LLC | 600 12th St | Apt 1016 | Palisades Park, NJ 07650 | First Class Mail |
| Hollywood Cinema Collectibles | 1235 Indiana Court, Ste 111 | Redlands, CA 92374 | | First Class Mail |
| Hollywood Designs | 1831 S. Central Park | Chicago, IL 60623 | | First Class Mail |
| Hollywood Empire LLC | 512 Kinney St | Sandersville, GA 31082 | | First Class Mail |
| Hollywood Entertainment & Services LLC | 229 W. Lake Ct. | Slidell, LA 70461 | | First Class Mail |
| Hollywood Flooring LLC | 248 Kohr Rd | Kings Park, NY 11754 | | First Class Mail |
| Hollywood Grill, LLC | 811 Illinois Rd | Birmingham, AL 35221 | | First Class Mail |
| Hollywood Mask Masters | 109 East 17th St | Wyoming, WY 82001 | | First Class Mail |
| Hollywood Nail & Spa Inc | 4924 Edgmont Ave | Brookhaven, PA 19015 | | First Class Mail |
| Hollywood Nails | 4801 Line Ave | Suite 12 | Shreveport, LA 71106 | First Class Mail |
| Hollywood Nails & Spa | 4102 Bee Ridege Rd | Sarasota, FL 34233 | | First Class Mail |
| Hollywood Nails & Spa Inc. | 246 Main St | Little Ferry, NJ 07643 | | First Class Mail |
| Hollywood Nails & Spa LLC | 700 Poquonock Ave | Windsor, CT 06095 | | First Class Mail |
| Hollywood Nails Of Lansdale Inc | 809 W Main St | Lansdale, PA 19446 | | First Class Mail |
| Hollywood Refinishing, Inc | 13151 Sherman Way Unit G-H | N Hollywood, CA 91605 | | First Class Mail |
| Hollywood Systems LLC | 2221 N 52nd Ave | Hollywood, FL 33021 | | First Class Mail |
| Hollywoods Roadhouse LLC | W332N6629 Cty C | Nashotah, WI 53058 | | First Class Mail |
| Holmams Family Adult Residential Care | 4508 Atlantic Ave | 451 | Long Beach, CA 90807 | First Class Mail |
| Holman Enterprises, LLC | 3899 Sw Hall Blvd | Beaverton, OR 97005 | | First Class Mail |
| Holmdel Landscaping Inc. | 348 Everett Rd. | Lincroft, NJ 07738 | | First Class Mail |
| Holmes Catering | 923 Chase Lock Dr | Bacliff, TX 77518 | | First Class Mail |
| Holness Consulting Inc | 4325 W Sunrise Blvd | Plantation, FL 33313 | | First Class Mail |
| Holtzman Chiropractic | 107 Ridgely Ave | Unit 11 | Annapolis, MD 21401 | First Class Mail |
| Holy Bagel | 2388 Nostrand Ave | Brooklyn, NY 11210 | | First Class Mail |
| Holy Land Construction LLC | 60 Shanklin Rd | 56 | Beaufort, SC 29906 | First Class Mail |
| Holycrossrcchurch | 61-21 56th Road | Maspeth, NY 11378 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Holyoke Auto Body Inc. | 41 N Summer St | Holyoke, MA 01040 | | First Class Mail |
| Homa S Nouranian | Address Redacted | | | First Class Mail |
| Homapt Realty | 3747 Bloomington Ave | Unit C | Minneapolis, MN 55407 | First Class Mail |
| Home & Hope Consulting Services | 37 Pluto Place | Martinsburg, WV 25404 | | First Class Mail |
| Home Away From Home Childcare | 1312 Summer St | Grinnell, IA 50112 | | First Class Mail |
| Home Based Child Care | 9414 Leal Court | Elk Grove, CA 95758 | | First Class Mail |
| Home Care Service | 1362 Summit Pine Blvd Apt | W Palm Beach, FL 33415 | | First Class Mail |
| Home Center | 1728 Taylor Ave | Parkville, MD 21234 | | First Class Mail |
| Home Centric Supply LLC, | 821 Usa Today Way | Murfreesboro, TN 37129 | | First Class Mail |
| Home Comforts Inc. | 1150 S Colony Way | Suite 3 Pmb 365 | Palmer, AK 99645 | First Class Mail |
| Home Court Advantage | 46903 West Road | Wixom, MI 48393 | | First Class Mail |
| Home Court Resources LLC | 10622 Joyceton Drive | Upper Marlboro, MD 20774 | | First Class Mail |
| Home Dynamics Inspection Services, LLC | 5037 Sycamore St | Greendale, WI 53129 | | First Class Mail |
| Home Electronics, Inc | 1630 S Research Loop | Suite 140 | Tucson, AZ 85710 | First Class Mail |
| Home Furniture Design Inc | 220 W Baltimore Ave | Clifton Heights, PA 19018 | | First Class Mail |
| Home Health Care By Xiomara | 1019 E Fernrockrock St | Carson, CA 90746 | | First Class Mail |
| Home Health Care Services | 4540 Biddy Ln West | Jacksonville, FL 32210 | | First Class Mail |
| Home Investors | 677 Springfield Blvd | Bowling Green, KY 42101 | | First Class Mail |
| Home Kitchen, Inc. | 14837 Pomerado Rd | Poway, CA 92064 | | First Class Mail |
| Home Loan Investment Consulting, LLC | 104 East Maple Ave | Sterling, VA 20164 | | First Class Mail |
| Home Maintenance | 359 Warren Road | Ithaca, NY 14850 | | First Class Mail |
| Home Plate Marketing LLC | 4500 S Lakeshore Dr | Suite 595 | Tempe, AZ 85282 | First Class Mail |
| Home Revivers LLC | 19752 183rd Ave Nw | Big Lake, MN 55309 | | First Class Mail |
| Home Scope Building Consultants LLC | 112 Prestwick Circle | Vero Beach, FL 32967 | | First Class Mail |
| Home Services Sa | 13423 Blanco Rd | 462 | San Antonio, TX 78216 | First Class Mail |
| Home Services, Etc., LLC | 3098 Landmark Blvd | Apt 2104 | Palm Harbor, FL 34684 | First Class Mail |
| Home Sewa Inc | 1247 Morgan Lane | Bartlett, IL 60103 | | First Class Mail |
| Home Spectrum Construction | 8200 Wilshire Blvd | Ste 200 | Beverly Hills, CA 90211 | First Class Mail |
| Home Sweet Home Property Managment Inc. | 260 Arbor Woods Circle | Oldsmar, FL 34677 | | First Class Mail |
| Home Team Services | 22 Marinero Cir | S3 | Tiburon, CA 94920 | First Class Mail |
| Home Technologies & Networking | 508 Gabriella Ct | Day | Burlington, KY 41005 | First Class Mail |
| Home To Sweet Home | 11477 Orange Blvd | Loxahatchee, FL 33470 | | First Class Mail |
| Home Top Construction | 6931 Van Nuys Blvd 307 | Van Nuys, CA 91405 | | First Class Mail |
| Home Value Renovations Florida, Inc. | 777 South Flagler, Ste 800 | W Palm Beach, FL 33401 | | First Class Mail |
| The Wizard | 1012 East Gorham | Madison, WI 53703 | | First Class Mail |
| Home-Ade | 5111 Blackberry Ln | Matthews, NC 28104 | | First Class Mail |
| Homeboy Amigo Jewelry, Inc. | 992 Southern Blvd. | Bronx, NY 10459 | | First Class Mail |
| Homecare At Belleview LLC | 9934 Se 64th Ave | Belleview, FL 34420 | | First Class Mail |
| Homecoming LLC | 867 Garrison Ridge Blvd | Knoxville, TN 37922 | | First Class Mail |
| Homedaycare LLC | 39 Bencliffe Circle | Auburndale, MA 02466 | | First Class Mail |
| Homefield Deli & Restr Inc | 970 Saw Mill River Rd | Yonkers, NY 10710 | | First Class Mail |
| Homegevity Inc | 3270 West Lake St | Minneapolis, MN 55416 | | First Class Mail |
| Homeopathy | 212 Chelsea Place Ave | Ormond Beach, FL 32174 | | First Class Mail |
| Homeopatia Y Nutricion | 2595 Mission St | 306 | San Francisco, CA 94110 | First Class Mail |
| Homepro Of Midflorida | 280 Dirksen Drive | Debary, FL 32713 | | First Class Mail |
| Homepro, Inc. | 109 Rowse Dr. | Lynchburg, VA 24502 | | First Class Mail |
| Homero San-Andres | Address Redacted | | | First Class Mail |
| Homerun Carpentry, LLC | 97 Prospect Ave | W Haven, CT 06516 | | First Class Mail |
| Homespecs | 5200 Horizon Drive | Malibu, CA 90265 | | First Class Mail |
| Hometown Heating & Cooling | 5518W Reighmoor Rd | Omro, WI 54963 | | First Class Mail |
| Hometown Publishing | 96 Grace Dr. | Double Springs, AL 35553 | | First Class Mail |
| Hometown Restaurant Inc | 7218 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Homey Namaai Real Estate | 5563 S 6950 W | Hooper, UT 84315 | | First Class Mail |
| Homuth & Homuth, A California Professional Optometry Corporation | 3588 Diego Estates Dr | Fallbrook, CA 92028 | | First Class Mail |
| Honaker Home Improvement Inc | 5201 Middleburg Rd | Union Bridge, MD 21791 | | First Class Mail |
| Honest Auto Services Inc | 1700 Lafayette St | Gretna, LA 70053 | | First Class Mail |
| Honestees | 516 Buckhaven Way | Columbia, SC 29229 | | First Class Mail |
| Honey Bairs Of Central Fl Inc | 43535 Natchez St | Deland, FL 32720 | | First Class Mail |
| Honey Bear Family Daycare | 1234 Union Ave | 1St | Bronx, NY 10459 | First Class Mail |
| Honey Bears Of The Low Country | 22 Commissioners Ct | Hanaha, SC 29410 | | First Class Mail |
| Honey Bee'S Educational Center Ii | 800 N Lee St | Leesburg, FL 34748 | | First Class Mail |
| Honey Child | 214 E Rutherford St | Landrum, SC 29356 | | First Class Mail |
| Honey I'M Natural | 200 Doe Circle | Springfield, GA 31329 | | First Class Mail |
| Honeypearl LLC | 4905 Prestbury Dr | Suwanee, GA 30024 | | First Class Mail |
| Honey'S Child Care Inc | dba Honey Bear Preschool & Child Care Center | 2939 W Kilbourn Ave | Milwaukee, WI 53208 | First Class Mail |
| Honey'S Little Angels Child Development | 5600 N Paramount Blvd | Long Beach, CA 90805 | | First Class Mail |
| Honeywings | 1371 Highland Drive | Monterey Park, CA 91754 | | First Class Mail |
| Hong Dang | Address Redacted | | | First Class Mail |
| Hong Do | Address Redacted | | | First Class Mail |
| Hong En Food Products Inc. | 4010 Main St Unit L1 | Flushing, NY 11354 | | First Class Mail |
| Hong Gray | Address Redacted | | | First Class Mail |
| Hong Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hong Hanh Thi Nguyen | 297 E 149th St | Bronx, NY 10451 | | First Class Mail |
| Hong Hao Grocery Inc | 2243 1st Ave | New York, NY 10029 | | First Class Mail |
| Hong Kong City Xu LLC | 7509 Roswell Rd | Atlanta, GA 30350 | | First Class Mail |
| Hong Kong Delight Iv, Inc. | 327 E 35th St | Chicago, IL 60616 | | First Class Mail |
| Hong Kong Fusion Restaurant LLC | 1998 Marlton Pike E | Ste 7 | Cherry Hill, NJ 08003 | First Class Mail |
| Hong Lee Vegetable Inc. | 2023 61st 2Fl | Brooklyn, NY 11204 | | First Class Mail |
| Hong Nguyen | Address Redacted | | | First Class Mail |
| Hong Nguyen | Address Redacted | | | First Class Mail |
| Hong Pham | Address Redacted | | | First Class Mail |
| Hong Pham | Address Redacted | | | First Class Mail |
| Hong T Vo | Address Redacted | | | First Class Mail |
| Hong Tan Nguyen | Address Redacted | | | First Class Mail |
| Hong Van | Address Redacted | | | First Class Mail |
| Hong Van Le | Address Redacted | | | First Class Mail |
| Hong Yan T Le | Address Redacted | | | First Class Mail |
| Hong Xiang Laundromat Inc | 63-22 99th St | Rego Park, NY 11374 | | First Class Mail |
| Hong Xuan Phan | Address Redacted | | | First Class Mail |
| Hong You | Address Redacted | | | First Class Mail |
| Hongbiem Nguyen | Address Redacted | | | First Class Mail |
| Honghanh Thi Nguyen | Address Redacted | | | First Class Mail |
| Hongrui Global Investment Group LLC | 401 S Mt Juliet Rd, Ste 480 | Mt Juliet, TN 37122 | | First Class Mail |
| Hong'S Hair & Beauty Salon, Inc. | 7004-D Little River Turnpike | Annandale, VA 22003 | | First Class Mail |
| Hongwei Wang, Dds, Inc. | 168 Dorchester Square South | Westerville, OH 43081 | | First Class Mail |
| Honolulu Bbq LLC | 845 Marina Village Parkway | Alameda, CA 94501 | | First Class Mail |
| Honolulu Elite Transportation Services | 411 Hobron Lane | 1002 | Honolulu, HI 96815 | First Class Mail |
| Honor Carpet Cleaning, Inc | 5974 Chevy Dr | Jacksonville, FL 32216 | | First Class Mail |
| Honor Logistics LLC | 3728 Sidda Way | Douglasville, GA 30135 | | First Class Mail |
| Honorable Sales | 104 Amackassin Terrace | 2F | Yonkers, NY 10703 | First Class Mail |
| Hook Fish & Chicken LLC | 1 Glendale Milford Rd | Cincinnati, OH 45215 | | First Class Mail |
| Hookah Babes | 3139 Laurel Ridge Cir | Riviera Beach, FL 33404 | | First Class Mail |
| Hooked On Books Childcare | 15102 Kinloch | Redford, MI 48239 | | First Class Mail |
| Hooked Up Towing | 18122 Carmenita Rd Unit 5003 | Cerritos, CA 90703 | | First Class Mail |
| Hookuu, LLC Dba Bueno Restaurant & Printshop | 545 E Rio Mesa Trl | Cottonwood, AZ 86326 | | First Class Mail |
| Hooman Fabric | 1126 S Los Angeles St | Los Angeles, CA 90015 | | First Class Mail |
| Hooman Rohparvar | Address Redacted | | | First Class Mail |
| Hoong-Foong Tang, M.D. | Address Redacted | | | First Class Mail |
| Hooper Development Corp | 1423 Cedar Row | Lakewood, NJ 08701 | | First Class Mail |
| Hoot Couture | Attn: Holly Frey | 611 Bundy Circle | Charlotte, NC 28211 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Hoover Construciton | 398 Skyhigh Drive | Ventura, CA 93001 | | First Class Mail |
| Hoover Physical Therapy | 28671 Hoover Rd | Warren, MI 48093 | | First Class Mail |
| Hoover Well Drilling, Inc | 20477 County Road 46 | New Paris, IN 46553 | | First Class Mail |
| Hop Skip Jump LLC | 1507 Foster Ave | Toledo, OH 43606 | | First Class Mail |
| Hope At Home Support Services | 20C Hood Road | Salem, AL 36874 | | First Class Mail |
| Hope Beckham | Address Redacted | | | First Class Mail |
| Hope Community Church | 228 Leon Ave | Norwood, PA 19074 | | First Class Mail |
| Hope Funeral Home, Inc | 165 Carnegie Place | Fayetteville, GA 30214 | | First Class Mail |
| Hope Journey LLC, | 10 Courtney Ave | Newburgh, NY 12550 | | First Class Mail |
| Hope King | Address Redacted | | | First Class Mail |
| Hope L Rice | Address Redacted | | | First Class Mail |
| Hope L. Menaker | Address Redacted | | | First Class Mail |
| Hope Lutheran Church | 230 Christiana Road | New Castle, DE 19720 | | First Class Mail |
| Hope M Reyews | Address Redacted | | | First Class Mail |
| Hope Mills Xpress Lube | 3409 N. Main St | Hope Mills, NC 28348 | | First Class Mail |
| Hope Myers | Address Redacted | | | First Class Mail |
| Hope Restoration & General Contracting | 1278 Bluff Ave | Columbus, OH 43212 | | First Class Mail |
| Hope Thrift Store Inc | 42665 Us Hwy 27 | Davenport, FL 33837 | | First Class Mail |
| Hope Transport Inc | 446 Ne 126th Ave | Portland, OR 97230 | | First Class Mail |
| Hope Webb | Address Redacted | | | First Class Mail |
| Hope'S & Dreams Daycare LLC | 6815 Temple Ave | Cleveland, OH 44127 | | First Class Mail |
| Hopeton Myers | Address Redacted | | | First Class Mail |
| Hopkins Arbor Care | 285 Bluegill Rd | Eatonton, GA 31024 | | First Class Mail |
| Hopkins Trucking | 203 E 5th St | Logan, IA 51546 | | First Class Mail |
| Hoplife, Llc | 679 Nw Enterprise Dr | 101 | Port St Lucie, FL 34986 | First Class Mail |
| Hop'S Salon LLC | 1316 4th St. Se | Minneapolis, MN 55414 | | First Class Mail |
| Hopsco Energy Products | 6711 State Rte 117 | Rockford, OH 45882 | | First Class Mail |
| Hora Law Pllc | 118-01 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Horace Bakery Inc | 16732 Ne 6th Ave | N Miami Beach, FL 33162 | | First Class Mail |
| Horace Bonner | Address Redacted | | | First Class Mail |
| Horace Hill | Address Redacted | | | First Class Mail |
| Horace L. Sheffield, Iii | Address Redacted | | | First Class Mail |
| Horace Martin | Address Redacted | | | First Class Mail |
| Horace Price | Address Redacted | | | First Class Mail |
| Horacio Arenas LLC | 2960 E. Jackson Ave, Apt 50 | Anaheim, CA 92806 | | First Class Mail |
| Horacio Munoz | Address Redacted | | | First Class Mail |
| Horcher Construction | 470 North Colony Drive | Round Lake Park, IL 60073 | | First Class Mail |
| Horizon Inn Motel | 1645 Pacific Coast Hwy | Harbor City, CA 90710 | | First Class Mail |
| Horizon Landscape | 56377 Road 200 | N Fork, CA 93643 | | First Class Mail |
| Horizon Oil Corporation | 39-57 Jefferson St | Passaic, NJ 07055 | | First Class Mail |
| Horizon Property Services | 415 N Edgewood Ave | N Vernon, IN 47265 | | First Class Mail |
| Horizons Law & Consulting Group | 1550 Bryant St | 750 | San Francisco, CA 94103 | First Class Mail |
| Horn Commodities | 28 Fawn Drive | Livingston, NJ 07039 | | First Class Mail |
| Horn Enterprise | 4708 Rosser Loop Drive | Bessemer, AL 35022 | | First Class Mail |
| Horn Insurance Sales | 309 W Linden Ave | Pueblo West, CO 81007 | | First Class Mail |
| Horner Trucking | 511 Circle D Trailer Park | Linden, NC 28356 | | First Class Mail |
| Horse Park Of New Jersey | 626 Route 524 | Allentown, NJ 08501 | | First Class Mail |
| Horseman Hauling Inc | 3710 Duqueine Way | Decatur, GA 30034 | | First Class Mail |
| Horsford Business Enterprises, Llc | 3092 New Smithville Rd | Langhorne, PA 19530 | | First Class Mail |
| Hortencia E Maldonado | Address Redacted | | | First Class Mail |
| Hortense L Cole | Address Redacted | | | First Class Mail |
| Horton Tax & Business Solutions Inc | 1975 King George Lane Sw | Suite A | Atlanta, GA 30331 | First Class Mail |
| Hortons Communications | 16744 Winthrop | Detroit, MI 48235 | | First Class Mail |
| Hosai Technology LLC | 100 Spectrum Center Drive, Ste 900 | Irvine, CA 92618 | | First Class Mail |
| Hosam Abdelkhaleq | Address Redacted | | | First Class Mail |
| Hosannadesign | 1223 S. Wall St. | 200 | Los Angeles, CA 90015 | First Class Mail |
| Hosannas Little Angels | 4697 Harvest Knoll Lane | Memphis, TN 38125 | | First Class Mail |
| Hosea Daniels | Address Redacted | | | First Class Mail |
| Hospital Specialty Installations | Heritage Lane | Wylie, TX 75098 | | First Class Mail |
| Hospitality Art Group Inc | 885 Waverly Ave | Holtsville, NY 11742 | | First Class Mail |
| Hossein Aghaee | Address Redacted | | | First Class Mail |
| Hosta Technologies LLC | 5847 Ansley Terrace | Braselton, GA 30517 | | First Class Mail |
| Hot Box Inc | 5355 Oxford Ave | Philadelphia, PA 19124 | | First Class Mail |
| Hot Corner Ventures Corp | 558 Hudson St | New York, NY 10014 | | First Class Mail |
| Hot Deals, LLC | 1516 Rackets Ct | Lake Mary, FL 32746 | | First Class Mail |
| Hot Heads Hair Salon | 241 Main St | Ft Mill, SC 29715 | | First Class Mail |
| Hot Headz | 1725 Wheatfield Drive | Mesquite, TX 75149 | | First Class Mail |
| Hot Nails | 7570 Starkey Rd | Suite G | Seminole, FL 33777 | First Class Mail |
| Hot Nails Inc | 2333 W Main St | Lansdale, PA 19446 | | First Class Mail |
| Hot Nails Raymore LLC | 818 W Foxwood Dr | Raymore, MO 64083 | | First Class Mail |
| Hot Pot King LLC | 15640 Se Town Center Dr | Happy Valley, OR 97086 | | First Class Mail |
| Hotel De Ville Eyewear | 7422 Beverly Blvd | Los Angeles, CA 90036 | | First Class Mail |
| Hotel Villa Convento LLC | 616 Ursulines Ave | New Orleans, LA 70116 | | First Class Mail |
| Hottshottaz Inc. | 3000 Windy Hill Rd 675974 | Marietta, GA 30067 | | First Class Mail |
| Houghton Enterprises Inc. | 736 St Rd | Cochranville, PA 19330 | | First Class Mail |
| Houghton Tax Accounting & Bookkeeping Services | 1271 Arcilla Pointe | Martinez, GA 30907 | | First Class Mail |
| Hour-Time Watches Inc | 19275 Biscayne Blvd | Suite 37 | Miami, FL 33180 | First Class Mail |
| House Cleaning, Service | 7662 Sw 152 Ave | 24 | Miami, FL 33193 | First Class Mail |
| House Guys Investments, LLC | 2750 Cherry St | Kansas City, MO 64108 | | First Class Mail |
| House Helpers Property Managementand Placement | 435 Holbrook | 105 | Detroit, MI 48202 | First Class Mail |
| Houseofsofas | 18720 Oxnard | 107 | Tarzana, CA 91356 | First Class Mail |
| Housier Services | 4607 South Dakota Ave. Ne | Washington, DC 20017 | | First Class Mail |
| Houston Autographs | 3722 Walker Falls Lane | Fulshear, TX 77441 | | First Class Mail |
| Houston Autographs | Attn: Edward Sunfurt | 3722 Walker Falls Lane | Fulshear, TX 77441 | First Class Mail |
| Houston Communications Inc, | 204 Kathann Drive, Apt B | Hampton, VA 23605 | | First Class Mail |
| Houston Tax Pros | 19119 Spring Meadows Ln | Richmond, TX 77407 | | First Class Mail |
| Houstons Auto Spa | 550 S. Halsted St | Chicago Heights, IL 60411 | | First Class Mail |
| Hovanes Bekeredjian, Dmd | Address Redacted | | | First Class Mail |
| Hovhannes Charchyan, Dba | 17812 Lull St | Reseda, CA 91335 | | First Class Mail |
| Hovickdesign | P.O.Box 1436 | Carmel By The Sea, CA 93921 | | First Class Mail |
| How Does Your Garden Grow? Inc., | 105 Sequoia Ln | Deerfield, IL 60015 | | First Class Mail |
| Howard Auto Repair | 9410 W Silver Spring Dr | 5 | Milwaukee, WI 53225 | First Class Mail |
| Howard B Bobrow Dmd Pc | Address Redacted | | | First Class Mail |
| Howard Ball | Address Redacted | | | First Class Mail |
| Howard Bolden | Address Redacted | | | First Class Mail |
| Howard Brooks Brooks Music | 2801 Roxboro Road | Euless, TX 76039 | | First Class Mail |
| Howard Ellis Group | 5181 Nw 81th St | Lauderhill, FL 33351 | | First Class Mail |
| Howard Frank Weiner, Ph.D., Aprn | Address Redacted | | | First Class Mail |
| Howard Jay Schain Nyc Marshal | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Howard Koval & Ellen Koval Management Co | 419 Essex St | Hackensack, NJ 07601 | | First Class Mail |
| Howard L. Gipson | Address Redacted | | | First Class Mail |
| Howard Lee Perry | Address Redacted | | | First Class Mail |
| Howard Levitt Dds | Address Redacted | | | First Class Mail |
| Howard R Martin Auto Body | 3700 Sw 61st St | Des Moines, IA 50321 | | First Class Mail |
| Howard, Angela | Address Redacted | | | First Class Mail |
| Howard'S Homecare Svcs. | 3920 Travis Blvd. | Macon, GA 31206 | | First Class Mail |
| Hoye Textile Corp. | 325 N Highland Ave. | Ossining, NY 10562 | | First Class Mail |
| Hoye, 5 Select Floors, Inc | 1403 Montclair Pl | Ft Atkinson, WI 53538 | | First Class Mail |
| Hp Appraisal Company | 5300 Beach Blvd. | Suite 110-429 | Buena Park, CA 90621 | First Class Mail |
| Hp Plumbing Services LLC | 1500 Lucerne Ave | Unit 910 | Lake Worth, FL 33460 | First Class Mail |
| Hp Yachts | 7712 Nw 5th St | Apt 103-E | Plantation, FL 33324 | First Class Mail |
| Hplh Interests,Llc Dba Reliant Construction | 419 Century Plaza Dr | Houston, TX 77073 | | First Class Mail |
| Hps Construction LLC | 2189 Poetry Rd | Royse City, TX 75189 | | First Class Mail |
| Hq Tools Inc | 518 Aldo Ave | Santa Clara, CA 95054 | | First Class Mail |
| Hr 58, LLC | 1898 George Court | Merrick, NY 11566 | | First Class Mail |
| Hr Investment Group Inc | 9900 Greenbelt Rd E128 | Lanham, MD 20706 | | First Class Mail |
| Hr Rock Star Consulting | 10895 E El Rancho Dr | Scottsdale, AZ 85259 | | First Class Mail |
| Hr Transport, LLC | 14609 Woodworth Way | Victorville, CA 92394 | | First Class Mail |
| Hrant Zohrabyan | Address Redacted | | | First Class Mail |
| Hrb Management LLC | 860 Fifth Ave | 7D | New York, NY 10065 | First Class Mail |
| Hrc Industries | 4040 Civic Center Dr | San Rafael, CA 94903 | | First Class Mail |
| Hrishikesh Patil | Address Redacted | | | First Class Mail |
| Hrs | 118 Covey Pl | Trenton, OH 45067 | | First Class Mail |
| Hrukti Stroud-Kokayi | Address Redacted | | | First Class Mail |
| Hs Malhi Inc. | 2380 W Cleveland | Suite 6 | Madera, CA 93637 | First Class Mail |
| Hsc Mediation & Consultants LLC | 9415 Oak Meadow Court | Tampa, FL 33647 | | First Class Mail |
| Hsiang-Chen Wang | Address Redacted | | | First Class Mail |
| Hsmz Inc | 3916 N Proctor Cir | Arlington Hts, IL 60004 | | First Class Mail |
| Hsn Realty Inc | 200 N Center St | Northville, MI 48167 | | First Class Mail |
| Ht Construction | 1488 28th Ave | San Francisco, CA 94122 | | First Class Mail |
| Hta Fashion Inc | 2804 S Main St | Los Angeles, CA 90007 | | First Class Mail |
| Htay Aung | Address Redacted | | | First Class Mail |
| Htj Global Electric | 900 E 9th St | Bonham, TX 75418 | | First Class Mail |
| Htm Consultants | 7661 Rosendale Rd | Wayne, OH 43466 | | First Class Mail |
| Hua Li | Address Redacted | | | First Class Mail |
| Hua Miao | Address Redacted | | | First Class Mail |
| Hua Tang Tseng | Address Redacted | | | First Class Mail |
| Hua Xiu Huang | Address Redacted | | | First Class Mail |
| Huang Handyman | 8180 Sunset Downs Dr | Sacramento, CA 95828 | | First Class Mail |
| Huang Hibachi Buffet Inc | 5274 State Route 30 | Suite 21 | Greensburg, PA 15601 | First Class Mail |
| Huang Tran Corporation 3 | 8775 Center Pkwy | E300 | Sacramento, CA 95823 | First Class Mail |
| Huanhuy Inc | Attn: Anhhuy Nguyen | 15492 Magnolia Blvd | Westminster, CA 92683 | First Class Mail |
| Hubbard Family Trucking LLC | 3938 Warbler Dr | Winter Haven, FL 33880 | | First Class Mail |
| Hubbard Home Solutions Corp. | 106 Portmer Dr. | Jesup, GA 31546 | | First Class Mail |
| Hubcap Grill I | Address Redacted | | | First Class Mail |
| Huber Transportation LLC | N6931 Pine Ln | Holmen, WI 54636 | | First Class Mail |
| Hubert Pritchard Farm | 5746 Shed Road | Rome, NY 13440 | | First Class Mail |
| Hubert Rodriguez | Address Redacted | | | First Class Mail |
| Huberto Aguilar | Address Redacted | | | First Class Mail |
| Hubie J Johnson Iii | Address Redacted | | | First Class Mail |
| Huckleberry1 | 131 Franklin Plaza | Franklin, NC 28734 | | First Class Mail |
| Huckleberry'S LLC | 37 S Patterson Place | Sparks, NV 89436 | | First Class Mail |
| Hudson & Hudson Security | 6366 Trafalgar Rd | Memphis, TN 38134 | | First Class Mail |
| Hudson Advisors LLC | 221 River St | 9Th Floor | Hoboken, NJ 07030 | First Class Mail |
| Hudson Brothers Deli, LLC | 115 S Lee St | Rockingham, NC 28379 | | First Class Mail |
| Hudson Heart & Vascular Institute LLC | 13944 Lakeshore Blvd | Suite E | Hudson, FL 34667 | First Class Mail |
| Hudson Human Resources Inc, | 391 Esat 149th St | Bronx, NJ 10455 | | First Class Mail |
| Hudson Pest Control Inc | 156 E Crystal Lake Ave | Lake Mary, FL 32746 | | First Class Mail |
| Hudson Speech-Language Services | 39 Pleasant Ave | Passaic, NJ 07055 | | First Class Mail |
| Hudson Valley Sports Report | 1176 Sharon Turnpike | Millbrook, NY 12545 | | First Class Mail |
| Hudson'S License Service | 1919 North Loop West | Houston, TX 77008 | | First Class Mail |
| Hue Lu | Address Redacted | | | First Class Mail |
| Huey Construction Inc. | 3251 Napa Dr | San Jose, CA 95148 | | First Class Mail |
| Huey'S Works Corporation | 1206 North W Streeet | Pensacola, FL 32505 | | First Class Mail |
| Huff Hauling LLC | 273 Old Wilmington Road | Coatesville, PA 19320 | | First Class Mail |
| Huffman Contracting | 11094 Johns Creek Rd | New Castle, VA 24127 | | First Class Mail |
| Huggabies Daycare | 136 N Hoyne Ave | 8 | Chicago, IL 60612 | First Class Mail |
| Huggtopus Corpration | 118 107th Ave Ne | B210 | Bellevue, WA 98004 | First Class Mail |
| Hugh Forte | Address Redacted | | | First Class Mail |
| Hugh M. Merle, Esq. | Address Redacted | | | First Class Mail |
| Hughes Catering | 120 Windmill Lane | Savannah, GA 31419 | | First Class Mail |
| Hughes Construction Industries, Inc. | 3101 Fairlane Farms Rd | 1 | Wellington, FL 33414 | First Class Mail |
| Hughes Luxury Auto | 6266 Duran Ct | Morrow, GA 30260 | | First Class Mail |
| Hughes Sales | 101 Inconnu Ct | Kissimmee, FL 34759 | | First Class Mail |
| Hugo Armando Sanchez Jr. | Address Redacted | | | First Class Mail |
| Hugo Barrientos | Address Redacted | | | First Class Mail |
| Hugo Figueroa | Address Redacted | | | First Class Mail |
| Hugo J M Cerri, Md | Address Redacted | | | First Class Mail |
| Hugo Quinonez | Address Redacted | | | First Class Mail |
| Hugo Torres | Address Redacted | | | First Class Mail |
| Huguenot Cleaners Inc | 890 Huguenot Ave | Staten Island, NY 10312 | | First Class Mail |
| Hugues Gale | Address Redacted | | | First Class Mail |
| Hui Xie | Address Redacted | | | First Class Mail |
| Hui-Fen Wang | Address Redacted | | | First Class Mail |
| Huimin Zhao | Address Redacted | | | First Class Mail |
| Huisache Avenue Baptist Church | 1339 W Huisache Ave | San Antonio, TX 78201 | | First Class Mail |
| Hula Bean Cafe & Catering Inc. | 35 N Mohala. St. | Suite 6 | Kaunakakai, HI 96748 | First Class Mail |
| Huma Kaisar | Address Redacted | | | First Class Mail |
| Human Crane LLC | 93 Glen Ave | Glen Rock, NJ 07452 | | First Class Mail |
| Humane Health Care Inc. | 7457 Harwin Drive | Suite 185 | Houston, TX 77036 | First Class Mail |
| Humansindustrialmaintenanceservices LLC. | 4925 Flat Rock Rd | Iva, SC 29655 | | First Class Mail |
| Humarockfish Co Inc | 406 Columbia Rd | Hanover, MA 02339 | | First Class Mail |
| Humberto Buteau | Address Redacted | | | First Class Mail |
| Humberto Cabezas | Address Redacted | | | First Class Mail |
| Humberto Morales | Address Redacted | | | First Class Mail |
| Humberto S Inc. | 82 Columbus Ave | Central Islip, NY 11722 | | First Class Mail |
| Humberto Serrano Jr | Address Redacted | | | First Class Mail |
| Humberto Suarez | Address Redacted | | | First Class Mail |
| Humble Visa Services | 18802 Twigsworth Ln | Humble, TX 77346 | | First Class Mail |
| Humes Construction | 28 East Main Rd | Portsmouth, RI 02871 | | First Class Mail |
| Hummus Market | 361 Graham Ave | 1 | Brooklyn, NY 11221 | First Class Mail |
| Humna Limo LLC | 301 Mpale Ave | 168 | N Plainfield, NJ 07060 | First Class Mail |
| Humphrey LLC | 709 Willow Bay Dr | Fuquay Varina, NC 27526 | | First Class Mail |
| Humphrey'S Tax Service, Inc | 16534 Ferguson | Detroit, MI 48235 | | First Class Mail |
| Hunan Chinese Restaurant Inc | 1225 Route 206 | Princeton, NJ 08540 | | First Class Mail |
| Hunan Diamond LLC | 5485 Harpers Farm Rd | M2 | Columbia, MD 21044 | First Class Mail |
| Hunan King Usa Inc | 253 S Washington St | Tiffin, OH 44883 | | First Class Mail |
| Hunan Wok Inc. | 7467 Saint Andrews Rd, Ste 4 | Irmo, SC 29063 | | First Class Mail |
| Hundred Percentaz LLC | 145 Nw 120th Terrace | Miami, FL 33168 | | First Class Mail |
| Hung Cao | Address Redacted | | | First Class Mail |
| Hung D Tran | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hung Do Phuong Nguyen | Address Redacted | | | First Class Mail |
| Hung Huynh | Address Redacted | | | First Class Mail |
| Hung Nguyen | Address Redacted | | | First Class Mail |
| Hung Nguyen | Address Redacted | | | First Class Mail |
| Hung Nguyen | Address Redacted | | | First Class Mail |
| Hung Nguyen | Address Redacted | | | First Class Mail |
| Hung Pham | Address Redacted | | | First Class Mail |
| Hung Rae Gak | Address Redacted | | | First Class Mail |
| Hung T Hoang | Address Redacted | | | First Class Mail |
| Hung Tan Ngo | Address Redacted | | | First Class Mail |
| Hung Tran | Address Redacted | | | First Class Mail |
| Hung Trang | Address Redacted | | | First Class Mail |
| Hung Trinh | Address Redacted | | | First Class Mail |
| Hung Truong | Address Redacted | | | First Class Mail |
| Hung Vo | Address Redacted | | | First Class Mail |
| Hung Vo | Address Redacted | | | First Class Mail |
| Hungtruong | Address Redacted | | | First Class Mail |
| Hunkele Property Management | 160 Gold Mine Rd | Box 9 - Unit 20 | Flanders, NJ 07836 | First Class Mail |
| Hunky Dory Pipe & Tobacco | 271 W. 7th Ave | Eugene, OR 97401 | | First Class Mail |
| Hunnibutter | 3084 Kemper Dr | Memphis, TN 38115 | | First Class Mail |
| Hunsaker Towing LLC | 3121 S Hwy 51 | Perryville, MO 63775 | | First Class Mail |
| Hunter & Sons | 3166 N G St | San Bernardino, CA 92405 | | First Class Mail |
| Hunter Land Worx LLC | 4445 Chisolm Road | Johns Island, SC 29455 | | First Class Mail |
| Hunter Optics, Inc | 4922 Glacier Dr | Los Angeles, CA 90041 | | First Class Mail |
| Hunters Instant Auto Tags | 717 Macdade Blvd. | Milmont Park, PA 19033 | | First Class Mail |
| Hunting For More Love LLC | 6 Mckinley Ave | Racine, WI 53404 | | First Class Mail |
| Huntington Baptist Church | 6 Oakwood Road | Huntington, NY 11743 | | First Class Mail |
| Huntington Colonial Travel Agency | 50 Broadway | Greenlawn, NY 11740 | | First Class Mail |
| Huong Dao | Address Redacted | | | First Class Mail |
| Huong Dong Co Noi | 10451 Bolsa Ave, Ste 101-103 | Westminster, CA 92683 | | First Class Mail |
| Huong Duong | Address Redacted | | | First Class Mail |
| Huong Le | Address Redacted | | | First Class Mail |
| Huong Ly | Address Redacted | | | First Class Mail |
| Huong My Duong | Address Redacted | | | First Class Mail |
| Huong Nguyen | Address Redacted | | | First Class Mail |
| Huong Nguyen | Address Redacted | | | First Class Mail |
| Huong Nguyen | Address Redacted | | | First Class Mail |
| Huong Nguyen | Address Redacted | | | First Class Mail |
| Huong Nguyen - Manicurist | Address Redacted | | | First Class Mail |
| Huong Phung | Address Redacted | | | First Class Mail |
| Huong Que Cafe | 115 N Dixiland Rd | Rogers, AR 72756 | | First Class Mail |
| Huong Thai | Address Redacted | | | First Class Mail |
| Huong Thi My Tran | Address Redacted | | | First Class Mail |
| Huong Thi Pham | Address Redacted | | | First Class Mail |
| Huong Tran | Address Redacted | | | First Class Mail |
| Huong Van | Address Redacted | | | First Class Mail |
| Hurtado Family Painting | 23 Vickie Lynn | Cabot, AR 72023 | | First Class Mail |
| Husam Al Sudani | Address Redacted | | | First Class Mail |
| Husan Raza Uber& Lyft Driver | 3044 Kansas Ave | Kenner, LA 70065 | | First Class Mail |
| Husani Miller | Address Redacted | | | First Class Mail |
| Husky Plumbing Heating & Air Conditioning | 2141 Route 50 | Tuckahoe, NJ 08250 | | First Class Mail |
| Hussam Jweinat | Address Redacted | | | First Class Mail |
| Hustle Hearted | Address Redacted | | | First Class Mail |
| Hustle House United LLC | 3225 Southside Blvd | Ste 5 | Jacksonville, FL 32216 | First Class Mail |
| Hutch Durfey Dry Cleaners Inc | 266 W Main St | American Fork, UT 84003 | | First Class Mail |
| Hutch Oil Inc | 354 Avon Ave | Newark, NJ 07108 | | First Class Mail |
| Hutchens Media | 2 South Park St | Lebanon, NH 17087 | | First Class Mail |
| Hutchinson Gas Corp. | 1325 Hutchinson River Pkwy South | Bronx, NY 10461 | | First Class Mail |
| Hutchison & Hutchison Accountacy Corporation | 604 West Ave L | Suite 107 | Lancaster, CA 93534 | First Class Mail |
| Hutch'S Jewelry, Inc | 23400 Greenfield Rd. | Oak Park, MI 48237 | | First Class Mail |
| Hutham Kayed | Address Redacted | | | First Class Mail |
| Hutton Cyclery Of West Chester Inc | 9304 Cincinnati Columbus Rd | W Chester, OH 45241 | | First Class Mail |
| Huy Dao | Address Redacted | | | First Class Mail |
| Huy M Le | Address Redacted | | | First Class Mail |
| Huy Mai | Address Redacted | | | First Class Mail |
| Huy Phung | Address Redacted | | | First Class Mail |
| Huy Trinh | Address Redacted | | | First Class Mail |
| Huy Vo | Address Redacted | | | First Class Mail |
| Huyen Do | Address Redacted | | | First Class Mail |
| Huyen Duong | Address Redacted | | | First Class Mail |
| Huyen Le | Address Redacted | | | First Class Mail |
| Huyen M Quach | 1413 Sw 87th St | Gainesville, FL 32607 | | First Class Mail |
| Huyen Nguyen | Address Redacted | | | First Class Mail |
| Huyen Pham | Address Redacted | | | First Class Mail |
| Huyen Thi Nguyen | Address Redacted | | | First Class Mail |
| Huyen Thi Thanh Nguyen | 3020 San Frando Dr | Arlington, TX 76010 | | First Class Mail |
| Huyen Tran | Address Redacted | | | First Class Mail |
| Huynh Dang | Address Redacted | | | First Class Mail |
| Huynh Do | Address Redacted | | | First Class Mail |
| Huynhsevice LLC | 3876N Woodland | 300 | Wichita, KS 67220 | First Class Mail |
| Hvac Part Supplier | 213 Arbor Woods | Oldsmar, FL 34677 | | First Class Mail |
| Hvac Repairsllc | 217 Crestwood Arch | Lexington, SC 29073 | | First Class Mail |
| Hw Construction | 1302 S Mallard Ln | Mt Prospect, IL 60056 | | First Class Mail |
| Hwan Kim | Address Redacted | | | First Class Mail |
| Hwangs Syracuse Nail & Spa Inc. | 2780 Erie Blvd E. | Syracuse, NY 13224 | | First Class Mail |
| Hwg Styles | Address Redacted | | | First Class Mail |
| Hwi Jin Tak | Address Redacted | | | First Class Mail |
| Hwn Transport, LLC | 11862 Vickery St | Houston, TX 77039 | | First Class Mail |
| Hyacinth Collision Centre, LLC | 2005 Hyacinth St Ne | Salem, OR 97303 | | First Class Mail |
| Hyat Drugs Inc. | 1214 Liberty Ave | Brooklyn, NY 11208 | | First Class Mail |
| Hyatt Insurance Agency Corp | 2305 27th St | Astoria, NY 11105 | | First Class Mail |
| Hybrid Battery Experts LLC | 7803 N Orange Blossom Trl, Unit 12 | Orlando, FL 32837 | | First Class Mail |
| Hybrid Cruise Inc/Island Boyz Cruise Ltd | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | First Class Mail |
| Hybrid Technologies, LLC | 621 Wilks Ave | Suite B | Orlando, FL 32809 | First Class Mail |
| Hyders Construction, Inc. | 372 Turquoise St., Ste 140 | Suite 140 | Milpitas, CA 95035 | First Class Mail |
| Hydrex Pest Control Of Sacramento Inc | 6416 Watt Ave | N Highlands, CA 95660 | | First Class Mail |
| Hydrology Pool | 711 Center Dr. | Ste 105 Box 119 | San Marcos, CA 92069 | First Class Mail |
| Hye Y Park | Address Redacted | | | First Class Mail |
| Hyegyeong Son | Address Redacted | | | First Class Mail |
| Hyesoon Park | Address Redacted | | | First Class Mail |
| Hyesunny Jewelry, Inc. | 3512 Salem Walk | B1 | Northbrook, IL 60062 | First Class Mail |
| Hy-Gear Construction LLC | 601 N Marienfeld | Midland, TX 79701 | | First Class Mail |
| Hyk Roofing & Siding, LLC | 209 Evergreen Ave | Villas, NJ 08251 | | First Class Mail |
| Hyla Render | Address Redacted | | | First Class Mail |
| Hylton Heat And Air, LLC | Attn: William Hylton | 2750 Newport Hwy | Sevierville, TN 37876 | First Class Mail |
| Hymajre Deton | Address Redacted | | | First Class Mail |
| Hyman Memorials | Address Redacted | | | First Class Mail |
| Hyo Sook Lee | Address Redacted | | | First Class Mail |
| Hyong Chul Kim | Address Redacted | | | First Class Mail |
| Hype Footwear & Apparel, LLC | 15958 Old Hammond Hwy | Ste A | Baton Rouge, LA 70816 | First Class Mail |
| Hype U Records | 1819 E. Belvedere Ave | Baltimore, MD 21239 | | First Class Mail |
| Hyperbaric International Group Corp, | 10884 Waterberry Ct | Boca Raton, FL 33498 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hypno Comics & Games, | 1803 E Main St | Ventura, CA 93001 | | First Class Mail |
| Hypoxi Us LLC | 7001 N Scottsdale Rd | 138 | Scottsdale, AZ 85253 | First Class Mail |
| Hytech Road Service | 1637 Weyland Dr | Apt 1122 | N Richland Hills, TX 76180 | First Class Mail |
| Hyun Chang | Address Redacted | | | First Class Mail |
| Hyun Myung Ha Dds Inc. | 2180 Lake Tahoe Blvd | Ste 5 | S Lake Tahoe, CA 96150 | First Class Mail |
| Hyung Kim | Address Redacted | | | First Class Mail |
| Hyung Lee | Address Redacted | | | First Class Mail |
| Hyungjoon Chu | Address Redacted | | | First Class Mail |
| Hyvo | 8054 Thoughbred Rd | Pensacola, FL 32526 | | First Class Mail |
| Hywania Harthrone | Address Redacted | | | First Class Mail |
| Hywynne Farm | 56 Buell St | Akron, NY 14001 | | First Class Mail |
| Hz Interior Design, Inc. | 90 St Nicholas Ave | 3L | Brooklyn, NY 11237 | First Class Mail |
| Hz, Inc. | 5772 N Vickery St | Cumming, GA 30040 | | First Class Mail |
| Hztime | Attn: Brian Bowers | 9500 Belmont Ln | Waxhaw, NC 28173 | First Class Mail |
| I & F Tobacco | 8225 S Normandie Ave | Los Angeles, CA 90044 | | First Class Mail |
| I & G Pediatrics | 111-15 Queens Blvd | 2Nd Floor | Forest Hills, NY 11375 | First Class Mail |
| I & J 222 Inc | 222 Merchandise Mart Plaza | Chicago, IL 60654 | | First Class Mail |
| I & J Transport | 4520 W Northgate Dr, Apt 309 | Irving, TX 75062 | | First Class Mail |
| I & S Financial Services Corp | 9421 Astoria Blvd | E Elmhurst, NY 11369 | | First Class Mail |
| I Am Me Designs | 930 North 36th St | Baton Rouge, LA 70802 | | First Class Mail |
| I Am The Way Truth & Life Outreach Ministries, Inc. | 651 South Sutton Road | Ste 135 | Streamwood, IL 60107 | First Class Mail |
| I Am Will Trust | 2989 Sir Hamilton Cir | Titusville, FL 32780 | | First Class Mail |
| I Barboni LLC | 1254 Third Ave | San Diego, CA 92101 | | First Class Mail |
| I Do Weddings Plus Events | 1485 N. Atlantic Ave | Ste 202 | Cocoa Beach, FL 32931 | First Class Mail |
| I Dream In Gold LLC | 300 Petty Road | Lawrenceville, GA 30043 | | First Class Mail |
| I Dream In Gold LLC | Attn: Tenia Morris | 300 Petty Road, Ste D | Lawrenceville, GA 30043 | First Class Mail |
| I Drive 305 Auto Sales, Inc | 8346 Nw South River Drive, Ste J | Medley, FL 33166 | | First Class Mail |
| I E Management Group Inc | 7388 Carnelian St | Suite A | Rancho Cucamonga, CA 91730 | First Class Mail |
| I Find U Investigations LLC | 6175 Nw 77Th Place | Parkland, FL 33067 | | First Class Mail |
| I Fix Phones & Tablets Inc | 8781 North Bates Rd | Palm Beach Garde, FL 33418 | | First Class Mail |
| I Fix Screens Nyc LLC | 1001 Ave Of The Americas | 11Th Fl | New York, NY 10018 | First Class Mail |
| I G Realty LLC | 529 W 187th St | 3 | New York, NY 10033 | First Class Mail |
| I Home Public Adjuster LLC | 3125 Town Square Dr | Unit 106 | Rolling Meadows, IL 60008 | First Class Mail |
| I Kop Automation Inc. | 9900 Bell Ranch Drive Unit 101 | Santa Fe Springs, CA 90670 | | First Class Mail |
| I Love Autism Inc | 16041 Sw 300St | Homestead, FL 33033 | | First Class Mail |
| I Love Ny Pizza Of Jasper, Inc. | 50 Depot St. | Jasper, GA 30143 | | First Class Mail |
| I Love Ny Pizza Salad Inc | 532 Cagan Park Ave | Clermont, FL 34714 | | First Class Mail |
| I Love Nyc Inc | 9850 E Colonial Dr | Orlando, FL 32817 | | First Class Mail |
| I M Singh Cpa Pc | 3 Allison Way | Princeton, NJ 08540 | | First Class Mail |
| I Marvin Ernst Dds | 7150 Nob Hill Road | Tamarac, FL 33321 | | First Class Mail |
| I Pinto Real Estate | 564 Spring St | Elizabeth, NJ 07201 | | First Class Mail |
| I W I C, Inc. | 4115 E Live Oak Ave | Unit 4 | Arcadia, CA 91006 | First Class Mail |
| I Want My Travel Inc | 17843 Valle Verde Road | Poway, CA 92064 | | First Class Mail |
| I Wok Inc | 1459 E H St | Chula Vista, CA 91910 | | First Class Mail |
| I&L Oleg Trucking | 28114 28th Ave S | Federal Way, WA 98003 | | First Class Mail |
| I&T Consulting Group LLC | 536 Giotto | Glendale, CA 91214 | | First Class Mail |
| I.C.O. Air Inc. | 1138 San Rafael Ave | Unit 2 | Glendale, CA 91202 | First Class Mail |
| I-5 Oasis | 27736 Hwy 58 | Buttonwillow, CA 93206 | | First Class Mail |
| Iacon | Address Redacted | | | First Class Mail |
| Iamnerd | Address Redacted | | | First Class Mail |
| Ian Adamo | Address Redacted | | | First Class Mail |
| Ian B-Hay | Address Redacted | | | First Class Mail |
| Ian Campbell, LLC | 918 Argonne Dr. | Baltimore, MD 21218 | | First Class Mail |
| Ian Hartman | Address Redacted | | | First Class Mail |
| Ian Olsen | Address Redacted | | | First Class Mail |
| Ian Rice | Address Redacted | | | First Class Mail |
| Ian Sautman | Address Redacted | | | First Class Mail |
| Ian Simango | Address Redacted | | | First Class Mail |
| Ian'S Interiors, Inc. | 2600 Garland Rd | Naples, FL 34117 | | First Class Mail |
| Ian'S Trucking LLC | 3925 Balsam St | Sacramento, CA 95838 | | First Class Mail |
| Iaroslav Malanciuc | Address Redacted | | | First Class Mail |
| Iasha Johnson | Address Redacted | | | First Class Mail |
| Ib Roadside Service | 540 Giles Way | San Jose, CA 95136 | | First Class Mail |
| Ibakery 18 Inc. | 7118 18 Ave | Brooklyn, NY 11204 | | First Class Mail |
| Ibakery 86 Inc. | 2223 86th St | Brooklyn, NY 11214 | | First Class Mail |
| Ibanez Mendoza LLC | 8389 S Tamiami Trail | Sarasota, FL 34238 | | First Class Mail |
| Ibarria Big Chickens | 2015 Sw 133rd Ct | Miami, FL 33175 | | First Class Mail |
| Ibekwe Anya | Address Redacted | | | First Class Mail |
| Ibelieveinswordfish Inc. | 818 5th Ave. | Suite 300 | San Rafael, CA 94901 | First Class Mail |
| Iberieli Inc | 40 Edison Court | D | Monsey, NY 10952 | First Class Mail |
| Ibia De La Caridad Mestre Hernandez | Address Redacted | | | First Class Mail |
| Ibk LLC | 9808 Woodglen Ter | Laurel, MD 20706 | | First Class Mail |
| Ibn Jackson | Address Redacted | | | First Class Mail |
| Ibo Rakan Inc | 28319 Southampton Pkwy, Ste E | Courtland, VA 23837 | | First Class Mail |
| Ibos, LLC | 38713 Tierra Subida Ave | Suite 200-228 | Palmdale, CA 93551 | First Class Mail |
| Ibrahim Abdul Muhammad | Address Redacted | | | First Class Mail |
| Ibrahim Abedrabo | Address Redacted | | | First Class Mail |
| Ibrahim Alfa Ahmed | Address Redacted | | | First Class Mail |
| Ibrahim Barrie | Address Redacted | | | First Class Mail |
| Ibrahim Dajeh | Address Redacted | | | First Class Mail |
| Ibrahim M Abdelkadir | Address Redacted | | | First Class Mail |
| Ibrahim Mehaisi | Address Redacted | | | First Class Mail |
| Ibrahim Rajput LLC | 262 Forbes Ave | New Haven, CT 06512 | | First Class Mail |
| Ibrahima Barry | Address Redacted | | | First Class Mail |
| Ibrahima Nguett | Address Redacted | | | First Class Mail |
| Ibs Consulting In Quality LLC | 27 Seward Ave | Piscataway, NJ 08854 | | First Class Mail |
| Ibs Enterprises Inc | 66 West Merrick Road 2Fl | Valley Stream, NY 11580 | | First Class Mail |
| Ic Shop LLC | 5614 W Grand Parkway S, Ste 102 | Richmond, TX 77406 | | First Class Mail |
| Icare Counseling & Consulting Pllc | 11001 N. 7th St | 2182 | Phoenix, AZ 85020 | First Class Mail |
| Icargo Shipping LLC | 2085 New York Ave | Huntington Station, NY 11746 | | First Class Mail |
| Icat Electrical Services LLC | 470 Eudy Rd | China Grove, NC 28023 | | First Class Mail |
| Ice Global Services | 16722 Shadridge Drive | Tyler, TX 75703 | | First Class Mail |
| Iceberg Diamonds | Attn: Uzma Adnan | 3552 S Maryland Pk Wy | Las Vegas, NV 89169 | First Class Mail |
| Icell Guru Inc | 14020 69th Rd | Flushing, NY 11367 | | First Class Mail |
| Ichalene Honorat | Address Redacted | | | First Class Mail |
| Ichiban Buffet Kissimmee Inc | 5269 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | First Class Mail |
| Ichiban Restaurant | 4863 E. Butler Ave | Fresno, CA 93727 | | First Class Mail |
| Ichiban, Inc | 270 S Stratford Rd | Winston-Salem, NC 27103 | | First Class Mail |
| Icj Rodriguez Express Inc. | 132 S Marilyn Ave | Northlake, IL 60164 | | First Class Mail |
| Icon Nails | 636 Cypress Station Dr. | Unit D | Houston, TX 77090 | First Class Mail |
| Icon Property Management Inc | 1460 Broadway | 206 | New York, NY 10036 | First Class Mail |
| Iconique Life, | 596 Dairy Dr | Smyrna, DE 19977 | | First Class Mail |
| Icreatefashion, | 4220 Cedartree Drive | Memphis, TN 38141 | | First Class Mail |
| Ict | 1147 S Federal Blvd | Denver, CO 80219 | | First Class Mail |
| Ida Faye Aaseth | Address Redacted | | | First Class Mail |
| Idahosa Inomwan | Address Redacted | | | First Class Mail |
| Idairis Marrero | Address Redacted | | | First Class Mail |
| Idalmis Blanco | Address Redacted | | | First Class Mail |
| Idanis Seoane | Address Redacted | | | First Class Mail |
| Idc | Attn: Fred Allen | 803 Mountain Ave | Walhalla, ND 58282 | First Class Mail |
| Ideal Birth | 2200 Rosedale Ave | Oakland, CA 94601 | | First Class Mail |
| Ideal Climate LLC | 11394 James Watt | Suite 315 | El Paso, TX 79936 | First Class Mail |
| Ideal Designs-Id Inc | 2452 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Ideal Healthcare | 2839 Orchard Trace Way | Raleigh, NC 27610 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ideal Home Remodeling | 8594 Kirsch Road | Erie, PA 16510 | | First Class Mail |
| Ideal Jewels Inc. | 37-06 82nd St - Store | Store 1St Flr | Jackson Heights, NY 11372 | First Class Mail |
| Ideal Logistics Inc. | 10230 67th Ave | Forest Hills, NY 11375 | | First Class Mail |
| Ideal Market Inc | 3906 Greensboro Road | Ridgeway, VA 24148 | | First Class Mail |
| Ideal Montessori School, Inc | 87-41 165th St | Jamaica, NY 11432 | | First Class Mail |
| Ideal Solutions Global Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Ideal Tire | 785 Route 1 South | Edison, NJ 08817 | | First Class Mail |
| Ideals-Direct | 2516 33Rd St 2B | Astoria, NY 11102 | | First Class Mail |
| Ided Hernandez | Address Redacted | | | First Class Mail |
| Identity Software Solutions LLC | 13703 Southernwood Ct | Chantilly, VA 20151 | | First Class Mail |
| Idlesly Lazo Reyes | Address Redacted | | | First Class Mail |
| Idlt Agus | Address Redacted | | | First Class Mail |
| Idowu Alabi | Address Redacted | | | First Class Mail |
| Ieasha Roussell | Address Redacted | | | First Class Mail |
| Ieisha Pringle | Address Redacted | | | First Class Mail |
| Iem Sales | 1545 East Fifth St | Brooklyn, NY 11230 | | First Class Mail |
| Iesha Adolphus | Address Redacted | | | First Class Mail |
| Iesha Daniels-Givens | Address Redacted | | | First Class Mail |
| Iesha Foster | Address Redacted | | | First Class Mail |
| Iesha Hammonds | Address Redacted | | | First Class Mail |
| Iesha Kipngetuny | Address Redacted | | | First Class Mail |
| If The Shoe Fits Inc | 7772 Sw Ellipse Way | Stuart, FL 34997 | | First Class Mail |
| Ifamous Brands | Address Redacted | | | First Class Mail |
| Ifetayo Aaron | Address Redacted | | | First Class Mail |
| Ifg Construction LLC | 6 Blackthorne Road | Warren, NJ 07059 | | First Class Mail |
| Ifood Enterprises Inc | 4200 Chino Hills Pkwy | Unit 100 | Chino Hills, CA 91709 | First Class Mail |
| Ifood Management, LLC | 4202 Fayetteville Road | Raleigh, NC 27603 | | First Class Mail |
| Ifr Investment Inc | 6229 S 27th St | Greenfield, WI 53221 | | First Class Mail |
| Iftee Perfumes Inc | 242-14 83rd Ave | Bellerose, NY 11426 | | First Class Mail |
| Ify Ohangbon | Address Redacted | | | First Class Mail |
| Iglesia Bautista De Lakeland, Inc | 1103 Hallam Drive | Lakeland, FL 33813 | | First Class Mail |
| Iglesia Cristiana De La Familia, Inc | 4724 Se Duval Dr | Stuart, FL 34997 | | First Class Mail |
| Iglesia Del Nazareno | Address Redacted | | | First Class Mail |
| Iglesia Ministerio Rescate | 2083 Richmond Terrace | Staten Island, NY 10302 | | First Class Mail |
| Iglesia Pentecostal Monte Sinai | 472 N Main St | Orem, UT 84057 | | First Class Mail |
| Iglesia Rios De Agua Viva Sinai | Address Redacted | | | First Class Mail |
| Ignat Services | 9511 Geisler Rd | Eden Prairie, MN 55347 | | First Class Mail |
| Ignite Brands | 30628 Detroit Road, Ste 267 | Westlake, OH 44145 | | First Class Mail |
| Ignite Solution, LLC | 4248 Stillwater Pt | Ellenwood, GA 30294 | | First Class Mail |
| Ignotz Ristorante | 2421 S Oakley Ave | Chicago, IL 60608 | | First Class Mail |
| Igor Hernandez | Address Redacted | | | First Class Mail |
| Igor Igolnikov | Address Redacted | | | First Class Mail |
| Igor Misas | Address Redacted | | | First Class Mail |
| Igor Myasnikov | Address Redacted | | | First Class Mail |
| Igor Pinkhasov | Address Redacted | | | First Class Mail |
| Igs Video Services LLC | 300 E 23rd St, Apt 15C | New York, NY 10010 | | First Class Mail |
| Iguana Inc | 3105 South Ocean View Court | Nag Head, NC 27959 | | First Class Mail |
| Ihor Zayets Tile Design Inc. | 1826 W 4th St | Brooklyn, NY 11223 | | First Class Mail |
| Ihosvany Palacios | Address Redacted | | | First Class Mail |
| Ihovany Saldivar | Address Redacted | | | First Class Mail |
| Ihy Inc. | 1922 Kings Rd | Jacksonville, FL 32209 | | First Class Mail |
| Iiwe, Inc. | 20701 N Scottsdale Rd | Suite 107-453 | Scottsdale, AZ 85255 | First Class Mail |
| Ijanea Moran | Address Redacted | | | First Class Mail |
| Ijm Inc | 36 W 47th St., Ste 207 | New York, NY 10036 | | First Class Mail |
| Ijones LLC, | 11 Trescott Dr | Durham, NC 27703 | | First Class Mail |
| Ikekeen Hardy | Address Redacted | | | First Class Mail |
| Ikenna Okafor | Address Redacted | | | First Class Mail |
| Ikonbusiness Group, Inc | 469 7th Ave | New York, NY 10018 | | First Class Mail |
| Il Soon Park | Address Redacted | | | First Class Mail |
| Il Young Corporation | 3065 S Archibald Ave, Ste A | Ontario, CA 91761 | | First Class Mail |
| Il Young Heo | Address Redacted | | | First Class Mail |
| Il Young Oh | Address Redacted | | | First Class Mail |
| Ila Champaneri | Address Redacted | | | First Class Mail |
| Ila Patel | Address Redacted | | | First Class Mail |
| Ilan Bacalu | Address Redacted | | | First Class Mail |
| Ilan Eckhardt | Address Redacted | | | First Class Mail |
| Ilana Esther Falitz | Address Redacted | | | First Class Mail |
| Ildo Construction Inc | 7154 Fenwick St | Tujunga, CA 91042 | | First Class Mail |
| Ileana Gonzalez Garcia Insurance Inc | 10911 Sw 161 St | Miami, FL 33157 | | First Class Mail |
| Ileana J Garcia | Address Redacted | | | First Class Mail |
| Ileana Mora | Address Redacted | | | First Class Mail |
| Iliana Camejo | Address Redacted | | | First Class Mail |
| Iliana Mundarain | Address Redacted | | | First Class Mail |
| Iliyana G Nedkva | Address Redacted | | | First Class Mail |
| Ilkem Marble & Granite, Inc | 12 Thomas Johnson Dr, Ste B | Frederick, MD 21702 | | First Class Mail |
| Ilker Bayraktar | Address Redacted | | | First Class Mail |
| Ill Clothing | 9902 Ferguson Ave | Lot 71 | Savannah, GA 31406 | First Class Mail |
| Illa Patel | Address Redacted | | | First Class Mail |
| Illinois Home Realty, Inc. | 3616 W Irving Park Rd | Chicago, IL 60618 | | First Class Mail |
| Illinois Pallets Inc | 8075 Tec Air Ave. | Willow Springs, IL 60480 | | First Class Mail |
| Illinois Roof Masters LLC | 5305 Howard Ave | Western Springs, IL 60558 | | First Class Mail |
| Illusions LLC | 754 Elden St, Ste 104 | Herndon, VA 20170 | | First Class Mail |
| Ilmer A Pinedo | Address Redacted | | | First Class Mail |
| Ilraa | Address Redacted | | | First Class Mail |
| Ilya Chern | Address Redacted | | | First Class Mail |
| Ilyas Maye | Address Redacted | | | First Class Mail |
| Ilyas Salimov | Address Redacted | | | First Class Mail |
| Ilyasah Davis | Address Redacted | | | First Class Mail |
| Im Consulting Inc. | 2888 Wakefield Drive | Belmont, CA 94002 | | First Class Mail |
| Im Dental Pc | 173-24 82nd Ave | Jamaica, NY 11432 | | First Class Mail |
| Im Investments Of Central Florida LLC | 27 Alpine Dr Box 9924 | Alpine, GA 30540 | | First Class Mail |
| Imaan Potmis | Address Redacted | | | First Class Mail |
| Imad Alali | Address Redacted | | | First Class Mail |
| Imad Isa | Address Redacted | | | First Class Mail |
| Imad Salma | Address Redacted | | | First Class Mail |
| Image Antique Carpets Inc | 39 East 31street, Ste 300 | 3Rd | New York, NY 10016 | First Class Mail |
| Image Autobody | 407 Fm 685 | Pflugerville, TX 78660 | | First Class Mail |
| Image Beauty Hair Design Llc | 628 Milford Harrington Hwy | Suite 2 | Milford, DE 19963 | First Class Mail |
| Image Furniture Services | 6005 Jetport Industrial Blvd | Tampa, FL 33634 | | First Class Mail |
| Image Hair Salon Sd Inc. | 9303 63rd Drive | Rego Park, NY 11374 | | First Class Mail |
| Image Of Health | 188 Washington Ave | B | Saugerties, NY 12477 | First Class Mail |
| Image Perfect Laser, Inc | 4605 Barranca Parkway | Suite 205 | Irvine, CA 92604 | First Class Mail |
| Image Pro LLC | 15 Weekewachee Cir | Destin, FL 32541 | | First Class Mail |
| Image Remodeling LLC | 20502 Nettleton St | Orlando, FL 32833 | | First Class Mail |
| Image Squared Marketing | 1909 S Banker St | Effingham, IL 62401 | | First Class Mail |
| Image X Enterprises Inc. | 6464 Hollister Ave | Suite 7G | Goleta, CA 93117 | First Class Mail |
| Imagehair Stylists Inc | 1800 S Bell St Ste | C-1893 | Arlington, VA 22202 | First Class Mail |
| Imagery Hair Design Studio LLC | 451 Columbia Ave | Suite D | Holland, MI 49009 | First Class Mail |
| Imagine That | 2344 Bee Ridge Rd | Sarasota, FL 34239 | | First Class Mail |
| Imagine That Inc | 3417 S Manhattan Ave | Tampa, FL 33629 | | First Class Mail |
| Iman Hemmat | Address Redacted | | | First Class Mail |
| Iman Limousines | 8622 South Ainsworth Ave | 8622 South Ainsworth Avenue | Tacoma, WA 98444 | First Class Mail |
| Imane Janati | Address Redacted | | | First Class Mail |
| Imani Hair Design | 15851 S Us 27 | Suite 622 | Lansing, MI 48906 | First Class Mail |
| Imani Jones | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Imanoel Enterprise, Inc. | 3126 Enclave Court | Pikesville, MD 21208 | | First Class Mail |
| Imbue International | 1350 E. Flamingo Rd | Suite 3091 | Las Vegas, NV 89119 | First Class Mail |
| Imexa Global, Inc | 1711 Oldstone Ct | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Imm LLC | 73 East St | Vernon, CT 06066 | | First Class Mail |
| Immaculate Touch Cleaning Services | 7221 E Renaissance Ct | New Orleans, LA 70128 | | First Class Mail |
| Immer Verdecia Santoya | Address Redacted | | | First Class Mail |
| Imojoye Pinckney | Address Redacted | | | First Class Mail |
| Imolehin | Address Redacted | | | First Class Mail |
| Impact Fitness Installers Inc. | 1825 Hickory Creek Ct Nw | Acworth, GA 30102 | | First Class Mail |
| Impact Grafix System, Inc. | 1230 Cronson Blvd | Crofton, MD 21114 | | First Class Mail |
| Impeccable Transit | 13482 Teddington Lane | Jacksonville, FL 32226 | | First Class Mail |
| Imperial Crown | 1324 Hafford Rd | Virginia Beach, VA 23464 | | First Class Mail |
| Imperial Home Elder Care, LLC | 6040 Big Bend Dr. | Roseville, CA 95678 | | First Class Mail |
| Imperial Home Solution LLC | 11 Bannerwood Ln | Palm Coast, FL 32137 | | First Class Mail |
| Imperial Landscaping LLC | 17 Clarion Dr. | Fredericksburg, VA 22405 | | First Class Mail |
| Imperial Moving & Logistics LLC | 517 Stillgreen Ln | Charlotte, NC 28214 | | First Class Mail |
| Imperial Of Westwood Pharmacy Inc | 1820 Westwood Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Imperial Plumbing | 291 Bloomfield Ave | Nutley, NJ 07110 | | First Class Mail |
| Imperial Point Water Service Company | 440 Shadybrook Circle Po Box 927 | Fairview, PA 16415 | | First Class Mail |
| Imperial Services LLC | 102 Running Deer Drive | Lafayette, LA 70503 | | First Class Mail |
| Imperial Stores LLC | 22523 Imperial Valley Dr | Houston, TX 77073 | | First Class Mail |
| Impetus LLC | 125 Mauve St | Henderson, NV 89012 | | First Class Mail |
| Implement Performance, LLC | 103 2Nd St | Ault, CO 80610 | | First Class Mail |
| Import Automotive | 1502 Alt 19 | Palm Harbor, FL 34683 | | First Class Mail |
| Import Watches, Inc | 1422 Radar Rd | San Diego, CA 92154 | | First Class Mail |
| Imports Unlimited Inc | 1418 Westbury Dr | Clermont, FL 34711 | | First Class Mail |
| Impressions Hair Salon | 11965 South Main St | Trenton, GA 30752 | | First Class Mail |
| Impressive Performance Cleaning | 411 Taylor St | Lake City, SC 29560 | | First Class Mail |
| Impressive Work Inc | 2604 Winterset Parkway | Marietta, GA 30067 | | First Class Mail |
| Improve My Coaching LLC | 8107 Woodslanding Trail | Royal Palm Beach, FL 33411 | | First Class Mail |
| Imran Khan | Address Redacted | | | First Class Mail |
| Imran S Muhammad Car Service | 2700 Hillside Dr | Wylie, TX 75098 | | First Class Mail |
| Imrinder Brar | Address Redacted | | | First Class Mail |
| Ims Entertainment | 1527 W Travis St | San Antonio, TX 78207 | | First Class Mail |
| In & Out Detail | 3560 Flamingo Dr. | Macon, GA 31206 | | First Class Mail |
| In A Flash Logistics, Inc. | 9820 Fairway Circle | Leesburg, FL 34788 | | First Class Mail |
| In An Out Complete Maintenance LLC | 1242 Huey Road | Douglasville, GA 30134 | | First Class Mail |
| In God Hands Child Care | 1617 S 14th Ave. | Maywood, IL 60153 | | First Class Mail |
| In His Hands Ministries Inc | 3201 Leith Lane | 917 | Louisville, KY 40218 | First Class Mail |
| In Home Physical Therapy | 11272 Nw 71st Ct | Parkland, FL 33076 | | First Class Mail |
| In Light Studio LLC | 170 Camp Stewart Rd | Coatesville, PA 19320 | | First Class Mail |
| In Motion Delivery, Inc | 14900 Interurban Ave S | Seattle, WA 98168 | | First Class Mail |
| In Stepps Academy | 18008 Skypark Circle | Suite 110 | Irvine, CA 92614 | First Class Mail |
| In The Ruff LLC | 101 Route 304 | Bardonia, NY 10954 | | First Class Mail |
| In Trucking Inc | 8136 Scenic Drive | Willow Springs, IL 60480 | | First Class Mail |
| In10Sity Fitness United, | 323 Loftland Drive | Dover, DE 19904 | | First Class Mail |
| In2Cuts | 3720 N. First St, Ste D | San Jose, CA 95134 | | First Class Mail |
| Ina S Tuchman Pa | 19650 Sawgrass Drive | 1302 | Boca Raton, FL 33434 | First Class Mail |
| Inadia Joseph | Address Redacted | | | First Class Mail |
| Inalvys Paris-Cabello | Address Redacted | | | First Class Mail |
| Inar LLC. | 3405 Millrich Ave | Cincinnati, OH 45211 | | First Class Mail |
| Inbreels | 117 Montgomery Ave | Wilmington, NC 28405 | | First Class Mail |
| Ince Health & Wellness, LLC | 173 Hoohana St | Ste 105 | Kahului, HI 96732 | First Class Mail |
| Inclined Automotive Supply, | 1507 11th St | Bay City, MI 48708 | | First Class Mail |
| Inclusive Speech Terapy Services LLC | 3 Ricemill Fry | Columbia, SC 29229 | | First Class Mail |
| Income Investment Group LLC | 9313 Heritage Oak Ct | Tampa, FL 33647 | | First Class Mail |
| Income Protection Solutions, LLC | 4840 Nw 95th Drive | Coral Springs, FL 33076 | | First Class Mail |
| Incon-X Technology, LLC | 4065 S. Country Club Rd. | Suite B | Tucson, AZ 85714 | First Class Mail |
| Incredible Imprints | 1912 Alanbrooke Dr | Ft Worth, TX 76140 | | First Class Mail |
| Independant Contractor | 45 Lorijean Lane | E Northport, NY 11731 | | First Class Mail |
| Independence Performing Arts | 9501 High Road | Joshua, TX 76058 | | First Class Mail |
| Independent Contractor | 1207 W Chateau Ave | Anaheim, CA 92802 | | First Class Mail |
| Independent Contractor | 1070 Lovejoy Rd | Troy, NC 27371 | | First Class Mail |
| Independent Contractor | 24709 Magic Mountain Parkway | 2430 | Valencia, CA 91355 | First Class Mail |
| Independent Contractor | 5145 Coronado Ave | Oakland, CA 94618 | | First Class Mail |
| Independent Contractor | 38 Oak St | 2 | Yonkers, NY 10701 | First Class Mail |
| Independent Contractor | 414 Muriel Dr | Garland, TX 75042 | | First Class Mail |
| Independent Contractor | 67 Empress Pines Drive | Nesconset, NY 11767 | | First Class Mail |
| Independent Contractor | 1919Braxton Ct | 302 | Wilmington, NC 28412 | First Class Mail |
| Independent Contractor | 483 Van Cortlndt Prk Ave | Yonkers, NY 10705 | | First Class Mail |
| Independent Contractor Rv Rentals | 2431 Roger Smith Dr | Newberg, OR 97132 | | First Class Mail |
| Independent Journal Review Inc. | 108 S Washington St | Alexandria, VA 22314 | | First Class Mail |
| Independent Rail Associates | 44186 W Palo Abeto Drive | Maricopa, AZ 85138 | | First Class Mail |
| Independent Recruiter | 285 Uptown Blvs | 408 | Altamonte Springs, FL 32701 | First Class Mail |
| Independent Sr. Sales Director/Mary Kay Cosmetics | B7 N 600 E | Centerville, UT 84014 | | First Class Mail |
| Inderjit S Mahar | Address Redacted | | | First Class Mail |
| Inderpal S Aulakh | Address Redacted | | | First Class Mail |
| Indesign One | 303 Potrero St | Unit 42-303 | Santa Cruz, CA 95060 | First Class Mail |
| India Bracey | Address Redacted | | | First Class Mail |
| India Johnson | Address Redacted | | | First Class Mail |
| India Sweets & Spices & Cafe, LLC | 3126 Los Feliz Blvd | Los Angeles, CA 90039 | | First Class Mail |
| Indian Accent Of Florida LLC | 12663 S Dixie Hwy | Pinecrest, FL 33156 | | First Class Mail |
| Indian Camp Farm, LLC | 646 State Hwy 12B | Earlville, NY 13332 | | First Class Mail |
| Indian Groceries & Spices, Inc | 4007 Ade St | Houston, TX 77063 | | First Class Mail |
| Indian Hills Mobile Home Sales | 8560 Vineyard | Suite 403 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Indian Trails Gallery, Inc. | 821 West Harbor Drive | San Diego, CA 92101 | | First Class Mail |
| Indiana On Tap, LLC | 11125 Windermere Blvd | Fishers, IN 46037 | | First Class Mail |
| Indiana Transport Of Hammond | 2158 45th St | Unit 415 | Highland, IN 46322 | First Class Mail |
| Indianola Tax Service | 517 East Baker St Rear | Indianola, MS 38751 | | First Class Mail |
| Indigo Brunton | Address Redacted | | | First Class Mail |
| Indigo Integrative Health Clinic | 1010 Wisconsin Ave. Nw | Suite 660 | Washington, DC 20007 | First Class Mail |
| Indigo Profit Brokers | 325 Big Hill Rd | Savannah, GA 31408 | | First Class Mail |
| Indigo River LLC | 6413 53rd Ave W | 301 | University Place, WA 98467 | First Class Mail |
| Indira Maria | Address Redacted | | | First Class Mail |
| Individual Home Care Provider, Inc | 2364 Middle Country Road | 2Nd Floor | Centereach, NY 11720 | First Class Mail |
| Indivista LLC | 304 S Mariposa St | Burbank, CA 91506 | | First Class Mail |
| Indo 22 Corp | 2693 Route 22 | Patterson, NY 12563 | | First Class Mail |
| Indo American General Construction Corp. | 123-05 97th Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| Indo Ranch Oc Inc. | 22722 Lambert | Suite 1701 | Lake Forest, CA 92630 | First Class Mail |
| Indo Usa LLC | 2214 Watson Blvd | Warner Robins, GA 31093 | | First Class Mail |
| Indo-China Inc. | 2621 Craley Road | Wrightsville, PA 17368 | | First Class Mail |
| Indoor Comfort Systems Ltd. | 145 Chancery Rd | Langhorne, PA 19047 | | First Class Mail |
| Indravadan D. Patel, Dds, Inc. | 1018 E. Sycamore St. | Ste 103 | Anaheim, CA 92805 | First Class Mail |
| Indson S Joseph | Address Redacted | | | First Class Mail |
| Indulge N You | 1412 32nd St | Oakland, CA 94608 | | First Class Mail |
| Indulge With Mo | 1610 Concepts 21 Dr | Lithonia, GA 30058 | | First Class Mail |
| Indus Impex, Ltd | Attn: Nidhika Devgan | 4364 Shackleford Rd | Norcross, GA 30093 | First Class Mail |
| Indus Trucking LLC | 109 Kylies Road | Coatesville, PA 19320 | | First Class Mail |
| Industrial Bar & Grill Inc. | 5 | Emma St, Nr 13905 | | First Class Mail |
| Industrial Brake & Clutch Inc | 1600 W Anaheim St | Long Beach, CA 90813 | | First Class Mail |
| Industrial Contract Services, LLC | 16146 Coquina Bay Lane | Wimauma, FL 33598 | | First Class Mail |
| Industrial Corp | 7522 37th Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Industrial Mineral Co (Usa) | 10650 Alameda St | Lynwood, CA 90262 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Industrial Technical Sales | 27506 Whispering Maple Way | Spring, TX 77386 | | First Class Mail |
| Industries On The Go LLC | 32565 B Golden Lantern | N 140 | Dana Point, CA 92629 | First Class Mail |
| Industrility, Inc | 2809 232nd St Se | Bothell, WA 98021 | | First Class Mail |
| Indy Construction LLC | 38519 Se Nichols Hill Rd | Washougal, WA 98671 | | First Class Mail |
| Indy Nails | 5949 E 86th St | Indianapolis, IN 46250 | | First Class Mail |
| Indy Transport LLC | 65 Heald St | Carteret, NJ 07008 | | First Class Mail |
| Indyushkin LLC | 16-248 Orchidland Dr | Keaau, HI 96749 | | First Class Mail |
| Ineabelle Geena Cruz | Address Redacted | | | First Class Mail |
| Inertial Design & Development LLC | 17734 170th Ave | Spring Lake, MI 49456 | | First Class Mail |
| Ines Aguiar | Address Redacted | | | First Class Mail |
| Ines Valdes | Address Redacted | | | First Class Mail |
| Inessa Zavurova | Address Redacted | | | First Class Mail |
| Inex Systems LLC | 7884 Gotland Ln | Lino Lakes, MN 55014 | | First Class Mail |
| Infamous Auto Concepts Inc | 40-4 Raynor Ave | Ronkonkoma, NY 11779 | | First Class Mail |
| Infamous Performance | 376 Breckenridge Way | Shenandoah Junction, WV 25442 | | First Class Mail |
| Infane Jackson | Address Redacted | | | First Class Mail |
| Infant Community Montessori Inc | 1014 N Mozart | Chicago, IL 60622 | | First Class Mail |
| Infante Jr Constructio Inc | 8008 North Hale | Tampa, FL 33614 | | First Class Mail |
| Infectious Disease Medical Practice Of New York LLC | 48 Route 25A | Smithtown, NY 11787 | | First Class Mail |
| Inferno Agency | 9221 E Baseline Rd | Mesa, AZ 85209 | | First Class Mail |
| Infinite Barber Shop | 14569 Telegraph Rd. | La Mirada, CA 90638 | | First Class Mail |
| Infinite Beaute | Address Redacted | | | First Class Mail |
| Infinite Solutions Services LLC | 1359 Mill Lake Cir | Stone Mountain, GA 30088 | | First Class Mail |
| Infinite Taekwondo Academy | 40 Front St. S | Issaquah, WA 98027 | | First Class Mail |
| Infinitedollars | 1896 Ne 123rd St | Apt 9 | N Miami, FL 33181 | First Class Mail |
| Infinity Capital Ventures | 110 Wall St | New York, NY 10005 | | First Class Mail |
| Infinity Care | 13410 Bluebeard Ter | Clarksburg, MD 20871 | | First Class Mail |
| Infinity Consulting & Training Solutions | 12268 United Park Way | Bristow, VA 20136 | | First Class Mail |
| Infinity Document Preparation LLC, | 16370 Oldenburg Dr | Chino Hills, CA 91709 | | First Class Mail |
| Infinity Express Trucking LLC | 937 Wappoo Rd | Ste 1A | Charleston, SC 29407 | First Class Mail |
| Infinity Fitness & Sports Institute, LLC | 19 West Passaic St | Rochelle Park, NJ 07662 | | First Class Mail |
| Infinity Management Group LLC | 1902 Windsor Rd | Loves Park, IL 61111 | | First Class Mail |
| Infinity Nails Inc. | 1772 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Infinity Realty Solutions | 11823 N 14Nd St | Scottsdale, AZ 85259 | | First Class Mail |
| Infinity Shoes Usa Inc | 563 W Central Ave | Monsey, NY 10952 | | First Class Mail |
| Infinity Stocking Service Inc | 96 West 13 St | Hialeah, FL 33010 | | First Class Mail |
| Infinitycells Inc. | 2140 Grand Ave | Baldwin, NY 11510 | | First Class Mail |
| Infinti Bus Line LLC | 650 West Ave | Apt 602 | Miami Beach, FL 33139 | First Class Mail |
| Inflatable Kings LLC | 7976 Colette Lane | Cincinnati, OH 45224 | | First Class Mail |
| Infotronix | Box 2741 | San Rafael, CA 94912 | | First Class Mail |
| Infrared Analysis, Inc. | 15124 Barnwall St | La Mirada, CA 90638 | | First Class Mail |
| Infuse Salon | 129 Orpha Drive Unit C | Middlebury, IN 46540 | | First Class Mail |
| Infusion Boutique, LLC | Attn: Ruth Villanueva | 1733 E Palmer-Wasilla Hwy, Ste 100/A | Wasilla, AK 99654 | First Class Mail |
| Inglam Corporation Bda J Casual Wear | 5640 W Division | Chicago, IL 60651 | | First Class Mail |
| Ingrid Aquino | Address Redacted | | | First Class Mail |
| Ingrid Glasgow | Address Redacted | | | First Class Mail |
| Ingrid Viljak | Address Redacted | | | First Class Mail |
| In-Home Lcsw, Pllc | 20 Squadron Blvd | Suite 340 | New City, NY 10956 | First Class Mail |
| Iniesta Concreate Bdrs & Landscaping LLC | 19904 Us Hwy 20 | Bristol, IN 46507 | | First Class Mail |
| Initia Mccarty | Address Redacted | | | First Class Mail |
| Inland Atv | 24601 Redlands Blvd | Loma Linda, CA 92354 | | First Class Mail |
| Inland Empire Liver Foundation | 2006 N. Riverside Ave | Suite B | Rialto, CA 92377 | First Class Mail |
| Inland Empire Rebound | 1505 W Highland Ave | Suit 15 | San Bernardino, CA 92411 | First Class Mail |
| Inland Wholesale Auto Center, Inc | 7909 Van Nuys Blvd | Unit M | Van Nuys, CA 91402 | First Class Mail |
| Inna Stepanova | Address Redacted | | | First Class Mail |
| Inner Body Solutions, Inc. | Attn: Shawn Brainard | 2150 Northwest Pkwy Se, Ste S | Marietta, GA 30067 | First Class Mail |
| Innerresolve LLC | 3400 Cottage Way, Ste G2 Room 528 | Sacramento, CA 95825 | | First Class Mail |
| Innisis Inc | 1111 S Grand Ave | Apt 815 | Los Angeles, CA 90015 | First Class Mail |
| Innocent Abaso | Address Redacted | | | First Class Mail |
| Innocorp Inc | 400 Renaissance Center | Detroit, MI 48243 | | First Class Mail |
| Innova Personal Training | 310 Crescent Village Circle | 1441 | San Jose, CA 95134 | First Class Mail |
| Innovating Drywall Systems LLC | 762 Indian Creek Road | Hillsboro, KY 41049 | | First Class Mail |
| Innovative Acquisitions Inc | 6358 La Reina Dr | Tujunga, CA 91042 | | First Class Mail |
| Innovative Auto Parts | Attn: Anthony Roberts | 38640 N Lewis Ave | Beach Park, IL 60099 | First Class Mail |
| Innovative Construction Solutions LLC | 2 Maryland Ave | Gaithersburg, MD 20877 | | First Class Mail |
| Innovative Dentists Of Houston | 427 W. 20th St | Suite 400 | Houston, TX 77008 | First Class Mail |
| Innovative Financings Group | 301 N Market St | Wilmington, DE 19801 | | First Class Mail |
| Innovative Flooring Designs | 1884 Mackenzie Ct S | Middleburg, FL 32068 | | First Class Mail |
| Innovative Health & Wellness Services | 501 West Glenoaks Blvd | Suite 544 | Glendale, CA 91202 | First Class Mail |
| Innovative Health Systems | 20 Church St. | 2Nd Floor | White Plains, NY 10601 | First Class Mail |
| Innovative Marketing Consultant LLC | 1655 Amanda Lane | Rock Hill, SC 29730 | | First Class Mail |
| Innovative Med Concepts LLC | 1837 Commons North Dr | Tuscaloosa, AL 35406 | | First Class Mail |
| Innovative Psychiatry Services, Pc | 81 Pondfield Road, Ste D 393 | Bronxville, NY 10708 | | First Class Mail |
| Innovative Technology Management Group | 1293 Millstone Way | Lithonia, GA 30058 | | First Class Mail |
| Innovative Therapy Solutions, Pllc | 1833 W. Morris Blvd | Suite 101 | Morristown, TN 37813 | First Class Mail |
| Innsbrook General Contractors | 2815 West Course Rd. | Maumee, OH 43537 | | First Class Mail |
| Inntiquity A Country Inn Inc | 1075 Sr 25 North | Logansport, IN 46947 | | First Class Mail |
| Inocencia Arapeles | Address Redacted | | | First Class Mail |
| Inok Holloway | Address Redacted | | | First Class Mail |
| Inova Marketing LLC | 41 James Brite Circle | Mahwah, NJ 07430 | | First Class Mail |
| Ins Tax Services | 5702 Chrystell Ln | Houston, TX 77092 | | First Class Mail |
| Inside Out Theatre Company, Inc. | 492 Carrington Lane | Weston, FL 33326 | | First Class Mail |
| Insight Er Physician Wang Inc | 1110 Pearl Mist Drive | Lilburn, GA 30047 | | First Class Mail |
| Inspection Ready Recyclers | 4415 Dividend | San Antonio, TX 78219 | | First Class Mail |
| Inspiration Beauty Salon LLC | 6203 Madison St | W New York, NJ 07093 | | First Class Mail |
| Inspirationroll | 46 S Park Pl | Morristown, NJ 07960 | | First Class Mail |
| Inspire Christian Academy Inc | 6865 W Colonial Dr | Orlando, FL 32818 | | First Class Mail |
| Inspire International Cdc, Inc | 113 Chestnut St | Jonesboro, GA 30236 | | First Class Mail |
| Inspire Nail Bar LLC | 10309 Westlake Dr | Bethesda, MD 20817 | | First Class Mail |
| Inspiregraphy | 23400 Roberts Rd | New Caney, TX 77357 | | First Class Mail |
| Inspiren Inc. | 10333 Harwin Dr, Ste 311 | Houston, TX 77036 | | First Class Mail |
| Instacart | 17035 Sw 93 St | Apto S-204 | Miami, FL 33196 | First Class Mail |
| Instacart | 50 Beale St | San Francisco, CA 94105 | | First Class Mail |
| Installation Pros LLC | 40472 N. Domiano St | San Tan Valley, AZ 85140 | | First Class Mail |
| Instant It Department, LLC | 68 Joyce Road | Plainview, NY 11803 | | First Class Mail |
| Instant Trucks LLC | 8302 Hayden Cove Dr. | Tomball, TX 77375 | | First Class Mail |
| Instquest Inc | 1 Bluxome St | Suite 409 | San Francisco, CA 94107 | First Class Mail |
| Instyle Salon LLC | 3209 Harrison Ave Nw, Ste 101 | Olympia, WA 98502 | | First Class Mail |
| Instyle Spa Corp | 2799 Route 112 | Suite 6 | Medford, NY 11763 | First Class Mail |
| Insul-Homes | 1110 N. 22nd Ave | Yakima, WA 98902 | | First Class Mail |
| Insurance Compliance & Regulatory Services LLC | 1022 Kenwood Circle | Oviedo, FL 32765 | | First Class Mail |
| Insurance Plus Financial Services LLC | 1879 Stone Moutain Lithonia Rd, Ste B | Lithonia, GA 30058 | | First Class Mail |
| Insurance Reconstruction Services | 11015 Gatewood Drive | Unit 104 | Bradenton, FL 34211 | First Class Mail |
| Insurance Services Of Pasco County Inc | 4212 Little Road | New Port Richey, FL 34655 | | First Class Mail |
| Insurance Support Systems, Inc | 6962 W North Ave | Chicago, IL 60707 | | First Class Mail |
| Insure Now Inc. | 782 W. Oakton St. Unit B | Des Plaines, IL 60018 | | First Class Mail |
| Insured By Steph, LLC | 339 N Route 73 | Suite 9 | Berlin, NJ 08009 | First Class Mail |
| Insuretax | 4211 Mcintyre Ave | Charlotte, NC 28216 | | First Class Mail |
| Insurity Financial Services | 8766 Cloudleap Ct | Columbia, MD 21045 | | First Class Mail |
| Intaz Construction Corp | 109-22 124th St | S Ozone Park, NY 11420 | | First Class Mail |
| Integra Products, Inc. | 2220 Exposition Drive, Unit 63 | San Luis Obispo, CA 93401 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Integrated Behavioral Healthcare Services | 2577 Ravenhill Drive | Fayetteville, NC 28304 | | First Class Mail |
| Integrated Logistical Administrative Management Services, LLC | 1863 Rock Glen Drive | Rock Hill, SC 29732 | | First Class Mail |
| Integrated Molecular Diagnostics Pathology, Inc. | 3017 Telegraph Ave | Suite 100 | Berkeley, CA 94705 | First Class Mail |
| Integrated Wellness LLC | 308 Watkins Pond Blvd | Rockville, MD 20850 | | First Class Mail |
| Integrative Body Health | 775 S.Park St. | Suite 102 | Carrollton, GA 30117 | First Class Mail |
| Integrative Intentions LLC | 1724 11th Ave North | Lakeworth Beach, FL 33460 | | First Class Mail |
| Integrative Medical Solutions, Pllc | 65 S. Saints Blvd | Edmond, OK 73034 | | First Class Mail |
| Integrative Psychological Solutions | 800 S. Milwaukee Ave., Ste 180 | Libertyville, IL 60048 | | First Class Mail |
| Integrita Realty Inc | 12 E Foothill Blvd | Suite 206 | Arcadia, CA 91006 | First Class Mail |
| Integritee Group | 14800 Memorial Dr | 1902 | Houston, TX 77079 | First Class Mail |
| Integrity & Financial Freedom Services, LLC | 2235 Inca Dr | Dallas, TX 75216 | | First Class Mail |
| Integrity Auto Group Westminster | 1203 Baltimore Blvd | Westminster, MD 21157 | | First Class Mail |
| Integrity Auto Service Ii LLC | 1360 Hebron Rd | Heath, OH 43056 | | First Class Mail |
| Integrity Building Plus LLC | 3223 Old Greenbrier Pike | Greenbrier, TN 37073 | | First Class Mail |
| Integrity Business Enterprises, Inc | 1299 S Main St | C | Yreka, CA 96097 | First Class Mail |
| Integrity Cacao | Attn: Merissa Marcuccella | 818 Combes Ave | Thousand Oaks, CA 91360 | First Class Mail |
| Integrity Construction Trust Inc | 11234 S Aminda St | Olathe, KS 66061 | | First Class Mail |
| Integrity LLC | 10917 Spyglass Hill Dr | Bowie, MD 20721 | | First Class Mail |
| Integrity Medical Management LLC | 166 S. Belknap | Stephenville, TX 76401 | | First Class Mail |
| Integrity Plumbing Services, LLC | W9833 Cloverleaf Road | Hortonville, WI 54944 | | First Class Mail |
| Integro Inc. | 2281 Sutton Dr | S Elgin, IL 60177 | | First Class Mail |
| Intelligent Design LLC | 306 Sunset Road | Burlington, NJ 08016 | | First Class Mail |
| Intelligent Energy Light & Power LLC | 1210 R St Nw | Suite 210 | Washington, DC 20009 | First Class Mail |
| Intelliworks Eng. Inc. | 3902 Swanson Court | Fredericksburg, VA 22408 | | First Class Mail |
| Intello Associates LLC | 2070 Boatswain Drive | Hampton, GA 30228 | | First Class Mail |
| Intensive Financial Consultants, Inc | A Professional Accountancy Corp | 20115 Lanark St | Winnetka, CA 91306 | First Class Mail |
| Intentions Within Inc. | 1650 Fig Branch Road | Lake Wylie, SC 29710 | | First Class Mail |
| Inter-Cap Control Co Inc | 11490 E Catalina Hwy | Tucson, AZ 85749 | | First Class Mail |
| Intere Chinese American Network (Ican) Inc. | 223 E. Garvey Ave | 218 | Monterey Park, CA 91755 | First Class Mail |
| Intergrity Construction & Design | 17849 - 133rd Trail North | Jupiter, FL 33478 | | First Class Mail |
| Interior Group Inc., Dba Barosolutions | 3131 Mckinney Ave | Dallas, TX 75204 | | First Class Mail |
| Interior Decorating Co Inc | 19 West Mckinley Way | Poland, OH 44514 | | First Class Mail |
| Interior Designs By Nicole LLC | 98 Clearwater Dr | Lagrange, GA 30241 | | First Class Mail |
| Interior Repair | 1765 Brewer Blvd Sw | Atlanta, GA 30310 | | First Class Mail |
| Interior Wood Work | 30189 Heritage St | Murrieta, CA 92563 | | First Class Mail |
| Interiors By Kc Inc. | 1130 N Kramer | Suite E | Anaheim, CA 92806 | First Class Mail |
| Interiors Marketplace Of The Carolinas | 2129 Old Spartanburg Rd | Greer, SC 29650 | | First Class Mail |
| Interly Tax Services LLC | 1219 Creekside Drive | Wellington, FL 33414 | | First Class Mail |
| Interlocking Connections, LLC | 709 Enfield St | Enfield, CT 06082 | | First Class Mail |
| InterLog, LLC | 11138 Pleasant Oak Dr. North | Jacksonville, FL 32226 | | First Class Mail |
| Intermountain Stroke Center | 7930 S Majestic Ridge Dr | Cottonwood Heights, UT 84121 | | First Class Mail |
| Internal Fitness LLC | 117 Fairview Pointe Dr | Simpsonville, SC 29681 | | First Class Mail |
| Internal Medicine Associates Of Lincoln Park | 166 Main St | Suite 1A | Lincoln Park, NJ 07035 | First Class Mail |
| Internation Humanecanine Project Dba K9 Games Reno | 3394 Lakeside Ct | Reno, NV 89509 | | First Class Mail |
| International Apparel & Accessories Inc | 73526 Little Bend Trail | Palm Desert, CA 92260 | | First Class Mail |
| International Apparel LLC | 1040 Roma Ave. | Ste. G | Hammond, LA 70403 | First Class Mail |
| International Association Of Trauma & Addiction Counselor'S Inc | 8358 W Oakland Park Blvd | Ste 302 | Sunrise, FL 33351 | First Class Mail |
| International Barber Shop | 11754 Sw 16th St | Pembroke Pines, FL 33025 | | First Class Mail |
| International Body Sculpting Inc | 5181 Sarazen Dr | Hollywood, FL 33021 | | First Class Mail |
| International Bread Distributor, Inc. | 6395 Malvern Drive | Troy, MI 48098 | | First Class Mail |
| International Chess Academy, LLC | 185 Court St | Teaneck, NJ 07666 | | First Class Mail |
| International Collision Repair LLC | 9817 E Burnside St | Portland, OR 97216 | | First Class Mail |
| International Custom Wigs Inc | 1229 59th St | Brooklyn, NY 11219 | | First Class Mail |
| International D.J., & Lighting, Inc. | 633 S Los Angeles St | Los Angeles, CA 90014 | | First Class Mail |
| International Eben-Ezer Baptist Church, Inc | 1055 Sw 2nd Ave | Deerfield Beach, FL 33441 | | First Class Mail |
| International Gospel Fellowship | 650 Park Ave | Windsor, CT 06095 | | First Class Mail |
| International Gospel Fellowship, Inc. | 450 Delaperriere Loop | Jefferson, GA 30549 | | First Class Mail |
| International Hair Boutique | 79 Merrick Way | Coral Gables, FL 33134 | | First Class Mail |
| International Humanitarian Alert Inc | 1726 The Falls Parkway | Duluth, GA 30096 | | First Class Mail |
| International Marketing Executives, Inc. | 7801 West 87th St, Apt 1A | Bridgeview, IL 60455 | | First Class Mail |
| International Matrix | 304 Hillcrest St | Lakeland, FL 33815 | | First Class Mail |
| International Metals Corp | 6912 Owensmouth Ave | Canoga Park, CA 91303 | | First Class Mail |
| International Metals Corp | Attn: Razmig Nalbantian | 6912 Owensmouth Ave, Ste 107 | Canoga Park, CA 91303 | First Class Mail |
| International Paint & Body Shop Inc | 7673 Hooper Rd | Bay 6 | W Palm Beach, FL 33411 | First Class Mail |
| International Precision Instruments Corp | 1206 Puerta Del Sol | San Clemente, CA 92673 | | First Class Mail |
| International Sports Regional Center, LLC | 5 Hickory Tree Ln | Irvine, CA 92612 | | First Class Mail |
| International Technology Systems Transfer LLC | 108 Kinnaird Lane | Cary, NC 27511 | | First Class Mail |
| International Telnet, Inc. | 3007 Bird Ave | Suite 7 | Miami, FL 33133 | First Class Mail |
| Internet Auto Outlet Company | 1009 Walton Way | Augusta, GA 30901 | | First Class Mail |
| Interpedia Sc | 216 Green Bay Rd | Suite 109 | Thiensville, WI 53092 | First Class Mail |
| Interpreneur, LLC | 4112 4th St Nw | Washington, DC 20011 | | First Class Mail |
| Interpretation Logistics | 7524 Sw 58 Ave | Miami, FL 33143 | | First Class Mail |
| Interpreting Vision, LLC | 22517 Phillips St | Clarksburg, MD 20871 | | First Class Mail |
| Interstate Building Group LLC | 2050 Sage Park Dr | Charlotte, NC 28217 | | First Class Mail |
| Interstate Elevator Corp. | 52 Wildwood Rd | Andover, MA 01810 | | First Class Mail |
| Interstate Glass & Mirror, Inc | 228 Rte 108 | Somersworth, NH 03878 | | First Class Mail |
| Interstate Maintenance Cleaning Corporation | 118 Madison St | Boonton, NJ 07005 | | First Class Mail |
| Interstate Management Corp | 118 Madison St | Boonton, NJ 07005 | | First Class Mail |
| Interstate Towing Inc | 880 Nw 1 Ave | Boca Raton, FL 33432 | | First Class Mail |
| Intex Marble & Metal Inc | 2 Nicole Court | Copiague, NY 11726 | | First Class Mail |
| Intimate Arts Center | 27 Crown St | Kingston, NY 12401 | | First Class Mail |
| In-Touch Massage Therapy | 13 Morgan Dr. | 207 | Natick, MA 01760 | First Class Mail |
| Intrade Imports Inc | 1933 S. Broadway St. | Suit 800 | Los Angeles, CA 90007 | First Class Mail |
| Intuitive Herbs LLC | 7659 W Sterling Dr | Frankfort, IL 60423 | | First Class Mail |
| Invaderm Inc | 25 Worlds Fair Dr | Somerset, NJ 08873 | | First Class Mail |
| Invesco Real Estate LLC | 8101 Sw 15 St | Miami, FL 33144 | | First Class Mail |
| Investacure | 110 Wall St | Ny, NY 10005 | | First Class Mail |
| Invicta Enterprises Of Sarasota Inc | dba Bizzy Bee Child Care & Bizzy B2 | 4424 Wilkinson Rd | Sarasota, FL 34233 | First Class Mail |
| Invisaflects LLC | 4516 Ozark St. Ne | Cedar Rapids, IA 52402 | | First Class Mail |
| Invo, Inc | 4010 W Newberry Rd | Suite A | Gainesville, FL 32607 | First Class Mail |
| Inwest Manufacturing Lp | 775 W Concord Park Dr | Bluffdale, UT 84065 | | First Class Mail |
| Iny Inc | 221 E Grand Ave | Escondido, CA 92025 | | First Class Mail |
| Inyj University Park Inc | 6501 N. Grape Road | Suite 582 | Mishawaka, IN 46545 | First Class Mail |
| Inyo Inc | 22871 Woodward Ave. | Ferndale, MI 48220 | | First Class Mail |
| Ioan Marculetiu | Address Redacted | | | First Class Mail |
| Ionik Taping Corp | 4032 193rd St | Flushing, NY 11358 | | First Class Mail |
| Iosif Bolovegea | Address Redacted | | | First Class Mail |
| Iosvany Perez | Address Redacted | | | First Class Mail |
| Iowa City Tattoo | 393 E. College St | Iowa City, IA 52240 | | First Class Mail |
| Iowa-Florida Cpa, LLC | 6447 Engram Road | New Smyrna Beach, FL 32169 | | First Class Mail |
| Ipacmi | 500 Outlets Mall Blvd | 510 | St Augustine, FL 32084 | First Class Mail |
| Ipex International Corporation | 14207 Ford Rd | Dearborn, MI 48126 | | First Class Mail |
| Iphone Suppliers Inc | 6448 N Francisco | Chicago, IL 60645 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| I-Play Online Inc | 2658 Griffith Park Blvd 506 | Los Angeles, CA 90039 | | First Class Mail |
| Ipolish LLC | 1180 Rosecrans St | Ste 103 | San Diego, CA 92106 | First Class Mail |
| Ipropetro Technical Consulting & Services LLC | 12013 Naughton St | Houston, TX 77024 | | First Class Mail |
| Iq Global | 10235 Anthony Pl. | Cupertino, CA 95014 | | First Class Mail |
| Ira Herman, Od | Address Redacted | | | First Class Mail |
| Ira Lyons | Address Redacted | | | First Class Mail |
| Ira Riesenberg | Address Redacted | | | First Class Mail |
| Ira Truesdale Jr | Address Redacted | | | First Class Mail |
| Iracema Castillo | Address Redacted | | | First Class Mail |
| Iran Iser | Address Redacted | | | First Class Mail |
| Irenak LLC | 608 Union Ave Ne | Renton, WA 98059 | | First Class Mail |
| Irene R Wolf, Accountant | 121 Westview Drive | Apt 53 | Carrboro, NC 27510 | First Class Mail |
| Irene Torres Ledezma | Address Redacted | | | First Class Mail |
| Irepair Crack Mobile | 3451 Torrance Blvd | 203 | Torrance, CA 90503 | First Class Mail |
| Irfan Khan | Address Redacted | | | First Class Mail |
| Iride Transportation Group | 3809 Greenview Pines | Orlando, FL 32819 | | First Class Mail |
| Iridium Contractors | 4768 Broadway | Suite 833 | New York, NY 10034 | First Class Mail |
| Irina Penchansky | Address Redacted | | | First Class Mail |
| Irina Stoenescu | Address Redacted | | | First Class Mail |
| Irine I Merz | Address Redacted | | | First Class Mail |
| Iris John | Address Redacted | | | First Class Mail |
| Iris Lee | Address Redacted | | | First Class Mail |
| Iris Pedraza | Address Redacted | | | First Class Mail |
| Irish Jacks Beer Shack LLC | 1706 Us Rt 11 | Hastings, NY 13076 | | First Class Mail |
| Irish Construction Inc | 174 Fletcher St | Tonawanda, NY 14150 | | First Class Mail |
| Ir'zarry Accounting & Tax Services | 2016 E Pacific St | Philadelphia, PA 19134 | | First Class Mail |
| Irk Brothers Construction Inc | 6177 N Lincoln Ave | Chicago, IL 60659 | | First Class Mail |
| Irma Eristavi Musician | 3215 Carlisle St. | 223 | Dallas, TX 75204 | First Class Mail |
| Irma G Gonzalez Infante | 305 Calle Amistosa | Apt T401 | Brownsville, TX 78520 | First Class Mail |
| Irma Hall Crayton | Address Redacted | | | First Class Mail |
| Irma Hernandez | Address Redacted | | | First Class Mail |
| Irmayasil Acosta | Address Redacted | | | First Class Mail |
| Iron Hands Services | 1004 Canvas Back Court | New Castle, DE 19720 | | First Class Mail |
| Iron Works LLC | 11530 Lakeview Drive | Montrose, CO 81403 | | First Class Mail |
| Ironcladd | 3184 Ottawa Trl | Lithonia, GA 30038 | | First Class Mail |
| Ironmen LLC | 140 E 200 N | Hyde Park, UT 84318 | | First Class Mail |
| Ironsides Transport LLC | 1246 W Sirmingo Way | Riverton, UT 84065 | | First Class Mail |
| Ironstone Builders LLC | 5322 W Belfort Ave | Suite 115 | Houston, TX 77035 | First Class Mail |
| Irphan Islam | Address Redacted | | | First Class Mail |
| Irralza Castro | Address Redacted | | | First Class Mail |
| Irshad Ahmed | Address Redacted | | | First Class Mail |
| Irvin Caceres | Address Redacted | | | First Class Mail |
| Irvin Charity | Address Redacted | | | First Class Mail |
| Irvin Cooper | Address Redacted | | | First Class Mail |
| Irvin Dixon | Address Redacted | | | First Class Mail |
| Irvin Jr, Ronald | Address Redacted | | | First Class Mail |
| Irvin Mitchell | Address Redacted | | | First Class Mail |
| Irvin S Potepa | Address Redacted | | | First Class Mail |
| Irvin Structures | 818 Camellia Ct | College Station, TX 77840 | | First Class Mail |
| Irvin Tran | Address Redacted | | | First Class Mail |
| Irvine Bookkeeping Inc | 2372 Morse Ave, Ste 158 | Irvine, CA 92614 | | First Class Mail |
| Irving N Straus Accountant | 12 Heyward St | Suite 401 | Brooklyn, NY 11249 | First Class Mail |
| Irving Shell Gas & Food Inc. | 6747 W Irving Park Rd | Chicago, IL 60634 | | First Class Mail |
| Irvington House Of Liquors | 1045 Stuyvesant Ave | Irvington, NJ 07111 | | First Class Mail |
| Irvington Liquors, LLC | 1394 Springfield Ave | Irvington, NJ 07111 | | First Class Mail |
| Irwin Price Pllc | 402 Cr 4133 | Atlanta, TX 75551 | | First Class Mail |
| Irwin Ruben M.D. A Medical Corporation | 416 N. Bedford Dr. | 104 | Beverly Hills, CA 90210 | First Class Mail |
| Isa Trucking LLC | 427 Park Ave | Perth Amboy, NJ 08861 | | First Class Mail |
| Isaac Akanno | Address Redacted | | | First Class Mail |
| Isaac Anderson | Address Redacted | | | First Class Mail |
| Isaac Chalouh Entertainment | 2084 East 8th St | Brooklyn, NY 11223 | | First Class Mail |
| Isaac D Szplizinger | Address Redacted | | | First Class Mail |
| Isaac Estrada | Address Redacted | | | First Class Mail |
| Isaac Goldstein Cpa | Address Redacted | | | First Class Mail |
| Isaac Granados | Address Redacted | | | First Class Mail |
| Isaac Hajibai LLC | 580 Fifth Ave | Suite 1710 | New York, NY 10036 | First Class Mail |
| Isaac Kahn | Address Redacted | | | First Class Mail |
| Isaac Kaltenbach | Address Redacted | | | First Class Mail |
| Isaac Lopez | Address Redacted | | | First Class Mail |
| Isaac Nsiah | Address Redacted | | | First Class Mail |
| Isaac Ogbuagu | Address Redacted | | | First Class Mail |
| Isaac Schinazi | Address Redacted | | | First Class Mail |
| Isaac Shabot | Address Redacted | | | First Class Mail |
| Isaac Silberstein | Address Redacted | | | First Class Mail |
| Isaac Transportation | 1896 Ne 123rd St | N Miami, FL 33181 | | First Class Mail |
| Isabel Beauty LLC | 129 W Oak St | Amite, LA 70422 | | First Class Mail |
| Isabel Drean | Address Redacted | | | First Class Mail |
| Isabel Guerrero | Address Redacted | | | First Class Mail |
| Isabel Naranjo | Address Redacted | | | First Class Mail |
| Isabel Puri , M.D., Incorporated | 15 Bowie Road | Rolling Hills, CA 90274 | | First Class Mail |
| Isabel Roa | Address Redacted | | | First Class Mail |
| Isabella Cleaner Inc | 6706 Fresh Pond Road | Ridgewood, NY 11385 | | First Class Mail |
| Isabella Hernandez | Address Redacted | | | First Class Mail |
| Isabella Julia Lockworthrodriguez | Address Redacted | | | First Class Mail |
| Isabelle Spingola | Address Redacted | | | First Class Mail |
| Isai Deleon | Address Redacted | | | First Class Mail |
| Isai Vasquez | Address Redacted | | | First Class Mail |
| Isaiah 54 Foundation | 2121 Ala Wai Blvd, Apt 3802 | Honolulu, HI 96815 | | First Class Mail |
| Isaiah Cleaning Services | 1700 Bedford Ave | 20B | Brooklyn, NY 11225 | First Class Mail |
| Isaiah Lowe | Address Redacted | | | First Class Mail |
| Isaiah Petty | Address Redacted | | | First Class Mail |
| Isam Zumot | Address Redacted | | | First Class Mail |
| Isao Ito, Inc. | 1348 Shadowbrook Terrace | Harbor City, CA 90710 | | First Class Mail |
| Isbel Migueles Yera | Address Redacted | | | First Class Mail |
| Isborn Security Services LLC | 400 Immigrant Trl | Windsor, CO 80550 | | First Class Mail |
| Isg, LLC | 3910 Stonegrass Point | Broomfield, CO 80023 | | First Class Mail |
| Ish LLC | 4561 Sw 3rd St | Oklahoma City, OK 73128 | | First Class Mail |
| Ish LLC | 604 N Crain Hwy | Glen Burnie, MD 21061 | | First Class Mail |
| Ishaq Abushawriyeh | Address Redacted | | | First Class Mail |
| Ishi & Thai, LLP | 2020 Main St | 990 | Irvine, CA 92614 | First Class Mail |
| Ishmail Smith | Address Redacted | | | First Class Mail |
| Ishmiyah Edwards | Address Redacted | | | First Class Mail |
| Isied Pinedo Castillo. | Address Redacted | | | First Class Mail |
| Iskander Zerlli | Address Redacted | | | First Class Mail |
| Isko & Sa Auto Repair Corp | 57-15 32 Ave | Woodside, NY 11377 | | First Class Mail |
| Isla Interactive Inc | 31 Island Trail | Mt Sinai, NY 11766 | | First Class Mail |
| Islamic Institute Of New York Inc | 5511 Queens Blvd | Woodside, NY 11377 | | First Class Mail |
| Island Fire Protection Inc | 540 Alamo Dr | Vacaville, CA 95688 | | First Class Mail |
| Island Life Of Key West Inc | 1124 Duval St | Key West, FL 33040 | | First Class Mail |
| Island Marine LLC | 213 Currituck Club Lane | Knotts Island, NC 27950 | | First Class Mail |
| Island Marketing Group, Inc | 1725 Broome St | Fernandina Beach, FL 32034 | | First Class Mail |
| Island Mechanical & Contracting | 88165 Overseas Hwy | Unit 4 | Islamorada, FL 33036 | First Class Mail |
| Island Nurse Practitioner In Family Health, Pllc | 207 Grasmere Drive | Staten Island, NY 10305 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Island Star Partnership LLC | 26 Surveyors Ln | Vineyard Haven, MA 02568 | | First Class Mail |
| Island Time LLC | 918 Carolina Beach Ave North | 3E | Carolina Beach, NC 28428 | First Class Mail |
| Island Trans | Address Redacted | | | First Class Mail |
| Islander Enterprise | 4765 Ogeechee Drive | Alpharetta, GA 30022 | | First Class Mail |
| Islands Nails | 6706 Stanford Ranch Road | 3 | Roseville, CA 95678 | First Class Mail |
| Ismael Amezquita | Address Redacted | | | First Class Mail |
| Ismael Bamba | Address Redacted | | | First Class Mail |
| Ismael E Bayoh | Address Redacted | | | First Class Mail |
| Ismael Gonzalez | Address Redacted | | | First Class Mail |
| Ismael Gonzalez Balboa | Address Redacted | | | First Class Mail |
| Ismael Luwemba | Address Redacted | | | First Class Mail |
| Ismael Perez | Address Redacted | | | First Class Mail |
| Ismael Valecillos | Address Redacted | | | First Class Mail |
| Ismaela Secka | Address Redacted | | | First Class Mail |
| Ismael'S Bookkeeping Services | 197Anita St | Chula Vista, CA 91911 | | First Class Mail |
| Ismail Jasim | Address Redacted | | | First Class Mail |
| Ismail Nuruddin | Address Redacted | | | First Class Mail |
| Ismail Sahibzada | Address Redacted | | | First Class Mail |
| Ismary Correa | Address Redacted | | | First Class Mail |
| I-Smoke & Grocery Inc | 141 4th Ave | New York, NY 10003 | | First Class Mail |
| Iso Interactive LLC | 8 Perimeter Ctr E | Atlanta, GA 30346 | | First Class Mail |
| Isokinetic Fitness Inc | 1493 Runnymeade Rd Ne | Brookhaven, GA 30319 | | First Class Mail |
| Isoms Lawn Service | 716 Coleman Ave | Hollysprings, MS 38635 | | First Class Mail |
| Isora Lugones | Address Redacted | | | First Class Mail |
| Ispa & Nails LLC | 4201 Church Rd | Mt Laurel, NJ 08054 | | First Class Mail |
| Israel B. Maldonado | Address Redacted | | | First Class Mail |
| Israel Carmeli | Address Redacted | | | First Class Mail |
| Israel Clements Jr | Address Redacted | | | First Class Mail |
| Israel Clements Sr | Address Redacted | | | First Class Mail |
| Israel Desantiago | Address Redacted | | | First Class Mail |
| Israel Jacobovits | Address Redacted | | | First Class Mail |
| Israel Rose | Address Redacted | | | First Class Mail |
| Issa Aldebes | Address Redacted | | | First Class Mail |
| Issayas Kidane | Address Redacted | | | First Class Mail |
| Issouf Kiema | Address Redacted | | | First Class Mail |
| Istrati Nc LLC | 20 Ascot Point Circle, Apt 202 | Aheville, NC 28803 | | First Class Mail |
| It Consulting, Inc | 312 Little Creek Dr | Streamwood, IL 60107 | | First Class Mail |
| It Is Finished Hauling LLC | 1400 Quail Run | Nashville, TN 37214 | | First Class Mail |
| It Starts Here, Inc. | 3645 Marketplace Blvd | Ste 130-184 | E Point, GA 30344 | First Class Mail |
| Itaintheaven | 591W27850 National Ave | Mukwonago, WI 53149 | | First Class Mail |
| Italian Frames Inc. | 29-33 Newtown Ave | Astoria, NY 11102 | | First Class Mail |
| Italian Garden Of Galax | 104 North Main St | Galax, VA 24333 | | First Class Mail |
| Italian Gourmet Market | 22 S. Front St | Wilmington, NC 28401 | | First Class Mail |
| Italiano Enterprises LLC | 1665 South Raccoon Rd | Austintown, OH 44515 | | First Class Mail |
| Itconsultingservices Inc | 225 Lincoln Hwy | 216 | Fairless Hills, PA 19030 | First Class Mail |
| Itecs, Inc | 3005 Saddlewood Dr | Pennsburg, PA 18073 | | First Class Mail |
| Ithaca E Nail & Spa Inc | 324 Elmira Rd | 500 | Ithaca, NY 14850 | First Class Mail |
| Itmori | 18021 Regina Ave | Torrance, CA 90504 | | First Class Mail |
| Itn Auto Transport Inc | 1445 Monitor | Suisun City, CA 94585 | | First Class Mail |
| Itoro E Ibia, M.D. | Address Redacted | | | First Class Mail |
| Itravel | 1510 8th St | Des Moines, IA 50314 | | First Class Mail |
| Its A Tune Day, LLC | 8369 W Vogel Av | Peoria, AZ 85345 | | First Class Mail |
| It'S About Time Personal Concierge Service | 131 W Chestnut St | Asheville, NC 28801 | | First Class Mail |
| Its About You LLC | 14900 Sw 82nd Ter | Apt 206 | Miami, FL 33193 | First Class Mail |
| It'S All About Care | 1564 Herrington Rd | Apt 3323 | Lawrenceville, GA 30043 | First Class Mail |
| It'S All About Me | 875 Paula St. | San Jose, CA 95126 | | First Class Mail |
| It'S All About Paint | 7524 April Mist Trail | Huntersville, NC 28078 | | First Class Mail |
| Its All Hair LLC | 5475 Nw Saint James Dr | Ste 158 | Port St Lucie, FL 34983 | First Class Mail |
| It'S Baseball Time, LLC | 5209 Roxborough Drive | Hermitage, TN 37076 | | First Class Mail |
| It'S Good To Know | 2265 Edgcumbe Road | St Paul, MN 55116 | | First Class Mail |
| Its My Hair | Attn: Marlo Douglas | 664 11th St, Ste 1 | Atlanta, GA 30312 | First Class Mail |
| It'S So Easy Advertising, | 2010 23Rd St | Astoria, NY 11105 | | First Class Mail |
| Its-My-Secret | 15334 Mountain Rd | Glen Allen, VA 23059 | | First Class Mail |
| Itstoy67 | 942 Main Ave | Richland, NJ 08350 | | First Class Mail |
| Itu Grocers Inc | 700 Blackhawk Lane | Bolingbrook, IL 60440 | | First Class Mail |
| Itw Enterprises, LLC | 11840 Old 2243 West Suite200 | Leander, TX 78641 | | First Class Mail |
| Itworks | 955 Hawthorn Lane | Odenville, AL 35120 | | First Class Mail |
| Iulian G Gazacu | Address Redacted | | | First Class Mail |
| Ivalyn Grant | Address Redacted | | | First Class Mail |
| Ivan De Bien | Address Redacted | | | First Class Mail |
| Ivan Espana | Address Redacted | | | First Class Mail |
| Ivan Miolan Bueno | Address Redacted | | | First Class Mail |
| Ivan Mosqueda | Address Redacted | | | First Class Mail |
| Ivan Rodriguez | Address Redacted | | | First Class Mail |
| Ivan S Heller | Address Redacted | | | First Class Mail |
| Ivan Silva | Address Redacted | | | First Class Mail |
| Ivan Talanga | Address Redacted | | | First Class Mail |
| Ivan Then | Address Redacted | | | First Class Mail |
| Ivandrums909 | 2055 Mono St | Oxnard, CA 93036 | | First Class Mail |
| Ivans Garage LLC | 7249 Duvan Dr | Tinley Park, IL 60477 | | First Class Mail |
| Ivaylo Simidchiev | Address Redacted | | | First Class Mail |
| Ivelise Sosa | Address Redacted | | | First Class Mail |
| Ivelisse Doris | Address Redacted | | | First Class Mail |
| Iverson Discount Tobacco Inc | 3787 Branch Ave, Ste 142 | Temple Hills, MD 20748 | | First Class Mail |
| Ives Devesa | Address Redacted | | | First Class Mail |
| Ivette Pereira | Address Redacted | | | First Class Mail |
| Ivette Yern | Address Redacted | | | First Class Mail |
| Ivey Trucking LLC | 8690 Bozeman Ferry Rd | Midway, TX 75852 | | First Class Mail |
| Iveys Place | 926 S 18th St | 2Nd Flr | Newark, NJ 07108 | First Class Mail |
| Ivon Hassan | Address Redacted | | | First Class Mail |
| Ivory Angelic Voice Changer | 2287 N.W. 72nd Terrace | Suite A | Pembroke Pines, FL 33024 | First Class Mail |
| Ivory Duquella | Address Redacted | | | First Class Mail |
| Ivy & Clover Boutique | Attn: Kasey Moniz | 237 Lake St | Seekonk, MA 02771 | First Class Mail |
| Ivy LLC Pho Hau Restaurant | 12089 W Alameda Pkwy | Lakewood, CO 80228 | | First Class Mail |
| Ivy Nails | 1060 W Beaver Creek Blvd | Avon, CO 81620 | | First Class Mail |
| Ivy'S Trucking Corp | 127 Elm Grove Ct | Dale, TX 78616 | | First Class Mail |
| Iwoye Healthcare Consulting | 1387 Raven Rock Trl Nw | Kennesaw, GA 30152 | | First Class Mail |
| Iyana Smith | Address Redacted | | | First Class Mail |
| Iyobor Umweni | Address Redacted | | | First Class Mail |
| Iz Fitness Inc | 1931 Ramsey Drive | Lake Worth, FL 33461 | | First Class Mail |
| Iz Limo | 4421 Moorpark Dr | 211 | San Jose, CA 95134 | First Class Mail |
| Izaan 110, LLC | 4700 Jonesboro Rd | Forest Park, GA 30297 | | First Class Mail |
| Izayah Young | Address Redacted | | | First Class Mail |
| Izumi Inc | 2020 Badlands Dr | Brandon, FL 33511 | | First Class Mail |
| J | 744 Walnut St | Centreville, AL 35042 | | First Class Mail |
| J & A Landscaping Services Inc | 11435 W Buckeye Rd | 104-111 | Avondale, AZ 85323 | First Class Mail |
| J & A Tasty Delights | 720 E 31st St | Apt 2C | Brooklyn, NY 11210 | First Class Mail |
| J & B Auto & Truck Repair | 104 N Pike Rd | Sarver, PA 16055 | | First Class Mail |
| J & C Surplus, | 10 Lake Singleton Ct | Tuckerton, NJ 08087 | | First Class Mail |
| J & D Air Conditioning Multi Service | 3917 Sw Laidlow St | Port St Lucie, FL 34953 | | First Class Mail |
| J & D Wellness Inc | 53 Monterey Pointe Drive | Palm Beach Gardens, FL 33418 | | First Class Mail |
| J & E Inc | 233 Adam St | Rahway, NJ 07065 | | First Class Mail |
| J & E Partners, Inc. | 79 Ketewamoke Ave | Babylon, NY 11702 | | First Class Mail |
| J & F Lawncare | 5909 Lafayette Rd | Medina, OH 44256 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| J & G Cleaning & Maintenance | 1819 Smythe Ave | Apt 20 | San Ysidro, CA 92173 | First Class Mail |
| J & G Plantations | 2181 Tough Buy Rd | | Pahrump, NV 89060 | First Class Mail |
| J & H Exteriors, Inc. | 1335 Lynah Ave | Suite 108 | Garden City, GA 31408 | First Class Mail |
| J & J Beauty Of New York Inc | 365 Plandome Rd | Manhasset, NY 11030 | | First Class Mail |
| J & J Capitalasset Management, LLC | 4910 Sw Parkgate Blvd | Palm City, FL 34990 | | First Class Mail |
| J & J Enterprises | 15903 St Hwy 23 | Davenport, NY 13750 | | First Class Mail |
| J & J Industrial Electric Inc | 299 Haflinger Rd | Norco, CA 92860 | | First Class Mail |
| J & J Medical Equipment Service, LLC | 5004 Trent Woods Drive | Trent Woods, NC 28562 | | First Class Mail |
| J & J Of Central Indiana. LLC | 188 E New Road | Greenfield, IN 46140 | | First Class Mail |
| J & J Plastering Inc | 1520 N Ridgeway Ave | Chicago, IL 60651 | | First Class Mail |
| J & J Services LLC | 1414 E Mound St | Columbus, OH 43205 | | First Class Mail |
| J & J Transportation Vinson, Inc. | 15723 Parkhouse Dr. | Unit 99 | Fontana, CA 92336 | First Class Mail |
| J & K Lawn & Landscape Service, LLC | 695 Saint Andrews Pl | Manalapan, NJ 07726 | | First Class Mail |
| J & K Machine Shop, Inc. | 937 Ne Waldo Rd | Gainesville, FL 32641 | | First Class Mail |
| J & K Masonry Corp. | 67 Horseblock Road | Centereach, NY 11720 | | First Class Mail |
| J & K Nails | 2930 34th St South | St Petersburg, FL 33711 | | First Class Mail |
| J & K Trucking Service | 145 Windmeadow Way | Fayetteville, GA 30124 | | First Class Mail |
| J & L Creative Nails Corp | 855 E Uwchlan Ave | Chester Spring, PA 19425 | | First Class Mail |
| J & L Professional Accounting Inc | 4250 East 4th Ave | Hialeah, FL 33013 | | First Class Mail |
| J & L Repairs | 1565 Tremont Rd. | Cordele, GA 31015 | | First Class Mail |
| J & L Roofing Inc. | 752 Sunnyside Dr | Kalispell, MT 59901 | | First Class Mail |
| J & M Dean Enterprises LLC | 10962 Gore Orphanage Rd | Amherst, OH 44001 | | First Class Mail |
| J & M Distribution LLC | 990 Harbins Rd | Unit 2E | Norcross, GA 30093 | First Class Mail |
| J & M Excavation, Inc. | 1820 40th Ave Se | 49 | Mandan, ND 58554 | First Class Mail |
| J & N Logging | 379 Pope Ave | Steele, AL 35987 | | First Class Mail |
| J & O Construction | 6901 Shannon Drive | Austin, TX 78724 | | First Class Mail |
| J & R Appraisal Services LLC | 2 Kingswood Way | Englishtown, NJ 07726 | | First Class Mail |
| J & R Custom Designs Inc | 155 Maple Ave | Westbury, NY 11590 | | First Class Mail |
| J & R Custom Landscaping Inc | 155 Maple Ave | Westbury, NY 11590 | | First Class Mail |
| J & R Rockscapes LLC | 38929 Se Newton St | Snoqualmie, WA 98065 | | First Class Mail |
| J & R Super Deli Grocery Corp | 1292 Washington Ave | Bronx, NY 10456 | | First Class Mail |
| J & R Transit Inc | 77 Heron Lane | Bronx, NY 10473 | | First Class Mail |
| J & S Beauty Supply Corp | 111 Atlantic St. | Stamford, CT 06901 | | First Class Mail |
| J & S Food Mart | 30 S Broad St | Toccoa, GA 30577 | | First Class Mail |
| J & S Painting | 6530 Caldwell Rd | Gladstone, OR 97027 | | First Class Mail |
| J & S Painting Inc | 14305 Tuscany Cv | Naples, FL 34120 | | First Class Mail |
| J & S Realty Group | 5811 Memorial Hwy, Ste 205 | Tampa, FL 33615 | | First Class Mail |
| J & T Diner Corporation | 293 Broad St | Bloomfield, NJ 07003 | | First Class Mail |
| J & V Stucco Inc. | 3016 S Binion Rd | Apopka, FL 32703 | | First Class Mail |
| J 1 Hair Salon Inc | 5512 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| J 2 Logistics LLC | 806 Harrogate Dr | Harrisburg, PA 17111 | | First Class Mail |
| J A C Communications & Trading Inc | 2801 Sw 58Tth Mnr | Ft Lauderdale, FL 33312 | | First Class Mail |
| J A Jones & Associates Inc | 4420 Altama Ave | Ste 52 | Brunswick, GA 31520 | First Class Mail |
| J Adams Electric Inc | 2838 Chalet Ridge Dr | Katy, TX 77494 | | First Class Mail |
| J Balkom Holdings LLC | 194-01B 64th Circle | Apt 3A | Fresh Meadows, NY 11365 | First Class Mail |
| J Bar Electric | 1692 North Main | Genola, UT 84655 | | First Class Mail |
| J Best Tax Express | 5219 Honeyvine Dr | Houston, TX 77048 | | First Class Mail |
| J Billo Corp | 6250 Mckinley Terrace | Englewood, FL 34224 | | First Class Mail |
| J Brian Boyd Md Inc | 550 Deep Valley Drive | 283 | Rolling Hills Estates, CA 90274 | First Class Mail |
| J Brian Turner | Address Redacted | | | First Class Mail |
| J Bruni Woodworking LLC | 1093 New Galena Road | Doylestown, PA 18901 | | First Class Mail |
| J C Kuri Inc | 10201 Westlake Drive | Bethesda, MD 20817 | | First Class Mail |
| J C Reuter Trucking Inc | 8737 County Rd N | Lancaster, WI 53813 | | First Class Mail |
| J Chatman Transport | 222 E Banks St | Dumas, AR 71639 | | First Class Mail |
| J Choosen Clothing | 912 Centre St | Easton, PA 18042 | | First Class Mail |
| J Cody & Son LLC | 251 Riley Rd | Flovilla, GA 30216 | | First Class Mail |
| J Concessions | 4135 Dr.Martin L King Jr Blvd | Ft Myers, FL 33916 | | First Class Mail |
| J D Cinemas Inc | 7 Soundview Market Pl | Port Washington, NY 11050 | | First Class Mail |
| J D Consulting | 950 S. Mcglincy Lane | Campbell, CA 95008 | | First Class Mail |
| J D Mills Health Food, Corp. | 635-4 Chicago Ave | Evanston, IL 60202 | | First Class Mail |
| J Day Consulting LLC | 3109 Shenandoah Dr | Bedford, TX 76021 | | First Class Mail |
| J E Catering Service | 805 Saint Thomas Ln | Cahokia, IL 62206 | | First Class Mail |
| J E Moreshead Excavating Inc. | 250 Mansfield Ave | Unit 79 | Norton, MA 02766 | First Class Mail |
| J G Petro Inc | 2723 Roanoke Road | Lagrange, GA 30240 | | First Class Mail |
| J Granite Company | 2478 17th Ave N | St Petersburg, FL 33713 | | First Class Mail |
| J Hair Salon | 511 South Mason Rd. | 314 | Katy, TX 77454 | First Class Mail |
| J Hairport Inc | 25-75 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| J Hill Trucking | 12280 Hwy 129 | Dry Branch, GA 31020 | | First Class Mail |
| J Hopper Homes | Address Redacted | | | First Class Mail |
| J Hopper Homes | Attn: Jacoby Hopper | 907 Scott Dr | Big Spring, TX 79720 | First Class Mail |
| J Howen Doors & Shutters Inc | 11320 Fortune Circle | Suite G28 | Wellington, FL 33414 | First Class Mail |
| J J & J Enterprises Inc | 11 Platt St | Kenner, LA 70065 | | First Class Mail |
| J J Trucking Services Inc | Attn: Carmen Marrero | 2355 Plantation Oak Dr | Orlando, FL 32824 | First Class Mail |
| J Jordan Logistics | 4138 Briar Hill Dr | Grand Prairie, TX 75052 | | First Class Mail |
| J K Cabinet Installation | 536 Utterback Store Rd. | Great Falls, VA 22066 | | First Class Mail |
| J L International, Inc | 415 Central Ave | White Plains, NY 10606 | | First Class Mail |
| J Lawrence Judge Cpa Pc | 16 Rexhame Road | Worcester, MA 01606 | | First Class Mail |
| J Lee Photography | 1250 Rule Shack Rd | Mayfield, KY 42066 | | First Class Mail |
| J Lewis Drywall & Home Repair | 1606 Ellington Dr | Dundee, FL 33838 | | First Class Mail |
| J Majors & Associates | 3000 Broadway Stree | 85 | American Canyon, CA 94503 | First Class Mail |
| J Mariah Neumann | Address Redacted | | | First Class Mail |
| J Nails | 2602 Walnut St | Ste 109 | Garland, TX 75042 | First Class Mail |
| J Nails | 9008 Saint Charles Rock Road | St Louis, MO 63114 | | First Class Mail |
| J Nails | 9008 Saint Charles Rock Road | St Louis, MO 63114 | | First Class Mail |
| J Nicole Hair Studio | 104 E. State St | Suite L | Redlands, CA 92373 | First Class Mail |
| J Nicole Hair Studio | Attn: Jennifer Chagolla | 104 E State St, Ste L | Redlands, CA 92373 | First Class Mail |
| J O Plumbing | Attn: Justin Ogle | 1305 Yulupa Ave | Santa Rosa, CA 95405 | First Class Mail |
| J P Construction Inc | 2020 Mosher St | Baltimore, MD 21217 | | First Class Mail |
| J Pental Investments LLC | 1078 Fall Springs Road | Collierville, TN 38017 | | First Class Mail |
| J Pro Trading Inc | 201 Gates Road | Unit C | Little Ferry, NJ 07643 | First Class Mail |
| J Procter, Inc | 7951 Priya Ct. | Manassas, VA 20111 | | First Class Mail |
| J Quant Trucking Inc | 154 Mossy Cup Drive | Fairburn, GA 30213 | | First Class Mail |
| J Quick Studios LLC | 1103 Ocean Dunes Circle | Jupiter, FL 33477 | | First Class Mail |
| J R S Renovations Inc. | 824 Sandra Ave | W Islip, NY 11795 | | First Class Mail |
| J R Singh LLC | 500 S Greenwood St | Lagrange, GA 30240 | | First Class Mail |
| J R Tile & Stone | 1831 Walnut Dr | Lake Havasu City, AZ 86406 | | First Class Mail |
| J Renteria Trucking | 13419 Ave 412 | Orosi, CA 93647 | | First Class Mail |
| J Reyn. Productions | 70 Hemlock St. | Park Forest, IL 60466 | | First Class Mail |
| J S Adams Grocery LLC | 4201 Stones Dairy Rd | Bassett, VA 24055 | | First Class Mail |
| J S Beard Development | 240 Mark Trail | Atlanta, GA 30328 | | First Class Mail |
| J S H Fashion Inc | 23 Cypress Ave | Brooklyn, NY 11237 | | First Class Mail |
| J Silva & Sons LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | First Class Mail |
| J T & T Apparel, Inc. | 1582 Cota Ave | Long Beach, CA 90813 | | First Class Mail |
| J Taylor Construction Services Inc. | 5800 Oakdale Rd | Unit 141 | Mableton, GA 30126 | First Class Mail |
| J Valme Enterprises Inc | 2398 Lenora Church Rd | Snellville, GA 30078 | | First Class Mail |
| J W Barber | 118 Goodwin St | Bridgeport, CT 06608 | | First Class Mail |
| J W Commercial Fishing Inc | 124 Woodbine Ocean View Rd | Ocean View, NJ 08230 | | First Class Mail |
| J Washington Accounting & Tax Service | 6083 N 35th St | Milwaukee, WI 53209 | | First Class Mail |
| J World Service Inc | 3119 W Glen Holly Dr | Anaheim, CA 92804 | | First Class Mail |
| J Young Group Inc | 4043 Manordale Dr | Houston, TX 77082 | | First Class Mail |
| J&A Laudromat Inc | 100 Empire Blvd | Island Park, NY 11561 | | First Class Mail |
| J&A Tax & Investment Inc | 379 Sw 34th Ter. | Deerfield Beach, FL 33442 | | First Class Mail |
| J&B Exterior Construction LLC | 6923 Ginger Hill Rd | Utica, OH 43080 | | First Class Mail |
| J&B Trucking | 23710 Redbark Dr | Moreno Valley, CA 92557 | | First Class Mail |
| J&C Homes, Inc | 401 Hurtt Pl | Ft Washington, MD 20744 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| J&D Cleaning Corp Of New York | 8848 241St St 2Nd Floor | Bellerose, NY 11426 | | First Class Mail |
| J&G Transportation, LLC | 6642 Broadview Rd | Cleveland, OH 44134 | | First Class Mail |
| J&H Cleaning Services | 615 S Waldemar Ave | Pasco, WA 99301 | | First Class Mail |
| J&I Travel | 300 Edwards St | Roslyn Heights, NY 11577 | | First Class Mail |
| J&J Bloom Spa Inc. | 901 Mountain Ave | Unit 5c-2A | Springfield, NJ 07081 | First Class Mail |
| J&J Collision | 56 South Meridian Rd | Youngstown, OH 44509 | | First Class Mail |
| J&J Contracting & Designs | 435 Ocean Ave | Lynbrook, NY 11563 | | First Class Mail |
| J&J Foodservice | 22 Church Lane | Cockeysville, MD 21030 | | First Class Mail |
| J&J Hollywood Nails | 601 S Poplar St | Hazelton, PA 18201 | | First Class Mail |
| J&J Insulation, LLC | 15000 Konert Rd. | Collins, NY 14034 | | First Class Mail |
| J&J Mondair Inc | 862 North Ave | Battle Creek, MI 49017 | | First Class Mail |
| J&J Party Entertainment | 385 Yasmine Cove | Atlanta, GA 30349 | | First Class Mail |
| J&J Pit Stop | 23388 Epperson Sq | Brambleton, VA 20148 | | First Class Mail |
| J&J Real Estate Investments, LLC | 31 Pinckney Drive | Bluffton, SC 29909 | | First Class Mail |
| J&J Shoe Repair | 2520 E. Broadway | 100 | Pearland, TX 77581 | First Class Mail |
| J&J Tax Consultants, LLC | 70 West St | Spring Valley, NY 10977 | | First Class Mail |
| J&K Harrison, Inc | 2650 North Gate Blvd | Colorado Springs, CO 80923 | | First Class Mail |
| J&K Luxury Limo Service | 1314 Amethyst St | Apt A | Redondo Beach, CA 90277 | First Class Mail |
| J&K Petroleum Inc | 374 N Market Blvd | Webster, FL 33597 | | First Class Mail |
| J&K Transportation Management Services Inc | 1997 Annapolis Exchange Pkwy | Annapolis, MD 21401 | | First Class Mail |
| J&L Freight & Seafood | 17 Marne Ave | Staten Island, NY 10312 | | First Class Mail |
| J&L Interiors Inc. | 2550 Barren Oak Court | Deland, FL 32720 | | First Class Mail |
| J&L Labor Management Corporation | 920 S Cherokee Lane | B | Lodi, CA 95240 | First Class Mail |
| J&L Marketing Solutions, LLC | 5036 Dr Phillips Blvd | Orlando, FL 32819 | | First Class Mail |
| J&L Solvent | 410 W Hendricks St | Roswell, NM 88203 | | First Class Mail |
| J&L Transportation Of Baton Rouge | 200 Deer Valley Ln | Carencro, LA 70520 | | First Class Mail |
| J&M Country Store | 5006 County Rd 110 | San Diego, TX 78384 | | First Class Mail |
| J&M Distribution | 237 Hunstanton | Winnsboro, SC 29180 | | First Class Mail |
| J&M Group Of New York Inc. | 130 Brighton Beach Ave | Brooklyn, NY 11235 | | First Class Mail |
| J&M Trucking LLC | 33191 Carson Rd. | Kingston, IL 60145 | | First Class Mail |
| J&P Doors & Gates | 839 S Ih 35, Ste M | New Braunfels, TX 78130 | | First Class Mail |
| J&P Trucking Usa LLC | 10785 Nw 50th St | Apt 307 | Doral, FL 33178 | First Class Mail |
| J&R Accounting & Taxes Solutions, Inc. | 354 Downs Blvd. | Suite 109 | Franklin, TN 37064 | First Class Mail |
| J&S Pest Management Inc. | 13725 Beach Blvd. Unit 18 | Jacksonville, FL 32224 | | First Class Mail |
| J&S Sewer Mangement Service LLC | 2913 Vernon Ave | Brookfield, IL 60513 | | First Class Mail |
| J&S Stars Corp | 11322 Westbrook Mill Lane Unit 204 | Fairfax, VA 22030 | | First Class Mail |
| J&S Transportation 24 Hour Services LLC | 8350 East Dixie Hwy | Suite C | Miami, FL 33138 | First Class Mail |
| J&S Trucking, Inc. | 33835 Gordy Rd | Laurel, DE 19956 | | First Class Mail |
| J&T Cafe & Snack Shop | 17500 Oakwood Blvd | Allen Park, MI 48101 | | First Class Mail |
| J&W Investors LLC | 1627 E 74 Place | Chicago, IL 60649 | | First Class Mail |
| J&Z Professional Services LLC | 3525 Pheasant Court | Allentown, PA 18104 | | First Class Mail |
| J. Anthony Electrical Contractors | 1223 Safari St | San Antonio, TX 78216 | | First Class Mail |
| J. Craig Robertson Building & Fine Carpentry | 281 Henderson Road | Williamstown, MA 01267 | | First Class Mail |
| J. David Alachnowicz Dds Pc | 3759 Fettler Park Drive | Dumfries, VA 22025 | | First Class Mail |
| J. Dichiara & Sons, Inc. | 327 | Central St. | Saugus, MA 01906 | First Class Mail |
| J. Don Kelley Dmd Pa | 4501 Old Spartanburg Rd | Suite 4 | Taylors, SC 29687 | First Class Mail |
| J. F. Electric, LLC | 5157 Mosquero Rd | Spring Hill, FL 34606 | | First Class Mail |
| J. Hott Tutoring | 4095 Viewcrest Loop | Floyds Knobs, IN 47119 | | First Class Mail |
| J. Liebentritt LLC | 4346 South 178th St | Omaha, NE 68135 | | First Class Mail |
| J. Loper Agency, Inc | 15835 Silverhill Ave | Silverhill, AL 36576 | | First Class Mail |
| J. Michael Joy, Attorney | Address Redacted | | | First Class Mail |
| J. Newman Upholstery | 530 East Illinois Hwy | New Lenox, IL 60451 | | First Class Mail |
| J. Park, Inc. | 7804 East Side Dr Ne | Tacoma, WA 98422 | | First Class Mail |
| J. R. Bev Call, Inc | 560 Lyon St | San Francisco, CA 94117 | | First Class Mail |
| J. Rickson Industries | 3984 Lewis Rd | Ballston Spa, NY 12020 | | First Class Mail |
| J. Rothstein & Co. Of Beverly Hills | 8950 W Olympic Blvd. | Ste 209 | Beverly Hills, CA 90211 | First Class Mail |
| J.A. Llera D.D.S., P.A. | 2607 Davie Blvd | Ft Lauderdale, FL 33312 | | First Class Mail |
| J.A.S. Consulting, Inc. | 2801 Sw 142nd Ct | Miami, FL 33175 | | First Class Mail |
| J.B.S. Hardware Corp. | 4214 Ave D | Brooklyn, NY 11203 | | First Class Mail |
| J.C. Technical Services LLC | 4003 Caitlyn Ln | Atlanta, GA 30360 | | First Class Mail |
| J.D. Dillman Construction Inc. | 1 Ohare Circle | The Colony, TX 75056 | | First Class Mail |
| J.D.A.M Iii LLC | 1757 Arthur Kill Road | Staten Island, NY 10312 | | First Class Mail |
| J.E. Homes LLC | 350 Glad Morning Ct | Atlanta, GA 30349 | | First Class Mail |
| J.E.D. Installation LLC | 2722 N 155th St | Basehor, KS 66007 | | First Class Mail |
| J.E.T. Drilling, Inc. | 2656 St. Louis Ave. | Signal Hill, CA 90755 | | First Class Mail |
| J.Esthetics Inc | 3185 Sw 129 St | Miramar, FL 33026 | | First Class Mail |
| J.Flhair Serious Hair Studio Ltd. | 18350 Kedzie Ave | Suite 202 | Homewood, IL 60430 | First Class Mail |
| J.G Salas & Sons Inc. | 2123 Vermont Ave | Toms River, NJ 08755 | | First Class Mail |
| J.Golden Photography | 11212 Westpark Drive | 435 | Houston, TX 77042 | First Class Mail |
| J.I. Costa Farms Inc | 18250 Rd. 152 | Tulare, CA 93274 | | First Class Mail |
| J.J.'S Painting,Inc. | Attn: Jeff Lovelace | 11680 Sw Palermo St | Wilsonville, OR 97070 | First Class Mail |
| J.L.I., Inc. | 112 Black Bear Circle | Niceville, FL 32578 | | First Class Mail |
| J.M.K.W Inc | 969 Morrissey Blvd | Dorchester, MA 02122 | | First Class Mail |
| J.M.Tagler Inc. | 4036 N California Ave | Apt 104 | Chicago, IL 60618 | First Class Mail |
| J.R. Distributors | 864 Lehigh Ln | Buffalo Grove, IL 60089 | | First Class Mail |
| J.R. Private Investigations | 6155 Kerrick Drive | La Plata, MD 20646 | | First Class Mail |
| J.R. Tannehill Enterprises Inc | 1631 Rock Springs Rd | 320 | Apopka, FL 32712 | First Class Mail |
| J.R. Transport, Inc. | 181 Mortar Ln | Ephrata, PA 17522 | | First Class Mail |
| J.S Bell Inc | 700 East Washington St | Nashville, NC 27856 | | First Class Mail |
| J@Rhamilton LLC | 4507 Se 27th Ave | Portland, OR 97202 | | First Class Mail |
| Ja Beau Electric LLC | 5306 Forest Pk Ln | New Orleans, LA 70131 | | First Class Mail |
| Ja Enterprises | 30 Westgate Parkway | Suite 349 | Asheville, NC 28806 | First Class Mail |
| Ja Trucking Service Inc. | 1411 Seventh St | San Fernando, CA 91340 | | First Class Mail |
| Ja&Ty Construction Corp | 4N360 Ridgewood Ave | Bensenville, IL 60106 | | First Class Mail |
| Ja. Carpet Inc | 228 S Pick Ave | Elmhurst, IL 60126 | | First Class Mail |
| Jaas Technologies Inc | 60 Avanzare | Irvine, CA 92606 | | First Class Mail |
| Jabara Records LLC | 18 Highland Creek Dr | Henderson, NV 89052 | | First Class Mail |
| Jabassini Travel Services | 520 N Brookhurst Str , Ste 214 | Anaheim, CA 92801 | | First Class Mail |
| Jabez Inc. A Georgia Personal Care Home | 1210 Orear Road | Union Point, GA 30669 | | First Class Mail |
| Jabinski Measurement | 995 Marycrest Ln | Dayton, OH 45429 | | First Class Mail |
| Jabo Home Health Services LLCs | 8600 Nw 38th St | 298 | Sunrise, FL 33351 | First Class Mail |
| Jac Activity, Inc | 3921 W Gladys | Chicago, IL 60624 | | First Class Mail |
| Jac Optical Inc | 2621 Arden Ave | Staten Island, NY 10312 | | First Class Mail |
| Jac Steel | Address Redacted | | | First Class Mail |
| Jac-A-Leen Inc | 2749 S Ridge Ave | Suite 24 | S Daytona, FL 32119 | First Class Mail |
| Jacaria Jackson | Address Redacted | | | First Class Mail |
| Jacarius Bartell | Address Redacted | | | First Class Mail |
| Jace Learning Tree Group Family Day Care Inc | 9305 Glenwood Ave | Unit 1 | Brooklyn, NY 11236 | First Class Mail |
| Jacelyn Brewer | Address Redacted | | | First Class Mail |
| Jacelynn Townsend | Address Redacted | | | First Class Mail |
| Jack & Diane's New Orleans Style Snowballs | 24 Hub Lane | Watersound Beach, FL 32413 | | First Class Mail |
| Jack & Penny, Inc. | 2890 E 54th St | Vernon, CA 90058 | | First Class Mail |
| Jack Anderson | Address Redacted | | | First Class Mail |
| Jack Arrand Jr | Address Redacted | | | First Class Mail |
| Jack Boonstra Flooring | 23 Mulder Lane | Midland Park, NJ 07432 | | First Class Mail |
| Jack Braden Imagery | 8800 Tradeway | San Antonio, TX 78217 | | First Class Mail |
| Jack D Mounts Jr. | Address Redacted | | | First Class Mail |
| Jack D. Close & Associates (R2) | 3777 Pecos Mcleod, Ste 102 | Las Vegas, NV 89121 | | First Class Mail |
| Jack Dawson | Address Redacted | | | First Class Mail |
| Jack Faller | Address Redacted | | | First Class Mail |
| Jack Kotani | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jack Kuo LLC | 1703 Cleveland Hwy | Gainesville, GA 30501 | | First Class Mail |
| Jack L Mccoy | Address Redacted | | | First Class Mail |
| Jack N Jill Donuts | 2239 E 52nd St | Odessa, TX 79762 | | First Class Mail |
| Jack Of All Trades Cleaning & Etc LLC | 4529 Ensenada St | Denver, CO 80249 | | First Class Mail |
| Jack Of All Trades LLC | 605 Weedon St | Fredericksburg, VA 22401 | | First Class Mail |
| Jack P. Jackson Law Office | 35204 Town Green Drive | Elmsford, NY 10523 | | First Class Mail |
| Jack Piccinni Inc | 2334 Ralph Ave | Brooklyn, NY 11234 | | First Class Mail |
| Jack Strickler | Address Redacted | | | First Class Mail |
| Jack T Humphrey | Address Redacted | | | First Class Mail |
| Jackbrowncleaners | 3415 Northland Drive | Austin, TX 78731 | | First Class Mail |
| Jackeline Matos | Address Redacted | | | First Class Mail |
| Jackie Calliham | Address Redacted | | | First Class Mail |
| Jackie Card | Address Redacted | | | First Class Mail |
| Jackie Day Services LLC | 3013 Fountain View Lane | Houston, TX 77057 | | First Class Mail |
| Jackie Dong | Address Redacted | | | First Class Mail |
| Jackie Pon Realtor | Address Redacted | | | First Class Mail |
| Jackie Romani Bookkeeping | 36 Villager | Irvine, CA 92602 | | First Class Mail |
| Jackie Snelson | Address Redacted | | | First Class Mail |
| Jackie Standerfer | Address Redacted | | | First Class Mail |
| Jackie Wilson | Address Redacted | | | First Class Mail |
| Jackies Retirement LLC | 1675 Cano Ave Nw | Palm Bay, FL 32907 | | First Class Mail |
| Jacklyn A Fairchild, LLC | 6646 Cobblefield Drive | Medina, OH 44256 | | First Class Mail |
| Jacklynn Bui Quach | Address Redacted | | | First Class Mail |
| Jacklyn'S Dn Corp | 9091 Mathis Ave | 107 | Manassas, VA 20110 | First Class Mail |
| Jacklynvnguyen | Address Redacted | | | First Class Mail |
| Jacks Liquor Corp | 2298 Story Rd | San Jose, CA 95122 | | First Class Mail |
| Jackson & Jackson Logistics | 233 Hartley Ave | Macon, GA 31204 | | First Class Mail |
| Jackson Cleaning Company LLC | 9750 Conmar Road | Baltimore, MD 21220 | | First Class Mail |
| Jackson Drilling Services, LLC | 13206 Road Runner Ave | Weeki Wachee, FL 34614 | | First Class Mail |
| Jackson Financial Group | 106 S Cook St | Bennettsville, SC 29512 | | First Class Mail |
| Jackson Harvey Nunnally | Address Redacted | | | First Class Mail |
| Jackson Insurance Consulting | 5255 Orange Drive. S.W. | Atlanta, GA 30331 | | First Class Mail |
| Jackson Janitorial & Distributing Company | 1209 Creamer St | Albany, GA 31705 | | First Class Mail |
| Jackson Lawn Care | 1226 Post Oak Place | Shreveport, LA 71107 | | First Class Mail |
| Jackson Locksmith Service, Inc. | 913 Log Cabin Rd. | Fayetteville, NC 28312 | | First Class Mail |
| Jackson Martin | Address Redacted | | | First Class Mail |
| Jackson Paving Co.Inc. | 13161 Veterans Memorial Hwy | Douglasville, GA 30134 | | First Class Mail |
| Jackson Powell LLP | 2007 Wee Kirk Rd | Atlanta, GA 30316 | | First Class Mail |
| Jackson Saul | Address Redacted | | | First Class Mail |
| Jackson Terrace Management LLC | 3N503 Townhall Rd | Elburn, IL 60119 | | First Class Mail |
| Jackson Trucking | 378 Firwood Place | Plano, TX 75075 | | First Class Mail |
| Jackson Trucking | 9190 Us Hwy 158 | Conway, NC 27820 | | First Class Mail |
| Jackson Wilkins | Address Redacted | | | First Class Mail |
| Jackson'S Lawn Care Services | Attn: James Jackson | 4103 Fielding St | Alexandria, VA 22309 | First Class Mail |
| Jacksonsmovingforward | Brooklyn Homes | 74 | Brunswick, GA 31525 | First Class Mail |
| Jacky Trucking Inc | 27 Smith St | Deer Park, NY 11729 | | First Class Mail |
| Jacky'S Tech Support LLC | 5521 158th Pl Ne | Redmond, WA 98052 | | First Class Mail |
| Jaclyn Cupolo LLC | 244 Payasada Circle | Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Jaclyn G Balian | Address Redacted | | | First Class Mail |
| Jaclyn Kelly | Address Redacted | | | First Class Mail |
| Jacob & Son Barbershop Inc | 24 Maiden Ln | New York, NY 10038 | | First Class Mail |
| Jacob Basal | Address Redacted | | | First Class Mail |
| Jacob Burian | Address Redacted | | | First Class Mail |
| Jacob Denard | Address Redacted | | | First Class Mail |
| Jacob Esikovic | Address Redacted | | | First Class Mail |
| Jacob Elimelekh - Uber/Lift | 40 Copley St | Staten Island, NY 10314 | | First Class Mail |
| Jacob Fairbanks | Address Redacted | | | First Class Mail |
| Jacob Frierson | Address Redacted | | | First Class Mail |
| Jacob Holzer | Address Redacted | | | First Class Mail |
| Jacob Jewelers Of Antwerp | 5221 13th Ave | Brooklyn, NY 11219 | | First Class Mail |
| Jacob Jewelry Design | 411 W 7th St | 909 | Los Angeles, CA 90014 | First Class Mail |
| Jacob Joseph | Address Redacted | | | First Class Mail |
| Jacob Kyser | Address Redacted | | | First Class Mail |
| Jacob Levan | Address Redacted | | | First Class Mail |
| Jacob Mantooth | Address Redacted | | | First Class Mail |
| Jacob Masters Touch Inc | 600 Stone Brdige | Edmond, OK 73034 | | First Class Mail |
| Jacob Mcarthur | Address Redacted | | | First Class Mail |
| Jacob Munoz | Address Redacted | | | First Class Mail |
| Jacob Reifer | dba La Jolla Boiler | 4323 Chelford St | San Diego, CA 92117 | First Class Mail |
| Jacob Salomon | Address Redacted | | | First Class Mail |
| Jacob Szafranski | Address Redacted | | | First Class Mail |
| Jacob Tawil | Address Redacted | | | First Class Mail |
| Jacob Tuatagaloa | Address Redacted | | | First Class Mail |
| Jacob Uwujaren | Address Redacted | | | First Class Mail |
| Jacobinos Transportation LLC | 8201 Misty Eve Ln | Charlotte, NC 28213 | | First Class Mail |
| Jacobo M Scuncion Crespillo Dj | Address Redacted | | | First Class Mail |
| Jacobs Electric Corp | 5 Wits End | New Hempstead, NY 10977 | | First Class Mail |
| Jacob'S Kosher Meat, Inc. | 304 N La Brea Ave | Los Angeles, CA 90036 | | First Class Mail |
| Jacobs Ladder Cbd, Inc | E2016 Larson Road | Waupaca, WI 54981 | | First Class Mail |
| Jacobs Managment Corporation | 210 Kings Ct. | 112 | Brandon, FL 33510 | First Class Mail |
| Jacobs&Johnson Realty Group | 2918 11th St | Port Arthur, TX 77642 | | First Class Mail |
| Jacobson Farms, Inc | 1861 County Route 6 | Fulton, NY 13069 | | First Class Mail |
| Jacoby & Jacoby | 1737 North Ocean Ave | Medford, NY 11763 | | First Class Mail |
| Jacoby Agency LLC | 129 Field Cir | Rockwall, TX 75032 | | First Class Mail |
| Jacoby Allwood | Address Redacted | | | First Class Mail |
| Jacorp Inc. | 1985 Periwinkle Way | Sanibel, FL 33957 | | First Class Mail |
| Jacorp LLC | 18238 Appoline | Detroit, MI 48235 | | First Class Mail |
| Jacquail T Johnson | Address Redacted | | | First Class Mail |
| Jacquelin P | Address Redacted | | | First Class Mail |
| Jacqueline Barnes | Address Redacted | | | First Class Mail |
| Jacqueline Bernadeau | Address Redacted | | | First Class Mail |
| Jacqueline C Wirt | Address Redacted | | | First Class Mail |
| Jacqueline Cervera | Address Redacted | | | First Class Mail |
| Jacqueline Davis | Address Redacted | | | First Class Mail |
| Jacqueline E Battisti | Address Redacted | | | First Class Mail |
| Jacqueline García Martinez | Address Redacted | | | First Class Mail |
| Jacqueline Glover | Address Redacted | | | First Class Mail |
| Jacqueline Green | Address Redacted | | | First Class Mail |
| Jacqueline Johnson | Address Redacted | | | First Class Mail |
| Jacqueline Komin | Address Redacted | | | First Class Mail |
| Jacqueline Moreno | Address Redacted | | | First Class Mail |
| Jacqueline Olds | Address Redacted | | | First Class Mail |
| Jacqueline Osorio | Address Redacted | | | First Class Mail |
| Jacqueline Proby | Address Redacted | | | First Class Mail |
| Jacqueline Richards | Address Redacted | | | First Class Mail |
| Jacqueline Rogers | Address Redacted | | | First Class Mail |
| Jacqueline S Luk | Address Redacted | | | First Class Mail |
| Jacqueline Stone Enterprises, Inc | 3365 Case Circle | Boulder, CO 80305 | | First Class Mail |
| Jacqueline Torres | Address Redacted | | | First Class Mail |
| Jacqueline Walker | Address Redacted | | | First Class Mail |
| Jacqueline Wilson | Address Redacted | | | First Class Mail |
| Jacqueline Wilson | Address Redacted | | | First Class Mail |
| Jacqueline Yarbrough | Address Redacted | | | First Class Mail |
| Jacqueline York | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jacqueline'S School Of Ballet | 493 N 1030 W | Lindon, UT 84042 | | First Class Mail |
| Jacquelyn Dionne Brown | Address Redacted | | | First Class Mail |
| Jacquelyn M Carter | Address Redacted | | | First Class Mail |
| Jacquelyn Mccarthy | Address Redacted | | | First Class Mail |
| Jacquelyn Quinn | Address Redacted | | | First Class Mail |
| Jacquelyn Stewart | Address Redacted | | | First Class Mail |
| Jacquelyn Underwood | Address Redacted | | | First Class Mail |
| Jacquelyne Burt | Address Redacted | | | First Class Mail |
| Jacquelyn'S Hair & Nail Salon | 340 Florin Road | Sacramento, CA 95831 | | First Class Mail |
| Jacques & Miner Inc. | 3843 County Road 39 | Addison, AL 35540 | | First Class Mail |
| Jacques Boulet Trucking Services LLC | 7734 Hibiscus Ln | Coral Springs, FL 33065 | | First Class Mail |
| Jacques Dealz | Address Redacted | | | First Class Mail |
| Jacques Juiceus | Address Redacted | | | First Class Mail |
| Jacques Reginald Jean | Address Redacted | | | First Class Mail |
| Jacquesyvette.Com | 7738 Dexter Ave. | Detroit, MI 48206 | | First Class Mail |
| Jacquez Sanders | Address Redacted | | | First Class Mail |
| Jacqui Heater | Address Redacted | | | First Class Mail |
| Jacquiline Eiselstein | Address Redacted | | | First Class Mail |
| Jacquita Gray | Address Redacted | | | First Class Mail |
| Jacquline Mitchell | Address Redacted | | | First Class Mail |
| Jacrease Void | Address Redacted | | | First Class Mail |
| Jad Khnouf | Address Redacted | | | First Class Mail |
| Jadah Carroll | Address Redacted | | | First Class Mail |
| Jadairius Thompson | Address Redacted | | | First Class Mail |
| Jadasha Bowman | Address Redacted | | | First Class Mail |
| Jadasia Lee | Address Redacted | | | First Class Mail |
| Jadco International, Inc. | 8 Daly Court | Old Bridge, NJ 08857 | | First Class Mail |
| Jade A Ho | Address Redacted | | | First Class Mail |
| Jade Brooks | Address Redacted | | | First Class Mail |
| Jade Lion Ut Inc | 25 W Main St. | Vernal, UT 84078 | | First Class Mail |
| Jade Marie Fisher | Address Redacted | | | First Class Mail |
| Jade Sterling | Address Redacted | | | First Class Mail |
| Jade X Couture | 11910 Allin St | 38 | Culver City, CA 90230 | First Class Mail |
| Jadeia Limited Inc | 7621 Ferrell Way | Elk Grove, CA 95757 | | First Class Mail |
| Jadeloren | Address Redacted | | | First Class Mail |
| Jadelyn Wang | Address Redacted | | | First Class Mail |
| Jadney Corporation | 2655 Winrock Blvd | Houston, TX 77057 | | First Class Mail |
| Jae & Co | 822 Bridge St | Humboldt, KS 66748 | | First Class Mail |
| Jae Ewing | Address Redacted | | | First Class Mail |
| Jae Hoon Jung | Address Redacted | | | First Class Mail |
| Jae Hwan Lee | Address Redacted | | | First Class Mail |
| Jaeger Products, LLC | 1623 Penmar Ave | Apt 1 | Venice, CA 90291 | First Class Mail |
| Jaelynn Murphy | Address Redacted | | | First Class Mail |
| Jae'S Grill Inc | 7131 Ambassador Rd Ste. 190 | Baltimore, MD 21244 | | First Class Mail |
| Jaeyoul Lee | Address Redacted | | | First Class Mail |
| Jaf Industries | 5109 Nw 41St St | Warr Acres, OK 73122 | | First Class Mail |
| Jafar Bihi | Address Redacted | | | First Class Mail |
| Jaffrealle Bartley | Address Redacted | | | First Class Mail |
| Jaftech Manufacturing Inc. | 6399 142Nd Avefecrth | Clearwater, FL 33760 | | First Class Mail |
| Jag Contractors LLC | 2739 Old Charleston Rd | Gilbert, SC 29054 | | First Class Mail |
| Jag Home Enhancements LLC | 808 Mearns Rd | Warminster, PA 18974 | | First Class Mail |
| Jag Logistics 904 LLC | 3934 Versailles Dr | Bldg B | Orlando, FL 32808 | First Class Mail |
| Jag Marine Inc | 1661 Ne 57th St | Ft Lauderdale, FL 33334 | | First Class Mail |
| Jag0ir Khalsa | Address Redacted | | | First Class Mail |
| Jagdev S Gill | Address Redacted | | | First Class Mail |
| Jaggers Cafe LLC | Bldg 223 South Ave | Pearl Harbor, HI 96860 | | First Class Mail |
| Jagjiwan Singh | Address Redacted | | | First Class Mail |
| Jagla Window & Door | 3980 Indian Camp Trail | Howell, MI 48855 | | First Class Mail |
| Jagroop Singh | Address Redacted | | | First Class Mail |
| Jagruti Bhikha | Address Redacted | | | First Class Mail |
| Jagtruckingllc | 1080 George Edward Via | Christiansburg, VA 24073 | | First Class Mail |
| Jahangir Alom | Address Redacted | | | First Class Mail |
| Jahnia Hill | Address Redacted | | | First Class Mail |
| Jai Ambe Associates LLC | 650 Route 3 West | Secaucus, NJ 07094 | | First Class Mail |
| Jai Ganesh Inc | 875 W.T.Morrissey Blvd | Dorchester, MA 02122 | | First Class Mail |
| Jai Gurudev Inc | 1000 E. Blackstock Rd | Moore, SC 29369 | | First Class Mail |
| Jai Nityanand Inc | 1336 Rayonier Road | Jesup, GA 31545 | | First Class Mail |
| Jai Prabhu Woodbine LLC | 6131 New Jesup Hwy | Brunswick, GA 31525 | | First Class Mail |
| Jai Scott | Address Redacted | | | First Class Mail |
| Jai Shiva Corp | 9034 Tampa Ave | Northridge, CA 91324 | | First Class Mail |
| Jai Swaminaryan Inc | 4007 Burlington Rd | Greensboro, NC 27405 | | First Class Mail |
| Jaimaa Musical Group LLC | 11 Walnut St | N Brunswick, NJ 08902 | | First Class Mail |
| Jaime Luna Avalos | Address Redacted | | | First Class Mail |
| Jaime Ortega | Address Redacted | | | First Class Mail |
| Jaime Pamela Bula | Address Redacted | | | First Class Mail |
| Jaime Pereira | Address Redacted | | | First Class Mail |
| Jaime Robles Valladares | Address Redacted | | | First Class Mail |
| Jaime Rodriguez | Address Redacted | | | First Class Mail |
| Jaime Sullivan | Address Redacted | | | First Class Mail |
| Jaime Tirado | Address Redacted | | | First Class Mail |
| Jaime Trujillo | Address Redacted | | | First Class Mail |
| Jaime Zuniga | Address Redacted | | | First Class Mail |
| Jaimee Williams | Address Redacted | | | First Class Mail |
| Jainpark Global Unlimited | 1246 Hopping St | Fullerton, CA 92833 | | First Class Mail |
| Jair Gomez | Address Redacted | | | First Class Mail |
| Jairo Alonso Rodriguez | Address Redacted | | | First Class Mail |
| Jairon Javier Veliz | Address Redacted | | | First Class Mail |
| Jaishin Um | Address Redacted | | | First Class Mail |
| Jaiya U.S.A. Inc. | 1553 Second Ave | New York, NY 10028 | | First Class Mail |
| Jajuan Reaves | Address Redacted | | | First Class Mail |
| Jak Enterprises LLC | 9856 W. Forest Home Ave | Hales Corners, WI 53130 | | First Class Mail |
| Jak Transport Inc | 2450 Paradise Lane | Douglas, GA 31535 | | First Class Mail |
| Jakala Stevenson | Address Redacted | | | First Class Mail |
| Jake Johnson | Address Redacted | | | First Class Mail |
| Jakedrick Fitzpatrick | Address Redacted | | | First Class Mail |
| Jakema Walker | Address Redacted | | | First Class Mail |
| Jakhongir Karimov | Address Redacted | | | First Class Mail |
| Jakini Worthy | Address Redacted | | | First Class Mail |
| Jakstor -Platinum Cheer Allstars | 11503 N Sam Houston Pkwy E | Humble, TX 77396 | | First Class Mail |
| Jalal Elenezy | Address Redacted | | | First Class Mail |
| Jalaram Inc | 1759 North Garnett St | Raleigh, NC 27536 | | First Class Mail |
| Jaleka Anderson | Address Redacted | | | First Class Mail |
| Jalen Irvin | Address Redacted | | | First Class Mail |
| Jalen James | Address Redacted | | | First Class Mail |
| Jalen Love | Address Redacted | | | First Class Mail |
| Jalexis Jenkins | Address Redacted | | | First Class Mail |
| Jalil 10S Corp | 160 Bedford Ave | Brooklyn, NY 11249 | | First Class Mail |
| Jalisha Wilson | Address Redacted | | | First Class Mail |
| Jallo Towing Company | 6363 Birkewood St | Columbus, OH 43229 | | First Class Mail |
| Jam Pro Logistics | 5805 State Bridge Rd Unit G446 | Johns Creek, GA 30097 | | First Class Mail |
| Jam Pro Shop | 1375 Hopmeadow | Simsbury, CT 06070 | | First Class Mail |
| Jam Productions, LLC | 6570 Kiernan Court | Alexandria, VA 22315 | | First Class Mail |
| Jam Young Inc | 8700 Ne Vancouver Mall Dr | Suite 154 | Vancouver, WA 98662 | First Class Mail |
| Jama, Shukri Family Childcare | 5051 Pirotte Dr | San Diego, CA 92105 | | First Class Mail |
| Jamaal Bradford | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jamaica Chamber Of Commerce | 157-11 Rockaway Blvd. | Jamaica, NY 11434 | | First Class Mail |
| Jamaica Jamaica Luxe LLC | 4801 Old National Hwy | College Park, GA 30337 | | First Class Mail |
| Jamaica Mi Irie | 28 S Main St | Greenville, SC 29601 | | First Class Mail |
| Jamaica Sandwich Station Inc | 88-01 Jamaica Ave | Woodhaven, NY 11421 | | First Class Mail |
| Jamal Atiya | Address Redacted | | | First Class Mail |
| Jamal Black | Address Redacted | | | First Class Mail |
| Jamal Shepard | Address Redacted | | | First Class Mail |
| Jamal Turner | Address Redacted | | | First Class Mail |
| Jamal Uddin Khattak | Address Redacted | | | First Class Mail |
| Jamaladdin Tax Service | 1230 Haworth St | Philadelphia, PA 19124 | | First Class Mail |
| Jamalwako Limo Lcc | 620 Sheridan St | 515 | Hyattsville, MD 20783 | First Class Mail |
| Jamane C Pink | Address Redacted | | | First Class Mail |
| Jamari Ford | Address Redacted | | | First Class Mail |
| Jamaria Sing | Address Redacted | | | First Class Mail |
| Jamarri Smith | Address Redacted | | | First Class Mail |
| Jamb Divine & Associates Inc | 17339 Napa Circle | Cerritos, CA 90703 | | First Class Mail |
| Jame Nguyen Beauty Salon | 503 W Oak St. | Amite, LA 70422 | | First Class Mail |
| Jamecia Clay | Address Redacted | | | First Class Mail |
| Jameeka L Booker | Address Redacted | | | First Class Mail |
| Jamel Foster | Address Redacted | | | First Class Mail |
| Jamel Kellogg | Address Redacted | | | First Class Mail |
| Jamel Matamoro | Address Redacted | | | First Class Mail |
| Jamel Phillips | Address Redacted | | | First Class Mail |
| Jamela Brown | Address Redacted | | | First Class Mail |
| Jamell Ridgeway | Address Redacted | | | First Class Mail |
| James A Keats | Address Redacted | | | First Class Mail |
| James A Lowery | Address Redacted | | | First Class Mail |
| James A Priscaro | Address Redacted | | | First Class Mail |
| James A. Murphy | Address Redacted | | | First Class Mail |
| James Anderson | Address Redacted | | | First Class Mail |
| James B Cantwell | Address Redacted | | | First Class Mail |
| James B Denmon | Address Redacted | | | First Class Mail |
| James B. Roth | Address Redacted | | | First Class Mail |
| James Ballard | Address Redacted | | | First Class Mail |
| James Banis Jr | Address Redacted | | | First Class Mail |
| James' Barbor Shop | Attn: James Freeman | 43 Park Pl | Middletown, CT 06457 | First Class Mail |
| James Bates | Address Redacted | | | First Class Mail |
| James Borowski | Address Redacted | | | First Class Mail |
| James Brian Long | Address Redacted | | | First Class Mail |
| James Brown | Address Redacted | | | First Class Mail |
| James Brown | Address Redacted | | | First Class Mail |
| James Brown | Address Redacted | | | First Class Mail |
| James Bryant | Address Redacted | | | First Class Mail |
| James Carriers | Address Redacted | | | First Class Mail |
| James Castanino, Advisor | 2413 Conoy St | Alexandria, VA 22301 | | First Class Mail |
| James Charles | Address Redacted | | | First Class Mail |
| James Childs | Address Redacted | | | First Class Mail |
| James Clermont | Address Redacted | | | First Class Mail |
| James Clifton | Address Redacted | | | First Class Mail |
| James Coane, Psy.D. | Address Redacted | | | First Class Mail |
| James Coleman | Address Redacted | | | First Class Mail |
| James Cook | Address Redacted | | | First Class Mail |
| James Cordero Mechanic | 37-55 99th St | Corona, NY 11368 | | First Class Mail |
| James Cox | Address Redacted | | | First Class Mail |
| James Cuts | Address Redacted | | | First Class Mail |
| James D D Bradley, Phd Pa | 12961 Sw 22 St | Miramar, FL 33027 | | First Class Mail |
| James D Tellini | Address Redacted | | | First Class Mail |
| James Dalton | Address Redacted | | | First Class Mail |
| James Dattoli Jr | Address Redacted | | | First Class Mail |
| James Dowling | Address Redacted | | | First Class Mail |
| James Duong - Realtor | 10741 Howard Dallies Jr Circle | Garden Grove, CA 92843 | | First Class Mail |
| James E Brown | Address Redacted | | | First Class Mail |
| James E Crutchfield Jr | Address Redacted | | | First Class Mail |
| James E Delahanty | Address Redacted | | | First Class Mail |
| James E Holsombake | Address Redacted | | | First Class Mail |
| James E Krekorian | Address Redacted | | | First Class Mail |
| James E Ledlum | Address Redacted | | | First Class Mail |
| James E Lovelace | Address Redacted | | | First Class Mail |
| James E Moore Jr | Address Redacted | | | First Class Mail |
| James E Oconnor Cpa Pa | Address Redacted | | | First Class Mail |
| James E Osteen | Address Redacted | | | First Class Mail |
| James E Pickard | Address Redacted | | | First Class Mail |
| James E Turner | Address Redacted | | | First Class Mail |
| James E. Heyl | Address Redacted | | | First Class Mail |
| James E. Startup | dba Wash On Wheels Cleaning Service | 107 Ave L, Suite 3A | Matamoras, PA 18336 | First Class Mail |
| James E. Walton, Ph.D. | Address Redacted | | | First Class Mail |
| James Eaton | Address Redacted | | | First Class Mail |
| James Erickson | Address Redacted | | | First Class Mail |
| James F Lechocki | Address Redacted | | | First Class Mail |
| James Fideum | Address Redacted | | | First Class Mail |
| James Fleming | Address Redacted | | | First Class Mail |
| James Ford | Address Redacted | | | First Class Mail |
| James Fulton | Address Redacted | | | First Class Mail |
| James G. Knight | Address Redacted | | | First Class Mail |
| James G. Pace | Address Redacted | | | First Class Mail |
| James Gage | Address Redacted | | | First Class Mail |
| James Gardner | Address Redacted | | | First Class Mail |
| James Garrett | Address Redacted | | | First Class Mail |
| James Gellar | Address Redacted | | | First Class Mail |
| James Glover | Address Redacted | | | First Class Mail |
| James H. Kim, Dds | 1719 W. Ball Road | Anaheim, CA 92804 | | First Class Mail |
| James Hall Farming | Address Redacted | | | First Class Mail |
| James Hannah | Address Redacted | | | First Class Mail |
| James Hostomsky | Address Redacted | | | First Class Mail |
| James J Grunewald Inc | 109 Whitnee Way | Bonduel, WI 54107 | | First Class Mail |
| James J. Carey | Address Redacted | | | First Class Mail |
| James Jason Fulmer | Address Redacted | | | First Class Mail |
| James Johnson | Address Redacted | | | First Class Mail |
| James Kagame | Address Redacted | | | First Class Mail |
| James Keay | Address Redacted | | | First Class Mail |
| James Kelly Clancy | Address Redacted | | | First Class Mail |
| James Kim | Address Redacted | | | First Class Mail |
| James Kirszrot | Address Redacted | | | First Class Mail |
| James Klein, Md | Address Redacted | | | First Class Mail |
| James Korponay, Dpm | Address Redacted | | | First Class Mail |
| James L Hodges | Address Redacted | | | First Class Mail |
| James L Lake | Address Redacted | | | First Class Mail |
| James L Tracey Compnay | 1480 Sequoia | Aurora, IL 60506 | | First Class Mail |
| James Lane | Address Redacted | | | First Class Mail |
| James Layfield | Address Redacted | | | First Class Mail |
| James Lee | Address Redacted | | | First Class Mail |
| James Lee Spradling | Address Redacted | | | First Class Mail |
| James Lindley | Address Redacted | | | First Class Mail |
| James Losoya | Address Redacted | | | First Class Mail |
| James Lynch | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| James Mahone | Address Redacted | | | First Class Mail |
| James Mathis | Address Redacted | | | First Class Mail |
| James Mayo Iii | Address Redacted | | | First Class Mail |
| James Mcguire | Address Redacted | | | First Class Mail |
| James Mcguire | Address Redacted | | | First Class Mail |
| James Mcintyre Jr | Address Redacted | | | First Class Mail |
| James Mcnerney | Address Redacted | | | First Class Mail |
| James Moveigh | Address Redacted | | | First Class Mail |
| James Melia | Address Redacted | | | First Class Mail |
| James Michael Hall | Address Redacted | | | First Class Mail |
| James Miller | Address Redacted | | | First Class Mail |
| James Miller | Address Redacted | | | First Class Mail |
| James Minor Insurance | 3949 33rd St | Unit 1 | San Diego, CA 92104 | First Class Mail |
| James Mitchell | Address Redacted | | | First Class Mail |
| James Moody | Address Redacted | | | First Class Mail |
| James Moore | Address Redacted | | | First Class Mail |
| James Moore | Address Redacted | | | First Class Mail |
| James Murillo | Address Redacted | | | First Class Mail |
| James Murphy | Address Redacted | | | First Class Mail |
| James Murray | Address Redacted | | | First Class Mail |
| James Newton | Address Redacted | | | First Class Mail |
| James Niven | Address Redacted | | | First Class Mail |
| James Ostberg | Address Redacted | | | First Class Mail |
| James P Frederick Cpa Pllc | 3042 Westchester Ave | Bronx, NY 10461 | | First Class Mail |
| James P. O'Neil | Address Redacted | | | First Class Mail |
| James Padovano | Address Redacted | | | First Class Mail |
| James Payne | Address Redacted | | | First Class Mail |
| James Perry | Address Redacted | | | First Class Mail |
| James Pitchford Trucking | 1440 Locust St | Memphis, TN 38108 | | First Class Mail |
| James Pizza | 53 Stonegate Dr | Little Egg Harbor, NJ 08087 | | First Class Mail |
| James Pollerana | Address Redacted | | | First Class Mail |
| James Potter | Address Redacted | | | First Class Mail |
| James Primes | Address Redacted | | | First Class Mail |
| James Privette | Address Redacted | | | First Class Mail |
| James R Cotton | Address Redacted | | | First Class Mail |
| James R Parrish | Address Redacted | | | First Class Mail |
| James R. Arnott | Address Redacted | | | First Class Mail |
| James R. Daly | Address Redacted | | | First Class Mail |
| James R. Pasqualini | Address Redacted | | | First Class Mail |
| James R. Porter | Address Redacted | | | First Class Mail |
| James Richard Rountree | Address Redacted | | | First Class Mail |
| James Riley | Address Redacted | | | First Class Mail |
| James Robert Sanfilippo Dds | Address Redacted | | | First Class Mail |
| James Robinson | Address Redacted | | | First Class Mail |
| James S Sluder | Address Redacted | | | First Class Mail |
| James Salerno | 565 Taxter Rd. | Suite 625 | Elmsford, NY 11746 | First Class Mail |
| James Schutt | Address Redacted | | | First Class Mail |
| James Scuttina | Address Redacted | | | First Class Mail |
| James Sellers | Address Redacted | | | First Class Mail |
| James Senese | Address Redacted | | | First Class Mail |
| James Simon | Address Redacted | | | First Class Mail |
| James Skinner | Address Redacted | | | First Class Mail |
| James Smith | Address Redacted | | | First Class Mail |
| James Son | Address Redacted | | | First Class Mail |
| James Sprague | Address Redacted | | | First Class Mail |
| James Staab | Address Redacted | | | First Class Mail |
| James Steadman | Address Redacted | | | First Class Mail |
| James Stevenson Iii | Address Redacted | | | First Class Mail |
| James T Murphy | Address Redacted | | | First Class Mail |
| James Taylor | Address Redacted | | | First Class Mail |
| James Theodore | Address Redacted | | | First Class Mail |
| James Tire Sales, Inc. | 1755 W Apache Trail | Apache Junction, AZ 85120 | | First Class Mail |
| James Tomchak Cpa | Address Redacted | | | First Class Mail |
| James Transport | 13801 Cove Landing Lane | Rosharon, TX 77583 | | First Class Mail |
| James Vann | Address Redacted | | | First Class Mail |
| James Veit | Address Redacted | | | First Class Mail |
| James W Carlton Jr | Address Redacted | | | First Class Mail |
| James W Caron | Address Redacted | | | First Class Mail |
| James Walsh Md Pc | 166 83rd St | Brooklyn, NY 11209 | | First Class Mail |
| James Washington | Address Redacted | | | First Class Mail |
| James Welde | Address Redacted | | | First Class Mail |
| James Wells | Address Redacted | | | First Class Mail |
| James Wells Jr. | Address Redacted | | | First Class Mail |
| James West | Address Redacted | | | First Class Mail |
| James Whitfield | Address Redacted | | | First Class Mail |
| James Whitfield Morrow | Address Redacted | | | First Class Mail |
| James Wilson | Address Redacted | | | First Class Mail |
| James Wilson Md | Address Redacted | | | First Class Mail |
| James Wolfe | Address Redacted | | | First Class Mail |
| James+F+Finch+Llc | 7307 Fm 1488 | Magnolia, TX 77354 | | First Class Mail |
| Jamez One Enterprises Inc | 134 Vintage Park Blvd | A547 | Houston, TX 77054 | First Class Mail |
| Jamfar Knouse | Address Redacted | | | First Class Mail |
| Jamfar Knouse | Address Redacted | | | First Class Mail |
| Jamhemp Auto Solutions | 4005 Wetherburn Way | Norcross, GA 30092 | | First Class Mail |
| Jami Harper | Address Redacted | | | First Class Mail |
| Jamia Burrows | Address Redacted | | | First Class Mail |
| Jamica Williams | Address Redacted | | | First Class Mail |
| Jamicia Ivery | Address Redacted | | | First Class Mail |
| Jamicia Williams | Address Redacted | | | First Class Mail |
| Jamie B King | Address Redacted | | | First Class Mail |
| Jamie Bottalla | Address Redacted | | | First Class Mail |
| Jamie Burke | Address Redacted | | | First Class Mail |
| Jamie Jarrett | Address Redacted | | | First Class Mail |
| Jamie Joseph | Address Redacted | | | First Class Mail |
| Jamie Kettrles | Address Redacted | | | First Class Mail |
| Jamie Lee Roberts | Address Redacted | | | First Class Mail |
| Jamie Perrello | Address Redacted | | | First Class Mail |
| Jamie Robinson | Address Redacted | | | First Class Mail |
| Jamie's Island Shrimp Inc. | 17 Pelican Rd | Key Largo, FL 33037 | | First Class Mail |
| Jamil D Newirth, A Law Corporation | 173 Hoohana St | Ste 101 | Kahului, HI 96732 | First Class Mail |
| Jamil Flowers | Address Redacted | | | First Class Mail |
| Jamil Sullivan-Smith | Address Redacted | | | First Class Mail |
| Jamila Ismail | Address Redacted | | | First Class Mail |
| Jamilson Conceicao | Address Redacted | | | First Class Mail |
| Jamin Still | Address Redacted | | | First Class Mail |
| Jamir Bullock-Haynes | Address Redacted | | | First Class Mail |
| Jamiya Fields | Address Redacted | | | First Class Mail |
| Jamiyan Munkhgerel | Address Redacted | | | First Class Mail |
| Jamler, LLC | 501 South Aspen Ave | Broken Arrow, OK 74012 | | First Class Mail |
| Jammin Takeout | 11012 Wiles Rd | Coral Springs, FL 33076 | | First Class Mail |
| Jammypack Inc | 2000 Strongs Drive, Unit 3 | Venice, CA 90291 | | First Class Mail |
| Jamont Gordon | Address Redacted | | | First Class Mail |
| Jampuorius Wilson | Address Redacted | | | First Class Mail |
| Jamros Service Corp Inc | 5N143 Maple Ct | St Charles, IL 60175 | | First Class Mail |
| Jamsheed Akhavan | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jamye Rooks | Address Redacted | | | First Class Mail |
| Jan Cadotte, E.A. | 16388 Estralita Drive | Sonora, CA 95370 | | First Class Mail |
| Jan Gan Man Inc | 1029 N Azusa Ave | Covina, CA 91722 | | First Class Mail |
| Jan Gul Alokozay | Address Redacted | | | First Class Mail |
| Jan Hart | Address Redacted | | | First Class Mail |
| Jan Watson, Ea | 2084 Clearwater Lake Dr | Spc 38 | Henderson, NV 89044 | First Class Mail |
| Jana Dang | Address Redacted | | | First Class Mail |
| Jana Marie Mclaurin | Address Redacted | | | First Class Mail |
| Janace Sylvia Rivera | Address Redacted | | | First Class Mail |
| Janai Johnson | Address Redacted | | | First Class Mail |
| Ja'Naijah Moore | Address Redacted | | | First Class Mail |
| Janata Brown Services | 138 Lenox Circle | Douglasville, GA 30135 | | First Class Mail |
| Janay Hill | Address Redacted | | | First Class Mail |
| Janderyn Makris | Address Redacted | | | First Class Mail |
| Jane & Swint Facilitations | 55 West Bullard | Apt 281 | Clovis, CA 93612 | First Class Mail |
| Jane Auto Transport Corporation | 1913 E Benbow St | Covina, CA 91724 | | First Class Mail |
| Jane D Alessandro | Address Redacted | | | First Class Mail |
| Jane Eurek | Address Redacted | | | First Class Mail |
| Jane Fossner Pashman | Address Redacted | | | First Class Mail |
| Jane Harrington | Address Redacted | | | First Class Mail |
| Jane Holiday | Address Redacted | | | First Class Mail |
| Jane Lee | Address Redacted | | | First Class Mail |
| Jane Teitel-Negrin | Address Redacted | | | First Class Mail |
| Janeah Hill | Address Redacted | | | First Class Mail |
| Janehilsenroth | Address Redacted | | | First Class Mail |
| Janelle Corpuz | 19336 Branding Iron Rd | Walnut, CA 91789 | | First Class Mail |
| Janelle Dimichele, Lcsw & Associates, LLC | 960 Rand Road | Suite 215 | Des Plaines, IL 60016 | First Class Mail |
| Janelle Eastman | Address Redacted | | | First Class Mail |
| Janelle Learning Discovery For Kids | 2349 Fm1960 | Houston, TX 77073 | | First Class Mail |
| Janelle Mitchell | Address Redacted | | | First Class Mail |
| Janelle Nelson | Address Redacted | | | First Class Mail |
| Janese Henry | Address Redacted | | | First Class Mail |
| Janet Brodsky | Address Redacted | | | First Class Mail |
| Janet Clair Hurley | Address Redacted | | | First Class Mail |
| Janet Darnall | Address Redacted | | | First Class Mail |
| Janet Foster | Address Redacted | | | First Class Mail |
| Janet Gonzalez | Address Redacted | | | First Class Mail |
| Janet Hatcher Rice Dds | Address Redacted | | | First Class Mail |
| Janet Jones | Address Redacted | | | First Class Mail |
| Janet L Stockton | dba Altracolor | 34835 Sally St | Winchester, CA 92596 | First Class Mail |
| Janet M Curtis Cpa | Address Redacted | | | First Class Mail |
| Janet Meats & Entrees LLC 311812 | 1313 West Xyler St | Tulsa, OK 74127 | | First Class Mail |
| Janet Nguyen | Address Redacted | | | First Class Mail |
| Janet Nguyen | Address Redacted | | | First Class Mail |
| Janet Sacklow | Address Redacted | | | First Class Mail |
| Janeth Aparicio De Sanchez | Address Redacted | | | First Class Mail |
| Janeth Llanos | Address Redacted | | | First Class Mail |
| Janeth Lopez | Address Redacted | | | First Class Mail |
| Jangs Piano Studio | 3053 Foothill Blvd | La Crescenta, CA 91214 | | First Class Mail |
| Jani R Hutchinson | Address Redacted | | | First Class Mail |
| Janice | Address Redacted | | | First Class Mail |
| Janice A Virtue | Address Redacted | | | First Class Mail |
| Janice Boddie | Address Redacted | | | First Class Mail |
| Janice C Rogers | Address Redacted | | | First Class Mail |
| Janice Day Care | 5018 Jade Dr | Dallas, TX 75232 | | First Class Mail |
| Janice E Jones & Chantra Phumin Ptr | 115 Patton Ave | Ste 1 | Asheville, NC 28801 | First Class Mail |
| Janice Hayes, LLC | 2127 E Racquet Club Rd | Palm Springs, CA 92262 | | First Class Mail |
| Janice L Mcgeary | Address Redacted | | | First Class Mail |
| Janice M Gamache | Address Redacted | | | First Class Mail |
| Janice Mcdaniels | Address Redacted | | | First Class Mail |
| Janice Walls | Address Redacted | | | First Class Mail |
| Janice Williams | Address Redacted | | | First Class Mail |
| Janice Woods | Address Redacted | | | First Class Mail |
| Janida Smith | Address Redacted | | | First Class Mail |
| Janie M Woo | Address Redacted | | | First Class Mail |
| Janie Y Vanderford | Address Redacted | | | First Class Mail |
| Janiel'S Massage | 1301 Ne Miami Gardens Dr | 1715W | Miami, FL 33179 | First Class Mail |
| Janieya Rowe | Address Redacted | | | First Class Mail |
| Janine Sutton | Address Redacted | | | First Class Mail |
| Janiqua Clark | Address Redacted | | | First Class Mail |
| Janita Morris | Address Redacted | | | First Class Mail |
| Janite Aubin | Address Redacted | | | First Class Mail |
| Janitorial | 6300 S Headley Rd S103 | S103 | Tucson, AZ 85746 | First Class Mail |
| Janitorial Cleaning Service | 540 Sw 2 Ave | I22 | Deerfield Beach, FL 33441 | First Class Mail |
| Jankinc | 506Waco | Kings Mountain, NC 28086 | | First Class Mail |
| Janna Housing Corporation | 8226 Burthe St | New Orleans, LA 70118 | | First Class Mail |
| Jannett Albright | Address Redacted | | | First Class Mail |
| Jannette Rivera | Address Redacted | | | First Class Mail |
| Jannia Espaillat | Address Redacted | | | First Class Mail |
| Jannon Danskin Ea | Address Redacted | | | First Class Mail |
| Janpal Singh | Address Redacted | | | First Class Mail |
| Jans Diaz | Address Redacted | | | First Class Mail |
| Jan'S Tailor | 1220 Airport Fwy | Suite L | Bedford, TX 76022 | First Class Mail |
| Jansette Abaza | Address Redacted | | | First Class Mail |
| Jaosub Inc. | 8425 Elmhurst Ave | Apt 1B | Elmhurst, NY 11373 | First Class Mail |
| Japan Deluxe Tours Inc | 1820 W Carson St | Suite 224 | Torrance, CA 90501 | First Class Mail |
| Japan Express 168 Inc | 2212 Aloma Ave | Winter Park, FL 32792 | | First Class Mail |
| Jia-Pat, Inc | 7055 S Pine Ave | Ocala, FL 34480 | | First Class Mail |
| Jaquita Gorman | Address Redacted | | | First Class Mail |
| Jaraben Enterprises LLC | 136-17 72nd Rd | Flushing, NY 11367 | | First Class Mail |
| Jarae Transportations | 16 Kenlauren Ave | Greenville, SC 29607 | | First Class Mail |
| Jaramillo Enterprises Of 5f Inc | 5100 North Ocean Boulvard 1005 | Ft Lauderdale, FL 33308 | | First Class Mail |
| Jared Bazile | Address Redacted | | | First Class Mail |
| Jared Herbst | Address Redacted | | | First Class Mail |
| Jared Jeanpierre | Address Redacted | | | First Class Mail |
| Jared Obrien | Address Redacted | | | First Class Mail |
| Jared Quentin Ea Inc | 929 Colorado | Santa Monica, CA 90401 | | First Class Mail |
| Jareka Barley | Address Redacted | | | First Class Mail |
| Jarhonda Greene | Address Redacted | | | First Class Mail |
| Jarielys Ortiz | Address Redacted | | | First Class Mail |
| Jarka Management Organization | 100 Hill St | Shelton, CT 06484 | | First Class Mail |
| Jarman Esperance | Address Redacted | | | First Class Mail |
| Jarmon Allen Svs | Address Redacted | | | First Class Mail |
| Jarmyia Sanders | Address Redacted | | | First Class Mail |
| Jaro Danc LLC | 84 Lyman Rd | Stamford, CT 06902 | | First Class Mail |
| Jarrad Holloway | Address Redacted | | | First Class Mail |
| Jarrar Entertainment LLC | 106 Galway Ln | Stafford, VA 22554 | | First Class Mail |
| Jarren Watts | Address Redacted | | | First Class Mail |
| Jarrett West | Address Redacted | | | First Class Mail |
| Jarrod Heath | Address Redacted | | | First Class Mail |
| Jarrod M. Miller | Address Redacted | | | First Class Mail |
| Jarvarius Grooms | Address Redacted | | | First Class Mail |
| Jarvis Billings | Address Redacted | | | First Class Mail |
| Jarvis Preston | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jarvis Smith | Address Redacted | | | First Class Mail |
| Jarvis Wilson | Address Redacted | | | First Class Mail |
| Jarvonte Francis | Address Redacted | | | First Class Mail |
| Jas Sales | 501 Mandalay Ave | 506 | Clearwater, FL 33767 | First Class Mail |
| Jasaman Iraldo | Address Redacted | | | First Class Mail |
| Jasbir S.Batra, Dds, Inc. | 925 E San Antonio Dr | 10 | Long Beach, CA 90807 | First Class Mail |
| Jasdier C Fernandez | Address Redacted | | | First Class Mail |
| Jase Enterprises Inc | 100 Southern Pine Dr | Toney, AL 35773 | | First Class Mail |
| Jaslm Inc | 1640 Little John St | Pell City, AL 35125 | | First Class Mail |
| Jasmily Sosa | Address Redacted | | | First Class Mail |
| Jasmin I, Inc | 7344 Airline Hwy | Ste E | Baton Rouge, LA 70805 | First Class Mail |
| Jasmine Baskin | Address Redacted | | | First Class Mail |
| Jasmine Beard | Address Redacted | | | First Class Mail |
| Jasmine Blocker | Address Redacted | | | First Class Mail |
| Jasmine Briggs | Address Redacted | | | First Class Mail |
| Jasmine Briones | Address Redacted | | | First Class Mail |
| Jasmine Brown | Address Redacted | | | First Class Mail |
| Jasmine Brown | Address Redacted | | | First Class Mail |
| Jasmine Browning | Address Redacted | | | First Class Mail |
| Jasmine Burt | Address Redacted | | | First Class Mail |
| Jasmine Cleaners | 4362 Woodman Ave | Sherman Oaks, CA 91423 | | First Class Mail |
| Jasmine Converse | Address Redacted | | | First Class Mail |
| Jasmine Dixon | Address Redacted | | | First Class Mail |
| Jasmine Dukes | Address Redacted | | | First Class Mail |
| Jasmine Franklin | Address Redacted | | | First Class Mail |
| Jasmine French | Address Redacted | | | First Class Mail |
| Jasmine G Jordon | Address Redacted | | | First Class Mail |
| Jasmine Garden Inc | 1425 Cipriani Loop | Monument, CO 80132 | | First Class Mail |
| Jasmine Glover | Address Redacted | | | First Class Mail |
| Jasmine Harris | Address Redacted | | | First Class Mail |
| Jasmine Ingram | Address Redacted | | | First Class Mail |
| Jasmine Jackson | Address Redacted | | | First Class Mail |
| Jasmine Jefferson | Address Redacted | | | First Class Mail |
| Jasmine Mccurry | Address Redacted | | | First Class Mail |
| Jasmine Olden | Address Redacted | | | First Class Mail |
| Jasmine Smith | Address Redacted | | | First Class Mail |
| Jasmine Stanton | Address Redacted | | | First Class Mail |
| Jasmine Strawder | Address Redacted | | | First Class Mail |
| Jasmine Thurman Smith | Address Redacted | | | First Class Mail |
| Jasmine Tobar | Address Redacted | | | First Class Mail |
| Jasmine Ward | Address Redacted | | | First Class Mail |
| Jasmine Wiggs | Address Redacted | | | First Class Mail |
| Jasmine Wilson | Address Redacted | | | First Class Mail |
| Jasmon Rhymes | Address Redacted | | | First Class Mail |
| Jason & Any Bros Inc. | 380 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | First Class Mail |
| Jason A Derlatka | Address Redacted | | | First Class Mail |
| Jason A Michael | Address Redacted | | | First Class Mail |
| Jason Anthony Thorne | Address Redacted | | | First Class Mail |
| Jason Auchter | Address Redacted | | | First Class Mail |
| Jason B Cravey | Address Redacted | | | First Class Mail |
| Jason Campbell | Address Redacted | | | First Class Mail |
| Jason Carter | Address Redacted | | | First Class Mail |
| Jason Cavalera | Address Redacted | | | First Class Mail |
| Jason Christiansen Dpt, Inc. | 1805 East 2450 North | N Logan, UT 84341 | | First Class Mail |
| Jason Coffing Trucking Inc | 7328 N 700 E | Twelve Mile, IN 46988 | | First Class Mail |
| Jason Comboy | Address Redacted | | | First Class Mail |
| Jason Condon | Address Redacted | | | First Class Mail |
| Jason Cornelius | Address Redacted | | | First Class Mail |
| Jason Coster Painting | 108 N Cedarbluff Ct | Greer, SC 29650 | | First Class Mail |
| Jason Dejarnette | Address Redacted | | | First Class Mail |
| Jason E Roberson | Address Redacted | | | First Class Mail |
| Jason Easley | Address Redacted | | | First Class Mail |
| Jason Fahrer | Address Redacted | | | First Class Mail |
| Jason G. Dessiaume | Address Redacted | | | First Class Mail |
| Jason Gill Consulting | 704 Greenwood Ave | Brooklyn, NY 11218 | | First Class Mail |
| Jason Gordon | Address Redacted | | | First Class Mail |
| Jason Guillen | Address Redacted | | | First Class Mail |
| Jason Hinsch | Address Redacted | | | First Class Mail |
| Jason Hinzman | Address Redacted | | | First Class Mail |
| Jason Ice Cream Inc. | 51 Broadway | Unit 6F | Greenlawn, NY 11740 | First Class Mail |
| Jason J. Youmans Enterprise | 36 E. Welwood Dr. | Savannah, GA 31419 | | First Class Mail |
| Jason Jaros | Address Redacted | | | First Class Mail |
| Jason Jefferson | Address Redacted | | | First Class Mail |
| Jason Ji | Address Redacted | | | First Class Mail |
| Jason Jordan | Address Redacted | | | First Class Mail |
| Jason Kawada | Address Redacted | | | First Class Mail |
| Jason L Boston | Address Redacted | | | First Class Mail |
| Jason L Wright | Address Redacted | | | First Class Mail |
| Jason L. Krazit | Address Redacted | | | First Class Mail |
| Jason Levine | Address Redacted | | | First Class Mail |
| Jason Lubin | Address Redacted | | | First Class Mail |
| Jason Mccloud | Address Redacted | | | First Class Mail |
| Jason Melito | Address Redacted | | | First Class Mail |
| Jason Mellor | Address Redacted | | | First Class Mail |
| Jason Miller | Address Redacted | | | First Class Mail |
| Jason Morris | Address Redacted | | | First Class Mail |
| Jason Nguyen | Address Redacted | | | First Class Mail |
| Jason Novacek Auto Repair | 4646 S Madison | Wichita, KS 67216 | | First Class Mail |
| Jason Oh | Address Redacted | | | First Class Mail |
| Jason P. Lewis LLC | 1039 Harper Ave | Apt 6 | W Hollywood, CA 90046 | First Class Mail |
| Jason Parrish | Address Redacted | | | First Class Mail |
| Jason Perl | Address Redacted | | | First Class Mail |
| Jason Pham | Address Redacted | | | First Class Mail |
| Jason Riley | Address Redacted | | | First Class Mail |
| Jason Rouse | Address Redacted | | | First Class Mail |
| Jason Rouse | Address Redacted | | | First Class Mail |
| Jason Ruiz | Address Redacted | | | First Class Mail |
| Jason Russell Carr | Address Redacted | | | First Class Mail |
| Jason Ryu | Address Redacted | | | First Class Mail |
| Jason Scoggins | Address Redacted | | | First Class Mail |
| Jason Shaw | Address Redacted | | | First Class Mail |
| Jason Song | Address Redacted | | | First Class Mail |
| Jason Stewart | Address Redacted | | | First Class Mail |
| Jason Thomas | Address Redacted | | | First Class Mail |
| Jason Tillman | Address Redacted | | | First Class Mail |
| Jason Tucker | Address Redacted | | | First Class Mail |
| Jason Walsh | Address Redacted | | | First Class Mail |
| Jason Way LLC | 19265 Afton Rd | Detroit, MI 48203 | | First Class Mail |
| Jason Williams | Address Redacted | | | First Class Mail |
| Jason Zehler & April Zehler Dairy Farm | 2389 Almeter Road | N Java, NY 14113 | | First Class Mail |
| Jason&Bros | 7304 Asseri St | Bakersfield, CA 93313 | | First Class Mail |
| Jaspa Inc. | 5046 Columbine St. | El Paso, TX 79922 | | First Class Mail |
| Jasper Auto Repair LLC | 404 Betsy Pack | Jasper, TN 37347 | | First Class Mail |
| Jaspreet Baath | Address Redacted | | | First Class Mail |
| Jaspreet Singh | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jassi & Sara Inc | 335 Jamcha Rd | El Cajon, CA 92019 | | First Class Mail |
| Jasvir Singh | Address Redacted | | | First Class Mail |
| Jaswinder Singh Bains | Address Redacted | | | First Class Mail |
| Jat Maintenance Services, Inc. | 7301 Sw 136th St | Miami, FL 33156 | | First Class Mail |
| Jatoria Banner | Address Redacted | | | First Class Mail |
| Jau C Pu | Address Redacted | | | First Class Mail |
| Jaunita Johnson | Address Redacted | | | First Class Mail |
| Jaureguis Family Child Care Inc | 6142 Aldama St | Los Angeles, CA 90042 | | First Class Mail |
| Java Jive Coffee & Tea, Lp | 2425 Kildaire Farm Road, Ste 403 | Cary, NC 27513 | | First Class Mail |
| Javaluia Henry | Address Redacted | | | First Class Mail |
| Javaproperties LLC | 901 Cypress | Frontenac, KS 66763 | | First Class Mail |
| Javaris Hall | Address Redacted | | | First Class Mail |
| Javayacht | 2126 9th Ave | Meridian, MS 39301 | | First Class Mail |
| Javed Iqbal | Address Redacted | | | First Class Mail |
| Javian Washington | Address Redacted | | | First Class Mail |
| Javidan Urology Inc. | 6600 Coyle Ave | Suite 1 | Carmichael, CA 95608 | First Class Mail |
| Javier Alejandro Taboas | Address Redacted | | | First Class Mail |
| Javier Alexander Sossateran | Address Redacted | | | First Class Mail |
| Javier Atala Hechavarria | Address Redacted | | | First Class Mail |
| Javier Carbajal | Address Redacted | | | First Class Mail |
| Javier Herrera | Address Redacted | | | First Class Mail |
| Javier I Cardenas | Address Redacted | | | First Class Mail |
| Javier Ismael Rossi | Address Redacted | | | First Class Mail |
| Javier L Bello Perez | Address Redacted | | | First Class Mail |
| Javier Lopez | Address Redacted | | | First Class Mail |
| Javier Martinez | Address Redacted | | | First Class Mail |
| Javier Ocasio | Address Redacted | | | First Class Mail |
| Javier Real | Address Redacted | | | First Class Mail |
| Javier Reyes | Address Redacted | | | First Class Mail |
| Javier Rodriguez | Address Redacted | | | First Class Mail |
| Javier Segura | Address Redacted | | | First Class Mail |
| Javier Zamora | Address Redacted | | | First Class Mail |
| Javita-Lj LLC | 346 N Lemon Ave | Walnut, CA 91789 | | First Class Mail |
| Javkhaa, LLC | 6007 Suwanee Dam Rd | Sugar Hill, GA 30518 | | First Class Mail |
| Javonte Boyd | Address Redacted | | | First Class Mail |
| Jawana Mcroy | Address Redacted | | | First Class Mail |
| Jawari Calvo Gonzalez | Address Redacted | | | First Class Mail |
| Jawaun Chappel | Address Redacted | | | First Class Mail |
| Jawin Enterprise | 2750 Taylor Ave | Orlando, FL 32806 | | First Class Mail |
| Jaworski Tovch Everett | Address Redacted | | | First Class Mail |
| Jaxon Protection Public Safety | 1780 Geranium Lane | Cumming, GA 30040 | | First Class Mail |
| Jay & Jay Health Care Agency, Inc. | 1922 Dawson Road | Albany, GA 31707 | | First Class Mail |
| Jay Ambe Mart Inc | 137 E Harrison St | Reidsville, NC 27320 | | First Class Mail |
| Jay Astafa Catering | 75 Merritts Rd | Farmingdale, NY 11735 | | First Class Mail |
| Jay Auto Service Inc | 1700 Georges Road | Route 130North | N Brunswick, NJ 08902 | First Class Mail |
| Jay Bass | Address Redacted | | | First Class Mail |
| Jay Bhairav Nath Inc | 6640 Southwest Fwy | Houston, TX 77074 | | First Class Mail |
| Jay Bressler | Address Redacted | | | First Class Mail |
| Jay Cars Inc | 2158 Candleridge Court | Oviedo, FL 32765 | | First Class Mail |
| Jay Cleaning | 5953 Dewitt Pl | Lake Worth, FL 33463 | | First Class Mail |
| Jay Cohen | Address Redacted | | | First Class Mail |
| Jay Dollo Maa Inc | 106 Rivergate Parkway | Goodlettsville, TN 37072 | | First Class Mail |
| Jay E Richards Cpa Pa | 2024 Arkansas Valley Drive | Suite 502 | Little Rock, AR 72212 | First Class Mail |
| Jay Ganesha Inc | 500 Russell Pkwy | Warner Robins, GA 31088 | | First Class Mail |
| Jay Gurudev LLC | dba Springdale C | 1130 Springdale Rd | Rock Hill, SC 29730 | First Class Mail |
| Jay Hughes | Address Redacted | | | First Class Mail |
| Jay Jalaram Krupa LLC | 10127 Hwy 78 | Ladson, SC 29456 | | First Class Mail |
| Jay Jay Live Enterprises LLC | 4000 Carradale Ct | Orlando, FL 32809 | | First Class Mail |
| Jay K Wallick | Address Redacted | | | First Class Mail |
| Jay Keval Krupa LLC | 46920 S. Shangri-La Drive | Lexington Park, MD 20653 | | First Class Mail |
| Jay Kim | Address Redacted | | | First Class Mail |
| Jay Maa Inc | 2401 Plant Ave | Waycross, GA 31501 | | First Class Mail |
| Jay Madi Inc | 21036 Great Mills Road | Lexington Park, MD 20653 | | First Class Mail |
| Jay Meldi Krupa Inc | 504 Se Broad St | Metter, GA 30439 | | First Class Mail |
| Jay R. Debadts & Sons Fruit Farms LLC | 6735 Maple Ave | Sodus, NY 14551 | | First Class Mail |
| Jay Ragsdale | Address Redacted | | | First Class Mail |
| Jay S Berger, Md Pc | 245 Revere Road | Roslyn Heights, NY 11577 | | First Class Mail |
| Jay Shree Harikrishna Inc | 66 Hwy 19 S | Inglis, FL 34449 | | First Class Mail |
| Jay Shree Mataji Inc-Al | Address Redacted | | | First Class Mail |
| Jay Slay University | Address Redacted | | | First Class Mail |
| Jay Sriambe LLC | 260 E Merritt Island Ciwy | Merritt Island, FL 32952 | | First Class Mail |
| Jay The Barber, Inc. | 1450 Middle Country Rd | Centereach, NY 11720 | | First Class Mail |
| Jay Wetherald Textile Sales | 8494 Melba Ave | W Hills, CA 91304 | | First Class Mail |
| Jay Whitlatch | Address Redacted | | | First Class Mail |
| Jay Yi | Address Redacted | | | First Class Mail |
| Jay5OH, LLC | 18790 Nw 79 Place | Hialeah, FL 33015 | | First Class Mail |
| Jaya Hair Salon Inc | 132 Main St | Ft Lee, NJ 07024 | | First Class Mail |
| Jayambee Inc | 2701 W Meighan Blvd | Gadsden, AL 35904 | | First Class Mail |
| Jayaram Law Group Ltd | Attn: Vivek Jayaram | 125 S Clark St, Ste 1175 | Chicago, IL 60603 | First Class Mail |
| Jaya'S Star Bazaar | 406 Ridge Brook Trail | Duluth, GA 30096 | | First Class Mail |
| Jayashwor Gotame | Address Redacted | | | First Class Mail |
| Jaybajrang Inc | 3881 Us Hwy 431 S | Phenix City, AL 36869 | | First Class Mail |
| Jayda Houston | Address Redacted | | | First Class Mail |
| Jayde LLC | 45 Jerry Road | E Hartford, CT 06118 | | First Class Mail |
| Jayhunt Son Inc | 177 Hunters Lake Dr | Villa Rica, GA 30180 | | First Class Mail |
| Jayida Che Herbal Tea Spot | 749 Moreland Ave | A-101 | Atlanta, GA 30316 | First Class Mail |
| Jayland Skinner | Address Redacted | | | First Class Mail |
| Jayne Moser Pilates | 825 Washington St | Suite 309 | Oakland, CA 94607 | First Class Mail |
| Jaynell Young (Aa Young Tax & Accounting) | Address Redacted | | | First Class Mail |
| Jay'S Advance Tech LLC | 2603 Sable Chase Blvd | Mcdonough, GA 30253 | | First Class Mail |
| Jays Detailing | 1646 Barton St | Memphis, TN 38106 | | First Class Mail |
| Jays Novelty | 6158 Lamp Post Place | Atlanta, GA 30349 | | First Class Mail |
| Jayson Enterprises Inc | 5770 Irlo Bronson Memorial Hwy | Suite 205 | Kissimmee, FL 34746 | First Class Mail |
| Jayvee Empire, Inc. | 38 West Main St | Alhambra, CA 91801 | | First Class Mail |
| Jayven Cochran Collection | 214 Stanford St | Forney, TX 75126 | | First Class Mail |
| Jaywana Walker | Address Redacted | | | First Class Mail |
| Jayz Cake Jars | 1342 E Grove St | Phoenix, AZ 85040 | | First Class Mail |
| Jaz Foods, LLC | 36370 Hidden Springs Rd | Suite A | Wildomar, CA 92595 | First Class Mail |
| Jazmaree Coleman | Address Redacted | | | First Class Mail |
| Jazmin L Balladares | Address Redacted | | | First Class Mail |
| Jazmin Payne | Address Redacted | | | First Class Mail |
| Jazmin Y Lightbourn | Address Redacted | | | First Class Mail |
| Jazmine Harrell | Address Redacted | | | First Class Mail |
| Jazmine Mitchell | Address Redacted | | | First Class Mail |
| Jazmine Tucker | Address Redacted | | | First Class Mail |
| Jazmynn Daronco | Address Redacted | | | First Class Mail |
| Jazz & Bling | 9335 Pagewood Lane | Houston, TX 77063 | | First Class Mail |
| Jazz Convenience Inc | 5124 Park Heights Ave | Baltimore, MD 21215 | | First Class Mail |
| Jazz It Up Salon & Spa | 64 Brush Everard Ct | Stafford, VA 22554 | | First Class Mail |
| Jazzi Fashions & More | 6731 Bridge St 371 | Ft Worth, TX 76112 | | First Class Mail |
| Jazzie Jae'S | 5215 Northfield Blvd | College Park, GA 30349 | | First Class Mail |
| Jazziinboutique | 485 Idyllwild Drive | San Jacinto, CA 92583 | | First Class Mail |
| Jazzmyn Petway | Address Redacted | | | First Class Mail |
| Jazzo Studios Inc | 5772 West Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Jazzy | 2615 Oates Dr | Dallas, TX 75228 | | First Class Mail |
| Jazzy K Styles | Address Redacted | | | First Class Mail |
| Jb & Cb Investments LLC | Attn: Joseph Bayani | 14052 Ridge Canyon Rd | Valley Center, CA 92082 | First Class Mail |
| Jb Academy | 5316 Grishide Dr | Mobile, AL 36693 | | First Class Mail |
| Jb Auto Group Inc | 2759 Delk Rd | Ste 1467 | Marietta, GA 30067 | First Class Mail |
| Jb Bundles LLC | 4501 Church Ave | Brooklyn, NY 11203 | | First Class Mail |
| Jb Car Wash & Detailing | 4249 Old Wood Drive | Conyers, GA 30094 | | First Class Mail |
| Jb Construction & Remodeling Inc | 21271 Hazelwood Ln | Boca Raton, FL 33428 | | First Class Mail |
| Jb Contracting, Inc. | 10744 Baltimore Ave | Beltsville, MD 20705 | | First Class Mail |
| Jb Detasseling | Address Redacted | | | First Class Mail |
| Jb Express Courier | 629 Blue Flag Lane | Fairburn, GA 30213 | | First Class Mail |
| Jb Express LLC | 8614 Appleton St | Dearborn Heights, MI 48127 | | First Class Mail |
| Jb Floor Covering | 1296 Sherrin St | Oshkosh, WI 54904 | | First Class Mail |
| Jb Holmes Construction | 8213 Elkridge Ave | Lubbock, TX 79423 | | First Class Mail |
| Jb On The Move Services | 2805 Morning Trace | 203 | Cordova, TN 38016 | First Class Mail |
| Jb Raptor LLC Dba Raptor Auto Sales | 9805 N Nebraska Ave, Ste B | Tampa, FL 33612 | | First Class Mail |
| Jb Refinishing Services, Inc. | 7510 Wilbur Ave. | Reseda, CA 91335 | | First Class Mail |
| Jb Sweetz, LLC | 11505 Balintore Dr | Riverview, FL 33579 | | First Class Mail |
| Jb Transmissions Inc | 4637 Vandyke Ave | Almont, MI 48003 | | First Class Mail |
| Jbandgrandson | 3154 Jade Ct | Stockton, CA 95212 | | First Class Mail |
| Jbc Trucking Inc | 2125 Leiwasy Rd | Nettie, WV 26681 | | First Class Mail |
| Jbe Construction Services Inc. | 6800 Whipple Road | Louisville, KY 40272 | | First Class Mail |
| Jbeauty Hair Beauty Supply | 900 Southhampton Rd | Apt 146 | Benicia, CA 94510 | First Class Mail |
| Jbgindustries Inc. | 913 Edgewater Road | Bronx, NY 10474 | | First Class Mail |
| Jbj Operations | 20106 Fallentimber Ct | Spring, TX 77379 | | First Class Mail |
| Jbks Corporation | 21007 Mcguire Road | Harvard, IL 60033 | | First Class Mail |
| Jbl Logistics | 76 Holmes St | Belleville, NJ 07109 | | First Class Mail |
| Jbl Tools LLC | 450 Park Forest Drive East | Whiteland, IN 46184 | | First Class Mail |
| Jbm Truck Lines | 343 Springfield Drive | Manteca, CA 95337 | | First Class Mail |
| Jbo Express, Inc. | 38722 Rosati Way | Palmdale, CA 93552 | | First Class Mail |
| Jbp Stars 1 Inc | 688 Whitlock Ave | Marietta, GA 30064 | | First Class Mail |
| Jb'S Electric LLC | 414 E Main St | Chanute, KS 66720 | | First Class Mail |
| Jbs Investment LLC | 106 Irving Lane | Georgetown, KY 40324 | | First Class Mail |
| Jc & Co Inc | 1300 Pearl St | Boulder, CO 80302 | | First Class Mail |
| Jc & P Sandoval Consulting Corporation | 9231 Sw 57 Terrace | Miami, FL 33173 | | First Class Mail |
| Jc Ace Inc | 2107 Allen Down Dr 101 | Durham, NC 27713 | | First Class Mail |
| Jc Adams Transport LLC | 131 W. Samaria Rd | Temperance, MI 48182 | | First Class Mail |
| Jc Agency Inc | 30 West Ave | Elyria, OH 44035 | | First Class Mail |
| Jc Association LLC | 7865 Camino Real | L219 | Miami, FL 33143 | First Class Mail |
| Jc Customs | 625 S Beachwood Dr | Burbank, CA 91506 | | First Class Mail |
| Jc Eggroll King | 219 E Compton Blvd | Compton, CA 90220 | | First Class Mail |
| Jc Embroidery Works | 45 Old Kent Road South | Tolland, CT 06084 | | First Class Mail |
| Jc Gentry | Address Redacted | | | First Class Mail |
| Jc Mechanics | 18 Chestnut St | Centreville, AL 35042 | | First Class Mail |
| Jc Moving | 150 E Meda Ave | Ste 210 | Glendora, CA 91741 | First Class Mail |
| Jc Productions, | 13916 Halcourt Ave | Norwalk, CA 90650 | | First Class Mail |
| Jc Rotter Consultations | 300 Rector Place | 5S | New York, NY 10280 | First Class Mail |
| Jc Salon LLC | 1 N. Main St. | Unit 3-D | Medford, NJ 08055 | First Class Mail |
| Jc Stepping Stone Physical Therapy | 19 Giletta Court | Closter, NJ 07624 | | First Class Mail |
| Jc Swimming Pool & Spa Service | 1565 W 228th St | Torrance, CA 90501 | | First Class Mail |
| Jc Tax Services Inc | 609 Prospect Ave | Morrisville, PA 19067 | | First Class Mail |
| Jc Transit | 12454 Cuatro Aces Circle | 2021 | San Elizario, TX 79849 | First Class Mail |
| Jc West Coast Auto | 1535 S. Mission Rd | Fallbrook, CA 92028 | | First Class Mail |
| Jcc Construction LLC | 2525 Sanjo St Northeast | Dacula, GA 30019 | | First Class Mail |
| Jca Express Deli Inc | 480 Union Ave | Westbury, NY 11590 | | First Class Mail |
| Jcab Management, LLC | 4301 N. Sara Rd | Yukon, OK 73099 | | First Class Mail |
| Jcc Consulting, LLC | 320 West Washington Ave | Pearl River, NY 10965 | | First Class Mail |
| Jcc Services Land Clearing & Excavation, LLC | 1885 Lone Tree Rd. | Milford, MI 48380 | | First Class Mail |
| Jcf Enterises Inc | 1814 Highpoint Ave | 1110 | Richmond, VA 23230 | First Class Mail |
| Jcl Deed Faith Transportation | 3699 Winkler Ave | Ft Myers, FL 33916 | | First Class Mail |
| Jcm Auto Services, LLC | 6468 Terrace Ct. | Harrisburg, PA 17111 | | First Class Mail |
| Jcm Properties | 159 Tennis Ranch Rd. | Hendersonville, NC 28791 | | First Class Mail |
| Jcms, Ltd | 3906 Celeste Dr | Oceanside, CA 92056 | | First Class Mail |
| Jco Family Services | 380 Captain St | Bluefield, WV 24701 | | First Class Mail |
| J'Conise Hamilton | Address Redacted | | | First Class Mail |
| Jcorp Inc | 1489 Scott Blvd | Decatur, GA 30030 | | First Class Mail |
| Jcp Senior Care, LLC | dba Jcp Cottage | 14241 La Mirada St | Victorville, CA 92392 | First Class Mail |
| Jcp Trucking LLC | 2618 Santa Barbara Dr | Grand Prairie, TX 75052 | | First Class Mail |
| Jc'S Catering LLC | 116 E Walworth Ave. | Delavan, WI 53115 | | First Class Mail |
| Jc'S Lock & Key | 1146 Shady Ln | Gulf Breeze, FL 32563 | | First Class Mail |
| Jc'S Sandwich Shop, Inc. | 1911 No. Us Hwy. 301 | Suite 190 | Tampa, FL 33619 | First Class Mail |
| Jcv Enterprises, LLC | dba East County Lube Center | 7945 Mission Gorge Rd, Ste 101 | Santee, CA 92071 | First Class Mail |
| Jcwe, Inc | 2040 Westminster Mall | Westminster, CA 92683 | | First Class Mail |
| Jd Express | 918 Heritage Ct | 301 | Crown Point, IN 46307 | First Class Mail |
| Jd Flores Trucking | 14234 Laffite Dr | Cypress, TX 77429 | | First Class Mail |
| Jd Freightline | 15001 Brock Bank Ave | Bakersfield, CA 93314 | | First Class Mail |
| Jd Hair Care | 212 East Wilson | Pontiac, MI 48341 | | First Class Mail |
| Jd Landscaping, Inc. | 429 Thompkins St | Orange, NJ 07050 | | First Class Mail |
| Jd Lawn Care | 95 West St | Liberty, NY 12754 | | First Class Mail |
| Jd Mitchell Transport | 2944 La Roda | Grand Prairie, TX 75054 | | First Class Mail |
| Jd Resources LLC | 4629 Cass St | Suite 331 | San Diego, CA 92109 | First Class Mail |
| Jd Roofing & Exteriors Inc | 10819 Beech St Ne | Alliance, OH 44601 | | First Class Mail |
| Jd Transport | 1101 Marina Village Parkway | 201 | Alameda, CA 94501 | First Class Mail |
| Jd168 Inc | 3650 Boston Rd | Ste 148 | Lexington, KY 40514 | First Class Mail |
| Jdc Auto Care | 22135 Mission Blvd | Hayward, CA 94541 | | First Class Mail |
| Jdc Cleaning Services, LLC | 17 Prospect St | Farhills, NJ 07931 | | First Class Mail |
| Jdc'S Tailgaters Inc | 1083 Main St | Holbrook, NY 11741 | | First Class Mail |
| Jdg Repairs Inc | 622A Route 109 | Lindenhurst, NY 11757 | | First Class Mail |
| Jdk Home Services LLC | 3315 N 35th St | Tacoma, WA 98407 | | First Class Mail |
| Jdk Services LLC | 5820 S Mullen | Tacoma, WA 98409 | | First Class Mail |
| Jdl & Sons, LLC. | 211 East 43rd St | 7Th Floor | New York, NY 10017 | First Class Mail |
| Jdl Home Services | 24040 River Rd | Astor, FL 32102 | | First Class Mail |
| Jdm Carpeting | 10440 Harrison Rd | Berlin, MD 21811 | | First Class Mail |
| Jdm Kings Inc | 13205 Cairo Ln | Opa Locka, FL 33054 | | First Class Mail |
| Jdm Salon Management Inc. | 8555 Fletcher Parkway | Suite 100 | La Mesa, CA 91942 | First Class Mail |
| Jdo Couture | 20335 Biscayne Blvd L31 | Miami, FL 33180 | | First Class Mail |
| Jdparsons Pllc | 2214 Creekside Cir N | Irving, TX 75063 | | First Class Mail |
| Jdr Packaging, Inc. | 345 Crosswinds Dr. | Palm Harbor, FL 34683 | | First Class Mail |
| Jds Medical Services & Supplies Inc | 2100 Cheshire Bridge Rd | G100 | Atlanta, GA 30324 | First Class Mail |
| Je & Dkj, LLC | 19115 84th Ave S | Kent, WA 98032 | | First Class Mail |
| Je Enterprise Inc | 140 West St | Lawrence, MA 01841 | | First Class Mail |
| Je Group Incorporated | 3 La Sierra Dr | Pomona, CA 91766 | | First Class Mail |
| Jeagnello, LLC | 25 Rivers Road | E Hampton, NY 11937 | | First Class Mail |
| Jean Achille | Address Redacted | | | First Class Mail |
| Jean Adler Nicolas | Address Redacted | | | First Class Mail |
| Jean Austa Jose | Address Redacted | | | First Class Mail |
| Jean Baptiste Transportation | 4425 S Kirkman Rd | 203 | Orlando, FL 32811 | First Class Mail |
| Jean Benoit Dhaiti | Address Redacted | | | First Class Mail |
| Jean Blaise Nzolameso | Address Redacted | | | First Class Mail |
| Jean Bolling | Address Redacted | | | First Class Mail |
| Jean Cetoute | Address Redacted | | | First Class Mail |
| Jean Claude | Address Redacted | | | First Class Mail |
| Jean D Saintoyr | Address Redacted | | | First Class Mail |
| Jean Danger | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jean Daniel Essembe Mouketey | 11242 Cherry Hill Rd, Apt 303 | Beltsville, MD 20705 | | First Class Mail |
| Jean Desauguste | Address Redacted | | | First Class Mail |
| Jean Duval | Address Redacted | | | First Class Mail |
| Jean Erick Larose | Address Redacted | | | First Class Mail |
| Jean Estefont | Address Redacted | | | First Class Mail |
| Jean Fabien, LLC | 634 Spur Drive North | Bay Shore, NY 11706 | | First Class Mail |
| Jean Fabre | Address Redacted | | | First Class Mail |
| Jean Fadael Entertainment | 705 S D St | Lake Worth, FL 33460 | | First Class Mail |
| Jean Gelin | Address Redacted | | | First Class Mail |
| Jean Gibbs | Address Redacted | | | First Class Mail |
| Jean Jarbath | Address Redacted | | | First Class Mail |
| Jean Louis | Address Redacted | | | First Class Mail |
| Jean Mao Monperousse | Address Redacted | | | First Class Mail |
| Jean Mott LLC | 4651 Shiloh Hills Drive | Snellville, GA 30039 | | First Class Mail |
| Jean N. L. S Dumptruck, Inc | 3410 Seminole Ave | Naples, FL 34112 | | First Class Mail |
| Jean Ngbonziza | Address Redacted | | | First Class Mail |
| Jean Oczeus | Address Redacted | | | First Class Mail |
| Jean Paillant | Address Redacted | | | First Class Mail |
| Jean Paul Jf | Address Redacted | | | First Class Mail |
| Jean Pierre | Address Redacted | | | First Class Mail |
| Jean Prosper | Address Redacted | | | First Class Mail |
| Jean Realty & Investments LLC | 14020 Biscayne Blvd | Suite 716 | N Miami, FL 33138 | First Class Mail |
| Jean Renal Mervilus | Address Redacted | | | First Class Mail |
| Jean Robert Saint Thelus | Address Redacted | | | First Class Mail |
| Jean St Jean | Address Redacted | | | First Class Mail |
| Jean T Olius | Address Redacted | | | First Class Mail |
| Jean Valera | Address Redacted | | | First Class Mail |
| Jeana Docter | Address Redacted | | | First Class Mail |
| Jeanajeandenis Company | 2805 Morning Trace Dr | 203 | Cordova, TN 38016 | First Class Mail |
| Jean-Edward Transportation LLC | 338 Nw 51th St | Miami, FL 33127 | | First Class Mail |
| Jeanet Moltke Realty | 4318 Willow Glen St | Calabasas, CA 91302 | | First Class Mail |
| Jeanetta Foster | Address Redacted | | | First Class Mail |
| Jeanette Acosta | Address Redacted | | | First Class Mail |
| Jeanette De Miranda | Address Redacted | | | First Class Mail |
| Jeanette Gil | Address Redacted | | | First Class Mail |
| Jeanette Longoria | Address Redacted | | | First Class Mail |
| Jeanette Richards | Address Redacted | | | First Class Mail |
| Jeanette Winston | Address Redacted | | | First Class Mail |
| Jeanette'S Cleaning Service, LLC | 960 Southerly Road | Towson, MD 21204 | | First Class Mail |
| Jeanie Burnett | Address Redacted | | | First Class Mail |
| Jeanine Derae | Address Redacted | | | First Class Mail |
| Jeann Claude Michel | Address Redacted | | | First Class Mail |
| Jeanna Allegoren | Address Redacted | | | First Class Mail |
| Jeanne Bavaro | Address Redacted | | | First Class Mail |
| Jeanne Gauruder | Address Redacted | | | First Class Mail |
| Jeanne M Cummings | Address Redacted | | | First Class Mail |
| Jeanne Mccarthy | Address Redacted | | | First Class Mail |
| Jeanne Walsh | Address Redacted | | | First Class Mail |
| Jeannemaire Inc | 345 W 145th St | Suite 14C5 | New York, NY 10031 | First Class Mail |
| Jeannette Duarte | Address Redacted | | | First Class Mail |
| Jeannette Lopez | Address Redacted | | | First Class Mail |
| Jeannette M Notman | Address Redacted | | | First Class Mail |
| Jeannette Mancillas | Address Redacted | | | First Class Mail |
| Jeannies World, | 1758 Bluehaven Dr | Sparks, NV 89434 | | First Class Mail |
| Jeannine C Evans | Address Redacted | | | First Class Mail |
| Jeannnet Le | Address Redacted | | | First Class Mail |
| Jean-Paul Ngilbus | Address Redacted | | | First Class Mail |
| Jeanpierredejesus | Address Redacted | | | First Class Mail |
| Jeans Fashion Inc | 419 S Raymond Ave | Unit A | Alhambra, CA 91803 | First Class Mail |
| Jecoles Salon | 801 W Maumee St | Angola, IN 46703 | | First Class Mail |
| Jeddah'S Kitchen | 3808 Gold Leaf Ct | Stockbridge, GA 30281 | | First Class Mail |
| Jeddy Holdings LLC | 9 West Main St | Elmsford, NY 10523 | | First Class Mail |
| Jedediah Berry | Address Redacted | | | First Class Mail |
| Jedi.Inc. | 1350 Spring St | Suite 1 | Atlanta, GA 30309 | First Class Mail |
| Jee Ramangkoun | Address Redacted | | | First Class Mail |
| Jee Trucking | 1909 Oak Vista Dr | Pflugerville, TX 78660 | | First Class Mail |
| Jeet Enterprises L.L.C | 1211 Nw 10 St | Suite 101 | Ocala, FL 34475 | First Class Mail |
| Jeevan Brown | Address Redacted | | | First Class Mail |
| Jefe Produce LLC | 530 Main St | Suite 001 | Ft Lee, NJ 07024 | First Class Mail |
| Jeff Agee | Address Redacted | | | First Class Mail |
| Jeff Blankenship | Address Redacted | | | First Class Mail |
| Jeff Carroll Excavating Inc | 840 Round Hill Road | Pelham, AL 35124 | | First Class Mail |
| Jeff Cleaners, Inc | 2165 W Florence Ave | Los Angeles, CA 90047 | | First Class Mail |
| Jeff Cox | Address Redacted | | | First Class Mail |
| Jeff Hall Trucking LLC | 201 Engle Lake Rd W | Ligonier, IN 46767 | | First Class Mail |
| Jeff Harris | Address Redacted | | | First Class Mail |
| Jeff J Andrews | Address Redacted | | | First Class Mail |
| Jeff Knight Iv | Address Redacted | | | First Class Mail |
| Jeff Lynch | Address Redacted | | | First Class Mail |
| Jeff Matlack | Address Redacted | | | First Class Mail |
| Jeff Poe Construction Co., LLC | 290 Brooks Cove Road | Candler, NC 28715 | | First Class Mail |
| Jeff Polzin Heating & Cooling LLC | N2743 Rustic Dr | Clintonville, WI 54929 | | First Class Mail |
| Jeff Wilson Masonry Service, Inc | 6289 65th St | Vero Beach, FL 32967 | | First Class Mail |
| Jefferson Etheart | Address Redacted | | | First Class Mail |
| Jeffery Albea | Address Redacted | | | First Class Mail |
| Jeffery Beavers | Address Redacted | | | First Class Mail |
| Jeffery F Lakin Mdpa | Address Redacted | | | First Class Mail |
| Jeffery Haynes | Address Redacted | | | First Class Mail |
| Jeffery L Cargill | Address Redacted | | | First Class Mail |
| Jeffery Moore | Address Redacted | | | First Class Mail |
| Jeffery Souverin | Address Redacted | | | First Class Mail |
| Jeffery Upton | Address Redacted | | | First Class Mail |
| Jeffery Wilson | Address Redacted | | | First Class Mail |
| Jeffrey A Farkas | Address Redacted | | | First Class Mail |
| Jeffrey Abend | Address Redacted | | | First Class Mail |
| Jeffrey Alan Cohen | Address Redacted | | | First Class Mail |
| Jeffrey B Steinback, LLC | 8351 Snaresbrook Rd | Roscoe, IL 61073 | | First Class Mail |
| Jeffrey B. Reid | Address Redacted | | | First Class Mail |
| Jeffrey Benezra | Address Redacted | | | First Class Mail |
| Jeffrey Blasi | Address Redacted | | | First Class Mail |
| Jeffrey Buckey | Address Redacted | | | First Class Mail |
| Jeffrey C Marston | Address Redacted | | | First Class Mail |
| Jeffrey C. Greenberg | Address Redacted | | | First Class Mail |
| Jeffrey Childers | Address Redacted | | | First Class Mail |
| Jeffrey D. Franklin, Cpa | Address Redacted | | | First Class Mail |
| Jeffrey Dao | Address Redacted | | | First Class Mail |
| Jeffrey Dharmawan D.D.S., Inc. | 190 W H St | Suite 100 | Colton, CA 92324 | First Class Mail |
| Jeffrey Douglas Development, LLC | 18530 Mack Ave, Ste 214 | Grosse Pointe Farms, MI 48236 | | First Class Mail |
| Jeffrey Flythe | Address Redacted | | | First Class Mail |
| Jeffrey George | Address Redacted | | | First Class Mail |
| Jeffrey Gray | Address Redacted | | | First Class Mail |
| Jeffrey H. Sachs | Address Redacted | | | First Class Mail |
| Jeffrey Hernandez | Address Redacted | | | First Class Mail |
| Jeffrey Holloway LLC | 810 Los Vallecitos Blvd | Suite B | San Marcos, CA 92027 | First Class Mail |
| Jeffrey J Crudo Md Inc | 1420 Del Mar Ave | Laguna Beach, CA 92651 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Jeffrey J Gardner, Dmd, Pa | 1077 Johnnie Dodds Blvd | Mt Pleasant, SC 29464 | | First Class Mail |
| Jeffrey J Olsen | Address Redacted | | | First Class Mail |
| Jeffrey J Simons | Address Redacted | | | First Class Mail |
| Jeffrey J Waters Cpa P.C. | 800 Roosevelt Rd C-114 | Glen Ellyn, IL 60137 | | First Class Mail |
| Jeffrey K. Rogers Inc, | 9958Oak Lea Court | Ellicott City, MD 21042 | | First Class Mail |
| Jeffrey Knight | Address Redacted | | | First Class Mail |
| Jeffrey L Barker | Address Redacted | | | First Class Mail |
| Jeffrey Li | Address Redacted | | | First Class Mail |
| Jeffrey Little | Address Redacted | | | First Class Mail |
| Jeffrey M Ovadya | Address Redacted | | | First Class Mail |
| Jeffrey M Weiss | Address Redacted | | | First Class Mail |
| Jeffrey M. Fried Pc | 950 3rd Ave 11th Floor | New York, NY 10022 | | First Class Mail |
| Jeffrey M. Wingate | Address Redacted | | | First Class Mail |
| Jeffrey Martinez | Address Redacted | | | First Class Mail |
| Jeffrey Mccloskey | Address Redacted | | | First Class Mail |
| Jeffrey Merrill | Address Redacted | | | First Class Mail |
| Jeffrey Moore | Address Redacted | | | First Class Mail |
| Jeffrey Moton | Address Redacted | | | First Class Mail |
| Jeffrey Neeck | Address Redacted | | | First Class Mail |
| Jeffrey Neil Broome | Address Redacted | | | First Class Mail |
| Jeffrey Offord | Address Redacted | | | First Class Mail |
| Jeffrey Ouimette | Address Redacted | | | First Class Mail |
| Jeffrey Paul Johnson | Address Redacted | | | First Class Mail |
| Jeffrey R Derrington | Address Redacted | | | First Class Mail |
| Jeffrey Ramirez | Address Redacted | | | First Class Mail |
| Jeffrey Robinett | Address Redacted | | | First Class Mail |
| Jeffrey Romano | Address Redacted | | | First Class Mail |
| Jeffrey Romans | Address Redacted | | | First Class Mail |
| Jeffrey S Adler & Associates Inc | 2893 Country Vista St | Thousand Oaks, CA 91362 | | First Class Mail |
| Jeffrey S Haynes | Address Redacted | | | First Class Mail |
| Jeffrey Sacktig | Address Redacted | | | First Class Mail |
| Jeffrey Sherman | Address Redacted | | | First Class Mail |
| Jeffrey Spector | Address Redacted | | | First Class Mail |
| Jeffrey Stein Salon North, Inc. | 2345 Broadway | New York, NY 10024 | | First Class Mail |
| Jeffrey Stein Salon North, Inc. | 2345 Broadway | New York, NY 10024 | | First Class Mail |
| Jeffrey Suddarth | Address Redacted | | | First Class Mail |
| Jeffrey T Conroy | Address Redacted | | | First Class Mail |
| Jeffrey T Hamm Md | 399 West Cambell Road | Suite 402 | Richardson, TX 75080 | First Class Mail |
| Jeffrey Tiggs | Address Redacted | | | First Class Mail |
| Jeffrey W. Kirshner | Address Redacted | | | First Class Mail |
| Jeffrey Warbritton | Address Redacted | | | First Class Mail |
| Jeffrey Warren | Address Redacted | | | First Class Mail |
| Jegco | 21552 Parvin Dr | Santa Clarita, CA 91350 | | First Class Mail |
| Jehad Qutob | Address Redacted | | | First Class Mail |
| Jehova Shalon LLC | 5730 Sheridan St | Hollywood, FL 33021 | | First Class Mail |
| Jeison Transport LLC | 8351 Brent Dr Fort Worth Tx 76120 | 906 | Ft Worth, TX 76120 | First Class Mail |
| Jelena Verny, Esq. | Address Redacted | | | First Class Mail |
| Jelks Trucking | 22274 Queenbury Hills Dr | Houston, TX 77073 | | First Class Mail |
| Jem Palm Beach LLC | 515 N Flager Drive | W Palm Beach, FL 33401 | | First Class Mail |
| Jempaa Corporation | 562 Allen Road | Basking Ridge, NJ 07920 | | First Class Mail |
| Jen Fallah | Address Redacted | | | First Class Mail |
| Jena Vansickle | Address Redacted | | | First Class Mail |
| Jena Wehner | Address Redacted | | | First Class Mail |
| Jenberly Inc | 68 Cowls Rd | Amherst, MA 01002 | | First Class Mail |
| Jendriel Auto Body Inc | 98 Prescott St | Boston, MA 02128 | | First Class Mail |
| Jendrys Barrios | Address Redacted | | | First Class Mail |
| Jeneane M Grier | Address Redacted | | | First Class Mail |
| Jenee M Lee | Address Redacted | | | First Class Mail |
| Jenene Coulon | Address Redacted | | | First Class Mail |
| Jenesis' Menagerie | Address Redacted | | | First Class Mail |
| Jenetta Torres | Address Redacted | | | First Class Mail |
| Jeni Hall, Ntp, LLC | 2 Olive St | Milford, NH 03055 | | First Class Mail |
| Jeni Nguyen | Address Redacted | | | First Class Mail |
| Jenifer A Ehrlich | Address Redacted | | | First Class Mail |
| Jenin Furniture & More, Inc. | 2555 Industry Way | Ste F | Lynwood, CA 90262 | First Class Mail |
| Jenin Hvac Inc | 14105 131st St | Lemont, IL 60439 | | First Class Mail |
| Jenkins Barber | Address Redacted | | | First Class Mail |
| Jenkins Construction | 12725 Elm St | Denver, CO 80241 | | First Class Mail |
| Jenkins Homes Inc | 23123 Hwy 1088 | Mandeville, LA 70448 | | First Class Mail |
| Jenn Car Wash | 6373 Brownsville Rd | Lithia Springs, GA 30122 | | First Class Mail |
| Jenn Limited | 229 Deer Haven Dr | Richlands, NC 28574 | | First Class Mail |
| Jenna Anjali Pilates Bodywork | 6355 Telegraph Ave, Ste 208 | Suite 208 | Oakland, CA 94609 | First Class Mail |
| Jenna M Schmidt | Address Redacted | | | First Class Mail |
| Jennababy Nail Spa, Llc | 27104 Us 290 Nw Fwy | 103 | Cypress, TX 77433 | First Class Mail |
| Jenncer Zambrano | Address Redacted | | | First Class Mail |
| Jennetta Parker | Address Redacted | | | First Class Mail |
| Jenni Mcchesney | Address Redacted | | | First Class Mail |
| Jenni Zhou | Address Redacted | | | First Class Mail |
| Jennie Carne | Address Redacted | | | First Class Mail |
| Jennie Hernandez | Address Redacted | | | First Class Mail |
| Jennie Tiger | Address Redacted | | | First Class Mail |
| Jennie Tuuyen Honguyen | Address Redacted | | | First Class Mail |
| Jennie Valera | Address Redacted | | | First Class Mail |
| Jennifer A Bandow | Address Redacted | | | First Class Mail |
| Jennifer A Mccormick, Licensed Behavior Analyst Pc | 557 N. Serenity Hill Circle | Chapel Hill, NC 27516 | | First Class Mail |
| Jennifer A. Gray | Address Redacted | | | First Class Mail |
| Jennifer A. Hearn | Address Redacted | | | First Class Mail |
| Jennifer Abate | Address Redacted | | | First Class Mail |
| Jennifer Albert | Address Redacted | | | First Class Mail |
| Jennifer Alcantara | Address Redacted | | | First Class Mail |
| Jennifer Armstrong-Broady | Address Redacted | | | First Class Mail |
| Jennifer Assaley | Address Redacted | | | First Class Mail |
| Jennifer Baker | Address Redacted | | | First Class Mail |
| Jennifer Bauer | Address Redacted | | | First Class Mail |
| Jennifer Beamesderfer | Address Redacted | | | First Class Mail |
| Jennifer Beauty Salon | 46 Sturdivant Ct | Morven, NC 28119 | | First Class Mail |
| Jennifer Bergan | Address Redacted | | | First Class Mail |
| Jennifer Berry | Address Redacted | | | First Class Mail |
| Jennifer Beverly | Address Redacted | | | First Class Mail |
| Jennifer Brenizer | Address Redacted | | | First Class Mail |
| Jennifer Cameron | Address Redacted | | | First Class Mail |
| Jennifer Casanas | Address Redacted | | | First Class Mail |
| Jennifer Celis | Address Redacted | | | First Class Mail |
| Jennifer Chelsen | Address Redacted | | | First Class Mail |
| Jennifer Coates Iming Boutique | 5239 D St | Philadelphia, PA 19120 | | First Class Mail |
| Jennifer Coco | Address Redacted | | | First Class Mail |
| Jennifer Cole Florals Inc | 2105 Camino Vida Roble, Ste J | Carlsbad, CA 92011 | | First Class Mail |
| Jennifer Coyner | Address Redacted | | | First Class Mail |
| Jennifer Criscuolo | Address Redacted | | | First Class Mail |
| Jennifer Derosa | Address Redacted | | | First Class Mail |
| Jennifer E. Jones | Address Redacted | | | First Class Mail |
| Jennifer Eubanks | Address Redacted | | | First Class Mail |
| Jennifer Fischer | Address Redacted | | | First Class Mail |
| Jennifer Fluker | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jennifer G Villella | Address Redacted | | | First Class Mail |
| Jennifer Garcia | Address Redacted | | | First Class Mail |
| Jennifer Girley | Address Redacted | | | First Class Mail |
| Jennifer Gutierrez | Address Redacted | | | First Class Mail |
| Jennifer Hamm | Address Redacted | | | First Class Mail |
| Jennifer Harper | Address Redacted | | | First Class Mail |
| Jennifer Hernandez Administrative Service | 2818 Clinton Ave | Richmond, CA 94804 | | First Class Mail |
| Jennifer Hilt, Lcsw | 2150 E. Tahquitz Canyon Way | Suite 3 | Palm Springs, CA 92264 | First Class Mail |
| Jennifer Holwell | Address Redacted | | | First Class Mail |
| Jennifer Horn Inc | 819 Nw 13th Ave | Boynton Beach, FL 33426 | | First Class Mail |
| Jennifer James | Address Redacted | | | First Class Mail |
| Jennifer Janokowicz | Address Redacted | | | First Class Mail |
| Jennifer Johnson | Address Redacted | | | First Class Mail |
| Jennifer Kirk | Address Redacted | | | First Class Mail |
| Jennifer Kirk | Address Redacted | | | First Class Mail |
| Jennifer L Van Vleet | Address Redacted | | | First Class Mail |
| Jennifer L. Katz | Address Redacted | | | First Class Mail |
| Jennifer L. Moyer | Address Redacted | | | First Class Mail |
| Jennifer Lynn Finney, Dds, Pllc | 6900 Seneca St | Elma, NY 14059 | | First Class Mail |
| Jennifer Mabire Housecleaning | 5110 Carley Ct | Milton, FL 32583 | | First Class Mail |
| Jennifer Maloney Kelly | Address Redacted | | | First Class Mail |
| Jennifer Maslowski | Address Redacted | | | First Class Mail |
| Jennifer Morris | Address Redacted | | | First Class Mail |
| Jennifer Nam | Address Redacted | | | First Class Mail |
| Jennifer Nash | Address Redacted | | | First Class Mail |
| Jennifer Nguyen | Address Redacted | | | First Class Mail |
| Jennifer Nicholas Mcateer | Address Redacted | | | First Class Mail |
| Jennifer Perdue | Address Redacted | | | First Class Mail |
| Jennifer Peterson | Address Redacted | | | First Class Mail |
| Jennifer Peterson Independent Sales Director For Mary Kay | 26283 N Edgemond Ln | Barrington, IL 60010 | | First Class Mail |
| Jennifer Powell | Address Redacted | | | First Class Mail |
| Jennifer Pullen | Address Redacted | | | First Class Mail |
| Jennifer Rana Wilson | Address Redacted | | | First Class Mail |
| Jennifer Riveira | Address Redacted | | | First Class Mail |
| Jennifer Roberts | Address Redacted | | | First Class Mail |
| Jennifer Rosado | Address Redacted | | | First Class Mail |
| Jennifer Ruh | Address Redacted | | | First Class Mail |
| Jennifer S Thompson | Address Redacted | | | First Class Mail |
| Jennifer Sanchez | Address Redacted | | | First Class Mail |
| Jennifer Sangenito | Address Redacted | | | First Class Mail |
| Jennifer Santiago | Address Redacted | | | First Class Mail |
| Jennifer Schere | Address Redacted | | | First Class Mail |
| Jennifer Sellers | Address Redacted | | | First Class Mail |
| Jennifer Sexton | Address Redacted | | | First Class Mail |
| Jennifer Shook | Address Redacted | | | First Class Mail |
| Jennifer Sims | Address Redacted | | | First Class Mail |
| Jennifer Sims | Address Redacted | | | First Class Mail |
| Jennifer Sims | Address Redacted | | | First Class Mail |
| Jennifer Storemski | 2269 Eastwood Dr | Roseville, CA 95747 | | First Class Mail |
| Jennifer Strinati | Address Redacted | | | First Class Mail |
| Jennifer Sylvia Boyer | Address Redacted | | | First Class Mail |
| Jennifer Tas | Address Redacted | | | First Class Mail |
| Jennifer Tavern Inc. | 2859-61 N Mascher St | Philadelphia, PA 19133 | | First Class Mail |
| Jennifer Trevino | Address Redacted | | | First Class Mail |
| Jennifer White | Address Redacted | | | First Class Mail |
| Jennifer Whitener (Sole Proprietorship) | 940 E Circle Dr | Whitefish Bay, WI 53217 | | First Class Mail |
| Jennifer Zweig | Address Redacted | | | First Class Mail |
| Jennifers | Address Redacted | | | First Class Mail |
| Jennifers Cleaning Service | 200 Sunset Dr | Easley, SC 29640 | | First Class Mail |
| Jennifer-Thuan, Inc | 1035 Veterans Blvd | Ste C | Metairie, LA 70005 | First Class Mail |
| Jenning Adam Lester | Address Redacted | | | First Class Mail |
| Jenning Chen | Address Redacted | | | First Class Mail |
| Jennings Motor Company Inc | 2100 Augusta Road | W Columbia, SC 29169 | | First Class Mail |
| Jennings Psychological Services | 1740 Ocean Ave | 5G | Brooklyn, NY 11230 | First Class Mail |
| Jennkara Inc. | 3095 Sunrise Blvd | Rancho Cordova, CA 95742 | | First Class Mail |
| Jenn'S Gardening | 3341 Melendy Dr | San Carlos, CA 94070 | | First Class Mail |
| Jenny Chen | Address Redacted | | | First Class Mail |
| Jenny Dang | Address Redacted | | | First Class Mail |
| Jenny H Pham | Address Redacted | | | First Class Mail |
| Jenny Hernandez | Address Redacted | | | First Class Mail |
| Jenny Hoa Pham | Address Redacted | | | First Class Mail |
| Jenny Kimcuc Nguyen | Address Redacted | | | First Class Mail |
| Jenny Lam | Address Redacted | | | First Class Mail |
| Jenny Liu | Address Redacted | | | First Class Mail |
| Jenny Nail Spa 605 Expert Inc | 605 Brighton Beach Ave | 2Fl | Brooklyn, NY 11235 | First Class Mail |
| Jenny Nguyen | Address Redacted | | | First Class Mail |
| Jenny Oh D.D.S. , Professional Corp | 14102 Pioneer Bl | Norwalk, CA 90650 | | First Class Mail |
| Jenny Pham | Address Redacted | | | First Class Mail |
| Jenny Stephen | Address Redacted | | | First Class Mail |
| Jenny Thach | Address Redacted | | | First Class Mail |
| Jenny Vo | Address Redacted | | | First Class Mail |
| Jenny Wu | Address Redacted | | | First Class Mail |
| Jennyfer Alvarado De Sore | Address Redacted | | | First Class Mail |
| Jenonfit LLC | 506 Fox River Hills Way | Glen Burnie, MD 21060 | | First Class Mail |
| Jensa Solutions Inc | 609 S Goliad St 2366 | Rockwall, TX 75087 | | First Class Mail |
| Jensen Builders Inc | Attn: Lars Jensen | 404 Ridgeway Dr | Metairie, LA 70001 | First Class Mail |
| Jenson Electric | 4945 Nw 57th Ave | 2 | Johnston, IA 50131 | First Class Mail |
| Jensy Tapia | Address Redacted | | | First Class Mail |
| Jeny Maybelle Murillo | Address Redacted | | | First Class Mail |
| Jeon Enterprise Corp | 2109 North Lake Ave | Altadena, CA 91001 | | First Class Mail |
| Jeong Corporation | 600 Jordan Lane | Ste 1 | Huntsville, AL 35816 | First Class Mail |
| Jeong Intae | Address Redacted | | | First Class Mail |
| Jeong J Kim | Address Redacted | | | First Class Mail |
| Jeong Kim | Address Redacted | | | First Class Mail |
| Jeorge Wu D.D.S. | Address Redacted | | | First Class Mail |
| Jequarrius Griggs | Address Redacted | | | First Class Mail |
| Jer & Tams Ride Inc | 2218 S. Broadway | Green Bay, WI 54304 | | First Class Mail |
| Jerald Wills | Address Redacted | | | First Class Mail |
| Jeramon Crosby | Address Redacted | | | First Class Mail |
| Jerardo Contreras | Address Redacted | | | First Class Mail |
| Jerel Jones | Address Redacted | | | First Class Mail |
| Jerel Watts | Address Redacted | | | First Class Mail |
| Jeremiah Bell | Address Redacted | | | First Class Mail |
| Jeremiah David Ward | Address Redacted | | | First Class Mail |
| Jeremiah Osullivan Cpa | Address Redacted | | | First Class Mail |
| Jeremiah Reece | Address Redacted | | | First Class Mail |
| Jeremiah Thompson | Address Redacted | | | First Class Mail |
| Jeremy Beauchamp | Address Redacted | | | First Class Mail |
| Jeremy Bochert | Address Redacted | | | First Class Mail |
| Jeremy Boyd | Address Redacted | | | First Class Mail |
| Jeremy Chupp | Address Redacted | | | First Class Mail |
| Jeremy D Loflin | Address Redacted | | | First Class Mail |
| Jeremy Dalton | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jeremy Dent | Address Redacted | | | First Class Mail |
| Jeremy Dick | Address Redacted | | | First Class Mail |
| Jeremy E Anderson | Address Redacted | | | First Class Mail |
| Jeremy Fleurent | Address Redacted | | | First Class Mail |
| Jeremy Garcia | Address Redacted | | | First Class Mail |
| Jeremy Greene | Address Redacted | | | First Class Mail |
| Jeremy Hettinger Construction, LLC | 12 Ray Drive | Kirksville, MO 63501 | | First Class Mail |
| Jeremy Jones | Address Redacted | | | First Class Mail |
| Jeremy L Williams | Address Redacted | | | First Class Mail |
| Jeremy Legg | Address Redacted | | | First Class Mail |
| Jeremy Mcbride | Address Redacted | | | First Class Mail |
| Jeremy Potts | Address Redacted | | | First Class Mail |
| Jeremy R. Heilmann | Address Redacted | | | First Class Mail |
| Jeremy Rosenberg, Esq. | Address Redacted | | | First Class Mail |
| Jeremy Ross | Address Redacted | | | First Class Mail |
| Jeremy Sheffield | Address Redacted | | | First Class Mail |
| Jeremy Taylen Contracting | 1024 Claremore Ln | Billings, MT 59105 | | First Class Mail |
| Jeremy Taylen Contracting | Attn: Jeremy Taylen | 1024 Claremore Ln | Billings, MT 59105 | First Class Mail |
| Jeremy Walters | Address Redacted | | | First Class Mail |
| Jeremy Walton | Address Redacted | | | First Class Mail |
| Jeremy Wilbanks | Address Redacted | | | First Class Mail |
| Jeremy Woods | Address Redacted | | | First Class Mail |
| Jeremyfox | Address Redacted | | | First Class Mail |
| Jeremys Garage Ltd | 1600 Kansas Ave | Longmont, CO 80504 | | First Class Mail |
| Jeri Krieg | Address Redacted | | | First Class Mail |
| Jerica Clark Wilborn | Address Redacted | | | First Class Mail |
| Jer-Jie Liu | Address Redacted | | | First Class Mail |
| Jerkeji Morrissette | Address Redacted | | | First Class Mail |
| Jermaine Callahan | Address Redacted | | | First Class Mail |
| Jermaine Crawley | Address Redacted | | | First Class Mail |
| Jermaine Naborne | Address Redacted | | | First Class Mail |
| Jermaine S Dugas | Address Redacted | | | First Class Mail |
| Jermaine Scarborough | Address Redacted | | | First Class Mail |
| Jermaine Williams | Address Redacted | | | First Class Mail |
| Jermaine Willis | Address Redacted | | | First Class Mail |
| Jermaine Wilson | Address Redacted | | | First Class Mail |
| Jermyra Hayes | Address Redacted | | | First Class Mail |
| Jerome | Address Redacted | | | First Class Mail |
| Jerome Amin Coots Iii | 60 Houston Road | Lansdowne, PA 19050 | | First Class Mail |
| Jerome Cooper | Address Redacted | | | First Class Mail |
| Jerome Fairchild | Address Redacted | | | First Class Mail |
| Jerome Fitts | Address Redacted | | | First Class Mail |
| Jerome Gage | Address Redacted | | | First Class Mail |
| Jerome Hall | Address Redacted | | | First Class Mail |
| Jerome Kahn | Address Redacted | | | First Class Mail |
| Jerome Mcclain | Address Redacted | | | First Class Mail |
| Jerome Sargent | Address Redacted | | | First Class Mail |
| Jerome T Walsh, Jr. | Address Redacted | | | First Class Mail |
| Jerproncia Gardner | Address Redacted | | | First Class Mail |
| Jerra Harris | Address Redacted | | | First Class Mail |
| Jerranda Conway | Address Redacted | | | First Class Mail |
| Jerre T Graham | Address Redacted | | | First Class Mail |
| Jerrica Hinton | Address Redacted | | | First Class Mail |
| Jerrica Restoration Specialists LLC | 3490 Byron Road | Xenia, OH 45385 | | First Class Mail |
| Jerrie Williams | Address Redacted | | | First Class Mail |
| Jerrilyn Cordett Autism Spectrum & Beyond | 3814 Cloverdale Ave | Los Angeles, CA 90008 | | First Class Mail |
| Jerrod Walton | Address Redacted | | | First Class Mail |
| Jerrold Eason | Address Redacted | | | First Class Mail |
| Jerrome Clarke | Address Redacted | | | First Class Mail |
| Jerry Brick | Address Redacted | | | First Class Mail |
| Jerry Cook | Address Redacted | | | First Class Mail |
| Jerry Coutant | Address Redacted | | | First Class Mail |
| Jerry Forte Seafood | 1409 East Second St | Pass Christian, MS 39571 | | First Class Mail |
| Jerry Hsu Inc | 202 S. Maple Lane | Prospect Heights, IL 60070 | | First Class Mail |
| Jerry Issagholi | Address Redacted | | | First Class Mail |
| Jerry J. Kim | Address Redacted | | | First Class Mail |
| Jerry Joseph | Address Redacted | | | First Class Mail |
| Jerry Kirklin | Address Redacted | | | First Class Mail |
| Jerry L Nash Cpa | Address Redacted | | | First Class Mail |
| Jerry L Willis Drywall | 1080 Nw Mcdaniel Road | Powell Butte, OR 97753 | | First Class Mail |
| Jerry Logan | Address Redacted | | | First Class Mail |
| Jerry M Rowland | Address Redacted | | | First Class Mail |
| Jerry Michel | Address Redacted | | | First Class Mail |
| Jerry Miller | Address Redacted | | | First Class Mail |
| Jerry Nunez | Address Redacted | | | First Class Mail |
| Jerry Pastrano | Address Redacted | | | First Class Mail |
| Jerry Rawlins | Address Redacted | | | First Class Mail |
| Jerry Rayford | Address Redacted | | | First Class Mail |
| Jerry 'S Barber Shop | 69 N San Tomas Aquino Rd | Campbell, CA 95008 | | First Class Mail |
| Jerry Shaw'S Landscaping Corp | 428 Rosetta Place | Union, NJ 07083 | | First Class Mail |
| Jerry Singleton | Address Redacted | | | First Class Mail |
| Jerry Stawski Entertainment Inc | 173 Tupelo Road | Naples, FL 34108 | | First Class Mail |
| Jerry T. Poteat | Address Redacted | | | First Class Mail |
| Jerry Varon | Address Redacted | | | First Class Mail |
| Jerry W. Wiley | Address Redacted | | | First Class Mail |
| Jerry Wilkins Electric, Inc | 1511 Jones Road | King, NC 27021 | | First Class Mail |
| Jerry Winn/ J Heart | 74 Apache Lane | Sanders, AZ 86512 | | First Class Mail |
| Jerry Yang | Address Redacted | | | First Class Mail |
| Jerryn Allen | Address Redacted | | | First Class Mail |
| Jerrys Barber Shop | 404 West High St | Mt Vernon, OH 43050 | | First Class Mail |
| Jerry'S Handwash & Auto Details | 1055 W 7th St Lower Parking Level B-2 | Los Angeles, CA 90017 | | First Class Mail |
| Jerry'S Heating & Cooling, Inc | 62 Foxgrape Rd | Portsmouth, VA 23701 | | First Class Mail |
| Jerry'S Mexicali Inc | 1404 W Amerige Ave. | Fullerton, CA 92833 | | First Class Mail |
| Jerrys Pizza & Subs | 924 W State Road 436 | Suite 1300 | Altamonte Springs, FL 32714 | First Class Mail |
| Jerrys Plumbing Heating & Air, | 11822 Pika Dr | Waldorf, MD 20602 | | First Class Mail |
| Jersey Building Supply Inc | 13 Gefen Drive | Lakewood, NJ 08701 | | First Class Mail |
| Jersey Glass & Mirror Inc | 4143 Sussex Ave | Lake Worth, FL 33461 | | First Class Mail |
| Jersey Legacy Farms LLC | 562 Sayres Neck Road | Cedarville, NJ 08311 | | First Class Mail |
| Jersey Shore Publications | 749 Bay Ave | Brick, NJ 08724 | | First Class Mail |
| Jersey+Consulting, | 11899 Hidden Canyon Lane | Sandy, UT 84081 | | First Class Mail |
| Jertavian Holdings LLC | 1250 Half St Se | 1020 | Washington, DC 20003 | First Class Mail |
| Jerusalem Food Store Inc | 1233 S Military Trail | W Palm Beach, FL 33415 | | First Class Mail |
| Jes Enterprises, Inc | 2 Swift Terrace | E Boston, MA 02128 | | First Class Mail |
| Jes Ministry | 146 Henderson Ave | Jackson, TN 38305 | | First Class Mail |
| Jesbia Knighton | Address Redacted | | | First Class Mail |
| Jesdan LLC | 20 Copper Hill Road | E Granby, CT 06026 | | First Class Mail |
| Jesenia Blanco | Address Redacted | | | First Class Mail |
| Jesiree Charity | Address Redacted | | | First Class Mail |
| Jes-Jen LLC | 4810 N Raul Longoria St | San Juan, TX 78589 | | First Class Mail |
| Jess Calls LLC | 794 N Dixon Rd | Kokomo, IN 46901 | | First Class Mail |
| Jess D Vasquez | Address Redacted | | | First Class Mail |
| Jess Haircut Inc | 909 W Broad St | Falls Church, VA 22046 | | First Class Mail |
| Jessa Elenore Iles | Address Redacted | | | First Class Mail |
| Jessat Inc | 12289 W Houston Ctr | Ste 200 | Houston, TX 77082 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jesse Allen | Address Redacted | | | First Class Mail |
| Jesse Bro | Address Redacted | | | First Class Mail |
| Jesse Butman | Address Redacted | | | First Class Mail |
| Jesse Hunter | Address Redacted | | | First Class Mail |
| Jesse James Cornett | Address Redacted | | | First Class Mail |
| Jesse Newby Analytics | Address Redacted | | | First Class Mail |
| Jesse Ramos Doing Business As Jesse Ramos | 3629 Estes Park Dr | Las Vegas, NV 89122 | | First Class Mail |
| Jesse Rast Enterprises, LLC | 8231 Old State Road | Cameron, SC 29030 | | First Class Mail |
| Jesse Reid | Address Redacted | | | First Class Mail |
| Jesse Rodriguez | Address Redacted | | | First Class Mail |
| Jesse Silva | Address Redacted | | | First Class Mail |
| Jesse Sprague | Address Redacted | | | First Class Mail |
| Jesse'S Auto Mart | 10401 San Fernando Rd | 14034 Van Nuys Blvd | Pacoima, CA 91331 | First Class Mail |
| Jesses Mufflers & Brakes | 7668 Lemon Ave | Lemon Grove, CA 91945 | | First Class Mail |
| Jessi Garcia | Address Redacted | | | First Class Mail |
| Jessica Ann Smith | Address Redacted | | | First Class Mail |
| Jessica Boatman | Address Redacted | | | First Class Mail |
| Jessica Bowman | Address Redacted | | | First Class Mail |
| Jessica Burns | Address Redacted | | | First Class Mail |
| Jessica Campbell | Address Redacted | | | First Class Mail |
| Jessica Clark | Address Redacted | | | First Class Mail |
| Jessica Cliff Lmft | Address Redacted | | | First Class Mail |
| Jessica Davalle | Address Redacted | | | First Class Mail |
| Jessica Edwards | Address Redacted | | | First Class Mail |
| Jessica Folger | Address Redacted | | | First Class Mail |
| Jessica Garcia | Address Redacted | | | First Class Mail |
| Jessica Heaggeans | Address Redacted | | | First Class Mail |
| Jessica Hottovy | Address Redacted | | | First Class Mail |
| Jessica Hunter | Address Redacted | | | First Class Mail |
| Jessica J Gonzalez | Address Redacted | | | First Class Mail |
| Jessica Jekls | Address Redacted | | | First Class Mail |
| Jessica Johnson | Address Redacted | | | First Class Mail |
| Jessica Johnson | Address Redacted | | | First Class Mail |
| Jessica Kidd Inc | 1201 Colorado Ave | Carbondale, CO 81623 | | First Class Mail |
| Jessica Le Sole Mbr | 1916 W Baseline Rd | Ste 7 | Mesa, AZ 85202 | First Class Mail |
| Jessica Lenfest | Address Redacted | | | First Class Mail |
| Jessica Lenz | Address Redacted | | | First Class Mail |
| Jessica Mann | Address Redacted | | | First Class Mail |
| Jessica Marschke | Address Redacted | | | First Class Mail |
| Jessica Mathews Jones | Address Redacted | | | First Class Mail |
| Jessica Mcentire | Address Redacted | | | First Class Mail |
| Jessica Miller | Address Redacted | | | First Class Mail |
| Jessica Monzon | Address Redacted | | | First Class Mail |
| Jessica Oliney | Address Redacted | | | First Class Mail |
| Jessica Pham | Address Redacted | | | First Class Mail |
| Jessica Pinales | Address Redacted | | | First Class Mail |
| Jessica R Kabogoza | Address Redacted | | | First Class Mail |
| Jessica Rivers | Address Redacted | | | First Class Mail |
| Jessica Roman | Address Redacted | | | First Class Mail |
| Jessica S Mediate | 119 Grove St | Excelsior, MN 55331 | | First Class Mail |
| Jessica Sanagustin | Address Redacted | | | First Class Mail |
| Jessica Scheidt | Address Redacted | | | First Class Mail |
| Jessica Socarras | Address Redacted | | | First Class Mail |
| Jessica Wagner | Address Redacted | | | First Class Mail |
| Jessica Welte LLC | 100 Seven Oaks Court | Hampstead, NC 28443 | | First Class Mail |
| Jessica Yvonne Gonzalez | Address Redacted | | | First Class Mail |
| Jessicas Cleaning | 163 Egypt Rd | Tafton, PA 18464 | | First Class Mail |
| Jessie | Address Redacted | | | First Class Mail |
| Jessie Allred Jr | Address Redacted | | | First Class Mail |
| Jessie Camacho | Address Redacted | | | First Class Mail |
| Jessie Coleman | Address Redacted | | | First Class Mail |
| Jessie G Real Estate | 180 Ne 12th Ave | 17C | Hallandale Beach, FL 33009 | First Class Mail |
| Jessie Little | Address Redacted | | | First Class Mail |
| Jessie Martinez | Address Redacted | | | First Class Mail |
| Jessie Whitmire | Address Redacted | | | First Class Mail |
| Jessika Inboden | Address Redacted | | | First Class Mail |
| Jess'S Service Center Inc | 1500 Ralph Ave | Brooklyn, NY 11236 | | First Class Mail |
| Jessy Bee'S Busy Bee Child Care | 9 Evert St | Apt 1 | Huntington Station, NY 11746 | First Class Mail |
| Jestin | Address Redacted | | | First Class Mail |
| Jesuchris Padilla | Address Redacted | | | First Class Mail |
| Jesullen Aurelien | Address Redacted | | | First Class Mail |
| Jesus A Vazquez | Address Redacted | | | First Class Mail |
| Jesus Aranda | Address Redacted | | | First Class Mail |
| Jesus Ariel Junquera Falcon | Address Redacted | | | First Class Mail |
| Jesus Banderas | Address Redacted | | | First Class Mail |
| Jesus Benitez | Address Redacted | | | First Class Mail |
| Jesus C Estrada | Address Redacted | | | First Class Mail |
| Jesus Corona Gardening Service | 10421 Wheatland Ave | Sunland, CA 91040 | | First Class Mail |
| Jesus Duenas | Address Redacted | | | First Class Mail |
| Jesus F Caballero | Address Redacted | | | First Class Mail |
| Jesus Farias | Address Redacted | | | First Class Mail |
| Jesus Garcia Portela | Address Redacted | | | First Class Mail |
| Jesus Garibay | Address Redacted | | | First Class Mail |
| Jesus Garza Torres | Address Redacted | | | First Class Mail |
| Jesus Gerardo Guajardo | Address Redacted | | | First Class Mail |
| Jesus Gonzalez | Address Redacted | | | First Class Mail |
| Jesus H. Zuniga Dba Tata'S Trucking Co. | 1106 Sudene Ave | Fullerton, CA 92831 | | First Class Mail |
| Jesus Huidobro | Address Redacted | | | First Class Mail |
| Jesus In The Trenches, Inc. | 266 Sw 7th Court | Deerfield Beach, FL 33441 | | First Class Mail |
| Jesus Ivan Blanco | Address Redacted | | | First Class Mail |
| Jesus Little Helper'S Daycare | 114 S Fifth St | Shamokin, PA 17872 | | First Class Mail |
| Jesus Lopez | Address Redacted | | | First Class Mail |
| Jesus M Alvarez | Address Redacted | | | First Class Mail |
| Jesus Manuel Lois | Address Redacted | | | First Class Mail |
| Jesus Marcos Ponce | Address Redacted | | | First Class Mail |
| Jesus Montilla | Address Redacted | | | First Class Mail |
| Jesus O Hernandez | Address Redacted | | | First Class Mail |
| Jesus Ochoa | dba Jesse Ochoa | 17109 Ennis Trl | Austin, TX 78717 | First Class Mail |
| Jesus Paz Transport Corp | 10980 Sw 217 Terra | Miami, FL 33170 | | First Class Mail |
| Jesus Perez Hernandez | Address Redacted | | | First Class Mail |
| Jesus Ramirez | Address Redacted | | | First Class Mail |
| Jesus Rodriguez | Address Redacted | | | First Class Mail |
| Jesus Rodriguez | Address Redacted | | | First Class Mail |
| Jesus Salazar Dominguez | Address Redacted | | | First Class Mail |
| Jesus Y Leon Parra | 6611 Taylor St | Hollywood, FL 33024 | | First Class Mail |
| Jesusa Sundiang | Address Redacted | | | First Class Mail |
| Jesusa Utulo | Address Redacted | | | First Class Mail |
| Jesusquintanaespinosa | Address Redacted | | | First Class Mail |
| Jet Set Courier | 21418 Howard Ave | Torrance, CA 90503 | | First Class Mail |
| Jeta Excavation Inc | 753 Rolling View Dr | Annapolis, MD 21409 | | First Class Mail |
| Jete Dance Center LLC | 274 3rd Ave | Brooklyn, NY 11215 | | First Class Mail |
| Jethro Metellus LLC | 4704 Waterview Cir | Palm Springs, FL 33461 | | First Class Mail |
| Jetter Pro Plumbing & Drain Services | 8424 City Lights Drive | Aliso Viejo, CA 92656 | | First Class Mail |
| Jevajai Johnson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jevitt Translations, Inc. | 83 Irma Dr. | Lynchburg, VA 24502 | | First Class Mail |
| Jevon Conner | Address Redacted | | | First Class Mail |
| Jewel D Austin | Address Redacted | | | First Class Mail |
| Jewel Nail & Spa Ii Inc | 6921 164th St | Fresh Meadows, NY 11365 | | First Class Mail |
| Jewel Trade | 2A Cortlandt St | New York, NY 10007 | | First Class Mail |
| Jewelrybybryan | 1834 Oldfield Dr | Dallas, TX 75217 | | First Class Mail |
| Jewels by Julie | 975 Riverside Trace | Atlanta, GA 30328 | | First Class Mail |
| Jewels By Mala, Inc. | 1911 West Red Fox Road | Santa Ana, CA 92704 | | First Class Mail |
| Jewels Commercial Cleaning | 7965 Jacques Dr | Jax, FL 32210 | | First Class Mail |
| Jewels Real Estate Properties LLC | 141 High Oaks Dr | Warren, NJ 07059 | | First Class Mail |
| Jewels Unique Boutique | 33 Mc Daniel Ave | Jamestown, NY 14701 | | First Class Mail |
| Jewish Federation Of Volusia & Flagler Counties | 470 Andalusia Ave | Ormond Beach, FL 32174 | | First Class Mail |
| Jewnelia Chalk | Address Redacted | | | First Class Mail |
| Jeyhun Mammadov | Address Redacted | | | First Class Mail |
| Jf Fundraising | 917 N 70th Ave | Pensacola, FL 32506 | | First Class Mail |
| Jf Holdings LLC | 22720 Morton Ranch Road | Ste 160-160 | Katy, TX 77449 | First Class Mail |
| Jf Jfackson Enterprise LLC | 72 Wright Ave | Buffalo, NY 14214 | | First Class Mail |
| Jf Professional Painting Inc. | 10024 Marsh Pine Cir. | Orlando, FL 32832 | | First Class Mail |
| Jf Resources LLC | 54 Canary Drive | Lakewood, NJ 08701 | | First Class Mail |
| Jfe International Consultants, Inc. | 18705 Stonebridge Drive | Dallas, TX 75252 | | First Class Mail |
| Jfi Systems, LLC | W203 Cherokee Canyon Ct | Sullivan, WI 53178 | | First Class Mail |
| Jfk All Season Food Store | 13205 John F. Kennedy Blvd | Houston, TX 77039 | | First Class Mail |
| Jfk Auto Center LLC | 1115 W State Rd 436 | Altamonte Springs, FL 32714 | | First Class Mail |
| Jfk Liquor Ny Inc | 131-09 Hillside Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Jfs Services | 2625 Blairstone Rd | Tallahassee, FL 32301 | | First Class Mail |
| Jg Construction & Remodeling, Inc. | 620 Wissing Ln. | Glenview, IL 60025 | | First Class Mail |
| Jg Holdings & Investment LLC | 8021 Thomas Dr | Panama City Beach, FL 32408 | | First Class Mail |
| Jg Home Improvement | 1505? Ararat St | Sylmar, CA 91342 | | First Class Mail |
| Jg Taping LLC | 116 Tracy Dr | Fords, NJ 08863 | | First Class Mail |
| Jg Trucking | 3316 Howard Common | Fremont, CA 94536 | | First Class Mail |
| Jg&H Investment Co Dba Fantastic Sams | 7735 Wordsworth Blvd | Arvada, CO 80003 | | First Class Mail |
| Jhemari A Allen | Address Redacted | | | First Class Mail |
| Jhessica Fuenmayor | Address Redacted | | | First Class Mail |
| Jhimmy Vincent | Address Redacted | | | First Class Mail |
| Jhj, Inc. | 876 Burke Road | Wallace, ID 83873 | | First Class Mail |
| Jhkk Corporation | 11712 Jefferson Ave Unit E | Newport News, VA 23606 | | First Class Mail |
| Jhonathan Vantroi Zepeda | Address Redacted | | | First Class Mail |
| Jhonny Velasquez | Address Redacted | | | First Class Mail |
| Jhonson Cirius | Address Redacted | | | First Class Mail |
| Jhony'S Pizza | 3065 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Jhovanny Rodriguez | Address Redacted | | | First Class Mail |
| Ji Associates LLC | 634 E. Landis Ave | Vineland, NJ 08360 | | First Class Mail |
| Ji Hyun Kim | Address Redacted | | | First Class Mail |
| Jian Wang | Address Redacted | | | First Class Mail |
| Jianfeng Zhang | Address Redacted | | | First Class Mail |
| Jiang'S Group Ii, Inc | 2522 Santa Barbara Blvd | 306 | Cape Coral, FL 33914 | First Class Mail |
| Jiaqing Luo | Address Redacted | | | First Class Mail |
| Jib Sales LLC | 570 Derby Ave | Woodmere, NY 11598 | | First Class Mail |
| Jic/Tmancinelli | Address Redacted | | | First Class Mail |
| Jie Hing He | Address Redacted | | | First Class Mail |
| Jie Li | Address Redacted | | | First Class Mail |
| Jieun Kim | Address Redacted | | | First Class Mail |
| Jiggy Inc | 3316 Cotten Road | Raleigh, NC 27603 | | First Class Mail |
| Jigmey & Thotsa Corp | 8711 57th Ave | Elmhurst, NY 11373 | | First Class Mail |
| Jigna Modi | Address Redacted | | | First Class Mail |
| Jihad Hamad | Address Redacted | | | First Class Mail |
| Jiho Yang | Address Redacted | | | First Class Mail |
| Jihui Luo | Address Redacted | | | First Class Mail |
| Jiji Ochoa | Address Redacted | | | First Class Mail |
| Jill & Bonnie'S Electrolysis & Laser LLC | 2301 Harrisburg Pike | 204 | Lancaster, PA 17601 | First Class Mail |
| Jill Bierbach | Address Redacted | | | First Class Mail |
| Jill Cohen, Licsw | Address Redacted | | | First Class Mail |
| Jill Fleischhacker | Address Redacted | | | First Class Mail |
| Jill Holley | Address Redacted | | | First Class Mail |
| Jill K. Babinec D.D.S. | Address Redacted | | | First Class Mail |
| Jill Kofsky | Address Redacted | | | First Class Mail |
| Jill Lambert | Address Redacted | | | First Class Mail |
| Jill Ottosen | Address Redacted | | | First Class Mail |
| Jill Triffo | Address Redacted | | | First Class Mail |
| Jill Wheeler | Address Redacted | | | First Class Mail |
| Jillayne E Southren | Address Redacted | | | First Class Mail |
| Jillian Cantor | Address Redacted | | | First Class Mail |
| Jillian Nolte | Address Redacted | | | First Class Mail |
| Jillian Soluade | Address Redacted | | | First Class Mail |
| Jillian'S Co | 8195 Dexter Rd. | 103 | Cordova, TN 38016 | First Class Mail |
| Jim & Renee Enterprises | 560 Hwy 36 | Belford, NJ 07718 | | First Class Mail |
| Jim Cao | Address Redacted | | | First Class Mail |
| Jim Covington, Marriage Counselor Manhattan | Address Redacted | | | First Class Mail |
| Jim D Shumake Law Office | 2666 Airport Road South | Naples, FL 34112 | | First Class Mail |
| Jim Dennis | Address Redacted | | | First Class Mail |
| Jim Huskey | Address Redacted | | | First Class Mail |
| Jim Lemons | Address Redacted | | | First Class Mail |
| Jim Merlo | Address Redacted | | | First Class Mail |
| Jim Phan - Taxicab Service | 3139 Ala Ilma St | Apt 707 | Honolulu, HI 96818 | First Class Mail |
| Jim Rosenburg | Address Redacted | | | First Class Mail |
| Jim Taleb | Address Redacted | | | First Class Mail |
| Jim Watts Electric Inc | 2801 E Sangamon Ave | Springfield, IL 62702 | | First Class Mail |
| Jim'A L&L Hawaiian Bbq Corp | 2501 W Happy Valley Rd | 50-1250 | Phoenix, AZ 85085 | First Class Mail |
| Jimbo & Company Investments LLC Bda | 12121 Cr 12 | Middlebury, IN 46540 | | First Class Mail |
| Jimbo & Company Transport | | | | First Class Mail |
| Jimenez Transport | 3944 Barbury Palms Way | Perris, CA 92571 | | First Class Mail |
| Jimernest S. Tan | Address Redacted | | | First Class Mail |
| Jimin Daebak Corp. | 82-29 164th St | Jamaica, NY 11432 | | First Class Mail |
| Jimletti Vareene Thomas, Pa | 715 Horseshoe Falls Drive | Orlando, FL 32828 | | First Class Mail |
| Jimmackonline LLC | 11118 Nieman Rd | Overland Park, KS 66210 | | First Class Mail |
| Jimmie D Gulley | dba Kleen Way Disposal | 5756 Dividing Ridge Rd | Goodlettsville, TN 37072 | First Class Mail |
| Jimmie Evans Trucking, LLC | 4685 Hanley Park Dr | Walkertown, NC 27051 | | First Class Mail |
| Jimmie Stevenson | Address Redacted | | | First Class Mail |
| Jimmie Tate | Address Redacted | | | First Class Mail |
| Jimmisheya L. Peters | Address Redacted | | | First Class Mail |
| Jimmy Carpio | Address Redacted | | | First Class Mail |
| Jimmy Hill | Address Redacted | | | First Class Mail |
| Jimmy Johns Construction | 1286 Lakemont | Pittsburgh, PA 15243 | | First Class Mail |
| Jimmy Jones Real Estate | 10113 Malcolm Court | Covington, GA 30014 | | First Class Mail |
| Jimmy Lieu | Address Redacted | | | First Class Mail |
| Jimmy Nguyen | Address Redacted | | | First Class Mail |
| Jimmy Pope Jr | Address Redacted | | | First Class Mail |
| Jimmy Saint Julien | Address Redacted | | | First Class Mail |
| Jimmy Swan Productions | 2407 Bennington Dr | Arlington, TX 76018 | | First Class Mail |
| Jimmy Swanson | Address Redacted | | | First Class Mail |
| Jimmy Tham | Address Redacted | | | First Class Mail |
| Jimmy Thomas | Address Redacted | | | First Class Mail |
| Jimmy W Jourdain | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jimmys Bar & Grille Incorporated | 115 Sugar Ln | Sneads Ferry, NC 28460 | | First Class Mail |
| Jims Automotive & Towing | 315 Roemer Blvd | Farrell, PA 16121 | | First Class Mail |
| Jim'S Bug Center LLC | 828 Philip Drive | Waukesha, WI 53188 | | First Class Mail |
| Jim'S Classic Garage & Auto Sales, LLC | 3028 14th Ave Northwest | Gig Harbor, WA 98335 | | First Class Mail |
| Jim'S Courier Service | 1133 Sleepy Hollow Ct | Venice, FL 34285 | | First Class Mail |
| Jin B Lee Dds, Inc | 4959 Arlington Ave | F | Riverside, CA 92504 | First Class Mail |
| Jin China Buffet Inc | 1612 N Locust Ave | Lawrenceburg, TN 38464 | | First Class Mail |
| Jin Guang Chen | Address Redacted | | | First Class Mail |
| Jin Mandarin Buffet Inc | 3390 124th Ave Nw | Coon Rapids, MN 55433 | | First Class Mail |
| Jin Mee Restaurant | 953 E Sahara Ave. | Unit E9 E7 E5 | Las Vegas, NV 89104 | First Class Mail |
| Jin Sang Ryu | Address Redacted | | | First Class Mail |
| Jin Sushi | 138 S. Broad St. | Grove City, PA 16127 | | First Class Mail |
| Jin Y Kim | Address Redacted | | | First Class Mail |
| Jin Young Kim, D.D.S., Inc. | 23922 Summerhill Ln | Valencia, CA 91354 | | First Class Mail |
| Jin Yuan LLC | 3112 N Jupiter Road | Suite 315 | Garland, TX 75044 | First Class Mail |
| Jinaglan Inc. | 700 Sandy Plains Rd | Marietta, GA 30066 | | First Class Mail |
| Jindu Nwanneka | Address Redacted | | | First Class Mail |
| Jinette Negron | Address Redacted | | | First Class Mail |
| Jingle Investment Dba | 12183 Sharpview Dr | Houston, TX 77072 | | First Class Mail |
| Jingnan Quan | Address Redacted | | | First Class Mail |
| Jinhan Eric Kim | Address Redacted | | | First Class Mail |
| Jinseok Chang | Address Redacted | | | First Class Mail |
| Jinus Emrani Dmd Inc | 11920 Goshen Ave | Apt 201 | Los Angeles, CA 90049 | First Class Mail |
| Jinx Salon | 112 Hurt St | Atlanta, GA 30307 | | First Class Mail |
| Jivani Inc | 405 Stratford Square Mall | Bloomingdale, IL 60108 | | First Class Mail |
| Jiyoung Ryu Md | Address Redacted | | | First Class Mail |
| Jj & H Group Inc | 6124 Hickory Flat Hwy | Ste. B | Canton, GA 30115 | First Class Mail |
| Jj Aero Group Inc | 327 S Cedar Ave | Wood Dale, IL 60191 | | First Class Mail |
| Jj Cleaners | 801 Compass Way | Annapolis, MD 21401 | | First Class Mail |
| Jj Nail & Spa Usa Inc | 269 Kingston Ave | Brooklyn, NY 11213 | | First Class Mail |
| Jj Of Maggie Valley, LLC | 178 Soco Rd | Maggie Valley, NC 28751 | | First Class Mail |
| Jj Sewing, Inc. | 4906 Santa Anita Ave | El Monte, CA 91731 | | First Class Mail |
| Jj&B Real Estate Holdings LLC | 4103 Heathfield Rd | Rockville, MD 20853 | | First Class Mail |
| Jj&H Construction | 221 N Pope St | Magnolia, NC 28453 | | First Class Mail |
| Jjam Ventures, Inc. | 976 N. Pontiac Trail | Walled Lake, MI 48390 | | First Class Mail |
| Jjj Express.Llc | 121E 123005 Twin Pines Ct | Draper, UT 84020 | | First Class Mail |
| Jjj Professional Cleaning Maintenance Company | 6470 Skyline Drive | San Diego, CA 92114 | | First Class Mail |
| Jjm Trucking | 10337 Bridle Court | Hagerstown, MD 21740 | | First Class Mail |
| Jjramco Inc | 15000 Ashford St | Apt 80 | Horizon City, TX 79928 | First Class Mail |
| Jjraminezttrim | 130 East Eckerson Rd | Spring Valley, NY 10977 | | First Class Mail |
| Jj'S Pro-Tap | 1111 N 117th St | Milwaukee, WI 53226 | | First Class Mail |
| Jjw=Real+Estate+ | 12138 Central Ave | Bowie, MD 20721 | | First Class Mail |
| Jk Boring, LLC | 3812 Se 49th St | Ocala, FL 34480 | | First Class Mail |
| Jk Brothers LLC | 5900-A Leesburg Pike | Falls Church, VA 22041 | | First Class Mail |
| Jk Carpet Install LLC | 210 Black Rock Ave | Bridgeport, CT 06605 | | First Class Mail |
| Jk Delta Inc | 234 East Fort Lee Road | Bogota, NJ 07828 | | First Class Mail |
| Jk General Construction Inc | 2249 Kammerer Ave | San Jose, CA 95116 | | First Class Mail |
| Jk Jantz Farms | 2265 Lincoln Blvd | Livingston, CA 95334 | | First Class Mail |
| Jk Nails | 1000 Kresky Ave, Ste 1 | Centralia, WA 98531 | | First Class Mail |
| Jk Nails Salon Inc | 9042 Sepulveda Blvd | N Hills, CA 91343 | | First Class Mail |
| Jk Services Of South Florida LLC | 1323 Nw 8th St | Boynton Beach, FL 33426 | | First Class Mail |
| Jk15 Investments LLC | 1503 N Cahuenga Blvd. | Los Angeles, CA 90028 | | First Class Mail |
| Jkaplan Communications | 211 Stony Point Road | Apt B | Santa Rosa, CA 95401 | First Class Mail |
| Jkay Investments Inc | 5328 Mosaic Dr | Holiday, FL 34690 | | First Class Mail |
| Jkc Handmade | 3504 Lansdowne Dr, Unit A | Lexington, KY 40517 | | First Class Mail |
| Jkd Discount Inc | 2701 N Broadway | Los Angeles, CA 90031 | | First Class Mail |
| Jkh Construction | 13406 Se 256 St | Kent, WA 98042 | | First Class Mail |
| Jki Insurance Service Inc | 1610 Post St | 201 | San Francisco, CA 94115 | First Class Mail |
| Jknj'S LLC | 3323 Percival Road | Columbia, SC 29223 | | First Class Mail |
| Jks Auto Services Inc | 3006 Bordentown Ave. | Parlin, NJ 08859 | | First Class Mail |
| Jks Enterprises | 30721 7 Mile Rd | Livonia, MI 48152 | | First Class Mail |
| Jks Pet & Livestock | 3380 Arnold Ave. Sw | Palm Bay, FL 32908 | | First Class Mail |
| Jl Consulting Services, LLC | 15054 Magnolia Blvd. | 108 | Sherman Oaks, CA 91403 | First Class Mail |
| J-L Engineering LLC | 464 East Utah Ave | Tooele, UT 84074 | | First Class Mail |
| Jl Hollingsworth Co LLC | 130 Joan Dr | Ellisville, MS 39437 | | First Class Mail |
| Jl Landscaping | 1462 S Highland Ave | Apt D205 | Fullerton, CA 92832 | First Class Mail |
| Jl Russell & Associates | 14921 Horseshoe Trce | Wellington, FL 33414 | | First Class Mail |
| Jl Spoons Inc | 1246 Pearl Rd | Brunswick, OH 44212 | | First Class Mail |
| Jl Stephens Trucking LLC | 4570 Nelson Park Road Lot 18 | Sophia, NC 27350 | | First Class Mail |
| Jla Remodeling Inc | 2312 Briarhill Dr | Naperville, IL 60565 | | First Class Mail |
| Jlc Builder Services Inc | 7913 Northwest 20th St | Margate, FL 33063 | | First Class Mail |
| Jlc Electrical Contracting Inc. | 14-45 Broadway | Astoria, NY 11106 | | First Class Mail |
| Jlc Services LLC | 1462 Gossett Ct | Lithonia, GA 30058 | | First Class Mail |
| Jlj Management LLC | 1202 N 75th St | Ste 146 | Downers Grove, IL 60516 | First Class Mail |
| Jlkern LLC | 33191 Plymouth Rd | Livonia, MI 48150 | | First Class Mail |
| Jlloyd, LLC | 1412 Palmyra Ave | Richmond, VA 23227 | | First Class Mail |
| Jlm Energy, Inc. | 3735 Placer Corporate Drive | Rocklin, CA 95765 | | First Class Mail |
| Jlmachine | 1820 Old Bunn Rd | Zebulon, NC 27597 | | First Class Mail |
| Jlmjd Inc | 3308 W Fr 1431 | Kingsland, TX 78639 | | First Class Mail |
| Jln LLC | 2219 Oakpark Drive | Jackson, MS 39213 | | First Class Mail |
| Jln Repair LLC | 3035 South Park Rd | Bethel Park, PA 15102 | | First Class Mail |
| Jlp Inc | 4424 3rd Ave South | Birmingham, AL 35222 | | First Class Mail |
| Jpm Inc | 5955 W. Fullerton Ave | Chicago, IL 60639 | | First Class Mail |
| Jls Dairy LLC | 7190 Sheller Rd | Sunnyside, WA 98944 | | First Class Mail |
| Jls Hospitality Group Inc | 109 W George St | Arcanum, OH 45304 | | First Class Mail |
| Jt'S Painting Of Carolinas | 2701 Honeywind Ct. | Ft Mill, SC 29708 | | First Class Mail |
| Jlw Auto Services, LLC | 9118 Almeda Genoa | Houston, TX 77075 | | First Class Mail |
| Jlw Taxes & Associates | 1552C Rocky Creek Road | Macon, GA 31206 | | First Class Mail |
| Jlwmd Inc | 7513 New Hampshire Ave | Takoma Park, MD 20912 | | First Class Mail |
| Jlx Trucking LLC | 245 Totowa Ave | 1St Floor | Paterson, NJ 07502 | First Class Mail |
| Jm & Lb Transport | 260 Jefferson St | Brooklyn, NY 11237-2085 | | First Class Mail |
| Jm General Service Plus Corp | 11 Kelly Court | Sandy Hook, CT 06482 | | First Class Mail |
| Jm International | 904 S. Roselle Rd | Schaumburg, IL 60193 | | First Class Mail |
| Jm Products | 775 S 300 W | Manti, UT 84642 | | First Class Mail |
| Jm Security Services | 4498 Ruby Rd | Stone Mountain, GA 30083 | | First Class Mail |
| Jm Transport | 603 W 21st St | Stuttgart, AR 72160 | | First Class Mail |
| Jm Truck Services Inc. | 234 W 18 St | Hialeah, FL 33010 | | First Class Mail |
| Jm Virtual Enterprise LLC | 1925 Tyler Trace | Lawrenceville, GA 30043 | | First Class Mail |
| Jma Sign & Lighting Service Co | 226 Stillwater Drive | Hainesville, IL 60030 | | First Class Mail |
| Jmac Properties Of Va, LLC | 24 S Holly Ave | Highland Springs, VA 23075 | | First Class Mail |
| Jmam Enterprises, Inc | 28647 Fenwick Way | Highland, CA 92346 | | First Class Mail |
| Jmart Transport LLC | 2515 Promlake Ct | Apt 15 | Montgomery, AL 36106 | First Class Mail |
| Jmartz80 | 2104 Katahdin Drive | Ft Collins, CO 80525 | | First Class Mail |
| Jmb Sim Inc | 11 Aquahart Rd | Glen Burnie, MD 21061 | | First Class Mail |
| Jmbc Corp. | 14712 17th Ave | Whitestone, NY 11357 | | First Class Mail |
| Jmd Management Group | 158 E Parrish St | Statesboro, GA 30458 | | First Class Mail |
| Jmd Variety Discount Store Inc | 7616 25th Ave | E Elmhurst, NY 11370 | | First Class Mail |
| Jmekk Transport | 3130 Oak Grove Rd | Goodspring, TN 38460 | | First Class Mail |
| Jmj Partners Inc | 215 Henry St | Hempstead, NY 11550 | | First Class Mail |
| Jmk Ll Marketing Inc. | 241 | Hubbard St. | Allegan, MI 49010 | First Class Mail |
| Jmkimportsllc | Attn: Sunil Chopra | 125 D Tracy Place | Hackensack, NJ 07601 | First Class Mail |
| Jml Accounting & Bookkeeping | 66 Maple Ave | Hamburg, NY 14075 | | First Class Mail |
| Jml Consulting, LLC | 47 Musket Trail | Simsbury, CT 06070 | | First Class Mail |
| Jml Pest Control,Llc | 8 Hilldale Dr | Ephrata, PA 17522 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jmpg Investment Group, LLC | 2986 Cortez Ln | Delray Beach, FL 33445 | | First Class Mail |
| Jmrm Financial Services Inc | 15542 Pescados Dr | La Mirada, CA 90638 | | First Class Mail |
| Jms | Address Redacted | | | First Class Mail |
| Jms Associates | 1701 West Hillsboro Blvd | Suite 302 | Deerfield Beach, FL 33442 | First Class Mail |
| Jm'S Automotive | 660 W Camino Casa Verde | Unit 2 | Green Valley, AZ 85614 | First Class Mail |
| Jms Delta LLC | 20598 Sw 2Nd St | Pembroke Pines, FL 33029 | | First Class Mail |
| Jms Electric | 859 3rd Ave | Los Angeles, CA 90005 | | First Class Mail |
| Jms Fleet, LLC | 201 Okane | Laredo, TX 78040 | | First Class Mail |
| Jmv Barber Shop Corp | 9713 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Jmz Logistics Co. | 9748 S Roberts Rd | Unit 1 | Palos Hills, IL 60465 | First Class Mail |
| Jn Gross Consulting | 2727 E Ridgecrest Rd | Cave Creek, AZ 85331 | | First Class Mail |
| Jna Fitness | 760 Braen Ave | Wyckoff, NJ 07481 | | First Class Mail |
| Jnb Cuts LLC | 246 Aladana Dr | Seffner, FL 33584 | | First Class Mail |
| Jnc Construction Corp | 10 Woodridge Lane | New Fairfield, CT 06812 | | First Class Mail |
| Jnguyen Nursing Inc | 8696 Garo Lane | Garden Grove, CA 92844 | | First Class Mail |
| Jni Services Inc | 7619 Greenbelt Road | Greenbelt, MD 20770 | | First Class Mail |
| Jnj Trucking, | 13274 W Shenandoah Trl | Wadsworth, IL 60083 | | First Class Mail |
| Jns Tarding & Import Inc | 13 Schunnemunk Rd | 204 | Monroe, NY 10950 | First Class Mail |
| Jns Woodcraft Designs & More, Inc | 187B Doctor Andrews Way, Ste 59 | Delray Beach, FL 33445 | | First Class Mail |
| Jnt Interests, LLC | 1624 S Friendswood Dr | Friendswood, TX 77546 | | First Class Mail |
| Jny Nails LLC | 3879 Hwy 516 | Old Bridge, NJ 08857 | | First Class Mail |
| Jo Anne Jubran | Address Redacted | | | First Class Mail |
| Jo Wilmeth Md | Address Redacted | | | First Class Mail |
| Joalle Corp | 1850 Ocean Parkway | Apt E7 | Brooklyn, NY 11223 | First Class Mail |
| Joamia M. Germany | Address Redacted | | | First Class Mail |
| Joan A Tiblanc | Address Redacted | | | First Class Mail |
| Joan Butkereit | Address Redacted | | | First Class Mail |
| Joan Choi | Address Redacted | | | First Class Mail |
| Joan Fortuna | Address Redacted | | | First Class Mail |
| Joan Mccabe | Address Redacted | | | First Class Mail |
| Joan Melckior Oyame Ossoubita | Address Redacted | | | First Class Mail |
| Joan Nemiroff | Address Redacted | | | First Class Mail |
| Joan Sills LLC | 1563 33rd Ave | San Francisco, CA 94122 | | First Class Mail |
| Joan Walmsley | Address Redacted | | | First Class Mail |
| Joana Fayez Escander | Address Redacted | | | First Class Mail |
| Joanell Kartupelis | Address Redacted | | | First Class Mail |
| Joann Johnson Pendergraft | Address Redacted | | | First Class Mail |
| Joann Tarabokija | Address Redacted | | | First Class Mail |
| Joanna Fisher Photography | 104 Putnam Ave | Hamden, CT 06517 | | First Class Mail |
| Joanna Ford | Address Redacted | | | First Class Mail |
| Joanna Kelly Md | Address Redacted | | | First Class Mail |
| Joanna Lizette Castillo | Address Redacted | | | First Class Mail |
| Joanne Bear | Address Redacted | | | First Class Mail |
| Joanne C Martin Md | Address Redacted | | | First Class Mail |
| Joanne Digirolomo | Address Redacted | | | First Class Mail |
| Joanne Griffin | Address Redacted | | | First Class Mail |
| Joanne Nguyen | Address Redacted | | | First Class Mail |
| Joanne Serapio-Mailari, Cpa | Address Redacted | | | First Class Mail |
| Joanne Smith | Address Redacted | | | First Class Mail |
| Joanne Tabor | Address Redacted | | | First Class Mail |
| Joanne Yard | Address Redacted | | | First Class Mail |
| Joanne'S Day Care | 53 Cook Lane | Beacon Falls, CT 06403 | | First Class Mail |
| Joannie Corder | Address Redacted | | | First Class Mail |
| Joaquin Gonzalez Arango | Address Redacted | | | First Class Mail |
| Joaquin Nunez | Address Redacted | | | First Class Mail |
| Joaquin Soler | Address Redacted | | | First Class Mail |
| Job E Okocha | Address Redacted | | | First Class Mail |
| Job Spot, Inc. | 17797 N Perimeter Dr, Ste D113 | Scottsdale, AZ 85255 | | First Class Mail |
| Jobe Development Corp. | 115-15 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Joceely Morales | Address Redacted | | | First Class Mail |
| Jocella Holley | Address Redacted | | | First Class Mail |
| Jocelyn Alvarez | Address Redacted | | | First Class Mail |
| Jocelyn Appartment Corp | 712 Sw 24th Ave | Ft Lauderdale, FL 33312 | | First Class Mail |
| Jocelyn Dunn | Address Redacted | | | First Class Mail |
| Jocelyn Lambert LLC | 2494 Highland St. | Detroit, MI 48206 | | First Class Mail |
| Jocelyn Meintser | Address Redacted | | | First Class Mail |
| Jocelyn Nieman | Address Redacted | | | First Class Mail |
| Jocelyn Ramos | Address Redacted | | | First Class Mail |
| Jocelyn Velazquez | 13009 Moss Park Ridge Dr | Orlando, FL 32832 | | First Class Mail |
| Jockques Cliatt | Address Redacted | | | First Class Mail |
| Jocys Nail Bar | Address Redacted | | | First Class Mail |
| Jodan Liquors | 42 N Main St | Randolph, MA 02368 | | First Class Mail |
| Jodee Willis | Address Redacted | | | First Class Mail |
| Jodi L. Clark, Optometry | 17001 Hawthorne Blvd. | Suite B | Lawndale, CA 90260 | First Class Mail |
| Jodi Matase | Address Redacted | | | First Class Mail |
| Jodi Mishkin | Address Redacted | | | First Class Mail |
| Jodi Neering | Address Redacted | | | First Class Mail |
| Jodi Rowe | Address Redacted | | | First Class Mail |
| Jodi Shabazz | Address Redacted | | | First Class Mail |
| Jodiestelle'S Hair Design | 61 South Main St | Oberlin, OH 44074 | | First Class Mail |
| Jodiscards | 161 Cedar Dr | Maggie Valley, NC 28751 | | First Class Mail |
| Jody Contreras | Address Redacted | | | First Class Mail |
| Jody Groves Construction | 3421 Poodle Lane | Placerville, CA 95667 | | First Class Mail |
| Jody Siles | Address Redacted | | | First Class Mail |
| Joe Autos | 2532 North Interstate 35 East | Lancaster, TX 75134 | | First Class Mail |
| Joe Canales General Construction | 1055 Midland St | Uniondale, NY 11553 | | First Class Mail |
| Joe Catalano Landscape Design LLC | 251 Rockaway Ave | Oceanside, NY 11572 | | First Class Mail |
| Joe Cooperwood | Address Redacted | | | First Class Mail |
| Joe Damico Construction Corp | 150-47 20th Ave | Whitestone, NY 11357 | | First Class Mail |
| Joe Gonzalez Iii | Address Redacted | | | First Class Mail |
| Joe J Mills Dds | Address Redacted | | | First Class Mail |
| Joe K'S Deli Inc | 2601 S Soto St | Vernon, CA 90058 | | First Class Mail |
| Joe Leonard Jr. | Address Redacted | | | First Class Mail |
| Joe Morales Insurance Agency | 5230 Kostoryz Rd | Suite 12 | Corpus Christi, TX 78415 | First Class Mail |
| Joe Prystup Construction Inc | 887 Indian Ct Se | Salem, OR 97317 | | First Class Mail |
| Joe Resendiz Communications | 1240 Lawrence Way | Oxnard, CA 93035 | | First Class Mail |
| Joe Schembra Private Investigation | 560 Oak Harbor Blvd | Suite 200 | Slidell, LA 70458 | First Class Mail |
| Joe Shepter LLC | 150 White Birch Drive | Guilford, CT 06437 | | First Class Mail |
| Joe Transportation Services, Inc | 1490 Sw 85th Ter | Pembroke Pines, FL 33025 | | First Class Mail |
| Joe Uhlarik | Address Redacted | | | First Class Mail |
| Joe Wholesaleinc | 3332 Airport Blvd | A5 | Wilson, NC 27896 | First Class Mail |
| Joe Whyte (Stage Name) | 27030 Victoria Lane | Unit 76 | Valencia, CA 91355 | First Class Mail |
| Joea Boston | Address Redacted | | | First Class Mail |
| Joeakven | Address Redacted | | | First Class Mail |
| Joel Alan Stevenson | Address Redacted | | | First Class Mail |
| Joel Antonio Pacheco | Address Redacted | | | First Class Mail |
| Joel Beauchamp | Address Redacted | | | First Class Mail |
| Joel Biner | Address Redacted | | | First Class Mail |
| Joel Borges | Address Redacted | | | First Class Mail |
| Joel Burris | Address Redacted | | | First Class Mail |
| Joel Cook | Address Redacted | | | First Class Mail |
| Joel Demayo | Address Redacted | | | First Class Mail |
| Joel Friedman | Address Redacted | | | First Class Mail |
| Joel I Torres | Address Redacted | | | First Class Mail |
| Joel Indig | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Joel Matheney | Address Redacted | | | First Class Mail |
| Joel Meer PC | 119-137 Clifford St | Suite 101 | Newark, NJ 07105 | First Class Mail |
| Joel Nash | Address Redacted | | | First Class Mail |
| Joel Perez | Address Redacted | | | First Class Mail |
| Joel Perez Clemente | Address Redacted | | | First Class Mail |
| Joel R Alvarez | Address Redacted | | | First Class Mail |
| Joel Rada | Address Redacted | | | First Class Mail |
| Joel Rodriguez | Address Redacted | | | First Class Mail |
| Joel School Bus | 730 E 51 St | Hialeah, FL 33013 | | First Class Mail |
| Joel Schwartz | Address Redacted | | | First Class Mail |
| Joel Torres Maysonet | Address Redacted | | | First Class Mail |
| Joel Valdes Sinabeles | Address Redacted | | | First Class Mail |
| Joel Viernes | Address Redacted | | | First Class Mail |
| Joel Walters | Address Redacted | | | First Class Mail |
| Joel Wittman | Address Redacted | | | First Class Mail |
| Joellyn Caldwell | Address Redacted | | | First Class Mail |
| Joely Pichardo-Dilone | Address Redacted | | | First Class Mail |
| Joemosqueda | 9500 Silver Ave | Hesperia, CA 92344 | | First Class Mail |
| Joe'S Grill | 5102 S. Racine | Chicago, IL 60609 | | First Class Mail |
| Joe'S Heating & Cooling | 420 N Willow | Toluca, IL 61363 | | First Class Mail |
| Joe'S Pizza | 1858 Archer St | Bronx, NY 10460 | | First Class Mail |
| Joes Pizza On Sunset LLC | 8539 W Sunset Blvd | 7 | W Hollywood, CA 90069 | First Class Mail |
| Joe'S Transportation | 1285 Rustling Pines Blvd | Midway, FL 32343 | | First Class Mail |
| Joe'S Truck & Delivering Services Corp. | 11432 South St | Cerritos, CA 90703 | | First Class Mail |
| Joesph Saldana | Address Redacted | | | First Class Mail |
| Joey Brooklyn Inc. | 210 1st Ave North | St Petersburg, FL 33701 | | First Class Mail |
| Joey Cheriscat | Address Redacted | | | First Class Mail |
| Joey Hair Inc | 11076 Longboat Drive | Cooper City, FL 33026 | | First Class Mail |
| Joey Harrison | Address Redacted | | | First Class Mail |
| Joey Iruegas | Address Redacted | | | First Class Mail |
| Joey M Cash | Address Redacted | | | First Class Mail |
| Joey Pedroni Stables LLC | 49 Jewett Rd | Peteluma, CA 94952 | | First Class Mail |
| Joey Shelton | Address Redacted | | | First Class Mail |
| Joey'S Farm Supply | 8 Degarmo Lane | Claysville, PA 15323 | | First Class Mail |
| Joey'S Happy Dogs | 901 Ocean Blvd | Unit 36 | Jacksonville, FL 32233 | First Class Mail |
| Joey'S Tailor | 1009 N. W. Hwy | Garland, TX 75041 | | First Class Mail |
| Joeys Transportation | 1701 Lyran Ave. | Rockford, IL 61109 | | First Class Mail |
| Joffrey Smith Financial Group | 11 Foster St. | Suite 200 | Worcester, MA 01608 | First Class Mail |
| Joginder P Arora | Address Redacted | | | First Class Mail |
| Johana Araiza | Address Redacted | | | First Class Mail |
| Johana Party Decoration 1990 | 3517 Blythe Dr | Antioch, CA 94509 | | First Class Mail |
| Johanna Blakely | Address Redacted | | | First Class Mail |
| Johanna Dorsett | Address Redacted | | | First Class Mail |
| Johanna Guillory-Smith | Address Redacted | | | First Class Mail |
| Johanne Nicolas | Address Redacted | | | First Class Mail |
| Johannery Mesa Racero | Address Redacted | | | First Class Mail |
| Johanness Twinawe | Address Redacted | | | First Class Mail |
| Johardy Gonzalez | Address Redacted | | | First Class Mail |
| Johathan Rivers | Address Redacted | | | First Class Mail |
| John & Kelly Rose | Address Redacted | | | First Class Mail |
| John A Cortopassi Cpa | 41 Marion St | Nesconset, NY 11767 | | First Class Mail |
| John A Provet Md | 215 Lexington Ave | New York, NY 10016 | | First Class Mail |
| John A Salgado | Address Redacted | | | First Class Mail |
| John A. Garcia, P.A. | Address Redacted | | | First Class Mail |
| John Alberini | Address Redacted | | | First Class Mail |
| John Alexander | Address Redacted | | | First Class Mail |
| John Angelis Remondeling Inc | 7026 Kindred St | Philadelphia, PA 19149 | | First Class Mail |
| John B Harrison | Address Redacted | | | First Class Mail |
| John B Robinson Iv | 5906 Otis Ave | Tampa, FL 33604 | | First Class Mail |
| John Ball | Address Redacted | | | First Class Mail |
| John Barney | Address Redacted | | | First Class Mail |
| John Beam Co | 3521Firenze Dr | Friendswood, TX 77546 | | First Class Mail |
| John Benfanti | Address Redacted | | | First Class Mail |
| John Brumley Jr | Address Redacted | | | First Class Mail |
| John Buckley | Address Redacted | | | First Class Mail |
| John Bullard Pool & Spa Service | 13378 Keylime Blvd | W Palm Beach, FL 33412 | | First Class Mail |
| John Burke | Address Redacted | | | First Class Mail |
| John C Cookson | Address Redacted | | | First Class Mail |
| John C Kaiser Co | 700 Cedar Cross Rd | Dubuque, IA 52003 | | First Class Mail |
| John C Papa | Address Redacted | | | First Class Mail |
| John C Wolf | Address Redacted | | | First Class Mail |
| John C. Devine | Address Redacted | | | First Class Mail |
| John C. Workman, Dds | Address Redacted | | | First Class Mail |
| John Camp Investments | 322 E. Central Blvd. | Unit 2202 | Orlando, FL 32801 | First Class Mail |
| John Cane | Address Redacted | | | First Class Mail |
| John Cao | Address Redacted | | | First Class Mail |
| John Caruso Builders, LLC | 18 Woodcrest Rd | Whippany, NJ 07981 | | First Class Mail |
| John Cavanaugh | Address Redacted | | | First Class Mail |
| John Cesar | Address Redacted | | | First Class Mail |
| John Christopher Shaver | Address Redacted | | | First Class Mail |
| John Ciba | Address Redacted | | | First Class Mail |
| John Clever | Address Redacted | | | First Class Mail |
| John Coker | Address Redacted | | | First Class Mail |
| John Construction LLC | 5102 Se 118th Ave, Apt 4 | Portland, OR 97266 | | First Class Mail |
| John Cook Jr. Ideal Pest Control LLC. | 7890-B Broad St | Rural Hall, NC 27045 | | First Class Mail |
| John Corbisiero, Ph.D. | 179 South Maple Ave | Ridgewood, NJ 07450 | | First Class Mail |
| John Corio | Address Redacted | | | First Class Mail |
| John Costello Painting | 4566 Martha Cole | Memphis, TN 38118 | | First Class Mail |
| John Currao | Address Redacted | | | First Class Mail |
| John D. Giglio | Address Redacted | | | First Class Mail |
| John Deiby Agredo | Address Redacted | | | First Class Mail |
| John Dejulio Painting | 13249 Wagon Creek Way | Eastvale, CA 92880 | | First Class Mail |
| John Dillon Sports Officiating | 404 Cowan Ct | Nolensville, TN 37135 | | First Class Mail |
| John Dixon | Address Redacted | | | First Class Mail |
| John Donohue | Address Redacted | | | First Class Mail |
| John Dowden | Address Redacted | | | First Class Mail |
| John Duffy | Address Redacted | | | First Class Mail |
| John Duong | Address Redacted | | | First Class Mail |
| John E Kang Dds Inc | 4540 John Marr Drive | A | Annandale, VA 22003 | First Class Mail |
| John E. Scannell, Attorney At Law | 211 Pleasant St | Weymouth, MA 02190 | | First Class Mail |
| John Ehlers | Address Redacted | | | First Class Mail |
| John Eldridge | Address Redacted | | | First Class Mail |
| John Elliot | Address Redacted | | | First Class Mail |
| John Errazo | Address Redacted | | | First Class Mail |
| John F Mccormick Cpa | Address Redacted | | | First Class Mail |
| John F Perez | Address Redacted | | | First Class Mail |
| John F Short | Address Redacted | | | First Class Mail |
| John Farrington | Address Redacted | | | First Class Mail |
| John Ferguson Moving & Storage LLC | 50 Walter Jones Blvd | El Paso, TX 79906 | | First Class Mail |
| John Fitzsimons | Address Redacted | | | First Class Mail |
| John Friedman Contracting | 2225 Mary St | Pittsburgh, PA 15217 | | First Class Mail |
| John Fulton | Address Redacted | | | First Class Mail |
| John G. Jordan Ll | Address Redacted | | | First Class Mail |
| John Gay Studio Athol LLC | 125 Country Club Dr | Edenton, NC 27932 | | First Class Mail |
| John Gedemer | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John George | Address Redacted | | | First Class Mail |
| John Glover | Address Redacted | | | First Class Mail |
| John Gomillion | Address Redacted | | | First Class Mail |
| John Grigutis | Address Redacted | | | First Class Mail |
| John H Conley & Sons Cordwood | 621 Daniel Shays Hwy | Belchertown, MA 01007 | | First Class Mail |
| John H. Song | Address Redacted | | | First Class Mail |
| John Hair Salon | 240 Dawson Village Way N | Ste 200 | Dawsonville, GA 30534 | First Class Mail |
| John Harris | Address Redacted | | | First Class Mail |
| John Harris Lawncare | 31 Sawfish Lane | Kissimmee, FL 34759 | | First Class Mail |
| John Hendricks | Address Redacted | | | First Class Mail |
| John Hong | Address Redacted | | | First Class Mail |
| John Howell, Pa | 3800 Tin Top Hwy | Granbury, TX 76048 | | First Class Mail |
| John Iwoh | Address Redacted | | | First Class Mail |
| John J Kramer Iii | Address Redacted | | | First Class Mail |
| John J Lawless Insurance Agency Inc. | 15 Whiting St | Hingham, MA 02043 | | First Class Mail |
| John J. Fournet Jr. Insurance, Inc. | 79359 Jessie Hyatt Rd. | Covington, LA 70435 | | First Class Mail |
| John J. Nelson Antiques LLC | 921 N. Lacienega Blvd | Los Angeles, CA 90069 | | First Class Mail |
| John Jackson | Address Redacted | | | First Class Mail |
| John Jenis | Address Redacted | | | First Class Mail |
| John Johnson | Address Redacted | | | First Class Mail |
| John Johnson | Address Redacted | | | First Class Mail |
| John Johnson | Address Redacted | | | First Class Mail |
| John Jones | Address Redacted | | | First Class Mail |
| John Kearston Devon Parker | Address Redacted | | | First Class Mail |
| John Kinyon | Address Redacted | | | First Class Mail |
| John Knoff Consulting Inc. | 3950 W Bryn Mawr Ave | 506 | Chicago, IL 60659 | First Class Mail |
| John L Pham | Address Redacted | | | First Class Mail |
| John L. Guerin D.M.D. Pc | 2171 Main St | Tewksbury, MA 01876 | | First Class Mail |
| John Lamb | Address Redacted | | | First Class Mail |
| John Latimer | Address Redacted | | | First Class Mail |
| John Lawrence | Address Redacted | | | First Class Mail |
| John Lee | Address Redacted | | | First Class Mail |
| John Lee Rivas | Address Redacted | | | First Class Mail |
| John Leong Construction Inc. | 88 Ascan Ave | Forest Hills, NY 11375 | | First Class Mail |
| John Lucas Meachem | Address Redacted | | | First Class Mail |
| John M Cash Md Pllc | 1301 Desert Gold | Boerne, TX 78006 | | First Class Mail |
| John M Renaldo Od | Address Redacted | | | First Class Mail |
| John M. Comte Cpa | Address Redacted | | | First Class Mail |
| John Mallios | Address Redacted | | | First Class Mail |
| John Marks | Address Redacted | | | First Class Mail |
| John Mathews | Address Redacted | | | First Class Mail |
| John Mcclinton | Address Redacted | | | First Class Mail |
| John Meredith | Address Redacted | | | First Class Mail |
| John Michael Shamburger | Address Redacted | | | First Class Mail |
| John Mikhail | Address Redacted | | | First Class Mail |
| John Montalto | Address Redacted | | | First Class Mail |
| John Mullins | Address Redacted | | | First Class Mail |
| John N. Mcmillan Consulting | 5108 Circle Vista Ave | La Crescenta, CA 91214 | | First Class Mail |
| John Nguyen | Address Redacted | | | First Class Mail |
| John Nguyen | Address Redacted | | | First Class Mail |
| John Nguyen Realtor LLC | 2290 Cain Commons Dr | Dacula, GA 30019 | | First Class Mail |
| John Nixon | Address Redacted | | | First Class Mail |
| John Norah | Address Redacted | | | First Class Mail |
| John Olayiwola | Address Redacted | | | First Class Mail |
| John Olson | Address Redacted | | | First Class Mail |
| John O'Rourke | Address Redacted | | | First Class Mail |
| John P Becker | Address Redacted | | | First Class Mail |
| John P Frey | Address Redacted | | | First Class Mail |
| John P. Manfredi D.C. P.C. | 704 | Locust St. | Mt Vernon, NY 10552 | First Class Mail |
| John P. Ward, Attorney | 242 Poplar St | Apt 2 | Roslindale, MA 02131 | First Class Mail |
| John Parker | Address Redacted | | | First Class Mail |
| John Paul'S Designs Inc. | 2675 Skypark Drive | Unit 311 | Torrance, CA 90505 | First Class Mail |
| John Percentie | Address Redacted | | | First Class Mail |
| John Pham | Address Redacted | | | First Class Mail |
| John Plewe | Address Redacted | | | First Class Mail |
| John Powell | Address Redacted | | | First Class Mail |
| John Prados | Address Redacted | | | First Class Mail |
| John Ptasnik | Address Redacted | | | First Class Mail |
| John Que'S Smokeout | 8100 S. Normandie Ave. | Los Angeles, CA 90044 | | First Class Mail |
| John R Ford | Address Redacted | | | First Class Mail |
| John R King Jr | Address Redacted | | | First Class Mail |
| John R Serratelli | Address Redacted | | | First Class Mail |
| John R Tour | Address Redacted | | | First Class Mail |
| John R Vanderwerker | Address Redacted | | | First Class Mail |
| John R. Emmett, Attorney | 12424 North Main St | Trenton, GA 30752 | | First Class Mail |
| John R. Leavins, Cpa | Address Redacted | | | First Class Mail |
| John Ramos | Address Redacted | | | First Class Mail |
| John Randazzo | Address Redacted | | | First Class Mail |
| John Reed | Address Redacted | | | First Class Mail |
| John Reed, Inc | 3410 Geary Blvd | Suite 310 | San Francisco, CA 94118 | First Class Mail |
| John Reeks | Address Redacted | | | First Class Mail |
| John Rinaudo Dds, Pc | 3975 Sedgwick Ave | Suite 1-H | Bronx, NY 10463 | First Class Mail |
| John Robert Hunter | Address Redacted | | | First Class Mail |
| John Roush | Address Redacted | | | First Class Mail |
| John S Turner Inc | 1816 Sw 38th Ln | Cape Coral, FL 33914 | | First Class Mail |
| John Sahag Products Ltd. | 425 Madison Ave | Akron, NY 10017 | | First Class Mail |
| John Sanchez | Address Redacted | | | First Class Mail |
| John Saroyan, Edd | Address Redacted | | | First Class Mail |
| John Sattler, Cpc, Career Services | Address Redacted | | | First Class Mail |
| John Sauer | Address Redacted | | | First Class Mail |
| John Scioli | Address Redacted | | | First Class Mail |
| John Scott | Address Redacted | | | First Class Mail |
| John Seldon | Address Redacted | | | First Class Mail |
| John Shaver Instrumentation Inc | 621 Smith Hill Road | E Meredith, NY 13757 | | First Class Mail |
| John Shelton Construction LLC | 3834 Harvey Penick Dr | Round Rock, TX 78664 | | First Class Mail |
| John Shenouda | Address Redacted | | | First Class Mail |
| John Sicurella Global Goods | 27251 Wesley Chapel Blvd | Wesley Chapel, FL 33544 | | First Class Mail |
| John Sisson LLC | 4450 Ne 28th Ave | Lighthouse Point, FL 33064 | | First Class Mail |
| John Stallman | Address Redacted | | | First Class Mail |
| John Stephenson'S City Construction Inc. | 6260 Rutland Ave, Ste 11 | Riverside, CA 92503 | | First Class Mail |
| John Sullivan Attorney At Law | 10857 Kling St | N Hollywood, CA 91602 | | First Class Mail |
| John Suzuki | Address Redacted | | | First Class Mail |
| John Szmitkowski Tax Consultant / Karate Teacher | 42 Lafayette Place | Lyndhurst, NJ 07071 | | First Class Mail |
| John T Vu | Address Redacted | | | First Class Mail |
| John T. Peasley | Address Redacted | | | First Class Mail |
| John Tagala | Address Redacted | | | First Class Mail |
| John Tarpeh | Address Redacted | | | First Class Mail |
| John Templeton | Address Redacted | | | First Class Mail |
| John Tilson | Address Redacted | | | First Class Mail |
| John Timmons Trucking LLC | 6035 120th Ave. Ne | Kerkhoven, MN 56252 | | First Class Mail |
| John Toth | Address Redacted | | | First Class Mail |
| John Tran | Address Redacted | | | First Class Mail |
| John Trocano | Address Redacted | | | First Class Mail |
| John Vallejo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John Van Valkenburgh | Address Redacted | | | First Class Mail |
| John Vega Attorney At Law | 306 W 2nd St | Suite 300 | San Bernardino, CA 92401 | First Class Mail |
| John Vermeer | Address Redacted | | | First Class Mail |
| John Vicelja, Dds | Address Redacted | | | First Class Mail |
| John W. Ritter | Address Redacted | | | First Class Mail |
| John Walden | Address Redacted | | | First Class Mail |
| John Walsh | Address Redacted | | | First Class Mail |
| John Walters | Address Redacted | | | First Class Mail |
| John Wang | Address Redacted | | | First Class Mail |
| John Weaver | Address Redacted | | | First Class Mail |
| John Weist | Address Redacted | | | First Class Mail |
| John Wilkinson Sr | Address Redacted | | | First Class Mail |
| John Williams | Address Redacted | | | First Class Mail |
| John Williamson | Address Redacted | | | First Class Mail |
| John Williamson | Address Redacted | | | First Class Mail |
| John Yaw Agyei | Address Redacted | | | First Class Mail |
| John Young Shik Concklin | 130 Keith Drive | Greenville, SC 29607 | | First Class Mail |
| Johnabrazoban | Address Redacted | | | First Class Mail |
| Johnathan Morris | Address Redacted | | | First Class Mail |
| Johnathan Pearson | Address Redacted | | | First Class Mail |
| Johnathen Graham | Address Redacted | | | First Class Mail |
| Johnathen Rasboro | Address Redacted | | | First Class Mail |
| Johnathon Winston | Address Redacted | | | First Class Mail |
| Johnellawhittaker | 4590 Bryant Rd | Buford, GA 30518 | | First Class Mail |
| Johnie Mcalister | Address Redacted | | | First Class Mail |
| Johnnie Vickers | Address Redacted | | | First Class Mail |
| Johnnix | Address Redacted | | | First Class Mail |
| Johnny Air Commercial Corp | 69-04 Roosevelt Ave | Woodside, NY 11377 | | First Class Mail |
| Johnny Almond | Address Redacted | | | First Class Mail |
| Johnny Bean | Address Redacted | | | First Class Mail |
| Johnny Bodiford | Address Redacted | | | First Class Mail |
| Johnny Butler | Address Redacted | | | First Class Mail |
| Johnny Caron Sole Proprietor | 210 Selby Ln | Livermore, CA 94551 | | First Class Mail |
| Johnny Cuello | Address Redacted | | | First Class Mail |
| Johnny Evans Jr | Address Redacted | | | First Class Mail |
| Johnny Gabice | Address Redacted | | | First Class Mail |
| Johnny Geffrard | Address Redacted | | | First Class Mail |
| Johnny Gushiken, Dpm | Address Redacted | | | First Class Mail |
| Johnny Harvey Jr | Address Redacted | | | First Class Mail |
| Johnny K Nam Dds Pc | 9561 Braddock Rd | Fairfax, VA 22032 | | First Class Mail |
| Johnny Kuntz | Address Redacted | | | First Class Mail |
| Johnny Lay | Address Redacted | | | First Class Mail |
| Johnny Mcclendon | Address Redacted | | | First Class Mail |
| Johnny Molina & Los Sabaneros | 247 Placid Dr | San Antonio, TX 78228 | | First Class Mail |
| Johnny Montes Tax | 1505 Myra Ave | Apt 7 | Los Angeles, CA 90027 | First Class Mail |
| Johnny Nelson | Address Redacted | | | First Class Mail |
| Johnny Nguyen | Address Redacted | | | First Class Mail |
| Johnny Richardson | Address Redacted | | | First Class Mail |
| Johnny Richmond | Address Redacted | | | First Class Mail |
| Johnny Roads, LLC | 90 6th Ave | Nyack, NY 10960 | | First Class Mail |
| Johnny Rockmore | Address Redacted | | | First Class Mail |
| Johnny Simon | Address Redacted | | | First Class Mail |
| Johnny Smith | Address Redacted | | | First Class Mail |
| Johnny Sushi LLC | 437 Franklin Ave | Nutley, NJ 07110 | | First Class Mail |
| Johnny Thomas | Address Redacted | | | First Class Mail |
| Johnny Tile Master | 215 Kocher Road | Reading, PA 19608 | | First Class Mail |
| Johnny Torres | Address Redacted | | | First Class Mail |
| Johnny Tran | Address Redacted | | | First Class Mail |
| Johnny Tuan Anh Nguyen | Address Redacted | | | First Class Mail |
| Johnny'S Custom Cabinets | 121 E Whittier Blvd Unit E | Montebello, CA 90640 | | First Class Mail |
| Johnny'S Express Inc. | 8009 Vista Del Rosa Ave | Downey, CA 90240 | | First Class Mail |
| Johnny'S Nails 2 | 6736 Nw Cache Rd | Lawton, OK 73505 | | First Class Mail |
| Johnny Satellite | Address Redacted | | | First Class Mail |
| Johnpatrickrogan | Address Redacted | | | First Class Mail |
| Johns | 1801 Witherspoon Circle | Mobile, AL 36618 | | First Class Mail |
| John'S Auto Repair | 1980 N Westminster Drive | Oklahoma City, OK 73141 | | First Class Mail |
| John'S Construction Co. | 1008 Coolidge Ave | Union, NJ 07083 | | First Class Mail |
| Johns Floor Covering | 16 Union St | Manchester, CT 06042 | | First Class Mail |
| Johns Fresh Produce Corp. | 3041 49th St | Astoria, NY 11103 | | First Class Mail |
| John'S Hair Styling | 15215 Aurora Ave N | Shoreline, WA 98133 | | First Class Mail |
| John'S Jewelers | 1 Woodbridge Center | Woodbridge, NJ 07095 | | First Class Mail |
| John'S Plumbing & Heating Inc | 166 Oikeman St | Brooklyn, NY 11231 | | First Class Mail |
| John'S Pool Service | 1181 N Lombard Dr Number C | Anaheim, CA 92801 | | First Class Mail |
| John'S Service Center | 210 South Sepulveda Blvd | Manhattan Beach, CA 90266 | | First Class Mail |
| Johns Towing Auto & Truck Service Inc | 1103 North State St | Bunnell, FL 32110 | | First Class Mail |
| John'S Towing Service | 635 Mercantile Rd | Vista, CA 92083 | | First Class Mail |
| Johnson & Jaylah Accessories | 4500 Billy Williamson Drive | Suite 8 | Macon, GA 31206 | First Class Mail |
| Johnson & Jenkins Funeral Home | 716 Kennedy St Nw | Washington, DC 20011 | | First Class Mail |
| Johnson & Robinson | 11 4th St | Farmingville, NY 11738 | | First Class Mail |
| Johnson Abraham | Address Redacted | | | First Class Mail |
| Johnson Childcare | 6173 Briarbend Ln | Memphis, TN 38141 | | First Class Mail |
| Johnson Cleaning Service | 2045 Philpot Ave | Selma, AL 36701 | | First Class Mail |
| Johnson Construction | 205 Wilkins Rd | Fayetteville, GA 30214 | | First Class Mail |
| Johnson Court Reporting | 1700 W. Bluebonnet Drive | Apt. 15106 | Peoria, IL 61615 | First Class Mail |
| Johnson Financial Services Inc. | 210 North Main St, Ste 103 | Goodlettsville, TN 37172 | | First Class Mail |
| Johnson Industrial & Home Services, LLC | 228 | Deer Trail Lane | Friendsville, PA 18818 | First Class Mail |
| Johnson Janitorial Inc | 10346 S 81St Ave | Palos Hills, IL 60465 | | First Class Mail |
| Johnson Landscaping Inc | 1755 S Beeler St | Denver, CO 80247 | | First Class Mail |
| Johnson Management Group Inc (Jmg) | 11501 Dublin Blvd | Dublin, CA 94568 | | First Class Mail |
| Johnson Otegbayi | Address Redacted | | | First Class Mail |
| Johnson Paint & Body Shop LLP | 1814 Selma Ave | Selma, AL 36703 | | First Class Mail |
| Johnson Paint Company | 127 Chestnut St | Kent, OH 44240 | | First Class Mail |
| Johnson Residential Home | 3866 Texas Ave | Riverbank, CA 95367 | | First Class Mail |
| Johnson Seizeme | Address Redacted | | | First Class Mail |
| Johnson Shih | Address Redacted | | | First Class Mail |
| Johnson Trucking | 2426 Middleground Rd | Waynesboro, GA 30830 | | First Class Mail |
| Johnson, Keysha License Family Child Care | 123 Royal Oak Drive | San Diego, CA 92114 | | First Class Mail |
| Johnson/Jones Landscape Management | Attn: Chris Johnson | 2307 Tuolumne Ave | Tulare, CA 93274 | First Class Mail |
| Johnson'S Carpet Cleaning Services | 5841 Grant Pl | Merriville, IN 46410 | | First Class Mail |
| Johnson'S Cleaning Club | 116 White Oak Rd | Spartanburg, SC 29301 | | First Class Mail |
| Johnsonsaia, LLC | 3409 Manderes Place | Springdale, MD 20774 | | First Class Mail |
| Johnston & Sons Trucking LLC | 3478 S River Dr | Jamestown, PA 16134 | | First Class Mail |
| Johnston School Of Dance, Inc | 7680 Totman Rd | Syracuse, NY 13212 | | First Class Mail |
| Johnstone Consulting LLC | 7126 North Melvina Ave | Chicago, IL 60646 | | First Class Mail |
| Johnta Haynes | Address Redacted | | | First Class Mail |
| Johntale T Taylor | Address Redacted | | | First Class Mail |
| Johny Sthilaire | Address Redacted | | | First Class Mail |
| Johonna Closet | 4538 Glenda Lane | Evans, GA 30809 | | First Class Mail |
| Joie Polimeda | Address Redacted | | | First Class Mail |
| Joiner Tax Group | 5608 Buckingham Palace Ct | Alexandria, VA 22315 | | First Class Mail |
| Joje Nail Spa Inc | 1003 Guerrero St | San Francisco, CA 94110 | | First Class Mail |
| Jolanta Kwiatkowski D.B.A Personal Assistant | Address Redacted | | | First Class Mail |
| Jolene Hunt | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jolene May | Address Redacted | | | First Class Mail |
| Jolepa Clothing LLC | 3731 Northcrest Rd, Ste 12 | Atlanta, GA 30340 | | First Class Mail |
| Jolibel Multi-Services | 2300 Palm Beach Lakes Blvd | Suite 107 | W Palm Beach, FL 33409 | First Class Mail |
| Jolie Powell Realty Inmobiliaria | 406 Main St | Port Jefferson, NY 11777 | | First Class Mail |
| Jolie Rentals | 218 New Boston Road | Sturbridge, MA 01566 | | First Class Mail |
| Jolies Nails & Spa | 745 W Baseline Rd | Suite 14 | Mesa, AZ 85210 | First Class Mail |
| Joliet Auto Inc. | 500 E. Jackson St. | Joliet, IL 60432 | | First Class Mail |
| Jolima Consulting LLC | 6851 Sw 21st St | Hollywood, FL 33023 | | First Class Mail |
| Jolly Rover Restaurants, Inc. | 73-725 El Paseo | Suite 22A | Palm Desert, CA 92260 | First Class Mail |
| Jolonda Henderson | Address Redacted | | | First Class Mail |
| Jomac Property Services LLC | 142 Derby Lane | Royal Palm Beach, FL 33411 | | First Class Mail |
| Jomel T. Limbo | Address Redacted | | | First Class Mail |
| Jomir Grocery LLC | 12040 Joseph Campau | Hamtramck, MI 48212 | | First Class Mail |
| Jon Adam Snyder | Address Redacted | | | First Class Mail |
| Jon Becker | Address Redacted | | | First Class Mail |
| Jon Deibel | Address Redacted | | | First Class Mail |
| Jon Fassenfeld | Address Redacted | | | First Class Mail |
| Jon Fleming Photography | 2120 Vermont Ave Nw | 114 | Washington Dc, DC 20001 | First Class Mail |
| Jon Hill | Address Redacted | | | First Class Mail |
| Jon J Lau | Address Redacted | | | First Class Mail |
| Jon Jon Manuel | Address Redacted | | | First Class Mail |
| Jon L. Schwartz, Attorney At Law, P.C. | 1100 Peachtree St. Ne | Suite 250 | Atlanta, GA 30309 | First Class Mail |
| Jon Linsey | Address Redacted | | | First Class Mail |
| Jon R. Fischer | Address Redacted | | | First Class Mail |
| Jon Rinaldi Inc. | 50 Upper Montclair Plaza | Unit C | Upper Montclair, NJ 07043 | First Class Mail |
| Jon Scott | Address Redacted | | | First Class Mail |
| Jon T Bardi | Address Redacted | | | First Class Mail |
| Jon Tignor | Address Redacted | | | First Class Mail |
| Jonahyavne | Address Redacted | | | First Class Mail |
| Jonas Deisme | Address Redacted | | | First Class Mail |
| Jonas Lee | Address Redacted | | | First Class Mail |
| Jonass Air Duct Cleaning Corp. | 1200 Magnolia Ave | Suite B | Elizabeth, NJ 07201 | First Class Mail |
| Jonathan Anderson, Inc. | 407 Kenwood Drive | Westminster, SC 29693 | | First Class Mail |
| Jonathan Barnes | Address Redacted | | | First Class Mail |
| Jonathan Blackshear | Address Redacted | | | First Class Mail |
| Jonathan Brian Person | Address Redacted | | | First Class Mail |
| Jonathan Brock | Address Redacted | | | First Class Mail |
| Jonathan Corwin Apparel, Inc. | 148 Finley Brook Way | Hendersonville, NC 28739 | | First Class Mail |
| Jonathan Davis | Address Redacted | | | First Class Mail |
| Jonathan Flowers | Address Redacted | | | First Class Mail |
| Jonathan Foster | Address Redacted | | | First Class Mail |
| Jonathan Gaston | Address Redacted | | | First Class Mail |
| Jonathan Graf | Address Redacted | | | First Class Mail |
| Jonathan Greenberg, D.M.D., P.C. | 111 Smithtown Bypass | Suite 102 | Hauppauge, NY 11788 | First Class Mail |
| Jonathan Hamm | Address Redacted | | | First Class Mail |
| Jonathan Hanridge | Address Redacted | | | First Class Mail |
| Jonathan Harb | Address Redacted | | | First Class Mail |
| Jonathan Heyman | Address Redacted | | | First Class Mail |
| Jonathan Hirshey | Address Redacted | | | First Class Mail |
| Jonathan Hoover | Address Redacted | | | First Class Mail |
| Jonathan Hopf Quickbooks Guru | 9930 E Bunker Hill Pl | Tucson, AZ 85748 | | First Class Mail |
| Jonathan I Norman | Address Redacted | | | First Class Mail |
| Jonathan J. Kaiman | Address Redacted | | | First Class Mail |
| Jonathan Jaxon Wolf | Address Redacted | | | First Class Mail |
| Jonathan Jimenez | Address Redacted | | | First Class Mail |
| Jonathan Jones | Address Redacted | | | First Class Mail |
| Jonathan Kay | Address Redacted | | | First Class Mail |
| Jonathan Kaye, Attorney At Law | 35-16 Bell Blvd | Suite 201 | Bayside, NY 11361 | First Class Mail |
| Jonathan Koury | Address Redacted | | | First Class Mail |
| Jonathan L. Rubin | Address Redacted | | | First Class Mail |
| Jonathan Lemons | Address Redacted | | | First Class Mail |
| Jonathan M Lassiter | Address Redacted | | | First Class Mail |
| Jonathan M Medrano | Address Redacted | | | First Class Mail |
| Jonathan M. Poisson | Address Redacted | | | First Class Mail |
| Jonathan M. Troen | Address Redacted | | | First Class Mail |
| Jonathan Mazur | Address Redacted | | | First Class Mail |
| Jonathan Metcalfe | Address Redacted | | | First Class Mail |
| Jonathan Mohr | Address Redacted | | | First Class Mail |
| Jonathan Moore | Address Redacted | | | First Class Mail |
| Jonathan Ng | Address Redacted | | | First Class Mail |
| Jonathan Phan & Trina Phan LLC | 3424 N 19th Ave | Phoenix, AZ 85015 | | First Class Mail |
| Jonathan Q Tran | Address Redacted | | | First Class Mail |
| Jonathan Roark | Address Redacted | | | First Class Mail |
| Jonathan Roden | Address Redacted | | | First Class Mail |
| Jonathan Romo | Address Redacted | | | First Class Mail |
| Jonathan Ross | Address Redacted | | | First Class Mail |
| Jonathan Rotter | Address Redacted | | | First Class Mail |
| Jonathan Schrott Dds | Address Redacted | | | First Class Mail |
| Jonathan Soto | Address Redacted | | | First Class Mail |
| Jonathan T Cockrell | Address Redacted | | | First Class Mail |
| Jonathan Tyo | Address Redacted | | | First Class Mail |
| Jonathan Weston | Address Redacted | | | First Class Mail |
| Jonathan Yatsky Counseling | 1220 Valley Forge Rd. | Suite 30 | Phoenixville, PA 19460 | First Class Mail |
| Jonathans Affordable Plumbing Excavation Services LLC | 3481 S Fenton St | Bldg F Unit 303 | Denver, CO 80227 | First Class Mail |
| Jonathon Frost | Address Redacted | | | First Class Mail |
| Jonathon Pritchard | Address Redacted | | | First Class Mail |
| J-One Cutting Inc | 1129 E 29th St | Los Angeles, CA 90011 | | First Class Mail |
| Jones & Clayton Drug, Inc. | 116 Buchanan St N | Bremen, GA 30110 | | First Class Mail |
| Jones & Jones Trucking | 3300 Alabama St, Apt 11F | Houston, TX 77004 | | First Class Mail |
| Jones Auto Sales | 2647 Overhill Cir | Sylacauga, AL 35150 | | First Class Mail |
| Jones Brothers Auto Center/Towing | 210 East Jefferson St | Montgomery, AL 36104 | | First Class Mail |
| Jones Brothers Trucking LLC | 4204 Fieldstone Way | Birmingham, AL 35215 | | First Class Mail |
| Jones Design & Consulting Group, Inc | 8083 Sands Point Blv | J105 | Tamarac, FL 33321 | First Class Mail |
| Jones Expert Services Of Memphis, LLC | 258 Amelia Cove | Collierville, TN 38017 | | First Class Mail |
| Jones Family Daycare | 5235 Hawthorne St | Philadelphia, PA 19124 | | First Class Mail |
| Jones Farming | 7769 N Princess Ave | Fresno, CA 93722 | | First Class Mail |
| Jones Fire Protection, Inc. | 234 Hananuna Road | Haiku, HI 96708 | | First Class Mail |
| Jones Home Improvements | 6194 Al-59 | L8 | Gulf Shores, AL 36542 | First Class Mail |
| Jones Installs | 5752 E. Gossamer St | Long Beach, CA 90808 | | First Class Mail |
| Jones Invst | 290 Scoggins St | Summerville, GA 30747 | | First Class Mail |
| Jones Karate Jijitsu Warriors | 250 Old Lyman Rd | S Hadley, MA 01075 | | First Class Mail |
| Jones Lawn Service | 793 Joseph Club Dr Sw | Mabelton, GA 30126 | | First Class Mail |
| Jones Medical Transport | 12 Gould St Sw | Atlanta, GA 30315 | | First Class Mail |
| Jones Moving Co. | 2748 Meadow Dawn Lane | Dallas, TX 75237 | | First Class Mail |
| Jones Prime, LLC | 3012 Jonesboro Rd Se, Ste B | Atlanta, GA 30354 | | First Class Mail |
| Jones Professional Services Inc | 9089 Clairemont Mesa Blvd. | Ste 108 | San Diego, CA 92123 | First Class Mail |
| Jones Realty LLC | 20465 Damman St | Harper Woods, MI 48225 | | First Class Mail |
| Jones Rv & Truck Repair | 1000 E Childs | B | Merced, CA 95341 | First Class Mail |
| Jones Team | 11601 52nd Ave Ct Nw | Gig Harbor, WA 98332 | | First Class Mail |
| Jonesy'S Liquor | 128 W. Harvard Blvd | Santa Paula, CA 93060 | | First Class Mail |
| Jonetta Smith | Address Redacted | | | First Class Mail |
| Joneyri J Reyes | Address Redacted | | | First Class Mail |
| Joni B Brewer | Address Redacted | | | First Class Mail |
| Joni George | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Joni N Rimbert | Address Redacted | | | First Class Mail |
| Joni Trans LLC | 7725 Fern Dr | Mentor On The Lake, OH 44060 | | First Class Mail |
| Jonjoy Logistics LLC | 1005 South St | Unit C | Suffield, CT 06078 | First Class Mail |
| Jonmel Galloway | Address Redacted | | | First Class Mail |
| Jonna Lee | Address Redacted | | | First Class Mail |
| Jonnie Furmanchik | Address Redacted | | | First Class Mail |
| Jonte Burkes | Address Redacted | | | First Class Mail |
| Joogood, Inc. | 1641 Molitor Rd | Belmont, CA 94002 | | First Class Mail |
| Joon Park | Address Redacted | | | First Class Mail |
| Joon Seok Kim | Address Redacted | | | First Class Mail |
| Joon Wash Inc | 91 Knollwood Rd | Greenburgh, NY 10607 | | First Class Mail |
| Joosarang United Methodist Church | 480 North State College Blvd | Brea, CA 92821 | | First Class Mail |
| Jora Sardar | Address Redacted | | | First Class Mail |
| Jorall Inc | 2221 S Main St | Los Angeles, CA 90007 | | First Class Mail |
| Joray Ess | Address Redacted | | | First Class Mail |
| Jordan | 620 Williams Rd | F-3 | Salinas, CA 93933 | First Class Mail |
| Jordan Barboza-Davis | Address Redacted | | | First Class Mail |
| Jordan Barker | Address Redacted | | | First Class Mail |
| Jordan Berry | Address Redacted | | | First Class Mail |
| Jordan Brassard | Address Redacted | | | First Class Mail |
| Jordan Carter | Address Redacted | | | First Class Mail |
| Jordan Certo | Address Redacted | | | First Class Mail |
| Jordan Construction Company LLC | 436 Florence Drive | Pickerington, OH 43147 | | First Class Mail |
| Jordan Construction Inc. | 1784 Rivendell Cir | Newbury Park, CA 91320 | | First Class Mail |
| Jordan E Hopkins | Address Redacted | | | First Class Mail |
| Jordan Fur Friends | 232 Chamfort Drive | Lexington, SC 29072 | | First Class Mail |
| Jordan Holland Gibson | Address Redacted | | | First Class Mail |
| Jordan Latimer | Address Redacted | | | First Class Mail |
| Jordan Maupin | Address Redacted | | | First Class Mail |
| Jordan Music Entertainment | 500 Colman St | Altadena, CA 91001 | | First Class Mail |
| Jordan Sarna | Address Redacted | | | First Class Mail |
| Jordan Thomas | Address Redacted | | | First Class Mail |
| Jordan Transportation Services | 14765 Michigan Ave, Ste 205 | Dearborn, MI 48126 | | First Class Mail |
| Jordan Unyielding Love Ll | 17120 Nw 43rd Ct | Miami Gardens, FL 33055 | | First Class Mail |
| Jordan Wade | Address Redacted | | | First Class Mail |
| Jordana International Incorporated | 688 Somerset St | Watchung, NJ 07069 | | First Class Mail |
| Jordan'S | Address Redacted | | | First Class Mail |
| Jordansandy | Address Redacted | | | First Class Mail |
| Jorge A Familia | Address Redacted | | | First Class Mail |
| Jorge A. Pitta | Address Redacted | | | First Class Mail |
| Jorge Adul | Address Redacted | | | First Class Mail |
| Jorge Alejandro Martinez | Address Redacted | | | First Class Mail |
| Jorge Antonio Cardenas | Address Redacted | | | First Class Mail |
| Jorge Antonio Farfan | Address Redacted | | | First Class Mail |
| Jorge B | Address Redacted | | | First Class Mail |
| Jorge Borrelli | Address Redacted | | | First Class Mail |
| Jorge C Vera | Address Redacted | | | First Class Mail |
| Jorge Caban | Address Redacted | | | First Class Mail |
| Jorge Canales | Address Redacted | | | First Class Mail |
| Jorge Caraveo | Address Redacted | | | First Class Mail |
| Jorge Carmona | Address Redacted | | | First Class Mail |
| Jorge Castro | Address Redacted | | | First Class Mail |
| Jorge Cruz | Address Redacted | | | First Class Mail |
| Jorge D Fernandez | Address Redacted | | | First Class Mail |
| Jorge Diaz Camejo | Address Redacted | | | First Class Mail |
| Jorge E Armas | Address Redacted | | | First Class Mail |
| Jorge E Brizuela Jr | Address Redacted | | | First Class Mail |
| Jorge Falu Screenprinting | 7143 Edmund St | Philadelphia, PA 19135 | | First Class Mail |
| Jorge Ferra Sanchez | Address Redacted | | | First Class Mail |
| Jorge Flores | Address Redacted | | | First Class Mail |
| Jorge Gomez | Address Redacted | | | First Class Mail |
| Jorge H. Alvarez | Address Redacted | | | First Class Mail |
| Jorge Harada Hechevarria | Address Redacted | | | First Class Mail |
| Jorge Isidro Cowan Varona | Address Redacted | | | First Class Mail |
| Jorge L Caballero Valladares | Address Redacted | | | First Class Mail |
| Jorge L Mas Prats | Address Redacted | | | First Class Mail |
| Jorge L Pita Aparicio | 1822 Nw 6th Ave | Cape Coral, FL 33993 | | First Class Mail |
| Jorge L. Garcia | Address Redacted | | | First Class Mail |
| Jorge Lopez Legon | Address Redacted | | | First Class Mail |
| Jorge Luis Naval | Address Redacted | | | First Class Mail |
| Jorge Luiz Perretti | Address Redacted | | | First Class Mail |
| Jorge M Marroquin Jr | Address Redacted | | | First Class Mail |
| Jorge Marin | Address Redacted | | | First Class Mail |
| Jorge Nuevo Novoa | Address Redacted | | | First Class Mail |
| Jorge Padron | Address Redacted | | | First Class Mail |
| Jorge Produce, Inc | 2118 Kenilworth Ave | 1 | Chicago, IL 60402 | First Class Mail |
| Jorge R. Lopez Acosta | Address Redacted | | | First Class Mail |
| Jorge Ricardo Casanova Ramirez | 8941 Jonhson St | Pembroke Pines, FL 33024 | | First Class Mail |
| Jorge Ricardo Vasallo | Address Redacted | | | First Class Mail |
| Jorge Rodriguez Padrino | Address Redacted | | | First Class Mail |
| Jorge Santa Maria Ramirez | Address Redacted | | | First Class Mail |
| Jorge Serrano | Address Redacted | | | First Class Mail |
| Jorge Yandi Cabrera | Address Redacted | | | First Class Mail |
| Jorge Yarbrough | Address Redacted | | | First Class Mail |
| Jorgen A Jimenez | Address Redacted | | | First Class Mail |
| Jorge'S Delivery Services, LLC | 2486 W 74 St | Hialeah, FL 33016 | | First Class Mail |
| Jorge'S Trucking LLC | 2119 W Minnehaha St | Tampa, FL 33660 | | First Class Mail |
| Jose A Alegria | Address Redacted | | | First Class Mail |
| Jose A Batista Armas | 5448 Trevor Cir | Apt 302 | W Palm Beach, FL 33417 | First Class Mail |
| Jose A Gonzalez Benitez | Address Redacted | | | First Class Mail |
| Jose A Laffita Del Rosario | Address Redacted | | | First Class Mail |
| Jose A Santos | Address Redacted | | | First Class Mail |
| Jose Aceves | Address Redacted | | | First Class Mail |
| Jose Aday | Address Redacted | | | First Class Mail |
| Jose Alejandro | Address Redacted | | | First Class Mail |
| Jose Andrade | Address Redacted | | | First Class Mail |
| Jose Angel Dorado | Address Redacted | | | First Class Mail |
| Jose Antonio Roa | Address Redacted | | | First Class Mail |
| Jose Barducci | Address Redacted | | | First Class Mail |
| Jose Borbon | Address Redacted | | | First Class Mail |
| Jose C Fernandez | Address Redacted | | | First Class Mail |
| Jose C Soto | Address Redacted | | | First Class Mail |
| Jose Camacho | Address Redacted | | | First Class Mail |
| Jose Campos | Address Redacted | | | First Class Mail |
| Jose Carballo Moran | Address Redacted | | | First Class Mail |
| Jose Cardenas | Address Redacted | | | First Class Mail |
| Jose Castro Castaneda | Address Redacted | | | First Class Mail |
| Jose Castroman | Address Redacted | | | First Class Mail |
| Jose Cayetano Cadiz Dds | Address Redacted | | | First Class Mail |
| Jose Chacon Lawn Care | 84 Knights Hollow Drive | Apopka, FL 32712 | | First Class Mail |
| Jose Conde | Address Redacted | | | First Class Mail |
| Jose Contreras | Address Redacted | | | First Class Mail |
| Jose D Fernandez | Address Redacted | | | First Class Mail |
| Jose Delgado | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jose Deli Grocery Corp | 221 St Anns Ave | Bronx, NY 10454 | | First Class Mail |
| Jose Diaz | Address Redacted | | | First Class Mail |
| Jose Esteves | Address Redacted | | | First Class Mail |
| Jose Ezequiel Villareal | Address Redacted | | | First Class Mail |
| Jose Felix | Address Redacted | | | First Class Mail |
| Jose Ferman | Address Redacted | | | First Class Mail |
| Jose Fernandez | Address Redacted | | | First Class Mail |
| Jose Francisco Trevino | Address Redacted | | | First Class Mail |
| Jose G. Sanchez | Address Redacted | | | First Class Mail |
| Jose G. Villarroel | Address Redacted | | | First Class Mail |
| Jose Gaytan | Address Redacted | | | First Class Mail |
| Jose Grajales | Address Redacted | | | First Class Mail |
| Jose Gregorio Cedeno | Address Redacted | | | First Class Mail |
| Jose I Lechuga | Address Redacted | | | First Class Mail |
| Jose Ignacio Mendoza | Address Redacted | | | First Class Mail |
| Jose Inoa | Address Redacted | | | First Class Mail |
| Jose J Dieguez Casado | 7741 Nw 7 St, Apt 505 | Miami, FL 33126 | | First Class Mail |
| Jose J Ortega Martinez | Address Redacted | | | First Class Mail |
| Jose Jonas Fleurena | Address Redacted | | | First Class Mail |
| Jose L Gamez | Address Redacted | | | First Class Mail |
| Jose L Hernandez | Address Redacted | | | First Class Mail |
| Jose L Jimenez | Address Redacted | | | First Class Mail |
| Jose L Pineda Llanes | Address Redacted | | | First Class Mail |
| Jose L Pinon | Address Redacted | | | First Class Mail |
| Jose L Saucedo | Address Redacted | | | First Class Mail |
| Jose L Xochicale | Address Redacted | | | First Class Mail |
| Jose Lopez | Address Redacted | | | First Class Mail |
| Jose Luis Comesanas | Address Redacted | | | First Class Mail |
| Jose Luis Photography, | 7121 Siena Pl | The Colony, TX 75056 | | First Class Mail |
| Jose M De Armas Bello | 10170 Sw 198 St | Miami, FL 33157 | | First Class Mail |
| Jose M Gallegos Masonry | Address Redacted | | | First Class Mail |
| Jose M Ibarra | Address Redacted | | | First Class Mail |
| Jose M Ledo | Address Redacted | | | First Class Mail |
| Jose M Morales | Address Redacted | | | First Class Mail |
| Jose M Perez | Address Redacted | | | First Class Mail |
| Jose Manuel Alcebo | Address Redacted | | | First Class Mail |
| Jose Manuel Lozano Jr. | Address Redacted | | | First Class Mail |
| Jose Martin | Address Redacted | | | First Class Mail |
| Jose Martinez Construction, Inc. | 132 Bennington St. | Ste 1 | E Boston, MA 02128 | First Class Mail |
| Jose Mauricio Osorio | Address Redacted | | | First Class Mail |
| Jose Medina | Address Redacted | | | First Class Mail |
| Jose Montell | Address Redacted | | | First Class Mail |
| Jose Mota Martinez | Address Redacted | | | First Class Mail |
| Jose Navas | Address Redacted | | | First Class Mail |
| Jose Neves Ii | Address Redacted | | | First Class Mail |
| Jose Nicolas Urena | Address Redacted | | | First Class Mail |
| Jose Nunez | Address Redacted | | | First Class Mail |
| Jose Orbiz Romero | Address Redacted | | | First Class Mail |
| Jose Ortiz | Address Redacted | | | First Class Mail |
| Jose Padron | Address Redacted | | | First Class Mail |
| Jose Perez | Address Redacted | | | First Class Mail |
| Jose Prieto | Address Redacted | | | First Class Mail |
| Jose R Campos Canizares | Address Redacted | | | First Class Mail |
| Jose R Chavez Jr | Address Redacted | | | First Class Mail |
| Jose R Perez Sanchez | Address Redacted | | | First Class Mail |
| Jose R. Lopez | Address Redacted | | | First Class Mail |
| Jose Reyes Flores | Address Redacted | | | First Class Mail |
| Jose Roberto Arrieta Romero | Address Redacted | | | First Class Mail |
| Jose Rodriguez | Address Redacted | | | First Class Mail |
| Jose Rojas | Address Redacted | | | First Class Mail |
| Jose Rojo | Address Redacted | | | First Class Mail |
| Jose Saba | Address Redacted | | | First Class Mail |
| Jose Sanchez | Address Redacted | | | First Class Mail |
| Jose Sanchez | Address Redacted | | | First Class Mail |
| Jose Sanchez | Address Redacted | | | First Class Mail |
| Jose Soto | Address Redacted | | | First Class Mail |
| Jose Tipan | Address Redacted | | | First Class Mail |
| Jose Toribio | Address Redacted | | | First Class Mail |
| Jose Tuberquia | Address Redacted | | | First Class Mail |
| Jose Urquia | Address Redacted | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | First Class Mail |
| Jose Velasco Garcia | Address Redacted | | | First Class Mail |
| Jose Vences | Address Redacted | | | First Class Mail |
| Jose Villafana State Farm Agency | 4840 W Bellfort St | Houston, TX 77035 | | First Class Mail |
| Jose Villagomez | Address Redacted | | | First Class Mail |
| Jose Whitten | Address Redacted | | | First Class Mail |
| Jose Y Solano Cisneros | 16307 Split Willow Dr | Houston, TX 77083 | | First Class Mail |
| Josean Transport LLC | 875 Lake Jackson Cir | Apoka, FL 32703 | | First Class Mail |
| Josediaz | Address Redacted | | | First Class Mail |
| Josefa Pineiro Dopazo | Address Redacted | | | First Class Mail |
| Josefina Castro | Address Redacted | | | First Class Mail |
| Josefita Juarez | Address Redacted | | | First Class Mail |
| Joselyn Turck | Address Redacted | | | First Class Mail |
| Joselyns Bridal & Flower Shop Inc | 9305 37th Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Josep Nguyen | Address Redacted | | | First Class Mail |
| Joseph A Robbins Do | Address Redacted | | | First Class Mail |
| Joseph A Roman | Address Redacted | | | First Class Mail |
| Joseph Abgi | Address Redacted | | | First Class Mail |
| Joseph Aigbedion | Address Redacted | | | First Class Mail |
| Joseph Aldin | Address Redacted | | | First Class Mail |
| Joseph Alexandre | Address Redacted | | | First Class Mail |
| Joseph Aricy | Address Redacted | | | First Class Mail |
| Joseph Awomah | Address Redacted | | | First Class Mail |
| Joseph B. Woolfson Cpa | Address Redacted | | | First Class Mail |
| Joseph Bailey | Address Redacted | | | First Class Mail |
| Joseph Baker | Address Redacted | | | First Class Mail |
| Joseph Barrett | Address Redacted | | | First Class Mail |
| Joseph Baston | Address Redacted | | | First Class Mail |
| Joseph Berger | Address Redacted | | | First Class Mail |
| Joseph Blake | Address Redacted | | | First Class Mail |
| Joseph Boettcher | Address Redacted | | | First Class Mail |
| Joseph Bonheur | Address Redacted | | | First Class Mail |
| Joseph Bressler | Address Redacted | | | First Class Mail |
| Joseph Brewster King | Address Redacted | | | First Class Mail |
| Joseph Brim | Address Redacted | | | First Class Mail |
| Joseph Bryan | Address Redacted | | | First Class Mail |
| Joseph C Chun Md Inc | 940 Elden Ave. | Unit 203 | Los Angeles, CA 90006 | First Class Mail |
| Joseph Calore | Address Redacted | | | First Class Mail |
| Joseph Carollo | Address Redacted | | | First Class Mail |
| Joseph Clarkson | Address Redacted | | | First Class Mail |
| Joseph Curtis | Address Redacted | | | First Class Mail |
| Joseph Cutler | Address Redacted | | | First Class Mail |
| Joseph D Sartor | Address Redacted | | | First Class Mail |
| Joseph Daniel Womack | Address Redacted | | | First Class Mail |
| Joseph De Gange | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Joseph Delsohn | Address Redacted | | | First Class Mail |
| Joseph Delvecchio | Address Redacted | | | First Class Mail |
| Joseph Dimino | Address Redacted | | | First Class Mail |
| Joseph Discount Tires | 271 Plum Tree Dr | Lantana, FL 33462 | | First Class Mail |
| Joseph Eddings | Address Redacted | | | First Class Mail |
| Joseph Elkins | Address Redacted | | | First Class Mail |
| Joseph Fass Cpa | Address Redacted | | | First Class Mail |
| Joseph Fast Food LLC | 728 Greenbrook Rd | N Plainfield, NJ 07063 | | First Class Mail |
| Joseph Fellner | Address Redacted | | | First Class Mail |
| Joseph Flick | Address Redacted | | | First Class Mail |
| Joseph Gaona | Address Redacted | | | First Class Mail |
| Joseph Garcia | Address Redacted | | | First Class Mail |
| Joseph Gebhardt | Address Redacted | | | First Class Mail |
| Joseph Gerstner | Address Redacted | | | First Class Mail |
| Joseph Greenfield | Address Redacted | | | First Class Mail |
| Joseph H. Martini | Address Redacted | | | First Class Mail |
| Joseph Heidelberg, | Address Redacted | | | First Class Mail |
| Joseph Herron | Address Redacted | | | First Class Mail |
| Joseph Homes Team | 920 East 17th Ave | 401 | Denver, CO 80218 | First Class Mail |
| Joseph Iriowen | Address Redacted | | | First Class Mail |
| Joseph J Mirasola | Address Redacted | | | First Class Mail |
| Joseph J Rapasadi & Son Produce | 406 New Boston St | Canastota, NY 13032 | | First Class Mail |
| Joseph J. Mcbarron | Address Redacted | | | First Class Mail |
| Joseph J. Walters, M.D., Inc. | 12961 Village Drive | Suite A | Saratoga, CA 95070 | First Class Mail |
| Joseph Jr Cobarrubias | Address Redacted | | | First Class Mail |
| Joseph Junior H | Address Redacted | | | First Class Mail |
| Joseph Kenneth Torres | Address Redacted | | | First Class Mail |
| Joseph Kisner | Address Redacted | | | First Class Mail |
| Joseph Kubicek | Address Redacted | | | First Class Mail |
| Joseph L Bernstein P.A. | 707 Se 3rd Ave. | Third Floor | Ft Lauderdale, FL 33316 | First Class Mail |
| Joseph Lagrande | Address Redacted | | | First Class Mail |
| Joseph Larrabee | Address Redacted | | | First Class Mail |
| Joseph Lewis | Address Redacted | | | First Class Mail |
| Joseph Mejia | Address Redacted | | | First Class Mail |
| Joseph Montalbano | Address Redacted | | | First Class Mail |
| Joseph Moorhead | Address Redacted | | | First Class Mail |
| Joseph Notsch Food Concessions | Dba Donutman Joe'S | 3500 Sports Arena Blvd. | San Diego, CA 92110 | First Class Mail |
| Joseph Oberlander | Address Redacted | | | First Class Mail |
| Joseph Pareja | Address Redacted | | | First Class Mail |
| Joseph Parker | Address Redacted | | | First Class Mail |
| Joseph Pavia Jr Stable Inc | 9387 Cobblestone Brooke Court | Boynton Beach, FL 33472 | | First Class Mail |
| Joseph Peach Graves | Address Redacted | | | First Class Mail |
| Joseph Petit | Address Redacted | | | First Class Mail |
| Joseph Pham | Address Redacted | | | First Class Mail |
| Joseph Price Bread Distribution Inc., | 3307 Hudson Blvd | Alexandria, LA 71302 | | First Class Mail |
| Joseph R Miller, Pc | Address Redacted | | | First Class Mail |
| Joseph R Rought | Address Redacted | | | First Class Mail |
| Joseph Rafferty | Address Redacted | | | First Class Mail |
| Joseph Razzano | Address Redacted | | | First Class Mail |
| Joseph Rehabilitation Center LLC | 2 Olympus Dr | Tinley Park, IL 60477 | | First Class Mail |
| Joseph Rivero | Address Redacted | | | First Class Mail |
| Joseph Rossetti | Address Redacted | | | First Class Mail |
| Joseph Rubin | Address Redacted | | | First Class Mail |
| Joseph S. Bonino | Address Redacted | | | First Class Mail |
| Joseph Schiro | Address Redacted | | | First Class Mail |
| Joseph Seide | Address Redacted | | | First Class Mail |
| Joseph Sindoni | Address Redacted | | | First Class Mail |
| Joseph Slyzelia | Address Redacted | | | First Class Mail |
| Joseph Spitzer | Address Redacted | | | First Class Mail |
| Joseph St Louis | Address Redacted | | | First Class Mail |
| Joseph Striegel | Address Redacted | | | First Class Mail |
| Joseph Sumrall | Address Redacted | | | First Class Mail |
| Joseph Szilagyi | Address Redacted | | | First Class Mail |
| Joseph T. Cruise Md LLC | 2081 San Joaquin Hills Road | Newport Beach, CA 92660 | | First Class Mail |
| Joseph Teplicki, P.L. | 4141 Nautilus Drive | Unit S-J | Miami Beach, FL 33140 | First Class Mail |
| Joseph Thomas | Address Redacted | | | First Class Mail |
| Joseph Toledo | Address Redacted | | | First Class Mail |
| Joseph V. Cattoggio Jr., Attorney At Law | One Sprague St | Revere, MA 02151 | | First Class Mail |
| Joseph Venturi | Address Redacted | | | First Class Mail |
| Joseph W. Iskandar, D.O. Pllc | 2774 Electric Rd | Suite A | Roanoke, VA 24018 | First Class Mail |
| Joseph Wallace | Address Redacted | | | First Class Mail |
| Joseph Warren | Address Redacted | | | First Class Mail |
| Joseph Weinstein | Address Redacted | | | First Class Mail |
| Joseph Wolanski | Address Redacted | | | First Class Mail |
| Joseph Wyban | Address Redacted | | | First Class Mail |
| Joseph Xavier | Address Redacted | | | First Class Mail |
| Joseph Z. Castillo | Address Redacted | | | First Class Mail |
| Joseph Zaknoen | Address Redacted | | | First Class Mail |
| Josephine Burns | Address Redacted | | | First Class Mail |
| Josephine Costa | Address Redacted | | | First Class Mail |
| Josephine Elena Bernard | Address Redacted | | | First Class Mail |
| Josephine Fassari | Address Redacted | | | First Class Mail |
| Josephine Gause | Address Redacted | | | First Class Mail |
| Josephine Goldstein | Address Redacted | | | First Class Mail |
| Josephine Howe | Address Redacted | | | First Class Mail |
| Joseph'S Carpet Cleaning, LLC | 1219 Amazon Lane | Kissimmee, FL 34759 | | First Class Mail |
| Joseph'S Deli LLC | 260 K St | S Boston, MA 02127 | | First Class Mail |
| Joseph'S Garden & Greenhouse | 5mi6town Avenu | 525 | Bohemia, NY 11716 | First Class Mail |
| Josetriana | Address Redacted | | | First Class Mail |
| Josette Fine Linens | 900 Antler Drive | Haughton, LA 71037 | | First Class Mail |
| Josette Waldrip | Address Redacted | | | First Class Mail |
| Josezorrilla | Address Redacted | | | First Class Mail |
| Josh Benson | Address Redacted | | | First Class Mail |
| Josh Boettcher | Address Redacted | | | First Class Mail |
| Josh Boyd Real Estate, LLC | 2421 Lincoln Roash | York, SC 29745 | | First Class Mail |
| Josh Dezur | Address Redacted | | | First Class Mail |
| Josh Garber | Address Redacted | | | First Class Mail |
| Josh Hasler | Address Redacted | | | First Class Mail |
| Josh Jones Dryfoam Spraying | 8 Lovers Lane | Hawkinsville, GA 31036 | | First Class Mail |
| Josh Yanke Lawn & Construction Services | 6476 Cardinal Hill | N Canton, OH 44720 | | First Class Mail |
| Joshal Arline | Address Redacted | | | First Class Mail |
| Joshalyn White | Address Redacted | | | First Class Mail |
| Joshi Dental, LLC | 40 Prospect St. | Madison, NJ 07940 | | First Class Mail |
| Joshua A Summers Md Pa | 2401 Forest Drive | Inverness, FL 34453 | | First Class Mail |
| Joshua Bland | Address Redacted | | | First Class Mail |
| Joshua Bodnaris Flooring | 68 Lobachoville Rd | Fleetwood, PA 19522 | | First Class Mail |
| Joshua Bretow | Address Redacted | | | First Class Mail |
| Joshua Brown | Address Redacted | | | First Class Mail |
| Joshua Campbell | Address Redacted | | | First Class Mail |
| Joshua Carr | Address Redacted | | | First Class Mail |
| Joshua Catering | 31073 133rd Ave Se | Auburn, WA 98092 | | First Class Mail |
| Joshua Cordray | Address Redacted | | | First Class Mail |
| Joshua D Levy | Address Redacted | | | First Class Mail |
| Joshua Davis | Address Redacted | | | First Class Mail |
| Joshua Ferrer | Address Redacted | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Joshua Frank | Address Redacted | | | First Class Mail |
| Joshua Garza | Address Redacted | | | First Class Mail |
| Joshua Geiger | Address Redacted | | | First Class Mail |
| Joshua Glass | Address Redacted | | | First Class Mail |
| Joshua Goldstein | Address Redacted | | | First Class Mail |
| Joshua Helton | Address Redacted | | | First Class Mail |
| Joshua Isaac Cole | Address Redacted | | | First Class Mail |
| Joshua Kissel | Address Redacted | | | First Class Mail |
| Joshua Knowles | Address Redacted | | | First Class Mail |
| Joshua L. Yerington | Address Redacted | | | First Class Mail |
| Joshua Levitin | Address Redacted | | | First Class Mail |
| Joshua Logsdon | Address Redacted | | | First Class Mail |
| Joshua Lopez | Address Redacted | | | First Class Mail |
| Joshua Luster | Address Redacted | | | First Class Mail |
| Joshua M Duran | Address Redacted | | | First Class Mail |
| Joshua M Gaines | Address Redacted | | | First Class Mail |
| Joshua Mccarver | Address Redacted | | | First Class Mail |
| Joshua Mccoy | Address Redacted | | | First Class Mail |
| Joshua Navarro | Address Redacted | | | First Class Mail |
| Joshua Oneal | Address Redacted | | | First Class Mail |
| Joshua Peixoto | Address Redacted | | | First Class Mail |
| Joshua Reaves | Address Redacted | | | First Class Mail |
| Joshua Reed | Address Redacted | | | First Class Mail |
| Joshua Rickert | Address Redacted | | | First Class Mail |
| Joshua T Ritter D.C. Inc | 1706 E Bullard Ave, Ste 107 | Fresno, CA 93710 | | First Class Mail |
| Joshua Tate | Address Redacted | | | First Class Mail |
| Joshua Thomas | Address Redacted | | | First Class Mail |
| Joshua Thompson | Address Redacted | | | First Class Mail |
| Joshua Tree Service LLC | 8820 W Lone Mountain Rd | Las Vegas, NV 89129 | | First Class Mail |
| Joshua Valerio | Address Redacted | | | First Class Mail |
| Joshua Wilder | Address Redacted | | | First Class Mail |
| Joshua Wirth | Address Redacted | | | First Class Mail |
| Joshywsing Music LLC | 122 Suffolk Ave | Brentwood, NY 11717 | | First Class Mail |
| Josiah Davis | Address Redacted | | | First Class Mail |
| Josie Melton | Address Redacted | | | First Class Mail |
| Josie Tax & Multiservices LLC | 740 N Hasting St | Orlando, FL 32808 | | First Class Mail |
| Josie'S Consignment & Linens | 121A Garrett Way | Milledgeville, GA 31061 | | First Class Mail |
| Josml Group Family Day Care | 520 Concord Ave. | Apt 3 F | Bronx, NY 10455 | First Class Mail |
| Josue Angel Santiago | Address Redacted | | | First Class Mail |
| Josue Carrion | Address Redacted | | | First Class Mail |
| Josue D Bonilla | Address Redacted | | | First Class Mail |
| Josue I Moreno | Address Redacted | | | First Class Mail |
| Josue Lorenzo | Address Redacted | | | First Class Mail |
| Josue Pierre | Address Redacted | | | First Class Mail |
| Jotyar Hussein | Address Redacted | | | First Class Mail |
| Jourdin Pauline Redic | Address Redacted | | | First Class Mail |
| Journey East Asia Grill | 4510 E 19 St N., Ste 108 | Wichita, KS 67208 | | First Class Mail |
| Journey To Wellness, Inc. | 220 Market St | Perth Amboy, NJ 08861 | | First Class Mail |
| Journeys Managing Group LLC | 16231 Charterstone Dr | Houston, TX 77070 | | First Class Mail |
| Jovan Conley | Address Redacted | | | First Class Mail |
| Jovanny Cruz | Address Redacted | | | First Class Mail |
| Jovany Hernandez | Address Redacted | | | First Class Mail |
| Jovita Petraviciute | Address Redacted | | | First Class Mail |
| Jovon Corbin | Address Redacted | | | First Class Mail |
| Joy & Gladness Children'S Center | 743 Saratoga Ave | Floor 1 | Brooklyn, NY 11212 | First Class Mail |
| Joy A Moore | Address Redacted | | | First Class Mail |
| Joy Building Construction LLC | 3625 Timberloch Trail | Snellville, GA 30039 | | First Class Mail |
| Joy Carriers | 101 Alexander Dr | Mcdonough, GA 30252 | | First Class Mail |
| Joy Carter | Address Redacted | | | First Class Mail |
| Joy Cleaners 153 Inc | 10221 Old Georgetown Rd | Bethesda, MD 20814 | | First Class Mail |
| Joy Harris-Fridge | Address Redacted | | | First Class Mail |
| Joy Hatcher | Address Redacted | | | First Class Mail |
| Joy Immaculate Inc | 265 Sherman Ave | New York, NY 10034 | | First Class Mail |
| Joy Mckinney | Address Redacted | | | First Class Mail |
| Joy Of Trading Global Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Joy Paul Ian Global Holdings Inc | 15 Butler St | Cos Cob, CT 06807 | | First Class Mail |
| Joy Shoe Repair | 8721 Elk Grove Blvd | Elk Grove, CA 95624 | | First Class Mail |
| Joy99 Inc | 1000 Amboy Ave | Edison, NJ 08837 | | First Class Mail |
| Joyal Transport LLC | 7346 Rex Hill Trail | Orlando, FL 32818 | | First Class Mail |
| Joyce Baltazar | Address Redacted | | | First Class Mail |
| Joyce Barber | Address Redacted | | | First Class Mail |
| Joyce Catering Service | 308 East Head Circle | H3 | Ruleville, MS 38771 | First Class Mail |
| Joyce Conner-Boyd | Address Redacted | | | First Class Mail |
| Joyce Cox | Address Redacted | | | First Class Mail |
| Joyce Cross | Address Redacted | | | First Class Mail |
| Joyce Fuller | Address Redacted | | | First Class Mail |
| Joyce Gila Kurtz | Address Redacted | | | First Class Mail |
| Joyce Guerrier | Address Redacted | | | First Class Mail |
| Joyce Huntington | Address Redacted | | | First Class Mail |
| Joyce Johnson | Address Redacted | | | First Class Mail |
| Joyce Lewis | Address Redacted | | | First Class Mail |
| Joyce M Galante, Attorney At Law | Address Redacted | | | First Class Mail |
| Joyce Mcwilliams | Address Redacted | | | First Class Mail |
| Joyce Tips & Spa 2013 Inc | 1066 Route 112 | Port Jefferson, NY 11776 | | First Class Mail |
| Joyce'S Coffee Shop | 8826 Reseda Blvd | Northridge, CA 91324 | | First Class Mail |
| Joyeria Lendoiro Inc | 7151 West Flagler St | Miami, FL 33144 | | First Class Mail |
| Joyful Services Usa LLC | 6533 Hidden Creek Court | Plano, TX 75024 | | First Class Mail |
| Joyia Strickeand | Address Redacted | | | First Class Mail |
| Joylynn Vo | Address Redacted | | | First Class Mail |
| Joynell A Vision Of Health & Wellness | 11811 Shaker Blvd., Ste 123 | Cleveland, OH 44120 | | First Class Mail |
| Joyoda Video Corporation | 3906 3rd Ave | Brooklyn, NY 11232 | | First Class Mail |
| Joystick Game Room LLC | 541 10th St Nw Pmb 289 | Atlanta, GA 30318 | | First Class Mail |
| Jozannah Quintanilla | Address Redacted | | | First Class Mail |
| Jp & Tito LLC | 322 Parkway Ct | Greenacres, FL 33413 | | First Class Mail |
| Jp Charles Freight | 6345 Goldfinch Way | Fontana, CA 92336 | | First Class Mail |
| Jp Consulting Corporation | 18405 Nw 5th Ct | Miami, FL 33169 | | First Class Mail |
| Jp Ideas | 1016 Castle Heights Dr | Laredo, TX 78041 | | First Class Mail |
| Jp Kelley Enterprises LLC | 333 Iris Drive | Ore City, TX 75693 | | First Class Mail |
| Jp Kustoms Inc | 9801 Walford Ave | Cleveland, OH 44102 | | First Class Mail |
| Jp Lawn Care Services | 2176 Stillwood Way | St Cloud, FL 34771 | | First Class Mail |
| Jp Metal Works Inc. | 1864 | Steinway Street | Astoria, NY 11105 | First Class Mail |
| Jp Organ Service | 183 Vernon Ave | Brooklyn, NY 11206 | | First Class Mail |
| Jp Rehaut & Associates | 7257 Owensmouth Ave | Suite B | Canoga Park, CA 91303 | First Class Mail |
| Jp Trading | 372 Central Park Ave. | Apt 4A | Scarsdale, NY 10583 | First Class Mail |
| Jp&R Construction | 2274 Browning Dr | Saratoga Springs, UT 84045 | | First Class Mail |
| Jp3 Enterprise LLC, | 301 Willott Square Dr | St. Peters, MO 63376 | | First Class Mail |
| Jpa Investment Group LLC | 6829 Bonnie Ridge Drive | Baltimore, MD 21209 | | First Class Mail |
| Jpa Services | 1620 Stonehaven Dr | Suite 7 | Boynton Beach, FL 33436 | First Class Mail |
| Jpa Services, Inc. | 46-022 Alaloa St | Ste 213 | Kaneohe, HI 96744 | First Class Mail |
| Jpe Enterprises Inc | 1223 Cleveland Ave Unit 200 | San Diego, CA 92103 | | First Class Mail |
| J-Petal Ii Inc | 460 Turner St Nw, Ste 214 | Blacksburg, VA 24060 | | First Class Mail |
| Jpg Enterprises LLC | 1064 Ave C | Bayonne, NJ 07002 | | First Class Mail |
| Jpizle Kitchen | 536 Centre St | Jamaica Plain, MA 02130 | | First Class Mail |
| Jpj, Inc. | 3128 Hillside Ln | Safety Harbor, FL 34695 | | First Class Mail |
| Jpl Farms, Inc. | 3940 State Hwy 11B | N Lawrence, NY 12967 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jpm Films Inc | 3325 Descanso Dr | Los Angeles, CA 90026 | | First Class Mail |
| Jpm Sales Co. | 4861 Spruce Pine Way | N Ridgeville, OH 44039 | | First Class Mail |
| Jp'S Management Enterprises, LLC | 20160 E Us 12 | White Pigeon, MI 49099 | | First Class Mail |
| Jpv Lawn Service | 12 Scott Road | Port Monmouth, NJ 07758 | | First Class Mail |
| Jq Printing Service Inc | 1091 Davis | Elgin, IL 60118 | | First Class Mail |
| Jqc Accounting Services Inc | 6432 Ridge Drive | Lake Charles, LA 70607 | | First Class Mail |
| Jr Bradford Construction | 114 High St | Fairdale, ND 58229 | | First Class Mail |
| Jr Car Service Corp | 246 Feller Dr | Central Islip, NY 11722 | | First Class Mail |
| Jr Dolphine Shipping & Delivery | 7937 Johnson Ave | 1333 | Glenarden, MD 20706 | First Class Mail |
| Jr Markting Inc | 574 Newbridge Rd | Teaneck, NJ 07666 | | First Class Mail |
| Jr Parking | 120 W. Oakley St | Jackson, MS 39202 | | First Class Mail |
| Jr Schmidt Builders LLC | 2692 Boxwood Cr | De Pere, WI 54115 | | First Class Mail |
| Jr Services Investment LLC | 89 South 14th St | Newark, NJ 07107 | | First Class Mail |
| Jr Snacks | 5343 Oaktree Dr | Flint, MI 48532 | | First Class Mail |
| Jr Techno Services | 61 Potter Road | Freehold, NJ 07728 | | First Class Mail |
| Jr. Anointed Cutz | Address Redacted | | | First Class Mail |
| Jr1 Lawn Maintenance | 808 E Linebaugh Ave | Tampa, FL 33612 | | First Class Mail |
| Jrakeela Legrande | Address Redacted | | | First Class Mail |
| Jrb Agriculture LLC | 5 Wanderwood Way | Sandy, UT 84092 | | First Class Mail |
| Jrcrofutt & Associates, LLC | 104 Westcliff Blvd | Warner Robins, GA 31093 | | First Class Mail |
| Jrd Construction Management Inc | 34 Tice Road | Farmingdale, NJ 07727 | | First Class Mail |
| Jrd Productions LLC | 13200 Whiteholm Dr | Upper Marlboro, MD 20774 | | First Class Mail |
| Jrdtaxes3122 LLC | 305 Clay Ave | Jeannette, PA 15644 | | First Class Mail |
| Jrfords Enterprise LLC | 558 New Brunswick Ave | Fords, NJ 08863 | | First Class Mail |
| Jrg Industries LLC | 12183 Via Serrano | El Cajon, CA 92019 | | First Class Mail |
| Jrl Golf LLC | 10800 Pickford Way | Culver City, CA 90230 | | First Class Mail |
| Jrl Imports Inc. | 104 Gray St | Paterson, NJ 07501 | | First Class Mail |
| Jrp Medical Group, Inc. | 9670 Magnolia Ave | Ste 201 | Riverside, CA 92503 | First Class Mail |
| Jr'S Bbq & Saloon Inc | 15492 Sw Warfield Blvd | Indiantown, FL 34956 | | First Class Mail |
| Jr'S Convenience Store | 386 Mcdonough Blvd Se | B | Atlanta, GA 30315 | First Class Mail |
| Jrs Housin LLC | 111 High St | Cranford, NJ 07016 | | First Class Mail |
| Jr'S Taxidermy | 1860 Mormon Lake Rd 38602 | Mormon Lake, AZ 86038 | | First Class Mail |
| Jrss Trucking LLC | 18510 Skippers Helm | Humble, TX 77346 | | First Class Mail |
| Jru, Inc | 4146 Eastwood Drive | Charlotte, NC 28269 | | First Class Mail |
| Jrs Architects | 3611 Lakeview Dr | Fullerton, CA 92835 | | First Class Mail |
| J'S Burgers 1 Inc | 747 Spring St | Unit 101 | Paso Robles, CA 93446 | First Class Mail |
| Js Construction Group LLC | 14116 Estate Manor Dr | Gainesville, VA 20155 | | First Class Mail |
| Js El Coqui Is Here, "Lic" | 800 N Flagler Ave | Homestead, FL 33030 | | First Class Mail |
| Js Janitorial Cleaning Service LLC | 417 Mace Blvd | Suite J-107 | Davis, CA 95618 | First Class Mail |
| Js Kanarek Agency Inc | 118-38 Union Tpke | Fresh Meadows, NY 11366 | | First Class Mail |
| J'S Mack Transportation | 533 N 33rd St | Apt F | Milwaukee, WI 53208 | First Class Mail |
| Js Oriental Restaurant & Bar, Inc. | 29 East 28th St | New York, NY 10016 | | First Class Mail |
| Js Petroleum Inc | 925 Martin Luther King Jr Blvd | Anderson, IN 46016 | | First Class Mail |
| J'S Place For Kids | 2341 Leighton Way | Roseville, CA 95747 | | First Class Mail |
| Js Pool Service Inc. | 42 | Chelsea Drive | Saddle Brook, NJ 07663 | First Class Mail |
| J'S Sweet Treats LLC | 145 Tulane St | Houma, LA 70363 | | First Class Mail |
| Jsa Mechanical Inc. | 1000 Sussex Blvd, Unit 2 | Broomall, PA 19008-4327 | | First Class Mail |
| Jsautosales | 1720 North Congress Ave, Apt B207 | W Palm Beach, FL 33401 | | First Class Mail |
| Jsc Investment Group LLC | 15N639 Red Leaf Rd | Hampshire, IL 60140 | | First Class Mail |
| Jshowerer Inc | 16791 Village Lake Dr | Weston, FL 33326 | | First Class Mail |
| Jsleftyinc | 504 California Ave | Boulder City, NV 89005 | | First Class Mail |
| Jsn Partners LLC | 9381 E Vah Ki Inn Rd | Coolidge, AZ 85128 | | First Class Mail |
| Jsp Construction Inc | 119 9th St | Staten Island, NY 10306 | | First Class Mail |
| Jspeck Inc | 1630 18th St | Sacramento, CA 95811 | | First Class Mail |
| Jspider Inc | 925 N La Brea Ave 4th Fl | W Hollywood, CA 90038 | | First Class Mail |
| Jsquared Construction | 3525 E Bluebird Lane | Bloomington, IN 47401 | | First Class Mail |
| Jsr Cleaners Corp | 130 Hillside Ave | Williston Park, NY 11596 | | First Class Mail |
| Jsta Associates LLC | 23 Norrh Ave | Moodus, CT 06469 | | First Class Mail |
| Jstar2 | 579 Pancras Rd S.W. | Milledgeville, GA 31061 | | First Class Mail |
| Jsw & Sjw Enterprises Inc | 511 N Dillon Ave | San Jacinto, CA 92582 | | First Class Mail |
| Jt Anderson Trucking LLC | 139 Jack St | Billings, MT 59101 | | First Class Mail |
| Jt Framing Co, | 3233 Clifford Sample Dr | Tampa, FL 33619 | | First Class Mail |
| Jt Petroleum | 5680 Indianapolis Blvd | E Chicago, IN 46312 | | First Class Mail |
| Jt Services | 253 Western Ave | Unit 220 | Lynn, MA 01904 | First Class Mail |
| Jt Services & Sales Inc. | 350 S Fuller Ave | 1J | Los Angeles, CA 90036 | First Class Mail |
| Jt Unlimited LLC | Attn: Daniel Sandstedt | 15 Hammond, Ste 304 | Irvine, CA 92618 | First Class Mail |
| Jtainma LLC | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | First Class Mail |
| Jtb Quality Gutters & Roofing, LLC | 9793 Joplin St | Commerce City, CO 80022 | | First Class Mail |
| Jtd Financial | 5528 Cascade Road | Greensboro, NC 27406 | | First Class Mail |
| J-Tek Computer Services | W170N8702 Edgewood Place | Menomonee Falls, WI 53051 | | First Class Mail |
| Jtm Services LLC | 7942 Sweetgum Loop | Orlando, FL 32835 | | First Class Mail |
| Jtran Inc | 138 Vintage Park Blvd, Ste F | Houston, TX 77070 | | First Class Mail |
| Jtroutman Janitorial Services | 1035 Court Dt, Apt G | Duluth, GA 30096 | | First Class Mail |
| Jt'S Barber Shop | 246 Se 2nd Ave | Hillsboro, OR 97123 | | First Class Mail |
| Jts Group LLC | 1060 Litchfield Way Sw | Marietta, GA 30060 | | First Class Mail |
| Jts Retailers LLC | 12951 Ridgedale Drive | Hopkins, MN 55305 | | First Class Mail |
| Jts Total Automotive Service & Repair LLC | 5298 Haines Rd N | St Petersburg, FL 33714 | | First Class Mail |
| Jtton Edward Watson Trust | 76 Columbus St | Wilmington, OH 45177 | | First Class Mail |
| Jtx Nails I Inc | 191 Main St | Port Washington, NY 11050 | | First Class Mail |
| Juan A Conde Varona | Address Redacted | | | First Class Mail |
| Juan A Tamayo Pupo | Address Redacted | | | First Class Mail |
| Juan A Treumun | Address Redacted | | | First Class Mail |
| Juan Abreu | Address Redacted | | | First Class Mail |
| Juan Acosta Leiva | Address Redacted | | | First Class Mail |
| Juan Alberto Flores | Address Redacted | | | First Class Mail |
| Juan C Alvarez Castillo | Address Redacted | | | First Class Mail |
| Juan C Ardura Chamizo | Address Redacted | | | First Class Mail |
| Juan C Castillo | Address Redacted | | | First Class Mail |
| Juan C Martinez | Address Redacted | | | First Class Mail |
| Juan C Sanchez | Address Redacted | | | First Class Mail |
| Juan C Socarras | Address Redacted | | | First Class Mail |
| Juan C Trenco | Address Redacted | | | First Class Mail |
| Juan C Vera | Address Redacted | | | First Class Mail |
| Juan C. Alvarado | Address Redacted | | | First Class Mail |
| Juan Capote | Address Redacted | | | First Class Mail |
| Juan Carlos Cardenas | Address Redacted | | | First Class Mail |
| Juan Carlos Dieguez | Address Redacted | | | First Class Mail |
| Juan Carlos Martinez Cuellar | Address Redacted | | | First Class Mail |
| Juan Carlos Mijares | Address Redacted | | | First Class Mail |
| Juan Carlos Rodriguez Fonseca | Address Redacted | | | First Class Mail |
| Juan Carlos Socorro | Address Redacted | | | First Class Mail |
| Juan Carlos Soto Pendas | Address Redacted | | | First Class Mail |
| Juan Coello | Address Redacted | | | First Class Mail |
| Juan David Ramos | Address Redacted | | | First Class Mail |
| Juan De Velazco | Address Redacted | | | First Class Mail |
| Juan E. Naula | Address Redacted | | | First Class Mail |
| Juan Falco Perez | Address Redacted | | | First Class Mail |
| Juan Frutos | Address Redacted | | | First Class Mail |
| Juan Hernandez | Address Redacted | | | First Class Mail |
| Juan Hidalgo Linares | Address Redacted | | | First Class Mail |
| Juan Iarussi P.A | Address Redacted | | | First Class Mail |
| Juan J Brand Escobar | Address Redacted | | | First Class Mail |
| Juan J Rivero | Address Redacted | | | First Class Mail |
| Juan Jose Diago | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Juan Jose Morales Alvarez | 809 Dobbins St | Apt B | W Palm Beach, FL 33405 | | First Class Mail |
| Juan Jose Rojas Delgado | Address Redacted | | | | First Class Mail |
| Juan Lopez | Address Redacted | | | | First Class Mail |
| Juan M Perez | Address Redacted | | | | First Class Mail |
| Juan Manuel Lugo | Address Redacted | | | | First Class Mail |
| Juan Martin Del Campo | 6245 Carter Ct | Chino, CA 91710 | | | First Class Mail |
| Juan Mendez | Address Redacted | | | | First Class Mail |
| Juan Mendieta | Address Redacted | | | | First Class Mail |
| Juan Miguel Fuentes | Address Redacted | | | | First Class Mail |
| Juan Morales | Address Redacted | | | | First Class Mail |
| Juan Murillo | Address Redacted | | | | First Class Mail |
| Juan Napoles | Address Redacted | | | | First Class Mail |
| Juan Ofarrill | Address Redacted | | | | First Class Mail |
| Juan Ortiz Trucking | 4216 Merchant Ln | Turlock, CA 95382 | | | First Class Mail |
| Juan Oscar De Hoyos | 17 De Boll | Houston, TX 77022 | | | First Class Mail |
| Juan P Sanchez | Address Redacted | | | | First Class Mail |
| Juan Pablo Guzman | Address Redacted | | | | First Class Mail |
| Juan Perez | Address Redacted | | | | First Class Mail |
| Juan Perez | Address Redacted | | | | First Class Mail |
| Juan Pirez | Address Redacted | | | | First Class Mail |
| Juan Polanco | Address Redacted | | | | First Class Mail |
| Juan Quesada | Address Redacted | | | | First Class Mail |
| Juan R Navarro | Address Redacted | | | | First Class Mail |
| Juan Ramey | Address Redacted | | | | First Class Mail |
| Juan Raul Carmona | Address Redacted | | | | First Class Mail |
| Juan Rivas Alvarez | Address Redacted | | | | First Class Mail |
| Juan Rodriguez | Address Redacted | | | | First Class Mail |
| Juan Rodriguez | Address Redacted | | | | First Class Mail |
| Juan Rodriguez | Address Redacted | | | | First Class Mail |
| Juan Rosendo | Address Redacted | | | | First Class Mail |
| Juan Saba | Address Redacted | | | | First Class Mail |
| Juan Talavera | Address Redacted | | | | First Class Mail |
| Juan Velasquez | Address Redacted | | | | First Class Mail |
| Juan Zambrano | Address Redacted | | | | First Class Mail |
| Juana Cortez | Address Redacted | | | | First Class Mail |
| Juana La Cubana Cafe | 3308 Griffin Rd | Dania, FL 33312 | | | First Class Mail |
| Juana Saldarriaga | Address Redacted | | | | First Class Mail |
| Juana'S Day Care Corp | 242 Lake Drive | Copiague, NY 11726 | | | First Class Mail |
| Juancarlos Caballero | Address Redacted | | | | First Class Mail |
| Juanda Renee Mosley | Address Redacted | | | | First Class Mail |
| Juanita Franklin | Address Redacted | | | | First Class Mail |
| Juanita Haynes | Address Redacted | | | | First Class Mail |
| Juanmanuelperez | 242 Hampden Terrace | Alhambra, CA 91801 | | | First Class Mail |
| Juanmunoz | Address Redacted | | | | First Class Mail |
| Juanumana | 1636 W 56th At | Los Angeles, CA 90062 | | | First Class Mail |
| Jubel Investments Inc | 7000 Hwy 46 | Heflin, AL 36264 | | | First Class Mail |
| Jubilee Event Engineers | 18130 Thorsen Rd Sw | Vashon, WA 98070 | | | First Class Mail |
| Jubul S Jubul | Address Redacted | | | | First Class Mail |
| Judah Transport LLC | 8002 Cedar Brush Cir | Spring, TX 77379 | | | First Class Mail |
| Judd Group | Address Redacted | | | | First Class Mail |
| Judds All Trade Inc | 17 East High St | Suite A | Moorpark, CA 93021 | | First Class Mail |
| Jude M. Arriguzo, M.D. P.A. | 2601 Hospital Blvd | Suite 201 | Corpus Christi, TX 78405 | | First Class Mail |
| Jude Ny Inc | 2391 Frederick Douglass Blvd | New York, NY 10027 | | | First Class Mail |
| Judee K Creations Inc | Attn: Howard Kleinman | 21054 Sherman Way, Ste 340 | Canoga Park, CA 91303 | | First Class Mail |
| Judeen May | Address Redacted | | | | First Class Mail |
| Judelkis Pena | Address Redacted | | | | First Class Mail |
| Jude'S Mini Mart LLC | 4100 W 47th St | Chicago, IL 60632 | | | First Class Mail |
| Judie Nguyen | Address Redacted | | | | First Class Mail |
| Judith Ana Guerrero | Address Redacted | | | | First Class Mail |
| Judith E. Rubin, D.P.M., P.A. | Address Redacted | | | | First Class Mail |
| Judith Gelbein | Address Redacted | | | | First Class Mail |
| Judith Longo | Address Redacted | | | | First Class Mail |
| Judith M Harris Va | Address Redacted | | | | First Class Mail |
| Judith M. Mascolo, Md LLC | 639 Park Rd. | Suite 100 | W Hartford, CT 06107 | | First Class Mail |
| Judith Osorio Estrada | Address Redacted | | | | First Class Mail |
| Judith Upton | Address Redacted | | | | First Class Mail |
| Judith W. Schwartz, Md | Address Redacted | | | | First Class Mail |
| Judith Woods Love | Address Redacted | | | | First Class Mail |
| Judy Arreaga | Address Redacted | | | | First Class Mail |
| Judy Arzaga Marketing | 20 Satin Leaf Court | San Ramon, CA 94582 | | | First Class Mail |
| Judy C W Mills, Md | Address Redacted | | | | First Class Mail |
| Judy Cargerman | Address Redacted | | | | First Class Mail |
| Judy Coleman | Address Redacted | | | | First Class Mail |
| Judy Eberhart | Address Redacted | | | | First Class Mail |
| Judy Fike Real Estate | 404 8th St. | Huntington Beach, CA 92648 | | | First Class Mail |
| Judy Haubert | Address Redacted | | | | First Class Mail |
| Judy'S Nails | 245 E. Main St | Suite 101 | Alhambra, CA 91801 | | First Class Mail |
| Judy'S Professional Cleaning Service LLC | 706 Crestview Drive | Leicester, NC 28748 | | | First Class Mail |
| Juggernaut Power Inc | 39 Lowell Rd | N Reading, MA 01864 | | | First Class Mail |
| Juggernauts Moving N Storage LLC | 18850 Masonic Blvd | Roseville, MI 48066 | | | First Class Mail |
| Juice Spot La LLC | 8326 Wilshire Blvd | Beverly Hills, CA 90211 | | | First Class Mail |
| Juice Unwind | 100 Benson Terrace | Chico, CA 95928 | | | First Class Mail |
| Juicy Food Mart Inc | 6647 Fm 902 | Gainesville, TX 76240 | | | First Class Mail |
| Jujoo Corp | 2829 Hyperion Ave | Los Angeles, CA 90027 | | | First Class Mail |
| Jujus Pro Services | 2838 Budau Ave | 2838 Half | Los Angeles, CA 90032 | | First Class Mail |
| Juko LLC | 2130 W Division St Unite 1W | Chicago, IL 60622 | | | First Class Mail |
| Julayne Kieu Luu | Address Redacted | | | | First Class Mail |
| Julep Tile Company | 828 W Mulberry St | Louisville, CO 80027 | | | First Class Mail |
| Julia Arnold | Address Redacted | | | | First Class Mail |
| Julia Beachy | Address Redacted | | | | First Class Mail |
| Julia Belle'S Restaurant LLC | 2513 W. Lucas St. | Florence, SC 29501 | | | First Class Mail |
| Julia D Ryaboy Cpa | Address Redacted | | | | First Class Mail |
| Julia Danyla | Address Redacted | | | | First Class Mail |
| Julia Fagundes | Address Redacted | | | | First Class Mail |
| Julia Pangalangan | Address Redacted | | | | First Class Mail |
| Julia Ruiz | Address Redacted | | | | First Class Mail |
| Julia Silva | Address Redacted | | | | First Class Mail |
| Julia Spencer Creations | 9 Navigator Ct | Middle River, MD 21220 | | | First Class Mail |
| Julia Uber | Address Redacted | | | | First Class Mail |
| Julia Vereen | Address Redacted | | | | First Class Mail |
| Julian Beqke | Address Redacted | | | | First Class Mail |
| Julian Butler Jr | Address Redacted | | | | First Class Mail |
| Julian Dampeer | Address Redacted | | | | First Class Mail |
| Julian Hossini | Address Redacted | | | | First Class Mail |
| Julian Jacobs Md | Address Redacted | | | | First Class Mail |
| Julian Pierce | Address Redacted | | | | First Class Mail |
| Julian Ramirez | Address Redacted | | | | First Class Mail |
| Julian Segovia | Address Redacted | | | | First Class Mail |
| Juliana Cobb | Address Redacted | | | | First Class Mail |
| Juliana G. Nwabueze | Address Redacted | | | | First Class Mail |
| Juliana Solorio | Address Redacted | | | | First Class Mail |
| Juliane Cartaino | Address Redacted | | | | First Class Mail |
| Juliane J Zenn, Md | Address Redacted | | | | First Class Mail |
| Juliann M. Hinton, Dmd, Inc | 2500 Granville Ave | Los Angeles, CA 90064 | | | First Class Mail |
| Julianna D Allen | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Juliano Distribution | 3738 Old Post Circle | Garnet Valley, PA 19060 | | First Class Mail |
| Julie & Me Productions, Inc. | 14832 W Sunset Blvd | Pacific Palisades, CA 90272 | | First Class Mail |
| Julie A Smith | Address Redacted | | | First Class Mail |
| Julie Carloni | Address Redacted | | | First Class Mail |
| Julie Clean Team | 319 S Bond Ave | Dallas, TX 75211 | | First Class Mail |
| Julie Connor – Sobo Retreat | 31 N Sherman St | Denver, CO 80203 | | First Class Mail |
| Julie Daly | Address Redacted | | | First Class Mail |
| Julie Garvey | Address Redacted | | | First Class Mail |
| Julie Goalwin Phd, A Psychological Corporation | 115 Pine Ave | Ste 640 | Long Beach, CA 90802 | First Class Mail |
| Julie Hsiao Cpa | Address Redacted | | | First Class Mail |
| Julie Huynh | Address Redacted | | | First Class Mail |
| Julie L Abedi | Address Redacted | | | First Class Mail |
| Julie M Sueoka | Address Redacted | | | First Class Mail |
| Julie Mims | Address Redacted | | | First Class Mail |
| Julie N Tran | Address Redacted | | | First Class Mail |
| Julie Pernatozzi | Address Redacted | | | First Class Mail |
| Julie Phan | Address Redacted | | | First Class Mail |
| Julie Rosten | Address Redacted | | | First Class Mail |
| Julie Russian Cousine | Address Redacted | | | First Class Mail |
| Julie S Kruger | Address Redacted | | | First Class Mail |
| Julie Siebenberg | Address Redacted | | | First Class Mail |
| Julie Smith | Address Redacted | | | First Class Mail |
| Julie Vicknair | Address Redacted | | | First Class Mail |
| Julie Wardleigh | Address Redacted | | | First Class Mail |
| Julie Y. Beck | Address Redacted | | | First Class Mail |
| Julie Youhanaei | Address Redacted | | | First Class Mail |
| Julie Yue Zhou | Address Redacted | | | First Class Mail |
| Julie Zamora | Address Redacted | | | First Class Mail |
| Julien King Installation Company | 925 East Magnolia Drive | C8 | Tallahassee, FL 32301 | First Class Mail |
| Julien Lawncare | 12525 Belrose Ave | Orlando, FL 32837 | | First Class Mail |
| Julier Barrios Fuentes | Address Redacted | | | First Class Mail |
| Juliet | Address Redacted | | | First Class Mail |
| Juliet Vieira | Address Redacted | | | First Class Mail |
| Juliet'S Hot Spot | 10819 Guy R Brewer Blvd | Jamaica, NY 11433 | | First Class Mail |
| Juliette Marin | Address Redacted | | | First Class Mail |
| Juliette Royer | Address Redacted | | | First Class Mail |
| Juliette'S Nails & Spa | 2824 Cottman Ave | Philadelphia, PA 19149 | | First Class Mail |
| Julio C Del Castillo | 15305 125th Av | Jamaica, NY 11434 | | First Class Mail |
| Julio Caraballo | Address Redacted | | | First Class Mail |
| Julio Castro | Address Redacted | | | First Class Mail |
| Julio Cesar Linares | Address Redacted | | | First Class Mail |
| Julio Cesar Rengifo Nieto | 11961 Sw 185th St | Miami, FL 33177 | | First Class Mail |
| Julio Cesar Rosales Md Pa | Address Redacted | | | First Class Mail |
| Julio Dominguez | Address Redacted | | | First Class Mail |
| Julio Feliciano | Address Redacted | | | First Class Mail |
| Julio Figueredo | Address Redacted | | | First Class Mail |
| Julio Medina | Address Redacted | | | First Class Mail |
| Julio Perez | Address Redacted | | | First Class Mail |
| Julio Quintanal | Address Redacted | | | First Class Mail |
| Julio Valdes | Address Redacted | | | First Class Mail |
| Julio Y Alonso | Address Redacted | | | First Class Mail |
| Julio'S Appliances | 1426 W Holt Blvd | Ontario, CA 91762 | | First Class Mail |
| Julios Auto Service | 1205 W Firth St | Santa Ana, CA 92703 | | First Class Mail |
| Julios Services LLC | 204 Holly St | San Antonio, TX 78207 | | First Class Mail |
| Julisha Dalge | Address Redacted | | | First Class Mail |
| Juliuna Jones | Address Redacted | | | First Class Mail |
| Julius Bostick | Address Redacted | | | First Class Mail |
| Julius Dean Staten | Address Redacted | | | First Class Mail |
| Julius Debrow | Address Redacted | | | First Class Mail |
| Julius Evans | Address Redacted | | | First Class Mail |
| Julius Joseph | Address Redacted | | | First Class Mail |
| Julius V. Toth Dds | Address Redacted | | | First Class Mail |
| Julmiste Constant | Address Redacted | | | First Class Mail |
| Julus Orelus Transportation | 5056 Millenia Blvd | Orlando, FL 32839 | | First Class Mail |
| Julz Ice Cream & Candy Inc | 1453 Sacramento Ave | W Sacramento, CA 95605 | | First Class Mail |
| Jumbo Coinlaundry Ii Inc. | 914 N. Lake St. | Aurora, IL 60506 | | First Class Mail |
| Jumbo Pump | 18115 La Salle Ave | Gardena, CA 90248 | | First Class Mail |
| Jump Start Java | 1075 Bethel Rd | Port Orchard, WA 98366 | | First Class Mail |
| Jumping Jacks | 2513 Dovehill Dr | Austin, TX 78744 | | First Class Mail |
| Jun Zheng | Address Redacted | | | First Class Mail |
| Junaid Khan | Address Redacted | | | First Class Mail |
| Junder Singer | Address Redacted | | | First Class Mail |
| June Chen, Md | Address Redacted | | | First Class Mail |
| June D. Melin, M.D. | 3023 Bunker Hill St | Suite 205 | San Diego, CA 92109 | First Class Mail |
| June Waldron | Address Redacted | | | First Class Mail |
| June Y Otaguro | Address Redacted | | | First Class Mail |
| Junes Journey Painting LLC | 1700 N Woodstock St | Philadelphia, PA 19121 | | First Class Mail |
| Jung Hee Pak | Address Redacted | | | First Class Mail |
| Jung Kim | Address Redacted | | | First Class Mail |
| Jung Yee Kim | Address Redacted | | | First Class Mail |
| Jung-Ha Kenkel | Address Redacted | | | First Class Mail |
| Junior Alleyne | Address Redacted | | | First Class Mail |
| Junior Burke | Address Redacted | | | First Class Mail |
| Junior Colombian Burger 4 Inc | 8255 Lee Vista Blvd | Ste 1 | Orlando, FL 32829 | First Class Mail |
| Junior De Freitas, Md | 3324 Colorado Blvd. | Ste. 103 | Denton, TX 76210 | First Class Mail |
| Junior Hurst | Address Redacted | | | First Class Mail |
| Junior Jaquez | Address Redacted | | | First Class Mail |
| Junior Montero | Address Redacted | | | First Class Mail |
| Junior Urbino Cruz | Address Redacted | | | First Class Mail |
| Juniors Rare Services | 2911S Weller Ave | Fresno, CA 93706 | | First Class Mail |
| Junk Monkey | 1398 Susitna Lane Sw | Tumwater, WA 98512 | | First Class Mail |
| Junk'N'Jewels, | 9253 Hwy 1 | Colt, AR 72326 | | First Class Mail |
| Junkyard Dogs Of Nc LLC | 1108 Birchtree Way | Greensboro, NC 27410 | | First Class Mail |
| Junoon Nyc LLC | 27 West 24th St | New York, NY 10010 | | First Class Mail |
| Juns Kitchen Inc | 1901 Research Blvd | Rockville, MD 20850 | | First Class Mail |
| Jupiter Cycle Racing Inc. | 1432 Cypress Dr | 15 | Jupiter, FL 33469 | First Class Mail |
| Jurado Trucking LLC | 4692 Genoa St | Denver, CO 80249 | | First Class Mail |
| Jurlean Riddle | Address Redacted | | | First Class Mail |
| Jurnee Carter | Address Redacted | | | First Class Mail |
| Jus Homme | Address Redacted | | | First Class Mail |
| Jus Jazzy Styles Hair Salon LLC | 1810 Spring Rd | Unit 3 | Smyrna, GA 30080 | First Class Mail |
| Jus1Yes, Inc | 509 Camille St | Senatobia, MS 38668 | | First Class Mail |
| Jusright | 18257 Wellman Road | Washington, TX 77880 | | First Class Mail |
| Just 4 U Kids | 340 Duncan Ave | Jersey City, NJ 07306 | | First Class Mail |
| Just A Pinch | 1900 Lamoille Crt | Cleveland, OH 44113 | | First Class Mail |
| Just Breathe | 23 Clearbrook Rd | Asheville, NC 28805 | | First Class Mail |
| Just Cakes | 2228 Oak Ridge Drive | Greenville, MS 38701 | | First Class Mail |
| Just En Time | 4218 Boulder Pointe Drive | Ellenwood, GA 30294 | | First Class Mail |
| Just Felicia LLC | 17345 Capital Dr | Brookfield, WI 53005 | | First Class Mail |
| Just For Kids Daycare Preschool | 838 W.Cherry St. | Opelousas, LA 70570 | | First Class Mail |
| Just For Kids Family Daycare | 738 N Kenwood Ave | Baltimore, MD 21205 | | First Class Mail |
| Just For You Entertainment, LLC | 21944 W Morning Glory St | Buckeye, AZ 85326 | | First Class Mail |
| Just Go Corp | 633 N Central Ave | Glendale, CA 91203 | | First Class Mail |
| Just Hers Boutique | 12703 Mill Valley Rd | Houston, TX 77048 | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Just Imagine | 8424 Hillcroft Drive | W Hills, CA 91304 | | First Class Mail |
| Just Medical, Pllc | 315 West 70th St | Apt 16J | New York, NY 10023 | First Class Mail |
| Just Nails | 3480 S. Carrier Pkwy. | Suite 120 | Grand Prairie, TX 75052 | First Class Mail |
| Just One More LLC | 3808 N Monroe St, Ste 1 | Tallahassee, FL 32303 | | First Class Mail |
| Just One Vision Inc. | 210 North Main St | Goodlettsville, TN 37072 | | First Class Mail |
| Just Right Plumbing LLC | 5927 W 85th Pl | Los Angeles, CA 90045 | | First Class Mail |
| Just The Richardsons LLC | 994 Blanding Blvd | 104 | Orange Park, FL 32065 | First Class Mail |
| Just Travelin' | 3771 Eleanor Drive | Mohegan Lake, NY 10547 | | First Class Mail |
| Justice Well Drilling, Inc. | 3845 Us Hwy. 70 West | Marion, NC 28752 | | First Class Mail |
| Justin | Address Redacted | | | First Class Mail |
| Justin & Nicole Holdings Inc | 1501 S Hopkins St | New Iberia, LA 70560 | | First Class Mail |
| Justin Ackley | Address Redacted | | | First Class Mail |
| Justin Babish | Address Redacted | | | First Class Mail |
| Justin Bagatourian | Address Redacted | | | First Class Mail |
| Justin Brock | Address Redacted | | | First Class Mail |
| Justin Bromley | Address Redacted | | | First Class Mail |
| Justin Care Service | 337 Luther Davis Rd | Brent, AL 35034 | | First Class Mail |
| Justin Cheng Dds | Address Redacted | | | First Class Mail |
| Justin D Lane | Address Redacted | | | First Class Mail |
| Justin Dargan | Address Redacted | | | First Class Mail |
| Justin David Graham | Address Redacted | | | First Class Mail |
| Justin Finch Catering | 4660 Kelden Ct | College Park, GA 30349 | | First Class Mail |
| Justin Frison | Address Redacted | | | First Class Mail |
| Justin Fussell | Address Redacted | | | First Class Mail |
| Justin Gamelli | Address Redacted | | | First Class Mail |
| Justin Gibbons | Address Redacted | | | First Class Mail |
| Justin Gibbs | Address Redacted | | | First Class Mail |
| Justin Hoang | Address Redacted | | | First Class Mail |
| Justin Hollis | Address Redacted | | | First Class Mail |
| Justin Karr | Address Redacted | | | First Class Mail |
| Justin Lewis | Address Redacted | | | First Class Mail |
| Justin Lichter Publishing | 21122 Donner Pass Road | Soda Springs, CA 95728 | | First Class Mail |
| Justin Mccammon | Address Redacted | | | First Class Mail |
| Justin Mccord | Address Redacted | | | First Class Mail |
| Justin Phuong-Bao Nguyen | Address Redacted | | | First Class Mail |
| Justin Prillwitz | Address Redacted | | | First Class Mail |
| Justin R Kopperl | Address Redacted | | | First Class Mail |
| Justin Roberts | Address Redacted | | | First Class Mail |
| Justin Rose | Address Redacted | | | First Class Mail |
| Justin Shook | Address Redacted | | | First Class Mail |
| Justin Slater | Address Redacted | | | First Class Mail |
| Justin Spencer | Address Redacted | | | First Class Mail |
| Justin T Best Tax & Consulting Services LLC | 337 W Salem St | Apt 312 | Columbiana, OH 44408 | First Class Mail |
| Justin Thomas Hargett | Address Redacted | | | First Class Mail |
| Justin Torres | Address Redacted | | | First Class Mail |
| Justin Ulibarri | Address Redacted | | | First Class Mail |
| Justin Vonderheid | Address Redacted | | | First Class Mail |
| Justin Wan | Address Redacted | | | First Class Mail |
| Justin Winter Falb | Address Redacted | | | First Class Mail |
| Justina Fana | Address Redacted | | | First Class Mail |
| Justina Nwaogbe | Address Redacted | | | First Class Mail |
| Justincredibiecutz | 796 Lassen Dr | Corona, CA 92879 | | First Class Mail |
| Justine B. Solancho | Address Redacted | | | First Class Mail |
| Justo De La Caridad Perez Capote | 19535 Nw 39 Ave | Miami, FL 33055 | | First Class Mail |
| Jusy Nails | 1720 N 16th St | Suite A | Council Bluffs, IA 51501 | First Class Mail |
| Juty Market & Whole Sale, Inc | 4391 N University Dr | Sunrise, FL 33351 | | First Class Mail |
| Juvani General Trading | 1135 E Plano Pkwy | Ste 3 | Plano, TX 75074 | First Class Mail |
| Juvensa LLC | 7901 Hispanola Ave | Apt 1203 | N Bay Village, FL 33141 | First Class Mail |
| Juventino Santizo | Address Redacted | | | First Class Mail |
| Juyeon Jo | Address Redacted | | | First Class Mail |
| Jv Concrete Design | 4922 E Church Ave | Fresno, CA 93725 | | First Class Mail |
| Jvcf LLC | 1003 Bob Pettit Blvd | Baton Rouge, LA 70820 | | First Class Mail |
| Jvega Service LLC | 1913 S 66th St | Tampa, FL 33619 | | First Class Mail |
| Jvi Truck LLC | 8806 Nw 139 St | Miami Lakes, FL 33018 | | First Class Mail |
| Jvj Eateries Substantial Subs Miami Lakes | 8330 Commerce Way, Apt 405 | Hialeah, FL 33016 | | First Class Mail |
| Jvo Builders LLC | 720 Billings St | Unit H | Aurora, CO 80011 | First Class Mail |
| Jvr Construction Corp | 4130 Ne 6 Ave | Oakland Park, FL 33334 | | First Class Mail |
| Jvr Construction, Corp. | 81 West 19th St | Deer Park, NY 11729 | | First Class Mail |
| Jw Dalrymple Residential Design Associates, Inc. | 10248 S Olde Towne Wynd | Leland, NC 28451 | | First Class Mail |
| Jw Harris | Address Redacted | | | First Class Mail |
| Jw Maintenance | 302 Sixth St South | Satsop, WA 98583 | | First Class Mail |
| Jw Restaurant Group | 904 Ritchie Hwy | Severna Park, MD 21146 | | First Class Mail |
| Jw Talent Management LLC | 235 Grand St | Apt 3608 | Jersey City, NJ 07302 | First Class Mail |
| Jw Transportation Group LLC | 1 Galleria Blvd, Ste 1900 | Metairie, LA 70001 | | First Class Mail |
| Jwa Landscape & Concrete | 2048 Portsmouth Drive | El Dorado Hills, CA 95762 | | First Class Mail |
| Jway Logistics And | 6717 Branch Rd S | Olive Branch, MS 38654 | | First Class Mail |
| Jwl Auto Inc | 345 Central Ave | Suite C | Bohemia, NY 11716 | First Class Mail |
| Jwp Holding Company LLC | 8417 Arbor Station Way, Apt D | Parkville, MD 21234 | | First Class Mail |
| Jxj Barnes Enterprises, Inc. | 264Heron Drive | Pittsburg, CA 94565 | | First Class Mail |
| Jxl Trading Inc, | 2517 Jackson Ave | Rosemead, CA 91770 | | First Class Mail |
| Jy Inc | 1816 W.Divison St | Chicago, IL 60622 | | First Class Mail |
| Jy Merchandise Inc | 3973 W Madison St | Chicago, IL 60624 | | First Class Mail |
| Jyh | 544 6th Ave | San Francisco, CA 94118 | | First Class Mail |
| Jym Holdings LLC | 16215 North Freeway | Houston, TX 77090 | | First Class Mail |
| Jyoti Khatwani | Address Redacted | | | First Class Mail |
| Jyoti Rays, Inc. | 19659 Maddelena Circle | Estero, FL 33967 | | First Class Mail |
| Jyyc Corporation | 2401 Pga Blvd | Suite 158 | Palm Beach Gardens, FL 33410 | First Class Mail |
| Jz Trucking Repair Inc. | 192 Bay 23rd St | 1St Floor | Brooklyn, NY 11214 | First Class Mail |
| K & A Company | 487 Gin Ling Way | Los Angeles, CA 90012 | | First Class Mail |
| K & A Couriers LLC | 2521 Nw 170th St | Miami, FL 33056 | | First Class Mail |
| K & A Logistics Plus Inc | 15453 Overlook Dr | Gulfport, MS 39503 | | First Class Mail |
| K & A Tranz LLC | 21884 Flanders St | Farmington, MI 48335 | | First Class Mail |
| K & B Partners | 1017 Alameda De Las Pulgas | Belmont, CA 94002 | | First Class Mail |
| K & C Fashion Inc | 11552 Anabel Ave | Garden Grove, CA 92843 | | First Class Mail |
| K & C Final Touch Preservation LLC | 4606 College Toad | S Euclid, OH 44121 | | First Class Mail |
| K & Cho, Inc. | 6734 Castor Ave | Philadelphia, PA 19149 | | First Class Mail |
| K & D Corporation | 4002 29th St | Mt Rainier, MD 20712 | | First Class Mail |
| K & E Hankerson Enterprises, Inc. | Dba Maid To Perfection Of Harford County | 900 South Main St, Ste 104 | Bel Air, MD 21014 | First Class Mail |
| K & G Sales Inc | 1218 S Glendale Ave | 15 | Glendale, CA 91205 | First Class Mail |
| K & J Ag Services Inc | 601 Noble St | 201 | Madera, CA 93637 | First Class Mail |
| K & K Braiding | 7923 Sunbury St | Houston, TX 77028 | | First Class Mail |
| K & K International Cuisines Inc. | 421A Beach 129th St | Belle Harbor, NY 11694 | | First Class Mail |
| K & K Services | 592 Creek Valley Ct | Stockbridge, GA 30281 | | First Class Mail |
| K & K Tax And Accounting Services | Attn: Karen Butler | 4570 Pamela Place | Lithonia, GA 30038 | First Class Mail |
| K & K Towing, Transportation & Marine Services LLC | 1001 Dr Mlk Jr Drive | Liberty, TX 77575 | | First Class Mail |
| K & K Truck Services LLC | 113 Palisade Point Dr | Ellenwood, GA 30294 | | First Class Mail |
| K & M Room & Board | 4739 E Garrett Ave. | Fresno, CA 93706 | | First Class Mail |
| K & N Services & Trucking LLC | 282 Cr 2242 | Carthage, TX 75633 | | First Class Mail |
| K & R Enterprises | 152 Carrie Lane | Gaston, SC 29053 | | First Class Mail |
| K & R Food Corp | 1723 Summit Ave | Unioncity, NJ 07087 | | First Class Mail |
| K & R Of Nashville | 105 Clinton Court | Rocky Mount, NC 27804 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| K & S Trading Group | 518 Benforest Dr W | Severna Park, MD 21146 | | First Class Mail |
| K & S Vent Hood Carpet Cleaning | 1318 Mill Crossing | Garland, TX 75040 | | First Class Mail |
| K & W Recovery Central Florida LLC | 3936 S. Semoran Blvd | 121 | Orlando, FL 32822 | First Class Mail |
| K Asare Construction | 2995 East Point St | Suite 103 | E Point, GA 30344 | First Class Mail |
| K Ashok Md Pc | 1211 N Shartel | Oklahoma City, OK 73103 | | First Class Mail |
| K Batista Trucking Inc | 320 Oak Track Loop | Ocala, FL 34472 | | First Class Mail |
| K Collection Inc | 515 E 72nd St | 32D | New York, NY 10021 | First Class Mail |
| K H S Mobile Inc | 17517 S Kedzie | Hazel Crest, IL 60429 | | First Class Mail |
| K I Collision | 1561 Elvis Presley Blvd | Memphis, TN 38106 | | First Class Mail |
| K J Wisniewski Dds Sc | 3339 S 16th St | Milwaukee, WI 53215 | | First Class Mail |
| K Kidz Lounge LLC | 875 Franklin Gateway Se | Marietta, GA 30067 | | First Class Mail |
| K L Pizza, LLC Dba Domino'S Pizza | 4618 Kilauea Ave, Unit 6 | Honolulu, HI 96826 | | First Class Mail |
| K Mir LLC | 153 N Broadway | A | S Amboy, NJ 08879 | First Class Mail |
| K Nails Beauty Center LLC | 21090 St Andrews Blvd | Suite 3 | Boca Raton, FL 33433 | First Class Mail |
| K Nails LLC | 1254 Rt 22, Ste 6A | Phillipsburg, NJ 08865 | | First Class Mail |
| K Nails Of Kissimmee LLC | 14337 Roxshire Dr. | Orlando, FL 32837 | | First Class Mail |
| K Pantry Mart | 816 Watervliet Ave | Dayton, OH 45420 | | First Class Mail |
| K S Salon Suites | 11742 Cleveland Ave. Nw | Uniontown, OH 44685 | | First Class Mail |
| K T Nails Inc | 5 Regent Park Rd | 103 | Asheville, NC 28806 | First Class Mail |
| K Vision Properties | 12408 Limerick Ln | Plainfield, IL 60585 | | First Class Mail |
| K W Good Luck Market LLC | 717 Webster St | Oakland, CA 94607 | | First Class Mail |
| K&B Solutions | 820 14th St | Plano, TX 75074 | | First Class Mail |
| K&C Junco Deli Market I LLC | 288 Bunnell St | Bridgeport, CT 06607 | | First Class Mail |
| K&F Enterprises Inc | 2201 Martin Luther King Jr Dr | Greensboro, NC 27406 | | First Class Mail |
| K&F Enterprises Inc. | 2066 Green Oaks Rd | Ft Worth, TX 76116 | | First Class Mail |
| K&J Logistics LLC | 680 Herring Rd | Grayson, GA 30017 | | First Class Mail |
| K&J Trucking | 345 Timberwood Dr | Waynesboro, GA 30830 | | First Class Mail |
| K&K Delivery Inc | 2306 Hughes Lane | Waukesha, WI 53188 | | First Class Mail |
| K&K Fitness LLC | 2222 Francisco Dr | 290 | El Dorado Hills, CA 95762 | First Class Mail |
| K&K Mechanical, LLC | 4000 Se 47Th | Oklahoma City, OK 73135 | | First Class Mail |
| K&L Pressure Washing & Mobile Detailing LLC | 85 East Hortter St | Philadelphia, PA 19119 | | First Class Mail |
| K&L Sushi House Inc | 148 E Woodruff Ave | Ste D | Crestview, FL 32536 | First Class Mail |
| K&M Boat Service, LLC | 15629 Us Hwy 68 E | Hardin, KY 42048 | | First Class Mail |
| K&T Nails | 545 Hooksett Rd | Unit 19 | Manchester, NH 03104 | First Class Mail |
| K&W Cleaning | 713 Stony Lane | Union City, GA 30291 | | First Class Mail |
| K&Z Enterprises | 2615 Purnell Drive | Gwynn Oak, MD 21207 | | First Class Mail |
| K. Mokhtarian Consulting | 340 E. Randolph St. | Unit 5201 | Chicago, IL 60601 | First Class Mail |
| K.A.L.M. LLC | 12168 Kent Rd | Norwood, LA 70761 | | First Class Mail |
| K.A.R.S. | 103 Bramble Lane | Aliso Viejo, CA 92656 | | First Class Mail |
| K.C. International Medical Scientific Supply | 9884 C Southwest Fwy | Houston, TX 77074 | | First Class Mail |
| K.C.Wilson Transport L.L.C. | 3057 Springmill St. | Portage, IN 46368 | | First Class Mail |
| K.Lee Esthetics, LLC | 4246 Dale St | New Orleans, LA 70126 | | First Class Mail |
| K.M. Witcher, Cpa, P.C. | 808 Avis Drive | Upper Marlboro, MD 20774 | | First Class Mail |
| K.S.R. X-Ray Supplies Inc. | 3850 Hollywood Blvd. | 204 | Hollywood, FL 33021 | First Class Mail |
| K2 Fitness Corp | 1158 Market Circle | Unit 5 | Port Charlotte, FL 33953 | First Class Mail |
| K2 Limousine | 13313 1st Ave Se | Everett, WA 98208 | | First Class Mail |
| K2 Salon & Spa Inc | 999 Jackson St | Oakland, CA 94607 | | First Class Mail |
| K2 Sign & Design | 1726 W. Venice Blvd. | Los Angeles, CA 90006 | | First Class Mail |
| K5 Landscaping, Inc. | 15860 Lyons Valley Rd | Jamul, CA 91935 | | First Class Mail |
| K-A Carpet Cleaning | 11 Gould St | Stoenahm, MA 02180 | | First Class Mail |
| Ka Enterprise LLC | 11983 Bob White Drive | Houston, TX 77035 | | First Class Mail |
| Ka Mainul Ziku | Address Redacted | | | First Class Mail |
| Ka Salon Services Inc | 1681 Nw Saint Lucie West Blvd | Port St Lucie, FL 34986 | | First Class Mail |
| Ka&Son Transportation | 3900 Badgett Sisters Parkway | Yanceyville, NC 27379 | | First Class Mail |
| Kaakeproperties | 1355 Versailles Ave | B | Alameda, CA 94501 | First Class Mail |
| Kaakyire Danso | Address Redacted | | | First Class Mail |
| Kab Logistics LLC | 15896 Sw Mulberry Rd | Rosehill, KS 67133 | | First Class Mail |
| Kabam | 6412 Brandon Ave | 178 | Springfield, VA 22150 | First Class Mail |
| Kabob Shack Corp | 182 Havemeyer St | Brooklyn, NY 11211 | | First Class Mail |
| Kaboom Entertainment Inc | 5556 Strohm Ave | N Hollywood, CA 91601 | | First Class Mail |
| Kabp One LLC, | 1135 Terminal Way | Reno, NV 89502 | | First Class Mail |
| Kabrias Boutique | 5607 Van Winkle | Dallas, TX 75235 | | First Class Mail |
| Kabriesha Clark | Address Redacted | | | First Class Mail |
| Kabs Tumbling & Fitness, | 9701 Dino Dr, Ste 105 | Elk Grove, CA 95624 | | First Class Mail |
| Kabuki Group | 5305 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | First Class Mail |
| Kacey Serkes | Address Redacted | | | First Class Mail |
| Kachemak Marine Haul Out Services | 4985 Thompson Dr | Homer, AK 99603 | | First Class Mail |
| Kacprowicz Construction | 113 Cherry St | Waterford, PA 16441 | | First Class Mail |
| Kad | Address Redacted | | | First Class Mail |
| Kad Group, LLC | dba 15t Place Fundraising | Attn: Kelly Davis | 6510 Columbia Park Dr, Ste 205 | Jacksonville, FL 32258 | First Class Mail |
| Kadada, LLC | 1834 Allendale Drive | Clearwater, FL 33760 | | First Class Mail |
| Kaddour Custom Furniture Inc. | 49 Industrial Ave | Fairview, NJ 07022 | | First Class Mail |
| Kadeem Alston-Roman | Address Redacted | | | First Class Mail |
| Kadeja Merrill | Address Redacted | | | First Class Mail |
| Kadeirdra Holloway . | Address Redacted | | | First Class Mail |
| Kadejah Gainwell | Address Redacted | | | First Class Mail |
| Kadine Scott-Brandford | Address Redacted | | | First Class Mail |
| Kadol Adult Independent Living | 7519 Timberway Ln. | Houston, TX 77072 | | First Class Mail |
| Kaela Corridan | Address Redacted | | | First Class Mail |
| Kaelin Matthews | Address Redacted | | | First Class Mail |
| Kafi Bolton | Address Redacted | | | First Class Mail |
| Kafoui Ahadzi | Address Redacted | | | First Class Mail |
| Kagler Solutions Incorporated | 210 Pebble Brooke Court | Covington, GA 30016 | | First Class Mail |
| Kaheed Cosgrove | Address Redacted | | | First Class Mail |
| Kahlon Enterprises LLC | dba 7-11 | 12505 Beach Blvd, Suit A1 | Stanton, CA 90680 | First Class Mail |
| Kahlon Ranch Inc | 13550 E Huntsman Ave | Selma, CA 93662 | | First Class Mail |
| Kahuna Marketing Group, Inc. | 812 East Main St | League City, TX 77573 | | First Class Mail |
| Kahung Chan | Address Redacted | | | First Class Mail |
| Kahyasi LLC | 690 Hawy 105 West | Sour Lake, TX 77659 | | First Class Mail |
| Kai Charming LLC | 1921 Camellia Ln | Jackson, MS 39204 | | First Class Mail |
| Kaibo Transport LLC | 8026 Mckenstry Dr | Laurel, MD 20723 | | First Class Mail |
| Kaijileena | Address Redacted | | | First Class Mail |
| Kaikala, LLC | 5477 Woodland Rd | Minnetonka, MN 55345 | | First Class Mail |
| Kail Parking, Inc. | 250 Hidden Ridge LLC | Unit 204 | S Park, PA 15129 | First Class Mail |
| Kaila Campbell | Address Redacted | | | First Class Mail |
| Kailash Pokharel | Address Redacted | | | First Class Mail |
| Kainat Inc | 3904 Us 41 N | Palmetto, FL 34221 | | First Class Mail |
| Kainer Behavioral Health Pllc | 23622 Fairport Harbor Lane | Richmond, TX 77407 | | First Class Mail |
| Kairo'S Boutique | 9511 Fillmont Lane | Houston, TX 77044 | | First Class Mail |
| Kaiser Building Group | 384 Lower Holland Rd | Southampton, PA 18966 | | First Class Mail |
| Kaiser Health Solution Ps | 17220 127th Place Ne | 102 | Woodinville, WA 98072 | First Class Mail |
| Kaissha Smart | Address Redacted | | | First Class Mail |
| Kaitlin729 Leslie Domondon | Attn: Leslie Domondon | 3451 Gila Dr | San Jose, CA 95148 | First Class Mail |
| Kaitlyn Hawkins | Address Redacted | | | First Class Mail |
| Kaitlynn Scheidler | Address Redacted | | | First Class Mail |
| Kaixiang Gu | Address Redacted | | | First Class Mail |
| Kaizen Freight, LLC | 2721 Autumn Harvest Way | Ft Collins, CO 80528 | | First Class Mail |
| Kaizen Management Group, Inc | 40 Sidra Cove | Newport Coast, CA 92657 | | First Class Mail |
| Kakar LLC | 13999 Noblewood Plaza | Woodbridge, VA 22193 | | First Class Mail |
| Kakesa.Com | 4489 Whitecliff Way | Richmond, CA 94803 | | First Class Mail |
| Kakhaberi Kapanadze | Address Redacted | | | First Class Mail |
| Kaki Japanese Food & Sushi | 10428 Clairemont Mesa Blvd | San Diego, CA 92124 | | First Class Mail |
| Kakilya Thomas | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kakim Kunantaev | dba The Insurance Center | 105 S Main | Hillsboro, KS 67063 | First Class Mail |
| Kal Best Contractor, Inc (Kbci) | 2203 Lerona Ave | Rowland Heights, CA 91748 | | First Class Mail |
| Kala Birden | Address Redacted | | | First Class Mail |
| Kalab Berhane | Address Redacted | | | First Class Mail |
| Kalani Williams | Address Redacted | | | First Class Mail |
| Kalantari Dds Dental Corp | 2502 S Bristol St | Santa Ana, CA 92704 | | First Class Mail |
| Kalap Health Management Inc | 10632 Westheimer Rd | G15 | Houston, TX 77042 | First Class Mail |
| Kalasona, Inc. | 8010 Osceola Polk Line Rd. | Davenport, FL 33896 | | First Class Mail |
| Kalaya Corp | 2064 W Sycamore St | San Bernardino, CA 92407 | | First Class Mail |
| Kalb Electric | 2711 S Big Bend Blvd | St Louis, MO 63143 | | First Class Mail |
| Kale Transportation | 6731 New Hampshire Ave | Apt 902 | Takoma Park, MD 20912 | First Class Mail |
| Kalea Lang | Address Redacted | | | First Class Mail |
| Kaleab Araya | Address Redacted | | | First Class Mail |
| Kaleb Kefyalew | Address Redacted | | | First Class Mail |
| Kaleem Ahmed | Address Redacted | | | First Class Mail |
| Kaleidoscope Kidz LLC | 5000 Nw 182nd St | Miami Gardens, FL 33055 | | First Class Mail |
| Kaleidoscope Vr Inc. | 7608 Se Clay St | Portland, OR 97215 | | First Class Mail |
| Kalengo Kalwani | Address Redacted | | | First Class Mail |
| Kalgi Inc | 1932 Hosea William Dr | Atlanta, GA 30317 | | First Class Mail |
| Kali & Bob Inc | 4409 Hoffner Ave | 103 | Orlando, FL 32812 | First Class Mail |
| Kali Anderson | Address Redacted | | | First Class Mail |
| Kali Levy | Address Redacted | | | First Class Mail |
| Kaliente Restaurant | 3803 San Pablo Dam Road | El Sobrante, CA 94803 | | First Class Mail |
| Kalin Stephens | Address Redacted | | | First Class Mail |
| Kalipada Halder | Address Redacted | | | First Class Mail |
| Kalita Grill Greek Cafe | 2426 Arapahoe Ave | Boulder, CO 80302 | | First Class Mail |
| Kaliyah'S Klenz | 210 Oak Road | Pacolet, SC 29372 | | First Class Mail |
| Kalman Goldberg | Address Redacted | | | First Class Mail |
| Kalon Bailey | Address Redacted | | | First Class Mail |
| Kalondu Mutuvi | Address Redacted | | | First Class Mail |
| Kalpana LLC | 3681 Us Hwy 9 | Freehold, NJ 07728 | | First Class Mail |
| Kals Auto Sales LLC | 344 Main St | S Hackensack, NJ 07606 | | First Class Mail |
| Kal'S Cars Inc | 650 W Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Kalt'S Tax Service, LLC | 7235 Quaking Aspen St | Las Vegas, NV 89149 | | First Class Mail |
| Kalu I Ogbonnaya Md Pa | 9888 Bissonnet St | Ste 160 | Houston, TX 77036 | First Class Mail |
| Kalvin Dewayne Coleman | Address Redacted | | | First Class Mail |
| Kalvin Shen | Address Redacted | | | First Class Mail |
| Kam 9 Ave LLC | 906 Nw 4 St | Homestead, FL 33030 | | First Class Mail |
| Kam Fong Kitchen Inc | 324 N Broadway | Hicksville, NY 11801 | | First Class Mail |
| Kam Lee | Address Redacted | | | First Class Mail |
| Kama River Trucking | 8434 Walerga Rd | 411 | Antelope, CA 95843 | First Class Mail |
| Kamah Nyanwleh | Address Redacted | | | First Class Mail |
| Kamal Daoud | Address Redacted | | | First Class Mail |
| Kamal Express Pizzeria, Inc. | 526A Willis Ave | Bronx, NY 10455 | | First Class Mail |
| Kamal Hollins | Address Redacted | | | First Class Mail |
| Kamal Nasar | Address Redacted | | | First Class Mail |
| Kamaljeet Kaur | Address Redacted | | | First Class Mail |
| Kamaljit Singh | Address Redacted | | | First Class Mail |
| Kamals Cafe | 201 Varick St | New York, NY 10014 | | First Class Mail |
| Kameisha Whitaker | Address Redacted | | | First Class Mail |
| Kamera Wilson | Address Redacted | | | First Class Mail |
| Kameran Mawlood | Address Redacted | | | First Class Mail |
| Kameron Reese | Address Redacted | | | First Class Mail |
| Kamesha Bryant | Address Redacted | | | First Class Mail |
| Kami L. Odoms | Address Redacted | | | First Class Mail |
| Kamini, LLC | 959 Chestnut St | Roanoke, AL 36274 | | First Class Mail |
| Kamira Holliday | Address Redacted | | | First Class Mail |
| Kamisha Brown | Address Redacted | | | First Class Mail |
| Kamisha Burkes | Address Redacted | | | First Class Mail |
| Kamiyar Ohebshalom | Address Redacted | | | First Class Mail |
| Kamla Food LLC | Krauszers Food Stores | 700 Boulevard | Kenilworth, NJ 07033 | First Class Mail |
| Kamler LLC, | 4512 West Haverill | St Joseph, MO 64506 | | First Class Mail |
| Kamlesh Patel | Address Redacted | | | First Class Mail |
| Kamn Holding Company | dba The Brew House | Attn: Kierston Hobaugh | 312 Northtowne Square | Gibsonia, PA 15044 | First Class Mail |
| Kamorudeen Jimoh | Address Redacted | | | First Class Mail |
| Kamotion Powersports LLC | 737 East Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Kamp'S Market, Inc. | 1310 Nw 25th St | Oklahoma City, OK 73106 | | First Class Mail |
| Kamran Behroozi | Address Redacted | | | First Class Mail |
| Kamran Philip | Address Redacted | | | First Class Mail |
| Kamrin Lewis | Address Redacted | | | First Class Mail |
| Kamu & Associates LLC | 14 Honved St. | Hicksville, NY 11801 | | First Class Mail |
| Kamyar Alaei | Address Redacted | | | First Class Mail |
| Kanan Beauty Supply Inc | 5873 Kanan Road | Agoura Hills, CA 91301 | | First Class Mail |
| Kanawha Valley Enrichment Center | 261 Staunton Ave | Charleston, WV 25303 | | First Class Mail |
| Kanayo Igwebuike | Address Redacted | | | First Class Mail |
| Kandace Karcher Hair | 1688 Locust St | Walnut Creek, CA 94596 | | First Class Mail |
| Kandas Conde / Das - 3W & Das System | 65 Andros Ave | Staten Island, NY 10303 | | First Class Mail |
| Kandel Nursing | 4858 Marbella Rd | W Palm Bch, FL 33417 | | First Class Mail |
| Kandic Trans Inc | 4831 N Normandy Ave | Chicago, IL 60656 | | First Class Mail |
| Kane Global, Inc. | 316 Herbert St | Perth Amboy, NJ 08861 | | First Class Mail |
| Kaneeka Jones | Address Redacted | | | First Class Mail |
| Kane'S Farm | 212 Sweetmans Ln | Millstone Township, NJ 08535 | | First Class Mail |
| Kanesha Gaskin | Address Redacted | | | First Class Mail |
| Kaneshia Johnson | Address Redacted | | | First Class Mail |
| Kang Brothers LLC | 365 Grand Ave | Oakland, CA 94610 | | First Class Mail |
| Kangazoom | 1500 Washington Ave | San Leandro, CA 94577 | | First Class Mail |
| Kangrin Hyun | Address Redacted | | | First Class Mail |
| Kang'S Family Enterprise Inc | 2535 N. Del Rosa Ave | San Bernardino, CA 92404 | | First Class Mail |
| Kanias Cleaning Service | 12718 Hampton Hill Dr | Riverview, FL 33578 | | First Class Mail |
| Kaniesha Lewis | Address Redacted | | | First Class Mail |
| Kanisha Brentley | Address Redacted | | | First Class Mail |
| Kanissa Reed | Address Redacted | | | First Class Mail |
| Kanitra Elmore | Address Redacted | | | First Class Mail |
| Kanji J Cuisine Inc. | 12636 Research Blvd | C-101 | Austin, TX 78759 | First Class Mail |
| Kanysha Clyde | Address Redacted | | | First Class Mail |
| Kaos Enterprises Inc | 300 Gordons Corner Road | Manalapan, NJ 07726 | | First Class Mail |
| Kapilashwar-Maruti LLP | 4709 Lucky Lane | Dallas, TX 75247 | | First Class Mail |
| Kaplan Cabinet Co. | 5131 Main St | S Fallsburg, NY 12779 | | First Class Mail |
| Kapoor & Sons Inc | 2115 Central Ave | Apt 10 | Alameda, CA 94501 | First Class Mail |
| Kar Kare Automotive Specialties Inc. | 75 Montauk Hwy | Bluepoint, NY 11715 | | First Class Mail |
| Kar Smog & Repair | 12435 Prairie Ave | Hawthorne, CA 90250 | | First Class Mail |
| Kara Mcginley | Address Redacted | | | First Class Mail |
| Kara Sensenig | Address Redacted | | | First Class Mail |
| Karalin Sargizzadeh | Address Redacted | | | First Class Mail |
| Karamjit Singh | Address Redacted | | | First Class Mail |
| Karamoko Goodman | Address Redacted | | | First Class Mail |
| Karate For All | 3002 Dow Ave | 114 | Tustin, CA 92780 | First Class Mail |
| Kardamyla Realty Corp. | 7320 Ridge Blvd | Brooklyn, NY 11209 | | First Class Mail |
| Kareem Allison | Address Redacted | | | First Class Mail |
| Kareem Storey | Address Redacted | | | First Class Mail |
| Kareem Wil | Address Redacted | | | First Class Mail |
| Kareen Yeung Landerville Pllc | 7455 W Washington Ave | Las Vegas, NV 89128 | | First Class Mail |
| Karel Gutierrez | Address Redacted | | | First Class Mail |
| Karen A Lipsky, Ma, Mft | Address Redacted | | | First Class Mail |
| Karen A Simonson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Karen Archer | Address Redacted | | | First Class Mail |
| Karen Boyle | Address Redacted | | | First Class Mail |
| Karen Brand | Address Redacted | | | First Class Mail |
| Karen Bredice | Address Redacted | | | First Class Mail |
| Karen Caye De Guzman | Address Redacted | | | First Class Mail |
| Karen Chicken Meat LLC | 4787 Sable Pine Circle | W Palm Beach, FL 33417 | | First Class Mail |
| Karen Chong | Address Redacted | | | First Class Mail |
| Karen Doss | Address Redacted | | | First Class Mail |
| Karen E Riggs | Address Redacted | | | First Class Mail |
| Karen Inserra | Address Redacted | | | First Class Mail |
| Karen Isaminger | Address Redacted | | | First Class Mail |
| Karen J. Wayne Law, Inc. | 15 Cottage Ave | Suite 301 | Quincy, MA 02169 | First Class Mail |
| Karen Kalashnikov | Address Redacted | | | First Class Mail |
| Karen Kelly | Address Redacted | | | First Class Mail |
| Karen Kovich | Address Redacted | | | First Class Mail |
| Karen Kratochvil | Address Redacted | | | First Class Mail |
| Karen L. Lilly | Address Redacted | | | First Class Mail |
| Karen L. Osorio | Address Redacted | | | First Class Mail |
| Karen Lopez | Address Redacted | | | First Class Mail |
| Karen Miller | Address Redacted | | | First Class Mail |
| Karen Ness | Address Redacted | | | First Class Mail |
| Karen Ormsbee | Address Redacted | | | First Class Mail |
| Karen Schmidt | Address Redacted | | | First Class Mail |
| Karen Srour | Address Redacted | | | First Class Mail |
| Karen Stone | Address Redacted | | | First Class Mail |
| Karen T Schipani-Tedrahn | Address Redacted | | | First Class Mail |
| Karen Tyson Newcomb | Address Redacted | | | First Class Mail |
| Karen Us Berries | Address Redacted | | | First Class Mail |
| Karen Wess Inc | 21710 Arenga Lane | Estero, FL 33928 | | First Class Mail |
| Karen Wolowick | Address Redacted | | | First Class Mail |
| Karen Wren | Address Redacted | | | First Class Mail |
| Karen Yan Md Pc | 4 School St | E Williston, NY 11596 | | First Class Mail |
| Karene Noble | Address Redacted | | | First Class Mail |
| Karenmiller | Address Redacted | | | First Class Mail |
| Karen'S Kitting Room | N3124 Section Line Road | Kaukauna, WI 54130 | | First Class Mail |
| Karess Me Massage Oils LLC | 2503 Old Bainbridge Rd | Apt G | Tallahassee, FL 32303 | First Class Mail |
| Kargil Specialties, Inc. | 200 S. West Point Ave | High Point, NC 27262 | | First Class Mail |
| Kari Rachel | Address Redacted | | | First Class Mail |
| Kariah Hair Salon | 1230 S. Hairston Rd. | Ste.9 | Stone Mountain, GA 30088 | First Class Mail |
| Karick | Address Redacted | | | First Class Mail |
| Karim Elaidy | Address Redacted | | | First Class Mail |
| Karim Ladhani | Address Redacted | | | First Class Mail |
| Karim Sawadogo | Address Redacted | | | First Class Mail |
| Karin Adolff | Address Redacted | | | First Class Mail |
| Karin B Hull | Address Redacted | | | First Class Mail |
| Karin Dinescu | Address Redacted | | | First Class Mail |
| Karin I Michelsen | Address Redacted | | | First Class Mail |
| Karin L. Banks | Address Redacted | | | First Class Mail |
| Karina Caretto | Address Redacted | | | First Class Mail |
| Karina Chapui | Address Redacted | | | First Class Mail |
| Karina Del Socorro Raish Perna | Address Redacted | | | First Class Mail |
| Karina Estevez Sanchez | Address Redacted | | | First Class Mail |
| Karina Hernandez Escobar | Address Redacted | | | First Class Mail |
| Karina Kuper-Rivkin | Address Redacted | | | First Class Mail |
| Karishma Inc | 8064 Villa Rica Hwy | Dallas, GA 30157 | | First Class Mail |
| Karkat Management LLC | 86 Elm Ave | Bogota, NJ 07603 | | First Class Mail |
| Karl Auguste | Address Redacted | | | First Class Mail |
| Karl Schroeder | Address Redacted | | | First Class Mail |
| Karla Beatriz Gonzalez | Address Redacted | | | First Class Mail |
| Karla Delarosa | Address Redacted | | | First Class Mail |
| Karla F Alvarado | Address Redacted | | | First Class Mail |
| Karla Garcia | Address Redacted | | | First Class Mail |
| Karla Hale | Address Redacted | | | First Class Mail |
| Karla Hill | Address Redacted | | | First Class Mail |
| Karlene Limtom | Address Redacted | | | First Class Mail |
| Karli Learning Academy | 3024 Martin Luther King Jr Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Karlton Muhammad | Address Redacted | | | First Class Mail |
| Karma Cleaners | 26 Clarendon Ave | Asheville, NC 28804 | | First Class Mail |
| Karma Concept Inc | 4505 Dolphin Ln | Palmetto, FL 34205 | | First Class Mail |
| Karna Schumaker Sadayasu, C.P.A, Inc. | 31332 Via Del Verde | San Juan Capistrano, CA 92675 | | First Class Mail |
| Karnas Design Studio LLC | 98 Penn Spring Drive | Jim Thorpe, PA 18229 | | First Class Mail |
| Karner Blue Center For A Humane Economy | 7315 Wisconsin Ave | Suite 650 West | Bethesda, MD 20814 | First Class Mail |
| Karon Hill | Address Redacted | | | First Class Mail |
| Karpi Contractors LLC | 73 Coolidge Ave | Carteret, NJ 07008 | | First Class Mail |
| Karriem Manners | Address Redacted | | | First Class Mail |
| Kars Group LLC | 1699 Oak Tree Road | Edison, NJ 08820 | | First Class Mail |
| Karuna Corporation | 6 Commercial St | Lynn, MA 01902 | | First Class Mail |
| Karunasagar Kotha | Address Redacted | | | First Class Mail |
| Kary Caldwell | Address Redacted | | | First Class Mail |
| Kary Jo Garside | Address Redacted | | | First Class Mail |
| Kary Pham | Address Redacted | | | First Class Mail |
| Karyn Tunstall | Address Redacted | | | First Class Mail |
| Karzinka Corp | 6629 Bay Parkway | Brooklyn, NY 11204 | | First Class Mail |
| Kasahun Haile | Address Redacted | | | First Class Mail |
| Kase Properties LLC | 11493 Lake Potomac Court | Potomac, MD 20854 | | First Class Mail |
| Kasey Haynes | Address Redacted | | | First Class Mail |
| Kash & Cash Indeed | 15421 Village Dr, Ste C | Victorville, CA 92394 | | First Class Mail |
| Kashawn Harris | Address Redacted | | | First Class Mail |
| Kashi Kaushal Krupa, Inc. | 6106-A Covington Hwy | Lithonia, GA 30058 | | First Class Mail |
| Kashif M. Cheema | Address Redacted | | | First Class Mail |
| Kashif Rafiq | Address Redacted | | | First Class Mail |
| Kashjbundles | 1120 E Robert St | Ft Worth, TX 76104 | | First Class Mail |
| Kashmira T Desai | Address Redacted | | | First Class Mail |
| Kasho Roadside Service | 1226 Bluebell St | Oxnard, CA 93036 | | First Class Mail |
| Kasiah Jones | Address Redacted | | | First Class Mail |
| Kasiahun Milki | Address Redacted | | | First Class Mail |
| Kassim Lakis | Address Redacted | | | First Class Mail |
| Kastelj LLC | 20701 Nw 17th Ave | Apt 302 | Miami, FL 33056 | First Class Mail |
| Kastobon Communications Inc | 1408 Lucerna Ave | Lake Worth, FL 33460 | | First Class Mail |
| Kat Calling | 1066 Gravel Rd | Webster, NY 14580 | | First Class Mail |
| Katara Cleaning & Laundry Service | 16 Charleston Park Drive | Apt 1407 | Houston, TX 77025 | First Class Mail |
| Katarzyna Brzeska | Address Redacted | | | First Class Mail |
| Katayama & Sons, Inc. | 41256 Road 162 | Orosi, CA 93647 | | First Class Mail |
| Kate Barton | Address Redacted | | | First Class Mail |
| Kate Jacob LLC | 331 S Pleasantburg Drive | Greenville, SC 29607 | | First Class Mail |
| Katelyn J Pareja Fernandez | Address Redacted | | | First Class Mail |
| Katelyn Rogers | Address Redacted | | | First Class Mail |
| Katerina Voloshchuk | Address Redacted | | | First Class Mail |
| Katerine Blanco | Address Redacted | | | First Class Mail |
| Katerine Pineda | Address Redacted | | | First Class Mail |
| Katerra Mcnease | Address Redacted | | | First Class Mail |
| Katerri Jacobs-Brown | Address Redacted | | | First Class Mail |
| Kateryna Peskisheva | Address Redacted | | | First Class Mail |
| Kate'S Cuts | Attn: Katherine Williams | 36 Elm St, Ste 4 | Peterborough, NH 03458 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Katharina Bohnes-Carroll | Address Redacted | | | First Class Mail |
| Katharine Brown | Address Redacted | | | First Class Mail |
| Katharine Homsi | Address Redacted | | | First Class Mail |
| Katharine Meza | Address Redacted | | | First Class Mail |
| Katharine Vineyard | Address Redacted | | | First Class Mail |
| Kath-Ed Bakery Corp. | 155 B 170 E St | Bronx, NY 10452 | | First Class Mail |
| Katherin Gimenez | Address Redacted | | | First Class Mail |
| Katherine Ann Gudgel | Address Redacted | | | First Class Mail |
| Katherine Bates | Address Redacted | | | First Class Mail |
| Katherine Biscardi Design Inc | 1137 Ne 13 Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| Katherine Brown Notary | Address Redacted | | | First Class Mail |
| Katherine C Alfaro | Address Redacted | | | First Class Mail |
| Katherine C Boucher | Address Redacted | | | First Class Mail |
| Katherine E. Woodside | Address Redacted | | | First Class Mail |
| Katherine Lipscomb Smith | Address Redacted | | | First Class Mail |
| Katherine M Petersen | Address Redacted | | | First Class Mail |
| Katherine Mcneil Francella | Address Redacted | | | First Class Mail |
| Katherine Moffitt | Address Redacted | | | First Class Mail |
| Katherine Price | Address Redacted | | | First Class Mail |
| Katherine Taylor | Address Redacted | | | First Class Mail |
| Katherine Varchenko Dmd LLC | 804 West Park Ave | B-2G | Ocean, NJ 07712 | First Class Mail |
| Katherine'Scleaning | 7330 Vickers Lane | Mobile, AL 36695 | | First Class Mail |
| Katheryn Cuevas | Address Redacted | | | First Class Mail |
| Katheryn Paredes | Address Redacted | | | First Class Mail |
| Kathiana Dargenson | Address Redacted | | | First Class Mail |
| Kathleen A. Furore | Address Redacted | | | First Class Mail |
| Kathleen D. Kincade | Address Redacted | | | First Class Mail |
| Kathleen Gooding | Address Redacted | | | First Class Mail |
| Kathleen Haaversen | Address Redacted | | | First Class Mail |
| Kathleen Jerome | Address Redacted | | | First Class Mail |
| Kathleen Leoma | Address Redacted | | | First Class Mail |
| Kathleen M. Szabo Enterprises, Inc. | 11943 Butternut Stre | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Kathleen M. Vaglica | Address Redacted | | | First Class Mail |
| Kathleen M. Yaroch | Address Redacted | | | First Class Mail |
| Kathleen Olejniczak | Address Redacted | | | First Class Mail |
| Kathleen P Meldrum | Address Redacted | | | First Class Mail |
| Kathleen R. Belko | Address Redacted | | | First Class Mail |
| Kathleen Stranton | Address Redacted | | | First Class Mail |
| Kathleen Trenkler | Address Redacted | | | First Class Mail |
| Kathleen Walker | Address Redacted | | | First Class Mail |
| Kathleen Wayson | Address Redacted | | | First Class Mail |
| Kathleen Whitty | Address Redacted | | | First Class Mail |
| Kathrin Cooley | Address Redacted | | | First Class Mail |
| Kathryn Blee Strickland | Address Redacted | | | First Class Mail |
| Kathryn Dulemba | Address Redacted | | | First Class Mail |
| Kathryn Hendrix | Address Redacted | | | First Class Mail |
| Kathryn Hunt | Address Redacted | | | First Class Mail |
| Kathryn Jean Smith | Address Redacted | | | First Class Mail |
| Kathryn Jerdee | Address Redacted | | | First Class Mail |
| Kathryn Ledesma | Address Redacted | | | First Class Mail |
| Kathryn Mackey | Address Redacted | | | First Class Mail |
| Kathryn Padron, Lmsw Counseling & Therapy Services, LLC | 233 Fulton E | 226 | Grand Rapids, MI 49503 | First Class Mail |
| Kathryn Stimson Lmft, Mdiv | 1385 Monroe Ave | Rochester, NY 14618 | | First Class Mail |
| Kathryn Thompson Accounting | 2205 Concord St | Santa Ana, CA 92705 | | First Class Mail |
| Kathy Gryniewicki | Address Redacted | | | First Class Mail |
| Kathy Jamison Foundation Inc | 5475 Nw Saint James Dr | Suite 158 | Port St Lucie, FL 34983 | First Class Mail |
| Kathy Johnson | Address Redacted | | | First Class Mail |
| Kathy Le | Address Redacted | | | First Class Mail |
| Kathy Mobley | Address Redacted | | | First Class Mail |
| Kathy Nails & Spa | 3025 Cypress Gardens Rd | Winter Haven, FL 33884 | | First Class Mail |
| Kathy Nguyen | Address Redacted | | | First Class Mail |
| Kathy Nguyen | Address Redacted | | | First Class Mail |
| Kathy Smith | Address Redacted | | | First Class Mail |
| Kathy Trang Tran | Address Redacted | | | First Class Mail |
| Kathy Von Zehmen | Address Redacted | | | First Class Mail |
| Kathryn M Thach | Address Redacted | | | First Class Mail |
| Kathy'S Chiropractic LLC | 6524 Secor Rd | Lambertville, MI 48144 | | First Class Mail |
| Kathys Dog Walks & Sit | 5825 Reseda Blvd | 208 | Tarzana Ca, CA 91356 | First Class Mail |
| Kathy'S Nails LLC | 250 Main St | Delta, CO 81416 | | First Class Mail |
| Katia Francois | Address Redacted | | | First Class Mail |
| Katie Atkins | Address Redacted | | | First Class Mail |
| Katie Lasley | Address Redacted | | | First Class Mail |
| Katie Morey | Address Redacted | | | First Class Mail |
| Katie Ormond | Address Redacted | | | First Class Mail |
| Katie Pierre Vil | Address Redacted | | | First Class Mail |
| Katie Wheeler | Address Redacted | | | First Class Mail |
| Katiebes Honey LLC | 2806 S Denali Way | Meridian, ID 83642 | | First Class Mail |
| Katies K9 Kollars | 2397 Hemlock Ave | Concord, CA 94520 | | First Class Mail |
| Katina Wiggins | Address Redacted | | | First Class Mail |
| Katlyn Chookagian | Address Redacted | | | First Class Mail |
| Katonah Station Ltd | 27 Parkway | Katonah, NY 10536 | | First Class Mail |
| Katoria Leonard | Address Redacted | | | First Class Mail |
| Katoyah Jackson | Address Redacted | | | First Class Mail |
| Katram Seepersad | Address Redacted | | | First Class Mail |
| Katreena Stewart | Address Redacted | | | First Class Mail |
| Katreia Robinson | Address Redacted | | | First Class Mail |
| Katrell Peterson | Address Redacted | | | First Class Mail |
| Katrell Wigfall | Address Redacted | | | First Class Mail |
| Katrenas Trinkets & More | 160 Fowler Dr | Inman, SC 29349 | | First Class Mail |
| Katresha Bobo | Address Redacted | | | First Class Mail |
| Katrian Lee Garden Fresh Flower | 770 S. Buffalo Grove Rd. | Buffalo Grove, IL 60089 | | First Class Mail |
| Katrica Morris | Address Redacted | | | First Class Mail |
| Katrina Amos | Address Redacted | | | First Class Mail |
| Katrina Eafford | Address Redacted | | | First Class Mail |
| Katrina Llanos | Address Redacted | | | First Class Mail |
| Katrina Scott | Address Redacted | | | First Class Mail |
| Katrina Smith | Address Redacted | | | First Class Mail |
| Katrina Standley | Address Redacted | | | First Class Mail |
| Kat'S Lingerie | 3000 E. Imperial Hwy | T-4 | Lynwood, CA 90262 | First Class Mail |
| Kattie Hairstyles | 1150 Nw 7th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Katty Cleaning Servise | 9708 Northrup Drive | Reno, NV 89521 | | First Class Mail |
| Katuska Echeyarria | Address Redacted | | | First Class Mail |
| Katy Desmond Jewelry LLC | 12 Battle Hill Road | Basking Ridge, NJ 07920 | | First Class Mail |
| Katy Klips | Address Redacted | | | First Class Mail |
| Katy Strait Chavez Attorney | 1201 Aversboro Rd | Suite G-100 | Garber, NC 27529 | First Class Mail |
| Katya Woodmansee, Phd | 7209 A St | El Cerrito, CA 94530 | | First Class Mail |
| Katyah African Hair Braiding | 2006 Auburn Ave | Columbus, GA 31906 | | First Class Mail |
| Kauai Rental Cars LLC | 1953 Nana Pali St | Lihue, HI 96766 | | First Class Mail |
| Kaustubhjn Inc | 9 W Union St | Jacksonville, FL 32202 | | First Class Mail |
| Kavan Phan | Address Redacted | | | First Class Mail |
| Kavisa Inc | 4340 Connecticut Ave. Nw. | Acacia | Washington, DC 20008 | First Class Mail |
| Kavleen S Kohli | Address Redacted | | | First Class Mail |
| Kavon Whitaker | Address Redacted | | | First Class Mail |
| Kavya Express Lane Inc | 324 B South Washington St | Hendersonville, NC 28739 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kawaljit Singh | Address Redacted | | | First Class Mail |
| Kawee Thai Cuisine | 301 Springfield Ave | Berkeley Height, NJ 07922 | | First Class Mail |
| Kaween LLC | 7910 Hampton Blvd | Apt 914 | N Lauderdale, FL 33068 | First Class Mail |
| Kay Wixom | Address Redacted | | | First Class Mail |
| Kaycee Integrity Healthcare Services Inc | 9050 Cook Rd | Suite 206 | Houston, TX 77099 | First Class Mail |
| Kay'Collectibles | 303 Haig Blvd | Shillington, PA 19607 | | First Class Mail |
| Kayja Curry | Address Redacted | | | First Class Mail |
| Kayla Broyles | Address Redacted | | | First Class Mail |
| Kayla Hall | Address Redacted | | | First Class Mail |
| Kayla Lewis | Address Redacted | | | First Class Mail |
| Kayla M Nelson | Address Redacted | | | First Class Mail |
| Kayla Mattmiller | Address Redacted | | | First Class Mail |
| Kayla Mills | Address Redacted | | | First Class Mail |
| Kayla Rivera | Address Redacted | | | First Class Mail |
| Kayla Scott | Address Redacted | | | First Class Mail |
| Kayla Settles | Address Redacted | | | First Class Mail |
| Kayla Szabo | Address Redacted | | | First Class Mail |
| Kayla Thomas | Address Redacted | | | First Class Mail |
| Kayla Unique Apples | 3025 Cortland | Detroit, MI 48206 | | First Class Mail |
| Kaylah Bucsok | Address Redacted | | | First Class Mail |
| Kaylan Enterprises, Inc. | 6517 Kitten Lake Dr. | Columbus, GA 31820 | | First Class Mail |
| Kayla'S & Transport, Inc. | 1950 Sw 56 St Apt | 211-B | Hialeah, FL 33012 | First Class Mail |
| Kaylatran | Address Redacted | | | First Class Mail |
| Kaylei Richardson | Address Redacted | | | First Class Mail |
| Kaylie Senchisen | Address Redacted | | | First Class Mail |
| Kaylyn Baker | Address Redacted | | | First Class Mail |
| Kaylyn Turner | Address Redacted | | | First Class Mail |
| Kayode Ibrahim | Address Redacted | | | First Class Mail |
| Kayode Olawuyi | Address Redacted | | | First Class Mail |
| Kay'S Boutique | 9017 4th Ave | Jacksonville, FL 32208 | | First Class Mail |
| Kayshawn Harrell | Address Redacted | | | First Class Mail |
| Kazama Technologies | 4649 Lewis Rd | Stone Mtn, GA 30083 | | First Class Mail |
| Kazem Hosny Dds, Apc | 126 W B St | Ste 62 | Ontario, CA 91762 | First Class Mail |
| Kaziland Food Inc | 9017 Gaither Road | Gaithersburg, MD 20877 | | First Class Mail |
| Kazrik Networking Group Inc | Attn: Rickie Foy | 18750 Welsh Way | Country Club Hills, IL 60478 | First Class Mail |
| Kb Construction | 814 Harper Ave | Carolina Beach, NC 28428 | | First Class Mail |
| Kb Plus, Inc. | 516 Douglas Ave | Altamonte Springs, FL 32714 | | First Class Mail |
| Kb Roofing & Construction | 4200 Northern Cross Blvd | Ft Worth, TX 76137 | | First Class Mail |
| Kb Transport | 14400 Ella Blvd | 21 | Houston, TX 77014 | First Class Mail |
| Kbc Champion Billards | 10423 Valley Blvd | Suite E | El Monte, CA 91731 | First Class Mail |
| Kbd Contractors | 9111 Interline | Baton Rouge, LA 70809 | | First Class Mail |
| Kbr Towing Co | 1640 Mountain Laurel Rd | Sealy, TX 77474 | | First Class Mail |
| Kbrandolph, LLC | 114 E Pretty Flowers St | Garden Plain, KS 67050 | | First Class Mail |
| Kb'S Cleaning Service | 5234 Section Ave, Apt 2 | Norwood, OH 45212 | | First Class Mail |
| Kc Capital Investment Group LLC | 13810 Champion Forest Dr. | Suite 130 | Houston, TX 77069 | First Class Mail |
| Kc Creations LLC | 295 Harrington Ave | Closter, NJ 07624 | | First Class Mail |
| Kc Custom Remodeling Co Inc | Attn: William Crabtree | 228 Wallace Ave | Buffalo, NY 14216 | First Class Mail |
| Kc Express | 23 Linden Circle | Georgetown, MA 01833 | | First Class Mail |
| Kc Janitorial & Landscaping Inc | 149 Denali Oaks Court | Clyde, NC 28721 | | First Class Mail |
| Kc Pharmacy LLC | 6061 Bissonett St | Houston, TX 77092 | | First Class Mail |
| Kc Tailored | 313 East 9th St | Kansas City, MO 64106 | | First Class Mail |
| Kcc Auto Body Shop | 256 Turk St | San Francisco, CA 94102 | | First Class Mail |
| Kch Lawn Care LLC | 1229 Cheshire St | Groveland, FL 34736 | | First Class Mail |
| Kcj-Kvj, Corp | 5500 Bergerline Ave | W New York, NJ 07093 | | First Class Mail |
| Kcl 9368 LLC | 828 Mcdonough Blvd | Atlanta, GA 30315 | | First Class Mail |
| Kcr Consulting & Development | 19610 Clubhouse Dr | 136 | Parker, CO 80134 | First Class Mail |
| Kcr Hospitality Inc. | 17406 Harvest Ave | Cerritos, CA 90703 | | First Class Mail |
| Kd Eastern Parkway Corp | 885 Long Ridge Rd. | Stamford, CT 06902 | | First Class Mail |
| Kd2 Books Supplies & Digital Solutions | 1011 Castle Maine Trail | Birmingham, AL 35226 | | First Class Mail |
| Kdc Logistics Inc | 3000 Spindly Drive | Manchester, MD 21102 | | First Class Mail |
| Kdh Consulting, Inc. | 18423 Sw 88th Place | Miami, FL 33157 | | First Class Mail |
| Kdk Construction | 585 Milton Turnpike | Highland, NY 12528 | | First Class Mail |
| Kds Accounting Prof | 993 Hutton St | Winston-Salem, NC 27101 | | First Class Mail |
| Kdw Media | 22 Apprentice Court | Sacramento, CA 95817 | | First Class Mail |
| Ke & Ry Corporation | 9930 Atlantic Ave | Unit 4 | S Gate, CA 90280 | First Class Mail |
| Keaco'S Barber Lounge | 7720 Linwood Ave | Suite D | Shreveport, LA 71106 | First Class Mail |
| Keaira Bradley | Address Redacted | | | First Class Mail |
| Keallie Tham | Address Redacted | | | First Class Mail |
| Keana Salinas | Address Redacted | | | First Class Mail |
| Keanna Lee | Address Redacted | | | First Class Mail |
| Keanne Thomas | Address Redacted | | | First Class Mail |
| Keara Hughes | Address Redacted | | | First Class Mail |
| Keasia Curry | Address Redacted | | | First Class Mail |
| Keaundra Dockery | Address Redacted | | | First Class Mail |
| Keba Footman | Address Redacted | | | First Class Mail |
| Kebede Bulessa | Address Redacted | | | First Class Mail |
| Kebrianna Carhee | Address Redacted | | | First Class Mail |
| Kechia Brown | Address Redacted | | | First Class Mail |
| Kedar Inc | 5958 Us-311 | Sophia, NC 27350 | | First Class Mail |
| Kedara R Suber | Address Redacted | | | First Class Mail |
| Kedrick Gibson | Address Redacted | | | First Class Mail |
| Kee Song Moon | Address Redacted | | | First Class Mail |
| Keebomed | Address Redacted | | | First Class Mail |
| Keegan Konecny | Address Redacted | | | First Class Mail |
| Keehn Landscaping Contractors, Inc. | 132 Johnson Ave | Hackensack, NJ 07601 | | First Class Mail |
| Keekko LLC | 6208 Kirby Dr. | Houston, TX 77005 | | First Class Mail |
| Keeli Gernandt | Address Redacted | | | First Class Mail |
| Keenan Renfroe | Address Redacted | | | First Class Mail |
| Keenyn D. Mcfarlane | Address Redacted | | | First Class Mail |
| Keep It Simple Services, | 2208 Alivia Way | Reno, NV 89521 | | First Class Mail |
| Keep Trucking Transport Inc | 4067 Hardwick St | Ste 451 | Lakewood, CA 90712 | First Class Mail |
| Keepbooking Inc | 20575 Stage Rd | Wildomar, CA 92595 | | First Class Mail |
| Keep'Em Flying | 1659 Shepherd Ln | Intercession City, FL 33848 | | First Class Mail |
| Keepers Unlimited | 130 Fairview Ave | Deer Park, NY 11729 | | First Class Mail |
| Keeping It Motivated & Empowerment LLC | 760 West 7 St | Riviera Beach, FL 33404 | | First Class Mail |
| Kees Masonry Solutions, LLC | 517 N Main St | Brillion, WI 54110 | | First Class Mail |
| Keeseys Service Center | 1060 W Kings Hwy | Coatesville, PA 19320 | | First Class Mail |
| Keeya Styles | Address Redacted | | | First Class Mail |
| Kefi Beauty | 6921 Gunn Hwy | Tampa, FL 33625 | | First Class Mail |
| Kehinde Dawodu | Address Redacted | | | First Class Mail |
| Keifman Productions | 449 Carmel Peak Lane | Las Vegas, NV 89145 | | First Class Mail |
| Keil Tree Experts Inc. | 10823 Veneer Lane | Cockeysville, MD 21102 | | First Class Mail |
| Keila Jones | Address Redacted | | | First Class Mail |
| Keilan M Lauzurique | Address Redacted | | | First Class Mail |
| Keileen Garcia-Figueroa | Address Redacted | | | First Class Mail |
| Keiler Bermdez | Address Redacted | | | First Class Mail |
| Keiona Walker | Address Redacted | | | First Class Mail |
| Keir Tattoos | Address Redacted | | | First Class Mail |
| Keira Jones | Address Redacted | | | First Class Mail |
| Keisha Daley | Address Redacted | | | First Class Mail |
| Keisha Mcknight | Address Redacted | | | First Class Mail |
| Keishaun Limehouse | 109 Loblolly Drive | Moncks Corner, SC 29461 | | First Class Mail |
| Keiter Nursery & Landscape Outlet | 6441 S Broadway Ave | Wichita, KS 67216 | | First Class Mail |
| Keith | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Keith Bailey | Address Redacted | | | | First Class Mail |
| Keith Ballard | Address Redacted | | | | First Class Mail |
| Keith Baron | Address Redacted | | | | First Class Mail |
| Keith Batts | Address Redacted | | | | First Class Mail |
| Keith Berglund | Address Redacted | | | | First Class Mail |
| Keith Brown Jr. | Address Redacted | | | | First Class Mail |
| Keith C Henderson Dds Apdc | Address Redacted | | | | First Class Mail |
| Keith Cannon | Address Redacted | | | | First Class Mail |
| Keith Chance Hardy | Address Redacted | | | | First Class Mail |
| Keith Conway | Address Redacted | | | | First Class Mail |
| Keith D. Heller | Address Redacted | | | | First Class Mail |
| Keith Dotson | Address Redacted | | | | First Class Mail |
| Keith Duffy | Address Redacted | | | | First Class Mail |
| Keith Foreman | Address Redacted | | | | First Class Mail |
| Keith George Swanier Ii | Address Redacted | | | | First Class Mail |
| Keith Golin Phd LLC | 659 Eagle Rock Ave | Suite 4 | | W Orange, NJ 07052 | First Class Mail |
| Keith Golka, Pt | Address Redacted | | | | First Class Mail |
| Keith Goodie | Address Redacted | | | | First Class Mail |
| Keith Graham (Sole Proprietor) | 3749 Bartlett Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Keith Henderson | Address Redacted | | | | First Class Mail |
| Keith Hightower | Address Redacted | | | | First Class Mail |
| Keith J. Puhlman | Address Redacted | | | | First Class Mail |
| Keith Jones | Address Redacted | | | | First Class Mail |
| Keith Kreeger | Address Redacted | | | | First Class Mail |
| Keith Kyles | Address Redacted | | | | First Class Mail |
| Keith Larson | Address Redacted | | | | First Class Mail |
| Keith Lassalle Construction Inc | 436 Elmeer Ave | Metairie, LA 70005 | | | First Class Mail |
| Keith Linsley | Address Redacted | | | | First Class Mail |
| Keith Lynn Lowery | Address Redacted | | | | First Class Mail |
| Keith Mcelroy | Address Redacted | | | | First Class Mail |
| Keith Pemberton | Address Redacted | | | | First Class Mail |
| Keith W Phillips LLC | 2135 Eastview Parkway | Suite 700 | | Conyers, GA 30013 | First Class Mail |
| Keith Wall | Address Redacted | | | | First Class Mail |
| Keith Wilson | Address Redacted | | | | First Class Mail |
| Keith Woodard | Address Redacted | | | | First Class Mail |
| Keith Wright Landscapes | 25203 Terreno Drive | Mission Viejo, CA 92691 | | | First Class Mail |
| Keith Yonker | Address Redacted | | | | First Class Mail |
| Keith Young | Address Redacted | | | | First Class Mail |
| Keith Young Jr | Address Redacted | | | | First Class Mail |
| Keith Zaidel | Address Redacted | | | | First Class Mail |
| Keithneisha Hall | Address Redacted | | | | First Class Mail |
| Keiths Barbering Service | 1854 Toulmin Ave | Mobile, AL 36617 | | | First Class Mail |
| Keivan Ehsanipour, Cpa | Address Redacted | | | | First Class Mail |
| Keiyonda Fuller | Address Redacted | | | | First Class Mail |
| Kejuan Collins | Address Redacted | | | | First Class Mail |
| Kel Construction Corp | 148 Callender St | Apt 1 | | Boston, MA 02124 | First Class Mail |
| Kelanie Heck | Address Redacted | | | | First Class Mail |
| Kelechi Ejiogu | Address Redacted | | | | First Class Mail |
| Kelkier | 20396 Brightwater Pl | Sterling, VA 20165 | | | First Class Mail |
| Keller Electronics | 606 N Gordon St | Pinckneyville, IL 62274 | | | First Class Mail |
| Keller Williams Vip Properties | 25124 Springfield Ct, Ste 100 | Valencia, CA 91355 | | | First Class Mail |
| Kellers Restaurant LLC | 325 Hwy 25W | Castalian Springs, TN 37031 | | | First Class Mail |
| Kelley Fleet, Inc. | 10155 Collins Ave | 710 | | Bal Harbour, FL 33154 | First Class Mail |
| Kelley Floorcovering | 12215 Floyd Brown Rd | Soddy Daisy, TN 37379 | | | First Class Mail |
| Kelley J Sharkey Esq | Address Redacted | | | | First Class Mail |
| Kelley L. Nelson | Address Redacted | | | | First Class Mail |
| Kelley Square Pub Ii LLC | 135 Washington St | Peabody, MA 01960 | | | First Class Mail |
| Kelleyspicks, | 3912 Tiger Point Blvd | Gulf Breeze, FL 32563 | | | First Class Mail |
| Kelli Bankston | Address Redacted | | | | First Class Mail |
| Kelli Budhu | Address Redacted | | | | First Class Mail |
| Kelli Todd LLC | 13809 Wooded Creek Drive | Farmers Branch, TX 75244 | | | First Class Mail |
| Kelli Watson | Address Redacted | | | | First Class Mail |
| Kelli Zaleski | Address Redacted | | | | First Class Mail |
| Kellie Blogg | Address Redacted | | | | First Class Mail |
| Kellie Case | Address Redacted | | | | First Class Mail |
| Kellie Christopher | Address Redacted | | | | First Class Mail |
| Kellie Jean Lewis | Address Redacted | | | | First Class Mail |
| Kellie Miller | Address Redacted | | | | First Class Mail |
| Kelliechildcare | N9517 Jeff Ct | Appleton, WI 54915 | | | First Class Mail |
| Kellisha Nyoka Watson Washington | 2930 Nw 29th St | 4 | | Oakland Park, FL 33311 | First Class Mail |
| Kelltic Ink | 182 E. Wyomissing Ave. | Mohnton, PA 19540 | | | First Class Mail |
| Kellum Farming | 2329 Dahlen Ave | Terre Haute, IN 47805 | | | First Class Mail |
| Kelly Ann Varbel | Address Redacted | | | | First Class Mail |
| Kelly Avery | Address Redacted | | | | First Class Mail |
| Kelly Bay | Address Redacted | | | | First Class Mail |
| Kelly Care Unity | 1211 Bluefield Ave | Elizabethton, TN 37643 | | | First Class Mail |
| Kelly Cutillo | Address Redacted | | | | First Class Mail |
| Kelly Dvorznak | Address Redacted | | | | First Class Mail |
| Kelly Edwards | Address Redacted | | | | First Class Mail |
| Kelly Ent & Lawn Service | 6118 Master Dr | Shreveport, LA 71129 | | | First Class Mail |
| Kelly Gabriel LLC. | 3407 Lakefield Blvd | Sugar Land, TX 77479 | | | First Class Mail |
| Kelly Gibbs | Address Redacted | | | | First Class Mail |
| Kelly Green | Address Redacted | | | | First Class Mail |
| Kelly Hunt | Address Redacted | | | | First Class Mail |
| Kelly Indreland | Address Redacted | | | | First Class Mail |
| Kelly Johnson | Address Redacted | | | | First Class Mail |
| Kelly Kane | Address Redacted | | | | First Class Mail |
| Kelly Keahey | Address Redacted | | | | First Class Mail |
| Kelly L Beech | Address Redacted | | | | First Class Mail |
| Kelly Malcolm | Address Redacted | | | | First Class Mail |
| Kelly Marie Dougherty | Address Redacted | | | | First Class Mail |
| Kelly Metayer | Address Redacted | | | | First Class Mail |
| Kelly Milfort | Address Redacted | | | | First Class Mail |
| Kelly Mortensen | Address Redacted | | | | First Class Mail |
| Kelly Painting | 1012 Winchester St | Rockledge, PA 19046 | | | First Class Mail |
| Kelly Peery | Address Redacted | | | | First Class Mail |
| Kelly Radtke | Address Redacted | | | | First Class Mail |
| Kelly Shouey | Address Redacted | | | | First Class Mail |
| Kelly T Mai, A Professional Chiropractic Corporation | 12801 Mountain Ave | Ste.8 | | Chino, CA 91710 | First Class Mail |
| Kelly T. Hood M.D. Dermatology | 970 Dewing Ave | Suite 301 | | Lafayette, CA 94549 | First Class Mail |
| Kelly Ventura | Address Redacted | | | | First Class Mail |
| Kelly W. Gilfillan | Address Redacted | | | | First Class Mail |
| Kelly Wegner | Address Redacted | | | | First Class Mail |
| Kelly Weiler | Address Redacted | | | | First Class Mail |
| Kelly Williams | Address Redacted | | | | First Class Mail |
| Kelly Zurzolo | Address Redacted | | | | First Class Mail |
| Kellygirls | Attn: Frances Smith | 3056 Country Club Blvd | | Orange Park, FL 32073 | First Class Mail |
| Kelly'S Fireworks LLC | 12898 Liv 228 | Chillicothe, MO 64601 | | | First Class Mail |
| Kelly'S Machine Shop | 2189 Hwy 76 | Portland, TN 37148 | | | First Class Mail |
| Kellyton Construction | 84 School St | Rockford, AL 35136 | | | First Class Mail |
| Kelm, LLC | 3515 Cypress Village Drive | Pearland, TX 77584 | | | First Class Mail |
| Kelsey Express | Attn: Chris Depange | 16 Pleasant Ave | | Clifton, NJ 07013 | First Class Mail |
| Kelsey L Jones | Address Redacted | | | | First Class Mail |
| Kelsey Weeks | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kelseytllc | Allendale Ridge Trail | 6203 | Richmond, TX 77407 | First Class Mail |
| Kelty Lang LLC | 1053 North Jacobs Road | St David, AZ 85630 | | First Class Mail |
| Kelvin Adams | Address Redacted | | | First Class Mail |
| Kelvin Becks | Address Redacted | | | First Class Mail |
| Kelvin Collins | Address Redacted | | | First Class Mail |
| Kelvin Eagans | Address Redacted | | | First Class Mail |
| Kelvin Fenton | Address Redacted | | | First Class Mail |
| Kelvin Jung | Address Redacted | | | First Class Mail |
| Kelvin Mcdowell | Address Redacted | | | First Class Mail |
| Kelvin O Castillo Vasquez | Address Redacted | | | First Class Mail |
| Kelvin Osei | Address Redacted | | | First Class Mail |
| Kelvin Phipps | Address Redacted | | | First Class Mail |
| Kelvin Strickland | Address Redacted | | | First Class Mail |
| Kelvin White | Address Redacted | | | First Class Mail |
| Kelvinsutton | Address Redacted | | | First Class Mail |
| Kelzac Energy Company, LLC | 14423 Daly Dr | Houston, TX 77077 | | First Class Mail |
| Kemp Soybeans LLC | 112 Palmfield Way | Jupiter, FL 33458 | | First Class Mail |
| Kempton Usa LLC | 1138 Sw 20th St | Boca Raton, FL 33486 | | First Class Mail |
| Kemtuhka Jordan | Address Redacted | | | First Class Mail |
| Ken & Kims Place | 330 Filter Plant Rd | Gaffney, SC 29340 | | First Class Mail |
| Ken Chalfant | Address Redacted | | | First Class Mail |
| Ken Duncan Coporation | 1078 E. Edna Place | Covina, CA 91724 | | First Class Mail |
| Ken Howard Inc | 1 Rolling Hill Dr | Patchogue, NY 11772 | | First Class Mail |
| Ken Macdonell Investigations | 4712 Admiralty Way | Ste 132 | Marina Del Rey, CA 90292 | First Class Mail |
| Ken Nakamura, Dds | Address Redacted | | | First Class Mail |
| Ken Oh Corp | 4740 La Crescenta Ave | La Crescenta, CA 91214 | | First Class Mail |
| Ken Tran | Address Redacted | | | First Class Mail |
| Ken Trucking Inc | 3361 Nw 47th Terrace Bldg 1 | Bldg 1, Apt 129 | Lauderdale Lakes, FL 33319 | First Class Mail |
| Ken Xayasane | Address Redacted | | | First Class Mail |
| Kena Harvey | Address Redacted | | | First Class Mail |
| Kena Jones | Address Redacted | | | First Class Mail |
| Kenan Advantage | 1056 Springfield Drive | Chelsea, AL 35043 | | First Class Mail |
| Kenan Katanalp | Address Redacted | | | First Class Mail |
| Kenbreil Bashiru | Address Redacted | | | First Class Mail |
| Kendale Caldwell | Address Redacted | | | First Class Mail |
| Kendall L. Horween, P.A. | 501 N. Magnolia Ave | Orlando, FL 32801 | | First Class Mail |
| Kendall Relocating Corporation | 2 Draper St | Unit 1 | Woburn, MA 01801 | First Class Mail |
| Kendell Mabry | Address Redacted | | | First Class Mail |
| Kendell Williams | Address Redacted | | | First Class Mail |
| Kendo Williams Jr | Address Redacted | | | First Class Mail |
| Kendra Abron | Address Redacted | | | First Class Mail |
| Kendra Altman-Lee | Address Redacted | | | First Class Mail |
| Kendra Dobalian, M.D. | Address Redacted | | | First Class Mail |
| Kendra Holmes | Address Redacted | | | First Class Mail |
| Kendra Jo Alexander | Address Redacted | | | First Class Mail |
| Kendra L Smith | Address Redacted | | | First Class Mail |
| Kendra Leader | Address Redacted | | | First Class Mail |
| Kendra Simms | Address Redacted | | | First Class Mail |
| Kendra Williams | Address Redacted | | | First Class Mail |
| Kendrail Berry | Address Redacted | | | First Class Mail |
| Kendre Gray | Address Redacted | | | First Class Mail |
| Kendrick Abron | Address Redacted | | | First Class Mail |
| Kendrick Antawan Mccullum Sr | Address Redacted | | | First Class Mail |
| Kendrick Burton | Address Redacted | | | First Class Mail |
| Kendrick Hinson | Address Redacted | | | First Class Mail |
| Kendrick Polk | Address Redacted | | | First Class Mail |
| Kendricka L Joseph | Address Redacted | | | First Class Mail |
| Kendrys Furniture Inc | 1812 Nature Cove Ln | Clermont, FL 34711 | | First Class Mail |
| Kened Export, Inc. | 1113 Tinton Avenu | Ph | Bronx, NY 10456 | First Class Mail |
| Kenford Dorce | Address Redacted | | | First Class Mail |
| Kenia Williams | Address Redacted | | | First Class Mail |
| Kenia'S Playhouse | 1111. W. Santa Ana Blvd | 48 | Santa Ana, CA 92703 | First Class Mail |
| Kenidi Harrison | Address Redacted | | | First Class Mail |
| Kenisha Wooden | Address Redacted | | | First Class Mail |
| Kenitra Eagans | Address Redacted | | | First Class Mail |
| Kenitra Hobbs | Address Redacted | | | First Class Mail |
| Kenitra Rowan | Address Redacted | | | First Class Mail |
| Kenji Consulting | 8213 Faulkner Way | Elk Grove, CA 95758 | | First Class Mail |
| Kenline Logistics. Inc., | 401 Fleming St, Apt 101 | Wylie, TX 75098 | | First Class Mail |
| Kenmore Road, Inc. | 16000 Ventura Blvd | 1202 | Encino, CA 91436 | First Class Mail |
| Kenna H. Wagner Inc. | 2076 W 520 N | Lehi, UT 84043 | | First Class Mail |
| Kennedy & Oglesby LLC | 50 Peacevale Rd | Dorchester, MA 02124 | | First Class Mail |
| Kennedy B Amine | Address Redacted | | | First Class Mail |
| Kennedy Ugiagbe | Address Redacted | | | First Class Mail |
| Kennedywilliams | Address Redacted | | | First Class Mail |
| Kenneth A Embrack | Address Redacted | | | First Class Mail |
| Kenneth A White | Address Redacted | | | First Class Mail |
| Kenneth A. Wood | Address Redacted | | | First Class Mail |
| Kenneth Alan Weitsen | Address Redacted | | | First Class Mail |
| Kenneth Barrett | Address Redacted | | | First Class Mail |
| Kenneth Braunstein | Address Redacted | | | First Class Mail |
| Kenneth C Ross | Address Redacted | | | First Class Mail |
| Kenneth Cathey | Address Redacted | | | First Class Mail |
| Kenneth Daraughtery | Address Redacted | | | First Class Mail |
| Kenneth Davis | Address Redacted | | | First Class Mail |
| Kenneth Denson | Address Redacted | | | First Class Mail |
| Kenneth E. Winters | Address Redacted | | | First Class Mail |
| Kenneth Eric Trent, Pa | 1598 Ne 33rd St. | Oakland Park, FL 33334 | | First Class Mail |
| Kenneth F Karpinski | Address Redacted | | | First Class Mail |
| Kenneth Hare | Address Redacted | | | First Class Mail |
| Kenneth Ho Attorney At Law | Address Redacted | | | First Class Mail |
| Kenneth Howard | Address Redacted | | | First Class Mail |
| Kenneth J Cooper | Address Redacted | | | First Class Mail |
| Kenneth J Warner Jr | Address Redacted | | | First Class Mail |
| Kenneth Jackson | Address Redacted | | | First Class Mail |
| Kenneth Javines | Address Redacted | | | First Class Mail |
| Kenneth Johnson | Address Redacted | | | First Class Mail |
| Kenneth K. Kaneko | Address Redacted | | | First Class Mail |
| Kenneth Kimbrough | Address Redacted | | | First Class Mail |
| Kenneth L Gordon Md | Address Redacted | | | First Class Mail |
| Kenneth L Ruff | Address Redacted | | | First Class Mail |
| Kenneth Leach | Address Redacted | | | First Class Mail |
| Kenneth Leon | Address Redacted | | | First Class Mail |
| Kenneth Leon | Address Redacted | | | First Class Mail |
| Kenneth Mayer | Address Redacted | | | First Class Mail |
| Kenneth Mccoy | Address Redacted | | | First Class Mail |
| Kenneth Morrison | Address Redacted | | | First Class Mail |
| Kenneth Phillips | Address Redacted | | | First Class Mail |
| Kenneth R Henderson | Address Redacted | | | First Class Mail |
| Kenneth R Hunt | Address Redacted | | | First Class Mail |
| Kenneth Robertson | Address Redacted | | | First Class Mail |
| Kenneth Rudnick | Address Redacted | | | First Class Mail |
| Kenneth Ruiz | Address Redacted | | | First Class Mail |
| Kenneth Salach Dds | Address Redacted | | | First Class Mail |
| Kenneth Schuster Cpa | Address Redacted | | | First Class Mail |
| Kenneth Steward | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kenneth Taylor & Associates, Inc | 606 E Lafayette Ave | Coalgate, OK 74538 | | First Class Mail |
| Kenneth Taylor Accounting Services | 606 E Lafayette Ave | Coalgate, OK 74538 | | First Class Mail |
| Kenneth Thompson | Address Redacted | | | First Class Mail |
| Kenneth Ventures LLC | 19803 Whistle Creek Ln | Cypress, TX 77433 | | First Class Mail |
| Kenneth W Herman | Address Redacted | | | First Class Mail |
| Kenneth Walker | Address Redacted | | | First Class Mail |
| Kenneth Webb | Address Redacted | | | First Class Mail |
| Kenneth Williamson | Address Redacted | | | First Class Mail |
| Kenneth Woods | Address Redacted | | | First Class Mail |
| Kenneth Wregg | Address Redacted | | | First Class Mail |
| Kennique Bonner Steward | Address Redacted | | | First Class Mail |
| Kennisial Anderson | Address Redacted | | | First Class Mail |
| Kennith | Address Redacted | | | First Class Mail |
| Kenneth Posey | Address Redacted | | | First Class Mail |
| Kenny & Billy'S Automotive Center | 473 State Route 27 | Iselin, NJ 08830 | | First Class Mail |
| Kenny Abedini Dds Pc | 601 Dover Dr | 3 | Newport Beach, CA 92663 | First Class Mail |
| Kenny Chung | Address Redacted | | | First Class Mail |
| Kenny Cole | Address Redacted | | | First Class Mail |
| Kenny Latona | Address Redacted | | | First Class Mail |
| Kenny Le | Address Redacted | | | First Class Mail |
| Kenny Nolan | Address Redacted | | | First Class Mail |
| Kenny Pham | Address Redacted | | | First Class Mail |
| Kenny Pierre | Address Redacted | | | First Class Mail |
| Kenny Robinson | Address Redacted | | | First Class Mail |
| Kenrick Burks | Address Redacted | | | First Class Mail |
| Kensington Family Dental Care LLC | 112 Kensington Ave | Jersey City, NJ 07304 | | First Class Mail |
| Kenson Vilce | Address Redacted | | | First Class Mail |
| Kent Gambrell | Address Redacted | | | First Class Mail |
| Kent Industries LLC | 6246 North Troy | Chicago, IL 60659 | | First Class Mail |
| Kent Nelson Trucking | 2504 Bel Air Pl | Minot, ND 58703 | | First Class Mail |
| Kent Stevenson, Inc. | dba Insurance World Of New Smyrna | 525 Canal St | New Smyrna Beach, FL 32168 | First Class Mail |
| Kent Vereen | Address Redacted | | | First Class Mail |
| Kentoreya Howard | Address Redacted | | | First Class Mail |
| Kentrel Williams | Address Redacted | | | First Class Mail |
| Kentridge Elderly Living LLC | 22605 164th Ave Se | Kent, WA 98042 | | First Class Mail |
| Kentucky Life Realty | 4500 Brownsboro Rd | Louisville, KY 40207 | | First Class Mail |
| Kenuma Inc | 6294 Century Park Pl Se | Mableton, GA 30126 | | First Class Mail |
| Kenvonta Leggitt | Address Redacted | | | First Class Mail |
| Kenworth Merchants Inc. | 5 Franklin Place | Morristown, NJ 07960 | | First Class Mail |
| Kenya Conner | Address Redacted | | | First Class Mail |
| Kenya Henry | Address Redacted | | | First Class Mail |
| Kenya L Kendall | Address Redacted | | | First Class Mail |
| Kenya Lambropoulos | Address Redacted | | | First Class Mail |
| Kenya Moore | Address Redacted | | | First Class Mail |
| Kenya Ward | Address Redacted | | | First Class Mail |
| Kenyada Dodson | Address Redacted | | | First Class Mail |
| Kenyado Z Whitley | Address Redacted | | | First Class Mail |
| Kenyana Brown | Address Redacted | | | First Class Mail |
| Kenyana Willis | Address Redacted | | | First Class Mail |
| Kenya'S Hair Plus | 1800 Gadsden Dr | Albany, GA 31701 | | First Class Mail |
| Kenyatta Coakley | Address Redacted | | | First Class Mail |
| Kenyatice Shaw | Address Redacted | | | First Class Mail |
| Kenyatta Algee | Address Redacted | | | First Class Mail |
| Kenyatta Joiner | Address Redacted | | | First Class Mail |
| Kenyetta Rushin | Address Redacted | | | First Class Mail |
| Kenyon Jackson | Address Redacted | | | First Class Mail |
| Kenyonblackledge | 123 West Park | Thibodaux, LA 70301 | | First Class Mail |
| Kenzo Cleaning Services | 8225 N Fm 620 Road | 1237 | Austin, TX 78726 | First Class Mail |
| Keon Jamison | Address Redacted | | | First Class Mail |
| Keondria Harris | Address Redacted | | | First Class Mail |
| Keonia Denise Williams | Address Redacted | | | First Class Mail |
| Keonte Gardiner | Address Redacted | | | First Class Mail |
| Keoren Jackson-Smith | Address Redacted | | | First Class Mail |
| Keota Pongphachanxay | Address Redacted | | | First Class Mail |
| Kepscleansedfurniture | 716 East Stephenson | Harrison, AR 72601 | | First Class Mail |
| Kera L Ortberg | Address Redacted | | | First Class Mail |
| Keras Williams Tutoring | 2021 Nw 30th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Kerb Trucking & Hauling | 2888 Chilhowee Dr | Atlanta, GA 30331 | | First Class Mail |
| Keren Ludwig | Address Redacted | | | First Class Mail |
| Keren Rodriguez | Address Redacted | | | First Class Mail |
| Keri-Anne Gaughan | Address Redacted | | | First Class Mail |
| Keris Got Your Piece LLC | 14967 Sw 171st Ave | Indiantown, FL 34956 | | First Class Mail |
| Kerlie Mitiale | Address Redacted | | | First Class Mail |
| Kerline Murat | Address Redacted | | | First Class Mail |
| Kerlinske Services, LLC | 3419 Old Military Rd | De Pere, WI 54115 | | First Class Mail |
| Kerman Cummings | Address Redacted | | | First Class Mail |
| Kern Plumbing & Backflow Services Inc. | 9530 Hageman Road | Ste B-140 | Bakersfield, CA 93312 | First Class Mail |
| Kernan Nails Spa LLC | 12220 Atlantic Blvd, Ste 124 | Jacksonville, FL 32225 | | First Class Mail |
| Kernell Hunt | Address Redacted | | | First Class Mail |
| Kerns Landscapes & Nursery | 4899 Route 23C | Jewett, NY 12444 | | First Class Mail |
| Kerntractor | 2622 Arabian Ranch Ln | Vista, CA 92084 | | First Class Mail |
| Kerreshe Dailey | Address Redacted | | | First Class Mail |
| Kerri Costa | Address Redacted | | | First Class Mail |
| Kerri Pepper | Address Redacted | | | First Class Mail |
| Kerrie Percey | Address Redacted | | | First Class Mail |
| Kerry Couvillon | Address Redacted | | | First Class Mail |
| Kerry Fike | Address Redacted | | | First Class Mail |
| Kerry Marie Phelan | Address Redacted | | | First Class Mail |
| Kerry Murphy | Address Redacted | | | First Class Mail |
| Kerry Rose Corporation | 331 Decatur St | New Orleans, LA 70130 | | First Class Mail |
| Kerry Rufus | Address Redacted | | | First Class Mail |
| Kerry Thomas | Address Redacted | | | First Class Mail |
| Kerry Usher | Address Redacted | | | First Class Mail |
| Kerry, Carroll | Address Redacted | | | First Class Mail |
| Kerrys Auto | 1192 Dean St | Apt 1F | Brooklyn, NY 11216 | First Class Mail |
| Kershaw Putnam, L.L.C. | 4825 Crestmere Ln | Edmond, OK 73025 | | First Class Mail |
| Kerslyn Jones | Address Redacted | | | First Class Mail |
| Kerwin Husdon | Address Redacted | | | First Class Mail |
| Ke'S Kreations | 872 Albert St N | 872 | St Paul, MN 55104 | First Class Mail |
| Kesha Clark | Address Redacted | | | First Class Mail |
| Kesha D Yond | Address Redacted | | | First Class Mail |
| Kesha Joseph | Address Redacted | | | First Class Mail |
| Keshav Lal | Address Redacted | | | First Class Mail |
| Keshawn Scott | Address Redacted | | | First Class Mail |
| Keshawna Triplett | Address Redacted | | | First Class Mail |
| Keshunda Holcombe-Able | Address Redacted | | | First Class Mail |
| Kesia Parchelle Doucette | Address Redacted | | | First Class Mail |
| Kessla Stanley | Address Redacted | | | First Class Mail |
| Kessler'S Painting LLC | 22 Culpepper Road | Shrewsbury, PA 17361 | | First Class Mail |
| Ketara Gadahn | Address Redacted | | | First Class Mail |
| Ketchum Bodyworks | 160 E 2nd St. 203 | Ketchum, ID 83340 | | First Class Mail |
| Kethan Todd | Address Redacted | | | First Class Mail |
| Kettells Enterprises LLC Dba Central Ave Pub | 1404 Central Ave S, Ste 104 | Keny, WA 98032 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kettishes Hill Dba/Annie Lou Seafood & More | 212 Old Stage Road | Milledgeville, GA 31061 | | First Class Mail |
| Ke'Undra Gilder | Address Redacted | | | First Class Mail |
| Keven Page | Address Redacted | | | First Class Mail |
| Keviantia Martin | Address Redacted | | | First Class Mail |
| Kevin | Address Redacted | | | First Class Mail |
| Kevin Allard | Address Redacted | | | First Class Mail |
| Kevin Anderson | Address Redacted | | | First Class Mail |
| Kevin Bardwell | Address Redacted | | | First Class Mail |
| Kevin Berry | Address Redacted | | | First Class Mail |
| Kevin Black | Address Redacted | | | First Class Mail |
| Kevin Bryan | Address Redacted | | | First Class Mail |
| Kevin Buttress | Address Redacted | | | First Class Mail |
| Kevin Campos | Address Redacted | | | First Class Mail |
| Kevin Castillo Castano | Address Redacted | | | First Class Mail |
| Kevin Chase | Address Redacted | | | First Class Mail |
| Kevin Clemencich | Address Redacted | | | First Class Mail |
| Kevin Conant | Address Redacted | | | First Class Mail |
| Kevin Culloty | Address Redacted | | | First Class Mail |
| Kevin Curtis | Address Redacted | | | First Class Mail |
| Kevin Fakhoury | Address Redacted | | | First Class Mail |
| Kevin Fehlberg | Address Redacted | | | First Class Mail |
| Kevin Flaherty | Address Redacted | | | First Class Mail |
| Kevin Greiner | Address Redacted | | | First Class Mail |
| Kevin Hines | Address Redacted | | | First Class Mail |
| Kevin Hudson | Address Redacted | | | First Class Mail |
| Kevin Hughes | Address Redacted | | | First Class Mail |
| Kevin Hunter | Address Redacted | | | First Class Mail |
| Kevin J Hale | Address Redacted | | | First Class Mail |
| Kevin J Holton De LLC | 100 Grand Ave | Long Branch, NJ 07740 | | First Class Mail |
| Kevin J. Definis Antiques | 105 Glick Dr | Perkasie, PA 18944 | | First Class Mail |
| Kevin J. Horne | Address Redacted | | | First Class Mail |
| Kevin Johnson | Address Redacted | | | First Class Mail |
| Kevin Justice | Address Redacted | | | First Class Mail |
| Kevin K Nguyen | Address Redacted | | | First Class Mail |
| Kevin Karl Escalona Santos | Address Redacted | | | First Class Mail |
| Kevin Keller | Address Redacted | | | First Class Mail |
| Kevin Kennedy Brandt | Address Redacted | | | First Class Mail |
| Kevin L Andrade LLC | 3541 Nashville Rd | N Port, FL 34288 | | First Class Mail |
| Kevin L. Ludwig | Address Redacted | | | First Class Mail |
| Kevin Landry | Address Redacted | | | First Class Mail |
| Kevin Le | Address Redacted | | | First Class Mail |
| Kevin Lewis | Address Redacted | | | First Class Mail |
| Kevin Lheureux | Address Redacted | | | First Class Mail |
| Kevin M Elbinger | Address Redacted | | | First Class Mail |
| Kevin Mahoney | Address Redacted | | | First Class Mail |
| Kevin Marshall Pinkney | Address Redacted | | | First Class Mail |
| Kevin Martin | Address Redacted | | | First Class Mail |
| Kevin Masonry, LLC | 201 Genet Drive | Arabi, LA 70032 | | First Class Mail |
| Kevin Mclaughlin | Address Redacted | | | First Class Mail |
| Kevin Molitor | Address Redacted | | | First Class Mail |
| Kevin Murray | Address Redacted | | | First Class Mail |
| Kevin Ngamakoua | Address Redacted | | | First Class Mail |
| Kevin Nolte | Address Redacted | | | First Class Mail |
| Kevin P Mckinley | Address Redacted | | | First Class Mail |
| Kevin Palmer | Address Redacted | | | First Class Mail |
| Kevin Pham | Address Redacted | | | First Class Mail |
| Kevin R Meyer LLC | 15135 W Sunset Blvd | 230 | Pacific Palisades, CA 90272 | First Class Mail |
| Kevin R Rosado Cruz | Address Redacted | | | First Class Mail |
| Kevin Richardson | Address Redacted | | | First Class Mail |
| Kevin Rogers | Address Redacted | | | First Class Mail |
| Kevin Rudd | Address Redacted | | | First Class Mail |
| Kevin Russell | Address Redacted | | | First Class Mail |
| Kevin Scott | Address Redacted | | | First Class Mail |
| Kevin Sharpe | Address Redacted | | | First Class Mail |
| Kevin Smith | Address Redacted | | | First Class Mail |
| Kevin Strech | Address Redacted | | | First Class Mail |
| Kevin Szewc | Address Redacted | | | First Class Mail |
| Kevin Tashkaplyan | Address Redacted | | | First Class Mail |
| Kevin Thompson | Address Redacted | | | First Class Mail |
| Kevin Vacco | Address Redacted | | | First Class Mail |
| Kevin Wagner | Address Redacted | | | First Class Mail |
| Kevin Wayne Lynde | Address Redacted | | | First Class Mail |
| Kevin Whittington | Address Redacted | | | First Class Mail |
| Kevin William Mcglinchey | Address Redacted | | | First Class Mail |
| Kevin Williams | Address Redacted | | | First Class Mail |
| Kevin Young Builders, Inc. | N4554 12 Corners Road | Black Creek, WI 54106 | | First Class Mail |
| Kevin Yu | Address Redacted | | | First Class Mail |
| Kevindonnelly | Address Redacted | | | First Class Mail |
| Kevingreenhaw | Address Redacted | | | First Class Mail |
| Kevin'S Fresno Tire | 3080 E Belmont Ave | Fresno, CA 93701 | | First Class Mail |
| Kevins Nails | 1816 Bayshore Road | Unit 2 | Villas, NJ 08251 | First Class Mail |
| Keviona Coleman | Address Redacted | | | First Class Mail |
| Kevonz Kickz | Address Redacted | | | First Class Mail |
| Kevorina Finance | 24227 Bentgate Dr | Spring, TX 77373 | | First Class Mail |
| Kew Gardens Jewish Center Inc | 82-52 Abingdon Road | Kew Gardens, NY 11415 | | First Class Mail |
| Kewanna Jones | Address Redacted | | | First Class Mail |
| Kewyata Dice | Address Redacted | | | First Class Mail |
| Key Beverage LLC | 212 Broad St | New Bethlehem, PA 16242 | | First Class Mail |
| Key Builders | 61 Keswick Road | Elk Grove Village, Il, 60007 | | First Class Mail |
| Key Master Locksmith | 144 Lee Ave | Brooklyn, NY 11211 | | First Class Mail |
| Key Shirts & Accessories | 6103 Grey Oaks Dr 6103 Grey Oaks Dr | Houston, TX 77050 | | First Class Mail |
| Key West Cleaning Pros | 2671 North Roosevelt Blvd 2 | Key West, FL 33040 | | First Class Mail |
| Key, Timothy | Address Redacted | | | First Class Mail |
| Keya Corporation | 3475 Vicotry Drive | Columbus, GA 31903 | | First Class Mail |
| Keyara Wilson | Address Redacted | | | First Class Mail |
| Keyautta Williams | Address Redacted | | | First Class Mail |
| Keyona Hardison | Address Redacted | | | First Class Mail |
| Keyontemartin | 4511 W Atlantic Blvd | 1814 | Coconut Creek, FL 33066 | First Class Mail |
| Keypsafe Mobile Locksmith | 9695 Java Cove | Arlington, TN 38002 | | First Class Mail |
| Keys Images Custom Framing | 103200 Overseas Hwy | Key Largo, FL 33037 | | First Class Mail |
| Keys Images Custom Framing | Attn: Cheryl Trent | 103200 Overseas Hwy, Ste 4 | Key Largo, FL 33037 | First Class Mail |
| Keys Lawn Service | 910 Hart St | Holly Hill, SC 29059 | | First Class Mail |
| Keyser Ventures LLC | 2 E 11th St | Suite 208 | Edmond, OK 73034 | First Class Mail |
| Keystone Homes Of The Fox Valley, Inc. | W6705 Design Dr | Greenville, WI 54942 | | First Class Mail |
| Keywann L Goldsmith | Address Redacted | | | First Class Mail |
| Kfm Group Inc | 122 Baxter St Fl 6 | New York, NY 10013 | | First Class Mail |
| Kfm Management, LLC | 12245 Nations Ford Rd, Ste 503 | Suite 503 | Pineville, NC 28134 | First Class Mail |
| Kfs Services Inc | 14423 Island Cove Dr | Orlando, FL 32824 | | First Class Mail |
| Kg 1 Trucking, LLC | 2172 Crossrail Dr | Atlanta, GA 30349 | | First Class Mail |
| Kg Limousine Service LLC | 5930 Heritage Square Dr | Burke, VA 22015 | | First Class Mail |
| Kg Marketing | 6542 West Musette Ave | Las Vegas, NV 89139 | | First Class Mail |
| Kg Tee'S | 23802 Thornwood | Hockley, TX 77447 | | First Class Mail |
| Kg Transportation | 348 Milford St | Glendale, CA 91203 | | First Class Mail |
| Kgr Academy | 1614 Bridge City Ave | Bridge City, LA 70094 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kgw Land Inc | 1530 Hewitt Drive | Houston, TX 77018 | | First Class Mail |
| Kgz, Incorporated | 6023 W Dinsmore Way | W Jordan, UT 84081 | | First Class Mail |
| Kh Construction | 139 Dogwood Drive | Brent, AL 35034 | | First Class Mail |
| K-H Diamonds | 9200 Bolsa Ave. | 215-50A | Westminster, CA 92683 | First Class Mail |
| Kh Electric | 13433 Whispering Hill | Dallas, TX 75243 | | First Class Mail |
| Kh Enterprises | 1600 Main St, Ste 4 | Oxford, ME 04270 | | First Class Mail |
| Kha Hom Inc | 1120 S College Ave | Ft Collins, CO 80524 | | First Class Mail |
| Kha Mi Bui | Address Redacted | | | First Class Mail |
| Kha Nguyen | Address Redacted | | | First Class Mail |
| Khachik Gasparyan | Address Redacted | | | First Class Mail |
| Khadar M Hassan | Address Redacted | | | First Class Mail |
| Khadejah Harris | Address Redacted | | | First Class Mail |
| Khadija Ibeh Md Mph Pa | 7 State Route 27 | Edison, NJ 08820 | | First Class Mail |
| Khadijah White | Address Redacted | | | First Class Mail |
| Khadim Jawneh | Address Redacted | | | First Class Mail |
| Khai Nguyen | Address Redacted | | | First Class Mail |
| Khalea Williams | Address Redacted | | | First Class Mail |
| Khaled Ahmed | Address Redacted | | | First Class Mail |
| Khaled Aldhufri | Address Redacted | | | First Class Mail |
| Khaled M. Atieh | Address Redacted | | | First Class Mail |
| Khaled Najjar | Address Redacted | | | First Class Mail |
| Khaled Tawfik | Address Redacted | | | First Class Mail |
| Khali Houseal | 680 Winding Jolly Rd | Newberry, SC 29108 | | First Class Mail |
| Khaliah P Clark | Address Redacted | | | First Class Mail |
| Khalid Chohan | Address Redacted | | | First Class Mail |
| Khalid Nazari | Address Redacted | | | First Class Mail |
| Khalil Alteri | 18440 Grand River | Detroit, MI 48223 | | First Class Mail |
| Khalungoo Tsembel | Address Redacted | | | First Class Mail |
| Kham Nguyen | Address Redacted | | | First Class Mail |
| Kham Ta | Address Redacted | | | First Class Mail |
| Kham Thi Bich Nguyen | 14431 Ward St | Garden Grove, CA 92843 | | First Class Mail |
| Khan Foods Inc | 5973 Manor House Way | Dublin, OH 43017 | | First Class Mail |
| Khandaker Ahmed | Address Redacted | | | First Class Mail |
| Khandkar Hassn | Address Redacted | | | First Class Mail |
| Khanesha Kouture | Address Redacted | | | First Class Mail |
| Khang Nguyen | Address Redacted | | | First Class Mail |
| Khang Vu | Address Redacted | | | First Class Mail |
| Khanh Kim | Address Redacted | | | First Class Mail |
| Khanh Kim Nguyen | Address Redacted | | | First Class Mail |
| Khanh Le | Address Redacted | | | First Class Mail |
| Khanh Nguyen | Address Redacted | | | First Class Mail |
| Khanh Nguyen | Address Redacted | | | First Class Mail |
| Khanh Nguyen | Address Redacted | | | First Class Mail |
| Khanh Nguyen | Address Redacted | | | First Class Mail |
| Khanh Pham | Address Redacted | | | First Class Mail |
| Khanh Pham | Address Redacted | | | First Class Mail |
| Khanh Ta | Address Redacted | | | First Class Mail |
| Khao Music LLC | 3121 George Pl | Douglasville, GA 30135 | | First Class Mail |
| Khaos Hq, LLC | 6501 E Greenway Pkwy | Scottsdale, AZ 85254 | | First Class Mail |
| Khari Mightly | Address Redacted | | | First Class Mail |
| Kharlene Homecare Provider Services | 2130 W Crescent Ave. | Apt 2044 | Anaheim, CA 92801 | First Class Mail |
| Khary Simmons | Address Redacted | | | First Class Mail |
| Khary Stanley | Address Redacted | | | First Class Mail |
| Khashayar Khashabizadeh | Address Redacted | | | First Class Mail |
| Khasro Hasan | Address Redacted | | | First Class Mail |
| Khatereh Rahbari | Address Redacted | | | First Class Mail |
| Khawaja Ahmad | Address Redacted | | | First Class Mail |
| Khawaja Omer | Address Redacted | | | First Class Mail |
| Khel Phu | Address Redacted | | | First Class Mail |
| Khemara Farm, Inc. | 28000 Sw 212 Ave. | Homestead, FL 33030 | | First Class Mail |
| Khemistry Hair Studio | 1197 Blvd St | Orangeburg, SC 29115 | | First Class Mail |
| Kherieh Abdelghani | Address Redacted | | | First Class Mail |
| Khetab Stanikzai | Address Redacted | | | First Class Mail |
| Khiem Tuong Nguyen | Address Redacted | | | First Class Mail |
| Khimiya M Paryani Dmd LLC | 140 Lozier Terrace | River Edge, NJ 07661 | | First Class Mail |
| Khin M Thun | Address Redacted | | | First Class Mail |
| Khin P Tran | Address Redacted | | | First Class Mail |
| Khishigbat | Address Redacted | | | First Class Mail |
| Khkm Nails LLC | dba Lilly'S Nails & Spa | 1817 Magazine St | Marrero, LA 70130 | First Class Mail |
| Khoa Huynh | Address Redacted | | | First Class Mail |
| Khoa Nguyen | Address Redacted | | | First Class Mail |
| Khoa Nguyen | Address Redacted | | | First Class Mail |
| Khoa Nguyen | Address Redacted | | | First Class Mail |
| Khoa Nguyen | Address Redacted | | | First Class Mail |
| Khoa T Nguyen | Address Redacted | | | First Class Mail |
| Khoa Tran | Address Redacted | | | First Class Mail |
| Kholi B LLC | 14275 Sw 232 St | Miami, FL 33170 | | First Class Mail |
| Khondoker Rashid | Address Redacted | | | First Class Mail |
| Khongorzul Iderkhangai | Address Redacted | | | First Class Mail |
| Khoren Papikyan | Address Redacted | | | First Class Mail |
| Khory Lowe | Address Redacted | | | First Class Mail |
| Khou & Lim Inc | 1151 Galleria Blvd | 1027 | Roseville, CA 95678 | First Class Mail |
| Khrishna Inc | 136 Sterling Ave | Jersey City, NJ 07305 | | First Class Mail |
| Khristen Sellers Paraprofessional | 2102 Starlight Dr | Greensboro, NC 27407 | | First Class Mail |
| Khuong Nguyen | Address Redacted | | | First Class Mail |
| Khuramilyas | Address Redacted | | | First Class Mail |
| Khurram Khan | Address Redacted | | | First Class Mail |
| Khushal Khan | Address Redacted | | | First Class Mail |
| Khuyen Le | Address Redacted | | | First Class Mail |
| Khouz Bay City Bb Inc | 15569 Penn Dr | Livonia, MI 48154 | | First Class Mail |
| Ki Ahn | Address Redacted | | | First Class Mail |
| Ki Essentials | Address Redacted | | | First Class Mail |
| Ki Y Kim | Address Redacted | | | First Class Mail |
| Ki0230 Inc. | 1518 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Kia Epps | Address Redacted | | | First Class Mail |
| Kia Kids | 11718 Wingborne Lane | Cypress, TX 77429 | | First Class Mail |
| Kia Wilkins | Address Redacted | | | First Class Mail |
| Kian Khiong | Address Redacted | | | First Class Mail |
| Kiana Alexander | Address Redacted | | | First Class Mail |
| Kiana Cooper | Address Redacted | | | First Class Mail |
| Kiana Parker- Lee | Address Redacted | | | First Class Mail |
| Kiana Street | Address Redacted | | | First Class Mail |
| Kiandra Garner | Address Redacted | | | First Class Mail |
| Kiani Petroleum Inc | 1712 Pulaski Hwy | Edgewood, MD 21040 | | First Class Mail |
| Kianna U Bynum | Address Redacted | | | First Class Mail |
| Kiara Baker | Address Redacted | | | First Class Mail |
| Kiara Blackmon | Address Redacted | | | First Class Mail |
| Kiara Coleman | Address Redacted | | | First Class Mail |
| Kiara Ranshaw | Address Redacted | | | First Class Mail |
| Kiara Tappin | Address Redacted | | | First Class Mail |
| Kiara Thomas | Address Redacted | | | First Class Mail |
| Kiara'S Korner | Address Redacted | | | First Class Mail |
| Kiaris Deli & Grocery Corp | 185-11 Jamaica Ave | Hollis, NY 11423 | | First Class Mail |
| Kias Styles | Address Redacted | | | First Class Mail |
| Kibby Excavating, Inc. | 2452 East Kercher Road | Goshen, IN 46526 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kicks LLC | 149 S. 29th St | Newark, OH 43055 | | First Class Mail |
| Kid Cuts LLC | 4423 South Meridian | Suit A-705 | Puyallup, WA 98373 | First Class Mail |
| Kid To Kid On Tatum, LLC | 13637 N Tatum Blvd | Suite 14 | Phoenix, AZ 85032 | First Class Mail |
| Kidder Mathews | Address Redacted | | | First Class Mail |
| Kiddiexpesstransporation | 7777 Pines Blvd | 115 | Pembroke Pines, FL 33024 | First Class Mail |
| Kiddoscope LLC | 112 Ship Drive | Baton Rouge, LA 70806 | | First Class Mail |
| Kids Alternative Learning & Intervention Services | 1749 East 52nd St | Brooklyn, NY 11234 | | First Class Mail |
| Kids Connection | 4784 Ross | Memphis, TN 38141 | | First Class Mail |
| Kids Garden Daycare | 340 Carlyn Ave | Campbell, CA 95008 | | First Class Mail |
| Kids Krafty Korner | 905 W. Lewis | Conroe, TX 77301 | | First Class Mail |
| Kids Place A Place For Kids To Be Ii Inc | 64 Dinan St | Beacon, NY 12508 | | First Class Mail |
| Kids Place Family Child Care, Llc. | 929 Zemlock Ave | Neenah, WI 54956 | | First Class Mail |
| Kids Plus Learning Center | 1537 W Galbraith Rd | Cincinnati, OH 45231 | | First Class Mail |
| Kids R Us Childcare Center | 5912 Glenway Ave | Cincinnati, OH 45238 | | First Class Mail |
| Kids' World School | 3525 Glenhurst Ave. | Los Angeles, CA 90039 | | First Class Mail |
| Kidsafrik | 435 Montague Rd | Sunderland, MA 01375 | | First Class Mail |
| Kidsrock | 128 N Curley St | Baltimore, MD 21224 | | First Class Mail |
| Kidstyles Inc. | 701 Bedford Road | Bedford, NY 10507 | | First Class Mail |
| Kidz City Learning Center Inc | 3920 E 8th Ave | Hialeah, FL 33013 | | First Class Mail |
| Kidz Fashion Momz Passion | 2410 Leadville Court | Fresno, TX 77545 | | First Class Mail |
| Kidz Kastle Elc Inc | 207 Ocean Ave | Jersey City, NJ 07305 | | First Class Mail |
| Kidz Konnection Inc | 61 East Main St. | Clinton, CT 06413 | | First Class Mail |
| Kidz Learning Kingdom Inc | 3588 Long Beach Blvd | Long Beach, CA 90807 | | First Class Mail |
| Kidz Place, Inc | 610 Metts Drive | Lebanon, KY 40033 | | First Class Mail |
| Kidzone Learning Center, Inc. | 4113 Nw 10th St | Oklahoma City, OK 73107 | | First Class Mail |
| Kidzpt, Inc | 1673 N. Woods Way | Vernon Hills, IL 60061 | | First Class Mail |
| Kidzvil Pediatric Dentistry | 6045 Hagen Ranch Road, Ste 3 | Lake Worth, FL 33467 | | First Class Mail |
| Kiel Chase | Address Redacted | | | First Class Mail |
| Kiera'S Closet Treats | 4125 Nw 185St St | Miami Gardens, FL 33055 | | First Class Mail |
| Kierra Davis | Address Redacted | | | First Class Mail |
| Kierra Kimbrough | Address Redacted | | | First Class Mail |
| Kierra Lewis | Address Redacted | | | First Class Mail |
| Kierra Wilcox | Address Redacted | | | First Class Mail |
| Kiersonconsulting LLC | 30613 Nautical Court | Millsboro, DE 19966 | | First Class Mail |
| Kiersten Holmes | Address Redacted | | | First Class Mail |
| Kiet A Cao | Address Redacted | | | First Class Mail |
| Kiet Hua | Address Redacted | | | First Class Mail |
| Kiet S Le | Address Redacted | | | First Class Mail |
| Kieu M Trinh Johns | Address Redacted | | | First Class Mail |
| Kieu Nguyen | Address Redacted | | | First Class Mail |
| Kieu T Le | Address Redacted | | | First Class Mail |
| Kieu Tran | Address Redacted | | | First Class Mail |
| Kieu Vo | Address Redacted | | | First Class Mail |
| Kieuchinh Pham | Address Redacted | | | First Class Mail |
| Kifemariam Berhe | Address Redacted | | | First Class Mail |
| Kight'S Consulting | 6951 Winding Lm | Bartlett, TN 38133 | | First Class Mail |
| Kihehe Muigai | Address Redacted | | | First Class Mail |
| Kijunia Shears | Address Redacted | | | First Class Mail |
| Kik Properties | 444 W Lake St | Chicago, IL 60606 | | First Class Mail |
| Kika Stretch Inc | 255 Bellevue Ave | Montclair, NJ 07042 | | First Class Mail |
| Kiki, LLC | 1401 Marcato Lane Nw | Albuquerque, NM 87104 | | First Class Mail |
| Kikihairsalon | 922 N Church St | 1St Flr | Rockford, IL 61103 | First Class Mail |
| Kiku Fusion LLC | 403 N Telegraph Rd | Monroe, MI 48162 | | First Class Mail |
| Kilduff Dental Studio, Llc | 19 Route 10 | Bldg 2 Unit 20 | Succasunna, NJ 07876 | First Class Mail |
| Kiley & Associates Inc. | 34 Gould St | Suite 001 | Reading, MA 01867 | First Class Mail |
| Kill Wardrobe | Address Redacted | | | First Class Mail |
| Killasumaq LLC | 110 S Hillside | Wichita, KS 67211 | | First Class Mail |
| Killian & Rose Consulting | 83 Ernest W. Barrett Parkway | Unit 1109 | Marietta, GA 30066 | First Class Mail |
| Killit Online, Inc. | 925 Great Risington Way | Alpharetta, GA 30022 | | First Class Mail |
| Kim Chi Thi Nguyen | Address Redacted | | | First Class Mail |
| Kim Colquitt | Address Redacted | | | First Class Mail |
| Kim Dang | Address Redacted | | | First Class Mail |
| Kim Dao Nguyen | Address Redacted | | | First Class Mail |
| Kim Dung Thi Nguyen | Address Redacted | | | First Class Mail |
| Kim E. Yzaguirre | Address Redacted | | | First Class Mail |
| Kim Eng Ward | Address Redacted | | | First Class Mail |
| Kim F. Gonzales | Address Redacted | | | First Class Mail |
| Kim Ferguson | Address Redacted | | | First Class Mail |
| Kim H Dang | Address Redacted | | | First Class Mail |
| Kim Hang Jewelry Inc | 30913 Dequindre Rd | Madison Heights, MI 48071 | | First Class Mail |
| Kim Huong Pham | Address Redacted | | | First Class Mail |
| Kim Huong Wayne | Address Redacted | | | First Class Mail |
| Kim J Huntley | Address Redacted | | | First Class Mail |
| Kim Johnson | Address Redacted | | | First Class Mail |
| Kim Lan Thi Dang | Address Redacted | | | First Class Mail |
| Kim Lien T Dang | Address Redacted | | | First Class Mail |
| Kim Loan Nguyen | Address Redacted | | | First Class Mail |
| Kim Morgan Inc | 3210 Recker Hwy | Winter Haven, FL 33880 | | First Class Mail |
| Kim Nails | 931 N State Rd 434 | Suite 1185 | Altamonte Springs, FL 32714 | First Class Mail |
| Kim Nails Blue Springs LLC | 514 N 7 Hwy, Ste B | Blue Springs, MO 64014 | | First Class Mail |
| Kim Neubauer | Address Redacted | | | First Class Mail |
| Kim Ngoc T Nguyen | Address Redacted | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | First Class Mail |
| Kim Nguyen | dba Wfg | 3900 France Place | Brooklyn Center, MN 55429 | First Class Mail |
| Kim Nhung LLC | 4615 196th St Sw | Ste 110 | Lynnwood, WA 98036 | First Class Mail |
| Kim Oanh Thi Phe | Address Redacted | | | First Class Mail |
| Kim Prophet | Address Redacted | | | First Class Mail |
| Kim Richards-Oconnor | Address Redacted | | | First Class Mail |
| Kim Sa Thi Nguyen | Address Redacted | | | First Class Mail |
| Kim Sun Young Beauty Salon | 2396 Crenshaw Blvd | Suite D | Torrance, CA 90501 | First Class Mail |
| Kim Uyen Huynh Dds Corp | 125 N. Jackson Ave., Ste 104 | San Jose, CA 95116 | | First Class Mail |
| Kim Vinh | Address Redacted | | | First Class Mail |
| Kim Yen Tran | Address Redacted | | | First Class Mail |
| Kim, Sungyong S | Address Redacted | | | First Class Mail |
| Kima Russell | Address Redacted | | | First Class Mail |
| Kimanh Pham | Address Redacted | | | First Class Mail |
| Kimanh Vu | Address Redacted | | | First Class Mail |
| Kimani Cadet-Duval | Address Redacted | | | First Class Mail |
| Kimber Decorating LLC | 2549 Naples Drive | Schererville, IN 46375 | | First Class Mail |
| Kimberley D Mullins | Address Redacted | | | First Class Mail |
| Kimberley Nugent | Address Redacted | | | First Class Mail |
| Kimberly Advertising LLC | 9507 Townpark Dr | Houston, TX 77036 | | First Class Mail |
| Kimberly Ann Bianchi | Address Redacted | | | First Class Mail |
| Kimberly Anne Green | Address Redacted | | | First Class Mail |
| Kimberly B Chamberlin | Address Redacted | | | First Class Mail |
| Kimberly B Roland | Address Redacted | | | First Class Mail |
| Kimberly Ballard | Address Redacted | | | First Class Mail |
| Kimberly Bowen | Address Redacted | | | First Class Mail |
| Kimberly Bowlin | Address Redacted | | | First Class Mail |
| Kimberly Brandon | Address Redacted | | | First Class Mail |
| Kimberly Buford | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kimberly Burton | Address Redacted | | | First Class Mail |
| Kimberly Charlton | Address Redacted | | | First Class Mail |
| Kimberly Clark | Address Redacted | | | First Class Mail |
| Kimberly Cleaners Ny Inc | 3311 Veterans Memorial Hwy | Ronkonkoma, NY 11779 | | First Class Mail |
| Kimberly Connell Concepts | Address Redacted | | | First Class Mail |
| Kimberly Dees | Address Redacted | | | First Class Mail |
| Kimberly Dempsey | Address Redacted | | | First Class Mail |
| Kimberly Diaz LLC | 1091 Henley Downs Pl | Lake Mary, FL 32746 | | First Class Mail |
| Kimberly Dixon | Address Redacted | | | First Class Mail |
| Kimberly Fair | Address Redacted | | | First Class Mail |
| Kimberly Foust | Address Redacted | | | First Class Mail |
| Kimberly H. Kaplan | Address Redacted | | | First Class Mail |
| Kimberly Hampton | Address Redacted | | | First Class Mail |
| Kimberly Hansen | Address Redacted | | | First Class Mail |
| Kimberly Hering | Address Redacted | | | First Class Mail |
| Kimberly Hixon | Address Redacted | | | First Class Mail |
| Kimberly Jackson | Address Redacted | | | First Class Mail |
| Kimberly Johnson | Address Redacted | | | First Class Mail |
| Kimberly Kelley | Address Redacted | | | First Class Mail |
| Kimberly Kerpan | Address Redacted | | | First Class Mail |
| Kimberly Kida | Address Redacted | | | First Class Mail |
| Kimberly Lampley | Address Redacted | | | First Class Mail |
| Kimberly Larson | Address Redacted | | | First Class Mail |
| Kimberly Maclin | Address Redacted | | | First Class Mail |
| Kimberly Marsden | Address Redacted | | | First Class Mail |
| Kimberly Maxwell | Address Redacted | | | First Class Mail |
| Kimberly Meraz | Address Redacted | | | First Class Mail |
| Kimberly Ngo | Address Redacted | | | First Class Mail |
| Kimberly Nichole Pittman | Address Redacted | | | First Class Mail |
| Kimberly Parker | Address Redacted | | | First Class Mail |
| Kimberly R Peterson Smith | Address Redacted | | | First Class Mail |
| Kimberly Reed | Address Redacted | | | First Class Mail |
| Kimberly Robinson | Address Redacted | | | First Class Mail |
| Kimberly Russell, Rdh | Address Redacted | | | First Class Mail |
| Kimberly Sailer | Address Redacted | | | First Class Mail |
| Kimberly Shelko | Address Redacted | | | First Class Mail |
| Kimberly Sherry | Address Redacted | | | First Class Mail |
| Kimberly Smith | Address Redacted | | | First Class Mail |
| Kimberly Smith | Address Redacted | | | First Class Mail |
| Kimberly Street Daniels | Address Redacted | | | First Class Mail |
| Kimberly Stroud | Address Redacted | | | First Class Mail |
| Kimberly Swanson | Address Redacted | | | First Class Mail |
| Kimberly Thomas | Address Redacted | | | First Class Mail |
| Kimberly Threatt | Address Redacted | | | First Class Mail |
| Kimberly V Mai | Address Redacted | | | First Class Mail |
| Kimberly Williams | Address Redacted | | | First Class Mail |
| Kimberly Williams | Address Redacted | | | First Class Mail |
| Kimberly Winston | Address Redacted | | | First Class Mail |
| Kimberlyscott | Address Redacted | | | First Class Mail |
| Kimbos Creations | 1668 N. Cecelia Ave | Fresno, CA 93722 | | First Class Mail |
| Kimbra Armstead | Address Redacted | | | First Class Mail |
| Kimeka Brown | Address Redacted | | | First Class Mail |
| Kimesha Clarke | Address Redacted | | | First Class Mail |
| Kim-Hanh T Huynh | Address Redacted | | | First Class Mail |
| Kimleng Keo | Address Redacted | | | First Class Mail |
| Kimloan Nguyen | Address Redacted | | | First Class Mail |
| Kimmel & Kimmel Inc. | 314 Pine Drive | Hegins, PA 17938 | | First Class Mail |
| Kimmimoto | Address Redacted | | | First Class Mail |
| Kimnam Co., Inc. | 49 Broadway | New York, NY 10006 | | First Class Mail |
| Kimnga T Quang | Address Redacted | | | First Class Mail |
| Kimoralewis | Address Redacted | | | First Class Mail |
| Kimreedsykes | Address Redacted | | | First Class Mail |
| Kimrikel, Inc | 12829 Harbor Blvd | Garden Grove, CA 92840 | | First Class Mail |
| Kims Braids | 4814 Orchid Star | San Antonio, TX 78218 | | First Class Mail |
| Kims Family Daycare | 8004 White Birch Court | Citrus Heights, CA 95610 | | First Class Mail |
| Kim'S Nail Salon & Spa | 616 Main St | Tewksbury, MA 01876 | | First Class Mail |
| Kims Nails | 17404 Meridian E | Suite G | Puyallup, WA 98375 | First Class Mail |
| Kim'S Princess Nails | 24 E Ordnance Road | Floor | Glen Burnie, MD 21060 | First Class Mail |
| Kim'S Rainbow Inc | 494 Blvd | Kenilworth, NJ 07033 | | First Class Mail |
| Kimsuong Tran | Address Redacted | | | First Class Mail |
| Kimyatta Whitby | Address Redacted | | | First Class Mail |
| Kim'Z Stylez | Address Redacted | | | First Class Mail |
| Kin2Kin Japanese Restaurant & Sushi Bar | 103 South Green St. | Morgnaton, NC 28655 | | First Class Mail |
| Kina Edwards | Address Redacted | | | First Class Mail |
| Kind Goup | 197 Sheffield | Vernon Hills, IL 60061 | | First Class Mail |
| Kind Hearts Care Home LLC | 386 Severn Ct | Henderson, NV 89002 | | First Class Mail |
| Kind Systems LLC | 45 Citrus Gln | Buena Park, CA 90620 | | First Class Mail |
| Kindel C. Johnson | Address Redacted | | | First Class Mail |
| Kinderprep | 10445 N. 9th St | Phoenix, AZ 85020 | | First Class Mail |
| Kindiwa, Inc. | 125 Saint Johns Ct | Martinsville, VA 24112 | | First Class Mail |
| Kindt Phillips Sc | Address Redacted | | | First Class Mail |
| King Ace Motorfreight | 5000 W Crystal | Chicago, IL 60651 | | First Class Mail |
| King Construction LLC | 80 Fawn Ridge | Newnan, GA 30265 | | First Class Mail |
| King Gourmet Deli Food Corp | 766 Melrose Ave | Bronx, NY 10451 | | First Class Mail |
| King Grocery Store | 231 Martin Luther King Jr Dr | Jersey City, NJ 07305 | | First Class Mail |
| King Harbor Spa | 625 N Pacific Coast Hwy | A | Redondo Beach, CA 90277 | First Class Mail |
| King Her Glam Studio LLC | 2119 N. Charles St | Baltimore, MD 21234 | | First Class Mail |
| King Kabob | 31712 Casino Dr | Ste 5A | Lake Elsinore, CA 92530 | First Class Mail |
| King Khan Drilling & Construction, Inc. | 9315 N Fowler Ave | Clovis, CA 93619 | | First Class Mail |
| King Kong Custom Audio & Accessories | 9999 Central Ave Ne | Albuquerque, NM 87123 | | First Class Mail |
| King Kong Vape Inc | 929 North Broadway | White Plains, NY 10603 | | First Class Mail |
| King Limousine | 422 Remington Park Ct | Houston, TX 77073 | | First Class Mail |
| King Nails | 5946 Pacific Blvd | Huntington Park, CA 90255 | | First Class Mail |
| King Nails Of Macclenny LLC | 1484 S 6th St, Ste A | Macclenny, FL 32063 | | First Class Mail |
| King Nuts LLC | 7019 Edgemere Terrace | Palm Beach Gardnes, FL 33410 | | First Class Mail |
| King Of Bling | 4060 Herschel Rd, Apt 88 | College Park, GA 30337 | | First Class Mail |
| King Of Seafoods LLC | 90-40 160th St | Jamaica, NY 11432 | | First Class Mail |
| King Pharma | 2331 Interstate Ave. | Grand Junction, CO 81505 | | First Class Mail |
| King Pigs LLC | 211 Watkins Circle | Rockville, MD 20850 | | First Class Mail |
| King Pools Inc | 104 N 8th St | Midlothian, TX 76065 | | First Class Mail |
| King Rans Investment LLC | 1625 Us Hwy 27 S | Avon Park, FL 33825 | | First Class Mail |
| King Realty & Mortgage | Attn: Scot King | 2901 W Coast Hwy, Ste 200 | Newport Beach, CA 92663 | First Class Mail |
| King Realty Ll LLC | 3495 Ne 163 St | N Miami Beach, FL 33160 | | First Class Mail |
| King Signs & Graphics Inc. | 1004 West 15th St | A | Merced, CA 95340 | First Class Mail |
| King Tobacco & Vape Inc | 124 Five Forks Dr, Ste D | King, NC 27021 | | First Class Mail |
| King Tut Golden Cafe LLC | 884 Livingston Ave | N Brunswick, NJ 08902 | | First Class Mail |
| King Wok Chinese Restaurant | 4544 Golden Triangle Blvd | Ft Worth, TX 76244 | | First Class Mail |
| Kingbridge Logistics LLC | 7222 Madison Village Court | Indianapolis, IN 46227 | | First Class Mail |
| Kingdom Bookkeeping LLC | 1026 Seabreeze Lane | H39A | Portland, TX 78374 | First Class Mail |
| Kingdom Come Technologies, LLC | 221 Somerset Cir | Chalfont, PA 18914 | | First Class Mail |
| Kingdom Contracting Inc | 9820 Captains Drive | Algonquin, IL 60102 | | First Class Mail |
| Kingdom Freight LLC | 310 Yeagley Rd | Myerstown, PA 17067 | | First Class Mail |
| Kingdom Goddess | 88 Us Hwy 63 S | Pine Bluff, AR 71603 | | First Class Mail |
| Kingdom Life Church Inc | 380 Walnut St. | Pottstown, PA 19464 | | First Class Mail |
| Kingdom Word Church | 11357 South King Drive | Chicago, IL 60628 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kingdom Workers LLC | 171 Ashley Dr | Franklinville, NJ 08322 | | First Class Mail |
| Kingdub Trucking Inc | 1414 Delano Trent St | Ruskin, FL 33570 | | First Class Mail |
| Kingen Apple | Address Redacted | | | First Class Mail |
| Kingpin Logistics LLC | 16783 | Savannah, GA 31416 | | First Class Mail |
| Kingray, Inc. | 78483 Hwy 111 | La Quinta, CA 92253 | | First Class Mail |
| Kings & Queens Flying High Learning Cr | 82 Pebblebrook Lane | St Louis, MO 63146 | | First Class Mail |
| Kings Dental, Pc | 1101 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| Kings Gambit Investigation & Intelligence Services LLC | 200 Prosperity Dr | Knoxville, TN 37923 | | First Class Mail |
| King'S Hot Dogs | 1009A Bethania Rural Hall Rd | Rural Hall, NC 27045 | | First Class Mail |
| Kings Hwy Rx Corp. | 1214 Kings Hwy | Brooklyn, NY 11229 | | First Class Mail |
| King'S Kids Child Development Center, | 2302 Ainger Pl Se | Washington, DC 20020 | | First Class Mail |
| King'S Ransom | 3030 Bridgeway | Ste 209 | Sausalito, CA 94965 | First Class Mail |
| Kings River Cattle Company | 7901 Ave 368 | Dinuba, CA 93618 | | First Class Mail |
| King'S Skate Country | 10404 Franklin Blvd. | Elk Grove, CA 95757 | | First Class Mail |
| Kings Tax & Accounting Service LLC | 4700 S Mill Ave, Ste 3 | Tempe, AZ 85282 | | First Class Mail |
| King'S Transmission | 6311 110th St, Apt C2 | Forest Hills, NY 11375 | | First Class Mail |
| Kings Valley Beef | 11 Cherry Lane | Pomona, NY 91405 | | First Class Mail |
| King-Sam Jewelry Inc. | 166-29 Jamaica Ave | Jamaica, NY 11432 | | First Class Mail |
| Kingsgate Logistics LLC | 14221 E 4th Ave | 320 | Aurora, CO 80011 | First Class Mail |
| Kingslanding Logistics, LLC | 3118 Westwood Manor Lane | Houston, TX 77047 | | First Class Mail |
| Kingston Approved LLC | 4212 River Rd | Ellenwood, GA 30294 | | First Class Mail |
| Kingston Dental Corp. | 4305 Torrance Blvd. | 201 | Torrance, CA 90503 | First Class Mail |
| Kinikia Weathersby | Address Redacted | | | First Class Mail |
| Kinjal V Shah | Address Redacted | | | First Class Mail |
| Kinks Couture LLC | 7946 Pines Blvd | Pembroke Pines, FL 33024 | | First Class Mail |
| Kinky To The Kore | 3104 Oakwood Dr | Hazel Crest, IL 60429 | | First Class Mail |
| Kinnaree LLC | 3311 W Mcgraw St | Seattle, WA 98199 | | First Class Mail |
| Kinneret Kosher Restaurant | 1869 S.Taylor Rd | Cleveland Hts, OH 44118 | | First Class Mail |
| Kinney'S Kids Inc | 11520 Palmbrush Trail | Lakewood Ranch, FL 34202 | | First Class Mail |
| Kinte Jones | Address Redacted | | | First Class Mail |
| Kiona Denton | Address Redacted | | | First Class Mail |
| Kiona White | Address Redacted | | | First Class Mail |
| Kira Limo | Address Redacted | | | First Class Mail |
| Kiran Alapati | Address Redacted | | | First Class Mail |
| Kiran S Atwal LLC | 200 N. Sunset Drive | Piqua, OH 45356 | | First Class Mail |
| Kirbi Clark | Address Redacted | | | First Class Mail |
| Kirby Dooley | Address Redacted | | | First Class Mail |
| Kirill Bunti | Address Redacted | | | First Class Mail |
| Kirill Ianenko | Address Redacted | | | First Class Mail |
| Kirk Hunter | Address Redacted | | | First Class Mail |
| Kirk Lofberg | Address Redacted | | | First Class Mail |
| Kirk Miller | Address Redacted | | | First Class Mail |
| Kirk Tyler | Address Redacted | | | First Class Mail |
| Kirkland Carpet & Tile Cleaning LLC | 210 Southern Wind Dr | Enterprise, AL 36330 | | First Class Mail |
| Kirkland Robb | Address Redacted | | | First Class Mail |
| Kirkman Medical Center LLC | 1803 Park Center Drive | Ste 114 | Orlando, FL 32835 | First Class Mail |
| Kirkwood Kares Inc. | 1401 9th St. | Coralville, IA 52241 | | First Class Mail |
| Kirsch Mushroom Co Inc. | 751 Drake St | Bronx, NY 10474 | | First Class Mail |
| Kirsch Tax Service Corp | 1335 Skylark Ln | Green Bay, WI 54313 | | First Class Mail |
| Kirsten Huber | Address Redacted | | | First Class Mail |
| Kirsten Moore | Address Redacted | | | First Class Mail |
| Kirsten O'Donnell | Address Redacted | | | First Class Mail |
| Kiryl Shults | Address Redacted | | | First Class Mail |
| Kisha Clark | Address Redacted | | | First Class Mail |
| Kisha Gachelin | Address Redacted | | | First Class Mail |
| Kishan Kanhaiya LLC | 136 Martin Luther King Jr Dr | Mt Vernon, GA 30445 | | First Class Mail |
| Kishawn Russell | Address Redacted | | | First Class Mail |
| Kishayla Evans | Address Redacted | | | First Class Mail |
| Kissa Baker | Address Redacted | | | First Class Mail |
| Kissimmee China King LLC | 2366 East Irlo Bronson Memorial Hwy | Kissimmee, FL 34744 | | First Class Mail |
| Kissimmee Florist Inc. | 1213 W. Oak St. | Kissimmee, FL 34741 | | First Class Mail |
| Kit Kes | Address Redacted | | | First Class Mail |
| Kitchen & Bath Gallery, LLC | 795 Route 70 East | Suite K | Marlton, NJ 08053 | First Class Mail |
| Kitchen Concepts, Inc. | Attn: Randi Hayes | 363 West Chester Pike | Havertown, PA 19083 | First Class Mail |
| Kitchen Design Studios, Inc. | 2800 Nw 74th Place | Suite D | Gainesville, FL 32653 | First Class Mail |
| Kitchen Nola LLC | 500 Port Of New Orleans Pl | Ste 268 | New Orleans, LA 70130 | First Class Mail |
| Kitchen, Bath, Design & More, LLC | 1229 W. 132nd Place | Westminster, CO 80234 | | First Class Mail |
| Kitchens By Donohue LLC | 332 Pine Ridge Circle | C-1 | Greenacres, FL 33463 | First Class Mail |
| Kite Insurance Agency | 1656 D. South Lumpkin Road | Columbus, GA 31903 | | First Class Mail |
| Kitov Inc | 11540 Santa Monica Blvd Sta 205 | Los Angles, CA 90025 | | First Class Mail |
| Kitrina Terrell | Address Redacted | | | First Class Mail |
| Kittaneh Finfish | Address Redacted | | | First Class Mail |
| Kittyluv Needleart Collectibles | 716 Canal Road | Mt Sinai, NY 11766 | | First Class Mail |
| Kitty'S Nails | 1436A California St | San Francisco, CA 94109 | | First Class Mail |
| Kitwan Harrington | Address Redacted | | | First Class Mail |
| Kiwi, LLC | 8101 W Flamingo Dr | 1093 | Las Vegas, NV 89147 | First Class Mail |
| Kiwis Liquidations | 5800 Fern Valley Rd | Louisville, KY 40228 | | First Class Mail |
| Kiyahskloset | 72 Emerson Pl | Brooklyn, NY 11205 | | First Class Mail |
| Kiyoshi | 6506 University Blvd | Moon Township, PA 15108 | | First Class Mail |
| Kizzy Neder | Address Redacted | | | First Class Mail |
| Kj Auto Sales Inc | 25535 Plymouth Rd | Redford, MI 48239 | | First Class Mail |
| Kj Construction & Maintenance Inc | 213 County Route 56 | Wurtsboro, NY 12790 | | First Class Mail |
| Kj Financial, LLC | 12681 Ashland Place | Riverside, CA 92503 | | First Class Mail |
| Kj Retail Inc | 9023 Sr 54 | New Port Richey, FL 34655 | | First Class Mail |
| Kj Rustic Designs, LLC | 6458 Dick Elliott Rd | Bryan, TX 77808 | | First Class Mail |
| Kjc Occupational Therapy Co | 2916 Dorothy St Ne | Albuquerque, NM 87112 | | First Class Mail |
| Kjdg LLC | 9376 Rogers Road | Longmont, CO 80503 | | First Class Mail |
| Kjf Enterprises LLC | 1950 Deyerly Ave | Ste D | Harrisonburg, VA 22801 | First Class Mail |
| Kjp Enterprises Incorporated | 332 S. Michigan Ave. | Suite 1032-K376 | Chicago, IL 60604 | First Class Mail |
| Kjs Management Inc | 8 Pine Drive | Woodbury, NY 11797 | | First Class Mail |
| Kjuan K Lee | Address Redacted | | | First Class Mail |
| Kjw2 & Trinitas Inc | 2064 W La Palma Ave | Anaheim, CA 92801 | | First Class Mail |
| Kkrishnakant S Sangani | Address Redacted | | | First Class Mail |
| Kkt Group Services Inc | 333 S Des Plaines | Unit 506 | Chicago, IL 60661 | First Class Mail |
| Kl Bieneman Distributing | Attn: Chris Yarges | 6251 South 40th St | Omaha, NE 68107 | First Class Mail |
| Kl Home Improvement | 230 North 15th St | Bloomfield, NJ 07003 | | First Class Mail |
| Kl Jackson Trucking Inc | 3225 Lancaster Ring Road | Fredericksburg, VA 22408 | | First Class Mail |
| Kl Skin Care Inc | 6407 Bay Parkway | Brooklyn, NY 11204 | | First Class Mail |
| Klarice Schutz | Address Redacted | | | First Class Mail |
| Klarissa A Renteria | Address Redacted | | | First Class Mail |
| Klarity Coach LLC | 1429 Gibsonwood Rd | Catonsville, MD 21228 | | First Class Mail |
| Klassi Kutts | 805 South Sherman St | Fitzgerald, GA 31750 | | First Class Mail |
| Klassic Kuts Studio LLC | 11972 Washington St | Hollywood, FL 33025 | | First Class Mail |
| Klassikstyles | 6412 Pine St | Rowlett, TX 75089 | | First Class Mail |
| Klassique LLC | 4320 W Ridge Rd | Gary, IN 46408 | | First Class Mail |
| Klassy Kreations Of God Inc. | 1701 Nw 26th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Klavier Holdings Inc | 120 Riverside Blvd | Apt 5M | New York, NY 10069 | First Class Mail |
| Klc Insulation LLC | 11 Tennis Lane | Hampton, VA 23663 | | First Class Mail |
| Klean Cut Lawn Service | 1006 N Stonewall | Memphis, TN 38107 | | First Class Mail |
| Klean Dr. Cleaners | 1449 East Gun Hill Rd. | Bronx, NY 10469 | | First Class Mail |
| Klear by Kc | 515 Robert Daniel Dr | 3101 | Daniel Island, SC 29492 | First Class Mail |
| Klear Marketing | 16500 Nw Bethany Court | Beaverton, OR 97006 | | First Class Mail |
| Kleber Asphalt | 129 Ocean St | Beach Haven, NJ 08008 | | First Class Mail |
| Kleen Duct LLC | 1616 Indian Springs Lane | Birmingham, AL 35242 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Klein & Arem Associates, LLC | 420 Jericho Tpke | Suite 420 | Jericho, NY 11753 | First Class Mail |
| Klein's Supermarket Inc. | 2401 Pennsylvania Ave. | 1010 | Philadelphia, PA 19130 | First Class Mail |
| Kleyman & Associates, P.C. | One Rockefeller Plaza | 11Th Floor | New York, NY 10020 | First Class Mail |
| Klida Karina Acuna | Address Redacted | | | First Class Mail |
| Kliewer & Associates, LLC | 35863 Ave H | Yucaipa, CA 92399 | | First Class Mail |
| Kline Custom Homes & Remoldelers LLC | 10204 Immel St Ne | Canton, OH 44721 | | First Class Mail |
| Klipa, LLC | 734 Dunne Ct | 1 | Brooklyn, NY 11235 | First Class Mail |
| Klk Realty LLC | 20796 Richmond Dr | Northville, MI 48167 | | First Class Mail |
| Klm Accounting & Tax Associates LLC | 9205 W Center St | Ste 200 | Milwaukee, WI 53222 | First Class Mail |
| Klm Public Affairs, LLC | 3139 W Holcombe Blvd | 344 | Houston, TX 77025 | First Class Mail |
| Klmm Corporation | 1750 Ne 135 St | N Miami, FL 33181 | | First Class Mail |
| Klodiana Alia | Address Redacted | | | First Class Mail |
| Klondike Chiropractic | 225 Main St | Box 887 | Haines, AK 99827 | First Class Mail |
| Klooma Holdings | 113 N San Vicente Blvd | Beverly Hills, CA 90211 | | First Class Mail |
| Klr International | 3440 Janice Way | Palo Alto, CA 94303 | | First Class Mail |
| Klutch Entertainment Inc | 68615 Panorama Rd | Cathedral City, CA 92234 | | First Class Mail |
| Km Balloons, Inc. | 8902 165th St | 213 | Jamaica, NY 11432 | First Class Mail |
| Km Khan LLC | 2835 Washington Blvd | Arlington, VA 22201 | | First Class Mail |
| Kma Investment Usa Inc | 5811 W. Irlo Brownson Mem Hwy | Kissimmee, FL 34746 | | First Class Mail |
| Kma Logistics LLC | 445 South 3rd St | Darby, PA 19023 | | First Class Mail |
| Kmd Global Consulting LLC | 1811 Beverly Rd | Burlington, NJ 08016 | | First Class Mail |
| Kmm Construction, LLC | 4840 W 200 S | Lagrange, IN 46761 | | First Class Mail |
| Kmr Enterprise | Attn: Keri Rickard | 1231 Hwy 25 N, Ste 178 | Buffalo, MN 55313 | First Class Mail |
| Kms Investment Group LLC | 460 Virginia Highlands | Fayetteville, GA 30215 | | First Class Mail |
| Knightcare, Inc. | 9850 Glenoaks Blvd | Sun Valley, CA 91352 | | First Class Mail |
| Knights Deer Processing & Meat Market, Llc | 1210 Nola Road Ne | Brookhaven, MS 39601 | | First Class Mail |
| Knights Inn Palm Springs | 1450 S Palm Canyon Dr | Palm Springs, CA 92264 | | First Class Mail |
| Knights Tax Service | 403 Clay St | Mobile, AL 36603 | | First Class Mail |
| Knight'S Veterinary Service | Attn: David Knight | 211Daveknightrd | Wilmar, AR 71675 | First Class Mail |
| Knightsgate Financial Advisors LLC | 2945 Townsgate Rd, Ste 200 | Westlake Village, CA 91361 | | First Class Mail |
| Knighttransportllc | 2524 Bp Lane | Rocky Mt, NC 27804 | | First Class Mail |
| Knj Construction | 4508 Braddock Rd | Alexandria, VA 22312 | | First Class Mail |
| Knj7 Corp | 158 Atlantic Ave | Lynbrook, NY 11563 | | First Class Mail |
| Knock Out Construction | 107 N West St | Fenton, MI 48430 | | First Class Mail |
| Knock Out Pros Cleaning | 7 Heisler Lane | Hattiesburg, MS 39401 | | First Class Mail |
| Knockout Em, LLC | 22 14th St Nw | Apt 2502 | Atlanta, GA 30309 | First Class Mail |
| Knockout Staging & Runner Service | 4517 54th St | Lubbock, TX 79414 | | First Class Mail |
| Knowledge Academy Preschool LLC | 200 Saxony E | Delray Beach, FL 33446 | | First Class Mail |
| Knowledge Explorers Preschool LLC | 2919 Saddle Rock Rd | Eagle Mountain, UT 84005 | | First Class Mail |
| Knox Operating, LLC | 788 Bailey Switch Rd | Bluefield, VA 24605 | | First Class Mail |
| Knoxville International Church | 11604 Edison Dr | Knoxville, TN 37932 | | First Class Mail |
| Knp Limited Corp | 1930 Us Hwy 41 South | Ruskin, FL 33570 | | First Class Mail |
| Knw Day Spa & Salon Management | 400 Grand Bahama Blvd | Davenport, FL 33897 | | First Class Mail |
| Knythe Rhydah Transport | 12735 Sw 22nd St | Miramar, FL 33027 | | First Class Mail |
| Ko Invo LLC | 129 Pine Island Tpke | Warwick, NY 10990 | | First Class Mail |
| Ko Technical Consulting | 3020 Pinebrook Rd | Landover, MO 20785 | | First Class Mail |
| Koala Stone & Tile | 2755 Erin Dr | Sacramento, CA 95833 | | First Class Mail |
| Koam Enterprise, Inc | 6310 W Touhy Ave | 305 | Niles, IL 60714 | First Class Mail |
| Koassi Akitani Bob | Address Redacted | | | First Class Mail |
| Koba | 760 East 10 St | | Brooklyn, NY 11230 | First Class Mail |
| Kobee Factory, Inc. | 14110 Oxnard St | 2K | Van Nuys, CA 91401 | First Class Mail |
| Kobie West | Address Redacted | | | First Class Mail |
| Koby Japanese Steakhouse-Sushi | 2211 Fry Rd, Ste A | Katy, TX 77449-6233 | | First Class Mail |
| Koffi Maurus Adjrah | Address Redacted | | | First Class Mail |
| Kofi Adjei Boampong | Address Redacted | | | First Class Mail |
| Kog Transportation | 12338 Teacup Way | Kokomo, IN 46235 | | First Class Mail |
| Kohi Brignac | Address Redacted | | | First Class Mail |
| Kohinoor Dhaba Inc | 2800 S Eads St | Arlington, VA 22202 | | First Class Mail |
| Kohn Dairy LLC | N6859 Cty Rd. V | Cecil, WI 54111 | | First Class Mail |
| Koho Enterprises LLC | 12635 Red Pine Lane | Perry, MI 48872 | | First Class Mail |
| Koi Asian Fusion Inc | 1999 Hwy 60E | Henderson, KY 42420 | | First Class Mail |
| Kojsonk Thai Restaurant LLC | 4220 West Vikery Blvd | Ft Worth, TX 76107 | | First Class Mail |
| Koko Sushi | Address Redacted | | | First Class Mail |
| Kokomo Enterprises, Inc. | 11341 375th St | N Branch, MN 55056 | | First Class Mail |
| Kokomo Fish Market Inc | 400 N Apperson Way | Kokomo, IN 46901 | | First Class Mail |
| Kol Inc | 32 Fort Eddy Road | Concord, NH 03301 | | First Class Mail |
| Kolano Co | 1044 W Taylor St | Chicago, IL 60607 | | First Class Mail |
| Kolkars | 25 S Frontage Road | Columbia, MS 39429 | | First Class Mail |
| Kolkars | Attn: James Lenoir | 25 S Frontage Road | Columbia, MS 39429 | First Class Mail |
| Kollipara & Associates Inc | 3974 Brown Park Dr | B | Hilliard, OH 43026 | First Class Mail |
| Kolobok Inc | 710 Cleveland Ave S | St Paul, MN 55116 | | First Class Mail |
| Kolor Fulkonnections | Address Redacted | | | First Class Mail |
| Komal Associates Lnc | 346 Se Port St Lucie Blvd | Port St Luice, FL 34984 | | First Class Mail |
| Komoconsultants LLC | 1412 Anna Place | Baldwin, NY 11510 | | First Class Mail |
| Komos S | Address Redacted | | | First Class Mail |
| Kona Ice Hill Country, LLC | 16035 State Hwy 29 E | Buchanan Dam, TX 78609 | | First Class Mail |
| Kona Ice Of North Clackamas | 18805 Se Foster Road | Damascus, OR 97089 | | First Class Mail |
| Kong Creative Inc | 3700 Arbolada Rd | Los Angeles, CA 90027 | | First Class Mail |
| Konop Tax & Accounting LLC | 13455 45th Ave | Chippewa Falls, WI 54729 | | First Class Mail |
| Konstantino Intzes | Address Redacted | | | First Class Mail |
| Konstantino Simotas | Address Redacted | | | First Class Mail |
| Konstantinos Zarmakoupis | Address Redacted | | | First Class Mail |
| Kool Kamp | 1501 Nw 43rd Ave, Apt 106 | Lauderhill, FL 33313 | | First Class Mail |
| Koop At Homesmart | 143 Benbridge Ave | Warwick, RI 02888 | | First Class Mail |
| Kopen Services LLC | 3197 Pine Orchard Ln | Apt 214 | Ellicott City, MD 21042 | First Class Mail |
| Kora Components LLC | 11 Aluminum Dr | Ellenville, NY 12428 | | First Class Mail |
| Korca LLC | 982 Sullivan Ave | S Windsor, CT 06074 | | First Class Mail |
| Korean Bethany Presbyterian Church | 4707 W. Pratt Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Korean Print Ad & Sales Inc. | 45 W 34th St | 1101 | New York, NY 10001 | First Class Mail |
| Korey Kelley | Address Redacted | | | First Class Mail |
| Korey Patrick | Address Redacted | | | First Class Mail |
| Korey Wilson | Address Redacted | | | First Class Mail |
| Kori Allen | Address Redacted | | | First Class Mail |
| Korie Cox | Address Redacted | | | First Class Mail |
| Korner Jewelry | 165 Church St | New York, NY 10007 | | First Class Mail |
| Korner Pub LLC | 4 Bower Hill | Pittsburgh, PA 15228 | | First Class Mail |
| Koropi Corp | 44 West 71st | New York, NY 10023 | | First Class Mail |
| Kortez Hopkins | Address Redacted | | | First Class Mail |
| Kortney Johnson | Address Redacted | | | First Class Mail |
| Kos Cleaning Solutions LLC | 3574 Ridgecrest Dr | Powder Springs, GA 30127 | | First Class Mail |
| Kos Freight LLC | 8100 W Hwy 98 | Apt 1011 | Pensacola, FL 32506 | First Class Mail |
| Ko'S Wellness Inc | 1931 N. Gaffey St | San Pedro, CA 90731 | | First Class Mail |
| Kosakowski Tennis | 7600 W Manchester Ave | Los Angeles, CA 90045 | | First Class Mail |
| Kosigan Solutions LLC | 2655 Ulmerton Road | 166 | Clearwater, FL 33762 | First Class Mail |
| Kosish Inc | 4766 Hwy 52 East B | Dahlonega, GA 30533 | | First Class Mail |
| Kosmos Syoytems | 3511 River Bridge Way | Laurel, MD 20724 | | First Class Mail |
| Koster Trading Company | 798 Lighthouse Ave | Monterey, CA 93940 | | First Class Mail |
| Kothary Investments LLP | 5669 La Seyne Place | San Jose, CA 95138 | | First Class Mail |
| Koto Restaurant Corp | 160 E Merrick Rd | Valley Stream, NY 11580 | | First Class Mail |
| Kouakou Koffi Epse Malan | 226 Arnold Dr | 16 | W Lafayette, IN 47906 | First Class Mail |
| Kouam & Ass. | 2313 Ashley Club Circle | Norcross, GA 30092 | | First Class Mail |
| Kouliga Kabore | Address Redacted | | | First Class Mail |
| Kounelaki Enterprises, LLC | 4601 Eastern Ave | 2Nd Floor Suite 1 | Baltimore, MD 21224 | First Class Mail |
| Kountry Boy Donuts | 17505 Telge Rd. | Cypress, TX 77429 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kountry Kitchen | 112 Dr. Herd Stone St | Holly Grove, AR 72069 | | First Class Mail |
| Kourtney Ruth | Address Redacted | | | First Class Mail |
| Kousik Krishnan, Md | Address Redacted | | | First Class Mail |
| Kouture94 LLC | 2956 Connor Reed Dr | Southaven, MS 38637 | | First Class Mail |
| Kovalchuk, Lyubov B | Address Redacted | | | First Class Mail |
| Kove Bros Inc | 189 7th Ave | New York, NY 10011 | | First Class Mail |
| Kowalczuk Exterior Remodeling, | 3411 Union Ave | Steger, IL 60475 | | First Class Mail |
| Kowana Shields Home Child Care | 313 E Apache St | Tulsa, OK 74106 | | First Class Mail |
| Kozhimala T John Md Pa | Address Redacted | | | First Class Mail |
| Kozlowski Executive Properties Inc | 725 N A1A | Suite D105 | Jupiter, FL 33477 | First Class Mail |
| Kp Clothing | 1913 Lobelia Ln | Augusta, GA 30906 | | First Class Mail |
| Kp Construction Inc | 7440 Ridgeway Rd | Golden Valley, MN 55427 | | First Class Mail |
| Kp Kitchens | Attn: Arias,David I & Elena B | 7330 Allen Dr | Hollywood, FL 33024 | First Class Mail |
| Kp Masonry LLC | 6315 Schow Rd | Holton, MI 49425 | | First Class Mail |
| Kph LLC | 796 Nissan Dr | Smyrna, TN 37388 | | First Class Mail |
| Kpi Agency | 302 Washington St | San Diego, CA 92103 | | First Class Mail |
| Kpkc Services LLC | 7830 Fm 482 | New Braunfels, TX 78132 | | First Class Mail |
| Kpl Home Renovation & Construction | 232 W 120th St | 3F | New York, NY 10027 | First Class Mail |
| Kpm Spice Corp | 1300 West Blancke St | Linden, NJ 07036 | | First Class Mail |
| Kq Logistics LLC | 2418 Leadville Ct | Fresno, TX 77545 | | First Class Mail |
| Kr Logistics Inc | 202 Dallas Dr | Bartlett, IL 60103 | | First Class Mail |
| Kraft S Star Muffler | 1400 Army Post Road | Des Moines, IA 50315 | | First Class Mail |
| Kraft Development Iii, LLC | 6578 Landings Court | Boca Raton, FL 33496 | | First Class Mail |
| Krafty Chix LLC | 3304 E Carla Vista Drive | Gilbert, AZ 85295 | | First Class Mail |
| Krafty Kustoms LLC | 3505 Torrington Way | Tallahassee, FL 32317 | | First Class Mail |
| Kraken Print | 3058 W Belmont Ave | Chicago, IL 60618 | | First Class Mail |
| Kramer Logistics, Ltd | 1070 Lakeshore Dr. | Pioneer, OH 43554 | | First Class Mail |
| Kranz Jr, Edward | Address Redacted | | | First Class Mail |
| Krasula Proper Farming | 582 Scrubjay Lane | Jupiter, FL 33458 | | First Class Mail |
| Krauzers Food Store | 309 Main St | Sayreville, NJ 08872 | | First Class Mail |
| Kravemore LLC | 5419 Flowerwood Ct | Arlington, TX 76017 | | First Class Mail |
| Krayons&Kids | 4406 Birchtree Ln | Templehills, MD 20748 | | First Class Mail |
| Krazie Deals | Attn: Eric Nguyen | 382 N Lemon Ave 279 | Walnut, CA 91789 | First Class Mail |
| Krazy K Inc | 11393 1400 Road | Fredonia, KS 66736 | | First Class Mail |
| Krb Commercial & Residential Construction, LLC | 13777 N Stiles Rd | Mooresville, IN 46158 | | First Class Mail |
| Kreativ Cence Clothing | 227 Bowery | New York, NY 10002 | | First Class Mail |
| Kreative Kat Bowtique, | 1017 Columbine Dr | Garland, TX 75043 | | First Class Mail |
| Kreative Kiddos Childcare | 9275 County Farm Rd | Parma, MI 49269 | | First Class Mail |
| Kreative Kurriculums & Krafts LLC | 5833 Amerson Lane | Ellenwood, GA 30294 | | First Class Mail |
| Kreative Prints Corp | 12455 Sw 256 St | Homestead, FL 33032 | | First Class Mail |
| Krebs Wind LLC | 69956 Hwy 74 | Ione, OR 97843 | | First Class Mail |
| Krehe & Krehe | 3061 Oswald Road | Yuba City, CA 95993 | | First Class Mail |
| Kreibels LLC | 546 Broad St | Menasha, WI 54952 | | First Class Mail |
| Krenkel Liquors Inc | 700 Hwy 35 | Neptune, NJ 07753 | | First Class Mail |
| Krensy Perez | Address Redacted | | | First Class Mail |
| Kreos Decorators Inc | 13112 14th Ave | College Point, NY 11356 | | First Class Mail |
| Kreshco Pest Control | 2298 Conrad St | Avon, OH 44011 | | First Class Mail |
| Kreyol Wa | Address Redacted | | | First Class Mail |
| Kriesel Kreativ | 6004 13th Ave Sw | Pequot Lakes, MN 56472 | | First Class Mail |
| Krina Inc | 510 Hwy 64 East | Plymouth, NC 27962 | | First Class Mail |
| Kripalu Kripa Inc | 7170 Barclay Ave | Brooksville, FL 34609 | | First Class Mail |
| Kris Fields Sole Proprietor | 1116 Clendenen Rd | Maryville, TN 37801 | | First Class Mail |
| Kris Litchfield | Address Redacted | | | First Class Mail |
| Kris Murphy Kenneth | Address Redacted | | | First Class Mail |
| Kris Ojukwu Services | 12903 Brantrock | Apt 711 | Houston, TX 77082 | First Class Mail |
| Krishna & Krishna 1 LLC | 1103 S Hutchinson Ave | Adel, GA 31620 | | First Class Mail |
| Krishna C Dang | Address Redacted | | | First Class Mail |
| Krishna Food Corp | 133 Jefferson St | Monticello, NY 10940 | | First Class Mail |
| Krishna Food Corporation | Liberty Road | 2201 | Roanoke, VA 24012 | First Class Mail |
| Krishna Mali | Address Redacted | | | First Class Mail |
| Krishna Simikhada | Address Redacted | | | First Class Mail |
| Krishnaveni Inc | 9525 West Broad St | Richmond, VA 23294 | | First Class Mail |
| Kriskay Professional Behavior Corp | 11471 Sw 248 Lane | Homestead, FL 33032 | | First Class Mail |
| Krista Clayton | Address Redacted | | | First Class Mail |
| Krista Hill | Address Redacted | | | First Class Mail |
| Krista Miracle | Address Redacted | | | First Class Mail |
| Kristal Dickens | Address Redacted | | | First Class Mail |
| Kriste Nguyen | Address Redacted | | | First Class Mail |
| Kristee Reese | Address Redacted | | | First Class Mail |
| Kristen Cunningham | Address Redacted | | | First Class Mail |
| Kristen E. Olsen-Buchanan | Address Redacted | | | First Class Mail |
| Kristen Johnson | Address Redacted | | | First Class Mail |
| Kristen Kukkonen | Address Redacted | | | First Class Mail |
| Kristen Mcbride | Address Redacted | | | First Class Mail |
| Kristen Messenger, Lpc | 8000 Westpark Drive | 140 | Mclean, VA 22102 | First Class Mail |
| Kristen Rumberger | Address Redacted | | | First Class Mail |
| Kristen Smith | Address Redacted | | | First Class Mail |
| Kristen Watson | Address Redacted | | | First Class Mail |
| Kristen Wilkinson | Address Redacted | | | First Class Mail |
| Kristen Williams | Address Redacted | | | First Class Mail |
| Kristen Young | Address Redacted | | | First Class Mail |
| Kristi Bowling | Address Redacted | | | First Class Mail |
| Kristi Burke | Address Redacted | | | First Class Mail |
| Kristi Dever | Address Redacted | | | First Class Mail |
| Kristi Doan | Address Redacted | | | First Class Mail |
| Kristi Fabrics | 305 E 9th St | Suite 141 | Los Angeles, CA 90015 | First Class Mail |
| Kristi Hows | Address Redacted | | | First Class Mail |
| Kristi Marcelle | Address Redacted | | | First Class Mail |
| Kristi Youngblood | Address Redacted | | | First Class Mail |
| Kristian Lovett-Craig | Address Redacted | | | First Class Mail |
| Kristiana Bailey | Address Redacted | | | First Class Mail |
| Kristie Kelley | Address Redacted | | | First Class Mail |
| Kristie Prims | Address Redacted | | | First Class Mail |
| Kristie'S Day Care | 621 Antelope Ave | Madison, SD 57042 | | First Class Mail |
| Kristin Colucci | Address Redacted | | | First Class Mail |
| Kristin Cotone | Address Redacted | | | First Class Mail |
| Kristin D Yockus | Address Redacted | | | First Class Mail |
| Kristin Key | Address Redacted | | | First Class Mail |
| Kristin Mole | Address Redacted | | | First Class Mail |
| Kristin Osborne | Address Redacted | | | First Class Mail |
| Kristin Shoemaker Dvm, Inc | 1210 Southtown Drive | Waterloo, IA 50702 | | First Class Mail |
| Kristin Washington | Address Redacted | | | First Class Mail |
| Kristina Cook | Address Redacted | | | First Class Mail |
| Kristina Driskill | Address Redacted | | | First Class Mail |
| Kristina Lakis | Address Redacted | | | First Class Mail |
| Kristina Sheley | Address Redacted | | | First Class Mail |
| Kristine Bridges | Address Redacted | | | First Class Mail |
| Kristine Gardner | Address Redacted | | | First Class Mail |
| Kristine Hill Insurance Agency | 5405 Stockdale Hwwy, Ste 103 | Bakersfield, CA 93309 | | First Class Mail |
| Kristine Karre Insurance Agency | 20542 N Lake Pleasant Rd, Ste 117 | Peoria, AZ 85382 | | First Class Mail |
| Kristine Kopp | Address Redacted | | | First Class Mail |
| Kristine Lowenwirth | Address Redacted | | | First Class Mail |
| Kristine Real Estate | 226 Longview Ave | Celebration, FL 34747 | | First Class Mail |
| Kristine Stefferud | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kristinhopkinsgraham | Address Redacted | | | First Class Mail |
| Kristopher Anderson | Address Redacted | | | First Class Mail |
| Kristopher Briggs | Address Redacted | | | First Class Mail |
| Kristy Danley | Address Redacted | | | First Class Mail |
| Kristy Marshall | Address Redacted | | | First Class Mail |
| Kristy Nguyen | Address Redacted | | | First Class Mail |
| Kristy Nguyen | Address Redacted | | | First Class Mail |
| Kristy Quan | Address Redacted | | | First Class Mail |
| Kristyn Dice | Address Redacted | | | First Class Mail |
| Kristyn N Schur | Address Redacted | | | First Class Mail |
| Kristy'S Demos | 12418 Rosemary Ave | New Berlin, WI 53151 | | First Class Mail |
| Kritter Gitters | Attn: Craig Scholz | 357 West Dover Road | Pawling, NY 12564 | First Class Mail |
| Krive Musical Productions, Inc. | 5750 Coach House Circle | G | Boca Raton, FL 33486 | First Class Mail |
| Kro Group | 9841 Irvine Center Dr. | Suite 130 | Irvine, CA 92618 | First Class Mail |
| Krod Trucking LLC | 301 E 97th St | Odessa, TX 79765 | | First Class Mail |
| Kroum Iordanov Inc | 6909 Gallatin Dr | Plainfield, IL 60586 | | First Class Mail |
| Krouse LLC | 100 E 600 N | Columbia City, IN 46725 | | First Class Mail |
| Krste Rodzevski | Address Redacted | | | First Class Mail |
| Krunal Patel | Address Redacted | | | First Class Mail |
| Krupansky Fencing, Llc | 12 Russell Ct | Coatesville, PA 19320 | | First Class Mail |
| Krsusn Quilt Designs | 92772 Cape Arago Hwy | Coos Bay, OR 97420 | | First Class Mail |
| Kry Seng | Address Redacted | | | First Class Mail |
| Krysta N. Pino | Address Redacted | | | First Class Mail |
| Krystal Hair Salon | 3407 El Camino Real | Santa Clara, CA 95051 | | First Class Mail |
| Krystal Jackson | Address Redacted | | | First Class Mail |
| Krystal Janay Smith | Address Redacted | | | First Class Mail |
| Krystal L Williams | Address Redacted | | | First Class Mail |
| Krystal Lynnette Johnson( Krystal'S Beauty) | 2040 Leavensworth Road | Darlington, SC 29540 | | First Class Mail |
| Krystal Styles | Address Redacted | | | First Class Mail |
| Krystal'S Regolith Inc | 1441 W Knox St | 200 | Torrance, CA 90501 | First Class Mail |
| Krystopher Starr | Address Redacted | | | First Class Mail |
| Krysztof Barber Shop | Attn: Krysztof Sontag | 444 Wmc Dr Ste 118 | Westminster, MD 21158 | First Class Mail |
| Krzysztof Szkoda | Address Redacted | | | First Class Mail |
| Krzysztof Szulborski | Address Redacted | | | First Class Mail |
| K'S Consulting | 4450 Nw Glenn Meadow Loop | Redmond, OR 97756 | | First Class Mail |
| Ks Electric LLC | 5261 River Corners Road | Spencer, OH 44275 | | First Class Mail |
| Ks Linen Services LLC | 8980 N Us Hwy 1 | Ste 2 | Sebastian, FL 32958 | First Class Mail |
| Ks Premier Eventz | 3378 Lawton | Detroit, MI 48208 | | First Class Mail |
| Ks Realty Group Inc | 6221 Ne 82nd Ave | Portland, OR 97220 | | First Class Mail |
| Ks Studio LLC | 16940 Kapalama Rd | Suite I | Pass Christian, MS 39571 | First Class Mail |
| K'S Trucking | 1401 Lakewood Ave | 221 | Modesto, CA 95355 | First Class Mail |
| Ksc LLC | 10819 Bridgeport Way Sw | Lakewoo, WA 98499 | | First Class Mail |
| Kscott | Address Redacted | | | First Class Mail |
| Ksg Properties, LLC | 255 Clearbrook Circle | Lexington, SC 29072 | | First Class Mail |
| Ksharm Med LLC | 704 Locust St | Dubois, PA 15801 | | First Class Mail |
| Ksm Services Inc | 12112 166th St | Cerritos, CA 90703 | | First Class Mail |
| Ksmilez Global Outreach Inc | 70 Emerson Trail | Covington, GA 30016 | | First Class Mail |
| Ksms Consulting LLC | 3915 Bentley Ave | Culver City, CA 90232 | | First Class Mail |
| Kt Nails LLC | 1920 N Jefferson St | Huntington, IN 46750 | | First Class Mail |
| K-Town LLC | 3953 Spring Mountain Rd, Ste 188 | Las Vegas, NV 89102 | | First Class Mail |
| Kty Construction Corp. | 3233 Falmouth St. | San Jose, CA 95132 | | First Class Mail |
| Kubilay Ozturk | Address Redacted | | | First Class Mail |
| Kubota Photo Design Inc | 20063 Sunglow Ct | Bend, OR 97703 | | First Class Mail |
| Kuchma Express LLC | 6488 State Rd Unit B2 | Parma, OH 44134 | | First Class Mail |
| Kudus Desbele | Address Redacted | | | First Class Mail |
| Kuerke Mckenzie | Address Redacted | | | First Class Mail |
| Kugathas Kandasamy | Address Redacted | | | First Class Mail |
| Kuhls Highland House Inc | 512 Highland Ave | Middletown, NY 10940 | | First Class Mail |
| Kuhn'S Jewelers Inc | 1306 South Salisbury Blvd | Suite 192 | Salisbury, MD 21801 | First Class Mail |
| Kukje Aqua, Inc. | 233 Main St | Sharon Springs, NY 13459 | | First Class Mail |
| Kukulcan Logistics Inc. | 8610 Airport Blvd | Los Angeles, CA 90045 | | First Class Mail |
| Kuldeep Singh Mandara | Address Redacted | | | First Class Mail |
| Kuldeepsinghvirk | 121-16 95th Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| Kuldip Singh | Address Redacted | | | First Class Mail |
| Kuljinder Singh | Address Redacted | | | First Class Mail |
| Kulpreet Chahal | Address Redacted | | | First Class Mail |
| Kultar Singh | Address Redacted | | | First Class Mail |
| Kultured Catering | 9204 Abaco Way | Ft Worth, TX 76123 | | First Class Mail |
| Kulvir Singh Malhi | Address Redacted | | | First Class Mail |
| Kulwant Khaira | 3515 Callan Blvd | S San Francisco, CA 94080 | | First Class Mail |
| Kulwant Singh | Address Redacted | | | First Class Mail |
| Kulwinder Singh | Address Redacted | | | First Class Mail |
| Kulyak 1 | 1122 S Third Ave | Des Plaines, IL 60016 | | First Class Mail |
| Kumo Japanese Cuisine At Brooklyn Inc | 1406 Cortelyou Rd | Brooklyn, NY 11226 | | First Class Mail |
| Kun W Cho | Address Redacted | | | First Class Mail |
| Kunal Investments LLC | 3020 South Broadway | Edmond, OK 73013 | | First Class Mail |
| Kunal Vakharia | Address Redacted | | | First Class Mail |
| Kunga Tesring | Address Redacted | | | First Class Mail |
| Kunkel Construction | 290 Napoleon St | Studio A | San Francisco, CA 94124 | First Class Mail |
| Kunstlinger Law LLC | 212 2nd St | Suite 304 | Lakewood, NJ 08701 | First Class Mail |
| Kuntryboy Music Group LLC | 7140 Cabin Creek Road | Hopkins, SC 29061 | | First Class Mail |
| Kuntshang & Tashi Inc | 6444 108th St | Forrest Hills, NY 11375 | | First Class Mail |
| Kuntu Logistics | 12526 S Union Ave | Chicago, IL 60628 | | First Class Mail |
| Kunz Marketing LLC | 2033 West Kamari Dr | S Jordan, UT 84095 | | First Class Mail |
| Kuo Ling Corporation | 27464 Jefferson Ave | Temecula, CA 92590 | | First Class Mail |
| Kuo Wei Yao | Address Redacted | | | First Class Mail |
| Kurisha Gandy | Address Redacted | | | First Class Mail |
| Kuron Bynum | Address Redacted | | | First Class Mail |
| Kurosh Persian Resturant | 8560 Wilshire Blvd | Beverly Hills, CA 90211 | | First Class Mail |
| Kurstin Hines | Address Redacted | | | First Class Mail |
| Kurt Beckley Consulting | 2100 S Edison St | Kennewick, WA 99338 | | First Class Mail |
| Kurt E. Johnson, Esq. | 331 Mountain Road | Bloomingburg, NY 12721 | | First Class Mail |
| Kurt Powell | Address Redacted | | | First Class Mail |
| Kurtzs Pub & Deli | 1410 Washington St. | Two Rivers, WI 54241 | | First Class Mail |
| Kush Gold & Jewelry Inc. | 580 5th Ave | Suite 602 | New York City, NY 10036 | First Class Mail |
| Kush Package, Inc. | 225 College Ave | Elberton, GA 30635 | | First Class Mail |
| Kushionz LLC | 435 S State Rd 7 | Hollywood, FL 33023 | | First Class Mail |
| Kushner Roofer Corp | 1123 East 31sts St | Brooklyn, NY 11210 | | First Class Mail |
| Kusina Pinoy Bistro | Address Redacted | | | First Class Mail |
| Kustom Towing Inc. | 3325 Golden Ave | Long Beach, CA 90806 | | First Class Mail |
| Kustom Transport Services LLC | 1770 Nw 33rd Ave | Lauderhill, FL 33311 | | First Class Mail |
| Kuttin Korners | 433 S Lake St | 1 | Aurora, IL 60506 | First Class Mail |
| Kuzmik Express Line | 129 Winterstein Dr | Folsom, CA 95630 | | First Class Mail |
| Kv Foods LLC | 6615 Roswell Rd | Ste 340 | Sandy Springs, GA 30328 | First Class Mail |
| Kv Group Inc. | Attn: Valentin Chetraru | 9009 Golf Rd Apt 6F | Des Plaines, IL 60016 | First Class Mail |
| Kv Transportation | 66 Monroe Ave Rg4 | Memphis, TN 38103 | | First Class Mail |
| Kvc Dental Lab | 723 Main St | Riverside, CA 92501 | | First Class Mail |
| Kvictory Staffing | 71 Audubon Ave | Jersey City, NJ 07305 | | First Class Mail |
| Kvonne Taylor | Address Redacted | | | First Class Mail |
| Kvr Landscape Design LLC | 79 Goffle Rd | Hawthorne, NJ 07506 | | First Class Mail |
| Kw Jewelry LLC | Gulfview Square Mall | 9409 Us 19 Hwy | Port Richey, FL 34668 | First Class Mail |
| Kwa Enterprise LLC | 192 Burnett Ave | Suite 12 | Maplewood, NJ 07040 | First Class Mail |
| Kwaasibea Bekoe | Address Redacted | | | First Class Mail |
| Kwabs Inc | 225 Altair Way | Bear, DE 19701 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kwaku | 600 Concord Ave | 2M | Bronx, NY 10455 | First Class Mail |
| Kwame Armstrong | Address Redacted | | | First Class Mail |
| Kwame Crump | Address Redacted | | | First Class Mail |
| Kwan T Kim | Address Redacted | | | First Class Mail |
| Kwane Morris | Address Redacted | | | First Class Mail |
| Kwang Park | Address Redacted | | | First Class Mail |
| Kwang Soon | Address Redacted | | | First Class Mail |
| Kwang Young Corp. | 220 Sutton St. | N Andover, MA 01845 | | First Class Mail |
| Kwanza Hall | Address Redacted | | | First Class Mail |
| Kwc, LLC | 9450 Scranton Rd | Suite 114G | San Diego, CA 92121 | First Class Mail |
| Kwf Group | 29 Valley Drive | Westerly, RI 02891 | | First Class Mail |
| K-W-I Sales & Mgmt Realty LLC | 98 Lewis Ave | Suite1 | Brooklyn, NY 11206 | First Class Mail |
| Kwik Food Mart Inc | 201 E Chicago St | Columbia City, IN 46725 | | First Class Mail |
| Kwik Stop | 1905 Old Forest Rd | Lynchburg, VA 24501 | | First Class Mail |
| Kwik Stop Smoke Shop | 3095 S Military Trl, Ste 23B | Lake Worth, FL 33463 | | First Class Mail |
| Kwik Stop Tires LLC | 3091 Nw 19th St | Ft Lauderdale, FL 33009 | | First Class Mail |
| Kwikkutz Landscaping LLC | 8808 Trailridge Dr | Temple, TX 76502 | | First Class Mail |
| Kwons Martial Arts Academy | 1573 East Philadelphia Ave | Gilbertsville, PA 19525 | | First Class Mail |
| Kx2 Industries, LLC | Attn: Kurt Kucera | 1330 Georgia Ave | Palm Harbor, FL 34683 | First Class Mail |
| Ky Bui | Address Redacted | | | First Class Mail |
| Ky Wireless | 72 High Path Road | Winsor, CT 06095 | | First Class Mail |
| Kya Entertainment, Llc | 2155 Lake Park Dr Se | Apt A | Smyrna, GA 30080 | First Class Mail |
| Kyandra Brown | Address Redacted | | | First Class Mail |
| Kyanna Caison | Address Redacted | | | First Class Mail |
| Kyanna Richards | Address Redacted | | | First Class Mail |
| Kyawzin Oo | Address Redacted | | | First Class Mail |
| Kyc Managements, Inc | 4261 Elvira Drive | Corpus Christi, TX 78416 | | First Class Mail |
| Kyceno'S Trucking Limited Liability Company | 413 62nd St | W New York, NJ 07093 | | First Class Mail |
| Kydz Korner Child Care | 7855 Chablis Pl | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Kye C Sung | Address Redacted | | | First Class Mail |
| Kye Howell | Address Redacted | | | First Class Mail |
| Kye Sook Lee | Address Redacted | | | First Class Mail |
| Kyer Bonner | Address Redacted | | | First Class Mail |
| Kyerra Whittaker | Address Redacted | | | First Class Mail |
| Kyla Finlayson | Address Redacted | | | First Class Mail |
| Kyla Ivory | Address Redacted | | | First Class Mail |
| Kyla Sanchez | Address Redacted | | | First Class Mail |
| Kylan Key | Address Redacted | | | First Class Mail |
| Kyle A Lollis Film Production | 105 Battle Ave | Unit 1 | Franklin, TN 37064 | First Class Mail |
| Kyle Banner Waldron | Address Redacted | | | First Class Mail |
| Kyle Chan Architect, Inc. | 5205 Prospect Road | 135-120 | San Jose, CA 95129 | First Class Mail |
| Kyle Cross | Address Redacted | | | First Class Mail |
| Kyle Fraser | Address Redacted | | | First Class Mail |
| Kyle Fuentes | Address Redacted | | | First Class Mail |
| Kyle Hughes | Address Redacted | | | First Class Mail |
| Kyle Johnson | Address Redacted | | | First Class Mail |
| Kyle Jones | Address Redacted | | | First Class Mail |
| Kyle Keetch | Address Redacted | | | First Class Mail |
| Kyle Kirkpatrick | Address Redacted | | | First Class Mail |
| Kyle Kolenda | Address Redacted | | | First Class Mail |
| Kyle Lester | Address Redacted | | | First Class Mail |
| Kyle Lukaszewicz | Address Redacted | | | First Class Mail |
| Kyle Motes Construction Co., Inc. | 116 Taylor Bend St | Haughton, LA 71037 | | First Class Mail |
| Kyle Mouton | Address Redacted | | | First Class Mail |
| Kyle Myers | Address Redacted | | | First Class Mail |
| Kyle Napierkowski | Address Redacted | | | First Class Mail |
| Kyle Spinn | Address Redacted | | | First Class Mail |
| Kyle Tews | Address Redacted | | | First Class Mail |
| Kylecorsiglia, Mft | 2171 Union St | San Francisco, CA 94965 | | First Class Mail |
| Kyler Clark | Address Redacted | | | First Class Mail |
| Kyloriza | 6100 N 28th Ln | Mcallen, TX 78504 | | First Class Mail |
| Kym Lee | Address Redacted | | | First Class Mail |
| Kymberly Griggs | Address Redacted | | | First Class Mail |
| Kymesha Holliday | Address Redacted | | | First Class Mail |
| Kymm Barnett-Smith | Address Redacted | | | First Class Mail |
| Kyna Jackson Salon Services | dba J Miles Salon | 572 Edgewood Ave., 120 | Atlanta, GA 30312 | First Class Mail |
| Kynarrious James | Address Redacted | | | First Class Mail |
| Kyonna Jackson | Address Redacted | | | First Class Mail |
| Kyoto 2 LLC | 5608 Citrus Blvd | Harahan, LA 70123 | | First Class Mail |
| Kyoto Sushi & Hibachi | 4391 Colonial Blvd | Unit 102 | Ft Myers, FL 33966 | First Class Mail |
| Kyra Yun Real Estate | 976 Northwood Ave | Brea, CA 92821 | | First Class Mail |
| Kyrenia Rest Corp | 23-15 31 St | Astoria, NY 11105 | | First Class Mail |
| Kyrenia Sanchez | Address Redacted | | | First Class Mail |
| Kyshawnda Legree | Address Redacted | | | First Class Mail |
| Kyu Family LLC | 659 Townsend St | San Francisco, CA 94103 | | First Class Mail |
| Kyung Hee Kim | Address Redacted | | | First Class Mail |
| Kyung Moo Kim Cpa | Address Redacted | | | First Class Mail |
| Kyung Sae Kim Md | Address Redacted | | | First Class Mail |
| Kz Trading Inc Dba 6Kled | 2221 E Winston Rd | Anaheim, CA 92806 | | First Class Mail |
| L & A Plumbing, Inc. | 5087 Blue Springs Road | Marianna, FL 32446 | | First Class Mail |
| L & A Service Group Inc | 1217 Ne 5th Ave | Cape Coral, FL 33909 | | First Class Mail |
| L & B Building Supplies Inc. | 148-27 94th Ave | Jamaica, NY 11435 | | First Class Mail |
| L & D Health Beauty Services Inc | 3740 N Andrews Ave | Oakland Park, FL 33319 | | First Class Mail |
| L & G Carpet/Alondras Cleaning | 2630 E Olive Ave | Fresno, CA 93701 | | First Class Mail |
| L & J Marketing Group Solution | 3823 Talus Rd | Fayetteville, NC 28306 | | First Class Mail |
| L & JI Construction LLC | 2061 E Fletcher St | Philadelphia, PA 19125 | | First Class Mail |
| L & K Group LLC | 128 North Dixie | Hollywood, FL 33020 | | First Class Mail |
| L & K Motors LLC | 6501 Crain Hwy | Bowie, MD 20715 | | First Class Mail |
| L & L Family Farms, Lp | 21707 Road 6 | Chowchilla, CA 93610 | | First Class Mail |
| L & L Security LLC | 13808 Rexwood Ave | Garfield Hts, OH 44105 | | First Class Mail |
| L & M Family Dentistry LLC | 136 Sherman Ave, Ste 104 | New Haven, CT 06511 | | First Class Mail |
| L & M Transport | 5165 Society Hill Rd | Jackson, AL 36545 | | First Class Mail |
| L & N Tax & Bookkeeping Services, Inc | 7825 Midlothian Tnpk | Suite 110 | N Chesterfield, VA 23235 | First Class Mail |
| L & R Cleaning LLC | 5205 N 15th St | Philadelphia, PA 19141 | | First Class Mail |
| L & R Greening Services | P. O. Box 243 | Northampton, MA 01061 | | First Class Mail |
| L & S Barber Shop & Salon Inc | 5137 W. Colonial Dr | Orlando, FL 32808 | | First Class Mail |
| L & S Best Deli Inc. | 147-45 182nd St | Jamaica, NY 11413 | | First Class Mail |
| L & T Goodies LLC | 9378 Low Country Hwy | Olar, SC 29843 | | First Class Mail |
| L & T Wong, Inc | 1420 S Sunrise Drive | Monterey Park, CA 91754 | | First Class Mail |
| L A Creations Inc | 2929 N Main St | Los Angeles, CA 90031 | | First Class Mail |
| L A J Construction Corp | 40-25 154th St 1st Fl | Flushing, NY 11354 | | First Class Mail |
| L A Nails & Spa | 21st St | 4929 E | Tulsa, OK 74114 | First Class Mail |
| L A Vegan Place | 4507 S. Centinela Ave. | Los Angeles, CA 90066 | | First Class Mail |
| L B Bradford Trucking, LLC | 353 Daily Rd | Starkville, MS 39759 | | First Class Mail |
| L B Tax Services | 5114 Wendell St | Savannah, GA 31405 | | First Class Mail |
| L Brian Katz Md Pc | 573 Winthrop Road | Teaneck, NJ 07666 | | First Class Mail |
| L C A Inc | 847 Moowaa St. | Honolulu, HI 96817 | | First Class Mail |
| L C Davis | Address Redacted | | | First Class Mail |
| L David Gassiraro Dmd | Address Redacted | | | First Class Mail |
| L Glen Consulting LLC | 468 Liberty St | 40 | Blakely, GA 39823 | First Class Mail |
| L J Jones Enterprises Inc | 3239 N Locust Ave | Rialto, CA 92376 | | First Class Mail |
| L Jones Inc. | 23 Harvard Rd | Stow, MA 01775 | | First Class Mail |
| L N' Heavenly Homes | 1397 Camelia St | Riverdale, GA 30296 | | First Class Mail |
| L Roberts Management LLC | 12803 S Palomino Lake Cir | Cypress, TX 77429 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| L Technical Solutions | 1130 N Solano Privado, Apt A | Ontario, CA 91764 | | First Class Mail |
| L Wright & Associates LLC | 1212 Metze Rd | Columbia, SC 29210 | | First Class Mail |
| L&B Corpoation | 1501 Oak Ave | Apt 105 | Evanston, IL 60201 | First Class Mail |
| L&D Carpet & Floors, LLC | 709 Marlboro Road | Glen Burnie, MD 21061 | | First Class Mail |
| L&D Enterprise Of Georgia LLC | 4501 Russell Pkwy | Warner Robins, GA 31088 | | First Class Mail |
| L&D Real Estate Investment Group Ll | 11412 Tulip Poplar Terrace | Germantown, MD 20876 | | First Class Mail |
| L&E Electric Inc | 6919 W Broward Blvd S116 | Plantation, FL 33317 | | First Class Mail |
| L&E Reliable Transport, Llc | 494 Bowden Rd | Siler City, NC 27344 | | First Class Mail |
| L&E Transportation | 2970 Bavaria Dr | Corona, CA 92881 | | First Class Mail |
| L&K Nail Spa | 2097 E Washington St. | Ste. 1H | Colton, CA 92324 | First Class Mail |
| L&K Stores Group Inc | 12801 Central Ave | Los Angeles, CA 90059 | | First Class Mail |
| L&L Homemaker Co | 423 Beulah Ave | Tylertown, MS 39667 | | First Class Mail |
| L&M Air Condition Refrigeration & Heating, Inc. | 1110 Windsor Ct. | Slidell, LA 70460 | | First Class Mail |
| L&M Stucco Repair | 5200 Nw 22nd Ct | Lauderhill, FL 33313 | | First Class Mail |
| L&N Group, LLC | 3734 Rockmayne Lane | Franklin, TN 37064 | | First Class Mail |
| L&N Trucking, Inc | 5291 Hwy 42 | Ellenwood, GA 30294 | | First Class Mail |
| L&S Merchandise LLC | 216 Pelican Court | Kissimmee, FL 34743 | | First Class Mail |
| L&S Pressure Washing | 1783 Lithonia Industrialbvd | Lithonia, GA 30058 | | First Class Mail |
| L&S Tax & Bookkeeping Svcs | 191 Whitehead Ave | S River, NJ 08882 | | First Class Mail |
| L&S Transport LLC | 6 Mainstruck Circle | Oakville, CT 06779 | | First Class Mail |
| L. A. Frame Co., Inc. | 192 Us Hwy 22 | Ste B | Green Brook, NJ 08812 | First Class Mail |
| L. Dean Knoll | Address Redacted | | | First Class Mail |
| L. Hunt Trucking LLC | 2588 Cr C 3500 | Tarzan, TX 79783 | | First Class Mail |
| L. Mifflin Hayes, Attorney-At-Law | Address Redacted | | | First Class Mail |
| L. Phillips & Associates, Inc. | 3732 Wallace St | Philadelphia, PA 19104 | | First Class Mail |
| L. Scott Papas, D.V.M. | Address Redacted | | | First Class Mail |
| L. Spacek Flooring Co., Inc. | 406 Shellbark Ct | Forest Hill, MD 21050 | | First Class Mail |
| L.A. Ditty, Inc. | 1220 Flagstone Dr. | Daytona Beach, FL 32118 | | First Class Mail |
| L.A. Vintage Laundry Corp | 3436 E. Olympic Blvd | Los Angeles, CA 90023 | | First Class Mail |
| L.A.N Remodeling & Services Inc | 1208 Courtney Chase Circle | Orlando, FL 32837 | | First Class Mail |
| L.B. Bakery , Inc | 10931 Victory Blvd | N Hollywood, CA 91606 | | First Class Mail |
| L.B. Fashion & Apparel | 726 Martin Luther King Dr | Lafayette, AL 36862 | | First Class Mail |
| L.B.L. International Corp | 10 Mariner Way | Monsey, NY 10952 | | First Class Mail |
| L.G.C. Truck Parts & Service, L.L.C. | 24 Old Berwick Rd | Drums, PA 18222 | | First Class Mail |
| L.H. Music Group, LLC | 3200 Nw 91 Ter | Miami, FL 33147 | | First Class Mail |
| L.K. Renovations & Remodeling | 6 Crane Rd N | Stamford, CT 06902 | | First Class Mail |
| L.L. Farm Corp | 13339 35th Ave | Flushing, NY 11354 | | First Class Mail |
| L.L.E. Trucking Co. | 4834 Cactus Trl | Grand Prairie, TX 75052 | | First Class Mail |
| L.Mitchellconstruction LLC | 5826 Saloma | St Louis, MO 63120 | | First Class Mail |
| L.T. 78 Inc. | 265 West 37th St | Room 305 | New York, NY 10018 | First Class Mail |
| L.V.R Inc | 35233 S.R. 54 West | Zephyrhills, FL 33541 | | First Class Mail |
| L2 Lighting LLC | 2216 Cedarvale Drive | Suite C | Ceres, CA 95307 | First Class Mail |
| L2 Tavern | 300 Main St | Alhambra, CA 91801 | | First Class Mail |
| L6 Enterprise LLC | 5821 Winell Dr | Garland, TX 75043 | | First Class Mail |
| L7 Transport LLC | 85 Gem Ln. | Eutaw, AL 35462 | | First Class Mail |
| La 27 Restaurant Inc.- | 1523 West 27 St Los | Los Angles, CA 90007 | | First Class Mail |
| La Bamba Mexican Restaurant | 842 Woody Jones Blvd. | Florence, SC 29505 | | First Class Mail |
| La Beaute Nail | 1537 S Mason Rd | Katy, TX 77450 | | First Class Mail |
| La Belle Nails & Salon | 6333 Fairmount Ave. | El Cerrito, CA 94530 | | First Class Mail |
| La Belle Nails & Spa | 1252 Airport Park Blvd | D2 | Ukiah, CA 95482 | First Class Mail |
| La Belle Organic Nails LLC | 41 Lincoln Blvd | Ste. 70 | Lincoln, CA 95648 | First Class Mail |
| La Bocca LLC | 13 Godwin Ave | Ridgewood, NJ 07450 | | First Class Mail |
| La Bodeguita S.H Inc | 160 Depeyster Steer | Sleepy Hollow, NY 10591 | | First Class Mail |
| La Broadway Market Inc | 8408 S. Broadway | Los Angeles, CA 90003 | | First Class Mail |
| La Buena Market | 10014 N. Lamar Blvd. | Austin, TX 78753 | | First Class Mail |
| La Cabana Catracha Corp. | 129 S Main St | Freeport, NY 11520 | | First Class Mail |
| La Calidad Corp | 2001 Nw 36 St | Miami, FL 33142 | | First Class Mail |
| La Cantina Bar | 142 S 1st St | Turlock, CA 95380 | | First Class Mail |
| La Casa Del Pueblo, Inc. | 1810 S Blue Island Ave | Chicago, IL 60608 | | First Class Mail |
| La Cherry Hill Associates, LLC | 10 Grove St | Cherry Hill, NJ 08002 | | First Class Mail |
| La Chiquita Inc | 1181 Hancock Ave | Gainesville, GA 30501 | | First Class Mail |
| La Comadre Restauran & Bakery Inc | 7510A Jamaica Ave | Woodhaven, NY 11421 | | First Class Mail |
| La Consulting Group | 10198 Golden Yarrow Ln | Rancho Cucamonga, CA 91701 | | First Class Mail |
| La Contracting | 7315 Via Rio Nido | Downey, CA 90241 | | First Class Mail |
| La Costa Restaurant Inc | 889 E 9400 S | Sandy, UT 84094 | | First Class Mail |
| La Cucina Nouveau LLC | 167 Route 9 South | Englishtown, NJ 07746 | | First Class Mail |
| La Cucina Rustica LLC | 7212 Le Moyne St | River Forest, IL 60305 | | First Class Mail |
| La Dame Sophistiquee LLC | 2700 Whitney Ave. | Apt. 502 | Harvey, LA 70058 | First Class Mail |
| La Dee Da, LLC | 120 Allen Road | Sandy Springs, GA 30328 | | First Class Mail |
| La Elegancia Corp | 88-26 37th Ave | Jackson Heights, NY 11372 | | First Class Mail |
| La Famiglia Invest, LLC | 844 Wright Debow Rd | Jackson, NJ 08527 | | First Class Mail |
| La Familia Barber Shop LLC | 1205 Hyde Park Ave | B | Hyde Park, MA 02136 | First Class Mail |
| La Famosa Corp | 94 Beekman Ave | Sleepy Hollow, NY 10591 | | First Class Mail |
| La Favorita Market S Inc | 1635 North Broadway | Santa Maria, CA 93454 | | First Class Mail |
| La Fe Tortilleria Inc | 1512 Linda Vista Dr | San Marcos, CA 92078 | | First Class Mail |
| La Floure, LLC | 4080 Lemon St | Ground Floor | Riverside, CA 92501 | First Class Mail |
| La Fontanella Inc. | 52-54 Route 303 | Tappan, NY 10983 | | First Class Mail |
| La Grande Movers Of Central Fl | 6119 Anno Ave | Orlando, FL 32809 | | First Class Mail |
| La Jolla Food Distributors | 1630 E Jackson St | Phoenix, AZ 85034 | | First Class Mail |
| La La Liger LLC | 1860 Pebble Road | Charleston, SC 29407 | | First Class Mail |
| La Leona Corp | 2328 Arthur Ave | Bronx, NY 10458 | | First Class Mail |
| La Life Paving Inc | 58-02 Flushing Ave | Maspeth, NY 11378 | | First Class Mail |
| La Lobera Contracting | 330 Carmel Dr | Delano, CA 93215 | | First Class Mail |
| La Main Divine Inc | 3346 Princess Diana Blvd | Orlando, FL 32818 | | First Class Mail |
| La Mesa Antique Mall, Inc. | 4710 Palm Ave | La Mesa, CA 91941 | | First Class Mail |
| La Mesa Liquor, Inc. | 13127 San Fernando Rd | Sylmar, CA 91342 | | First Class Mail |
| La Monarca De Michoacan Inc | 1951 W Helen Dr | Romeoville, IL 60446 | | First Class Mail |
| La Moneda Restaurant Inc | 1690 Jerome Ave | Bronx, NY 10453 | | First Class Mail |
| La Monte Butler | Address Redacted | | | First Class Mail |
| La Morena Weastern Wear | 1409 Jupiter Rd 214 | Plano, TX 75074 | | First Class Mail |
| La Nails | 3959 Martin Way E | Olympia, WA 98506 | | First Class Mail |
| La Nails Ii Inc | 307 N High St | Millville, NJ 08332 | | First Class Mail |
| La Nortena Bakery | 1000 F St | Wasco, CA 93280 | | First Class Mail |
| La Notte Weddings & Banguets Inc | 17 Thompson Rd | E Windsor, CT 06088 | | First Class Mail |
| La Oceana Salon | 700 E Shaw Ave | Fresno, CA 93710 | | First Class Mail |
| La Parada Food Discount LLC | 1313 W Linden St | Allentown, PA 18102 | | First Class Mail |
| La Parada Latina Food Corp | 3822 3rd Ave | Bronx, NY 10457 | | First Class Mail |
| La Petite Boheme, | 3289 Carla Vista | Gilbert, AZ 85295 | | First Class Mail |
| La Placita Market Corp. | 1049 Park St | Peekskill, NY 10566 | | First Class Mail |
| La Placita Meat & Produce, Inc. | 1 Park Ave | Mt Vernon, NY 10550 | | First Class Mail |
| La Placita Supermarket Corp. | 155 N. Main St | Port Chester, NY 10573 | | First Class Mail |
| La Placita Supermarket, Inc. | 148-152 48th St | Union City, NJ 07087 | | First Class Mail |
| La Plata Nails & Spa, LLC | 216 Rosewick Rd | La Plata, MD 20646 | | First Class Mail |
| La Quinn Menier | 552 Valley Ave Nw | Grand Rapids, MI 49504 | | First Class Mail |
| La Quisha Garrett | Address Redacted | | | First Class Mail |
| La Rosa Realty Cw Properties LLC | 407 Wekiva Springs Rd | Suite 207 | Longwood, FL 32779 | First Class Mail |
| La Rusa Enterprises LLC | 2380 Drew St | Clearwater, FL 33765 | | First Class Mail |
| La Siesta Restaurant | 920 N El Camino Real | San Clemente, CA 92672 | | First Class Mail |
| La Tapatia | 340 West Grand | Escondido, CA 92025 | | First Class Mail |
| La Taverna LLC | 120 Dorman Commerce Drive | Suite A | Spartanburg, SC 29301 | First Class Mail |
| La Tia Jones | Address Redacted | | | First Class Mail |
| La Tijera Mini Market Inc | 4744 Golden Gate Pkwy | Naples, FL 34116 | | First Class Mail |
| La Tonya Winfield | Address Redacted | | | First Class Mail |
| La Tour Guide | 3425 Midvale Ave | Los Angeles, CA 90034 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| La Unica Panaderia En La 86, Corp. | 1878 86th St | Brooklyn, NY 11214 | | First Class Mail |
| La Vega Food Corp | 70-72 East 183rd St | Bronx, NY 10453 | | First Class Mail |
| La Victoria Delivery | 2450 Southwest 86th Ave | Miramar, FL 33025 | | First Class Mail |
| La Villa Smog & Repair | 630 W Rialto Ave | Suite A-2 | Rialto, CA 92376 | First Class Mail |
| La Viva LLC | 3050 Spring St | W Bloomfield, MI 48322 | | First Class Mail |
| La1 Nail Spa Inc | 11328 Okeechobee Blvd | 10 | Royal Palm Beach, FL 33411 | First Class Mail |
| Laarni Sanchez | Address Redacted | | | First Class Mail |
| Lab Color Studio | 154 N. Festival Dr. | H | El Paso, TX 79912 | First Class Mail |
| Lababidy Md, Sc | 5622 Childs Ave | Hinsdale, IL 60521 | | First Class Mail |
| Labasbas Partnership | 505 Angelita St Suite16 | Weslaco, TX 78599 | | First Class Mail |
| Labdh LLC | 5412 Louisa Rd | Cismont Market And Deli | Keswick, VA 22947 | First Class Mail |
| Labelchain, LLC | 1126 Fireside Trail | Broadview Heights, OH 44147 | | First Class Mail |
| Labelle Afb Designs | 8343 Gay Drive | Baton Rouge, LA 70814 | | First Class Mail |
| Labelle Afb Designs | Attn: Alisha Douse | 8343 Gay Dr | Baton Rouge, LA 70814 | First Class Mail |
| Labh Singh | Address Redacted | | | First Class Mail |
| Laborists For Obstetrics & Gynecology, LLC | Attn: Robyn Puleo | 1220 Pontiac Ave, Ste 302 | Cranston, RI 02920 | First Class Mail |
| Labos'S Fruit Cups & More | 2214 13th Ave East | Bradenton, FL 34208 | | First Class Mail |
| Labryant Baker | Address Redacted | | | First Class Mail |
| Lac Optometric Services Inc | 1297 Mount Zion Road | Morrow, GA 30260 | | First Class Mail |
| Lac Trucking | 4520 Old Village Ln | Salida, CA 95368 | | First Class Mail |
| Lacasademarcosmexicanrestaurant | 2501 N Grand Ave | Santa Ana, CA 92705 | | First Class Mail |
| Lacchaisa Renaud | Address Redacted | | | First Class Mail |
| Laced Shoe Inc | 455 Ny-306 | Monsey, NY 10952 | | First Class Mail |
| Laced With Romance | 2404 E 7th St | Austin, TX 78702 | | First Class Mail |
| Lacey Hitchcock | Address Redacted | | | First Class Mail |
| Lacey Nguyen | Address Redacted | | | First Class Mail |
| Lacha1 Beauty Salon | 411 Western Blvd | Suite A23 | Jacksonville, NC 28546 | First Class Mail |
| Lachanda Gatson Artistry | Address Redacted | | | First Class Mail |
| Lachandra Fannin | Address Redacted | | | First Class Mail |
| Lachandra Fields | Address Redacted | | | First Class Mail |
| Lachandra Levy Jones | Address Redacted | | | First Class Mail |
| Lachelles Little Angel Developmental Center | 1631 16th St S | St Petersburg, FL 33705 | | First Class Mail |
| Lachoyalgatewood | 1035 Nachand Lane | Jeffersonville, IN 47130 | | First Class Mail |
| Laci Johnson | Address Redacted | | | First Class Mail |
| Lackawanna Truckload Services | 1930 Newton Ransom Blvd | Unit 1. | Clarks Summit, PA 18411 | First Class Mail |
| Lacresha | 1423 West 114th Place | Chicago, IL 60643 | | First Class Mail |
| Lacrisha Moppins | Address Redacted | | | First Class Mail |
| Lada Jeanswear Inc | 6990 E Slauson Ave | Commerce, CA 90040 | | First Class Mail |
| Ladairus Franklin | Address Redacted | | | First Class Mail |
| Ladawn Castro | Address Redacted | | | First Class Mail |
| Ladell Hill | Address Redacted | | | First Class Mail |
| Laderick Moore | Address Redacted | | | First Class Mail |
| Ladesia Wells | Address Redacted | | | First Class Mail |
| Ladierdre Williams | Address Redacted | | | First Class Mail |
| Ladli Inc | 3263 Bagley Passage | Duluth, GA 30097 | | First Class Mail |
| Ladner Appraisal Company LLC | 1039 Wax Myrtle Ave | Minneola, FL 34715 | | First Class Mail |
| Ladondra Wilson | Address Redacted | | | First Class Mail |
| Ladonna Nelson | Address Redacted | | | First Class Mail |
| Ladonna Shores | Address Redacted | | | First Class Mail |
| Ladonna Woodson | Address Redacted | | | First Class Mail |
| Ladonna'S Dream Care Inc | 2020 Southwest Fwy, Ste 100B | Suite 100-B | Houston, TX 77098 | First Class Mail |
| Ladon'S Transport Service Inc. | 1907 Roland St. | Seffner, FL 33584 | | First Class Mail |
| Ladow Chiropractic, Inc. | 1212 Broadway | Suite 501A | Oakland, CA 94612 | First Class Mail |
| Ladybug Kidcare | 17215 Valerio St | Lake Balboa, CA 91406 | | First Class Mail |
| Ladybugs Daycare | 2860 Adelina Rd | Apt 2 | Prince Frederick, MD 20678 | First Class Mail |
| Laetitia Ashmore | Address Redacted | | | First Class Mail |
| Laf Property Solutions, LLC | 9 Troon Way | Aiken, SC 29803 | | First Class Mail |
| Lafashions LLC | 1609 Glenda Dr | Little Rock, AR 72205 | | First Class Mail |
| Lafayette 431 LLC | 132 S Lafayette St | Lafayette, AL 36862 | | First Class Mail |
| Lafayette Design LLC | 253 Ne 2nd St | Suite 2506 | Miami, FL 33132 | First Class Mail |
| Lafferty-Deluca Services Corp. | 3515 South Peach Hollow Circle | Pearland, TX 77584 | | First Class Mail |
| Lafollette Groves | Address Redacted | | | First Class Mail |
| Lafta Trucking Inc | 6935 Neckel St | Dearborn, MI 48126 | | First Class Mail |
| Laga LLC | 100 East Main St | Mendham, NJ 07945 | | First Class Mail |
| Lagatta Professional Services | 238 W Chestnut Ave, Ste 6 | Vineland, NJ 08360 | | First Class Mail |
| Lagom Consulting LLC | 255 W Sycamore St | Pittsburgh, PA 15211 | | First Class Mail |
| Lagrange Ave Apartments, Llc | 6621 Osceola Trail | Indian Head Park, IL 60525 | | First Class Mail |
| Lagrimas V. Haro | Address Redacted | | | First Class Mail |
| Laguna Beach Chakra Spa | 1390 South Coast Hwy | Laguna Beach, CA 92651 | | First Class Mail |
| Lagymnastique, Inc. | 216 Tingley Lane | Edison, NJ 08882 | | First Class Mail |
| Lahaina Ba-Le Sandwich, Inc. | 225 Piikea Ave | 95 | Kihei, HI 96753 | First Class Mail |
| La'Heelah Wright | Address Redacted | | | First Class Mail |
| Lai Dds Pllc | 12 Bellwether Way | Ste 114 | Bellingham, WA 98225 | First Class Mail |
| Lai Lai Mini Mart & Discount Inc | 4520 Broadway | New York, NY 10040 | | First Class Mail |
| Lai Tran | Address Redacted | | | First Class Mail |
| Laija Patton | Address Redacted | | | First Class Mail |
| Laila Ochana | Address Redacted | | | First Class Mail |
| Lailah Cunningham | Address Redacted | | | First Class Mail |
| Lailah Hairstyles | 1491 E Holmes Rd | Memphis, TN 38116 | | First Class Mail |
| Lain Capital Inc | 405 Rvr Plaza | Uniondale, NY 11556 | | First Class Mail |
| Laird S. Gemberling, Ii | Address Redacted | | | First Class Mail |
| Laith & Zain Inc | 786 E Whittier St | Columbus, OH 43206 | | First Class Mail |
| Lajoi Bridget | Address Redacted | | | First Class Mail |
| Lajoseph Settles | Address Redacted | | | First Class Mail |
| Lajuan Brodie Rental | 1636 K St Ne | Washington, DC 20002 | | First Class Mail |
| Lajuett Hairstyling | 402 Van De Veer St | Schenectady, NY 12303 | | First Class Mail |
| Lakdlic | 2111 Westbend Pkwy | Unit 227 | New Orleans, LA 70114 | First Class Mail |
| Lake Afred Diner Inc | 185 South Lake Shore Way | Lake Alfred, FL 33850 | | First Class Mail |
| Lake Bonaventure Country Club | 796 Romans Ridge Road | Honaker, VA 24260 | | First Class Mail |
| Lake City Hobbies, | 60 Smithfield Blvd | Plattsburgh, NY 12901 | | First Class Mail |
| Lake City Shop Inc | 1037 West Us Hwy 90 | Ste 140 | Lake City, FL 32055 | First Class Mail |
| Lake Country Dental Care Pc | 750 Cobb St. | Suite 140 | Milledgeville, GA 31061 | First Class Mail |
| Lake Country Financial Group, LLC | W325N3938 Woodlawn Ct | Nashotah, WI 53058 | | First Class Mail |
| Lake Denoon Transport, LLC | S106W20429 Bosch Drive | Muskego, WI 53150 | | First Class Mail |
| Lake Harbin Coin Laundry | 2304 Lakeharbin Rd | Morrow, GA 30260 | | First Class Mail |
| Lake Hopatcong Classics LLC | 8 Bassett Hwy | Dover, NJ 07801 | | First Class Mail |
| Lake Irma Retirement Home Inc. | 103 W Main St | Valdosta, GA 31635 | | First Class Mail |
| Lake Norman Endocrinology | 143 Joe Knox Ave | Mooresville, NC 28117 | | First Class Mail |
| Lake O Real Estate, LLC | 7337 Sw 19th Court | Okeechobee, FL 34974 | | First Class Mail |
| Lake Park Truck Centre LLC | 7061 Lake Park Bellville Road | Lake Park, GA 31636 | | First Class Mail |
| Lake Sound Contracting LLC | 2359 21st Ave. South | Seattle, WA 98144 | | First Class Mail |
| Lakecia Jackson | Address Redacted | | | First Class Mail |
| Lakeera Nelson | Address Redacted | | | First Class Mail |
| Lakeesha Riley | Address Redacted | | | First Class Mail |
| Lakeesia Thomas | Address Redacted | | | First Class Mail |
| Lakeina Monique Triplett | Address Redacted | | | First Class Mail |
| Lakeisha E Shields | Address Redacted | | | First Class Mail |
| Lakeisha Hall | Address Redacted | | | First Class Mail |
| Lakeisha Jones | Address Redacted | | | First Class Mail |
| Lakeisha Pearce- Mitev | Address Redacted | | | First Class Mail |
| Lakeisha Richard | Address Redacted | | | First Class Mail |
| Lakeisha Shaw | Address Redacted | | | First Class Mail |
| Lakeisha Teague | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Lakeisha Toomer | Address Redacted | | | First Class Mail |
| Lakeishia Matthews | Address Redacted | | | First Class Mail |
| Lakeith B Mckinney Jr | Address Redacted | | | First Class Mail |
| Lakeitha & Lakeyita'S Kiddie Daycare | 1609 Mccall Drive | Anniston, AL 36201 | | First Class Mail |
| Lakeitha Lawhorn | Address Redacted | | | First Class Mail |
| Lakeitha Watts | Address Redacted | | | First Class Mail |
| Lakeitsha Mcreynolds | Address Redacted | | | First Class Mail |
| Lakendra Wiggan | Address Redacted | | | First Class Mail |
| Lakeport Bowen | Address Redacted | | | First Class Mail |
| Lakes Transportation | 297 Harrison Rd. | Waynesboro, GA 30830 | | First Class Mail |
| Lakes Transportation, Inc | 3668 Genesis Ln | Wake Forest, NC 27587 | | First Class Mail |
| Lakesha Bennet | Address Redacted | | | First Class Mail |
| Lakesha Jackson | Address Redacted | | | First Class Mail |
| Lakesha Jones | Address Redacted | | | First Class Mail |
| Lakesha Jones | Address Redacted | | | First Class Mail |
| Lakesha Wilson | Address Redacted | | | First Class Mail |
| Lakeshahillcompany-Arisellc | 154 River Terrace Dr | Benton Harbor, MI 49022 | | First Class Mail |
| Lakeshia Hall | Address Redacted | | | First Class Mail |
| Lakeshia Herring | Address Redacted | | | First Class Mail |
| Lakeshore Ai LLC | 1080 Lake Shore Overlook | Alpharetta, GA 30005 | | First Class Mail |
| Lakeshore Appraisal Group | 15811 N. 60th Way | Scottsdale, AZ 85254 | | First Class Mail |
| Lakeshore Ems | 3480 East 83Rd Place | Merrillville, IN 46410 | | First Class Mail |
| Lakeshore Marine, Inc | 1365 Hwy 441 Se | Okeechobee, FL 34974 | | First Class Mail |
| Lakeshore Surgical Associates Of La, LLC | 110 Lakeview Lane | Suite 200 | Covington, LA 70433 | First Class Mail |
| Lakeside Anesthesia LLC | 187 Long Beach Blvd | Clarksville, VA 23927 | | First Class Mail |
| Lakeside Orchards Inc. | 5796 Wilson-Burt Road | Burt, NY 14028 | | First Class Mail |
| Laketha Anderson | Address Redacted | | | First Class Mail |
| Laketta Callaham | Address Redacted | | | First Class Mail |
| Lakeview Bagels LLC | 308 Wotton St, Ste 4Boonton | Boonton, NJ 07005 | | First Class Mail |
| Lakeway Detail Shack Inc | 3028 W Andrew Johnson Hwy | Morristown, TN 37814 | | First Class Mail |
| Lakewood Cabinet Center Inc | 3901 100th St Sw, Ste 7 | Lakewood, WA 98499 | | First Class Mail |
| Lakewood Nails & Spa LLC | 16516 Twinlake Ave, Ste K102 | Marysville, WA 98271 | | First Class Mail |
| Lakewood Ranch Swim Association Inc. | 11523 Palm Brush Trail 134 | Lakewood Ranch, FL 34202 | | First Class Mail |
| Lakewood Szechwan Garden Inc | 13800 Detroit Ave | Lakewood, OH 44107 | | First Class Mail |
| Lakeya Brown | Address Redacted | | | First Class Mail |
| Lakeya Steel | Address Redacted | | | First Class Mail |
| Lakeysha Swan | Address Redacted | | | First Class Mail |
| Lakhani Enterprise LLC | 4465 Poplar Ave | Memphis, TN 38117 | | First Class Mail |
| Lakhwinder Singh | Address Redacted | | | First Class Mail |
| Lakhwinder Singh | Address Redacted | | | First Class Mail |
| Lakia Stevens | Address Redacted | | | First Class Mail |
| Lakiesha Lynwood | Address Redacted | | | First Class Mail |
| Lakira Greene | Address Redacted | | | First Class Mail |
| Lakisha | Address Redacted | | | First Class Mail |
| Lakisha Anderson | Address Redacted | | | First Class Mail |
| Lakisha Henson | dba Nails By Kysha | 3585 E. 149th St., Up | Cleveland, OH 44120 | First Class Mail |
| Lakisha Johnson Enterprises LLC | 200 Market Ave | Suite 250 | Little Rock, AR 72201 | First Class Mail |
| Lakisha L Burkes | Address Redacted | | | First Class Mail |
| Lakisha Martin | dba Arianoire | 520 E Regent St, Apt 5 | Inglewood, CA 90301 | First Class Mail |
| Lakisha Singh | Address Redacted | | | First Class Mail |
| Lakisha Taylor | Address Redacted | | | First Class Mail |
| Lakisha Williams | Address Redacted | | | First Class Mail |
| Lakota Ridge Investments, Inc. | 1206 Washington Ave | Golden, CO 80401 | | First Class Mail |
| Lakrisha Wright | Address Redacted | | | First Class Mail |
| Lakristal Gordon | Address Redacted | | | First Class Mail |
| Lal Bahadur Sundas | Address Redacted | | | First Class Mail |
| Lala Lashes Charlotte | 841 | Charlotte, NC 28202 | | First Class Mail |
| Lalaissa Toure | Address Redacted | | | First Class Mail |
| Lalalux Boutique | 851 Leilani St | Ste 101 | Hilo, HI 96720 | First Class Mail |
| Lala'S Loveables Childcare Inc. | 1099 Van Buren St | Uniondale, NY 11553 | | First Class Mail |
| Laleh Aftabi | Address Redacted | | | First Class Mail |
| Lalit Kumar Sharma | Address Redacted | | | First Class Mail |
| Lall Auto Service Inc | 510 Scranton Ave | Lynbrook, NY 11563 | | First Class Mail |
| Lals Sweet Chili Sauce | 808 Greenway Terrace | Kansas City, MO 64113 | | First Class Mail |
| Lam C Ho | Address Redacted | | | First Class Mail |
| Lam Minh Nguyen | Address Redacted | | | First Class Mail |
| Lam Nguyen | Address Redacted | | | First Class Mail |
| Lam Nguyen | Address Redacted | | | First Class Mail |
| Lam Nguyen | Address Redacted | | | First Class Mail |
| Lam West Indian Grocery Inc | 1549 East 95th St | Brooklyn, NY 11236 | | First Class Mail |
| Lama Pizza Bbq & More Corp | 1207 Hwy 35 | Middletown, NJ 07748 | | First Class Mail |
| Lamacelleria Wholesale Dist | 183 Horton Ave | Lynbrook, NY 11563 | | First Class Mail |
| Lamar Clay | Address Redacted | | | First Class Mail |
| Lamar France Davis Iii | Address Redacted | | | First Class Mail |
| Lamar Pittmon | Address Redacted | | | First Class Mail |
| Lamarco Wilcox Men Of Balance Inc | 3225 Southside Blvd | Suite 5 | Jacksonville, FL 32216 | First Class Mail |
| Lamarr Allen | Address Redacted | | | First Class Mail |
| Lamarre Industries | 379 Amherst St. | Nashua, NH 03063 | | First Class Mail |
| Lamart Lfg Machining, Inc. | 9421 Winnetka Ave | Unit T | Chatsworth, CA 93551 | First Class Mail |
| Lamartinealvarez | Address Redacted | | | First Class Mail |
| Lamaster Medical (Independent Contractor) | 300 E Hallman Hill | Unit 105 | Homewood, AL 35209 | First Class Mail |
| Lambert Real Estate | Address Redacted | | | First Class Mail |
| Lambert'S Collision, Inc. | 440 SOakwood | Detroit, MI 48217 | | First Class Mail |
| Lameck Nyabenda | Address Redacted | | | First Class Mail |
| Lameka Hadnot | Address Redacted | | | First Class Mail |
| Lamelas Nursing | Address Redacted | | | First Class Mail |
| Lametra Valentine | Address Redacted | | | First Class Mail |
| Lamia Turner | Address Redacted | | | First Class Mail |
| Lamica King | Address Redacted | | | First Class Mail |
| Lamine Kaba | Address Redacted | | | First Class Mail |
| Lamishia V West | Address Redacted | | | First Class Mail |
| Lamon Eichelberger | Address Redacted | | | First Class Mail |
| Lamont Simmons | Address Redacted | | | First Class Mail |
| Lamorinda Auto Care | 1455 Moraga Way | Moraga, CA 94556-1914 | | First Class Mail |
| Lamour Photo Studio | 13382 Goldenwest St | Ste 211 | Westminster, CA 92683 | First Class Mail |
| Lampley Oil, Inc. | 720 West Main St | Benton, IL 62812 | | First Class Mail |
| Lam'S Air-Cooling Inc | 1651 Miller Ave | Los Angeles, CA 90063 | | First Class Mail |
| Lamson Nguyen | dba Lamson Bros Electric | 7852 Orangewood Ave | Stanton, CA 90680 | First Class Mail |
| Lan Hoang | Address Redacted | | | First Class Mail |
| Lan Luu | Address Redacted | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | First Class Mail |
| Lan P Truong | Address Redacted | | | First Class Mail |
| Lan Tran | Address Redacted | | | First Class Mail |
| Lan Truong | Address Redacted | | | First Class Mail |
| Lana Floor Covering | 100 North Hill Dr. | Brisbane, CA 94005 | | First Class Mail |
| Lana Lance | Address Redacted | | | First Class Mail |
| Lananh Corporation | 737 Cypress Gardens Blvd. | Winter Haven, FL 33880 | | First Class Mail |
| Lanaya Turner | Address Redacted | | | First Class Mail |
| Lancaster Beauty Supply LLC | 616 East Ave K | Suite 101 | Lancaster, CA 93535 | First Class Mail |
| Lance A Field | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Lance Bernsen | Address Redacted | | | First Class Mail |
| Lance Bobo | Address Redacted | | | First Class Mail |
| Lance G. Hooks | Address Redacted | | | First Class Mail |
| Lance Jones | Address Redacted | | | First Class Mail |
| Lance Le Optometry Service, Pc | 14891 Preston Road, Ste 160 | Dallas, TX 75254 | | First Class Mail |
| Lance Q, Bruntz, Dmd, Msd, Pllc | 3605 Grant Drive | Reno, NV 89509 | | First Class Mail |
| Lance Rautiola | Address Redacted | | | First Class Mail |
| Lancelot O'Connor | Address Redacted | | | First Class Mail |
| Lancelot Wright | Address Redacted | | | First Class Mail |
| Land & Sea Organics Inc | 204 Kerr Ave | Modesto, CA 95354 | | First Class Mail |
| Land Forest International Inc. | 117 W Garvey Ave, Ste A | Monterey Park, CA 91754 | | First Class Mail |
| Land Technology At Manalapan LLC | 1423 Cedar Row | Lakewood, NJ 08701 | | First Class Mail |
| Landcraft Environments, Ltd. | 1160 East Mill Rd | Mattituck, NY 11952 | | First Class Mail |
| Landenhamer | 4198 Hensley Circle | El Dorado Hills, CA 95762 | | First Class Mail |
| Landmark Dental Group | 3319 Mission Drive | Santa Cruz, CA 95065 | | First Class Mail |
| Landmark Loan Center | 14417 Chase St 301 | Panorama City, CA 91402 | | First Class Mail |
| Landon Mason | Address Redacted | | | First Class Mail |
| Landry Architects LLC | Attn: Richard Landry | 100 Market St Suite 303 | Portsmouth, NH 03801 | First Class Mail |
| Landry'S Heating & Air | 505 College Ave | Snyder, TX 79549 | | First Class Mail |
| Landscaping Services | 2278 Albert | Atco, NJ 08004 | | First Class Mail |
| Landstar Motors, LLC | 10842 Westheimer Rd | Ste A | Houston, TX 77042 | First Class Mail |
| Landstown Anthony V Salon Inc | 1908 Landstown Centre Way | Ste 140 | Virginia Beach, VA 23456 | First Class Mail |
| Landstreet Auto Solutions LLC | 1543 W Landstreet Rd, Ste 901 | Orlando, FL 32824 | | First Class Mail |
| Land-Tek | 14 Woodcreek Rd | Barrington, IL 60010 | | First Class Mail |
| Lane B LLC | 5939 Lindenhurst Ave | Los Angeles, CA 90036 | | First Class Mail |
| Lane Change Transportation Services Inc. | 18117 Whitman Ln. | Lansing, IL 60438 | | First Class Mail |
| Lane D Miller | Address Redacted | | | First Class Mail |
| Lane Davenport Enterprises, Inc. | dba The Village Goldsmith | 630 West Hwy. 50 | Clermont, FL 34711 | First Class Mail |
| Lane Lawn Care | 2080 Yelverton Grove Rd | Smithfield, NC 27577 | | First Class Mail |
| Lane Little Lanes Achievers | 1515 E 62nd St | 2F | Chicago, IL 60637 | First Class Mail |
| Lane Mashburn Inc | 2266 S 8th St | Fernandina Bch, FL 32034 | | First Class Mail |
| Lanette Bradley | Address Redacted | | | First Class Mail |
| Lanette Ortiz | Address Redacted | | | First Class Mail |
| Lang Vaing | Address Redacted | | | First Class Mail |
| Langel Transport, Inc | 751 East 32 St | Hialeah, FL 33013 | | First Class Mail |
| Lango Management LLC | 1268 Long Rd | Vienna, GA 31092 | | First Class Mail |
| Lang'S Dental Center, Pllc | 60 Main St | Suit 110 | Nashua, NH 03060 | First Class Mail |
| Langston Electric LLC | 6820 Sw Dale Ave | Beaverton, OR 97008 | | First Class Mail |
| Lanh Van | Address Redacted | | | First Class Mail |
| Lani Rineer | Address Redacted | | | First Class Mail |
| Laning Bros. Farms Inc | 310 Fairton-Cedarville Rd | Bridgeton, NJ 08302 | | First Class Mail |
| Laniqua Moore | Address Redacted | | | First Class Mail |
| Lani'S Donuts | 9224 N Hwy 146 | Mont Belview, TX 77580 | | First Class Mail |
| Lanise Matthews | Address Redacted | | | First Class Mail |
| Lanita Jenkins | Address Redacted | | | First Class Mail |
| Lanita Mccowan | Address Redacted | | | First Class Mail |
| Lanning'S Paint & Body Inc | 22 Smith Valley Rd | Alexander, NC 28701 | | First Class Mail |
| Lanny Cardero | Address Redacted | | | First Class Mail |
| Lanreb Incorporated | 8701 Zinfandel Place | Raleigh, NC 27615 | | First Class Mail |
| Lan'S Alterations | 1529 Broughton St | Orangeburg, SC 29115 | | First Class Mail |
| Lanstone Group LLC | 220 W Lemon Ave | Arcadia, CA 91007 | | First Class Mail |
| Lao Inc | 2130 Morse Rd | Columbus, OH 43229 | | First Class Mail |
| Lap Bui | Address Redacted | | | First Class Mail |
| Lap Tran | Address Redacted | | | First Class Mail |
| Lapoint Press Repair Inc | 5186 Lake Wylie Rd | Clover, SC 29710 | | First Class Mail |
| Laporche Dunlap | Address Redacted | | | First Class Mail |
| Laporsche Harris | Address Redacted | | | First Class Mail |
| Lappin LLC | 827 Blairmoor Ct | Grosse Pointe Woods, MI 48236 | | First Class Mail |
| Lapreciousius Martin | Address Redacted | | | First Class Mail |
| Laquadra Ludd | Address Redacted | | | First Class Mail |
| Laquanamcroy | 1221 Kraemer Dr | Corona, CA 92882 | | First Class Mail |
| Laquanda Oneal | Address Redacted | | | First Class Mail |
| Laquane Stroud | Address Redacted | | | First Class Mail |
| Laquanta Place Of Beauty | 311 North Vista Dr | 1903 | Houston, TX 77073 | First Class Mail |
| Laquenda Smith | Address Redacted | | | First Class Mail |
| Laquenta Jones | Address Redacted | | | First Class Mail |
| Laquil Walker | Address Redacted | | | First Class Mail |
| Laquisha Freeman | Address Redacted | | | First Class Mail |
| Laquisha West | Address Redacted | | | First Class Mail |
| Laquita Jihnson | Address Redacted | | | First Class Mail |
| Laquita Robertson | Address Redacted | | | First Class Mail |
| Laqunza Boutique | 101 Yearwood Dr. | Macon, GA 31206 | | First Class Mail |
| Lar Management, LLC | 718 S. Alvarado St | Basement | Los Angeles, CA 90057 | First Class Mail |
| Lara Drywall | 22103 Rockgate Dr | Spring, TX 77373 | | First Class Mail |
| Lara White Mxw Lcsw LLC | 1250 Executive Place | Suite 303 | Geneva, IL 60134 | First Class Mail |
| Laras Mobile Mechanic | Address Redacted | | | First Class Mail |
| Larc Plumbing LLC | 1318 Cook St | Gretna, LA 70053 | | First Class Mail |
| Larcher Medical Imaging, LLC. | 3979 Lake Breeze Drive | Sherrills Ford, NC 28673 | | First Class Mail |
| Laredo Grill Inc | 347 Muddy Branch Rd | Gaithersburg, MD 20878 | | First Class Mail |
| Laredo'S Of Macclenny Inc | 698F West Macclenny Ave | Macclenny, FL 32063 | | First Class Mail |
| Laree D Williams | Address Redacted | | | First Class Mail |
| Larevemos LLC | 227 Sandy Springs Pl | Sandy Springs, GA 30328 | | First Class Mail |
| Larhonda Thomas | Address Redacted | | | First Class Mail |
| Larisa Cintas Rodriguez | Address Redacted | | | First Class Mail |
| Larissa Elk | Address Redacted | | | First Class Mail |
| Larkspur Cleaners, Inc. | 590 Magnolia Ave | Larkspur, CA 94939 | | First Class Mail |
| Larna Kelley | Address Redacted | | | First Class Mail |
| Laron Dashiell | Address Redacted | | | First Class Mail |
| Laron Sutton | Address Redacted | | | First Class Mail |
| Larondale Davis | Address Redacted | | | First Class Mail |
| Larron Waller Auto Sales | 169 Northland Ave | Buffalo, NY 14208 | | First Class Mail |
| Larry A Mimms | Address Redacted | | | First Class Mail |
| Larry Balaban Consulting Inc. | 6068 Blue Dawn Trl | San Diego, CA 92130 | | First Class Mail |
| Larry Bowser | Address Redacted | | | First Class Mail |
| Larry Buckalew | Address Redacted | | | First Class Mail |
| Larry C Astrologio | Address Redacted | | | First Class Mail |
| Larry Conzelman Construction | 3522 E Longridge Dr | Orange, CA 92867 | | First Class Mail |
| Larry Dechamps, Cpa | 3007 Harrow Gate Drive | Woodstock, IL 60098 | | First Class Mail |
| Larry Dunn | Address Redacted | | | First Class Mail |
| Larry Gilmore | Address Redacted | | | First Class Mail |
| Larry Haaker Pool Care & Maintenance | 1 Northgate Court | Melville, NY 11747 | | First Class Mail |
| Larry Harris | Address Redacted | | | First Class Mail |
| Larry Hayslett | Address Redacted | | | First Class Mail |
| Larry J Newberry Jr | Address Redacted | | | First Class Mail |
| Larry James'S LLC | 4685 Ravenwood Loop | Union City, GA 30291 | | First Class Mail |
| Larry Jennings | Address Redacted | | | First Class Mail |
| Larry Johnson | Address Redacted | | | First Class Mail |
| Larry L Davis, Od., Ltd | 6707 W Charleston | Suite 18 | Las Vegas, NV 89146 | First Class Mail |
| Larry Lamar Bullington Jr | Address Redacted | | | First Class Mail |
| Larry Lodge Farms | 2845 Troupeville Road | Quitman, GA 31643 | | First Class Mail |
| Larry Lovenduski | Address Redacted | | | First Class Mail |
| Larry Matthews | Address Redacted | | | First Class Mail |
| Larry Mcdowell | Address Redacted | | | First Class Mail |
| Larry Mercer | Address Redacted | | | First Class Mail |
| Larry Navoy Cpa | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Larry Perrine | Address Redacted | | | First Class Mail |
| Larry Sauer Design LLC | 161 Kentucky Av S.E | Washington, DC 20003 | | First Class Mail |
| Larry Tacker LLC | 903 Callaway Dr West | Shorewood, IL 60404 | | First Class Mail |
| Larry Tennison | Address Redacted | | | First Class Mail |
| Larry Thrash | Address Redacted | | | First Class Mail |
| Larry Vera | Address Redacted | | | First Class Mail |
| Larry Walker | Address Redacted | | | First Class Mail |
| Larry Walker | Address Redacted | | | First Class Mail |
| Larry Wilson | Address Redacted | | | First Class Mail |
| Larry'S Auto Care | 5346 Scott'S Valley Drive | Scotts Valley, CA 95066 | | First Class Mail |
| Larry'S Barber Lounge LLC | 1216 Melborne | Hurst, TX 76053 | | First Class Mail |
| Larry'S Cleaning Service | 12 Autumn Lane | Stony Point, NY 10980 | | First Class Mail |
| Larry'S Custom Furniture | 7837 Sepulveda Blvd | Unit 1 | Van Nuys, CA 91405 | First Class Mail |
| Larry'S Interior Design | 1520 Scharpe St | Houston, TX 77023 | | First Class Mail |
| Lars Henson | Address Redacted | | | First Class Mail |
| Larsa Freight LLC | 24024 Colgate St | Dearborn Heights, MI 48125 | | First Class Mail |
| Larsen Photography | N2184 County Road G | Brodhead, WI 53520 | | First Class Mail |
| Larsen'S Cleaners, Inc. | 16585 Von Karman Ave. | Ste. F | Irvine, CA 92606 | First Class Mail |
| Larsiny Records LLC | 7625 Fayette St | Philadelphia, PA 19150 | | First Class Mail |
| Lartic Lenore | Address Redacted | | | First Class Mail |
| Laryn Doriety | Address Redacted | | | First Class Mail |
| Larysa Andrushchak | Address Redacted | | | First Class Mail |
| Las Adelitas De Torreon | 5124 Sierra Madre Dr | San Antonio, TX 78233 | | First Class Mail |
| Las Corp | 6905 Dower House Rd. | Upper Marlboro, MD 20772 | | First Class Mail |
| La'S Gentle Care Providers LLC | 6016 Grosvenor Lane | Bethesda, MD 20814 | | First Class Mail |
| Las Huastecas | Address Redacted | | | First Class Mail |
| Las Huastecas 2 | 6806 Woodard Ave | Dallas, TX 75227 | | First Class Mail |
| Las Illusiones Inc | 8561 Reseda Blvd | Northridge, CA 91324 | | First Class Mail |
| Las Islas Marias 7 | 627 W Rosecrans Ave | Compton, CA 90222 | | First Class Mail |
| Las Lueges Inc | 15690 Sw 72 St | Miami, FL 33193 | | First Class Mail |
| Las Maracas Mexican Restaurant Inc | 729 Point Brown Ave Nw | Ocean Shores, WA 98569 | | First Class Mail |
| Las Palmas Bakery | 528 Iowa St. | San Antonio, TX 78203 | | First Class Mail |
| Las Perronas | Address Redacted | | | First Class Mail |
| Las Vegas Auto Repair | 4710 W Dewey Dr, Ste 112 | Las Vegas, NV 89118 | | First Class Mail |
| Las Vegas Collision Center Inc | 4705 W Post Rd | Las Vegas, NV 89118 | | First Class Mail |
| Las Vegas Eagle Handyman LLC | 6518 Pecan Grove Ct | Las Vegas, NV 89142 | | First Class Mail |
| Las Vegas Premier Management Inc | 3753 Howard Hughes Parkway | Suite 264 | Las Vegas, NV 89169 | First Class Mail |
| Lasami Abdullah | Address Redacted | | | First Class Mail |
| Lasatter Bugs Annihilator LLC | 34 Poplar Rd | Tequesta, FL 33469 | | First Class Mail |
| Lasekus Worthen | Address Redacted | | | First Class Mail |
| Laser & Mohs Surgery Of New York Pllc | 130 West 42nd St | Ste 1900 | New York, NY 10036 | First Class Mail |
| Laser Tech Pacific | 718 North Marine Corps Drive | East West Business Center | Upper Tumon, GU 96913 | First Class Mail |
| Lash & Brows By Vicky | 6102 N 16th St | Suite 16 | Phoenix, AZ 85016 | First Class Mail |
| Lash Bungalow West Hollywood LLC | 8601 Wilshire Blvd | Suite A | Beverly Hills, CA 90211 | First Class Mail |
| Lash Creme By Megan Paige | 7018 Hogan Dr | Sacramento, CA 95822 | | First Class Mail |
| Lash Heating & Cooling | 24244 Compadre Way | Ramona, CA 92065 | | First Class Mail |
| Lash Out Boutique | 1436 Woodland Ave Se | Massillon, OH 44646 | | First Class Mail |
| Lashahna Ingram-Rahming | Address Redacted | | | First Class Mail |
| Lashalle D Hensley | Address Redacted | | | First Class Mail |
| Lashanda Wimberly | Address Redacted | | | First Class Mail |
| Lashandra Hargrove | Address Redacted | | | First Class Mail |
| Lashandra Pippen | Address Redacted | | | First Class Mail |
| Lashanequa Williams | Address Redacted | | | First Class Mail |
| Lashanna Pointer | Address Redacted | | | First Class Mail |
| Lashawn Jones | Address Redacted | | | First Class Mail |
| Lashawn Martin | Address Redacted | | | First Class Mail |
| Lashawn Rainer | Address Redacted | | | First Class Mail |
| Lashawn Robeaux | Address Redacted | | | First Class Mail |
| Lashawn Tucker | Address Redacted | | | First Class Mail |
| Lashawn Yates | Address Redacted | | | First Class Mail |
| Lashawnda Orr LLC | 12 S Austin | Oak Park, IL 60304 | | First Class Mail |
| Lashay Renay LLC | 8 White Fox Cove | Jacksonville, AR 72076 | | First Class Mail |
| Lasheeda Johnson | Address Redacted | | | First Class Mail |
| Lashella Savage | Address Redacted | | | First Class Mail |
| Lashelle Adams | Address Redacted | | | First Class Mail |
| Lashelle Isom | Address Redacted | | | First Class Mail |
| Lashes by Scott | 235 Clairidge Ln | Lawrenceville, GA 30046 | | First Class Mail |
| Lashes by Tina | 506 A Moreno Ave | Colorado Springs, CO 80910 | | First Class Mail |
| Lashing Out | 6099 Mt. Moriah Rd | Suite 3G | Memphis, TN 38115 | First Class Mail |
| Lashonda Chavers | Address Redacted | | | First Class Mail |
| Lashonda Clark | Address Redacted | | | First Class Mail |
| Lashonda F Crane | Address Redacted | | | First Class Mail |
| Lashonda Mathis | Address Redacted | | | First Class Mail |
| Lashonne Randolph | Address Redacted | | | First Class Mail |
| Lashonne S. Howell | Address Redacted | | | First Class Mail |
| Lashunda Jones | Address Redacted | | | First Class Mail |
| Lashunda Puryear | Address Redacted | | | First Class Mail |
| Lashunn Harper | Address Redacted | | | First Class Mail |
| Lashunn Ferrell | Address Redacted | | | First Class Mail |
| Lasonia Johnson | Address Redacted | | | First Class Mail |
| Lasonya Adams | Address Redacted | | | First Class Mail |
| Lasonya Jones, Md | Address Redacted | | | First Class Mail |
| Lasonya Rosado | Address Redacted | | | First Class Mail |
| Laspis Lazuli, LLC. | Attn: Santiago Mora | 23501 Cinco Ranch Boulevard Suite J110 | Katy, TX 77494 | First Class Mail |
| Last Frontier Transport LLC | 4481 W Medicine Man Rd | Pahrump, NV 89048 | | First Class Mail |
| Last Resort Saloon | Address Redacted | | | First Class Mail |
| Last Viking, LLC | 305 White Pond Colony Road | Carmel, NY 10512 | | First Class Mail |
| Lastiri Dairy, LLC | 830 Sierra St | Vale, OR 97918 | | First Class Mail |
| Latajah Matchem | Address Redacted | | | First Class Mail |
| Latajma Campbell | Address Redacted | | | First Class Mail |
| Latangelia Lovette | Address Redacted | | | First Class Mail |
| Latanja Jones | Address Redacted | | | First Class Mail |
| Latanya A Brumfield | Address Redacted | | | First Class Mail |
| Latanya Curry | Address Redacted | | | First Class Mail |
| Latanya Jones | Address Redacted | | | First Class Mail |
| Latanya Stevenson | Address Redacted | | | First Class Mail |
| Latarika Taylor | Address Redacted | | | First Class Mail |
| Latarsha Mcgee | Address Redacted | | | First Class Mail |
| Latasha Andrews | Address Redacted | | | First Class Mail |
| Latasha Byears | Address Redacted | | | First Class Mail |
| Latasha Harris | Address Redacted | | | First Class Mail |
| Latasha Lewis | Address Redacted | | | First Class Mail |
| Latasha M Petty | Address Redacted | | | First Class Mail |
| Latasha Myles | Address Redacted | | | First Class Mail |
| Latasha Nelms | Address Redacted | | | First Class Mail |
| Latasha Phillips | Address Redacted | | | First Class Mail |
| Latasha Resper | Address Redacted | | | First Class Mail |
| Latasha Smith | Address Redacted | | | First Class Mail |
| Latasha Thomas | Address Redacted | | | First Class Mail |
| Latasha Wells | Address Redacted | | | First Class Mail |
| Latasha Woods | Address Redacted | | | First Class Mail |
| Latashia Foster | Address Redacted | | | First Class Mail |
| Latasiadetwiler | Address Redacted | | | First Class Mail |
| Latate Inc | 150 Tyrone Drive | E Hampton, NY 11937 | | First Class Mail |
| Latavia Andrews | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Latavia Bacon | Address Redacted | | | First Class Mail |
| Latavis Givens | Address Redacted | | | First Class Mail |
| Lataya Jeremiah | Address Redacted | | | First Class Mail |
| Latchmie P Siewdial | Address Redacted | | | First Class Mail |
| Late Night Thai | Address Redacted | | | First Class Mail |
| Lateairra Flowers | Address Redacted | | | First Class Mail |
| L'Atelier Marc D, Inc | 8700 Hollywood Hills Rd | Los Angeles, CA 90046 | | First Class Mail |
| Lateresita Restaurant | 7101 66 St N | Pinellas Park, FL 33781 | | First Class Mail |
| Laterrica Hall | Address Redacted | | | First Class Mail |
| Latesha Jones | Address Redacted | | | First Class Mail |
| Latesha Williams | Address Redacted | | | First Class Mail |
| Latham Nail | Address Redacted | | | First Class Mail |
| Lathdavone Welcenbach | Address Redacted | | | First Class Mail |
| Latheojannie LLC | 1119 N. Main St | 100 | Elkhart, IN 46514 | First Class Mail |
| Latifah Banks | Address Redacted | | | First Class Mail |
| Latika Snacks | Address Redacted | | | First Class Mail |
| Latin American Business Institute Corp | 10614 S Federal Hwy 1 | Port St Lucie Fl, FL 34952 | | First Class Mail |
| Latin American Theater Experiment Associates | 107 Suffolk St | 2Nd Floor | New York, NY 10002 | First Class Mail |
| Latin Paving Construction LLC | 201 Jessie St | Joliet, IL 60433 | | First Class Mail |
| Latin Power | 18939 Nw 86th Ave | Apt 3206 | Hialeah, FL 33015 | First Class Mail |
| Latina Hickman | Address Redacted | | | First Class Mail |
| Latino American Services, Inc. | 110 W 4th St | Ste A | Santa Ana, CA 92701 | First Class Mail |
| Latino Meat & Produce Inc. | 3449 W 48th Pl | Chicago, IL 60632 | | First Class Mail |
| Latisha Bryant | Address Redacted | | | First Class Mail |
| Latisha Dortch | Address Redacted | | | First Class Mail |
| Latisha Nelms-Tucker | Address Redacted | | | First Class Mail |
| Latisha Perkins | Address Redacted | | | First Class Mail |
| Latisha Smith | Address Redacted | | | First Class Mail |
| Latisha Evans | Address Redacted | | | First Class Mail |
| Latocque Suttle | 295 Luther Davis Rd | Brent, AL 35034 | | First Class Mail |
| Latoiaharris | Address Redacted | | | First Class Mail |
| Latonia Leverette | Address Redacted | | | First Class Mail |
| Latonja Gladney | Address Redacted | | | First Class Mail |
| Latonja Roque | Address Redacted | | | First Class Mail |
| Latonya Ballard | Address Redacted | | | First Class Mail |
| Latonya Duffey | Address Redacted | | | First Class Mail |
| Latonya Johns | Address Redacted | | | First Class Mail |
| Latonya Johnson | Address Redacted | | | First Class Mail |
| Latonya M. Lewis | Address Redacted | | | First Class Mail |
| Latonya Moses | Address Redacted | | | First Class Mail |
| Latonya Webb | Address Redacted | | | First Class Mail |
| Latonya Williams | Address Redacted | | | First Class Mail |
| Latonya Wimbush Milton | Address Redacted | | | First Class Mail |
| Latoria Boyd | Address Redacted | | | First Class Mail |
| Latosha Buford | Address Redacted | | | First Class Mail |
| Latosha Davis | Address Redacted | | | First Class Mail |
| Latosha Goodson | Address Redacted | | | First Class Mail |
| Latosha Lawrence | Address Redacted | | | First Class Mail |
| Latosha Minnifield | Address Redacted | | | First Class Mail |
| Latoshia Brazil | Address Redacted | | | First Class Mail |
| Latoshia Calloway | Address Redacted | | | First Class Mail |
| Latosia Jackson | Address Redacted | | | First Class Mail |
| Latoya Brown | Address Redacted | | | First Class Mail |
| Latoya Clayton | Address Redacted | | | First Class Mail |
| Latoya Cooper Hair | 300 Magnolia Blvd | 102 | Port Wentworth, GA 31407 | First Class Mail |
| Latoya Davidson | Address Redacted | | | First Class Mail |
| Latoya Douglas | Address Redacted | | | First Class Mail |
| Latoya Forrest | Address Redacted | | | First Class Mail |
| Latoya Givhan | Address Redacted | | | First Class Mail |
| Latoya Harris | Address Redacted | | | First Class Mail |
| Latoya Hughes | Address Redacted | | | First Class Mail |
| Latoya J Henderson | Address Redacted | | | First Class Mail |
| Latoya Johnson-Foster | Address Redacted | | | First Class Mail |
| Latoya Jones | Address Redacted | | | First Class Mail |
| Latoya Joseph | Address Redacted | | | First Class Mail |
| La'Toya Lewis | Address Redacted | | | First Class Mail |
| Latoya Mack | Address Redacted | | | First Class Mail |
| Latoya Miller | Address Redacted | | | First Class Mail |
| Latoya Murray | Address Redacted | | | First Class Mail |
| Latoya Peete | Address Redacted | | | First Class Mail |
| Latoya Poindexter | Address Redacted | | | First Class Mail |
| Latoya Robinson, Arnp, L.L.C. | 515 Channing Rd | Lakeland, FL 33805 | | First Class Mail |
| Latoya Rosell | Address Redacted | | | First Class Mail |
| Latoya Shields | Address Redacted | | | First Class Mail |
| Latoya Smith | Address Redacted | | | First Class Mail |
| Latrash Thompson | Address Redacted | | | First Class Mail |
| Latravis Robinson | Address Redacted | | | First Class Mail |
| Latrena Reeves | Address Redacted | | | First Class Mail |
| Latrenda Mcjimpsey | Address Redacted | | | First Class Mail |
| Latresha Penister | Address Redacted | | | First Class Mail |
| Latressa Watson | Address Redacted | | | First Class Mail |
| Latricia Brown | Address Redacted | | | First Class Mail |
| Latricia Hollis | Address Redacted | | | First Class Mail |
| Latricia Kelly | 1515 Cider House Ln | Cordova, TN 38016 | | First Class Mail |
| Latricia Pannell | Address Redacted | | | First Class Mail |
| Latrina Williams | Address Redacted | | | First Class Mail |
| Latrisha Jordan | Address Redacted | | | First Class Mail |
| Latrisha Madison | Address Redacted | | | First Class Mail |
| Latrisia Sellers | Address Redacted | | | First Class Mail |
| Latrivia Martin | Address Redacted | | | First Class Mail |
| Latuashia Davis | Address Redacted | | | First Class Mail |
| Lau Hai San Inc | 2597 Senter Road | San Jose, CA 95111 | | First Class Mail |
| Lauder Plumbing | 4 Madison Ct | Stony Point, NY 10980 | | First Class Mail |
| Lauderdale Chiropractic Clinic Inc | 1140 Se 3 Ave | Ft Lauderdale, FL 33316 | | First Class Mail |
| Laugh N' Discover Early Learning Center LLC | 7424 Fairbanks N Houston Rd | Houston, TX 77040 | | First Class Mail |
| Launch Pad Logistics | 2700 Nw 56th Ave | Apt 509 | Lauderhill, FL 33313 | First Class Mail |
| Laundramagic | 5520 Normandy Blvd | Jacksonville, FL 32205 | | First Class Mail |
| Laura B | Address Redacted | | | First Class Mail |
| Laura Balque | Address Redacted | | | First Class Mail |
| Laura Brody | Address Redacted | | | First Class Mail |
| Laura C. Levitt Md Inc | 5567 Coltrane St | Ventura, CA 93003 | | First Class Mail |
| Laura Clarke | Address Redacted | | | First Class Mail |
| Laura Connolly | Address Redacted | | | First Class Mail |
| Laura Coria Gaona | Address Redacted | | | First Class Mail |
| Laura Coury | Address Redacted | | | First Class Mail |
| Laura Czerwinski | Address Redacted | | | First Class Mail |
| Laura E Raimundi | Address Redacted | | | First Class Mail |
| Laura Filip LLC | 514 N Water St | Milwaukee, WI 53202 | | First Class Mail |
| Laura Flora Expansion | Address Redacted | | | First Class Mail |
| Laura Fry | Address Redacted | | | First Class Mail |
| Laura Gonzalez | Address Redacted | | | First Class Mail |
| Laura Himes | Address Redacted | | | First Class Mail |
| Laura Kranenberg, Lcsw | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Laura L Kleon | Address Redacted | | | First Class Mail |
| Laura L Mancuso | Address Redacted | | | First Class Mail |
| Laura Lash | Address Redacted | | | First Class Mail |
| Laura Lennon | Address Redacted | | | First Class Mail |
| Laura M. Ortiz, Esq. | Address Redacted | | | First Class Mail |
| Laura Maurer Corp. | 757 Franklin Ave | 1A | Brooklyn, NY 11238 | First Class Mail |
| Laura Mclaurin | Address Redacted | | | First Class Mail |
| Laura Menefee | Address Redacted | | | First Class Mail |
| Laura Petruccelli Cpa | Address Redacted | | | First Class Mail |
| Laura Pickens Health Coaching | Address Redacted | | | First Class Mail |
| Laura Powell | Address Redacted | | | First Class Mail |
| Laura R Cannistraci, Dds | Address Redacted | | | First Class Mail |
| Laura S Knox | Address Redacted | | | First Class Mail |
| Laura S. Outeda, Esq. | Address Redacted | | | First Class Mail |
| Laura Sarantinoudis-Jones | Address Redacted | | | First Class Mail |
| Laura Silva | Address Redacted | | | First Class Mail |
| Laura Swine LLC | 9138 Tyler Blvd | Mentor, OH 44060 | | First Class Mail |
| Laura Taylor | Address Redacted | | | First Class Mail |
| Laura Toro | Address Redacted | | | First Class Mail |
| Laura Umez | Address Redacted | | | First Class Mail |
| Lauraine Beauty & Gifts Shop | 316 Nw Ave E | Belle Glade, FL 33430 | | First Class Mail |
| Laura'S Antiquities | 1395 Old Tory Trail | Windsol, SC 29856 | | First Class Mail |
| Laura'S House Of Exquisite Creations LLC | 5647 Branderme Dr. | San Antonio, TX 78218 | | First Class Mail |
| Laureano Sierra | Address Redacted | | | First Class Mail |
| Laurel Blinds & Shades | 6165 Metropolitan Ave | Middle Village, NY 11379 | | First Class Mail |
| Laurel L Macquarrie Pllc | 810 Chipaway Drive | Apollo Beach, FL 33572 | | First Class Mail |
| Laurel Racetrack Kitchen | 3600 Laurel Fort Meade Rd | Laurel, MD 20724 | | First Class Mail |
| Laurelbrook Farm LLC | 390 Norfolk Rd | E Canaan, CT 06024 | | First Class Mail |
| Laurelena Sandoval Uribe | Address Redacted | | | First Class Mail |
| Lauren & Ricardo Transport | 3100 Caldera Blvd | 227 | Midland, TX 79705 | First Class Mail |
| Lauren A. Daman Mdpc | Address Redacted | | | First Class Mail |
| Lauren A. Gump, O.D. | Address Redacted | | | First Class Mail |
| Lauren Brimhall Photography LLC | 14 Edgemere Court | Erial, NJ 08081 | | First Class Mail |
| Lauren Catherine Montoya | Address Redacted | | | First Class Mail |
| Lauren Ha | Address Redacted | | | First Class Mail |
| Lauren J Lewis-Simmons | Address Redacted | | | First Class Mail |
| Lauren Lauther | Address Redacted | | | First Class Mail |
| Lauren Levine | Address Redacted | | | First Class Mail |
| Lauren Lindo | Address Redacted | | | First Class Mail |
| Lauren M. O'Brien | Address Redacted | | | First Class Mail |
| Lauren Matic | Address Redacted | | | First Class Mail |
| Lauren Micalizio | Address Redacted | | | First Class Mail |
| Lauren Miller | Address Redacted | | | First Class Mail |
| Lauren Orta | Address Redacted | | | First Class Mail |
| Lauren Poston Skin Esthetician | 1428 Wooded Acres Dr | Suite 100 | Waco, TX 76710 | First Class Mail |
| Lauren Rall | Address Redacted | | | First Class Mail |
| Lauren Rathel | Address Redacted | | | First Class Mail |
| Lauren Sanchez | Address Redacted | | | First Class Mail |
| Lauren Spencer | Address Redacted | | | First Class Mail |
| Lauren Turner | Address Redacted | | | First Class Mail |
| Lauren Wilkes | Address Redacted | | | First Class Mail |
| Laurence Miller, Phd, Pa | 1599 Nw 9th Ave | Suite 206 | Boca Raton, FL 33486 | First Class Mail |
| Laurene Sassine | Address Redacted | | | First Class Mail |
| Laurene Susan Moise, M.D. | Address Redacted | | | First Class Mail |
| Laurenrickman | Address Redacted | | | First Class Mail |
| Laurens Livery | Address Redacted | | | First Class Mail |
| Laurent Garbizo | Address Redacted | | | First Class Mail |
| Laurent Lawson | Address Redacted | | | First Class Mail |
| Laurie A. Goldsmith, Ph.D. | 5605 Oceanview Dr. | Oakland, CA 94618 | | First Class Mail |
| Laurie Berry | Address Redacted | | | First Class Mail |
| Laurie Dewitt | Address Redacted | | | First Class Mail |
| Laurie Di Dio | Address Redacted | | | First Class Mail |
| Laurie G. Ford | Address Redacted | | | First Class Mail |
| Laurie Goodwin | Address Redacted | | | First Class Mail |
| Laurie Greenberg Phd | Address Redacted | | | First Class Mail |
| Laurie Jacobs Martinez | Address Redacted | | | First Class Mail |
| Laurie Ross | Address Redacted | | | First Class Mail |
| Laurie Shapiro | Address Redacted | | | First Class Mail |
| Laurie Stock | Address Redacted | | | First Class Mail |
| Laurie Trafford | Address Redacted | | | First Class Mail |
| Laurman Construction Co. | 10922 Rincon St | Loma Linda, CA 92354 | | First Class Mail |
| Laurtina Johnson | Address Redacted | | | First Class Mail |
| Laury Fontaine | Address Redacted | | | First Class Mail |
| Laury Mignott | Address Redacted | | | First Class Mail |
| Lava Beauteaful International Group LLC | 21040 Highland Knolls | Ste 500 | Katy, TX 77450 | First Class Mail |
| Lavanya Cheepi | Address Redacted | | | First Class Mail |
| Lavelle Talley | Address Redacted | | | First Class Mail |
| Lavenia Bowers | Address Redacted | | | First Class Mail |
| Lavenville Spa Inc | 135 W 29 St, Ste 1201 | New York, NY 10001 | | First Class Mail |
| Laverde & Company | 254 Castle Shannon Blvd | Pittsburgh, PA 15228 | | First Class Mail |
| Laverne Carroll Hair & Nail Lounge | 6159 S. Ashland | Store Front | Chicago, IL 60636 | First Class Mail |
| Laverne Dennis | Address Redacted | | | First Class Mail |
| Laverne Dunlap | Address Redacted | | | First Class Mail |
| Laverne Griffin Camp | Address Redacted | | | First Class Mail |
| Laverne Toombs | Address Redacted | | | First Class Mail |
| Laverne Williamson | Address Redacted | | | First Class Mail |
| Laves Amusement, Inc | 2645 N Berkeley Lake Rd | E132 | Duluth, GA 30096 | First Class Mail |
| Lavett Jones | Address Redacted | | | First Class Mail |
| Lavie Nails | 829 Marina Village Pkwy | Alameda, CA 94501 | | First Class Mail |
| Lavinia Buruga | Address Redacted | | | First Class Mail |
| Lavish Boutique | 14515 S Manistee | 2B | Burnham, IL 60633 | First Class Mail |
| Lavish by Teresa | 1053 Hwy1 S., Ste 8 Patterson Plz | Lugoff, SC 29078 | | First Class Mail |
| Lavish Clothing Boutique | 107 Tori Dr | St Marys, GA 31558 | | First Class Mail |
| Lavish Motoring, LLC | Attn: Thomas Miller | 4001 S Decatur Blvd | Las Vegas, NV 89103 | First Class Mail |
| Lavish Nails & Spa By Thuy Nguyen LLC | 21225 Bothell Everett Hwy | Suite 104 | Bothell, WA 98021 | First Class Mail |
| Lavisha Moore | Address Redacted | | | First Class Mail |
| Lavonda Deloney | Address Redacted | | | First Class Mail |
| Lavonna Gray | Address Redacted | | | First Class Mail |
| Law Firm Of Godson . C. Onyediri | 6655 Hillcroft | Suite 225 | Houston, TX 77081 | First Class Mail |
| Law Firm Of Robert L Bunting | 3550 Hosner Rd | Oxford, MI 48370 | | First Class Mail |
| Law Office Larry A Sackey | 11500 W. Olympic Blvd. | Suite 550 | Los Angeles, CA 90064 | First Class Mail |
| Law Office Of A.M. "Tony" Clayton | 3741 La. Hwy 1 South | Port Allen, LA 70767 | | First Class Mail |
| Law Office Of Adam Bond | 1 North Main St | Middleboro, MA 02346 | | First Class Mail |
| Law Office Of Alexander Sanchez, Esq. | 860 Grand Concourse | Bronx, NY 10451 | | First Class Mail |
| Law Office Of Barbara L. Feudale | 419 Mcknight St | Gordon, PA 17936 | | First Class Mail |
| Law Office Of Beverly G. Giscombe | 134 Evergreen Place | Suite302 | E Orange, NJ 07018 | First Class Mail |
| Law Office Of Charles Finkelstein | 26 Court St | Suite 1200 | Brooklyn, NY 11242 | First Class Mail |
| Law Office Of David C. Mcbride | 19 Cherry St | Danvers, MA 01923 | | First Class Mail |
| Law Office Of Debra Kornbluh | 1501 Beacon St | 606 | Brookline, MA 02446 | First Class Mail |
| Law Office Of Douglas A. Prutton | 1985 Bonifacio St | Suite 101 | Concord, CA 94520 | First Class Mail |
| Law Office Of Gabriel M. Caporale | 7646 W. North Ave | Elmwood Park, IL 60707 | | First Class Mail |
| Law Office Of Gene Hook Jr | 10146 S California Ave | Evergreen Park, IL 60805 | | First Class Mail |
| Law Office Of Gregory M Wagner | 121 Fairview Ave | Daytona Beach Fl, FL 32114 | | First Class Mail |
| Law Office Of James M Hanley LLC | 100 Cottage St | Pawtucket, RI 02860 | | First Class Mail |
| Law Office Of Jay S. Bronstein | 77 Pond St | Sharon, MA 02067 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Law Office Of Joan Nwuli | 1300 N Sam Houston Pkwy E | 160 | Houston, TX 77032 | First Class Mail |
| Law Office Of John R Haas | 800 Gallia Steet | Suite 800 | Portsmouth, OH 45662 | First Class Mail |
| Law Office Of Juan C. Bernardo | 250 Fulton Ave -, Ste Me1 | Hempstead, NY 11550 | | First Class Mail |
| Law Office Of Julia C Khaled | 1430 Ebenezer Road | Suite 104 | Rock Hill, SC 29732 | First Class Mail |
| Law Office Of Kelvin D. May | 746 | Ave F | Bogalusa, LA 70427 | First Class Mail |
| Law Office Of Kevin Bessant | 1274 Library St, Ste 304 | Detroit, MI 48226 | | First Class Mail |
| Law Office Of Kevin J. Chroman | 15130 Ventura Blvd, Ste 314 | Sherman Oaks, CA 91403 | | First Class Mail |
| Law Office Of Lawrence G. Chadband | 2420 North Crystal Lake Drive, Ste 400 | Lakeland, FL 33801 | | First Class Mail |
| Law Office Of Limin Shyu | 287 Oak Ridge Drive | Pontiac, MI 48341 | | First Class Mail |
| Law Office Of Lisa Sterling Arnquist | 2700 N. Main St | Suite 335 | Santa Ana, CA 92705 | First Class Mail |
| Law Office Of Margaret L. Evans, Pc | 202 Elm St, Ste 106 | Conway, SC 29526 | | First Class Mail |
| Law Office Of Mary F. Mock | 37057 San Antonio St | Newark, CA 94560 | | First Class Mail |
| Law Office Of Matthew J. Watts | 2239 44th Ave | San Francisco, CA 94116 | | First Class Mail |
| Law Office Of Michael R. Oquendo, LLC | 73 West Monroe St | Suite 100 | Chicago, IL 60603 | First Class Mail |
| Law Office Of Minerva Garza Pllc | 200 E. 2nd St | Rio Grande City, TX 78582 | | First Class Mail |
| Law Office Of Monica E Amboss | 40634 Eastwood Lane | Palm Desert, CA 92211 | | First Class Mail |
| Law Office Of Nicholas Pollack | 2424 Torrance Blvd | Ste E | Torrance, CA 90501 | First Class Mail |
| Law Office Of Noreen K. Scaperotti | 85 Manor Road | Patterson, NY 12563 | | First Class Mail |
| Law Office Of Odalo J Ohiku | Attn: Odalo Ohiku | 633 West Wisconsin Ave, Ste 1930 | Milwaukee, WI 53203 | First Class Mail |
| Law Office Of Patrick W. Hoebich, P.C. | 1 School St | Suite 205 | Glen Cove, NY 11542 | First Class Mail |
| Law Office Of Richard Southard | 291 Broadway | Ste 800 | New York, NY 10007 | First Class Mail |
| Law Office Of Ricky Andreorio | 1611 Watson Blvd. | Endicott, NY 13760 | | First Class Mail |
| Law Office Of Robert W. Legg | 6542 28th St North | Arlington, VA 22213 | | First Class Mail |
| Law Office Of Sally P Brajevich | 9461 Charleville Blvd. | Apt. 315 | Beverly Hills, CA 90212 | First Class Mail |
| Law Office Of Savy Grant | 333 Sylvan Ave | Suite 107 | Englewood Cliffs, NJ 07632 | First Class Mail |
| Law Office Of Scott J. Oh | 2454 E. Dempster St | Ste. 310 | Des Plaines, IL 60016 | First Class Mail |
| Law Office Of Seth K. Shawne | 4 Continental Lane | Marlton, NJ 08053 | | First Class Mail |
| Law Office Of Sonja Kirk | 10001 Lake Forest Blvd | Suite 300A | New Orleans, LA 70127 | First Class Mail |
| Law Office Of Stephanie Woodward | 360 Hubbard Drive | Heath, TX 75032 | | First Class Mail |
| Law Office Of Stephen Rocha | 2727 Camino Del Rio South | Suite 210 | San Diego, CA 92108 | First Class Mail |
| Law Office Of Steven E. Elmshaeuser LLC | 2 N Spruce St, Ste H | Ogallala, NE 69153 | | First Class Mail |
| Law Office Of Tanawa Lebreton | 43537 Ridge Park Dr | Temecula, CA 92590 | | First Class Mail |
| Law Office Of Terence Van Dzura | 2G Auer Court | E Brunswick, NJ 08816 | | First Class Mail |
| Law Office Of Theodore Huang | 12223 Highland Ave 106747 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Law Office Of Valerie Rust | 655 Centre St | Unit 300932 | Jamaica Plain, MA 02130 | First Class Mail |
| Law Office Of Vinh M. Tran, Pc | 11507 N Lamar Blvd | Suit B | Austin, TX 78753 | First Class Mail |
| Law Office Of William S. Orth | 300 North Ronald Reagan Blvd | Suite 217 | Longwood, FL 32746 | First Class Mail |
| Law Offices Of Aaron R. Lee, Pllc | 1371 Piper Ct | Concord, NC 28025 | | First Class Mail |
| Law Offices Of Ashraf Al-Awamleh Pllc | 1731 N Denwood St | Dearborn, MI 48128 | | First Class Mail |
| Law Offices Of Barbara J. Pittman, P.A. | 10012 N. Dale Mabry Hwy. | Ste. 211 | Tampa, FL 33618 | First Class Mail |
| Law Offices Of Conwade D Lewis Pa | 3500 Nstate Road 7 | 440 | Lauderdale Lakes, FL 33319 | First Class Mail |
| Law Offices Of Daniel P. Weiner | 24 Hoyt St | Stamford, CT 06905 | | First Class Mail |
| Law Offices Of Daniel Retter Pc | 2 Park Ave | 19Th Floor | New York, NY 10016 | First Class Mail |
| Law Offices Of Debra L. Koven | 1500 Rosecrans Ave. | Suite 500 | Manhattan Beach, CA 90266 | First Class Mail |
| Law Offices Of Elliott Kim | 3550 Wilshire Blvd | 1134 | Los Angeles, CA 90010 | First Class Mail |
| Law Offices Of George Castrataro, Pa | 1221 Ne 14th Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| Law Offices Of Guadalupe T. Garcia | 5629 E. Beverly Blvd. | Los Angeles, CA 90022 | | First Class Mail |
| Law Offices Of H. Douglas Daniel | 611 Wilsire Blvd | 1204 | La, CA 90017 | First Class Mail |
| Law Offices Of Harry Weinberg | 1 Penn Plaza | Suite 2110 | New York, NY 10119 | First Class Mail |
| Law Offices Of Harsh Chhabra | 15350 Fairfield Ranch Rd | Unit E | Chino Hills, CA 91709 | First Class Mail |
| Law Offices Of James A Cuddy LLC | 525 Bridgeport Ave | Suite 201 | Shelton, CT 06484 | First Class Mail |
| Law Offices Of Jeffrey H. Ward, LLC | 2 Village Ct | Hazlet, NJ 07730 | | First Class Mail |
| Law Offices Of Jewls Rogowska | 2720 E Allegheny Ave | Philadelphia, PA 19134 | | First Class Mail |
| Law Offices Of Joel L Schwartz LLC | 222 New Road | Suite 402 | Linwood, NJ 08221 | First Class Mail |
| Law Offices Of John D Famulari | 6741 Third Ave | Brooklyn, NY 11220 | | First Class Mail |
| Law Offices Of Jonathan J. Sobel | 1500 Walnut St | Suite 2000 | Philadelphia, PA 19102 | First Class Mail |
| Law Offices Of Katarzyna M Caputa Pc | 2500 E Devon Ave, Ste 275 | Des Plaines, IL 60018 | | First Class Mail |
| Law Offices Of Larry Rabineau | 11500 W Olympic Blvd | Suite 512 | Los Angeles, CA 90064 | First Class Mail |
| Law Offices Of Lawrence H. Mcgaughey | 380 12th St, Ste 2 | Brooklyn, NY 11215 | | First Class Mail |
| Law Offices Of Louis J. Bertsche | 2333 Camino Del Rio South | Suite 210 | San Diego, CA 92108 | First Class Mail |
| Law Offices Of Louis Kamara | 4210 Sugar Pine Court | Burtonsville, MD 20866 | | First Class Mail |
| Law Offices Of Ludovico Aprigliano | 84 Washington St | Morristown, NJ 07960 | | First Class Mail |
| Law Offices Of Marina Shepelsky, P.C. | 2415 Ave U | Ste 2R | Brooklyn, NY 11229 | First Class Mail |
| Law Offices Of Maro Burunsuzyan | 3500 North Olive Ave | Suite 300 | Burbank, CA 91505 | First Class Mail |
| Law Offices Of Matt Kzohanim | 5455 Wilshire Blvd | Los Angeles, CA 90036 | | First Class Mail |
| Law Offices Of Miae Park, P.C. | 34-25 149th St | 1St Floor | Flushing, NY 11354 | First Class Mail |
| Law Offices Of Nick Mermiges LLC | 1720 Main St | Suite 202 | Columbia, SC 29201 | First Class Mail |
| Law Offices Of Olivia Cheng, LLC | 1160 S. Michigan Ave | Apt 2802 | Chicago, IL 60605 | First Class Mail |
| Law Offices Of Pamela Ortiz | 11501 Dublin Blvd | Suite 200 | Dublin, CA 94568 | First Class Mail |
| Law Offices Of Peter S. Smith, Pllc | 54 Main St | Northport, NY 11768 | | First Class Mail |
| Law Offices Of Philip R. Sheldon, Apc | 2601 Main St | Suite 320 | Irvine, CA 92614 | First Class Mail |
| Law Offices Of Ronald T. Levinson, Pllc | 420 E Beech St | Long Beach, NY 11561 | | First Class Mail |
| Law Offices Of Stuart Bierman | 14 Beech St | Little Ferry, NJ 07643 | | First Class Mail |
| Law Offices Of T G Wayland | 1630 N 10th St | Mcallen, TX 78501 | | First Class Mail |
| Law Offices Of Thomas P. Schmidt, P.C. | 900 Fulton Ave. | 250 | Sacramento, CA 95825 | First Class Mail |
| Law Offices Of Timothy W. Tuttle | 31351 Rancho Viejo Road | Suite 103 | San Juan Capistrano, CA 92675 | First Class Mail |
| Law Offices Of Troy D. Holan | 4475 Mission Blvd. | Suite 239 | San Diego, CA 92109 | First Class Mail |
| Law Offices Of Udo Ezeamama | 6464 Savoy Drive | Suite 720 | Houston, TX 77036 | First Class Mail |
| Law Offices Of Villalobos & Borthwick | 260 St. Ann'S Drive | Laguna Beach, CA 92651 | | First Class Mail |
| Law Offices Of William F. Salle | 700 N. Brand Blvd. | Suite 900 | Glendale, CA 91203 | First Class Mail |
| Law Offices, C. William Watts, Esq. | 61 Union St. | Medford, NJ 08055 | | First Class Mail |
| Lawana Riley | Address Redacted | | | First Class Mail |
| Lawanda Burns | Address Redacted | | | First Class Mail |
| Lawanda Griffin | Address Redacted | | | First Class Mail |
| Lawanda Mathews | Address Redacted | | | First Class Mail |
| Lawanda Thomas LLC | 5120 Colter Way | Dallas, TX 75227 | | First Class Mail |
| Lawhorn'S Home Improvements | 130 Gordon Rd | Wilmington, NC 28401 | | First Class Mail |
| Lawlen Insurance Solutions | 3288 Beretania Way | Sacramento, CA 95834 | | First Class Mail |
| Lawn Boys Inc | 7485 Huntington Drive | Youngstown, OH 44512 | | First Class Mail |
| Lawn N Turf Sprinkler Systems Inc | 40 Aero Rd | Bohemia, NY 11716 | | First Class Mail |
| Lawn Patrol | 217 E. Mesa Drive | Hobbs, NM 88240 | | First Class Mail |
| Lawn Plus | Address Redacted | | | First Class Mail |
| Lawngo Group Of Companies Usa | 1341 East Gladwick St | Carson, CA 90746 | | First Class Mail |
| Lawofficeofdavidchase | 1475 S. State College Blvd | Suite 218 | Anaheim, CA 92806 | First Class Mail |
| Lawreeshia Neal | Address Redacted | | | First Class Mail |
| Lawrence & Associate | 100 Boothbay St | Bloomfield, CT 06002 | | First Class Mail |
| Lawrence Arthur | Address Redacted | | | First Class Mail |
| Lawrence Bagby | Address Redacted | | | First Class Mail |
| Lawrence Briggs | Address Redacted | | | First Class Mail |
| Lawrence Burrell | Address Redacted | | | First Class Mail |
| Lawrence Calliste | Address Redacted | | | First Class Mail |
| Lawrence Casas | Address Redacted | | | First Class Mail |
| Lawrence Conaway Ministry | 6018 Hobby Lane | Pinson, AL 35126 | | First Class Mail |
| Lawrence Corbett | Address Redacted | | | First Class Mail |
| Lawrence D Lazar | Address Redacted | | | First Class Mail |
| Lawrence E Jacobs Sr | Address Redacted | | | First Class Mail |
| Lawrence E Rogus, Dds | Address Redacted | | | First Class Mail |
| Lawrence Gilbert | Address Redacted | | | First Class Mail |
| Lawrence I Teixeira, Dc, Pa | 817 Douglas Ave | Ste 179 | Altamonte Springs, FL 32714 | First Class Mail |
| Lawrence J Newmann Dpm Podiatrist Pa | Address Redacted | | | First Class Mail |
| Lawrence J. Hanover, Attorney At Law | 20 West 20th St | Second Floor | New York, NY 10011 | First Class Mail |
| Lawrence Jones | Address Redacted | | | First Class Mail |
| Lawrence Larkin | Address Redacted | | | First Class Mail |
| Lawrence Lynch | Address Redacted | | | First Class Mail |
| Lawrence M Gordon Pc | 10791 E San Salvador Drive | Scottsdale, AZ 85258 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lawrence M Raxenberg, Cpa | Address Redacted | | | First Class Mail |
| Lawrence Meistrich | Address Redacted | | | First Class Mail |
| Lawrence Novak | Address Redacted | | | First Class Mail |
| Lawrence Ocon | Address Redacted | | | First Class Mail |
| Lawrence Pau | Address Redacted | | | First Class Mail |
| Lawrence Pegram | Address Redacted | | | First Class Mail |
| Lawrence R. Dunn | Address Redacted | | | First Class Mail |
| Lawrence Rosenblatt | Address Redacted | | | First Class Mail |
| Lawrence Schuffman | Address Redacted | | | First Class Mail |
| Lawrence Swigert | Address Redacted | | | First Class Mail |
| Lawrence Tolbert | Address Redacted | | | First Class Mail |
| Lawrence Unisex Inc | 301B Rockaway Turnpike | Lawrence, NY 11559 | | First Class Mail |
| Lawrence Wheatley | Address Redacted | | | First Class Mail |
| Lawrence Winters | Address Redacted | | | First Class Mail |
| Lawrencyacaraway | Address Redacted | | | First Class Mail |
| Laws Tax Service | 5321 Yellow Bluff Rd | Pensacola, FL 32507 | | First Class Mail |
| Lawson Mashiri | Address Redacted | | | First Class Mail |
| Laxmi & Sons Inc. | 1010 W Main St. | W Frankfort, IL 62896 | | First Class Mail |
| Lay Salon | 8907 Warner Ave | 159 | Huntington Beach, CA 92647 | First Class Mail |
| Layla R Rushing | Address Redacted | | | First Class Mail |
| Laylicious Lips, | 1381 Nw 18th Dr, Apt 106 | Pompano Beach, FL 33069 | | First Class Mail |
| Laylonni Keys | Address Redacted | | | First Class Mail |
| Laylow Enterprises LLC | 1101 Chisholm Trail | Midlothian, TX 76065 | | First Class Mail |
| Layman College Consulting, LLC | 206 Blanca Ct | Frederick, MD 21702 | | First Class Mail |
| Laynie Jayne, | Address Redacted | | | First Class Mail |
| Laytaz Electric | 99 Chisholm Rd | Stoughton, MA 02072 | | First Class Mail |
| Lazara Concepcion Chirino | Address Redacted | | | First Class Mail |
| Lazara L Hernandez Rios | Address Redacted | | | First Class Mail |
| Lazaro Aguila Garcia | Address Redacted | | | First Class Mail |
| Lazaro Antonio Aguilar | Address Redacted | | | First Class Mail |
| Lazaro Christian Alvarez Fernadez | Address Redacted | | | First Class Mail |
| Lazaro E Oramas Gutierrez | Address Redacted | | | First Class Mail |
| Lazaro H Cordoves Md Pa | 6440 Miller Drive | Miami, FL 33155 | | First Class Mail |
| Lazaro I Diaz Delagdo | Address Redacted | | | First Class Mail |
| Lazaro Martin | Address Redacted | | | First Class Mail |
| Lazaro Minguez | Address Redacted | | | First Class Mail |
| Lazaro Nicado | Address Redacted | | | First Class Mail |
| Lazaro Quintero | Address Redacted | | | First Class Mail |
| Lazaro Rivas | Address Redacted | | | First Class Mail |
| Lazaro Rivera | Address Redacted | | | First Class Mail |
| Lazaro Valdes | Address Redacted | | | First Class Mail |
| Lazare Professional Serv LLC | 3276 W Cat Cay Rd | Lake Worth, FL 33462 | | First Class Mail |
| Lazarus Alexandrou Agency Inc | 3153 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Lazarus Design & Construction Consulting Inc | 270 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Lazer Zone | 790 Schillinger Rd N | Mobile, AL 36608 | | First Class Mail |
| Lazy Tk Partnership | 3015 Lohof Drive | Billings, MT 59102 | | First Class Mail |
| Lb Acupuncture Inc | 860 S Winchester Blvd | B | San Jose, CA 95128 | First Class Mail |
| Lb Beauty & Hair Lounge | 21060 Redwood Road | Castro Valley, CA 94546 | | First Class Mail |
| Lb Professional Services Inc | 10202 Chevy Chase Dr | Houston, TX 77042 | | First Class Mail |
| Lb5 LLC | 8305 Deborah St | Clinton, MD 20735 | | First Class Mail |
| Lba Counseling Services, LLC | 814 Juniper St, Ste 304 | Atlanta, GA 30308 | | First Class Mail |
| Lba Freight LLC | 402 Green Bay Rd | Thiensville, WI 53092 | | First Class Mail |
| Lbb Enterprises | 3420 East 7635 South | Cottonwood Heights, UT 84121 | | First Class Mail |
| Lbmc21 LLC | 3060 State Rte 27 | Kendall Park, NJ 08824 | | First Class Mail |
| Lbr Trucking Inc | 2725 Deerwood Ln Sw | Atlanta, GA 30331 | | First Class Mail |
| Lbs Construction Services, Inc. | 410 East Packwood Ave. | Maitland, FL 32751 | | First Class Mail |
| Lbs Hair Creations | 9281 Seminole Blvd. | Seminole, FL 33772 | | First Class Mail |
| Lbt, LLC | 251 Jones St | Iberia, MO 65486 | | First Class Mail |
| Lbv Accounting Group | 3069 Panola Rd C | Lithonia, GA 30038 | | First Class Mail |
| Lc Auto Detail Services Inc | 421 Kirk Road | Palm Springs, FL 33461 | | First Class Mail |
| Lc Dental | 43713 Bosecell Road | Fremont, CA 94538 | | First Class Mail |
| Lcc Automotive | 15308 515t Ave Ne | Marysville, WA 98271 | | First Class Mail |
| Lcd Transportation Inc | Attn: Larry Hryn | 4508 Flint Lake Glwy | Valparaiso, IN 46383 | First Class Mail |
| Lcenewportbeachinc | 317 S. 6th St | Las Vegas Nv 89101 | Las Vegas, NV 89101 | First Class Mail |
| Lcg, Co | 4806 Myrtle Drive | Concord, CA 94521 | | First Class Mail |
| Lcjcitrus, Inc/Dba Citrusolution | 1663 Hornage Rd | Ball Ground, GA 30107 | | First Class Mail |
| Lcm Creative Designs | 404 Icicle Ct. | Hampton, GA 30228 | | First Class Mail |
| Lcm Dance Co LLC | 6947 Coal Creek Parkway Southeast | 306 | Newcastle, WA 98059 | First Class Mail |
| Lcm Productions | 1350 Tara St | Barstow, CA 92331 | | First Class Mail |
| Lcd Cardiac Sonography | 108 Warrell Circle | Summerville, SC 29485 | | First Class Mail |
| Lcd Trucking | 48 Mizell Rd | Poplarville, MS 39470 | | First Class Mail |
| Lcc Enterprises | 10736 Jefferson Blvd | Unit 458 | Culver City, CA 90230 | First Class Mail |
| Lde Plastering Stucco & Cleaning | 1541 N Gaston | Tyler, TX 75702 | | First Class Mail |
| Ldk Care Management | 476 Snowbird Lane | Corona, CA 92882 | | First Class Mail |
| Ldm Designs Group LLC | 10571 Nw 20 Ct | Sunrise, FL 33322 | | First Class Mail |
| Ldm International, LLC | 201 Penn Center Blvd | 400 | Pittsburgh, PA 15235 | First Class Mail |
| Ldp Insurance Services LLC | 8676 Goodwood Blvd, Ste 103 A | Baton Rouge, LA 70809 | | First Class Mail |
| Ldp Properties LLC | 2241 Crowne Point Dr | Ste 400 | Cincinnati, OH 45241 | First Class Mail |
| L-Drive | 12207 Grandview Ave | Silver Spring, MD 20902 | | First Class Mail |
| Lds Financial Services, LLC | 240 Sugar Mill Drive | Savannah, GA 31419 | | First Class Mail |
| Lds Shipping LLC | 1841 Stonegate Ct | Baton Rouge, LA 70815 | | First Class Mail |
| Le & Le Holding | 3123 San Salvadore Ave. | Jacksonville, FL 32246 | | First Class Mail |
| Le Calme Salon, | 8833 A Stony Island | Chicago, IL 60617 | | First Class Mail |
| Le Chabot Dental | 1600 150th Ave | San Leandro, CA 94578 | | First Class Mail |
| Le Chalet Camper Sales Inc. | 5639 Hwy 231 | Panama City, FL 32404 | | First Class Mail |
| Le Chic Nail Shop LLC | 2010 Rt 70 W | Bldg F, Ste G | Cherry Hill, NJ 08002 | First Class Mail |
| Le Diamond Room | 91 Holmes Blvd | Terrytown, LA 70056 | | First Class Mail |
| Le Donuts | Address Redacted | | | First Class Mail |
| Le Dorantes LLC | 445 Dilley Rd | Tieton, WA 98947 | | First Class Mail |
| Le Grand Salon LLC | 477 W Grand Ave | Port Washington, WI 53074 | | First Class Mail |
| Le Jewelry Services, Inc | 4421 Central Ave | E | Charlotte, NC 28205 | First Class Mail |
| Le Kehl Construction, LLC | 5180 Belle Wood Ct | Ste 400 | Buford, GA 30518 | First Class Mail |
| Le Monde Pastry LLC | 18625 Ecorse Rd | Allen Park, MI 48101 | | First Class Mail |
| Le Nail Salon | 5962 West Jefferson Blvd | Fortwayne, IN 46804 | | First Class Mail |
| Le Nails | 1650 Starlite Dr | Suite F | Owensboro, KY 42301 | First Class Mail |
| Le Nguyen | Address Redacted | | | First Class Mail |
| Le Palais Bakery, Inc. | 1215 Wilshire Blvd | Santa Monica, CA 90403 | | First Class Mail |
| Le Petite Pooch | Address Redacted | | | First Class Mail |
| Le Roy Family Childcare | 960 Easy St | Los Angeles, CA 90042 | | First Class Mail |
| Le Thanh Nguyen | Address Redacted | | | First Class Mail |
| Le Tien Duong Au | Address Redacted | | | First Class Mail |
| Le Transport LLC | 418 South Church St | Florence, MS 39073 | | First Class Mail |
| Le Trinh | Address Redacted | | | First Class Mail |
| Le Uyen B Ha | Address Redacted | | | First Class Mail |
| Le Van | Address Redacted | | | First Class Mail |
| Le York Soho Hair Salon & Beauty Spa Inc | 429 Broome St | New York, NY 10013 | | First Class Mail |
| Lead Safe General Contracotrs, LLC | 8470 Byrd Rd. | Pasadena, MD 21122 | | First Class Mail |
| Leader Auto Repair | 4600 W Lawrence | Chicago, IL 60630 | | First Class Mail |
| Leader Oilfield Trucking LLC | 16225 Park Ten Place, Ste 500 | Houston, TX 77084 | | First Class Mail |
| Leadership Development Inc | 6843 County Road 165 | Mckinney, TX 75071 | | First Class Mail |
| Leadership Edge Management Consultants, Inc. | 2020 Howell Mill Road C-287 | Atlanta, GA 30318 | | First Class Mail |
| Leading In Motion LLC | 466 Newton Ave | Oakland, CA 94606 | | First Class Mail |
| Leado | 179 Prince St | 6 | New York, NY 10012 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Leadsource360 | 322 West A St | Frostproof, FL 33843 | | First Class Mail |
| Leaf Campbell | Address Redacted | | | First Class Mail |
| Leafman Lawn Care LLC | 12944 68th St N | W Palm Beach, FL 33412 | | First Class Mail |
| Leah Arter | Address Redacted | | | First Class Mail |
| Leah Cade | Address Redacted | | | First Class Mail |
| Leah Edwards | Address Redacted | | | First Class Mail |
| Leah Friedman | Address Redacted | | | First Class Mail |
| Leah Harris | Address Redacted | | | First Class Mail |
| Leah Hughes | Address Redacted | | | First Class Mail |
| Leah Johnson | Address Redacted | | | First Class Mail |
| Leah K Lawrence | Address Redacted | | | First Class Mail |
| Leah M. Chin Dental Corporation | 1629 Crenshaw Blvd. | Torrance, CA 90501 | | First Class Mail |
| Leah Melton, Cpa, Pc | 1067 Hess Drive | Avondale Estates, GA 30002 | | First Class Mail |
| Leah N Payne | Address Redacted | | | First Class Mail |
| Leah Ndungu | Address Redacted | | | First Class Mail |
| Leah Strickland | Address Redacted | | | First Class Mail |
| Leah Tibbals Relief Services | 3405 Day Ave | Miami, FL 33133 | | First Class Mail |
| Leah Veloce | Address Redacted | | | First Class Mail |
| Leah Wright | Address Redacted | | | First Class Mail |
| Leah-Kate Lounsbury | Address Redacted | | | First Class Mail |
| Leakes World | Address Redacted | | | First Class Mail |
| Leakhena Sam | Address Redacted | | | First Class Mail |
| Leaky Tiki Bar | 280 E La Habra Blvd | 284 | La Habra, CA 90631 | First Class Mail |
| Lean Fix, LLC | 9051 Gooding Drive | Saline, MI 48176 | | First Class Mail |
| Leancog, Inc. | 1981 Magellan Dr | Oakland, CA 94611 | | First Class Mail |
| Leandreous Thompson | Address Redacted | | | First Class Mail |
| Leandro Alvarez | Address Redacted | | | First Class Mail |
| Leandro Barbosa | Address Redacted | | | First Class Mail |
| Leandro Ramos | Address Redacted | | | First Class Mail |
| Leann Drake | Address Redacted | | | First Class Mail |
| Leann Kelly@Winslowllc | 2654 Route 203 2654 Route 203 | Valatie, NY 12184 | | First Class Mail |
| Leann Nguyen | Address Redacted | | | First Class Mail |
| Leann Tran | Address Redacted | | | First Class Mail |
| Leanna Prieto | Address Redacted | | | First Class Mail |
| Leanne Lansiquot | Address Redacted | | | First Class Mail |
| Leanne Popkowski | Address Redacted | | | First Class Mail |
| Leanne Taylor | Address Redacted | | | First Class Mail |
| Learn All Things Digital | 17 East Ave | Hilton, NY 14468 | | First Class Mail |
| Learn Lsat, LLC | 3876 Roble Vista Drive | Los Angeles, CA 90027 | | First Class Mail |
| Learning Preschool School | 297 Cottage Hill Rd | Orlando, FL 32805 | | First Class Mail |
| Learning Tree Daycare | 49 Shipp St | Newburgh, NY 12550 | | First Class Mail |
| Learning Tree Kids Zone, Inc | 730 Hudson St | Columbia, KY 42728 | | First Class Mail |
| Learnngrow | 6248 Pearl Road | Parma Heights, OH 44130 | | First Class Mail |
| Leatasha Skillern | Address Redacted | | | First Class Mail |
| Leather Ventures Inc. | 321 E. Front St. | Perrysburg, OH 43551 | | First Class Mail |
| Leatherwood | 2403 Redtop Ave | Cottondale, AL 35453 | | First Class Mail |
| Leayla Wisniewski | Address Redacted | | | First Class Mail |
| Lebanon Ascend Hospitality, Inc | 150 S Eastgate Ct | Lebanon, TN 37090 | | First Class Mail |
| Lebanon Fwb Church | 7001 Friendfield Rd | Effingham, SC 29541 | | First Class Mail |
| Lebinh Tat | Address Redacted | | | First Class Mail |
| Leblanc Beauty Boutique | 1404 San Pablo Ave | Berkeley, CA 94702 | | First Class Mail |
| Lebleus Towing | Attn: Jeremy Good | 1412 S Ridge Ave | Kannapolis, NC 28023 | First Class Mail |
| Lebria'S Styles & Brows | 310 Battlefield Dr. | Tupelo, MS 38801 | | First Class Mail |
| Lebron Thrasher | Address Redacted | | | First Class Mail |
| Lechner Construction Services, Inc | W2609 Kittie Ct | E Troy, WI 53120 | | First Class Mail |
| Led Services | 1507 South Gordon St Sw | Atlanta, GA 30310 | | First Class Mail |
| Led Zepagain LLC | 2373 Morley St | Simi Valley, CA 93065 | | First Class Mail |
| Ledell Aviation Services, Inc. | 2056 Fairport Way | Marietta, GA 30062 | | First Class Mail |
| Ledo Nails Inc | 23830 Hwy 99, Ste 100 | Edmonds, WA 98026 | | First Class Mail |
| Ledonne Advisory Services | 10 Appleby Dr | Bedford, NY 10506 | | First Class Mail |
| Ledys Castillo | Address Redacted | | | First Class Mail |
| Lee & Associates Accountancy Corp | 4695 Macarthur Ct 11th Floor | Newport Beach, CA 92660 | | First Class Mail |
| Lee A Joyner | Address Redacted | | | First Class Mail |
| Lee A. Weiner | Address Redacted | | | First Class Mail |
| Lee Ann Reid | Address Redacted | | | First Class Mail |
| Lee Auto Center Inc | 13616 Lee Hwy | Centreville, VA 20120 | | First Class Mail |
| Lee Ave Trading Corp | 840 Bedford Ave | Brooklyn, NY 11205 | | First Class Mail |
| Lee Bbq | 10103 Cossey Rd | Houston, TX 77070 | | First Class Mail |
| Lee Benson | Address Redacted | | | First Class Mail |
| Lee Caprine Farms | 32592 Road 144 | Visalia, CA 93274 | | First Class Mail |
| Lee Collis Taylor | Address Redacted | | | First Class Mail |
| Lee County Arts & Community Center, Inc. | 507 N. Steele St. | Sanford, NC 27330 | | First Class Mail |
| Lee Criner | Address Redacted | | | First Class Mail |
| Lee Davis Consulting | 1075 Stroman Ave | Akron, OH 44306 | | First Class Mail |
| Lee Day | Address Redacted | | | First Class Mail |
| Lee Drake | Address Redacted | | | First Class Mail |
| Lee Enterprise | 5138 East Ponce De Leon Ave | Stone Mountain, GA 30083 | | First Class Mail |
| Lee Fainman Construction | 478 Banyan Tree Lane | Buffalo Grove, IL 60089 | | First Class Mail |
| Lee Franceschi | Address Redacted | | | First Class Mail |
| Lee Garland | Address Redacted | | | First Class Mail |
| Lee Haircut | 7094 Miramar Rd, Ste 106 | San Diego, CA 92121 | | First Class Mail |
| Lee Heppenheimer | Address Redacted | | | First Class Mail |
| Lee Hill Tax & Accounting | 7416 N Broadway Ext | Ste E | Oklahoma City, OK 73116 | First Class Mail |
| Lee Huntley | Address Redacted | | | First Class Mail |
| Lee J Smith | Address Redacted | | | First Class Mail |
| Lee Lau | Address Redacted | | | First Class Mail |
| Lee Mungaro Faith Filled Forex | 124 Jodeco Station Terrace | Stockbridge, GA 30281 | | First Class Mail |
| Lee Nails | 4745 W North Ave | Chicago, IL 60639 | | First Class Mail |
| Lee Nails | 4600 Durham Chapel Hill Blvd | Unit 36 | Durham, NC 27707 | First Class Mail |
| Lee Nails | 1738 Berry Blvd | Louisville, KY 40215 | | First Class Mail |
| Lee Nails Of Concord LLC | 1480 Hwy 29N | 230 | Concord, NC 28025 | First Class Mail |
| Lee Nguyen | Address Redacted | | | First Class Mail |
| Lee Olayvar | Address Redacted | | | First Class Mail |
| Lee Palace At Baytown Inc | 6942 Garth Rd | Baytown, TX 77521 | | First Class Mail |
| Lee Ray Brown | Address Redacted | | | First Class Mail |
| Lee Simmons Jr | Address Redacted | | | First Class Mail |
| Lee Top Farm LLC | 225 Howland Hill Rd | Berkshire, NY 13736 | | First Class Mail |
| Lee W Roberts Iii | Address Redacted | | | First Class Mail |
| Lee Westropp | Address Redacted | | | First Class Mail |
| Lee Wright Construction | 2684 Colorado River Rd | Blythe, CA 92225 | | First Class Mail |
| Lee@Nails | 5 Woodbriar Ct, Apt C | Windsor Mill, MD 21244 | | First Class Mail |
| Leeandra | Address Redacted | | | First Class Mail |
| Leeanna Burris | Address Redacted | | | First Class Mail |
| Leedy Farms, Inc. | 2154 W 1075 N | Macy, IN 46951 | | First Class Mail |
| Leehyun Son | Address Redacted | | | First Class Mail |
| Leeko Design Corp | 163-10 Northern Blvd | Suite 101 | Flushing, NY 11358 | First Class Mail |
| Leena & Ila LLC | 610 Macon St | Mcdonough, GA 30253 | | First Class Mail |
| Leenah Ali | Address Redacted | | | First Class Mail |
| Lee'S Foodway Inc. | 1422 Cecil B. Moore Ave | Philadelphia, PA 19121 | | First Class Mail |
| Lee'S Hill Nails Inc. | 10663 Spotsylvania Ave | Fredericksburg, VA 22408 | | First Class Mail |
| Lees Icell Repair | 201 Milan Ave | Norwalk, OH 44857 | | First Class Mail |
| Lee'S Lock & Key | 6410 Campbell Rd | Peshastin, WA 98847 | | First Class Mail |
| Lee'S Maid In The Mountains | 4291 Patterson Dr | 2 | Diamond Springs, CA 95619 | First Class Mail |
| Lee'S Nails | 1284 Cosmogo Ave | I1 | Warren, PA 16365 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lee'S Nails | 4000 Market St | Suite H | Warren, PA 16365 | First Class Mail |
| Lees Nails Spa | 1705 E Washington St | Ste 102-B | Colton, CA 92324 | First Class Mail |
| Lees Tax Service LLC | 194 Jonesboro Rd | Suite A-5A | Jonesboro, GA 30236 | First Class Mail |
| Lee'S Tint | 2360 E Orangethorpe Ave | Anaheim, CA 92806 | | First Class Mail |
| Leesa Baum | Address Redacted | | | First Class Mail |
| Lefferts 26 Dentistry, Pc | 103-43 Lefferts Blvd | 2 | S Richmond Hill, NY 11419 | First Class Mail |
| Left Coast Burrito Co. | 6108 N 14th St | Phoenix, AZ 85014 | | First Class Mail |
| Left Coast Classics | 1124Melrose Way | Vista, CA 92081 | | First Class Mail |
| Leftysgeneralservicesinc | 2750 Old Horseshoe Ben Rd Sw | Marietta, GA 30064 | | First Class Mail |
| Legacy Automotive LLC | 14084 Preston Woods | Northport, AL 35475 | | First Class Mail |
| Legacy Azm Enterprises | 614 Shady Dale Dr. | Stafford, TX 77477 | | First Class Mail |
| Legacy Bid Master LLC | 27431 Shady Hills Landing Lane | Spring, TX 77386 | | First Class Mail |
| Legacy Biz | Address Redacted | | | First Class Mail |
| Legacy Builders 34 | 313 Pleasant Creek Court | Lexington, SC 29073 | | First Class Mail |
| Legacy Contractors | 12632 Memorial Way | 1117 | Moreno Valley, CA 92553 | First Class Mail |
| Legacy Cremations Of Chippewa Valley | Attn: Joleen Minnich | 4103 145th St | Chippewa, WI 54729 | First Class Mail |
| Legacy Insurance & Investments LLC | 14708 Sw Beard Rd | Apt 225 | Beaverton, OR 97007 | First Class Mail |
| Legacy Investment Properties | 3303 E Baseline Rd | Ste 119 | Gilbert, AZ 85234 | First Class Mail |
| Legacy M&A Advisors | 1440 Carrollton Pkwy | 28101 | Carrollton, TX 75010 | First Class Mail |
| Legacy Nails LLC | 5000 W 92nd Ave Unit A1 | Westminster, CO 80031 | | First Class Mail |
| Legacy Oc LLC | 7659 Newt Drive | Dallas, TX 75252 | | First Class Mail |
| Legacy Production LLC First Class Traveling | 320 Ward Rd | Ellenwood, GA 30294 | | First Class Mail |
| Legacy Publishers | 18243 Grove Brook Ln Tx | Cypress, TX 77429 | | First Class Mail |
| Legacy Remodeling LLC | 8029 S 55th St | Franklin, WI 53132 | | First Class Mail |
| Legacy Resources E3 LLC | 5891 Dunham Rd | Maple Heights, OH 44137 | | First Class Mail |
| Legacy Signs & Iron, LLC | 600 East Andy Devine Ave | Kingman, AZ 86401 | | First Class Mail |
| Legacy Sound | 43 Stony Run | New Rochelle, NY 10804 | | First Class Mail |
| Legacy Transportation LLC | 5345 W Huntington Dr | Laveen, AZ 85339 | | First Class Mail |
| Legacy Trust LLC | 377 Castle Crest Road | Alamo, CA 94507 | | First Class Mail |
| Legacy Ventures, Inc. | 2764 Hwy 45 | Antigo, WI 54409 | | First Class Mail |
| Legal Clinic Of Dr. Naira Renault | 2483 Briarcliff Rd Ne | E | Atlanta, GA 30329 | First Class Mail |
| Legal Documents Center | 421 S. Euclid St | Anaheim, CA 92802 | | First Class Mail |
| Legal Management Services, Inc. | 30276 Blossom Court | Farmington Hills, MI 48331 | | First Class Mail |
| Legal Nutrition LLC | 1548 N Pacific Ave | Glendale, CA 91202 | | First Class Mail |
| Legandary Trucking LLC | 4319 Rehobeth Church Road | Greensboro, NC 27406 | | First Class Mail |
| Legaspi Entertainment LLC | 2607 E 4th St | Los Angeles, CA 90033 | | First Class Mail |
| Legend Landscapes LLC | 410 Creek Road | Downingtown, PA 19335 | | First Class Mail |
| Legend Star Entertainment LLC | 1699 El Camino Real | Suite 202 | Millbrae, CA 94030 | First Class Mail |
| Legendary Art Gallery | 2419 W Madison | Chicago, IL 60612 | | First Class Mail |
| Legendary Brands, | 6917 Freedom Way | Charlestown, IN 47111 | | First Class Mail |
| Legendary Property Solutions LLC | 1 Racetrack Road | E Brunswick, NJ 08816 | | First Class Mail |
| Legendary Services Company | 2190 Headland Drive | Atlanta, GA 30344 | | First Class Mail |
| Legends A Salon, Inc | 1727 S 8th St | Colorado Springs, CO 80905 | | First Class Mail |
| Legends Barber Shop | 5922 Yorktown Blvd | Corpus Christi, TX 78414 | | First Class Mail |
| Legends Before Legends Sports & Entertainment | 3601 Stillman Blvd Geneva 1 | Tuscaloosa, AL 35401 | | First Class Mail |
| Leger Auto Wholesales Inc | 66 Lighthouse Rd | Pennsville, NJ 08070 | | First Class Mail |
| Leggwork Designs | 4569 Coronado Ave | San Diego, CA 92107 | | First Class Mail |
| Legion Accounting Group Pllc | 123 11th Ave S., Ste 3891 | Nampa, ID 83653 | | First Class Mail |
| Legit Express LLC | 3533 College Ave | San Diego, CA 92115 | | First Class Mail |
| Lego Express Inc | 1275 E Baldwin Ln | 402 | Palatine, IL 60074 | First Class Mail |
| Leha Ton | Address Redacted | | | First Class Mail |
| Lehigh Nails Salon | 932 W. Lehigh Ave | Philaelphia, PA 19133 | | First Class Mail |
| Lehouseofderaj | 1051 Ashby Grv Sw | Atlanta, GA 30314 | | First Class Mail |
| Lei Sang Realty Corp | 133 Mott St | New York, NY 10013 | | First Class Mail |
| Lei Trans Inc. | 4500 Hugh Howell Road | Tucker, GA 30084 | | First Class Mail |
| Lei Vi Inc | 1620 W El Camino Ave. | Ste 148 | Sacramento, CA 95833 | First Class Mail |
| Lei Zhou | Address Redacted | | | First Class Mail |
| Leib Well Drilling Inc. | 293 Tielman Rd. | Ashland, PA 17921 | | First Class Mail |
| Leidy A Ramirez | Address Redacted | | | First Class Mail |
| Leidy M Bernasconi | Address Redacted | | | First Class Mail |
| Leigh Ann Jones | Address Redacted | | | First Class Mail |
| Leigh Rubin | Address Redacted | | | First Class Mail |
| Leigh S. Myers | Address Redacted | | | First Class Mail |
| Leigha Mcduffie Real Estate | 3736 Crisscross Court | Clarksville, TN 37040 | | First Class Mail |
| Leighbees | 660 Pavilion Drive | Fairfield, CA 94534 | | First Class Mail |
| Leighton Stultz | Address Redacted | | | First Class Mail |
| Leighton Transportation Services, Inc | 2220 Childeric Rd | Virginia Beach, VA 23456 | | First Class Mail |
| Leikin & Associates | 26721 Shaker Blvd | Beachwood, OH 44122 | | First Class Mail |
| Leila Rad | Address Redacted | | | First Class Mail |
| Leilani Pender | Address Redacted | | | First Class Mail |
| Leilani Rector | Address Redacted | | | First Class Mail |
| Leine Alvarez | Address Redacted | | | First Class Mail |
| Leinys Paradise Dezines | Address Redacted | | | First Class Mail |
| Leje Motors & Shipping LLC | 4780 Hwy S | Ste D22 | Douglas, GA 30135 | First Class Mail |
| Lejo Management Inc | 11322 Bellaire Blvd | 106 | Houston, TX 77072 | First Class Mail |
| Lejon T. Nail | Address Redacted | | | First Class Mail |
| Lejt.Inc | 2004 W. Lucas St | Florences, SC 29501 | | First Class Mail |
| Lekenson Escarmant | Address Redacted | | | First Class Mail |
| Lekh Gurung | Address Redacted | | | First Class Mail |
| Leleng Djafalo | Address Redacted | | | First Class Mail |
| Lemar Phillips | Address Redacted | | | First Class Mail |
| Lemario Jones | Address Redacted | | | First Class Mail |
| Lemle Pictures, Inc. | 110 Riverside Drive | Ph B | New York, NY 10024 | First Class Mail |
| Lemon Grove Automotive Servives & Body | 8183 Broadway | San Diego, CA 91945 | | First Class Mail |
| Lemonade Explosion /Juan Garcia | 1534 West Mistletoe Ave | San Antonio, TX 78201 | | First Class Mail |
| Lemus Art | 4591 S Kirkman Rd Apt.6 | 6 | Orlando, FL 32811 | First Class Mail |
| Lemus Carballo Cleaning Service LLC | 1724 W 8th St | Irving, TX 75060 | | First Class Mail |
| Lemus Construction LLC | 4425 Meadowdale St | Metairie, LA 70006 | | First Class Mail |
| Lemus Medical, Inc. | 5020 E. Washington Blvd. | Commerce, CA 90040 | | First Class Mail |
| Len Leon Hair Studio | 315 Ne 3rd. Ave | Suite 20 | Ft Lauderdale, FL 33301 | First Class Mail |
| Lena Campbell | Address Redacted | | | First Class Mail |
| Lena Hisel | Address Redacted | | | First Class Mail |
| Lena Johnson | Address Redacted | | | First Class Mail |
| Lena Johnson Realtor Pa | 4987 North University Dr | Ste 19-B | Lauderhill, FL 33351 | First Class Mail |
| Lena Jones | Address Redacted | | | First Class Mail |
| Lenape Mold & Tool Company, Inc. | 166 Tuckahoe Rd. | Estell Manor, NJ 08319 | | First Class Mail |
| Lena'S Nail Ocoee LLC | 1596 E Silver Star Rd | Ocoee, FL 34761 | | First Class Mail |
| Lenda Flennory | Address Redacted | | | First Class Mail |
| Lendbergh Hobson | Address Redacted | | | First Class Mail |
| Lendell Beacham | Address Redacted | | | First Class Mail |
| Lending Solutions Of South Florida, LLC | 11834 Sw 100 St | Miami, FL 33186 | | First Class Mail |
| Lenear Harris | Address Redacted | | | First Class Mail |
| Leng Lo | Address Redacted | | | First Class Mail |
| Lenguyen LLC | dba Kung Fu Tea | 1625 S. Rock Road, 129 | Wichita, KS 67207 | First Class Mail |
| Lenita Davis-Muhammad | Address Redacted | | | First Class Mail |
| Lenora Montgomery | Address Redacted | | | First Class Mail |
| Lenora Sanders | Address Redacted | | | First Class Mail |
| Lenore Green Lcsw | Address Redacted | | | First Class Mail |
| Lenore Rainey | Address Redacted | | | First Class Mail |
| Lenovo Inc. | 4580 Roosevelt Rd. | Hillside, IL 60162 | | First Class Mail |
| Lenox Gold Market Corp | 475 Lenox Ave | New York, NY 10037 | | First Class Mail |
| Lensy Leon | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lenuan Perez | Address Redacted | | | First Class Mail |
| Lenz Gems & Jewelry Appraisals | 26 Howe Ave | Montclair, NJ 07042 | | First Class Mail |
| Lenz Transfer Inc | W2589 58th St. | Lyndon Station, WI 53944 | | First Class Mail |
| Leo Duvernay | Address Redacted | | | First Class Mail |
| Leo E. Faulk, Jr. | Address Redacted | | | First Class Mail |
| Leo Hinojosa Trucking | 425 Winnipeg Ave | Brownsville, TX 78526 | | First Class Mail |
| Leo King | Address Redacted | | | First Class Mail |
| Leo Ng Enterprise | 5611 Dashwood Dr | A | Houston, TX 77081 | First Class Mail |
| Leo Okeke | Address Redacted | | | First Class Mail |
| Leodanys Castillo | Address Redacted | | | First Class Mail |
| Leon & Co Cpas Pc | 38 West 32 St | Suite 1600 | New York, NY 10001 | First Class Mail |
| Leon Crawford | Address Redacted | | | First Class Mail |
| Leon Heng | Address Redacted | | | First Class Mail |
| Leon J Williams | Address Redacted | | | First Class Mail |
| Leon Kiantai Polk | Address Redacted | | | First Class Mail |
| Leon Nails | 100 W Hosack St, Ste 204 | Boerne, TX 78006 | | First Class Mail |
| Leon Nguyen | Address Redacted | | | First Class Mail |
| Leon Richardson | Address Redacted | | | First Class Mail |
| Leona Hines | Address Redacted | | | First Class Mail |
| Leonard Carrier | Address Redacted | | | First Class Mail |
| Leonard Carson | Address Redacted | | | First Class Mail |
| Leonard Desmarais | Address Redacted | | | First Class Mail |
| Leonard Edwards | Address Redacted | | | First Class Mail |
| Leonard Gravesande | Address Redacted | | | First Class Mail |
| Leonard Iron | Address Redacted | | | First Class Mail |
| Leonard J. Delvecchio | Address Redacted | | | First Class Mail |
| Leonard J. Hall | Address Redacted | | | First Class Mail |
| Leonard Mitchell | Address Redacted | | | First Class Mail |
| Leonard Ochoa | Address Redacted | | | First Class Mail |
| Leonard Perry Motors LLC | 945 Cedarbridge Ave | Brick, NJ 08723 | | First Class Mail |
| Leonard S Lebow Mdpa | 7800 West Oakland Park Blvd. | 211 | Sunrise, FL 33351 | First Class Mail |
| Leonard Spencer | Address Redacted | | | First Class Mail |
| Leonard Terry | Address Redacted | | | First Class Mail |
| Leonard Visoito | Address Redacted | | | First Class Mail |
| Leonard Wesley | Address Redacted | | | First Class Mail |
| Leonard Wilkerson | Address Redacted | | | First Class Mail |
| Leonardo Abrahante | Address Redacted | | | First Class Mail |
| Leonardo Ceballo | Address Redacted | | | First Class Mail |
| Leonardo Colon Centeno | Address Redacted | | | First Class Mail |
| Leonardo Delgado Leyva | Address Redacted | | | First Class Mail |
| Leonardo Fernandez | Address Redacted | | | First Class Mail |
| Leonardo Gonzalez | Address Redacted | | | First Class Mail |
| Leonardo Jerome | Address Redacted | | | First Class Mail |
| Leonardo Leonard | Address Redacted | | | First Class Mail |
| Leonardo Llanos | Address Redacted | | | First Class Mail |
| Leonardo Luponetti Medina | Address Redacted | | | First Class Mail |
| Leonardo Navas | Address Redacted | | | First Class Mail |
| Leonardo Osorio Toledano | Address Redacted | | | First Class Mail |
| Leonardo Rodriguez | Address Redacted | | | First Class Mail |
| Leonardo Viloria | Address Redacted | | | First Class Mail |
| Leonardo Yero | Address Redacted | | | First Class Mail |
| Leonardos Construction, LLC | 48 Milford Ave | Newark, NJ 07108 | | First Class Mail |
| Leonard'S Barber & Beauty Shop | 4141 Neely | Memphis, TN 38109 | | First Class Mail |
| Leonda Morris | Address Redacted | | | First Class Mail |
| Leonel Antonio Garcia Bello | Address Redacted | | | First Class Mail |
| Leonel Leon | Address Redacted | | | First Class Mail |
| Leonel Rodriguez | Address Redacted | | | First Class Mail |
| Leonerick Washington | Address Redacted | | | First Class Mail |
| Leonidas M Lascano | Address Redacted | | | First Class Mail |
| Leonidas Miranda | Address Redacted | | | First Class Mail |
| Leonila Serra | Address Redacted | | | First Class Mail |
| Leons Services | 445 W Barry Ave | 211 | Chicago, IL 60657 | First Class Mail |
| Leontae Presley | Address Redacted | | | First Class Mail |
| Leopold Jean-Baptiste | Address Redacted | | | First Class Mail |
| Leopoulos&Son | 263 Bridge St Un 32 | Groton, CT 06340 | | First Class Mail |
| Leo'S Carry Out | 2000 County Road | District Heights, MD 20747 | | First Class Mail |
| Leos Landscaping Services LLC | 9 Brundage St | Stamford, CT 06907 | | First Class Mail |
| Leo'S Lawn Service | 173 Oklahouma St. | Baton Rouge La, LA 70802 | | First Class Mail |
| Leo'S Maximum Life Fitness LLC | 23284 Sw 53rd Ave | Unit C | Boca Raton, Fl 33433 | First Class Mail |
| Leota Susan Branche | Address Redacted | | | First Class Mail |
| Leotis Hargrove | Address Redacted | | | First Class Mail |
| L'Epoque Dior Jewelry Inc | 3530 Henry Hudson Pkwy | Bronx, NY 10463 | | First Class Mail |
| Lepore & Associates, Attorneys At Law | One Sprague St | Revere, MA 02151 | | First Class Mail |
| Leppdesign, LLC | 320 N. Shadowwood Dr. | St Augustine, FL 32086 | | First Class Mail |
| Lequvious King | Address Redacted | | | First Class Mail |
| Lerana Talents LLC | 2670 South White Road | Suite 150 | San Jose, CA 95148 | First Class Mail |
| Lerojea & Associates LLC, | 5600 Mountain View Pass | Stone Mtn, GA 30087 | | First Class Mail |
| Leron Street | Address Redacted | | | First Class Mail |
| Leronna Rochelle Drayton | Address Redacted | | | First Class Mail |
| Leroy Anderson | Address Redacted | | | First Class Mail |
| Leroy Bates | Address Redacted | | | First Class Mail |
| Leroy L. Glenn | Address Redacted | | | First Class Mail |
| Leroy Mcclelland | Address Redacted | | | First Class Mail |
| Leroy Mcgill | Address Redacted | | | First Class Mail |
| Leroy Simmons | Address Redacted | | | First Class Mail |
| Leroy Wallace | Address Redacted | | | First Class Mail |
| Leroy Whitehead | Address Redacted | | | First Class Mail |
| Leroy'S Frame Works LLC | 226 E Farmer St | Independence, MO 64050 | | First Class Mail |
| Lersy Calzado | Address Redacted | | | First Class Mail |
| Le'S Baguette | 9150 49th St N. | Unit 2 | Pinellas Park, FL 33782 | First Class Mail |
| Les Jennings | dba Eljaye | 4901 Escobedo Dr. | Woodland Hills, CA 91364 | First Class Mail |
| Le'S Nails | 314 N Queen St | Lancaster, PA 17603 | | First Class Mail |
| Le'S Nails & Spa Inc | 308 Route 15 South | Wharton, NJ 07885 | | First Class Mail |
| Les Trois Copains Inc | 15233 Ventura Blvd | Ste 425 | Sherman Oaks, CA 91403 | First Class Mail |
| Les, Inc. | 311 N Bridgefield St | Wichita, KS 67230 | | First Class Mail |
| Lesa Robertson | Address Redacted | | | First Class Mail |
| Leshone Stewart | Address Redacted | | | First Class Mail |
| Lesia Morgan | Address Redacted | | | First Class Mail |
| Lesler Louissaint | Address Redacted | | | First Class Mail |
| Lesley Heaton | Address Redacted | | | First Class Mail |
| Lesley Perez | Address Redacted | | | First Class Mail |
| Leslie Ann Hart | Address Redacted | | | First Class Mail |
| Leslie Brown Jr. | Address Redacted | | | First Class Mail |
| Leslie Bryant 293 Inc | 1110 Douglas Dr | Cedar Hill, TX 75104 | | First Class Mail |
| Leslie D Doyle | Address Redacted | | | First Class Mail |
| Leslie D. Sprockett | Address Redacted | | | First Class Mail |
| Leslie Davis | Address Redacted | | | First Class Mail |
| Leslie Family Daycare Home | 5552 Woodland Lane | Milton, FL 32583 | | First Class Mail |
| Leslie Gowan | Address Redacted | | | First Class Mail |
| Leslie H Wright Cpa | Address Redacted | | | First Class Mail |
| Leslie Jones | Address Redacted | | | First Class Mail |
| Leslie Martinez Perez | Address Redacted | | | First Class Mail |
| Leslie N S Wong Dds. Inc. | 804 W. Lodi Ave. | Lodi, CA 95240 | | First Class Mail |
| Leslie Norejko | Address Redacted | | | First Class Mail |
| Leslie Oquendo-Dieppa | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Leslie Padron Designs, Inc. | 88 Northgate Circle | Melville, NY 11747 | | First Class Mail |
| Leslie Peters | Address Redacted | | | First Class Mail |
| Leslie Prince | Address Redacted | | | First Class Mail |
| Leslie Santiago | Address Redacted | | | First Class Mail |
| Leslie Siebert | Address Redacted | | | First Class Mail |
| Leslie Simons | Address Redacted | | | First Class Mail |
| Leslie Wilson-Charles, M.S., Lmft | 111 Center Park Dr, Ste 111 | Knoxville, TN 37922 | | First Class Mail |
| Lesly Pierre | Address Redacted | | | First Class Mail |
| Leslye Fligor | Address Redacted | | | First Class Mail |
| Lessie Shiflet | Address Redacted | | | First Class Mail |
| Lester A Davis | Address Redacted | | | First Class Mail |
| Lester B Perez Noguera | Address Redacted | | | First Class Mail |
| Lester Contreras | Address Redacted | | | First Class Mail |
| Lester Diaz Gil | Address Redacted | | | First Class Mail |
| Lester Hernandez | Address Redacted | | | First Class Mail |
| Lester Meier Rodeo Company | 501 W Main St | Fredericksburg, TX 78624 | | First Class Mail |
| Lester Organic Nuts | Address Redacted | | | First Class Mail |
| Let It Shine Childcare & Preschool | 10161 Carreta Drive | Santee, CA 92071 | | First Class Mail |
| Let The Truth Be Told LLC | 428 North Orchard Drive | Park Forest, IL 60466 | | First Class Mail |
| Letasha Lewis | Address Redacted | | | First Class Mail |
| Letchworth'S Welding, LLC | 4865 Hwy 258 N | Farmville, NC 27828 | | First Class Mail |
| Leticia Davila | Address Redacted | | | First Class Mail |
| Leticia Gomez-Guerra | Address Redacted | | | First Class Mail |
| Leticia Ribeiro Bjj Inc | 3756 Balboa Ter Unit A | San Diego, CA 92117 | | First Class Mail |
| Leticia Rodriguez | Address Redacted | | | First Class Mail |
| Leticia Romo | Address Redacted | | | First Class Mail |
| Leticia Washington | Address Redacted | | | First Class Mail |
| Leticia Wright | Address Redacted | | | First Class Mail |
| Letisha Miller | Address Redacted | | | First Class Mail |
| Letisia Chaviano | Address Redacted | | | First Class Mail |
| Letitia Perry | Address Redacted | | | First Class Mail |
| Letitia Watson | Address Redacted | | | First Class Mail |
| Letmeselit01 | 2410 Fieldcrest Dr | Rockwall, TX 75032 | | First Class Mail |
| Let'S Go 5 | 2591 San Bruno Ave | San Francisco, CA 94134 | | First Class Mail |
| Let'S Roll Inc. | 4 Moonlit Court | Smithtown, NY 11787 | | First Class Mail |
| Let'S Talk Educational Center Company | 223 East Franklin St | Rockingham, NC 28379 | | First Class Mail |
| Lets Talk Travel | 69 W Town House Ln | Grand Prairie, TX 75052 | | First Class Mail |
| Let'S Talk With Johnerio Scott Talk Show & Blog | 905 4th Ave | Kingstree, SC 29556 | | First Class Mail |
| Letstalkplants, | 1255 Sanchez St | San Francisco, CA 94114 | | First Class Mail |
| Letters To You | Address Redacted | | | First Class Mail |
| Lettesbling | 2686 Rosemary St Nw | Atlanta, GA 30318 | | First Class Mail |
| Lettiemashaum Mack Salon & Spa LLC | 9253 Carnes Crossing Circle | Jonesboro, GA 30236 | | First Class Mail |
| Lettuce Field | Address Redacted | | | First Class Mail |
| Leuscent-H Microwave Power Technologies LLC | 29120 Medea Lane | 1310 | Agoura Hills, CA 91301 | First Class Mail |
| Level 2 Productions, LLC | 230 Castenda Drive | Millbrae, CA 94030 | | First Class Mail |
| Level 3 Barber & Beauty Lounge | 3234 Fondren Rd. | Houston, TX 77063 | | First Class Mail |
| Level 7 Inc / Branch Solutions | 4314 Russell Rd | Mukilteo, WA 98275 | | First Class Mail |
| Level Square LLC | 2601 Mountain Brook Ct | Douglasville, GA 30135 | | First Class Mail |
| Level Up Credit Solutions, LLC | 497 Mathis St | Millport, AL 35576 | | First Class Mail |
| Level Up Group LLC | 207 13th Ave South | S St Paul, MN 55075 | | First Class Mail |
| Levester Butts | Address Redacted | | | First Class Mail |
| Levi Beck | Address Redacted | | | First Class Mail |
| Leviticus Reed | Address Redacted | | | First Class Mail |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | First Class Mail |
| Levl | 54 Kings Ave | Chowchilla, CA 93610 | | First Class Mail |
| Levon Walls | Address Redacted | | | First Class Mail |
| Levonpalyandds | Address Redacted | | | First Class Mail |
| Levy Chiropractic | 2456 Southeast Federal Hwy | Stuart, FL 34994 | | First Class Mail |
| Levy County Consulting Corp | 113 East Nob;E Ave | Williston, FL 32696 | | First Class Mail |
| Lew Inc | 16645 Bar X Rd | Colorado Springs, CO 80908 | | First Class Mail |
| Lew Mitchell | Address Redacted | | | First Class Mail |
| Lewis & Co Logistics | 5554 Dapplewood Ln | Katy, TX 77449 | | First Class Mail |
| Lewis Brothers Inc | 3460 Naamans Rd | Wilmington, DE 19810 | | First Class Mail |
| Lewis Business Systems, Inc. | 51 Monte Mar | Sausalito, CA 94965 | | First Class Mail |
| Lewis Carpet & Office Cleaning Inc. | 8 Birdseye Circle | Stony Brook, NY 11790 | | First Class Mail |
| Lewis Distribution 722 | 6016 Portico Dr | 1637 | Ft Worth, TX 76132 | First Class Mail |
| Lewis E Turner Jr Cpa | Address Redacted | | | First Class Mail |
| Lewis Farms | 2278D King Road | Weston, MO 64098 | | First Class Mail |
| Lewis Gautieri | Address Redacted | | | First Class Mail |
| Lewis Lighting Design, LLC | 745 Atlantic Ave | 8Th Floor | Boston, MA 02111 | First Class Mail |
| Lewis Music Store LLC | 117 Broadway | Kissimmee, FL 34741 | | First Class Mail |
| Lewis Wealth Management | 1310 Church St | Moscow, PA 18444 | | First Class Mail |
| Lewis Weatherford | Address Redacted | | | First Class Mail |
| Lewtonia Williams | Address Redacted | | | First Class Mail |
| Lex Kim Inc | 33 Bull St, Ste 400 | Savannah, GA 31401 | | First Class Mail |
| Lex Techs | 98 Fields Drive | Monticello, GA 31064 | | First Class Mail |
| Lex.Kings, LLC | 1497 Alexandria Dr | Lexington, KY 40504 | | First Class Mail |
| Lexco, Inc | 1681 Ocean Blvd | Rye, NH 03870 | | First Class Mail |
| Lexie Nicole Salon LLC. | 13570 Meadowgrass Dr | Jeunesse Salon Suite 105 | Colorado Springs, CO 80921 | First Class Mail |
| Lexington Pizza Restaurant Inc | 811 Lexington Ave | New York, NY 10021 | | First Class Mail |
| Lexurious Tran | Address Redacted | | | First Class Mail |
| Lexxmed Inc. | 504 Highland Court | Paramus, NJ 07652 | | First Class Mail |
| Leyanis Mondeja | Address Redacted | | | First Class Mail |
| Leyanis Sarcedo | Address Redacted | | | First Class Mail |
| Leyden Retarded Center For Adults | 8607 Arnold St | River Grove, IL 60171 | | First Class Mail |
| Leydys | Address Redacted | | | First Class Mail |
| Leyendecker Logistics | 307 Grand Central Blvd | Laredo, TX 78045 | | First Class Mail |
| Leyla Inc | 2655 N John Young Pwy | Kissimmee, FL 34741 | | First Class Mail |
| Leysi Valdes | Address Redacted | | | First Class Mail |
| Leyva Contreras | Address Redacted | | | First Class Mail |
| Lfinch Tax Services | 2404 W. Claude St | Compton, CA 90220 | | First Class Mail |
| Lg Flooring Services | 5830 S Lake Houston Pkwy | T97 | Houston, TX 77049 | First Class Mail |
| Lg Nail Inc | 105-11 Liberty Ave | Ozone Park, NY 11417 | | First Class Mail |
| Lg Trucking | 1627 Great Basin Dr | Newman, CA 95360 | | First Class Mail |
| Lgy LLC | 21 Delaware Lane | Branchburg, NJ 08876 | | First Class Mail |
| Lh Group Services, Corp | 21 E 54 St | Hialeah, FL 33013 | | First Class Mail |
| Lh Sushi Inc | 3719 Old Alabama Rd | Ste 300F | Johns Creek, GA 30022 | First Class Mail |
| Li En Nails 5 | B012 Tn-100 | Nashville, TN 37221 | | First Class Mail |
| Li Ying Chou | Address Redacted | | | First Class Mail |
| Liam Moore Associates | 19785 W 12 Mile Rd | 91 | Southfield, MI 48076 | First Class Mail |
| Liamjosh Corporation | 30765 Pacific Coast Hwy | Suite 263 | Malibu, CA 90265 | First Class Mail |
| Liamwilling | Address Redacted | | | First Class Mail |
| Lian Lis Corporation | 5901Weber Rd. | Apt F1 | Corp Christi, TX 78413 | First Class Mail |
| Liana Poghosyan | Address Redacted | | | First Class Mail |
| Liana Rizkalla | Address Redacted | | | First Class Mail |
| Lianagheorghita | Address Redacted | | | First Class Mail |
| Liane Rayner Deyoung | Address Redacted | | | First Class Mail |
| Lianet Driving Instructor | Address Redacted | | | First Class Mail |
| Liang Pi Wang Inc | 133-35 Roosevelt Ave | Unit 10 | Flushing, NY 11354 | First Class Mail |
| Lianne R Oakes Ea | Address Redacted | | | First Class Mail |
| Liateesha Payne | Address Redacted | | | First Class Mail |
| Libella P | Address Redacted | | | First Class Mail |
| Liberation Holdings LLC | 4827 Rebel Ridge Dr | Sugar Land, TX 77478 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Liberationist, LLC | 597 Hyacinth Pl | Highland Park, IL 60035 | | First Class Mail |
| Liberio, Inc | 440 N Wolfe Rd | Sunnyvale, CA 94085 | | First Class Mail |
| Libero Express Inc. | 4440 W Greenleaf Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Liberta Family Corporation | 349 Pollasky Ave | Clovis, CA 93612 | | First Class Mail |
| Liberty Bay Marine Canvas & Sails Inc. | 15766 Virginia Point Rd. Ne | Poulsbo, WA 98370 | | First Class Mail |
| Liberty Bell Alarm Corp | 287 East Rockaway Rd | Hewlett, NY 11557 | | First Class Mail |
| Liberty Driving School Inc | 6495 New Hampshire Ave | Ste. Ll29 | Hyattsville, MD 20783 | First Class Mail |
| Liberty Eagle Access | 8176 Dracaena Dr | Buena Park, CA 90620 | | First Class Mail |
| Liberty Electrical Construction | 641 County Road 601 | Belle Mead, NJ 08502 | | First Class Mail |
| Liberty Floors & Walls LLC | 7504 23rd Ave | Hyattsville, MD 20783 | | First Class Mail |
| Liberty Immigration & Naturalization Consulting Service | 2601 W Ball Rd | 105 | Anaheim, CA 92804 | First Class Mail |
| Liberty International Trading LLC | 7512 Monarch Mills Way | Columbia, MD 21046 | | First Class Mail |
| Liberty Limo | 5555 Roswell Road | Apt A15 | Atlanta, GA 30342 | First Class Mail |
| Liberty Locksmith Inc | 22 Winterhill Rd | Arden, NC 28704 | | First Class Mail |
| Liberty Mechanical Services | 1415 East Spring Ridge Circle | Winter Garden, FL 34787 | | First Class Mail |
| Liberty Motors Inc. | 511 N. Wallace Wilkinson Blvd. | Liberty, KY 42539 | | First Class Mail |
| Liberty Septic & Excavating | 2210 Cr 340 | Burnet, TX 78642 | | First Class Mail |
| Liberty Tavern Ltd | 382 Forest Ave | Staten Island, NY 10301 | | First Class Mail |
| Liberty Tax | 209 Hillcrest Drive | Laurens, SC 29360 | | First Class Mail |
| Liberty Trucking, Inc. | 11349 Longwood Circle | Orland Park, IL 60462 | | First Class Mail |
| Libo'S Home Makeover Inc | 2840 Holly Ave | Naples, FL 34112 | | First Class Mail |
| Lic Bagel & Deli Corp | 41-04 27 St. | Long Island City, NY 11101 | | First Class Mail |
| Lice Headquarters | 1576 Lanes Mill Road | Lakewood, NJ 08701 | | First Class Mail |
| Lichtenstein & Co. Inc. | 206 Broadway | Brooklyn, NY 11211 | | First Class Mail |
| Lichty Tractor Service, Inc. | 910 Paradise Circle | Atlantic Beach, FL 32233 | | First Class Mail |
| Lidar America Inc | 4128 W Commonwealth Ave | Suite 200 | Fullerton, CA 92833 | First Class Mail |
| Lidelys Ortega Estupinan | Address Redacted | | | First Class Mail |
| Lidetu Tsegaye | Address Redacted | | | First Class Mail |
| Lidia Castillo | Address Redacted | | | First Class Mail |
| Lidia Castillo | Address Redacted | | | First Class Mail |
| Lidia Wereda | Address Redacted | | | First Class Mail |
| Lidio G Romero Diaz | Address Redacted | | | First Class Mail |
| Lidivet Nunez Dominguez | Address Redacted | | | First Class Mail |
| Lidmark Home Renovation Inc | 120 Gary Place | Brooklyn, NY 10314 | | First Class Mail |
| Lieberman Hakes | Address Redacted | | | First Class Mail |
| Lieberman Ryan Forrest LLC | 141 West End Ave | Somerville, NJ 08876 | | First Class Mail |
| Liel Design | 8881 W Pico Blvd | 7 | Los Angeles, CA 90035 | First Class Mail |
| Liel Diamonds Inc | 30 West 47th St | Suite 501 | Ny, NY 10036 | First Class Mail |
| Liem Nguyen | Address Redacted | | | First Class Mail |
| Liem Thanh Nguyen | Address Redacted | | | First Class Mail |
| Lien A Tu | Address Redacted | | | First Class Mail |
| Lien Bich Van | Address Redacted | | | First Class Mail |
| Lien Hong Pham | Address Redacted | | | First Class Mail |
| Lien Nguyen | Address Redacted | | | First Class Mail |
| Lien Nguyen | Address Redacted | | | First Class Mail |
| Lien Pham | Address Redacted | | | First Class Mail |
| Lien Vo | Address Redacted | | | First Class Mail |
| Lieu Do | Address Redacted | | | First Class Mail |
| Lieu Lam | Address Redacted | | | First Class Mail |
| Lieu Nguyen | Address Redacted | | | First Class Mail |
| Lieu Phi Pham | Address Redacted | | | First Class Mail |
| Lieu Truong | Address Redacted | | | First Class Mail |
| Life Athletic'S | 1618 W. Houston Ave | Fullerton, CA 92833 | | First Class Mail |
| Life Basics, LLC | 444 Lake Cook Road, Ste 14 | Deerfield, IL 60015 | | First Class Mail |
| Life Changes Counseling & Consulting Services LLC | 3912 Village Crossing Lane | Ellenwood, GA 30294 | | First Class Mail |
| Life Changing Foundation | 2363 Warren St | Memphis, TN 38106 | | First Class Mail |
| Life Cherished Mortuary Services | 825 E Pleasant Run Rd | 7206 | Desoto, TX 75115 | First Class Mail |
| Life Church Of Waynesville | 601 Westwood Circle | Waynesville, NC 28786 | | First Class Mail |
| Life Comfort Care Inc. | 8632 Archibald Ave | 202 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Life Family Medicine Clinic | 75 W March Lane, Ste J | Stockton, CA 95207 | | First Class Mail |
| Life Hearing Inc. | 1635 E. Lincoln Ave | Orange, CA 92865 | | First Class Mail |
| Life Photo | 750 Terrado Plaza | Unit 42 | Covina, CA 91723 | First Class Mail |
| Life Span Mental Health, Pllc | 13381 Shadow Ridge Lane | Pearland, TX 77584 | | First Class Mail |
| Life Support Staffing Agency Inc. | 8632 Palo Alto St | Hollis, NY 11423 | | First Class Mail |
| Lifecare Health Services LLC | 8700 Commerce Park Dr | Ste 145 | Houston, TX 77036 | First Class Mail |
| Lifecryo LLC | 10156 Perkins Rowe, Ste 165 | Baton Rouge, LA 70810 | | First Class Mail |
| Lifecycle Primary Healthcare Center Pc | 4529 Cabinwood Turn | Douglasville, GA 30135 | | First Class Mail |
| Lifespan Daycare Inc. | 2460 John Fries Hwy | Quakertown, PA 18951 | | First Class Mail |
| Lifespan Physical Therapy Pllc | 125 N 5th St | New Hyde Park, NY 11040 | | First Class Mail |
| Lifestyle Marketplace, LLC | 134 Corporate Dr | Troutman, NC 28166 | | First Class Mail |
| Lifestyle Upgrade, LLC | 200 North Trce | Alpharetta, GA 30009 | | First Class Mail |
| Lifestyle Vapor | 36 Jorge Way | Las Vegas, NV 89014 | | First Class Mail |
| Lifetides Home, Inc. | 3438 East Lake Rd | Ste 14 Pmb 650 | Palm Harbor, FL 34685 | First Class Mail |
| Lifexpress, Inc. | 3057 Ave U | Brooklyn, NY 11229 | | First Class Mail |
| Lift | 1742 Newport Ln | Montgomery, IL 60538 | | First Class Mail |
| Lifw Gym LLC | 6160 Jericho Turnpike | Commack, NY 11725 | | First Class Mail |
| Ligaya Crenshaw | Address Redacted | | | First Class Mail |
| Liggon Realty, LLC | 809 Lake Boone Trail | Raleigh, NC 27607 | | First Class Mail |
| Light Autumn Corp | 600 S Macarthur Blvd | Apt 2026 | Coppell, TX 75019 | First Class Mail |
| Light Of Awakening Inc. | 2323 Sundown Ln | Lake Worth, FL 33462 | | First Class Mail |
| Light Weight Hauling LLC | 2812 Elkridge Circle | Richmond, VA 23223 | | First Class Mail |
| Lightbulbkenny.Com | 180 Saxon Woods Road | White Plains, NY 10605 | | First Class Mail |
| Lighthouse Grill | 905 Burke St | Winston Salem, NC 27101 | | First Class Mail |
| Lighthouse Preschool Inc. | 8 Henry St | New York, NY 10038 | | First Class Mail |
| Lighthouse Professional Counseling Center | 2535 Bethany Road | Chicago, IL 60178 | | First Class Mail |
| Lighting Incorporated | 1608 N Market Dr | Raleigh, NC 27609 | | First Class Mail |
| Lightman & Fields Public Insurance Adjusters, Inc | 712 Us Hwy One | Suite 200E | N Palm Beach, FL 33408 | First Class Mail |
| Lightning Construction | 12620 Market St | Houston, TX 77015 | | First Class Mail |
| Lightning Moving LLC | 1510 Limetree Lane | Duncanville, TX 75137 | | First Class Mail |
| Lights Out Productions, Inc. | 304 Virgo Court | Thousand Oaks, CA 91360 | | First Class Mail |
| Ligia Erraez | Address Redacted | | | First Class Mail |
| Ligia P Lopez Dds | Address Redacted | | | First Class Mail |
| Liguori & Goldstein, Md'S, Pc | 80 Fifth Ave | Ste. 1601 | New York, NY 10011 | First Class Mail |
| Lihong Wang | Address Redacted | | | First Class Mail |
| Liibaan Inc | 17301 122nd On Se | Qq101 | Renton, WA 98058 | First Class Mail |
| Likun Chen | Address Redacted | | | First Class Mail |
| Lil Al'S Trucking LLC | 43404 Robinson Rd | Hammond, LA 70403 | | First Class Mail |
| Lil Juice Trucking | 10850 Center Road | Bladenboro, NC 28320 | | First Class Mail |
| Lila Escarcega | Address Redacted | | | First Class Mail |
| Lila Wilcox | Address Redacted | | | First Class Mail |
| Lilac Nails & Spa | 141 W St Charles | Lombard, IL 60148 | | First Class Mail |
| Lili Bulbs LLC | dba Veggie House Restaurant | 5115 Spring Mountain Road, Suite 203 | Las Vegas, NV 89146 | First Class Mail |
| Lili Khuu & Marc Luong | Address Redacted | | | First Class Mail |
| Lilia J. Armenta | Address Redacted | | | First Class Mail |
| Lilia Martell | Address Redacted | | | First Class Mail |
| Lilia P Quiroga | Address Redacted | | | First Class Mail |
| Liliam Navarro | Address Redacted | | | First Class Mail |
| Lilian K. Lin, Cpa | 5823 Seahorse Court | Playa Vista, CA 90094 | | First Class Mail |
| Lilian Nivar | Address Redacted | | | First Class Mail |
| Liliana Castillo | Address Redacted | | | First Class Mail |
| Liliana E Lopez De Cabrera | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Liliana Pardo P.A. | Address Redacted | | | First Class Mail |
| Liliane Saint Hilaire Home Health Care | 241 Sw Bedford Road | Port St Lucie, FL 34953 | | First Class Mail |
| Lilianis Roman | Address Redacted | | | First Class Mail |
| Lilianny Camejo | Address Redacted | | | First Class Mail |
| Lilidean LLC | 10950 Sherman Way Unit 170 | Burbank, CA 91505 | | First Class Mail |
| Lilija Lakickaite | Address Redacted | | | First Class Mail |
| Lilimae Libanan | Address Redacted | | | First Class Mail |
| Lilit Javadian | Address Redacted | | | First Class Mail |
| Lilit Stepanyan | Address Redacted | | | First Class Mail |
| Lilith Inc | 900 York Road | Towson, MD 21204 | | First Class Mail |
| Lilla Arts | Address Redacted | | | First Class Mail |
| Lillian Do | Address Redacted | | | First Class Mail |
| Lillian Mitchell | Address Redacted | | | First Class Mail |
| Lillian Roland | Address Redacted | | | First Class Mail |
| Lillian Rose Lamber | Address Redacted | | | First Class Mail |
| Lillian Wright | Address Redacted | | | First Class Mail |
| Lillie Grandberry | Address Redacted | | | First Class Mail |
| Lillie Mack | Address Redacted | | | First Class Mail |
| Lillie Wright | Address Redacted | | | First Class Mail |
| Lilliemae Brown | Address Redacted | | | First Class Mail |
| Lilly Jackson | Address Redacted | | | First Class Mail |
| Lilo Holdings LLC | 933 Port Reading Ave | Port Reading, NJ 07064 | | First Class Mail |
| Lilp LLC | 3 Grant Ave | Suite A | Islip, NY 11751 | First Class Mail |
| Lilus Beauty | 716 N Brannick Ave | Los Angeles, CA 90063 | | First Class Mail |
| Lily Care Inc | 50 State St | Marion, NC 28752 | | First Class Mail |
| Lily Day Spa Inc | 36735 N Il Route 83 | Suite C | Lake Villa, IL 60046 | First Class Mail |
| Lily Inc. | 880 Lane Ave S. | Jacksonville, FL 32205 | | First Class Mail |
| Lily Nails | 6 New Haven Rd. | Prospect, CT 06712 | | First Class Mail |
| Lily Pham | Address Redacted | | | First Class Mail |
| Lily Pond Services LLC | 8026 235th St | Queens Village, NY 11427 | | First Class Mail |
| Lily Sandwich Inc | 10901 N. Lamar Blvd | A-105 | Austin, TX 78753 | First Class Mail |
| Lily Scott | Address Redacted | | | First Class Mail |
| Lily Spa LLC | 8896 Commerce Loop Dr | Columbus, OH 43240 | | First Class Mail |
| Lily Wu Inc. | 27093 Bagley Road | S | Olmsted Falls, OH 44138 | First Class Mail |
| Lily'S Cafe | 3100 Independence Parkway | Suite 299 | Plano, TX 75075 | First Class Mail |
| Lily'S Nail & Spa | 5790 Lindero Canyon Rd Unit B | Westlake, CA 91362 | | First Class Mail |
| Lily'S Nails LLC | 10924 Mukilteo Speedway | Ste C | Mukilteo, WA 98275 | First Class Mail |
| Lilys Tacos | 901 N Garey Ave | Pomona, CA 91767 | | First Class Mail |
| Lima Holdings Company, LLC | 2683 Kalamer St | Sacramento, CA 95835 | | First Class Mail |
| Limasubz, LLC | 3068 Charles St | Providence, RI 02904 | | First Class Mail |
| Lime Regolith Inc | 613 W Manchester Blvd | Inglewood, CA 90301 | | First Class Mail |
| Limerick Transportation LLC | 1101 Cumberland Crossing Drive | 274 | Valparaiso, IN 46383 | First Class Mail |
| Limitless | 94-21 211 St | Queensvillage, NY 11428 | | First Class Mail |
| Limitless Options | 710 Forest Ave | Montgomery, AL 36106 | | First Class Mail |
| Lin Hollywood Nail & Spa Inc | 414 Church Ave | Brooklyn, NY 11218 | | First Class Mail |
| Lin International | 845 W 5th Ave | Columbus, OH 43212 | | First Class Mail |
| Lin Kim Ho | Address Redacted | | | First Class Mail |
| Lina Barroso | Address Redacted | | | First Class Mail |
| Lina Nails Salon | 22711 S Kelly Rd | Eastpointe, MI 48021 | | First Class Mail |
| Lina Stossel | Address Redacted | | | First Class Mail |
| Lina'S Food | 1519 Barksdale Rd | Memphis, TN 38114 | | First Class Mail |
| Lincoln Dentistry LLC | 137 Lincoln Ave | W Milford, NJ 07480 | | First Class Mail |
| Lincoln Nursery School, Inc. | 51 Sandy Pond Road | Lincoln, MA 01773 | | First Class Mail |
| Lincoln Roofing & Construction | 11277 W Walnut Ridge Rd | Chesterland, OH 44026 | | First Class Mail |
| Lincoln Sneed | 10001 Casaba Ave | Chatsworth, CA 91311 | | First Class Mail |
| Lincoln White | 55 Ne 47th St | Miami, FL 33137 | | First Class Mail |
| Linda A. Voigt | Address Redacted | | | First Class Mail |
| Linda Altalou | Address Redacted | | | First Class Mail |
| Linda Atud | Address Redacted | | | First Class Mail |
| Linda Ayun | Address Redacted | | | First Class Mail |
| Linda Ban | Address Redacted | | | First Class Mail |
| Linda Biggs | Address Redacted | | | First Class Mail |
| Linda Bocardo | Address Redacted | | | First Class Mail |
| Linda Bowman | Address Redacted | | | First Class Mail |
| Linda Brewer | Address Redacted | | | First Class Mail |
| Linda Brown | Address Redacted | | | First Class Mail |
| Linda Do | Address Redacted | | | First Class Mail |
| Linda Doan | Address Redacted | | | First Class Mail |
| Linda Esparza | Address Redacted | | | First Class Mail |
| Linda Ferguson | Address Redacted | | | First Class Mail |
| Linda Gauldin (Nguyen) | Address Redacted | | | First Class Mail |
| Linda Hamilton | Address Redacted | | | First Class Mail |
| Linda Hinojos | Address Redacted | | | First Class Mail |
| Linda Huang | Address Redacted | | | First Class Mail |
| Linda I. Tantisira | Address Redacted | | | First Class Mail |
| Linda James | Address Redacted | | | First Class Mail |
| Linda K Griffith, Griffith & Associates | 6210 Sun Blvd. | 102-F | St Petersburg, FL 33715 | First Class Mail |
| Linda Kane, Lcsw | 303 Fifth Ave | Suite 1403 | Ny, NY 10016 | First Class Mail |
| Linda Kay Partney Goldsmith | Address Redacted | | | First Class Mail |
| Linda L Pierce | Address Redacted | | | First Class Mail |
| Linda Leeks | Address Redacted | | | First Class Mail |
| Linda Lieberman | Address Redacted | | | First Class Mail |
| Linda Little | Address Redacted | | | First Class Mail |
| Linda Lopez | Address Redacted | | | First Class Mail |
| Linda Lou Villegas | Address Redacted | | | First Class Mail |
| Linda M Eicholz Cpa | 3771 Nesconset Hwy | Ste 102B | S Setauket, NY 11720 | First Class Mail |
| Linda M Riley | Address Redacted | | | First Class Mail |
| Linda Mcguire | Address Redacted | | | First Class Mail |
| Linda Nguyen | Address Redacted | | | First Class Mail |
| Linda Pang | Address Redacted | | | First Class Mail |
| Linda Pierre Louis | Address Redacted | | | First Class Mail |
| Linda Riojas Garza | Address Redacted | | | First Class Mail |
| Linda Robinson-Hidas | Address Redacted | | | First Class Mail |
| Linda Sepulveda | Address Redacted | | | First Class Mail |
| Linda Shai | Address Redacted | | | First Class Mail |
| Linda Shugrue | Address Redacted | | | First Class Mail |
| Linda Siegel | Address Redacted | | | First Class Mail |
| Linda T. Thai, Dds | Address Redacted | | | First Class Mail |
| Linda Taylor | Address Redacted | | | First Class Mail |
| Linda Thelusma | Address Redacted | | | First Class Mail |
| Linda Villadonga | Address Redacted | | | First Class Mail |
| Linda Wilbanks | Address Redacted | | | First Class Mail |
| Linda Yao | Address Redacted | | | First Class Mail |
| Lindas | 760 Broadway | Tacoma, WA 98402 | | First Class Mail |
| Linda'S Ballet Workshop, Inc. | 12373 Dillingham Sq | Woodbridge, VA 22192 | | First Class Mail |
| Linda'S Skin Works | 1327 S. Stockton Ave | Ada, OK 74820 | | First Class Mail |
| Linda'S Specialty Shop, Inc | 1321 E Thousand Oaks Blvd, Ste 122 | Thousand Oaks, CA 91362 | | First Class Mail |
| Lindon Johnson | Address Redacted | | | First Class Mail |
| Lindos Enterprises Inc | 3633 West Maple Rd | Bloomfield Township, MI 48301 | | First Class Mail |
| Lindsay Does Hair | 307 Adair St | B1 | Decatur, GA 30030 | First Class Mail |
| Lindsay Ehrlich | Address Redacted | | | First Class Mail |
| Lindsay Scharf | Address Redacted | | | First Class Mail |
| Lindsay Shaffer Interpreting | 1084 Harvester Cir | Myrtle Beach, SC 29579 | | First Class Mail |
| Lindsey Daniel | Address Redacted | | | First Class Mail |
| Lindsey Hammons | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Lindsey Online Services LLC | 2008 Kingswinford Drive | N Las Vegas, NV 89032 | | First Class Mail |
| Lindsey Perry | Address Redacted | | | First Class Mail |
| Lindsey Pomee | Address Redacted | | | First Class Mail |
| Lindsey Sanford | Address Redacted | | | First Class Mail |
| Lindsy Lewis | Address Redacted | | | First Class Mail |
| Lindy Hanna-Hickman | Address Redacted | | | First Class Mail |
| Linen @ 5Th Avenue Inc | 5106 5th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Lineville Auto & Truck Service Inc | 1575 Lineville Road | Green Bay, WI 54313 | | First Class Mail |
| Ling Ling Panda Usa Inc | 2758 Elmwood Ave | Kenmore, NY 14217 | | First Class Mail |
| Lingerie Room Inc | 3 N New York Rd | Ste 36 | Galloway, NJ 08205 | First Class Mail |
| Lingering Hills Stable, LLC | 109 Scantic Road | E Windsor, CT 06088 | | First Class Mail |
| Linglong Ny, Inc. | 591 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Lingping Gu Md LLC | 3084 State Route 27, Ste 9 | Kendall Park, NJ 08824 | | First Class Mail |
| Linh Hoang | Address Redacted | | | First Class Mail |
| Linh Huynh | Address Redacted | | | First Class Mail |
| Linh Kim Tang | Address Redacted | | | First Class Mail |
| Linh La | Address Redacted | | | First Class Mail |
| Linh Le | Address Redacted | | | First Class Mail |
| Linh Le | Address Redacted | | | First Class Mail |
| Linh N Tran | Address Redacted | | | First Class Mail |
| Linh Nguyen | Address Redacted | | | First Class Mail |
| Linh Nguyen | Address Redacted | | | First Class Mail |
| Linh Nguyen | Address Redacted | | | First Class Mail |
| Linh Sang H Nguyen | Address Redacted | | | First Class Mail |
| Linh Thao Tra | Address Redacted | | | First Class Mail |
| Linh Vuong | Address Redacted | | | First Class Mail |
| Link Medical, Inc. | 285 Blue Horse Lane | Tryon, NC 28782 | | First Class Mail |
| Linktopin | 1010 Sw 2Nd Ave, Tf Hit | Miami, FL 33130 | | First Class Mail |
| Lin-Lan Tang M.D. | Address Redacted | | | First Class Mail |
| Linnetta Cook | Address Redacted | | | First Class Mail |
| Linnette Allen | Address Redacted | | | First Class Mail |
| Linnette Richards | Address Redacted | | | First Class Mail |
| Linton Mcclin, Iii | Address Redacted | | | First Class Mail |
| Linton Obrien | Address Redacted | | | First Class Mail |
| Linton'S Administrative Services | 2544 Mcclave Drive | Suite 204 | Doraville, GA 30340 | First Class Mail |
| Linton'S Seafood, Inc. | 4500 Crisfield Hwy | Crisfield, MD 21817 | | First Class Mail |
| Linus Elie | Address Redacted | | | First Class Mail |
| Linx Technologies Global, LLC | 4815 Stone Acres Circle | St Cloud, FL 34771 | | First Class Mail |
| Lion Construction & Repair Inc. | 172 Blauvelt Rd | Monsey, NY 10952 | | First Class Mail |
| Lion Dynasty Logistics LLC | 1583 Nw 5th Ave | Pompano Beach, FL 33060 | | First Class Mail |
| Lion P Transport LLC | 2419 Alamanda Ave | Deltona, FL 32738 | | First Class Mail |
| Lion Smart Homes | 246 El Pueblo Pl | Clayton, CA 94517 | | First Class Mail |
| Lionel A Southern | 4805 Kashmere | Houston, TX 77026 | | First Class Mail |
| Lionel Estes | Address Redacted | | | First Class Mail |
| Lionel Heriveaux Ii | Address Redacted | | | First Class Mail |
| Lionel Land | Address Redacted | | | First Class Mail |
| Liongate Security | Address Redacted | | | First Class Mail |
| Lionheart Fitness Kids Inc | 475 W Washington Blvd | Marina Del Rey, CA 90292 | | First Class Mail |
| Lionheart Logistics, LLC | 816 Belle Place Olivier Rd | New Iberia, LA 70563 | | First Class Mail |
| Lions Den 2 Productions Inc | 2519 Nw 95th St | Miami, FL 33147 | | First Class Mail |
| Lions Den Barber Shop | 1201 North University Dr. | Bldg | Pine Bluff, AR 71601 | First Class Mail |
| Lions Lawn Care | 3265 West Sarazens Circle, Ste 204 | Memphis, TN 38125 | | First Class Mail |
| Lionstar Enterprises | 675 N 1st St | Suite 100 | San Jose, CA 95112 | First Class Mail |
| Liosbel R Garcia | Address Redacted | | | First Class Mail |
| Liosbert Alonso | Address Redacted | | | First Class Mail |
| Lipatrichai Lingerie Line | Address Redacted | | | First Class Mail |
| Lipka Companies, Inc. | 2825 Hackberry | Katy, TX 77493 | | First Class Mail |
| Lipka Law Colorado, LLC | 303 South Cascade | 101 | Colorado Springs, CO 80903 | First Class Mail |
| Lipton Mckenzie | Address Redacted | | | First Class Mail |
| Liquid Landscapes Inc. | 62 Willis Cove Rd | Canton, NC 28716 | | First Class Mail |
| Liquid Shield Inc. | 2720 Ne 41st Road | Homestead, FL 33033 | | First Class Mail |
| Liquor & Cigar | 10449 Gibsonton Dr | Riverview, FL 33578 | | First Class Mail |
| Liquor Company Of New York Inc | 2131 Palmer Ave | Larchmont, NY 10538 | | First Class Mail |
| Liquor Outlet | 4319 Dupont Pkwy | Townsend, DE 19734 | | First Class Mail |
| Lis A Maulini | Address Redacted | | | First Class Mail |
| Lisa A Diaz | Address Redacted | | | First Class Mail |
| Lisa A Koenigsberg | dba The Center For Speech & Language Development | 3537 N Reta, Suite1 | Chicago, IL 60657 | First Class Mail |
| Lisa A. Logan | Address Redacted | | | First Class Mail |
| Lisa Anderson Consulting | 2707 Rosebud Drive | Pearland, TX 77584 | | First Class Mail |
| Lisa Ann Smith | Address Redacted | | | First Class Mail |
| Lisa Badger | Address Redacted | | | First Class Mail |
| Lisa Bailey | Address Redacted | | | First Class Mail |
| Lisa Bialkin | Address Redacted | | | First Class Mail |
| Lisa Bice | Address Redacted | | | First Class Mail |
| Lisa Casimir | Address Redacted | | | First Class Mail |
| Lisa Citrus Fruits LLC | 5825 Longview Circle | Bridgeville, PA 15017 | | First Class Mail |
| Lisa Colarusso | Address Redacted | | | First Class Mail |
| Lisa Colmus, Re/Max One | 132 Main St | Prince Frederick, MD 20678 | | First Class Mail |
| Lisa Corley Realtor | Address Redacted | | | First Class Mail |
| Lisa D Dalton-Sims Rtrp; Afsp/Dba Lezza Tax Service | 4019 Plateau St | Columbus, OH 43207 | | First Class Mail |
| Lisa D Rought | Address Redacted | | | First Class Mail |
| Lisa Dargie | Address Redacted | | | First Class Mail |
| Lisa Davis | Address Redacted | | | First Class Mail |
| Lisa Dillard | Address Redacted | | | First Class Mail |
| Lisa Dozier | Address Redacted | | | First Class Mail |
| Lisa E. Haberman, Jd, Msw, Lcsw | 75 Maiden Lane | Ste 344 | New York, NY 10038 | First Class Mail |
| Lisa Eckstein | Address Redacted | | | First Class Mail |
| Lisa Ellis | Address Redacted | | | First Class Mail |
| Lisa Encracion | Address Redacted | | | First Class Mail |
| Lisa F Hulsey | Address Redacted | | | First Class Mail |
| Lisa Farley | Address Redacted | | | First Class Mail |
| Lisa Friedman Consulting | 341 Cherry Hills Ct | Thousand Oaks, CA 91320 | | First Class Mail |
| Lisa Goore | Address Redacted | | | First Class Mail |
| Lisa Green | Address Redacted | | | First Class Mail |
| Lisa Green | Address Redacted | | | First Class Mail |
| Lisa Greenfield | Address Redacted | | | First Class Mail |
| Lisa Gruber | Address Redacted | | | First Class Mail |
| Lisa H Reed | Address Redacted | | | First Class Mail |
| Lisa H. Rosenthal | Address Redacted | | | First Class Mail |
| Lisa Heller | Address Redacted | | | First Class Mail |
| Lisa Hennesay | Address Redacted | | | First Class Mail |
| Lisa Hildebrant LLC/ | dba Macchiaroli Art | 5401 North Oberlin St | Portland, OR 97203 | First Class Mail |
| Lisa Holman | Address Redacted | | | First Class Mail |
| Lisa Holt | Address Redacted | | | First Class Mail |
| Lisa J Turner | Address Redacted | | | First Class Mail |
| Lisa James | Address Redacted | | | First Class Mail |
| Lisa Jernagan | Address Redacted | | | First Class Mail |
| Lisa Kamenir | Address Redacted | | | First Class Mail |
| Lisa Kenny | Address Redacted | | | First Class Mail |
| Lisa Kim | Address Redacted | | | First Class Mail |
| Lisa Lee | Address Redacted | | | First Class Mail |
| Lisa M. Alexander, Realtor | Address Redacted | | | First Class Mail |
| Lisa M. Gonzales | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lisa Mallis | Address Redacted | | | First Class Mail |
| Lisa Martinez | Address Redacted | | | First Class Mail |
| Lisa Martinez Counceling Center, Pllc. | 6108 Mcpherson Rd | Suite 3 | Laredo, TX 78041 | First Class Mail |
| Lisa Miller | Address Redacted | | | First Class Mail |
| Lisa Murphy | Address Redacted | | | First Class Mail |
| Lisa Owens Gould LLC | 1500 Cardinal Court | Winter Park, FL 32789 | | First Class Mail |
| Lisa Petty | Address Redacted | | | First Class Mail |
| Lisa Pham | Address Redacted | | | First Class Mail |
| Lisa Phillips | Address Redacted | | | First Class Mail |
| Lisa Polenberg, Lcsw | Address Redacted | | | First Class Mail |
| Lisa Price | Address Redacted | | | First Class Mail |
| Lisa Quella | Address Redacted | | | First Class Mail |
| Lisa Quillen | Address Redacted | | | First Class Mail |
| Lisa Rivera | Address Redacted | | | First Class Mail |
| Lisa Roach Hairdesign | 16552 Boonesferry Rd | Lake Oswego, OR 97034 | | First Class Mail |
| Lisa Rogers | Address Redacted | | | First Class Mail |
| Lisa Salisbury | Address Redacted | | | First Class Mail |
| Lisa Schneider | Address Redacted | | | First Class Mail |
| Lisa Sejba | Address Redacted | | | First Class Mail |
| Lisa Snyder | Address Redacted | | | First Class Mail |
| Lisa Snyder | Address Redacted | | | First Class Mail |
| Lisa Staton | Address Redacted | | | First Class Mail |
| Lisa Stevens | Address Redacted | | | First Class Mail |
| Lisa T. Levick-Doane, Dpm Pc | 265 Old Post Rd | Northbrook, IL 60062 | | First Class Mail |
| Lisa Terry | Address Redacted | | | First Class Mail |
| Lisa Thomas | Address Redacted | | | First Class Mail |
| Lisa Thomas | Address Redacted | | | First Class Mail |
| Lisa Truong | Address Redacted | | | First Class Mail |
| Lisa Tsubouchi | Address Redacted | | | First Class Mail |
| Lisa Vaccarelli | 1439 Cypress Trace Dr | Melbourne, FL 32940 | | First Class Mail |
| Lisa Victoria Thompson | Address Redacted | | | First Class Mail |
| Lisa Viox Photography | 56 Inverness Road | Holbrook, NY 11741 | | First Class Mail |
| Lisa Wade | Address Redacted | | | First Class Mail |
| Lisa Williams Jewelry | 2248 Moser Lane | Algonquin, IL 60102 | | First Class Mail |
| Lisa Yem | Address Redacted | | | First Class Mail |
| Lisalle Petion | Address Redacted | | | First Class Mail |
| Lisa-Marie Duncan | Address Redacted | | | First Class Mail |
| Lisamarie Perez | Address Redacted | | | First Class Mail |
| Lisamyersrealestate | 105 Tweed Drive | Jacksonville, NC 28540 | | First Class Mail |
| Lisandra Hernandez | Address Redacted | | | First Class Mail |
| Lisandro Disla | Address Redacted | | | First Class Mail |
| Lisanne Lyons | Address Redacted | | | First Class Mail |
| Lisa'S Hair Salon | 9805 Pocahontas Trail | Providence Forge, VA 23140 | | First Class Mail |
| Lisa'S Pet Sitting | 1360 W. Capitol Drive | Unit 134 | San Pedro, CA 90732 | First Class Mail |
| Lisa'S Tutu Cute Boutique | 10388 Parkman Dr | St Louis, MO 63123 | | First Class Mail |
| Lisbeth D. Barreto | Address Redacted | | | First Class Mail |
| Lisbeth Matute | Address Redacted | | | First Class Mail |
| Lise Creation LLC | 125 Nw 125th St | Miami, FL 33168 | | First Class Mail |
| Lisett Ayala | Address Redacted | | | First Class Mail |
| Lisett Hernandez Otero | Address Redacted | | | First Class Mail |
| Lisette Islas Lopez | Address Redacted | | | First Class Mail |
| Lisette M Ventura | Address Redacted | | | First Class Mail |
| Lisha & Nirali Fuel LLC | 223 Maple St | Middleton, MA 01949 | | First Class Mail |
| Lisha Interior Design | 1931 Wilson Ave | Ste 12 | Calumet City, IL 60409 | First Class Mail |
| Lismore Dairy LLC | 8696 State Rt 961F | Arkport, NY 14807 | | First Class Mail |
| Lisore Inc | 3060 Hempstead Turnpike | Levittown, NY 11756 | | First Class Mail |
| Lissbey Cabrera | Address Redacted | | | First Class Mail |
| Lisset Garcia | Address Redacted | | | First Class Mail |
| Lisset Valero | Address Redacted | | | First Class Mail |
| Lissette Delgado | Address Redacted | | | First Class Mail |
| Lissette K Real | Address Redacted | | | First Class Mail |
| Lissette Ovalle | Address Redacted | | | First Class Mail |
| Lissette'S Daycare | 9886 Palazzo Dr | Stockton, CA 95212 | | First Class Mail |
| Lissie Shanahan | Address Redacted | | | First Class Mail |
| Listdeed Inc | 9924 Universal Blvd | Ste 224-219 | Orlando, FL 32819 | First Class Mail |
| Lit Contracting LLC | 6005 Shadow Rock Dr | Lithonia, GA 30058 | | First Class Mail |
| Lita Brothers Construction LLC | 225 Crescent Lane | Cliffside Park, NJ 07010 | | First Class Mail |
| Lit-Cube LLC | 63 Ferndale Ln | Palm Coast, FL 32137 | | First Class Mail |
| Liten Inc | 1509 S. La Cienega Blvd. | Los Angeles, CA 90035 | | First Class Mail |
| Litigation Consultants | 16533 Sandhill Crane Drive | Spring Hill, FL 34610 | | First Class Mail |
| Litrina Clifton | Address Redacted | | | First Class Mail |
| Little Angels | Address Redacted | | | First Class Mail |
| Little Angels Child Care LLC | 195 West Market St Apt | 195 West Market Street, Apt 3C | Newark, NJ 07103 | First Class Mail |
| Little Angel'S Child Development Center, Inc. | 1815 Barnes St | Reidsville, NC 27320 | | First Class Mail |
| Little Angels Childcare | 2427 Baldwin Ct | Aurora, IL 60503 | | First Class Mail |
| Little Angels Childcare House Springs | 6461 Hwy Mm | House Springs, MO 63051 | | First Class Mail |
| Little Angels Daycare | 1192 Walton Ave, Apt B3 | Bronx, NY 10452 | | First Class Mail |
| Little Angels Family Daycare | 3 Quiet Ave | Coventry, RI 02816 | | First Class Mail |
| Little Apple | Address Redacted | | | First Class Mail |
| Little Bay Fish, LLC | 158 Shattuck Way | Newington, NH 03801 | | First Class Mail |
| Little Bear Daycare | 801 W Quail St | Valley Center, KS 67147 | | First Class Mail |
| Little Bear Tree Service, LLC | 2312 Hills Lane Drive | Smyrna, GA 30080 | | First Class Mail |
| Little Bears Learning Center | 13391 W Nine Mile Rd | Oak Park, MI 48237 | | First Class Mail |
| Little Black Dress Photography | 9541 Business Center Drive, Ste A | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Little Blessing Nursery | 470 Lincoln Place | Orange, NJ 07050 | | First Class Mail |
| Little Boss Clothing | 5205 Seaside Ct | Atlanta, GA 30349 | | First Class Mail |
| Little Box Of Horrors, | 1012 Monadale Trl | Round Rock, TX 78664 | | First Class Mail |
| Little Brazil Usa Corporation | 6984 Collins Ave | Miami Beach, FL 33141 | | First Class Mail |
| Little Carmine'S, Inc. | 523 Benfield Road | Severna Park, MD 21146 | | First Class Mail |
| Little Chatterbox Daycare | 1113 Chrisler Ave | Schenectady, NY 12303 | | First Class Mail |
| Little China Inc | 7178 N University Dr | Unit 4 | Tamarac, FL 33321 | First Class Mail |
| Little City Love, LLC | 130 Snow Hill Ave. | Kettering, OH 45429 | | First Class Mail |
| Little Country Kitchen | 2526 Old Charlotte Hwy | Monroe, NC 28110 | | First Class Mail |
| Little Crawlers Daycare LLC | 4022 N 27 St | Milwaukee, WI 53216 | | First Class Mail |
| Little Creek Veterinary Hospital | 22053 E Koop Drive | Mandeville, LA 70471 | | First Class Mail |
| Little C'S Custom, LLC | 2390 Tomoka Farms Road | Port Orange, FL 32128 | | First Class Mail |
| Little Einsteins | Address Redacted | | | First Class Mail |
| Little Elephants LLC | 18718 Amar Rd | Walnut, CA 91789 | | First Class Mail |
| Little Explorers Learning Academy Inc. | 301 E. Alsobrook St. | Plant City, FL 33563 | | First Class Mail |
| Little Fancy Fingers LLC | 3269 Mabry Ter | Jacksonville, FL 32254 | | First Class Mail |
| Little Foot Preschool | 611 Teresita Blvd. | San Francisco, CA 94127 | | First Class Mail |
| Little Fox Fashions, | 127 Liberty Drive | Clendenin, WV 25045 | | First Class Mail |
| Little Hawk LLC | 3 Winthrop Drive | Ryebrook, NY 10573 | | First Class Mail |
| Little Hearts Learning Childcare Center | 220 West 8th St | Lorain, OH 44052 | | First Class Mail |
| Little Houdini Inc | 2008 S 1100 E | Salt Lake City, UT 84105 | | First Class Mail |
| Little Jams Boutique | 16823 S Lighthouse Dr | Crosby, TX 77532 | | First Class Mail |
| Little Johnny Productions LLC | 7855 Blvd East | 4 D | N Bergen, NJ 07047 | First Class Mail |
| Little Laughters Inc | 10209 Veterans Memorial Dr | Suite 5 | Houston, TX 77038 | First Class Mail |
| Little Learner'S Preparatory Academy, LLC | 2502 Elwick Dr. | Baton Rouge, LA 70816 | | First Class Mail |
| Little Light Of Mine LLC | 4175 S 112th St | Greenfield, WI 53228 | | First Class Mail |
| Little Mack Market & Fuel, Inc. | 20717 15 Mile Rd. | Clinton Twp, MI 48035 | | First Class Mail |
| Little Mexico Bar & Grill, Inc. | 1830 Scenic Hwy North | Suite 110 | Snellville, GA 30078 | First Class Mail |
| Little New Orleans & Oyster Bar | 5654 Cypress Garden Blvd | Winter Haven, FL 33884 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Little Nine Heaven | Address Redacted | | | First Class Mail |
| Little Ones Big Ideas Childcare | 2926 Windsor Ave | Baltimore, MD 21216 | | First Class Mail |
| Little Operation LLC | 2450 Claremont Ave | Los Angeles, CA 90027 | | First Class Mail |
| Little People Big Dreams Learning Center | 1970 Plymouth St | Philadelphia, PA 19138 | | First Class Mail |
| Little People'S Play Place Too, LLC | 92 Salem Turnpike | Norwich, CT 06360 | | First Class Mail |
| Little Rascals Preschool & Daycare | 111 N 22nd St | Nederland, TX 77627 | | First Class Mail |
| Little River Global | 500 The Esplanade | 604 | Venice, FL 34285 | First Class Mail |
| Little Saigon Cuisine Inc | 25309 Northern Blvd | Little Neck, N 11362 | | First Class Mail |
| Little Shop Of Fiery, LLC | 224 Stockton St | Phillipsburg, NJ 08865 | | First Class Mail |
| Little Sky Family Childcare LLC | 87 Grafton St | New Haven, CT 06513 | | First Class Mail |
| Little Sprouts Preschool | 8090 Bensford Lane | Memphis, TN 38125 | | First Class Mail |
| Little Successful Angels Daycare | 16 Earnest St | Quincy, FL 32351 | | First Class Mail |
| Little Szechuan | Address Redacted | | | First Class Mail |
| Little Wonderland Daycare | 20 Baldwin St | Farmingdale, NY 11735 | | First Class Mail |
| Little World | 2309 98th Ave | Oakland, CA 94603 | | First Class Mail |
| Little Wren Child Care, LLC. | 2490 Bluestone Pl | Bellevue, WI 54311 | | First Class Mail |
| Littlefish Think Tank | 1579 Monroe Drive Ne | F-909 | Atlanta, GA 30324 | First Class Mail |
| Littlefoot Construction In | 1336 Moorpark Park Rd | 281 | Thousand Oaks, CA 91360 | First Class Mail |
| Littlegraduatesessentialsllc | 3527 Umatilla Lane Sw | Atlanta, GA 30331 | | First Class Mail |
| Littles Accounting & Tax Service | 301 Mccullough Drive | Suite 400 | Charlotte, NC 28262 | First Class Mail |
| Littles Landscape & Design LLC | 1301 N Windmill Way | Chino Valley, AZ 86323 | | First Class Mail |
| Little'S Loving Home Services | 14231 E. 4th Ave. | Ste 218 | Aurora, CO 80011 | First Class Mail |
| Littlesilvercreek LLC | 26469 Old Lake Road | Mt Hermon, LA 70450 | | First Class Mail |
| Litty Kit | Address Redacted | | | First Class Mail |
| Litzvanna D Valladares Justo | Address Redacted | | | First Class Mail |
| Liu Santana | Address Redacted | | | First Class Mail |
| Liuris Veitia Chaviano Family Child Care Home | 16127 Sagebrush Rd | Tampa, FL 33618 | | First Class Mail |
| Live Event Trivia LLC | 746 S Norfolk Ave | Tulsa, OK 74120 | | First Class Mail |
| Live Free Wellness LLC | 600 W Grove Parkway | Apt 2173 | Tempe, AZ 85283 | First Class Mail |
| Live Laugh Learn Child Developmnet Center | 144 Martingale Dr | Tazewell, VA 24651 | | First Class Mail |
| Live Love Lula Sabrina Rivara LLC | 79 Goffle Rd | Hawthorne, NJ 07506 | | First Class Mail |
| Live Oak Chiropractic, LLC | 462 S. Main St | Hinesville, GA 31313 | | First Class Mail |
| Live Realty Boston | 215 A Harvard Ave. | Allston, MA 02134 | | First Class Mail |
| Live Run Give LLC | 124 N Cherry Rd | Lake Hopatcong, NJ 07849 | | First Class Mail |
| Live Well Stores, Inc. | Attn: Rodger Visitacion | 1855 1St Ave, Ste 103 | San Diego, CA 92101 | First Class Mail |
| Liven3D | 292 James Way | Arroyo Grande, CA 93420 | | First Class Mail |
| Livernois Fresh Fish Seafood LLC | 18280 Livernois Ave | Detroit, MI 48221 | | First Class Mail |
| Livfull Salon | Livfull Salon At Boutique Salon Flats | 5975 Roswell Rd. C343. Suite 3 | Sandy Springs, GA 30328 | First Class Mail |
| Livia Betancourt | Address Redacted | | | First Class Mail |
| Livia T Phan | Address Redacted | | | First Class Mail |
| Livian Garcia Romero | Address Redacted | | | First Class Mail |
| Livin Aloha LLC | 4810 Old Alabama Rd | Johns Creek, GA 30022 | | First Class Mail |
| Livin Legendz Gear & Apparel | 2630 Seaton Circuit S | Warren, MI 48091 | | First Class Mail |
| Living Art Landscape Inc | 12960 169 th Ct N | Jupiter, FL 33478 | | First Class Mail |
| Living Church Of God Inc | 3075 West Oakland Park Blvd | Suite 209 | Oakland Park, FL 33311 | First Class Mail |
| Living Concept Furniture Inc | 6217 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Living It Up | 311 Wind Flowerr Way | Oceanside, CA 92057 | | First Class Mail |
| Living Life Adult Daycare Corp | 1835 Nw 112th Av | 165 | Miami, FL 33172 | First Class Mail |
| Living To Progress | 17572 Shaftsbury Ave | Detroit, MI 48219 | | First Class Mail |
| Livingstone Dental Excellence | 200 Salisbury Rd | Sheffield, MA 01257 | | First Class Mail |
| Livingstonotd, LLC | 6273 N Fair Oaks Place | Boise, ID 83703 | | First Class Mail |
| Livinstone Mukasa | Address Redacted | | | First Class Mail |
| Livonia Auto Care LLC | 29225 S Mile Rd | Livonia, MI 48154 | | First Class Mail |
| Liz | Address Redacted | | | First Class Mail |
| Liz Dube | Address Redacted | | | First Class Mail |
| Liz H Tran-Nguyen | Address Redacted | | | First Class Mail |
| Liza Ahmed | Address Redacted | | | First Class Mail |
| Lizarb LLC | 15 Chapel Hill Rd | Red Bank, NJ 07701 | | First Class Mail |
| Lizbeth Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Lizcosales, Inc | N42W27750 Chippewa Pass | Pewaukee, WI 53072 | | First Class Mail |
| Lizeth Sosa | Address Redacted | | | First Class Mail |
| Lizette Melendez | Address Redacted | | | First Class Mail |
| Lizette Quinones | Address Redacted | | | First Class Mail |
| Lizette Teniente | Address Redacted | | | First Class Mail |
| Lizhanbeauty | 8602A Church Ln | Randallstown, MD 21133 | | First Class Mail |
| Lizzette Reyes | Address Redacted | | | First Class Mail |
| Lizzylulussalonandsupply | 604 N Azusa Ave | W Covina, CA 91791 | | First Class Mail |
| Lj Agency Inc. | 2501 S Ocean Dr | 219 | Hollywood, FL 33019 | First Class Mail |
| Lj Bar LLC | 3501-3505 N Halsted St | Chicago, IL 60657 | | First Class Mail |
| Lj Consulting Services | 3965 Bethel Rd Se | Suite 1 Pmb 215 | Port Orchard, WA 98366 | First Class Mail |
| Lj Garden Service | 1305 Stirrup Ct Se | Olympia, WA 98501 | | First Class Mail |
| Lj Jones Ltd Libility Company | 529 Parnell Place | Philadelphia, PA 19144 | | First Class Mail |
| Lj Nails Inc | 4445 N Pulaski Rd | Chicago, IL 60630 | | First Class Mail |
| Lj Professional & Financial Services LLC | 2919 Commerce St | Ste 660 | Dallas, TX 75226 | First Class Mail |
| Lj Security LLC | 19 Vallery Drive West | Glenwood, NJ 07418 | | First Class Mail |
| Lj 123 Inc | 51 Industrial Hwy | Essington, PA 19029 | | First Class Mail |
| Ljb Bookkeeping Consultants, Inc | 470 Harman St | 2R | Brooklyn, NY 11237 | First Class Mail |
| Ljc Transport Services, Inc. | 6 Forest Lane | Monroe Township, NJ 08831 | | First Class Mail |
| Ljc Worlwide LLC | 3525 South Ocean Blvd | 112 | S Palm Beach, FL 33480 | First Class Mail |
| Lje Transport LLC | 216 North Highland Drive | Shrewsbury, PA 17361 | | First Class Mail |
| Lji Electric | 3300 Lions Den Ct | Pueblo, CO 81005 | | First Class Mail |
| Ljk Financial Services | 4639 Huron Ave | San Diego, CA 92117 | | First Class Mail |
| Ljambert.Rn, Bsn, Ccm Case Management, LLC | 12800 Woodmill Drive | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Ljp Cleaners Inc. | 5705 Plank Road | Fredericksburg, VA 22407 | | First Class Mail |
| Ljs Mobile Home Movers LLC | Attn: Johnny Phelps | 34964 Weiss Rd | Walker, LA 70785 | First Class Mail |
| Ljs Transport | 1973 Crescent Moon Drive | Conyers, GA 30012 | | First Class Mail |
| Ljtt All Terrain Trains | 255 Green Bridge Ct Se | Lawrenceville, GA 30046 | | First Class Mail |
| Lk Family Enterprise Inc | 490 Nw 125th St | N Miami, FL 33168 | | First Class Mail |
| Lk Painting & Staining, LLC | W4998 Wege Road | Us | Appleton, WI 54913 | First Class Mail |
| Lka Enterprises, LLC. | 50336 Schoenherr Road | Shelby Township, MI 48315 | | First Class Mail |
| Lkj Construction | 2350 Senter Rd | 354 | San Jose, CA 95112 | First Class Mail |
| Lkk Enterprises | 102 Pinehurst Court | Slidell, LA 70460 | | First Class Mail |
| Lko Holdings Ltd | 15 Sherwood Ct | Holmdel, NJ 07733 | | First Class Mail |
| Ll Classy Nails & Day Spa LLC | 947 Mall Ring Rd | Sebring, FL 33870 | | First Class Mail |
| Ll Remodeling LLC | 16060 Lake Ramsey Rd | Covington, LA 70435 | | First Class Mail |
| Llc | 4908 Gardengate Lane | Orlando, FL 32821 | | First Class Mail |
| Llc Family Home Health Solutions | 1542 Sw Latshaw Ave | Port St Lucie, FL 34953 | | First Class Mail |
| Llewsac, Inc. | 26050 Mureau Road | Suite 101 | Calabasas, CA 91302 | First Class Mail |
| Lloana Ramos | Address Redacted | | | First Class Mail |
| Lloyd Bryan Morvant | Address Redacted | | | First Class Mail |
| Lloyd Ruiz | Address Redacted | | | First Class Mail |
| Lloyd Spencer Thomas Evangelistic Association | 30 Cr 1614 | Louin, MS 39338 | | First Class Mail |
| Lloyd'S Oil Pumping Specialties, Inc | 4285 Crooked Palm Rd | Ventura, CA 93001 | | First Class Mail |
| Lls Laundromat Inc | 6716 Roosevelt Ave | Woodside, NY 11377 | | First Class Mail |
| Lltofaus.Inc | 8328 Pineville Matthews Rd | Suite 305 | Charlotte, NC 28226 | First Class Mail |
| Lm Endeavor | 13781 Kentwood | El Paso, TX 79928 | | First Class Mail |
| Lm Hair Salon LLC | 656 Indian Trail Rd | Ste 102 | Lilburn, GA 30047 | First Class Mail |
| Lm Landscape Inc. | 318 Ave I -694 | Redondo Beach, CA 90277 | | First Class Mail |
| Lm Trucks & Service | 7064 Hwy 359 | Laredo, TX 78043 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Lmanuel Salley | Address Redacted | | | First Class Mail |
| Lmc Management Inc | 585 Wells St | 52 | Atlanta, GA 30312 | First Class Mail |
| Lmdesigns | 16101 School St | S Holland, IL 60473 | | First Class Mail |
| Lmf Enterprises LLC | 1311 W Alamo Dr | Chandler, AZ 85224 | | First Class Mail |
| Lmg Childcare | 1700 English Rd | Greece, NY 14534 | | First Class Mail |
| Lmgjewelry | 1429 Dale Dr | Savannah, GA 31406-5001 | | First Class Mail |
| Lmj Trucking LLC | 2524 Snyder Ln | Wake Forest, NC 27587 | | First Class Mail |
| Lmk Consulting Group LLC | 8955 Edmonston Rd B | Greenbelt, MD 20770 | | First Class Mail |
| Lmk Solutions Inc | 2035 Sunset Lake Rd | Newark, DE 19702 | | First Class Mail |
| Lmm Inc | dba Reliable Tire Center | 445 Iowa Ave | Riverside, CA 92507 | First Class Mail |
| Lmn Tax Inc | 9212 Ashleys Park Lane | Bristow, VA 20136 | | First Class Mail |
| Lmr Sales Services LLC | 210 Michaels Court | Cortland, OH 44410 | | First Class Mail |
| Lmr Transport | 817 Galleria Drive | Williamstown, NJ 08094 | | First Class Mail |
| Lms Construction Inc. | 58970 Kirkland Hill | Bellaire, OH 43906 | | First Class Mail |
| Lmss Inc | 1513 Russell Cave Road | Lexington, KY 40509 | | First Class Mail |
| Lmt Consulting, LLC | 27068 La Paz Rd | 527 | Aliso Viejo, CA 92656 | First Class Mail |
| Ln Nail Spa, Inc | 54 Route 303 | Valley Cottage, NY 10989 | | First Class Mail |
| Lne Properties LLC | 1339 Firefly Cir | Colorado Springs, CO 80916 | | First Class Mail |
| Lnguyen LLC | 180 S. Rock Rd | Ste 300 | Wichita, KS 67207 | First Class Mail |
| Lnk LLC | 170 North Road | E Windsor, CT 06088 | | First Class Mail |
| Lnl Cleaning Service | 809 Chess Pl | Seffner, FL 33584 | | First Class Mail |
| Lno Tire Company | 3434 Copeland Dr. | San Antonio, TX 78219 | | First Class Mail |
| Lo Eats | Address Redacted | | | First Class Mail |
| Lo Jones Collection | 2288 Dunwoody Crossing, Apt G | Atlanta, GA 30338 | | First Class Mail |
| Loaded LLC | 2425 Lawn Ave Sw | Birmingham, AL 35211 | | First Class Mail |
| Loaded Up Trucking LLC | 12785 West Hickory Ct | New Berlin, WI 53151 | | First Class Mail |
| Loadsandroads | 7311 S Eastend | Chicago, IL 60649 | | First Class Mail |
| Loai Khalil | Address Redacted | | | First Class Mail |
| Loaiza Klin | Address Redacted | | | First Class Mail |
| Loan Kim Huynh | Address Redacted | | | First Class Mail |
| Loan Le | Address Redacted | | | First Class Mail |
| Loan Le | Address Redacted | | | First Class Mail |
| Loan Modification Specialists Of America | 18690 Ne 22 Ave, Ste E | N Miami Beach, FL 33180 | | First Class Mail |
| Loan N Nguyen | Address Redacted | | | First Class Mail |
| Loan Nguyen | Address Redacted | | | First Class Mail |
| Loan Nguyen | Address Redacted | | | First Class Mail |
| Loan Pham | Address Redacted | | | First Class Mail |
| Loan Phan | Address Redacted | | | First Class Mail |
| Loan Thanh Vo | Address Redacted | | | First Class Mail |
| Loan Tran | Address Redacted | | | First Class Mail |
| Loan Tran | Address Redacted | | | First Class Mail |
| Loan Xuan Ho Nail Salon | 7108 Starvalley Dr | Charlotte, NC 28210 | | First Class Mail |
| Loanl Le | Address Redacted | | | First Class Mail |
| Loann Pretty Nails | 2 Broad St | Pawling, NY 12564 | | First Class Mail |
| Loanns Nails | 19348 Van Buren Blvd | 115 | Riverside, CA 92508 | First Class Mail |
| Lobana Enterprise Corp | 975 N. Broadway | Massapequa, NY 11758 | | First Class Mail |
| Lobation Drywall & Stucco Inc | 3235 45th Ave Ne | Naples, FL 34120 | | First Class Mail |
| Lobby 7 Capital, Inc. (Dba) Barrel Park Investments | 33 Bond St, Apt 2502 | New York, NY 11201 | | First Class Mail |
| Lobby Advertising LLC | 8178 Sawmill Trail | White Lake, MI 48386 | | First Class Mail |
| Lobd8909 | 5601 Aloha Ave | Knoxville, TN 37921 | | First Class Mail |
| Loboso Ventures | 3535 Inland Empire Dr. | Ontario, CA 91764 | | First Class Mail |
| Loc Le | Address Redacted | | | First Class Mail |
| Loc Vo | Address Redacted | | | First Class Mail |
| Local Advantage Inc | 2166 W. Broadway | Anaheim, CA 92804 | | First Class Mail |
| Local Goat Distillery | 607 N Houston St | Granbury, TX 76048 | | First Class Mail |
| Local Marketers Network Company | 1112 30th St Ocean | Marathon, FL 33050 | | First Class Mail |
| Local Plumbing Service | 1779 Wells Branch Pkwy | Ste 110B-249 | Austin, TX 78728 | First Class Mail |
| Local Rapid Taxes | 1026 Hwy 14 | Prattville, AL 36067 | | First Class Mail |
| Local Search Media | 9719 South Dixie Hwy | Pinecrest, FL 33156 | | First Class Mail |
| Localcleanups | 570 Broadway | Amityville, NY 11701 | | First Class Mail |
| Locals Public House, Inc | 285 E. Alessandro Blvd | Suite 7F | Riverside, CA 92508 | First Class Mail |
| Locations Commercial Real Estate Ltd | 5 Amsterdam Ave | Monsey, NY 10952 | | First Class Mail |
| Locked by Yanna | 1310 N Rutherford Blvd | F220 | Murfreesboro, TN 37130 | First Class Mail |
| Lockett Cabling Service LLC | 2180 Pleasant Hill Rd | College Park, GA 30349 | | First Class Mail |
| Lockhart Connected | 6410 Bending Oaks | Houston, TX 77050 | | First Class Mail |
| Lockhart Market LLC | 730 S Colorado St | Lockhart, TX 78644 | | First Class Mail |
| Lockspaulautolic | 310 Nw 6th Ave | Boynton Beach, FL 33435 | | First Class Mail |
| Loco Yaks | Address Redacted | | | First Class Mail |
| Locust Hill Farms | 9427 Oak Park Road | Locust Dale, VA 22948 | | First Class Mail |
| Lodestar Dental LLC | 474 Foxon Blvd | New Haven, CT 06513 | | First Class Mail |
| Lodestar Pest Management Inc | 664 Waterworks Rd | Crawford, GA 30630 | | First Class Mail |
| Lofa LLC | 201 International Circle | Suite 401 | Hunt Valley, MD 21030 | First Class Mail |
| Loft & Cellar | 305 West 4th St | Charlotte, NC 28202 | | First Class Mail |
| Loft 87 | 2419 New York St | New Orleans, LA 70122 | | First Class Mail |
| Loft Cleaner 1 Inc. | 4215 Yorkshire Ln | Northbrook, IL 60062 | | First Class Mail |
| Log Cabin Restaurant Inc. | 28810 Lake Shore Blvd | Willowick, OH 44095 | | First Class Mail |
| Logan Ventures, LLC | 1404 Long Acre Drive | Macon, GA 31204 | | First Class Mail |
| Logix X Inc | 124 Tanager Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Logik Solutions | 3923 West Meyers Rd | San Bernardino, CA 92407 | | First Class Mail |
| Logik Systems Inc | 131 S Maple Drive | Beverly Hills, CA 90212 | | First Class Mail |
| Logistic Designs | 5716 Corsa Ave | Westlake Village, CA 91362 | | First Class Mail |
| Logix Inc, | 2411 Mountain View Rd | El Monte, CA 91733 | | First Class Mail |
| Logue Farms Trucking LLC | 42 Artillery Road | Woodbury, CT 06798 | | First Class Mail |
| Logue Farms, Inc. | 66 Artillery Road | Woodbury, CT 06798 | | First Class Mail |
| Loi Le | Address Redacted | | | First Class Mail |
| Loi Nguyen | Address Redacted | | | First Class Mail |
| Loi Nguyen | Address Redacted | | | First Class Mail |
| Loi Vo | Address Redacted | | | First Class Mail |
| Loida Lora | Address Redacted | | | First Class Mail |
| Loie Collins | Address Redacted | | | First Class Mail |
| Lois & Marcellous Starling Athletic Association | 89 Gardenia St | Battlecreek, MI 49307 | | First Class Mail |
| Lois Beauty Lounge LLC | 1501 Pinelake Road | Suite 4 | Lincoln, NE 68512 | First Class Mail |
| Lois Lane Consulting Firm | 6156 Yoni Dr | Douglasville, GA 30135 | | First Class Mail |
| Lois Lyles | Address Redacted | | | First Class Mail |
| Lois Renee Mcdonald | Address Redacted | | | First Class Mail |
| Loki Fishing Gear, | 5412 Christal Ave | Garden Grove, CA 92845 | | First Class Mail |
| Lola Shoes Usa LLC | 701 S Miami Ave. Store 313A | Miami, FL 33131 | | First Class Mail |
| Lolita Cooks | Address Redacted | | | First Class Mail |
| Lolita Mallard | Address Redacted | | | First Class Mail |
| Lolita Shiwdin | Address Redacted | | | First Class Mail |
| Lolita'S Cafe, LLC | 1501 Aquarena Springs Drive | San Marcos, TX 78666 | | First Class Mail |
| Lolitha Phillips | Address Redacted | | | First Class Mail |
| Lolli Stop Inc | 9311 Krewstown Road | Philadelphia, PA 19115 | | First Class Mail |
| Lollipop Station | Attn: Bill Edwards | 122 E Davis St, Ste A | Culpeper, VA 22701 | First Class Mail |
| Lollypops & Roses Ii | 2050 Lancaster Dr Ne | Salem, OR 97305 | | First Class Mail |
| Loma Harris | Address Redacted | | | First Class Mail |
| Lombard Chiropractic Center | Attn: David Tam | 733 East Roosevelt Road | Lombard, IL 60148 | First Class Mail |
| Lomo Enterprise | 918 Almo Plaza Dr | 1036 | Cedar Park, TX 78613 | First Class Mail |
| Lona Bergen | Address Redacted | | | First Class Mail |
| Lonaise Orelien | Address Redacted | | | First Class Mail |
| Londale Theus Jr | Address Redacted | | | First Class Mail |
| Londodo Land & Home Services LLC | 1111 Monroe Ave | St Cloud, FL 34769 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Londog Ventures LLC | 76 Main St | 2A | Irvington, NY 10533 | First Class Mail |
| London Auto Repair | 1856 Nw 29th St. | Oakland Park, FL 33311 | | First Class Mail |
| London Bryant | Address Redacted | | | First Class Mail |
| London Cleaning Servicesx | 2160 Glenview St | Philadelphia, PA 19149 | | First Class Mail |
| London Meeks | Address Redacted | | | First Class Mail |
| London Pride Cleaners | 355 S Mcdowell Blvd | Petaluma, CA 94954 | | First Class Mail |
| London Way, LLC | 181 Blue Hills Ave | Hartford, CT 06112 | | First Class Mail |
| Londons Trucking LLC | 6100 Browning Drive, Apt 18203 | N Richland Hills, TX 76180 | | First Class Mail |
| Londyn Properties & Investments LLC | 695 Frederick Blvd | Akron, OH 44320 | | First Class Mail |
| Lone Elder Pizza | 207 Sw 1st Ave | Ste 106 | Canby, OR 97013 | First Class Mail |
| Lone Star Construction Group | 9941 Dove Shell Way | Elk Grove, CA 95757 | | First Class Mail |
| Lone Star Hitters Boxing Club | 17410 West Little York Rd. | Ste. E | Houston, TX 77084 | First Class Mail |
| Lone Star Motor Company | 501 Spencer | Pasadena, TX 77587 | | First Class Mail |
| Lone Star Patio Of Texas, LLC | 11204 Parkfield Drive | Unit B | Austin, TX 78758 | First Class Mail |
| Lone Star Tax Service & More | 12832 Willow Centre Dr | Ste. B | Houston, TX 77066 | First Class Mail |
| Lone Star Vino Denver LLC | 1660 Champa St | Denver, CO 80202 | | First Class Mail |
| Lone Star Vino Denver LLC | Attn: Ross Meriwether | 1660 Champa St | Denver, CO 80202 | First Class Mail |
| Lonestar Donut LLC | 3288 Main St | Suite 101 | Frisco, TX 75034 | First Class Mail |
| Long Chen | Address Redacted | | | First Class Mail |
| Long Chhin | Address Redacted | | | First Class Mail |
| Long D Nguyen | Address Redacted | | | First Class Mail |
| Long Do | Address Redacted | | | First Class Mail |
| Long Doan | Address Redacted | | | First Class Mail |
| Long Farm Inc | 4458 Fire Tower Rd | Latta, SC 29565 | | First Class Mail |
| Long Irrigation | 1288 B Hwy 20 East | Colville, WA 99114 | | First Class Mail |
| Long Island Arthritis & Rheumatism Medical Pc | 454 Cold Spring Rd | Syosset, NY 11791 | | First Class Mail |
| Long Island Couples Institute | 499 Chestnut St Suite | Suite 107 | Cedarhurst, NY 11516 | First Class Mail |
| Long Island Hebrew Academy | 122 Cuttermill Road | Great Neck, NY 11021 | | First Class Mail |
| Long Lasting Inc | 11 John Bean Court | Port Washington, NY 11050 | | First Class Mail |
| Long Luc Insurance Agency | 2358 Senter Road | San Jose, CA 95112 | | First Class Mail |
| Long Nail Salon Yi Chai Inc. | 142 Lawrence St | Brooklyn, NY 11201 | | First Class Mail |
| Long Nguyen | Address Redacted | | | First Class Mail |
| Long On Language | 290 River St | Unit 3 | Cambridge, MA 02139 | First Class Mail |
| Long Pham | Address Redacted | | | First Class Mail |
| Long Phan | Address Redacted | | | First Class Mail |
| Long Phan | Address Redacted | | | First Class Mail |
| Long Ranch & Home Services LLC | 209 Highland Oaks | Leander, TX 78641 | | First Class Mail |
| Long Shark Trucking LLC | 4502 Matagorda Lakes Dr | Humble, TX 77396 | | First Class Mail |
| Long T Nguyen | Address Redacted | | | First Class Mail |
| Long T Tran | Address Redacted | | | First Class Mail |
| Long Term Centers Of Wrentham, Inc | 655 Dedham St | Wrentham, MA 02093 | | First Class Mail |
| Long Thanh Nguyen | Address Redacted | | | First Class Mail |
| Long Tran | Address Redacted | | | First Class Mail |
| Long Tran | Address Redacted | | | First Class Mail |
| Long Tran | Address Redacted | | | First Class Mail |
| Long Tran | Address Redacted | | | First Class Mail |
| Long Transportation Service | 2307 Ne 4th St | Apt D207 | Renton, WA 98056 | First Class Mail |
| Long Valley Fuel Corp | 69 East Mill Road | Long Valley, NJ 07853 | | First Class Mail |
| Long Van Nguyen | Address Redacted | | | First Class Mail |
| Long Winter Farm Inc | Attn: Amanda Nolan | 525 Egypt Rd | Damariscotta, ME 04543 | First Class Mail |
| Longfellow Professional Cleaning | 447 Hwy 107 | Enola, AR 72032 | | First Class Mail |
| Longhorn Auto Sale LLC | 4440 W Forest Home Ave | Milwaukee, WI 53219 | | First Class Mail |
| Longhorn Builders | 3525 Coomer Rd | Newfane, NY 14108 | | First Class Mail |
| Longino H Canciano | Address Redacted | | | First Class Mail |
| Longjing Zhou'S Inc | 1300 S Gregg St | Big Spring, TX 79720 | | First Class Mail |
| Longmeadow Hospitality LLC | 785 Williams St | Longmeadow, MA 01106 | | First Class Mail |
| Long'S Empire Aid & Media | 1437 Crescent Hill Dr | Tallahassee, FL 32303 | | First Class Mail |
| Longsail Usa Corporation | 376 Lemon Creek Drive | Suite B | Walnut, CA 91789 | First Class Mail |
| Longstar Transportation LLC | 2703 W Juneau St | Tampa, FL 33614 | | First Class Mail |
| Longue Santana | Address Redacted | | | First Class Mail |
| Lonnie Aitman | Address Redacted | | | First Class Mail |
| Lonnie Gilbert Consultants | 3500 Meadow Crest Dr | Alvarado, TX 76009 | | First Class Mail |
| Lonnie Gosha Jr | Address Redacted | | | First Class Mail |
| Lonnie Harris | Address Redacted | | | First Class Mail |
| Lonnie Harrison | Address Redacted | | | First Class Mail |
| Lonnie Hill | Address Redacted | | | First Class Mail |
| Lonnie P. Brooks | Address Redacted | | | First Class Mail |
| Lonnie Streeter | Address Redacted | | | First Class Mail |
| Lonnies Lawn Mower Shop | 1980 Old Cedartown Road | Cedartown, GA 30125 | | First Class Mail |
| Lonzie Trimble | Address Redacted | | | First Class Mail |
| Look by Lahluvie | 3724 Landau Lane Sw | Atlanta, GA 30331 | | First Class Mail |
| Look Sharp | Address Redacted | | | First Class Mail |
| Look Young Forever | 300 Corporate Center Ct | Stockbridge, GA 30281 | | First Class Mail |
| Lookout Mountain Pizza Company | 203 Scenic Hwy | Rising Fawn, GA 30738 | | First Class Mail |
| Looks To Kill Clothing Company | 1862 S. Komensky Ave | Unit 1 | Chicago, IL 60623 | First Class Mail |
| Lopez Father & Son Demo, Inc. | 630 N. Cypress St | La Habra, CA 90631 | | First Class Mail |
| Lopez Hair LLC | 2108 N 128th St | Seattle, WA 98133 | | First Class Mail |
| Lopez Marketing System Inc | 3545-1 St Johns Bluff Rd South 135 | Jacksonville, FL 32224 | | First Class Mail |
| Lopez Mexican Food | 3859 Exeter Lane | Lakeland, FL 33810 | | First Class Mail |
| Lopez Spaces | 7015 Firebaugh St | Bakersfield, CA 93313 | | First Class Mail |
| Lopez Tree Care, Inc | 573 Emerald Ave | 14 | El Cajon, CA 92020 | First Class Mail |
| Lopez Trucking | 2115 East Cr 140 | Midland, TX 79706 | | First Class Mail |
| Lopresti Chiropractic | 9198 Greenback Lane | Suite 112 | Orangevale, CA 95662 | First Class Mail |
| Lor Protection In, | 3500 Linden Ave, Apt 204 | Long Beach, CA 90807 | | First Class Mail |
| Lora L. Shoffstall, Rpr, Csr 9271 | Address Redacted | | | First Class Mail |
| Loraine Gist | Address Redacted | | | First Class Mail |
| Loraine V Bello Ramirez | Address Redacted | | | First Class Mail |
| Lorambrown | 721 Douglas Rd | Gray Court, SC 29645 | | First Class Mail |
| Lorand Inc LLC | 2013 W Morse Ave | Apt 1B | Chicago, IL 60645 | First Class Mail |
| Lord Mars Bullies | 161 San Remo Blvd | N Lauderdale, FL 33068 | | First Class Mail |
| Lordens Accounting Inc | 17536 Taylor Drive | Ft Myers, FL 33908 | | First Class Mail |
| Lord'S Church Of Mcallen | 1109 N Main St. | Mcallen, TX 78504 | | First Class Mail |
| Lords Landscapes & Design Corp. | 2040 Us Hwy 206 | Chester, NJ 07930 | | First Class Mail |
| Lore Ann Carvalho | Address Redacted | | | First Class Mail |
| Lore Honore | Address Redacted | | | First Class Mail |
| Loreal Walton | Address Redacted | | | First Class Mail |
| Loreene Knouse | Address Redacted | | | First Class Mail |
| Lorelin Educational Centers Inc | 5251 Chesebro Road | Agoura, CA 91301 | | First Class Mail |
| Loren Windom | Address Redacted | | | First Class Mail |
| Lorena Llaguno | Address Redacted | | | First Class Mail |
| Lorena Petersen | Address Redacted | | | First Class Mail |
| Lorena Rebecca Baker | Address Redacted | | | First Class Mail |
| Lorena Rodriguez Rodriguez | Address Redacted | | | First Class Mail |
| Lorena Solis | Address Redacted | | | First Class Mail |
| Lorena Zavala | Address Redacted | | | First Class Mail |
| Lorenas Catering | 706 Danbury Park Lane | Houston, TX 77073 | | First Class Mail |
| Lorenzana Tax & Accounting Services | 9114 Waukegan Rd Unit 1449 | Morton Grove, IL 60053 | | First Class Mail |
| Lorenzo Bravo | Address Redacted | | | First Class Mail |
| Lorenzo Clark | Address Redacted | | | First Class Mail |
| Lorenzo Frazier | Address Redacted | | | First Class Mail |
| Lorenzo Johnson | Address Redacted | | | First Class Mail |
| Lorenzo Jones | Address Redacted | | | First Class Mail |
| Lorenzo Limon | Address Redacted | | | First Class Mail |
| Lorenzo Ramon Garces Martinez | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lorenzo'S Ristorante Italiano LLC | 39 Elm St | Unit 6 | W Haven, CT 06516 | First Class Mail |
| Loretta Calliham | Address Redacted | | | First Class Mail |
| Loretta Ccv. Henderson | Address Redacted | | | First Class Mail |
| Loretta Escarment | Address Redacted | | | First Class Mail |
| Loretta Saintil | Address Redacted | | | First Class Mail |
| Lori A. Lotts | Address Redacted | | | First Class Mail |
| Lori Auray Gobillot | Address Redacted | | | First Class Mail |
| Lori Brown | Address Redacted | | | First Class Mail |
| Lori Cohen, Mft | Address Redacted | | | First Class Mail |
| Lori Dear Blackwell | Address Redacted | | | First Class Mail |
| Lori J Cole | Address Redacted | | | First Class Mail |
| Lori Jackson | Address Redacted | | | First Class Mail |
| Lori Kelly | Address Redacted | | | First Class Mail |
| Lori Laine | Address Redacted | | | First Class Mail |
| Lori Lapidos | Address Redacted | | | First Class Mail |
| Lori Lettieri | Address Redacted | | | First Class Mail |
| Lori Machart | Address Redacted | | | First Class Mail |
| Lori Patrice Kay | Address Redacted | | | First Class Mail |
| Lori Pyanowski | Address Redacted | | | First Class Mail |
| Lori Rutledge | Address Redacted | | | First Class Mail |
| Lori Unruh | Address Redacted | | | First Class Mail |
| Lori Veillette | Address Redacted | | | First Class Mail |
| Lori Vetto Inc | 5869 Wind Drift Lane | Boca Raton, FL 33433 | | First Class Mail |
| Lori Volkers | Address Redacted | | | First Class Mail |
| Lori Williams | Address Redacted | | | First Class Mail |
| Lori Wyman Casting | Address Redacted | | | First Class Mail |
| Loria K Gregory | Address Redacted | | | First Class Mail |
| Lorie Wigfall Woode | Address Redacted | | | First Class Mail |
| Lorin Payton | Address Redacted | | | First Class Mail |
| Lorja Investments & Tax LLC | 1033 Crossing Brook Llc | Tallahasee, FL 32314 | | First Class Mail |
| Lorna Quijano Soto | Address Redacted | | | First Class Mail |
| Lorraine Aponte | Address Redacted | | | First Class Mail |
| Lorraine Ball Phd LLC | 221 N Olive St | Media, PA 19063 | | First Class Mail |
| Lorraine Barbieri | Address Redacted | | | First Class Mail |
| Lorraine Bennett | Address Redacted | | | First Class Mail |
| Lorraine Picciarelli | Address Redacted | | | First Class Mail |
| Lorraine Pon | Address Redacted | | | First Class Mail |
| Lorraine Robles | Address Redacted | | | First Class Mail |
| Lorraine Scruggs | Address Redacted | | | First Class Mail |
| Lorrie Crawford | Address Redacted | | | First Class Mail |
| Los Amigos De La Mexicana Inc | 15535 Sw Warfield Blvd | Indiantown, FL 34956 | | First Class Mail |
| Los Angeles Immanuel Mission Church | 4120 W. Pico Blvd | Los Angeles, CA 90020 | | First Class Mail |
| Los Angeles Truck & Trailer Repair Inc | 3056 E Bandini Blvd | Ste B | Vernon, CA 90058 | First Class Mail |
| Los Antojitos Restaurant | 25 Watchung Ave | Plainfield, NJ 07060 | | First Class Mail |
| Los Catrachos | Address Redacted | | | First Class Mail |
| Los Cocos Grill LLC | 321 W Broadway Ave | Moses Lake, WA 98837 | | First Class Mail |
| Los Compadres Auto Center | 14301 Fairwinds Dr | Riverside, CA 92503 | | First Class Mail |
| Los Compadres Enterprises, Inc | 1801 W Algonquin Rd | Mt Prospect, IL 60056 | | First Class Mail |
| Los Ignagas Installation Services LLC | 7501 142nd Ave Unit 743 | Largo, FL 33771 | | First Class Mail |
| Los Latinos Beauty Salon | 7511 Belle Park Drive | Houston, TX 77027 | | First Class Mail |
| Los Pinos 3 | 607 S Stanton St | El Paso, TX 79901 | | First Class Mail |
| Los Premos Market | 20885 S Gonser St | Laton, CA 92342 | | First Class Mail |
| Los Ranchos Latinos, Inc. | 6200 Buford Hwy. | Ste 1-E | Norcross, GA 30071 | First Class Mail |
| Los Rudos Construction Corp | 4143 Benham St | Elmhurst, NY 11373 | | First Class Mail |
| Los Salonez | 10837 Northridge Square | Cupertino, CA 95014 | | First Class Mail |
| Los Tres Compadres Inc | 10120 Brook Road | Glen Allen, VA 23059 | | First Class Mail |
| Los Tres Hermanitos Deli Grocery Corp | 654 Morris Park Ave | Bronx, NY 10462 | | First Class Mail |
| Los Tres Leon Inc | 152 E 6th Ave | 7 | Aurora, CO 80011 | First Class Mail |
| Losnia Y Suarez Valle | Address Redacted | | | First Class Mail |
| Lost Acres Vineyard LLC | 80 Lost Acres Rd | N Granby, CT 06060 | | First Class Mail |
| Lost E-Magination Inc | 121 N Compass Way | 716 | Dania Beach, FL 33004 | First Class Mail |
| Lotoya White | Address Redacted | | | First Class Mail |
| Lotoya Wisdom | Address Redacted | | | First Class Mail |
| Lots N Lotsa Books. | 1936-18th St, Apt K206 | Bellingham, WA 98225 | | First Class Mail |
| Lott Logistics | 922 Idlewood Drive | Canton, GA 30115 | | First Class Mail |
| Lotto Box | 645 Wood Valley Trc. | Roswell, GA 30076 | | First Class Mail |
| Lotus Accounting & Business Services LLC | 10281 W Carlota Lane | Peoria, AZ 85383 | | First Class Mail |
| Lotus Beauty Bar | 307 D St | Santa Rosa, CA 95404 | | First Class Mail |
| Lotus Sanctuary | 1792 W Washington St | San Diego, CA 92101 | | First Class Mail |
| Lotusflower LLC | 26926 Ne Virginia St | Duvall, WA 98019 | | First Class Mail |
| Lotzi Inc | 16217 Kittridge St | Van Nuys, CA 91406 | | First Class Mail |
| Lou & Sons Pool Service | 2608 Whitney Drive | Alhambra, CA 91803 | | First Class Mail |
| Lou Bottiggi | Address Redacted | | | First Class Mail |
| Lou Dedonno Construction LLC | 512 Red Hill Road | Middletown, NJ 07748 | | First Class Mail |
| Lou Perrotta | Address Redacted | | | First Class Mail |
| Louanne Rivera | Address Redacted | | | First Class Mail |
| Louca & Associates | 3646 Sunset Ave | Suite 122 | Rocky Mount, NC 27804 | First Class Mail |
| Loud Gallery LLC | 1907 N Orange Ave | Orlando, FL 32804 | | First Class Mail |
| Loudd & Clear | 7607 Normandie Ave | Los Angeles, CA 90044 | | First Class Mail |
| Louden Painting Company | 1053 Woodbury St | Memphis, TN 38111 | | First Class Mail |
| Loudon Ltd | 281 Larkfield Road | E Northport, NY 11731 | | First Class Mail |
| Loudons Place, LLC | 408 Northfields Ct | Edgewood, MD 21040 | | First Class Mail |
| Loudoun Innovation, LLC | 41861 Raspberry Drive | Leesburg, VA 20176 | | First Class Mail |
| Loudoun Pet Care | 47071 Garrett Place | Sterling, VA 20165 | | First Class Mail |
| Louella D'Silva | 82 Coachlamp Lane | Stamford, CT 06902 | | First Class Mail |
| Louie Avilez | Address Redacted | | | First Class Mail |
| Louie Marquez | Address Redacted | | | First Class Mail |
| Louis & Company Trucking | 1482 Thornbank Ln | Royal Palm Beach, FL 33411 | | First Class Mail |
| Louis A. Perez, M.D. | Address Redacted | | | First Class Mail |
| Louis Aronowitz | Address Redacted | | | First Class Mail |
| Louis Branfman | Address Redacted | | | First Class Mail |
| Louis Cannataro | Address Redacted | | | First Class Mail |
| Louis Charles | Address Redacted | | | First Class Mail |
| Louis Chieng | Address Redacted | | | First Class Mail |
| Louis D Williams | Address Redacted | | | First Class Mail |
| Louis Edward Miller | Address Redacted | | | First Class Mail |
| Louis Fils Sylvera - Used Cars Dealership | 13100 Ne 7th Ave | Apt 113 | N Miami, FL 33161 | First Class Mail |
| Louis Greenspan Pt | Address Redacted | | | First Class Mail |
| Louis Grell | Address Redacted | | | First Class Mail |
| Louis Jean-Baptiste | Address Redacted | | | First Class Mail |
| Louis Leeder Attorney At Law | 277 Broadway | Suite 810 | New York, NY 10007 | First Class Mail |
| Louis M Pedraza | Address Redacted | | | First Class Mail |
| Louis Marshall | Address Redacted | | | First Class Mail |
| Louis Murchison | Address Redacted | | | First Class Mail |
| Louis Panzica | Address Redacted | | | First Class Mail |
| Louis R Larochelle | Address Redacted | | | First Class Mail |
| Louis Riccomini & Sons | 11501 Buffington St | Bakersfield, CA 93312 | | First Class Mail |
| Louis Simone | Address Redacted | | | First Class Mail |
| Louis Walker | Address Redacted | | | First Class Mail |
| Louis Woolf | Address Redacted | | | First Class Mail |
| Louis Zourdani | Address Redacted | | | First Class Mail |
| Louise Jean | Address Redacted | | | First Class Mail |
| Louise Pelosi Ea Accounting Services LLC | 52 Aldridge Way | Sewell, NJ 08080 | | First Class Mail |
| Louise Tran | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Louisette Joseph | Address Redacted | | | First Class Mail |
| Louisiana Mixx Kitchen LLC | 700 Cobia Dr | 1711 | Katy, TX 77494 | First Class Mail |
| Louisiana Public Safety Company | 3834 New Prosperity Lane | Suite B | Addis, LA 70710 | First Class Mail |
| Louismassaquoi | Address Redacted | | | First Class Mail |
| Loume Auto & Trucking Service | 836 Second Ave | Saraland, AL 36571 | | First Class Mail |
| Loundy Transportation LLC | 8111 Valley Ridge Dr | Union City, GA 30291 | | First Class Mail |
| Lourdes Cardona | Address Redacted | | | First Class Mail |
| Lourdes Cuevas | Address Redacted | | | First Class Mail |
| Lourdes M Artavia | Address Redacted | | | First Class Mail |
| Lourdes Punal | Address Redacted | | | First Class Mail |
| Lourdes Sanchez | Address Redacted | | | First Class Mail |
| Lourdes Torres | Address Redacted | | | First Class Mail |
| Lourdes Trucking LLC | 1117 Nw 116th Ter | Miami, FL 33168 | | First Class Mail |
| Lourenco Construction, Inc. | 1881 Nobili Ave. | Santa Clara, CA 95051 | | First Class Mail |
| Louseg Shipping | Address Redacted | | | First Class Mail |
| Love & Fortune | 545 H St | Ste B | Chula Vista, CA 91910 | First Class Mail |
| Love & Kindness Homecare LLC | 223 Summit Place | Marion, SC 29571 | | First Class Mail |
| Love & Labels | 8101 Varna Ave | Van Nuys, CA 91402 | | First Class Mail |
| Love & Loyalty Incorporation | 72 Shawgo Ct | Middle River, MD 21220 | | First Class Mail |
| Love & Trusting Hands | 4868 Calaveras Ave Unit 108 | Oakland, CA 94619 | | First Class Mail |
| Love 1 Sitting & Company | 2860 Regal Circle | Apt B | Hoover, AL 35216 | First Class Mail |
| Love 4 Life Enterprise LLC | 8120 Chapman Ter | Mcdonough, GA 30252 | | First Class Mail |
| Love All Your Pets, Inc. | 145 Hepper St | Walden, NY 12586 | | First Class Mail |
| Love At First Bite Cafe, Inc | 7405 Winding Way | Fair Oaks, CA 95628 | | First Class Mail |
| Love Bright Jewelry Inc | 2 West 46th St | Suite 601 | New York, NY 10036 | First Class Mail |
| Love Care Daycare Learning Center, LLC | 110 Oakdale Drive | Palatka, FL 32177 | | First Class Mail |
| Love Connection, Inc. | 8244 Santa Monica Blvd | W Hollywood, CA 90046 | | First Class Mail |
| Love Freq Production | 2128 Sugarloaf | Harvey, LA 70058 | | First Class Mail |
| Love Furnishings | Address Redacted | | | First Class Mail |
| Love Nail Salon | 124 S Silver Ave | Deming, NM 88030 | | First Class Mail |
| Love Nails | 9292 Carlton Hills Blvd. | Suite D | Santee, CA 92071 | First Class Mail |
| Love Oasis Inc | 12719 Main St | Suite 400 | Hesperia, CA 92345 | First Class Mail |
| Love Oasis LLC | 233 Redwood Court | Columbia, SC 29223 | | First Class Mail |
| Love Of Jesus Family Church Of Newark | 88 Boylan St | Newark, NJ 07106 | | First Class Mail |
| Love Offline | 159 Fieldwood Rd | Waterbury, CT 06704 | | First Class Mail |
| Love Polish LLC | 4727 E Bell Rd | 43 | Phoenix, AZ 85032 | First Class Mail |
| Love That Look Hair Designs Salon | 17 East Church St | Martinsville, VA 24112 | | First Class Mail |
| Love You Nail Spa Inc | 18 Westage Dr | Fishkill, NY 12524 | | First Class Mail |
| Love2Slayboutique LLC | 2244 Foxmoor Ln | Aurora, IL 60502 | | First Class Mail |
| Lovechild Fashions | 4510 Skylark Lane | Plainfield, IL 60586 | | First Class Mail |
| Lovedeep Mashiana | 6626 Edgemoor Ave | Solon, OH 44139 | | First Class Mail |
| Loveena Wade | Address Redacted | | | First Class Mail |
| Lovelight Healing | Address Redacted | | | First Class Mail |
| Lovell Houston | Address Redacted | | | First Class Mail |
| Lovely Desir | Address Redacted | | | First Class Mail |
| Lovely Hands Salon | 3052 Capri St | Memphis, TN 38118 | | First Class Mail |
| Lovely Home Alf, LLC | 1246 Harlingen Rd Sw | Palm Bay, FL 32908 | | First Class Mail |
| Lovely Lambs Designs | 918 Bumpus Mills Rd | Dover, TN 37058 | | First Class Mail |
| Lovely Nails | 207 Gallatin Pk, Ste 3 | Madison, TN 37115 | | First Class Mail |
| Lovely Nails | 933 Great Plain Ave | Needham, MA 02492 | | First Class Mail |
| Lovely Nails | 769 N Golden St | Turlock, CA 95212 | | First Class Mail |
| Lovely Nails & Spa | 8030 Stewart And Gray Rd | Downey, CA 90241 | | First Class Mail |
| Lovely Nails 1 | 5336 Fm 1960 Rd E | Humble, TX 77346 | | First Class Mail |
| Lovely Nails In Sheridan | 19511 Sheridan St | Pembrokejones, FL 33332 | | First Class Mail |
| Lovely Nails Spa & Hair Salon | 2532 S Grove Ave | Ontario, CA 91761 | | First Class Mail |
| Lovely Twins Wines & Liquors Inc | 3826 3rd Ave | Bronx, NY 10457 | | First Class Mail |
| Lovelycakesllc | 3633 Friendswood Dr | Houma, LA 70363 | | First Class Mail |
| Lovemusic Productions | 487 White Cedar Ct | Riverdale, GA 30274 | | First Class Mail |
| Lovena Sanon-Jules | Address Redacted | | | First Class Mail |
| Lovers Are Lunatics | Attn: Jeffrey Henry | 4206 Watson Ave | Holt, MI 48842 | First Class Mail |
| Love'S Tree Removal Inc. | 34 Fern Road | E Brunswick, NJ 08816 | | First Class Mail |
| Lovetere & Associates LLC | 2 Palmetto Court | Old Bridge, NJ 08857 | | First Class Mail |
| Lovett Diversified Ledgers Inc | 19519 Draper Mountain Tr | Lago Vista, TX 78645 | | First Class Mail |
| Lovetta Trucking | 2914 Calhoun St | Shellman, GA 39886 | | First Class Mail |
| Lovi Enterprises Inc | 3157 Palos Verdes Mall | Walnut Creek, CA 94597 | | First Class Mail |
| Lovie Boutique LLC | 56 Handworth Way | Nottingham, MD 21236 | | First Class Mail |
| Loving Care LLC | 1384 Windfield Glen | Stone Mountain, GA 30088 | | First Class Mail |
| Loving Grace LLC | 1158 E Hacienda Ave | Las Vegas, NV 89119 | | First Class Mail |
| Loving Hut | 1905 E Fletcher Ave | Tempa, FL 33612 | | First Class Mail |
| Loving Nails &Spa | 9841 Bernwood Place Dr | 115 | Ft Myers, FL 33966 | First Class Mail |
| Loving Touch | Address Redacted | | | First Class Mail |
| Loving You | Address Redacted | | | First Class Mail |
| Lovio Trap | Address Redacted | | | First Class Mail |
| Lovlee Canty | Address Redacted | | | First Class Mail |
| Low Mountain Productions | 305 Ashford Ave | Wilmington, NC 28405 | | First Class Mail |
| Lowell Kirschner | Address Redacted | | | First Class Mail |
| Lowelle Enterprises LLC | Attn: Joseph Ruelle | 424 N Us Highway 51 | Poynette, WI 53955 | First Class Mail |
| Lower 48 Contracting/Painting, Inc. | 8151 Ne 164th Ave Ne | 422 | Redmond, WA 98052 | First Class Mail |
| Lower Mills Restaurant Group, LLC | 2254 Dorchester Ave | Dorchester, MA 02124 | | First Class Mail |
| Lowes Auto Body Repair | 7233 Jurassic Dr | Arlington, TX 76002 | | First Class Mail |
| Lowlife Customs | Address Redacted | | | First Class Mail |
| Loxley Waugh | Address Redacted | | | First Class Mail |
| Loy Dental Care P.C. | 415 S Main St | Ste 101 | Culpeper, VA 22701 | First Class Mail |
| Loyal Acres, Inc. | 11039 County Road 126 | Middlebury, IN 46540 | | First Class Mail |
| Loyal Gang Music Group LLC | 7106 Kensington Trl | Lithonia, GA 30038 | | First Class Mail |
| Loyal Management Group LLC | 681 Clairmount St | Suite 18 | Detroit, MI 48202 | First Class Mail |
| Loyal Royal Kings Management | 308 Peach Circle | Ft Valley, GA 31030 | | First Class Mail |
| Loyalty Botique | Address Redacted | | | First Class Mail |
| Loyalty Reliable Lighting LLC | 159 Stokes Drive | Stockbridge, GA 30281 | | First Class Mail |
| Loyalty Tax Group Inc | 1775 Parker Rd Se | Conyers, GA 30094 | | First Class Mail |
| Loye Mims | Address Redacted | | | First Class Mail |
| Loys Downtown | 4 Green Oak Dr | Simpsonville, SC 33126 | | First Class Mail |
| Lozano Tutoring Inc | 3148 East Locust Ave | Orange, CA 92867 | | First Class Mail |
| Lp Construction | 1457 St Charles St | Wauwatosa, WI 53213 | | First Class Mail |
| Lp Consultants | 8614 Glenwood Rd | Brooklyn, NY 11236 | | First Class Mail |
| Lp Metal Works, LLC | 5531 Bear Ln Se | 1 | Turner, OR 97392 | First Class Mail |
| Lp Warehouse, LLC | 1640 Center Ave | Ft Lee, NJ 07024 | | First Class Mail |
| Lpd Design | 1821 W Ohio St | Ll | Chicago, IL 60622 | First Class Mail |
| Lpd Group | 1603 Indy Ridge Lane | Atlanta, GA 30339 | | First Class Mail |
| Lpd Products LLC | 618 Georgetown Rd | Ronks, PA 17572 | | First Class Mail |
| Lpdc Inc | 3909 14th St Nw | Washington Dc, DC 20011 | | First Class Mail |
| Lpl Studios | 2699 Johnson Rd Ne | 115 | Atlanta, GA 30345 | First Class Mail |
| Lpl Sun Inc | 3907 Quentin Road | Brooklyn, NY 11234 | | First Class Mail |
| Lpnrn Allied Health Tutoring | 16302 Bohnhof Strasse St | Suite C | Houston, TX 77070 | First Class Mail |
| Lpr Transport LLC | 7080 Nw 177 St | Apt 201 | Hialeah, FL 33015 | First Class Mail |
| Lps Turn Services | 14806 Hartland St | Van Nuys, CA 91405 | | First Class Mail |
| Lq Services | 3919 Beryl Rd | Suite 33588 | Raleigh, NC 27636 | First Class Mail |
| Lr Container Transport Inc | 9055 Sw 27 Ave | Miami, FL 33165 | | First Class Mail |
| Lr Express | Address Redacted | | | First Class Mail |
| Lr Group | 128 Judson Pl | Bridgeport, CT 06610 | | First Class Mail |
| Lr White, Inc | 303 Gordon Road | Ashland, PA 17921 | | First Class Mail |
| Lrd Consultant Inc | 10601 Sw 20 Terrace | Miami, FL 33165 | | First Class Mail |
| Lrg Group, LLC | 911 Sw 115th Ave | Pembroke Pines, FL 33025 | | First Class Mail |
| Lrg Legends | Address Redacted | | | First Class Mail |
| Lrk Land Services | Attn: Lloyd Kirkland | 303 Country Club Dr | Marshall, TX 75672 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lrl Consulting LLC | 5717 Fairfax Ave | Minneapolis, MN 55424 | | First Class Mail |
| Lrn Distributors LLC | 60 Northampton Blvd Unit2 | Toms River, NJ 08755 | | First Class Mail |
| Lroi Properties Inc | 3637 Poinciana Ave | Miami, FL 33133 | | First Class Mail |
| Lrp | 1792 Pine Bay Drive | Lake Mary, FL 32746 | | First Class Mail |
| Ls Infinite Solutions LLC | 508 Main St | Suite 105 | Spotswood, NJ 08884 | First Class Mail |
| Ls Tire Center, Inc | 8600 Tujunga Ave | Sun Valley, CA 91352 | | First Class Mail |
| Ls Ventures, LLC | 1770 Post St. | 143 | San Francisco, CA 94115 | First Class Mail |
| Lsa Corp | 107 David Green Road | Suite F | Birmingham, Al 35244 | First Class Mail |
| Lsa Service Inc | 820 Bonnie | Elk Grove Village, IL 60007 | | First Class Mail |
| Lsb 35Th 94Th LLC | 1440 55th St | Brooklyn, NY 11219 | | First Class Mail |
| Lsb Heights Associates LLC | 1440 55th St | Brooklyn, NY 11219 | | First Class Mail |
| Lsc Trucking LLC | 121 Coker St | Williston, SC 29853 | | First Class Mail |
| Lseg, LLC | 107 Woodglen Ct | Southlake, TX 76092 | | First Class Mail |
| Lsg Express | 425 Woodland Rd | Batesville, MS 38606 | | First Class Mail |
| Lsj Construction Corp | 9442 116th St | Richmond Hill, NY 11419 | | First Class Mail |
| Lsl Alpine Enterprise LLC | 745 S 580 W | Alpine, UT 84004 | | First Class Mail |
| Lsp Professionals Inc., | 123 Overhill Drive | Parlin, NJ 08859 | | First Class Mail |
| Lsr Locksmith Service LLC | 445 Markham St | E-24 | Atlanta, GA 30313 | First Class Mail |
| Lsrk Inc | 1301 Chester Pike | Eddystone, PA 19022 | | First Class Mail |
| Lt Auto Performance Inc. | 211 Agostino Rd. | San Gabriel, CA 91776 | | First Class Mail |
| Lt Investment Corporation | dba Emerald Hills Care Home | 1871 Cordilleras Road | Redwood City, CA 94062 | First Class Mail |
| Lt Mobile Auto Salon | 1967 Turpin Rd | Smyrna, GA 30080 | | First Class Mail |
| Lt3 | 1841 W 26th St | San Pedro, CA 90732 | | First Class Mail |
| Lta Us LLC | 26280 Sw Canyon Creek Rd | 101 | Wilsonville, OR 97070 | First Class Mail |
| Ltanisha Knight | Address Redacted | | | First Class Mail |
| Ltc Consulting | 1132 | 142Nd Pl Se | Mill Creek, WA 98012 | First Class Mail |
| Ltc Professionals | 434 E Washington St | Hagerstown, MD 21740 | | First Class Mail |
| Ltd Solution | 4600 West Village | Unit 3303 | Smyrna, GA 30080 | First Class Mail |
| Lto, LLC | 4006 Bessemer Super Hwy, Ste B | Bessemer, AL 35020 | | First Class Mail |
| Ltranphotea LLC | 201 W Center St Promenade | C | Anaheim, CA 92805 | First Class Mail |
| Ltu Trucking LLC | 4040 Evergreen Lane | Northbrook, IL 60062 | | First Class Mail |
| Lu Diaz Media LLC | 320 Lakebridge Xing | Canton, GA 30114 | | First Class Mail |
| Lu Liu | Address Redacted | | | First Class Mail |
| Luan Dao | Address Redacted | | | First Class Mail |
| Luan Pham - Driver | 14024 Magnolia St 200 | Westminster, CA 92683 | | First Class Mail |
| Luana Limousine Service Inc | 73-4081 Hulikoa Dr | 2-A | Kailua Kona, HI 96740 | First Class Mail |
| Luann M. Helwig Mahar | Address Redacted | | | First Class Mail |
| Lubada Towing Corp | 13136 Heather Moss Dr, Apt 409 | Orlando, FL 32837 | | First Class Mail |
| Lube 1 Express Of Romulus | 35427 Goddard | Romulus, MI 48174 | | First Class Mail |
| Lubin Barber | 6493 Sw 8th Ct | N Lauderdale, FL 33068 | | First Class Mail |
| Luc M Hoang | Address Redacted | | | First Class Mail |
| Luc Tien Nguyen | Address Redacted | | | First Class Mail |
| Luc Tshiboyi | Address Redacted | | | First Class Mail |
| Luc V Nguyen | dba Omg Nailspa | 1220 Shaw Ave, Ste 103 | Clovis, CA 93612 | First Class Mail |
| Lucas | Address Redacted | | | First Class Mail |
| Lucas Davalos | Address Redacted | | | First Class Mail |
| Lucas L West | Address Redacted | | | First Class Mail |
| Lucas Lux | Address Redacted | | | First Class Mail |
| Lucas Neptune Realty LLC | 3704 Neptune Ave | Brooklyn, NY 11224 | | First Class Mail |
| Lucas Roberts | Address Redacted | | | First Class Mail |
| Lucas Roofing, Inc. | 455 3rd Lane Sw | Vero Beach, FL 32962 | | First Class Mail |
| Lucatero Restaurant, Inc. | 1018 E. Sycamore St | Ste 102 | Anaheim, CA 92805 | First Class Mail |
| Luce Bella Films, Inc | 1847 Wiley St | Hollywood, FL 33020 | | First Class Mail |
| Lucellc | 552 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Lucernetermilus | Address Redacted | | | First Class Mail |
| Lucero'S Fine Boutique | 351 E Indian Trail Rd | Aurora, IL 60505 | | First Class Mail |
| Lucia Chiao | Address Redacted | | | First Class Mail |
| Lucia Folia-Garber | Address Redacted | | | First Class Mail |
| Lucia Jeter | Address Redacted | | | First Class Mail |
| Lucia Linares | Address Redacted | | | First Class Mail |
| Lucia Villalobos | Address Redacted | | | First Class Mail |
| Luciana Davis | Address Redacted | | | First Class Mail |
| Luciana Gnobo-Shields | Address Redacted | | | First Class Mail |
| Luciano Rosetti Lascarro | Address Redacted | | | First Class Mail |
| Lucie Moise | Address Redacted | | | First Class Mail |
| Lucie Nowicki | Address Redacted | | | First Class Mail |
| Lucien George, Jr. | Address Redacted | | | First Class Mail |
| Lucien Logistics LLC | 12235 Brisbane Ln | Wellington, FL 33414 | | First Class Mail |
| Lucila Mora | Address Redacted | | | First Class Mail |
| Lucia Toribio De Casals | 500 Village Grn | 302 | Lake Worth, FL 33461 | First Class Mail |
| Lucille Uber | Address Redacted | | | First Class Mail |
| Lucilus Foucault | Address Redacted | | | First Class Mail |
| Lucinda Augustin | Address Redacted | | | First Class Mail |
| Lucinda Grace | Address Redacted | | | First Class Mail |
| Lucio Farias | Address Redacted | | | First Class Mail |
| Luck Foot Rub 1258 Inc | 1258 150th St | Whitestone, NY 11357 | | First Class Mail |
| Luckie Nails | 753 Cook St. | Royston, GA 30662 | | First Class Mail |
| Luckie Nails | 753 Cook St | Royston, GA 30662 | | First Class Mail |
| Lucky 7 Bail Bonds | 101 Hilbig Rd | Conroe, TX 77301 | | First Class Mail |
| Lucky Break Dog Walking & Pet Care | 21010 Ne 33rd Pl | Sammamish, WA 98074 | | First Class Mail |
| Lucky Corner Grocery | 793 Lydig Ave | Bronx, NY 10462 | | First Class Mail |
| Lucky Corona Inc | 103-01 Roosevelt Ave. | Corona, NY 11368 | | First Class Mail |
| Lucky Day Gaming Cafe Ii Inc | 7929 West Cermak Road | Unit E | N Riverside, IL 60546 | First Class Mail |
| Lucky Dice Cafe | 2401 Bonnie Oaks Dr Sw, | Huntsville, AL 35803 | | First Class Mail |
| Lucky Dog Grooming Co | 272 W Lincoln Ave | Hinckley, IL 60520 | | First Class Mail |
| Lucky Elements LLC | 4722 Cambridge St | Sugar Land, TX 77479 | | First Class Mail |
| Lucky Fortune 88 Inc | 5448 58th St North | Kenneth City, FL 33709 | | First Class Mail |
| Lucky George Farm | 4226915th Ave | Derby, IA 50068 | | First Class Mail |
| Lucky Huang Grocery Store Inc | 82-61 Broadway | Elmhurst, NY 11373 | | First Class Mail |
| Lucky Inc | 7201 Two Notch Road | K40 | Columbia, SC 29223 | First Class Mail |
| Lucky Lotto Pantry Inc | 699 Atlanta Hwy | Suite C | Winder, GA 30680 | First Class Mail |
| Lucky Nails | 210 S 72nd Ave, Ste 110 | Yakima, WA 98092 | | First Class Mail |
| Lucky Nails | 203 22nd Ave South | A | Meridian, MS 39301 | First Class Mail |
| Lucky Nails LLC | 135 West Road | Suite C | Ellington, CT 06029 | First Class Mail |
| Lucky Ocean Discount Inc. | 2977-2979 Ocean Ave | Brooklyn, NY 11235 | | First Class Mail |
| Lucky One Express Inc | 6625 4th St N | St Petersburg, FL 33702 | | First Class Mail |
| Lucky Panda Pavilion Inc | 1805 Tamiami Trail N | Naples, FL 34102 | | First Class Mail |
| Lucky Pheonix Designs LLC | 2297 Hicks Gap Rd | Blairsville, GA 30512 | | First Class Mail |
| Lucky Refrigeration | Address Redacted | | | First Class Mail |
| Lucky Shears LLC | 3820 W Happy Valley Rd | Suite 137-1 | Glendale, AZ 85310 | First Class Mail |
| Lucky Strike Games Inc | 4965 Eldridge St | Golden, CO 80403 | | First Class Mail |
| Lucky U Cleaners Inc | 455 7th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Lucky Wheel Inc | 215 Main St | Springfield, OR 97477 | | First Class Mail |
| Lucky'S Pawn & Gun | 24003 E Lake Houston Pkwy, Ste B | Huffman, TX 77336 | | First Class Mail |
| Luckys Sweepstakes | 901 Horizon Blvd | Suite B | Socorro, TX 79927 | First Class Mail |
| Luckythirteen Restaurant | 49 Water St | Wakefield, MA 01880 | | First Class Mail |
| Lucnise Vernot | Address Redacted | | | First Class Mail |
| Lucy Cleaning Excellent Services | Attn: Elusy Cruz | 3012 10th St W | Lehigh Acres, FL 33971 | First Class Mail |
| Lucy Cruz | Address Redacted | | | First Class Mail |
| Lucy Johnson | Address Redacted | | | First Class Mail |
| Lucy K Phillips | Address Redacted | | | First Class Mail |
| Lucy Lopez | Address Redacted | | | First Class Mail |
| Lucy Lou | Address Redacted | | | First Class Mail |
| Lucy Nails | 8250 W Coal Mine Ave | 1A | Littleton, CO 80123 | First Class Mail |
| Lucy Ortiz | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lucy R. Martinez | Address Redacted | | | First Class Mail |
| Ludlam Convenience Inc | 13901 Nw 67th Ave | Hialeah, FL 33014 | | First Class Mail |
| Ludlow Excavating Service | 368 Lyon St | Ludlow, MA 01056 | | First Class Mail |
| Ludmila Macias Martinez De La Cotera | 4921 Nw 179th Ter | Miami Gardens, FL 33055 | | First Class Mail |
| Ludwidge Pierre | Address Redacted | | | First Class Mail |
| Ludwig, Inc | 226 Emberwood Drive | Winnabow, NC 28479 | | First Class Mail |
| Luel LLC | 2092 Newbury Rd. | Suite G | Newbury Park, CA 91320 | First Class Mail |
| Luella Moore | Address Redacted | | | First Class Mail |
| Lueth Financial, Inc. | N28W23000 Roundy Dr | Suite 201 | Pewaukee, WI 53072 | First Class Mail |
| Lufuma Miakukila | Address Redacted | | | First Class Mail |
| Lugo Energy Transport LLC | 12720 Runway Ave | El Paso, TX 79928 | | First Class Mail |
| Luidny Dauphin Rlt | Address Redacted | | | First Class Mail |
| Luis | 1401 Nw 198 St | Miami, FL 33169 | | First Class Mail |
| Luis A Casanas | Address Redacted | | | First Class Mail |
| Luis A Cisneros | Address Redacted | | | First Class Mail |
| Luis A Limardo Medina | Address Redacted | | | First Class Mail |
| Luis A Morataya | Address Redacted | | | First Class Mail |
| Luis A. Aleman Mateo | Address Redacted | | | First Class Mail |
| Luis A. Navarro | Address Redacted | | | First Class Mail |
| Luis A. Tavarez | Address Redacted | | | First Class Mail |
| Luis Abrego | Address Redacted | | | First Class Mail |
| Luis Acosta | Address Redacted | | | First Class Mail |
| Luis Antigua Molina | Address Redacted | | | First Class Mail |
| Luis Antonio Rodriguez | Address Redacted | | | First Class Mail |
| Luis Arevalo | Address Redacted | | | First Class Mail |
| Luis Arjona | Address Redacted | | | First Class Mail |
| Luis Barbera | Address Redacted | | | First Class Mail |
| Luis Bernardo Villalba Carrion | Address Redacted | | | First Class Mail |
| Luis Bueno Larrosay | Address Redacted | | | First Class Mail |
| Luis Cajas | Address Redacted | | | First Class Mail |
| Luis Carlos Miranda | Address Redacted | | | First Class Mail |
| Luis Carrillo | Address Redacted | | | First Class Mail |
| Luis Carrizales Jr | Address Redacted | | | First Class Mail |
| Luis Cerutti Sosa | Address Redacted | | | First Class Mail |
| Luis Coloma | Address Redacted | | | First Class Mail |
| Luis Construction & Insulation | 214 Yvonne Ct | Round Lake Beach, IL 60073 | | First Class Mail |
| Luis Cordova | Address Redacted | | | First Class Mail |
| Luis De Pasion | Address Redacted | | | First Class Mail |
| Luis Diaz | Address Redacted | | | First Class Mail |
| Luis Dominguez | Address Redacted | | | First Class Mail |
| Luis E Cabrera Martinez | Address Redacted | | | First Class Mail |
| Luis E Jimenez | Address Redacted | | | First Class Mail |
| Luis E Moncaleano | Address Redacted | | | First Class Mail |
| Luis E Rodriguez | Address Redacted | | | First Class Mail |
| Luis E Romero | Address Redacted | | | First Class Mail |
| Luis E Vidal Zunzuneguis | Address Redacted | | | First Class Mail |
| Luis E. Rios | dba Rios & Company | 1237 Alderwood Ave | Sunnyvale, CA 94089 | First Class Mail |
| Luis F. Sanchez | Address Redacted | | | First Class Mail |
| Luis Eduardo Garcia | Address Redacted | | | First Class Mail |
| Luis Enrique Marinez Gonzales | Address Redacted | | | First Class Mail |
| Luis Fernandez | Address Redacted | | | First Class Mail |
| Luis Ferreyra | Address Redacted | | | First Class Mail |
| Luis Francisco Perez | Address Redacted | | | First Class Mail |
| Luis G Prieto Hurtado | 5014 Azalea Meadow Lane | Katy, TX 77494 | | First Class Mail |
| Luis Gonzalez | Address Redacted | | | First Class Mail |
| Luis Gonzalez | Address Redacted | | | First Class Mail |
| Luis Hernandez Camilo | Address Redacted | | | First Class Mail |
| Luis Herrera | Address Redacted | | | First Class Mail |
| Luis Ibarra | Address Redacted | | | First Class Mail |
| Luis Jimenez | Address Redacted | | | First Class Mail |
| Luis Jova | Address Redacted | | | First Class Mail |
| Luis Larios | Address Redacted | | | First Class Mail |
| Luis Leal Martinez | Address Redacted | | | First Class Mail |
| Luis Ledesma | Address Redacted | | | First Class Mail |
| Luis M. Delgado | Address Redacted | | | First Class Mail |
| Luis Martinez | Address Redacted | | | First Class Mail |
| Luis Mederos | Address Redacted | | | First Class Mail |
| Luis Mendez | Address Redacted | | | First Class Mail |
| Luis Miguel Sanchez | Address Redacted | | | First Class Mail |
| Luis Moya | Address Redacted | | | First Class Mail |
| Luis N. Delgado | Address Redacted | | | First Class Mail |
| Luis Noe Hernandez | Address Redacted | | | First Class Mail |
| Luis Nunez | Address Redacted | | | First Class Mail |
| Luis Pacheco | Address Redacted | | | First Class Mail |
| Luis Padilla | Address Redacted | | | First Class Mail |
| Luis Perez | Address Redacted | | | First Class Mail |
| Luis Picon | Address Redacted | | | First Class Mail |
| Luis R Figueroa Alvardo | Address Redacted | | | First Class Mail |
| Luis Rangel | Address Redacted | | | First Class Mail |
| Luis Rios | Address Redacted | | | First Class Mail |
| Luis Rodriguez | Address Redacted | | | First Class Mail |
| Luis Rojas | Address Redacted | | | First Class Mail |
| Luis Salas | Address Redacted | | | First Class Mail |
| Luis Sandoval | Address Redacted | | | First Class Mail |
| Luis Schizzi | Address Redacted | | | First Class Mail |
| Luis Soler | Address Redacted | | | First Class Mail |
| Luis Sosa | Address Redacted | | | First Class Mail |
| Luis T Sanchez | Address Redacted | | | First Class Mail |
| Luis Torres | Address Redacted | | | First Class Mail |
| Luis Wuffarden | Address Redacted | | | First Class Mail |
| Luisa | 8181 Nw South River Drive | Lot 0-438 | Medley, FL 33166 | First Class Mail |
| Luisa At Studio 20 | 20 Hillcrest Drive | Middletown, PA 17057 | | First Class Mail |
| Luisa Cruz | Address Redacted | | | First Class Mail |
| Luisa Fernanda Salavarrieta | Address Redacted | | | First Class Mail |
| Luisa M. Lohner, MD | Address Redacted | | | First Class Mail |
| Luisa Pelaez | Address Redacted | | | First Class Mail |
| Luisa Penalver | Address Redacted | | | First Class Mail |
| Luisinho Alvarado | Address Redacted | | | First Class Mail |
| Luisloureiro | Address Redacted | | | First Class Mail |
| Luis'S Automatic'S | 1436 Industrial Way | B | Gardnerville, NV 89410 | First Class Mail |
| Luisys Deli & Grocery | 205 Garfield Ave | Jersey City, NJ 07305 | | First Class Mail |
| Luiz E. Garcia | Address Redacted | | | First Class Mail |
| Luka Karbelashvili | Address Redacted | | | First Class Mail |
| Lukasz Sobczynski | Address Redacted | | | First Class Mail |
| Luke & Friends Child Care Center Inc | 11 Talmadge Court | Monroe, NY 10950 | | First Class Mail |
| Luke A. Foster, Dds, Pllc | Address Redacted | | | First Class Mail |
| Luke Boughfman | Address Redacted | | | First Class Mail |
| Luke Christo | Address Redacted | | | First Class Mail |
| Luke Fourie-Greer | Address Redacted | | | First Class Mail |
| Luke Hawkins | Address Redacted | | | First Class Mail |
| Luke Jones | Address Redacted | | | First Class Mail |
| Luke Lamar | Address Redacted | | | First Class Mail |
| Luke Peavy | Address Redacted | | | First Class Mail |
| Luke Shufford | Address Redacted | | | First Class Mail |
| Luke Trader | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Luke Uphill | Address Redacted | | | First Class Mail |
| Lukea, Inc. | 1645 Superior Ave | Costa Mesa, CA 92627 | | First Class Mail |
| Lukuman Olufemi Lawal | Address Redacted | | | First Class Mail |
| Lula D Graham | Address Redacted | | | First Class Mail |
| Lulu Enterprise LLC | 1107 W Hatcher Rd | Phoenix, AZ 85021 | | First Class Mail |
| Lulu Lavender, Inc. | 1412 Madison Ave | New York, NY 10029 | | First Class Mail |
| Lulu'S Transportation LLC | 3280 Morse Rd | Suite 203 | Columbus, OH 43231 | First Class Mail |
| Lulutrans Inc | 5030 N Marine Dr | Apt 1311 | Chicago, IL 60640 | First Class Mail |
| Lumara Engineering Llc | 457 Goolsby Blvd | Deerfield Beach, FL 33442 | | First Class Mail |
| Lumberworker United | 174 Buffington Ave | Fate, TX 75189 | | First Class Mail |
| Lume Painting LLC | 8036 55th Ln | New Hope, MN 55428 | | First Class Mail |
| Luminous Logistics | 1538 Amy Joy Ct | Green Bay, WI 54313 | | First Class Mail |
| Luna Cafe Inc | 601 E 187th St | Bronx, NY 10458 | | First Class Mail |
| Luna Food Store | 511 Luna St | Jacksonville, FL 32254 | | First Class Mail |
| Luna H.C. Company, Inc | 1515 Cottonwood Dr | Glenview, IL 60026 | | First Class Mail |
| Luna Inc | 2421 West St | Union City, NJ 07087 | | First Class Mail |
| Luna Nail Studio, LLC | 620 Third St | Beaver, PA 15009 | | First Class Mail |
| Luna Pizza | 7800 N 55th Ave | Ste 108 | Glendale, AZ 85301 | First Class Mail |
| Luna Smile Studio, LLC | 2043 Celanese Rd. | Rock Hill, SC 29732 | | First Class Mail |
| Lunar Digital Assets LLC | 8605 Santa Monica Blvd | W Hollywood, CA 90069 | | First Class Mail |
| Lunar Media LLC | 28 May Ave | Brockton, MA 02301 | | First Class Mail |
| Lunarik Fashions LLC | 279 Newbury St | Boston, MA 02116 | | First Class Mail |
| Luna'S Design Nail Center Inc | 1140 Bay St | 1B | Staten Island, NY 10305 | First Class Mail |
| Luong Consulting Inc | 209 Halsey Ave | Jericho, NY 11753 | | First Class Mail |
| Luong Tran | Address Redacted | | | First Class Mail |
| Lupita'S Fashions | 306 B East Main St. | Clute, TX 77531 | | First Class Mail |
| Lupoid LLC | 39470 Cherry Oak | Cherry Valley, CA 92223 | | First Class Mail |
| Luprncia Saint Louis | Address Redacted | | | First Class Mail |
| Lupus Foundation Of America, Indiana Chapter | 9302 N. Meridian St | Suite 203 | Indianapolis, IN 46260 | First Class Mail |
| Lu'S Japanese Car Specialists | 755 W San Marcos Blvd. | Suite 107 | San Marcos, CA 92078 | First Class Mail |
| Lush Lashes & Permanent Makeup Studio LLC | 10032A Montgomery Road | Cincinnati, OH 45242 | | First Class Mail |
| Lush Nail Studio Inc | 17295 17th St | Tustin, CA 92780 | | First Class Mail |
| Lush Nails & Spa | 305 Nw 21st St | Suite B | Portland, OR 97209 | First Class Mail |
| Lush Planet Design Build | 22623 Moscow Rd. | Monte Rio, CA 95462 | | First Class Mail |
| Lusich Investments Inc | 1810 Poker St | Jackpot, NV 89825 | | First Class Mail |
| Lust Decor LLC | 4791 Nw 5th Ct | Plstation, FL 33317 | | First Class Mail |
| Lutercort Enterprises LLC | 255 Warren St -1009 | Jersey City, NJ 07302 | | First Class Mail |
| Lutfi Ercan | Address Redacted | | | First Class Mail |
| Lutful Hyder Chowdhury | Address Redacted | | | First Class Mail |
| Luther Burgess | Address Redacted | | | First Class Mail |
| Luther Davis | Address Redacted | | | First Class Mail |
| Luther Hubbard | Address Redacted | | | First Class Mail |
| Luther R Heidelberg Iii | Address Redacted | | | First Class Mail |
| Luther Robinson | Address Redacted | | | First Class Mail |
| Luther Shepard | Address Redacted | | | First Class Mail |
| Lutheran Church Of The Reformation | 992 Broadway | W Long Branch, NJ 07764 | | First Class Mail |
| Luu Van Le | Address Redacted | | | First Class Mail |
| Luvable Hands Inflatables, Inc | 7308 Westminster Circle | Grand Blanc, MI 48439 | | First Class Mail |
| Luved Photography | 44 Lawton Rd | 1 | Riverside, IL 60546 | First Class Mail |
| Luvli Hair | 8035 Megan Way | Dallas, TX 75232 | | First Class Mail |
| Luwanda Davis | Address Redacted | | | First Class Mail |
| Lux Coast Properties | 226 Ojai Ave | Ojai, CA 93023 | | First Class Mail |
| Lux Nails | 9 Medway Rd | Milford, MA 01757 | | First Class Mail |
| Luxe Beauty Bar | 7433 Monterey Rd | Gilroy, CA 95020 | | First Class Mail |
| Luxe Digital Now | 1155 Nw Everett St, Apt 45 | Portland, OR 97209 | | First Class Mail |
| Luxe Nail Bar LLC | 6600 Roswell Rd, Ste C | Atlanta, GA 30328 | | First Class Mail |
| Luxe Nails | 2902 W 86th St | Suite 50 | Indianapolis, IN 46268 | First Class Mail |
| Luxe Nails & Spa | 9685 Liberia Ave Unit 102 | Manassas, VA 20110 | | First Class Mail |
| Luxe Quality Hair Collection | 9777 West Rockton W | New Orleans, LA 70127 | | First Class Mail |
| Luxe Vacation Homes | 51220 Avenida Carranza | La Quinta, CA 92253 | | First Class Mail |
| Luxsys Inc | 1168 Bandy Run Road | Herndon, VA 20170 | | First Class Mail |
| Luxurious Beauty Marks | 1704 Coventy Rd | Cleveland, OH 44118 | | First Class Mail |
| Luxurious Bedding & More | 1475 East 13th St | Brooklyn, NY 11230 | | First Class Mail |
| Luxurious Collection By K | 508 Kent St | High Point, NC 27260 | | First Class Mail |
| Luxury Collections Group Inc. | 8323 Southwest Fwy Ste810 | Houston, TX 77074 | | First Class Mail |
| Luxury European Motors | 4055 Ne 6th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Luxury Family 2 Inc | 8629 104th St | Richmond Hill, NY 11418 | | First Class Mail |
| Luxury Family Corp | 8629 104th St | Richmond Hill, NY 11418 | | First Class Mail |
| Luxury Homes 4 You "Llc" | 1600 N State Rd 7 | Hollywood, FL 33021 | | First Class Mail |
| Luxury Import Sports Inc | 3223 Summerhill Rd | Texarkana, TX 75503 | | First Class Mail |
| Luxury Lifestyle Investments LLC | 7366 Sw 40 St | Miami, FL 33155 | | First Class Mail |
| Luxury Nail Spa Inc | 2806 Pinole Valley Rd | Pinole, CA 94564 | | First Class Mail |
| Luxury Nails | 2050 Town Center Plaza B140 | W Saccramento, CA 95691 | | First Class Mail |
| Luxury Nails | 3020 Monford Dr. | Plano, TX 75074 | | First Class Mail |
| Luxury Nails | 1220 Main St | Springfield, MA 01104 | | First Class Mail |
| Luxury Nails | 7180 Day Creek Blvd | Suite 135 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Luxury Nails | 32294 Clinton Keith Rd | Ste 104 | Wildomar, CA 92595 | First Class Mail |
| Luxury Nails & Spa | 26137 La Paz Rd | A3 | Mission Viejo, CA 92691 | First Class Mail |
| Luxury Nails & Spa Bp LLC | 2737 Legend Pkwy | Prattville, AL 36066 | | First Class Mail |
| Luxury Nails Spa | 2152 Palomino Rd | Dover, PA 17315 | | First Class Mail |
| Luxury Nails Spa 1 Inc | 109 Volvo Pkwy | Suite 10 | Chesapeake, VA 23320 | First Class Mail |
| Luxury One Limousine Service, Inc. | 17177 Muskrat Ave | Adelanto, CA 92301 | | First Class Mail |
| Luxury Spa & Solar Nails | 8401 Gateway West | N018 | El Paso, TX 79925 | First Class Mail |
| Luxury Timepieces Inc., | 12 Heyward St | Brooklyn, NY 11249 | | First Class Mail |
| Luxury Ventures, Inc | 161 Winding Creek Dr | Troutman, NC 28166 | | First Class Mail |
| Luxurylandscapeandlawnservice | 2500 Dogwood Ct Sw | Atlanta, GA 30311 | | First Class Mail |
| Luxury Basics Boutique | 8906 Prest | Detroit, MI 48228 | | First Class Mail |
| Luz | 62-19 62 Road | 2 | Middle Village, NY 11379 | First Class Mail |
| Luz A Cevallos | Address Redacted | | | First Class Mail |
| Luz Angela Jimenez | Address Redacted | | | First Class Mail |
| Luz D Clavijo | Address Redacted | | | First Class Mail |
| Luz E Gonzalez | Address Redacted | | | First Class Mail |
| Luz Evangeline S. Dizon, Mdpc | Address Redacted | | | First Class Mail |
| Luz Hernandez Dds Pa | 27650 Cashford Cir | Ste 101 | Wesley Chapel, FL 33544 | First Class Mail |
| Luz Liriano | Address Redacted | | | First Class Mail |
| Luz Lopez | Address Redacted | | | First Class Mail |
| Luz M Navarro | Address Redacted | | | First Class Mail |
| Luz Mireya Segura Saenz | Address Redacted | | | First Class Mail |
| Luz Tuberquia | Address Redacted | | | First Class Mail |
| Luzhaedy Pabon | Address Redacted | | | First Class Mail |
| Lv Construction LLC | 2812 Taft Park | Metairie, LA 70002 | | First Class Mail |
| Lv Nail & Spa Inc | 1931 N Shawano St | 920 | New London, WI 54961 | First Class Mail |
| Lv Properties, Inc | 3249 W Hayward Pl | Denver, CO 80211 | | First Class Mail |
| Lw James Enterprises | Attn: William James | 491 County Road 1326 | Quitman, TX 75783 | First Class Mail |
| L-Way Consulting, LLC | 5859 Marble Circle | Johnston, IA 50131 | | First Class Mail |
| Lwi&S Management Inc. | 1113 Beck Ave | Panama City, FL 32401 | | First Class Mail |
| Ly Bich Du | Address Redacted | | | First Class Mail |
| Ly Huong Thi Thu | 3929 Robin Knot | N Las Vegas, NV 89084 | | First Class Mail |
| Ly Lan Phan | Address Redacted | | | First Class Mail |
| Ly Lucky Sushi | Address Redacted | | | First Class Mail |
| Ly Ngo | Address Redacted | | | First Class Mail |
| Ly Nguyen | Address Redacted | | | First Class Mail |
| Ly Thi Truc Nguyen | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ly Tran | Address Redacted | | | First Class Mail |
| Lya Sharpley-Hixon | Address Redacted | | | First Class Mail |
| Lyb Investment Inc | 1258 S Bascom Ave | San Jose, CA 95128 | | First Class Mail |
| Lyboldt-Daly Inc | 106 Glenwood Drive | Liverpool, NY 13090 | | First Class Mail |
| Lydia Bush | Address Redacted | | | First Class Mail |
| Lydia Bustamante | Address Redacted | | | First Class Mail |
| Lydia Natal | Address Redacted | | | First Class Mail |
| Lydia Sierra | Address Redacted | | | First Class Mail |
| Lydia Trotter | Address Redacted | | | First Class Mail |
| Lydia Yohay | Address Redacted | | | First Class Mail |
| Lydiadaley | Address Redacted | | | First Class Mail |
| Lydig Deli & Grocery Inc | 750 Lydig Ave | Bronx, NY 10462 | | First Class Mail |
| Lyetty Cruz Lopez | Address Redacted | | | First Class Mail |
| Lyft | 9811 Bristol Square Ln | 103 | Bethesda, MD 20814 | First Class Mail |
| Lyft | 4201 Nw 2nd Ave | Miami, FL 33127 | | First Class Mail |
| Lyft Driver | 6216 74th Ave | Glendale, NY 11385 | | First Class Mail |
| Lyft Driver Phil | 5348 W Melrose St | 1 | Chicago, IL 60641 | First Class Mail |
| Lyft In Ellegance LLC | 26 Branch Brook Drive | Belleville, NJ 07109 | | First Class Mail |
| Lyft, Inc | 2704 Hillside Dr | Wylie, TX 75098 | | First Class Mail |
| Lyft.Com | 185 Berry St | Suite 5000 | San Francisco, CA 94107 | First Class Mail |
| Lyle Cook | Address Redacted | | | First Class Mail |
| Lyles Trucking | 113 Horton Dr | Americus, GA 31719 | | First Class Mail |
| Lyly T Dong | Address Redacted | | | First Class Mail |
| Lyn Melton | Address Redacted | | | First Class Mail |
| Lyna Ly | Address Redacted | | | First Class Mail |
| Lynbrook Petroleum Inc | 440 Sunrise Hwy | Lynbrook, NY 11563 | | First Class Mail |
| Lynch Electric Inc | 3433 E Gulf To Lake Hwy | Inverness, FL 34453 | | First Class Mail |
| Lynch Enterprise, LLC | 1748 Waltman Road | Edgewood, MD 21040 | | First Class Mail |
| Lynda A Mcnamee | Address Redacted | | | First Class Mail |
| Lynda Chrystal | Address Redacted | | | First Class Mail |
| Lynda Kravitz, Ph.D. | 5665 College Ave. | 340A | Oakland, CA 94618 | First Class Mail |
| Lynda Seide | Address Redacted | | | First Class Mail |
| Lynda Sweet | Address Redacted | | | First Class Mail |
| Lyndon Smith Ll | Address Redacted | | | First Class Mail |
| Lyndsay Johnson | Address Redacted | | | First Class Mail |
| Lyndsey Schaeffer, Cpa LLC | 918 Westminster Drive | Toms River, NJ 08753 | | First Class Mail |
| Lyndseys Linen & Chairs Covers LLC | 1212 E 9 Mile Rd | Hazel Park, MI 48030 | | First Class Mail |
| Lyndzee Lawver | Address Redacted | | | First Class Mail |
| Lynell Demarest | Address Redacted | | | First Class Mail |
| Lynitta Moore | Address Redacted | | | First Class Mail |
| Lynn A. Moats | Address Redacted | | | First Class Mail |
| Lynn A. Paulus Psy.D. | Address Redacted | | | First Class Mail |
| Lynn Healy-Walker | Address Redacted | | | First Class Mail |
| Lynn Nails | 874 Blossom Hill Road | Suite B | San Jose, CA 95123 | First Class Mail |
| Lynn Ngoc Tran | Address Redacted | | | First Class Mail |
| Lynn Nickoley | Address Redacted | | | First Class Mail |
| Lynn Osborne, P.C. | 401 W Ionia St | Lansing, MI 48933 | | First Class Mail |
| Lynn Patrick | Address Redacted | | | First Class Mail |
| Lynn Phung | Address Redacted | | | First Class Mail |
| Lynn Roberts Enterprise | 1212 Woodwind Drive | Rockmart, GA 30153 | | First Class Mail |
| Lynn Roscioli | Address Redacted | | | First Class Mail |
| Lynn Salon Business Inc | 133 Main St | N Reading, MA 01864 | | First Class Mail |
| Lynn Wechsler Kramer, Lcswmsot, Inc | 37 Maple St | 2Nd Floor | Summit, NJ 07901 | First Class Mail |
| Lynne C Plante | Address Redacted | | | First Class Mail |
| Lynne Cox | Address Redacted | | | First Class Mail |
| Lynne Muszinski | Address Redacted | | | First Class Mail |
| Lynne N. Sztulwark | Address Redacted | | | First Class Mail |
| Lynne Watson Inc | 1230 Creek Pointe Circle | Lawrenceville, GA 30043 | | First Class Mail |
| Lynnie Beauty Saon | 10716 Grant Rd | Houston, TX 77070 | | First Class Mail |
| Lynn'S Daycare | 6718 3rd Ave South | Richfield, MN 55423 | | First Class Mail |
| Lynroy Green | Address Redacted | | | First Class Mail |
| Lynsay Fabio | Address Redacted | | | First Class Mail |
| Lynx Express Trucking LLC | 11967 Cottonwood Court | Lusby, MD 20657 | | First Class Mail |
| Lyon Express LLC | 63 Maravista Ave | Greenville, SC 29617 | | First Class Mail |
| Lyon Park Deli & Catering Inc. | 29 Putnam Ave | Port Chester, NY 10573 | | First Class Mail |
| Lyon Services | 260 Autumn St | Box 396 | La Honda, CA 94020 | First Class Mail |
| Lyons Beauty Consultant, LLC | 425 Homeplace Drive | Stockbridge, GA 30281 | | First Class Mail |
| Lyons Floor Covering | Address Redacted | | | First Class Mail |
| Lyons Inc | 7201 Two Notch Rd | Columbia, SC 29223 | | First Class Mail |
| Lyons Plastering & Stucco, Inc | 23638 Lyons Ave | 204 | Newhall, CA 91321 | First Class Mail |
| Lyric Fitness Trainers | 17360 Ohio St. | Detroit, MI 48221 | | First Class Mail |
| Lytton Springs General Store, | 1204 Reed Dr | Lockhart, TX 78644 | | First Class Mail |
| Lytton Springs General Store, | 4200 Caldwell Co | Dale, TX 78616 | | First Class Mail |
| Lyubov Samusenko | Address Redacted | | | First Class Mail |
| Lyznelle Vazquez | Address Redacted | | | First Class Mail |
| Lz Pro Management Company | 1521 70th St | B1 | Brooklyn, NY 11228 | First Class Mail |
| Lz Tranz | Address Redacted | | | First Class Mail |
| Lzh Corp | 249 S. San Gabriel Blvd | San Gabriel, CA 91776 | | First Class Mail |
| M & A Kosher Meats, Inc. | 198 Monmouth Road | Oakhurst, NJ 07755 | | First Class Mail |
| M & A Smoke Shop Corp | 96-09 Roosevelt Ave | 1St Floor | Corona, NY 11368 | First Class Mail |
| M & Aa LLC | 3505 Kennedy Blvd | Jersey City, NJ 07307 | | First Class Mail |
| M & Chelsea Corp | 1029 2nd Ave | New York, NY 10022 | | First Class Mail |
| M & D Asian Grocery Inc | 15833 Channel St | San Lorenzo, CA 94580 | | First Class Mail |
| M & D Embroidery | 3375 S. Francisco Way | Antioch, CA 94509 | | First Class Mail |
| M & D Enterprises | 14680 Hwy41 Unit B | B | Madera, CA 93636 | First Class Mail |
| M & D Freight Transport LLC | 1 Cobblestone Ct | Old Bridge, NJ 08857 | | First Class Mail |
| M & D Kapoor Enterprise LLC (Dba) Lucky Heaven Limousine | 1849 Deep Creek Ct | San Jose, CA 95148 | | First Class Mail |
| M & G Food Corp | 391 East 167th St | Bronx, NY 10456 | | First Class Mail |
| M & G Property Maintenance Inc | 40 Roanoke Dr | Ft Myers, FL 33905 | | First Class Mail |
| M & J Nursery Growers Inc | 3009 Medulla Rd. | Plant City, FL 33566 | | First Class Mail |
| M & J Prospect Enterprises LLC | 115 Hazelmere Ln | Las Vegas, NV 89148 | | First Class Mail |
| M & J Trade Inc | 8123 Nw 198 St | Hialeah, FL 33015 | | First Class Mail |
| M & K General Merchandise | 8856 S Western Ave | Los Angeles, CA 90047 | | First Class Mail |
| M & K Hardwood Floors | 28 Cherry St | Lynn, MA 01902 | | First Class Mail |
| M & K Trus7Y Corporation | 31 Franklin Ave | Hewlett, NY 11557 | | First Class Mail |
| M & L Joseph Properties, LLC | 3030 Seville St | Pahokee, FL 33476 | | First Class Mail |
| M & L Rogers LLC | 344 North St | Bennington, VT 05201 | | First Class Mail |
| M & M Express Food Mart Inc | 1098 N Tamiami Trail | N Ft Myers, FL 33903 | | First Class Mail |
| M & M Glassworks | 601 Kraft St | Clarksville, TN 37040 | | First Class Mail |
| M & M Superior Cleaning Professionals | 8165 Belvedere Rd., Ste 101 | W Palm Beach, FL 33411 | | First Class Mail |
| M & M Welding | 619 Tyler St. | Taft, CA 93268 | | First Class Mail |
| M & M Wireless | 118 S Riverside Ave | Rialto, CA 92376 | | First Class Mail |
| M & N Service Center Inc | 7233 Arlington Blvd | Falls Church, VA 22042 | | First Class Mail |
| M & O, | 430 E 6th St, Apt 13 F | New York, NE 10009 | | First Class Mail |
| M & Q Electrical Solutions Inc | 3601 Aquia Dr | Stafford, VA 22554 | | First Class Mail |
| M & Q Transport LLC | 3600 Barrydale Dr | Denton, TX 76208 | | First Class Mail |
| M & R Beauty Enterprise | 22808 Victory Blvd | Woodland Hills, CA 91367 | | First Class Mail |
| M & R Farm Labor | 3500 Attika St, | Ceres, CA 95307 | | First Class Mail |
| M & R Mechanical Services, LLC. | 13040 Inkster Rd | Redford, MI 48239 | | First Class Mail |
| M & R Pizza, Inc | 112-15 Linden Blvd | S Ozone Park, NY 11420 | | First Class Mail |
| M & R Towing Inc | 822 S Mollison Ave | 33 | El Cajon, CA 92020 | First Class Mail |
| M & S Food Enterprises | 3883 Pierce St | Riverside, CA 92503 | | First Class Mail |
| M & S Fuel, LLC | 6200 Lapalco Blvd | Marrero, LA 70072 | | First Class Mail |
| M & S Services Inc | 2417 Tongass Ave | Ste 111 | Ketchikan, AK 99901 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| M & V Enterprises Inc | E Rl Thornton Frwy | 5606 | Dallas, TX 75223 | First Class Mail |
| M & W Enterprise | 1893 Filmore Cir | Memphis, TN 38114 | | First Class Mail |
| M 1901, LLC | 1716 Nature Court | Palm Beach Gardens, FL 33410 | | First Class Mail |
| M Antoinette Barden Dmd | 126 Elliot Place | Suite 100 | E Orange, NJ 07018 | First Class Mail |
| M Art Studios | 231 E. Imperial Hwy. | 103A | Fullerton, CA 92835 | First Class Mail |
| M C Brock Reporting Inc | 928 Field View Drive | Mcdonough, GA 30253 | | First Class Mail |
| M Christian Real Estate LLC | 3203 43rd Ave Ne | Seattle, WA 98105 | | First Class Mail |
| M Christine Minsker | Address Redacted | | | First Class Mail |
| M Dawn Harvey, Dmd, Pc | 105 Dallas Rd | Villa Rica, GA 30180 | | First Class Mail |
| M Deanda Repairs | 590 North Palm Drive | Tulare, CA 93274 | | First Class Mail |
| M Enterprise, LLC | 9355 W Flamingo Rd, Ste 1 | Las Vegas, NV 89147 | | First Class Mail |
| M Felder Trucking | 2115 Windsor Blvd | Apt 5105 | Lockhart, TX 78644 | First Class Mail |
| M Food Distributors Inc | 278 S 2nd St, Apt 2 | Brooklyn, NY 11211 | | First Class Mail |
| M G Deliveries Inc | 6105 Ducketts Lane | Elkridge, MD 21075 | | First Class Mail |
| M G Donuts Inc | 45-19 Broadway | Astoria, NY 11103 | | First Class Mail |
| M G Floors, Inc. | 8863 Anderson Mill Road | Suite 102 | Austin, TX 78729 | First Class Mail |
| M G Hair Studio | 2635 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| M Group LLC | 3921 Greenbrier Ln | Mercer Island, WA 98040 | | First Class Mail |
| M Heena, Inc | 1413 Hwy 90 | Liberty, TX 77575 | | First Class Mail |
| M J Crawford Construction Inc | 8209 Mcdaniel Drive | N Ft Myers, FL 33917 | | First Class Mail |
| M J Ingineering | 12726 W. Hardtner Circle | Wichita, KS 67235 | | First Class Mail |
| M K Management Group | Attn: Michael Kabrin | 16322 Hiawatha St | Granada Hills, CA 91344 | First Class Mail |
| M Lowery Enterprises, LLC. | 206 Magnate Dr | Lafayette, LA 70508 | | First Class Mail |
| M Maureau Do Pllc | 9167 Rotondo Dr | Howell, MI 48855 | | First Class Mail |
| M Miller Plumbing & Heating Inc | 20 Wind Meadow Trail | Hamburg, NJ 07419 | | First Class Mail |
| M N Azabo Inc | 1096 Broadway, Ste 101 | Chula Vista, CA 91911 | | First Class Mail |
| M Nails & Spa | 117 Focis St | Metairie, LA 70005 | | First Class Mail |
| M Nails And Spa | Attn: Huong Tran | 117 Focis St | Metairie, LA 70005 | First Class Mail |
| M Property Consultants | 3070 Summer Mountain Rd | Palmerton, PA 18071 | | First Class Mail |
| M R Johnson LLC | 1912 Ellis St | Augusta, GA 30904 | | First Class Mail |
| M R Tshirts | 1025 Northeast 44 St | Oakland Park, FL 33334 | | First Class Mail |
| M S Designs | 2323 Bonnybrook Way | Atlanta, GA 30344 | | First Class Mail |
| M Sagusti Construction LLC | 104 N Sumner Ave | Margate City, NJ 08402 | | First Class Mail |
| M Stevens Inc. | 1925 Blake Ave | Los Angeles, CA 90039 | | First Class Mail |
| M Style Nail & Spa Inc | 1446 Hylan Blvd | Staten Island, NY 10305 | | First Class Mail |
| M Tiefenbrunn Inc. | 30 W 47th St | Suite 403A | New York, NY 10036 | First Class Mail |
| M Vacey Trucking | 6800 Buchet Dr | Palmdale, CA 93552 | | First Class Mail |
| M W Food & Liquor Inc | 1950 N Milwaukee Ave | Chicago, IL 60647 | | First Class Mail |
| M Young Nails | 45618 Amboy Rd | Staten Island, NY 10312 | | First Class Mail |
| M Zarrabi Medical Corporation | 4827 Gage Ave | Bell, CA 90201 | | First Class Mail |
| M& H Medical Center LLC | 52 Fresh Pond | E Brunswick, NJ 08816 | | First Class Mail |
| M&A Hair Salon | 2615 Sweetwater Springs Blvd | Ste B | Spring Valley, CA 91978 | First Class Mail |
| M&E Auto Repair Service | 3543 Oakshire Way | Atlanta, GA 30354 | | First Class Mail |
| M&E Concrete Inc | 5422 1st Ave | Ft Myers, FL 33907 | | First Class Mail |
| M&E Services | 2615 Carver Ave | Mobile, AL 36617 | | First Class Mail |
| M&E Trans LLC | 20035 S Navaho Trail | Katy, TX 77449 | | First Class Mail |
| M&H Service Of Pulaski | N4420 County Rd C | Pulaski, WI 54162 | | First Class Mail |
| M&J Tax Services | 3241 Old Winter Garden Rd | Orlando, FL 32805 | | First Class Mail |
| M&K Cleaning Service LLC | N60 W14572 Kaul Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| M&K Lopez Trucking Co. | 695 W. Yturria | Raymondville, TX 78580 | | First Class Mail |
| M&K Used Auto Parts & Sales | 4635 45th St | Vero Beach, FL 32967 | | First Class Mail |
| M&L Market | 4649 Carter Ave | St Louis, MO 63115 | | First Class Mail |
| M&L Medical Services Pc | 25 Oakland Ave | Lynbrook, NY 11563 | | First Class Mail |
| M&M Auto Glass LLC | 433 Lilywood Dr | Mcdonough, GA 30253 | | First Class Mail |
| M&M Beauty Bar LLC | 674 N University Dr | Suite 33 | Pembroke Pines, FL 33024 | First Class Mail |
| M&M Cleaning Service | 1366 Judson St | Seaside, CA 93955 | | First Class Mail |
| M&M Clothes & Catering | 4659 Westminster Dr | Ellenwood, GA 30294 | | First Class Mail |
| M&M Cnc Machine Repair Services, Inc | 9705 Owensmouth Ave | Unit 1 | Chatsworth, CA 91311 | First Class Mail |
| M&M Couture | 6035 Sunrise Blvd | E-15 | Citrus Heights, CA 95610 | First Class Mail |
| M&M Express Delivery LLC | 3233 Potts Xing | Laverne, TN 37086 | | First Class Mail |
| M&M Fire Extinguishers Inc | 56 Shore Dr S | Copiague, NY 11726 | | First Class Mail |
| M&M Global Enterprises Inc. | 682 Ocean Ave | SO | Brooklyn, NY 11226 | First Class Mail |
| M&M Gold Buyers | 253-23 Northern Blvd | Little Neck, NY 11362 | | First Class Mail |
| M&M Gourmet Deli Inc | 2102 Eastchester Road | Bronx, NY 10461 | | First Class Mail |
| M&M Hair | Tustin Ranch Court | 23715 | Katy, TX 77494 | First Class Mail |
| M&M Industrial Welding Corp. | 43 Hagerman Ave. | Medford, NY 11763 | | First Class Mail |
| M&M Livestock LLC | 11225 Birkett Ave | Leota, MN 56152 | | First Class Mail |
| M&M Propoerty Investments & Remodeling LLC | 852 Oakton Pond Ct | Marietta, GA 30064 | | First Class Mail |
| M&M Registration Service | 3148 Alum Rock Ave | San Jose, CA 95127 | | First Class Mail |
| M&M Services LLC | 315 East Main | Elliston, MT 59728 | | First Class Mail |
| M&M Tax & Financial Solution LLC | 216 West Hickory St | Arcadia, FL 34266 | | First Class Mail |
| M&M Trucking | 327 N Pearl St | Houston, MS 38851 | | First Class Mail |
| M&M Trucking LLC | 4177 Daniel Mcleod Rd | Red Springs, NC 28377 | | First Class Mail |
| M&M Wood Floors | 1154 60 St | Brooklyn, NY 11219 | | First Class Mail |
| M&Mentalofficepc | 106 Beverly Rd | Brooklyn, NY 11218 | | First Class Mail |
| M&Mp Group, LLC | 9330 Grosvenor Pl | Frisco, TX 75035 | | First Class Mail |
| M&N Dining Limited Liability Company | 335 Fairfield Road | Fairfield, NJ 07004 | | First Class Mail |
| M&N Independent Living Home Inc | 105 Dundee Lane | Kissimmee, FL 34758 | | First Class Mail |
| M&P Car Import Services Ii, Inc. | 1951 N Sheffield Ave | Chicago, IL 60614 | | First Class Mail |
| M&R Collision | 3766 E Harmony Ave | Mesa, AZ 85206 | | First Class Mail |
| M&R Healthcare Advisors LLC | Attn: Mitchell Rubin | 7000 W Palmetto Rd Ste 205 | Boca Raton, FL 33433 | First Class Mail |
| M&R Performance Automotive | 21854 Mission Blvd | Hayward, CA 94541 | | First Class Mail |
| M&S Enterprises Of Palm Beach LLC | 2968 Jog Road | Greenacres, FL 33467 | | First Class Mail |
| M&S Enterprises, LLC | 2055 N Perris Blvd | G-1 | Perris, CA 92571 | First Class Mail |
| M&V Professional Services Inc | 4309 W Jefferson Blvd | Dallas, TX 75211 | | First Class Mail |
| M&W Utilities | 920 Seneca Falls Drive | Orlando, FL 32828 | | First Class Mail |
| M, Kurt | Address Redacted | | | First Class Mail |
| M. A. Ogg Heating & Air Conditioning Inc. | 4721 Arrow Hwy | Suite B | Montclair, CA 91763 | First Class Mail |
| M. Casamassima Construction Corp. | 87 Van Buren St | Port Jefferson Station, NY 11776 | | First Class Mail |
| M. Joseph Law Pc | 1208 Vfw Pkwy | Suite103 | W Roxbury, MA 02132 | First Class Mail |
| M. Randhawa Dental Corporation | 356 Caldarella Circle | Roseville, CA 95678 | | First Class Mail |
| M. Sanchez Construction Concrete LLC | 6503 Green Top | San Antonio, TX 78233 | | First Class Mail |
| M.A.B | 304 Winburn St | Monroe, NC 28112 | | First Class Mail |
| M.A.C.K Auto Transport LLC | 667 Second Park Ave | Randleman, NC 27317 | | First Class Mail |
| M.A.S. Home Improvement Services | 2860 Cotton Field Rd | Kennesaw, GA 30144 | | First Class Mail |
| M.D Tree Surgery LLC | 984 East Stillwater Ave | Fallon, NV 89406 | | First Class Mail |
| M.D. Painting, LLC | W194N16510 Eagle Dr | Apt A7 | Jackson, WI 53037 | First Class Mail |
| M.G. Dental Associates, P.A. | 906-B Oak Tree Road | S Plainfield, NJ 07080 | | First Class Mail |
| M.H. Gills LLC | 2100 Barnes St | Reidville, NC 27320 | | First Class Mail |
| M.K. Sorenson | Address Redacted | | | First Class Mail |
| M.L.C. Logistics Professional LLC | 1077 Red Fern Circle East | Cordova, TN 38018 | | First Class Mail |
| M.L.K House Inc | 5105 Griggs Rd | Houston, TX 77021 | | First Class Mail |
| M.L.S.E | 183 Gitano | Irvine, CA 92618 | | First Class Mail |
| M.M. Lee Corp | 122 Lee Ave | Brooklyn, NY 11211 | | First Class Mail |
| M.P.M Cleaning Service | 1411 W 22nd. St. | Los Angeles, CA 90007 | | First Class Mail |
| M.S. Mousavi M.D., P.C. | 2296 Opitz Blvd | Suite 340 | Woodbridge, VA 22191 | First Class Mail |
| M.S. Property Management | 16 Holliston St | Medway, MA 02053 | | First Class Mail |
| M.S. Property Management | Attn: Maurizio Santangelo | 28 Field Rd | Medway, MA 02053 | First Class Mail |
| M2P Care Inc | 6 Franklin Ave | Ridgewood, NJ 07450 | | First Class Mail |
| M3 Salon | 5500 N. Tarrant Pkwy | Ste 120 | Keller, TX 76244 | First Class Mail |
| M320 Consulting, LLC | 7005 Oakhill Circle | Austell, GA 30168 | | First Class Mail |
| M3Hosting | 4510 East Sunnyside Lane | Phoenix, AZ 85032 | | First Class Mail |
| M4 Investments Company | 7262 Steed St | Caledonia, MI 49316 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| MS General Corp LLC, | 1405 S Palm Court Dr | Harlingen, TX 78552 | | First Class Mail |
| Ma Food Mart Inc | 902 N Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Ma M Win | Address Redacted | | | First Class Mail |
| Ma, S Flag Car | 1417 Ironworks Road | Winchester, KY 40391 | | First Class Mail |
| Ms. Isabel D. Sison | Address Redacted | | | First Class Mail |
| Maamaefonua Tuifua | Address Redacted | | | First Class Mail |
| Maat Holdings | Address Redacted | | | First Class Mail |
| Mab Celebrity Services LLC | 193 Fairfield Rd | Fairfield, NJ 07004 | | First Class Mail |
| Mabel De La Caridad Aparicio-Marrero | Address Redacted | | | First Class Mail |
| Mabel L Terry | Address Redacted | | | First Class Mail |
| Mabel Ma | Address Redacted | | | First Class Mail |
| Mabel Olivares Alvarez | Address Redacted | | | First Class Mail |
| Mabinu Putu | Address Redacted | | | First Class Mail |
| Mablehouse Hospice | 2140 Mcgee Road | Suite C-260 | Snellville, GA 30087 | First Class Mail |
| Mabry Motor Sales LLC | 439 Sw Market St | Reidsville, NC 27320 | | First Class Mail |
| Mabry Plumbing, Inc. | 118 Double Horn | Stephenville, TN 76401 | | First Class Mail |
| Mac Industrial Services LLC | 61 N Main St | Beacon Falls, CT 06403 | | First Class Mail |
| Mac Logistics LLC | 43220 Kelly Ter | Chantilly, VA 20152 | | First Class Mail |
| Mac Management | 559 High St | Monroe, NY 10950 | | First Class Mail |
| Mac Productions | 752 Chula Vista Way | Suisun City, CA 94585 | | First Class Mail |
| Mac Stone & Stucco Inc | 12110 Timberlake Dr | Cypress, TX 77429 | | First Class Mail |
| Mac&Mitch Consultants Inc | Attn: Thomas Macedon | 21 Betty Ct | Staten Island, NY 10303 | First Class Mail |
| Macal Construction Corp. | 97 Rome St | Newark, NJ 07105 | | First Class Mail |
| Macall B. Polay | Address Redacted | | | First Class Mail |
| Macaluso Holding Corp | 140 58 St | Brooklyn, NY 11220 | | First Class Mail |
| Macaroon Media Inc | 1707 West Rascher Ave | 2W | Chicago, IL 60640 | First Class Mail |
| Macary Family Chiropractic, Pa | 270 Brookstone Rd | Columbus, NC 28722 | | First Class Mail |
| Macaveli Swimtique | 1213 Fleetwood Dr, Apt 111 | Elgin, IL 60123 | | First Class Mail |
| Macc Boyz Racng, LLC | 7633 Summer Berry Ln | Lithonia, GA 30038 | | First Class Mail |
| Macc Produce, LLC. | 101 S Players Club Dr, Unit 23201 | Tucson, AZ 85745 | | First Class Mail |
| Maccam Food & Janitorial, Inc | 218 Richmond Road | Mebane, NC 27302 | | First Class Mail |
| Maccovey Malabre | Address Redacted | | | First Class Mail |
| Machelle Cauley | Address Redacted | | | First Class Mail |
| Machelle Gibbs | Address Redacted | | | First Class Mail |
| Machine Tool Accessory Sales Inc. | 906 Lindsay Ct | Loganville, GA 30052 | | First Class Mail |
| Machis Mid-Atlantic, Inc. | 7383 Old Alexandria Ferry Rd | Clinton, MD 20735 | | First Class Mail |
| Macho Taco LLC. | 67 Springfield St | Agawam, MA 01001 | | First Class Mail |
| Machugo Inc | 1333 S Belardo | 502 | Palm Springs, CA 92264 | First Class Mail |
| Macias Enterprises Inc | 3132 W 26St | Chicago, IL 60623 | | First Class Mail |
| Mack Anderson | Address Redacted | | | First Class Mail |
| Mack Body Fitness | 2340 Carta Way | 3056 | Herndon, VA 20171 | First Class Mail |
| Mack Hearne Jr | Address Redacted | | | First Class Mail |
| Mack Holley Auto | 1114 East Main St | Philadelphia, MS 39350 | | First Class Mail |
| Mack Motors Corporation | 13320 Sw Pacific Hwy | Tigard, OR 97223 | | First Class Mail |
| Mack Music Management | 4834 South Us Hwy 1 | Ft Pierce, FL 34982 | | First Class Mail |
| Mackenzie Cannie | Address Redacted | | | First Class Mail |
| Mackenzie Ii LLC | 101 N 10th St | New Castle, IN 47362 | | First Class Mail |
| Mackenzie Mills | Address Redacted | | | First Class Mail |
| Mackenziechsmbersplates.Com | 111Lawrence St | 23G | Brooklyn, NY 11201 | First Class Mail |
| Macks Home For Kids | 900 Stadelman Ave | Akron, OH 44320 | | First Class Mail |
| Mack'S Precision Machining | 4634 Fm 2920, Ste M | Spring, TX 77388 | | First Class Mail |
| Macleod Ale Brewing Co | 14741 Calvert St | Van Nuys, CA 91411 | | First Class Mail |
| Maclyn Clapperton | Address Redacted | | | First Class Mail |
| Macnall Building Services Inc | 2535 Woodlawn St | Walled Lake, MI 48390 | | First Class Mail |
| Macnificent Innovations & Solutions LLC | 1808 Morning Dove | Aubrey, TX 76227 | | First Class Mail |
| Macon Success | 7655 Artesian St | Detroit, MI 48228 | | First Class Mail |
| Macon Taxes Easy LLC | 3706 Mercer University | Suite 40 | Macon, GA 31204 | First Class Mail |
| Macro Vantage Inc | 6848 Springfield Blvd | Oakland Gardens, NY 11364 | | First Class Mail |
| Mac'S Bakery Inc | 258 West Elm St | Rockmart, GA 30153 | | First Class Mail |
| Mac'S Finer Foods, Inc | 1039 West 12 Mile Road | Madison Heights, MI 48071 | | First Class Mail |
| Mac'S Finer Foods, Inc | Attn: Robert Robinson | 1039 West 12 Mile Road | Madison Heights, MI 48071 | First Class Mail |
| Macy Companies LLC | 3433 4th Ave S. | Seattle, WA 98134 | | First Class Mail |
| Macy@Miami Group | 8059 Nw 8 St Unit 5 | Miami, FL 33126 | | First Class Mail |
| Mad Creations | 190A Old Loganville Rd | Loganville, GA 30052 | | First Class Mail |
| Mad Money Family Financials | 705 21st | Phenix City, AL 36867 | | First Class Mail |
| Madagascar Pet Services | 3932 Queens Bulevard | Sunnyside, NY 11104 | | First Class Mail |
| Madalian Chiropractic & Physical Therapy Pc | 573 Valley Rd | Wayne, NJ 07470 | | First Class Mail |
| Madan Logistics, Inc | 8905 De Soto Ave | Unit 202 | Canoga Park, CA 91304 | First Class Mail |
| Madaso Investigations Inc. | 1065 East 31st | Brooklyn, NY 11210 | | First Class Mail |
| Madden Nicole Cleaner LLC | 840 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Maddiemayshop | 830 Clematis Drive | Smyrna, TN 37167 | | First Class Mail |
| Maddie'S On Main LLC | 106 N Main St | Monroe City, MO 63456 | | First Class Mail |
| Maddineni Holdings LLC | 4485 Tench Rd | Suite 120 | Suwanee, GA 30024 | First Class Mail |
| Maddox Auto Appearance LLC | 4351 S Parker Rd | Aurora, CO 80015 | | First Class Mail |
| Made In The Shade Beach Services Inc. | 50 Hunt Master Ct. | Ormond Beach, FL 32174 | | First Class Mail |
| Made In The Shade Landscaping | 9925 Haynes Bridge Rd, Ste 110 | Johns Creek, GA 30022 | | First Class Mail |
| Made Trucking | 156 Buttercup Ln | Dallas, TX 75217 | | First Class Mail |
| Made You Look Hair Studio | 2406 S Main | Stafford, TX 77477 | | First Class Mail |
| Madelene Floyd | Address Redacted | | | First Class Mail |
| Madelin Fernandez | Address Redacted | | | First Class Mail |
| Madeline Cleaners Inc | 1613 Ave M | Brooklyn, NY 11230 | | First Class Mail |
| Madeline Hirschfeld Phd | Address Redacted | | | First Class Mail |
| Mademen Inc. | 4532 S Cottage Grove Ave. | Store Front | Chicago, IL 60653 | First Class Mail |
| Madera Arts | 3213 Humphries Hill Road | Bldg 3 | Austell, GA 30106 | First Class Mail |
| Madera Associates Incorporated | 16540 Rd 26 | Suite C | Madera, CA 93638 | First Class Mail |
| Madera Group Inc. | 4223 Sha Circle | Pasadena, TX 77506 | | First Class Mail |
| Madera Tax Preparation Dba H&R Block, | 368 Broad St | Newark, NJ 07104 | | First Class Mail |
| Madhav Krish LLC | 2655 Richmond Ave | Staten Island, NY 10314 | | First Class Mail |
| Madi Teeuws | Address Redacted | | | First Class Mail |
| Madidus LLC | 8268 Preston Court | Jessup, MD 20794 | | First Class Mail |
| Madilan Alfaro Iglesias | Address Redacted | | | First Class Mail |
| Madison World Home Daycare | 1203 S Kolin | 1D | Chicago, IL 60623 | First Class Mail |
| Madison Area Consulting | 4623 Huntington Ct | Wausau, WI 54401 | | First Class Mail |
| Madison Cleaning | 2698 Frederick Douglass Blvd | 2D | New York, NY 10030 | First Class Mail |
| Madison House Design | 3565 19 St | Boulder, CO 80304 | | First Class Mail |
| Madison O, LLC | 1204 Powderhorn Place | Piscataway, NJ 08854 | | First Class Mail |
| Madison Sewer & Drain Cleaning LLC | 917 Walsh Rd. | 101 | Madison, WI 53714 | First Class Mail |
| Madison Trucking LLC | 1409 Nw Lake Ave | Lawton, OK 73507 | | First Class Mail |
| Madison Wine & Liquors | 68 E. Madison Ave | Dumont, NJ 07628 | | First Class Mail |
| Madison Wireless Of Western Inc | 9220 S. Kilbourn Ave | 1N | Oak Lawn, IL 60453 | First Class Mail |
| Madlock & Associate Group | 104 Gatehouse Dr | Red Oak, TX 75154 | | First Class Mail |
| Madni & Madni Enterprises, LLC | 2801 Candler Road | Space 57B | Decatur, GA 30034 | First Class Mail |
| Madonna E Arceo | dba Dell'S 1040 & More | 10717 Camino Ruiz, Suite 101 | San Diego, CA 92126 | First Class Mail |
| Mads Buck | Address Redacted | | | First Class Mail |
| Madtator | 128 N Walnut St | Smyrna, DE 19977 | | First Class Mail |
| Mae 1040 Tax Corp | 86 Church St | Freeport, NY 11520 | | First Class Mail |
| Mae Associates, Inc. | 2754 Warwick Drive | Bloomfield Hills, MI 48304 | | First Class Mail |
| Mae Johnson | Address Redacted | | | First Class Mail |
| Mae Loretta Guthrie | Address Redacted | | | First Class Mail |
| Maegan'S Care Home LLC | 2812 Beth Court | Santa Rosa, CA 95403 | | First Class Mail |
| Maelstroms LLC | 3339 Salena St | St Louis, MO 63118 | | First Class Mail |
| Maes Exemplary Tax Service, | 363 N Sam Houston Pkwy E, Ste 1100 | Houston, TX 77060 | | First Class Mail |
| Maestas New Mexico Real Estate | 2336 Arroyo Falls St Nw | Albuquerque, NM 87120 | | First Class Mail |
| Maf Construction Inc | 1000 N. Western Ave. | Suite 201 | San Pedro, CA 90732 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Maf Snacks LLC | 28 Parma Dive | Clayton, DE 19938 | | First Class Mail |
| Mafco Insurance Agency Inc. | 1720 East Washington Blvd, Ste 222 | Suite 222 | Pasadena, CA 91104 | First Class Mail |
| Mag Group Properties, LLC | 1643 Brickell Av. | 1004 | Miami, FL 33129 | First Class Mail |
| Mag Trucking Co | 550 Dunn Rd | E Dublin, GA 31027 | | First Class Mail |
| Magaly Ochoa Cruz | Address Redacted | | | First Class Mail |
| Magana Transports LLC | 3667 Josephine St | Lynwood, CA 90262 | | First Class Mail |
| Maganda Holdings, LLC | 3830 Princeton Lakes Court | Suite 700 | Atlanta, GA 30331 | First Class Mail |
| Magda B Gomez | Address Redacted | | | First Class Mail |
| Magdalena Meek | Address Redacted | | | First Class Mail |
| Magdalena Shengena | Address Redacted | | | First Class Mail |
| Magdi Abdelgalil | Address Redacted | | | First Class Mail |
| Magdi Faraj | Address Redacted | | | First Class Mail |
| Magdiel Gonzalez Garcia | Address Redacted | | | First Class Mail |
| Maged Bishara | Address Redacted | | | First Class Mail |
| Maged Botros | Address Redacted | | | First Class Mail |
| Maged Kerolos | Address Redacted | | | First Class Mail |
| Maged Mohamed | Address Redacted | | | First Class Mail |
| Maged Zaki | Address Redacted | | | First Class Mail |
| Magee Motors | Address Redacted | | | First Class Mail |
| Magen Duplantis | Address Redacted | | | First Class Mail |
| Magenta Davis | Address Redacted | | | First Class Mail |
| Maggie L Bonds | Address Redacted | | | First Class Mail |
| Maggie Perkins LLC | 548 Castro St | 282 | San Francisco, CA 94114 | First Class Mail |
| Maggie Riquelme | Address Redacted | | | First Class Mail |
| Magic Bobs, LLC | 2 Moran Circle | Fairmont, WV 26554 | | First Class Mail |
| Magic Corner | 1100 Santee St | Los Angeles, CA 90025 | | First Class Mail |
| Magic Cuts Barbershop | 3932 Leopard St | Corpus Christi, TX 78408 | | First Class Mail |
| Magic Electric | 10239 Pinewood Ave | Tujunga, CA 91042 | | First Class Mail |
| Magic Foods LLC | 2949 Brown'S Mill Road Southeast | Atlanta, GA 30354 | | First Class Mail |
| Magic Mart Inc | 11815 R R 620 N | Suite 1 | Austin, TX 78750 | First Class Mail |
| Magic Moments Daycare Ltd | 6159 White Birch Lane | Matteson, IL 60443 | | First Class Mail |
| Magic Nails | 104 A Boston Post Rd | Orange, CT 06460 | | First Class Mail |
| Magic Nails & Spa, Inc. | 402 Louisiana 30 W. | Gonzales, LA 70737 | | First Class Mail |
| Magic Nails Countryside Ltd | 705 W Plainfield Rd | Countryside, IL 60525 | | First Class Mail |
| Magic Salon | 4330 N Broadway St | Knoxville, TN 37917 | | First Class Mail |
| Magic Springroll | 5609 Watauga Road | Watauga, TX 76148 | | First Class Mail |
| Magic Tailor | Address Redacted | | | First Class Mail |
| Magic Wizard International | 224 12th Ave | New York, NY 10010 | | First Class Mail |
| Magiclean Maid Service | 413 East Grove St | Nanticoke, PA 18634 | | First Class Mail |
| Magics Barbershop Shop LLC | 8235 Sw 40 St | Miami, FL 33155 | | First Class Mail |
| Maglasang | 5099 Sepia Ct | Rancho Cucamong, CA 91739 | | First Class Mail |
| Magna Reef, | 231 Dale Ct | Brea, CA 92821 | | First Class Mail |
| Magnetic Canvas | 4755 Thompson Road | Atlanta, GA 30349 | | First Class Mail |
| Magnificent Group Inc | 136 E College St | Bowdon, GA 30108 | | First Class Mail |
| Magnolia Cleaners Inc. | 1848 Florida St | Mandeville, LA 70448 | | First Class Mail |
| Magnolia Ems | 6550 Mapleridge | Houston, TX 77081 | | First Class Mail |
| Magnolia Gulf, Inc | 819 Evesham Ave | Magnolia, NJ 08049 | | First Class Mail |
| Magnolia Nails & Spa | 3121 West Government Way, Ste 2A | Seattle, WA 98199 | | First Class Mail |
| Magnolia Nails Spa LLC | 2500 Washington Road | Suite G | Canonsburg, PA 15317 | First Class Mail |
| Magnolia Pinson | Address Redacted | | | First Class Mail |
| Magnolia Thai Day Spa | 4700 Louetta Rd | Spring, TX 77388 | | First Class Mail |
| Magnolia Thai Day Spa | Attn: Rapeepun Trihemasava | 4700 Louetta Rd | Spring, TX 77388 | First Class Mail |
| Magnum Plastics Inc | 13 Erica Lane | Greenwood Lake, NY 10925 | | First Class Mail |
| Magnus Jones | Address Redacted | | | First Class Mail |
| Magnus Junior Academy LLC | 175 Sw 17th Ave | Miami, FL 33135 | | First Class Mail |
| Magnus Nwakuna | Address Redacted | | | First Class Mail |
| Maha M Salem | Address Redacted | | | First Class Mail |
| Mahabeers Convenience Store | 82 Mcclellan St | Schenectady, NY 12304 | | First Class Mail |
| Mahabub | 64 Louisa St | Basement | Brooklyn, NY 11218 | First Class Mail |
| Mahad Kulmie | Address Redacted | | | First Class Mail |
| Mahadev Inc | 4910 Woodland Pass Circle | Stone Mountain, GA 30087 | | First Class Mail |
| Mahaja Enterprises | 527 Carlsbad Village Dr | Carlsbad, CA 92008 | | First Class Mail |
| Mahammed Hussain | Address Redacted | | | First Class Mail |
| Mahant Tobacco Corp | 4991 Spring Rd. | Shermansdale, PA 17090 | | First Class Mail |
| Maharaj Inc | 1823 19th St North | Bessemer, AL 35020 | | First Class Mail |
| Mahavirsupplyinc | 1300 79th St | N Bergen, NJ 07047 | | First Class Mail |
| Mahboob Khan | Address Redacted | | | First Class Mail |
| Mahdere-Sebehat Ledta Lemariam Eth. Orthodox Tew. Church | 4214 Pine Lane | Alexandria, VA 22312 | | First Class Mail |
| Mahender Nelakonda | Address Redacted | | | First Class Mail |
| Maher & Son Property Services | 3660 16th Ave Se | Naples, FL 34117 | | First Class Mail |
| Maher Salloum | Address Redacted | | | First Class Mail |
| Maher Shaya | Address Redacted | | | First Class Mail |
| Maher Younis | Address Redacted | | | First Class Mail |
| Mahi Enterprise Inc | Attn: Neel Kamal | 137 N Market St | Frederick, MD 21701 | First Class Mail |
| Mahi Enterprise Inc Dba Taco Daddy Cantina | 137 N Market St | Frederick, MD 21701 | | First Class Mail |
| Mahmoud Alkasaji | Address Redacted | | | First Class Mail |
| Mahmoud Alkhatib | Address Redacted | | | First Class Mail |
| Mahmoud Ayyad | Address Redacted | | | First Class Mail |
| Mahmoud Saleh | Address Redacted | | | First Class Mail |
| Mahmud Khan | Address Redacted | | | First Class Mail |
| Mahnaz Nourmand | Address Redacted | | | First Class Mail |
| Mahogany 531 | 7500 Allentown Road | Suite E | Ft Washington, MD 20744 | First Class Mail |
| Mahogany Drane | Address Redacted | | | First Class Mail |
| Mahogany Row Concierge | 1543 East Riverside Drive | Evansville, IN 47714 | | First Class Mail |
| Mahoney Paralegal Services | 1505 W Third | Apt 17 | Columbus, OH 43212 | First Class Mail |
| Mahony'S Home Improvement LLC | 6946 Soda Hill Dr | Shreveport, LA 71107 | | First Class Mail |
| Mahr&Mahr LLC | 80 Main St | Madison, NJ 07940 | | First Class Mail |
| Mah'S Teriyaki Express | 605 W Herndon Ave | Unit 400 | Clovis, CA 93619 | First Class Mail |
| Mahsa Zeinali | Address Redacted | | | First Class Mail |
| Mahtani Jewelers Of Garden State Inc | 1425 Paramus Park Mall | Paramus, NJ 07652 | | First Class Mail |
| Mahteme Tesfay | Address Redacted | | | First Class Mail |
| Mai Child Care Academy | 4666 85th Ave N | Brooklyn Park, MN 55443 | | First Class Mail |
| Mai Dam LLC | 3444 Lauderdale Dr | Richmond, VA 23233 | | First Class Mail |
| Mai Han Nguyen | Address Redacted | | | First Class Mail |
| Mai Ho | Address Redacted | | | First Class Mail |
| Mai Huynh | Address Redacted | | | First Class Mail |
| Mai Kieu | Address Redacted | | | First Class Mail |
| Mai Kim Ngoc Nguyen | Address Redacted | | | First Class Mail |
| Mai Ngo | Address Redacted | | | First Class Mail |
| Mai Nguyen | Address Redacted | | | First Class Mail |
| Mai Phuong Thi Phan | Address Redacted | | | First Class Mail |
| Mai T Le | Address Redacted | | | First Class Mail |
| Mai T Le | Address Redacted | | | First Class Mail |
| Mai T Nguyen | Address Redacted | | | First Class Mail |
| Mai T Nguyen | Address Redacted | | | First Class Mail |
| Mai Thach | Address Redacted | | | First Class Mail |
| Mai Thanh Pham | Address Redacted | | | First Class Mail |
| Mai Thanh T Nguyen | Address Redacted | | | First Class Mail |
| Maia Agency LLC | 10 Leonard St | Apt 45e | New York, NY 10013 | First Class Mail |
| Maid Carolina, LLC | 107 Black Sunfish Way | Lexington, SC 29072 | | First Class Mail |
| Maid Medics | 711 Buckley Drive | Hopkinsville, KY 42240 | | First Class Mail |
| Maid Rite Valley West LLC | 1551 Valley West Drive | Ste 134 | W Des Moines, IA 50266 | First Class Mail |
| Maidelys Hernandez Suarez | Address Redacted | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Maiden Nails Salon | 6016 S Nc 16 Hwy | 1A | Denver, NC 28037 | First Class Mail |
| Maidenberg Steel Corp, | 19 Dorothy St | Staten Island, NY 10314 | | First Class Mail |
| Maids On Demand | 9803 Harwin Dr | Houston, TX 77036 | | First Class Mail |
| Maija Digiorgio | Address Redacted | | | First Class Mail |
| Maikel A Cots | Address Redacted | | | First Class Mail |
| Maikel Atencio Perez | Address Redacted | | | First Class Mail |
| Maikel Marrero Martin | Address Redacted | | | First Class Mail |
| Maikel Rodriguez Serrano | Address Redacted | | | First Class Mail |
| Mail Rite Of Tampa Bay LLC | 7031 Benjamin Rd. | Ste. F | Tampa, FL 33634 | First Class Mail |
| Mailbox Man Of Maryland, Inc. | 1314 Somerset Ct | New Windsor, MD 21776 | | First Class Mail |
| Mailo Janitorial Services | 459 Rivera Court | Chula Vista, CA 91911 | | First Class Mail |
| Mailoan Lam | Address Redacted | | | First Class Mail |
| Mailyn Carransa | Address Redacted | | | First Class Mail |
| Main Auto Care Inc | 193 S Main St | Orange, CA 92868 | | First Class Mail |
| Main G Car Services LLC | 6414 Edsall Rd | 203 | Aexandria, VA 22312 | First Class Mail |
| Main K Salem | Address Redacted | | | First Class Mail |
| Main Moon Lin LLC | 7766 Mcginnis Ferry Rd | Suwanee, GA 30024 | | First Class Mail |
| Main Optical Co. | 6 Window Ave | Buffalo, NY 14214 | | First Class Mail |
| Main Street Cohoes, LLC | 12 Charter Point Rd | Cohoes, NY 12189 | | First Class Mail |
| Main Street Company | 337 S. Main | Grapevine, TX 76051 | | First Class Mail |
| Main Street Emporium | 105 Main St. | Newport Beach, CA 92661 | | First Class Mail |
| Main Street Laundromat LLC | 480 North Main St. | Vidor, TX 77662 | | First Class Mail |
| Main Street Medical Center Of Crestview, Pa | 369 N Main St | Crestview, FL 32536 | | First Class Mail |
| Main Street Ministries, Inc. | 415 S Main St | Hillsboro, KS 67063 | | First Class Mail |
| Main Way Inc | 2010 S Main St | High Point, NC 27260 | | First Class Mail |
| Maingredient | 245 Alcan Dr | Baraboo, WI 53913 | | First Class Mail |
| Mainline Drain Service LLC | 32467 22nd Ave Sw | Federal Way, WA 98023 | | First Class Mail |
| Maiquel Tamayo | Address Redacted | | | First Class Mail |
| Maison De Paris LLC | 3079 Peachtree Rd Ne | Atlanta, GA 30305 | | First Class Mail |
| Maite Elsa Chaviano | Address Redacted | | | First Class Mail |
| Maite Taveras | Address Redacted | | | First Class Mail |
| Maitin Rhode | Address Redacted | | | First Class Mail |
| Maiya Affordable Braids | 3920 Berwyn Dr S | Apt 180 | Mobile, AL 36608 | First Class Mail |
| Maiya Hall | Address Redacted | | | First Class Mail |
| Majed Ilayan | Address Redacted | | | First Class Mail |
| Majed Malak | Address Redacted | | | First Class Mail |
| Majer Rosenfeld, M.D., P.C. | Address Redacted | | | First Class Mail |
| Majestic Digital Associates | 5428 Carrotwood Ave | Bakersfield, CA 93313 | | First Class Mail |
| Majestic Home Developers LLC | 11 Trusdale Dr | Old Westbury, NY 11568 | | First Class Mail |
| Majestic Nail Salon Inc | 271 Tunnel Rd | Asheville, NC 28805 | | First Class Mail |
| Majestic Transport LLC | 10304 Ne 144th Ave | Vancouver, WA 98682 | | First Class Mail |
| Majid Sarhangi | Address Redacted | | | First Class Mail |
| Majid Shakeri | Address Redacted | | | First Class Mail |
| Majid Sheibani Moghaddam | Address Redacted | | | First Class Mail |
| Majix Solutions Inc | 39821 Cedar Blvd | Suite 207 | Newark, CA 94560 | First Class Mail |
| Major Cleaning Solutions | 2144 Cedar Tree Lane | Waldorf, MD 20601 | | First Class Mail |
| Major Consulting Services Inc | 51 N Broadway | Hicksville, NY 11801 | | First Class Mail |
| Major E. Whitlow | Address Redacted | | | First Class Mail |
| Major Industries LLC | 13102 Orme Road | Cleveland, OH 44125 | | First Class Mail |
| Major Kitchen Cabinet Inc. | 502 York St | Major Kitchen Cabinet | Elizabeth, NJ 07201 | First Class Mail |
| Major League Sports Bar & Grill | 2077 Northlake Pkwy | Tucker, GA 30084 | | First Class Mail |
| Major Motor Cars Inc. | 2932 Santa Monica Blvd | Santa Monica, CA 90404 | | First Class Mail |
| Major Queens Body & Fender Corp | 10 Erasmus St | Brooklyn, NY 11226 | | First Class Mail |
| Major Universal Lodging LLC | 5621 Major Blvd | Orlando, FL 32819 | | First Class Mail |
| Majorni Baker | Address Redacted | | | First Class Mail |
| Majos Step LLC | 1426 Sw 1st Way | Apt 4 | Deerfield Beach, FL 33441 | First Class Mail |
| Mak Man Transportation | 1240 Skyline Drive | Birmingham, AL 35214 | | First Class Mail |
| Mak Transport LLC | 3787 S Dayton St | Aurora, CO 80014 | | First Class Mail |
| Makaful Hair Salon | 6019 Parkland Ct | Apt 201 | District Heights, MD 20747 | First Class Mail |
| Makai Commercial Services LLC | 5637 Spanish Valor Rd | Las Vegas, NV 89135 | | First Class Mail |
| Makalia Moffit | Address Redacted | | | First Class Mail |
| Makar Dental LLC | 40 Mortimer St | New Canaan, CT 06840 | | First Class Mail |
| Makaron Inc | 12500 Marion Ln W | Apt 4301 | Minnetonka, MN 55305 | First Class Mail |
| Makayla Pryor | Address Redacted | | | First Class Mail |
| Make It Happen Entities, LLC | 741 W. 26th St | 2 Rear | Chicago, IL 60616 | First Class Mail |
| Make It Snappy Inc. | 1123 Willowbrook Road | Staten Island, NY 10314 | | First Class Mail |
| Make Massage Lounge LLC | 1615 New Florissant | Florissant, MO 63033 | | First Class Mail |
| Makeba James | Address Redacted | | | First Class Mail |
| Makeda Lara | Address Redacted | | | First Class Mail |
| Makeila Chester | Address Redacted | | | First Class Mail |
| Makengson Louis | Address Redacted | | | First Class Mail |
| Maker Owner Enterprise LLC | 12875 Cara Drive | Woodbridge, VA 22192 | | First Class Mail |
| Makeup By Cristina Marie | 3405 Newburg Dr | Mishawaka, IN 46545 | | First Class Mail |
| Makeup by Marcotte | 16602 W Mesquite St | Goodyear, AZ 85338 | | First Class Mail |
| Makeup Pretty | Address Redacted | | | First Class Mail |
| Makhan Mandara | Address Redacted | | | First Class Mail |
| Makhmud Rakhmonov | Address Redacted | | | First Class Mail |
| Maki Gv Inc | 55 Union Ave | Garfield, NJ 07026 | | First Class Mail |
| Makia Love | Address Redacted | | | First Class Mail |
| Making A Difference Shelter Home LLC. | 1626 N Minneapolis St | Wichita, KS 67214 | | First Class Mail |
| Making Energy Great Again | 3643 Needville Ave | Needville, TX 77461 | | First Class Mail |
| Makkens Bosse | Address Redacted | | | First Class Mail |
| Mako Pool Service | 140 Yale Drive | Lake Worth, FL 33460 | | First Class Mail |
| Makoto Avenel Inc | 1224 St Georges Ave | Avenel, NJ 07001 | | First Class Mail |
| Makoto Mcleod | Address Redacted | | | First Class Mail |
| Maksim Pravalinski | Address Redacted | | | First Class Mail |
| Maksoud Bros Food Corp | 1362 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Malachi Jones | Address Redacted | | | First Class Mail |
| Malachi Richardson & Son Trucking | 1829 W Hwy 378 | Gresham, SC 29546 | | First Class Mail |
| Malaika LLC | 5514 Dunham Road | Maple Heights, OH 44137 | | First Class Mail |
| Malaive | Address Redacted | | | First Class Mail |
| Malak Investments LLC | 20034 Cavert St | Woodland Hills, CA 91367 | | First Class Mail |
| Malakmgirgis | Address Redacted | | | First Class Mail |
| Malaysia Asian Food Inc | 4565 Hwy 6 | Suite I | Sugar Land, TX 77478 | First Class Mail |
| Malcher'S Catering LLC | 1735 Fm 427 | Floresville, TX 78114 | | First Class Mail |
| Malcolm Anderson | Address Redacted | | | First Class Mail |
| Malcolm Armstrong | Address Redacted | | | First Class Mail |
| Malcolm Beal | Address Redacted | | | First Class Mail |
| Malcolm Edwards | Address Redacted | | | First Class Mail |
| Malcolm Lucas | Address Redacted | | | First Class Mail |
| Malcolm Smith | Address Redacted | | | First Class Mail |
| Malcom Russell | Address Redacted | | | First Class Mail |
| Maldonado Carpentry Inc | 9978 Hosford Hwy | Quincy, FL 32351 | | First Class Mail |
| Maleeh Molstad | Address Redacted | | | First Class Mail |
| Malek, Safwat | Address Redacted | | | First Class Mail |
| Malena Meunier Rodriguez | Address Redacted | | | First Class Mail |
| Malena Sarmiento Leon | Address Redacted | | | First Class Mail |
| Malg LLC | 205 S T St | Harlingen, TX 78550 | | First Class Mail |
| Malgorzata O'Steen | Address Redacted | | | First Class Mail |
| Malgorzata Paskucki | Address Redacted | | | First Class Mail |
| Malhii Transport LLC | 9 Mayo Place | Hazlet, NJ 07730 | | First Class Mail |
| Mali Inc | 7 Chester St | W Springfield, MA 01089 | | First Class Mail |
| Malia Tafua | Address Redacted | | | First Class Mail |
| Malibu Pet Hotel Inc | 107 Guy Lombardo Ave | Freeport, NY 11520 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Malibu Station | 4168 Route 98 | N Java, NY 14113 | | First Class Mail |
| Malik Donald Dial | Address Redacted | | | First Class Mail |
| Malik Edwards | Address Redacted | | | First Class Mail |
| Malik Johnson | Address Redacted | | | First Class Mail |
| Malik Lane | Address Redacted | | | First Class Mail |
| Malik Morris | Address Redacted | | | First Class Mail |
| Malik Roberts | Address Redacted | | | First Class Mail |
| Malik Saadat Ullah | Address Redacted | | | First Class Mail |
| Malika Mccluster | Address Redacted | | | First Class Mail |
| Maliki Ba | Address Redacted | | | First Class Mail |
| Malina Beauty Care Shop LLC | 1326 Ne 39th St | Kansas City, MO 64116 | | First Class Mail |
| Malinda Och | Address Redacted | | | First Class Mail |
| Malka Sadeghan | Address Redacted | | | First Class Mail |
| Malka Teller | Address Redacted | | | First Class Mail |
| Malky Grunberger | Address Redacted | | | First Class Mail |
| Mallak Sneakers LLC | 11590 Plantation Preserve Circle S | Ft Myers, FL 33966 | | First Class Mail |
| Mallory's Mobile Massage | 1244 Defoor Village Court Nw. | 439 | Atlanta, GA 30318 | First Class Mail |
| Malones Bar & Grill Inc | 604 E Dyer Rd | Santa Ana, CA 92705 | | First Class Mail |
| Mal'S Sports | 10 Ingrid Court | Wilmington, DE 19808 | | First Class Mail |
| Malvis Lynn | Address Redacted | | | First Class Mail |
| Mam Express LLC | 2722 University Blvd, Apt 28 | Jacksonville, FL 32217 | | First Class Mail |
| Mama Bear Cake Co., | 503 Klingsick Ln | Washington, MO 63090 | | First Class Mail |
| Mama Bear'S Family Child Care | 2311 E Vollmer Ave | Milwaukee, WI 53207 | | First Class Mail |
| Mama Loves Catering & Bake Goods | 2890 Stillbranch Cv | Lithonia, GA 30038 | | First Class Mail |
| Mamadou Diallo | Address Redacted | | | First Class Mail |
| Mamadou M Diallo | Address Redacted | | | First Class Mail |
| Mamadou Thiam | Address Redacted | | | First Class Mail |
| Mammoth Operating LLC | 7031 E Grand Ave | Dallas, TX 75223 | | First Class Mail |
| Mammoth Painting Inc | 641 E Penn St | Long Beach, NY 11561 | | First Class Mail |
| Mamoun Darhamad | Address Redacted | | | First Class Mail |
| Mamun Kalam | Address Redacted | | | First Class Mail |
| Mamunur Rashid | Address Redacted | | | First Class Mail |
| Mamz Transport LLC | 6033 Garth Rd | 3104 | Baytown, TX 77521 | First Class Mail |
| Mana Inc | 1437 11th St Nw | Washigton, DC 20001 | | First Class Mail |
| Mana Ogholikhan | Address Redacted | | | First Class Mail |
| Management Professionals | 765 Pascack Rd | Paramus, NJ 07652 | | First Class Mail |
| Managers 4 Nola, Inc | 264 Harbor Circle | Ste A | New Orleans, LA 70126 | First Class Mail |
| Manaki LLC | 6261 White Horse Road | Greenville, SC 29611 | | First Class Mail |
| Manal Abdi | Address Redacted | | | First Class Mail |
| Manal Abou Ayed | Address Redacted | | | First Class Mail |
| Manali LLC | 5823 Fairburn Rd | Suite F | Douglasville, GA 30134 | First Class Mail |
| Manara Inc | 535 Ne 24th Street | Pompano Beach, FL 33064 | | First Class Mail |
| Manav Kamran | Address Redacted | | | First Class Mail |
| Mancini Diners Inc | 1600 Ken Thompson Pky | Sarasota, FL 34236 | | First Class Mail |
| Mandalee Harriott | Address Redacted | | | First Class Mail |
| Mandarin Grill | 1250 Nw 128th St | 100 | Clive, IA 50325 | First Class Mail |
| Mandarin Villa Restaurant | 2501 N. Tracy Blvd | Tracy, CA 95376 | | First Class Mail |
| Mandeep Kumar | Address Redacted | | | First Class Mail |
| Manden Tire Shop | 202-09 Hollis Ave | St Albans, NY 11412 | | First Class Mail |
| Mandeville Victory LLC | 4350 Hwy 22 | Suite E | Mandeville, LA 70471 | First Class Mail |
| Mandip Singh | Address Redacted | | | First Class Mail |
| Mando Sales & Multi Services | 710 Waterway Village Ct | Greenacres, FL 33413 | | First Class Mail |
| Mandy Auto Sale Corporation | 29615 Us Hwy 27 | Moore Haven, FL 33471 | | First Class Mail |
| Mandy F Betz | Address Redacted | | | First Class Mail |
| Mandy Parida Ma Lmhc | Address Redacted | | | First Class Mail |
| Mandy V Spa & Nails | 2115 Vista Oeste Nw | Ste G | Albuquerque, NM 87120 | First Class Mail |
| Mandys Beauty Supply | 7212 E 41St St | Tulsa, OK 74145 | | First Class Mail |
| Mane Corp | 1119 W Grand Ave | Chicago, IL 60642 | | First Class Mail |
| Mang Tha Real Estate LLC | 8060 Madison Ave | Suite B | Indianapolis, IN 46227 | First Class Mail |
| Manga Bakwa Ayuk | Address Redacted | | | First Class Mail |
| Mangal Singh | Address Redacted | | | First Class Mail |
| Mangalay Inc | 268 Rt 202 | Flemington, NJ 08822 | | First Class Mail |
| Mangas Construction LLC | 19 Tar | Payson, AZ 85541 | | First Class Mail |
| Manh Nguyen | Address Redacted | | | First Class Mail |
| Manhattan Carriage Company | 71 Speedwell Ave | Staten Island, NY 10314 | | First Class Mail |
| Maniba LLC | 2912 Sacson Drive | Burlington, NC 27215 | | First Class Mail |
| Manicurist | 2300 24th Rd S | Apt1035 | Arlington, VA 22206 | First Class Mail |
| Maninder K Gill | Address Redacted | | | First Class Mail |
| Maninder Singh | Address Redacted | | | First Class Mail |
| Manisha Manveen Kaur Sandhu | Address Redacted | | | First Class Mail |
| Maniver Deol | Address Redacted | | | First Class Mail |
| Manjeet Ghotra | Address Redacted | | | First Class Mail |
| Manjinder Singh | Address Redacted | | | First Class Mail |
| Manjinder Singh | Address Redacted | | | First Class Mail |
| Manjit Singh | Address Redacted | | | First Class Mail |
| Manjit Singh | Address Redacted | | | First Class Mail |
| Manjit Singh | Address Redacted | | | First Class Mail |
| Mann Mann Apparel Group | 39 Wooster St | New York, NY 10013 | | First Class Mail |
| Mann Retails, Inc. | 4080 Convoy St | San Diego, CA 92111 | | First Class Mail |
| Manna Corporaye Deli Inc | 1400 Mercantile Ln | Sweet No 108 | Largo, MD 20774 | First Class Mail |
| Manna Investment Inc | 4610 Nicollet Ave S | Minneapolis, MN 55419 | | First Class Mail |
| Manna Kosher Pizza, Inc | 68-28 Main St | Flushing, NY 11367 | | First Class Mail |
| Mannequin Skin Hair & Beauty LLC | 4935 Jimmy Carter Blvd | 290-C | Norcross, GA 30093 | First Class Mail |
| Manning Beef | Address Redacted | | | First Class Mail |
| Manning Enterprises LLC | 14 Ferndale Road | Natick, MA 01760 | | First Class Mail |
| Manning LLC | 47 South Cass Lake Rd | Waterford, MI 48328 | | First Class Mail |
| Mannion & Associates Pllc | 2707 Jockeys Ridge Trace | Apex, NC 27502 | | First Class Mail |
| Manny Galvan | Address Redacted | | | First Class Mail |
| Manny Hall & Associates LLC | 923 Stuart Dr | S Euclid, OH 44121 | | First Class Mail |
| Mano Tech, LLC | 4436 Avebury Dr | Plano, TX 75024 | | First Class Mail |
| Manojkumar H Patel | Address Redacted | | | First Class Mail |
| Manolo Crisostomo Abad | Address Redacted | | | First Class Mail |
| Manooben Jkimz LLC | 1728 Milwaukee Ave | Glenview, IL 60025 | | First Class Mail |
| Manor Home Properties, Inc. | 700 E. Marshall St | W Chester, PA 19380 | | First Class Mail |
| Manor Ridge LLC | 103 Ball St Ext | Hoosick Falls, NY 12090 | | First Class Mail |
| Manoucheca Eugene | Address Redacted | | | First Class Mail |
| Manova Capital LLC | 561 10th Ave | 10H | New York City, NY 10036 | First Class Mail |
| Manpreet Pannu | Address Redacted | | | First Class Mail |
| Manpreet Singh | Address Redacted | | | First Class Mail |
| Manriques Restaurant, LLC | 611 Hwy 441 S | Clayton, GA 30525 | | First Class Mail |
| Mansi & Sankat Inc. | 1266 S Washington St. | Du Quoin, IL 62832 | | First Class Mail |
| Mansoorulhassan | Address Redacted | | | First Class Mail |
| Mansour Edlin | Address Redacted | | | First Class Mail |
| Mansour Mutual Co. | 7095 Hollywood Blvd | 105 | Los Angeles, CA 90028 | First Class Mail |
| Mansoureh Yavari Dds, Pc | 11435 Cypress Canyon Park Dr. | San Diego, CA 92131 | | First Class Mail |
| Mantel Management Inc | 5 Rudolph Terrace | Yonkers, NY 10701 | | First Class Mail |
| Manter Realty Group LLC | 438 Main St | Ste 203 | Middletown, CT 06457 | First Class Mail |
| Manthan Shah | Address Redacted | | | First Class Mail |
| Manuel | Address Redacted | | | First Class Mail |
| Manuel A Cordero | Address Redacted | | | First Class Mail |
| Manuel A Savedra Dds | Address Redacted | | | First Class Mail |
| Manuel Abriam, Jr | Address Redacted | | | First Class Mail |
| Manuel Cedeno | Address Redacted | | | First Class Mail |
| Manuel D Hernandez Betancourt | 11270 Sw 47 Ter | Miami, FL 33165 | | First Class Mail |
| Manuel Diaz Ozoria | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Manuel Dominguez | Address Redacted | | | First Class Mail |
| Manuel Escudero | Address Redacted | | | First Class Mail |
| Manuel Garcia Ramos | Address Redacted | | | First Class Mail |
| Manuel Gonzalez | Address Redacted | | | First Class Mail |
| Manuel Great Green Garden | 12014 80Th. Ave. S. | Seattle, WA 98178 | | First Class Mail |
| Manuel Gross | Address Redacted | | | First Class Mail |
| Manuel Hair Salon | 3256 Jones Court Nw | 2Nd Floor | Washington Dc, DC 20007 | First Class Mail |
| Manuel Jean | Address Redacted | | | First Class Mail |
| Manuel M.R. Fonseca | Address Redacted | | | First Class Mail |
| Manuel Melendez Md Pa | 10250 Sw 56th St | Suite A102 | Miami, FL 33165 | First Class Mail |
| Manuel Melero | Address Redacted | | | First Class Mail |
| Manuel Miguel Ruiz | Address Redacted | | | First Class Mail |
| Manuel Ohannessian Dds Inc | 654 W. 4th St | Ste A | San Bernardino, CA 92410 | First Class Mail |
| Manuel Orellana Md | Address Redacted | | | First Class Mail |
| Manuel Rendon Zatarain | Address Redacted | | | First Class Mail |
| Manuel Rivero | Address Redacted | | | First Class Mail |
| Manuel Rodriguez | Address Redacted | | | First Class Mail |
| Manuel Santana Vazquez | Address Redacted | | | First Class Mail |
| Manuel Silva Ortiz | Address Redacted | | | First Class Mail |
| Manuela The Promised Land LLC | 1815 N 46 Ave | Hollywood, FL 33021 | | First Class Mail |
| Manuelleyva | Address Redacted | | | First Class Mail |
| Manufirst Consulting | 9909 Manchester Road 101 | St. Louis, MO 63122 | | First Class Mail |
| Manus Isensee Fitness Trainer | 10307 Green Tree Rd | Houston, TX 77042 | | First Class Mail |
| Manveer Inc | 922-924 Flatbush Ave | Brooklyn, NY 11216 | | First Class Mail |
| Many Xiong | Address Redacted | | | First Class Mail |
| Manya Burse | Address Redacted | | | First Class Mail |
| Manyplus Limited, LLC | 610 Lincoln Rd | Miami Beach, FL 33139 | | First Class Mail |
| Manzoor Hussain, Md, Sc | Address Redacted | | | First Class Mail |
| Maohua Wei & Dan Lan | 1437 Forest Glen Dr. | Apt 148 | Hacienda Heights, CA 91745 | First Class Mail |
| Maoj Inc | 428 N Imperial Ave | El Centro, CA 92243 | | First Class Mail |
| Map Construction | 210 Charles Ave | Selinsgrove, PA 17870 | | First Class Mail |
| Map Construction Management LLC | 6415 Cherokee Dr | Sedalia, CO 80135 | | First Class Mail |
| Maple Leaf Motel | 20 North Main St | Bruceton, WV 26525 | | First Class Mail |
| Maple Shade Films | 8033 Sunset Blvd 9750 | Los Angeles, CA 90046 | | First Class Mail |
| Maple Shade Services LLC | 688 West Road | Salem, CT 06420 | | First Class Mail |
| Maple Shade Vapor Lounge | 4 N Forklanding Rd | Maple Shade, NJ 08052 | | First Class Mail |
| Mapo Transport | 455 Cranbrook Ln | Grand Prairie, TX 75052 | | First Class Mail |
| Mar Polonia | Address Redacted | | | First Class Mail |
| Mara Mara Inc | 110 Broad Ave | S-5 | Palisades Park, NJ 07650 | First Class Mail |
| Mara Perez | Address Redacted | | | First Class Mail |
| Maranda Martin | Address Redacted | | | First Class Mail |
| Marane Dental Lab, Inc | 2201 Boynton Ave | Apt. C. | Fairfield, CA 94533 | First Class Mail |
| Marante & Family LLC | 6822 Wayside Ct | Tampa, FL 33634 | | First Class Mail |
| Maraparr Corp | 40-06 Astoria Blvd | Astoria, NY 11103 | | First Class Mail |
| Marathon Continues, Inc. | 431 Paula Dr | Thibodaux, LA 70301 | | First Class Mail |
| Marathon Mirror & Glass | 10824 N. 96th Ave | Suite 9 | Peoria, AZ 85345 | First Class Mail |
| Maravilla Productions & Entertainment | 509 Pearl Dr | Pharr, TX 78577 | | First Class Mail |
| Marbar Venture Corp | 20810 Gulf Fwy, Ste L | Webster, TX 77598 | | First Class Mail |
| Marc A. Peluso, Crna, Pc | 163 Kensington Ave | Bayport, NY 11705 | | First Class Mail |
| Marc Barbella | Address Redacted | | | First Class Mail |
| Marc Berson | Address Redacted | | | First Class Mail |
| Marc Dupras, Cpa | Address Redacted | | | First Class Mail |
| Marc E Hagebusch, Dc | 4025 North State Line Ave | Texarkana, TX 75503 | | First Class Mail |
| Marc Fleurant | Address Redacted | | | First Class Mail |
| Marc Hirschinger, LLC | 63 Bramshill Drive | Mahwah, NJ 07430 | | First Class Mail |
| Marc Jacobs | Address Redacted | | | First Class Mail |
| Marc Junior Laguerre | Address Redacted | | | First Class Mail |
| Marc L. Kaplan | Address Redacted | | | First Class Mail |
| Marc L. Shreeman & Associates, Pc | 26999 Central Park Blvd. | Ste 150 | Southfield, MI 48076 | First Class Mail |
| Marc M Nunez | Address Redacted | | | First Class Mail |
| Marc M Nunez, | Address Redacted | | | First Class Mail |
| Marc Mangino | Address Redacted | | | First Class Mail |
| Marc Mazzarelli Associates, LLC | 284 Concord Ave | Cambridge, MA 02138 | | First Class Mail |
| Marc Paelo V. Tumamak | Address Redacted | | | First Class Mail |
| Marc Pierrelouis | Address Redacted | | | First Class Mail |
| Marc Porter | Address Redacted | | | First Class Mail |
| Marc Rubin | Address Redacted | | | First Class Mail |
| Marc Sijan Studio | 2601 S Delaware Ave | Milwaukee, WI 53207 | | First Class Mail |
| Marc Sirota, Md | Address Redacted | | | First Class Mail |
| Marc Sylvia Public Adjuster | 2 River Road | Marion, MA 02738 | | First Class Mail |
| Marcedes Taylor | Address Redacted | | | First Class Mail |
| Marcel Consultants | 164 Denton Ct | 13 | Vallejo, CA 94591 | First Class Mail |
| Marcel Scheinman Md Pc | 135 Rockaway Turnpike, Ste 108 | Lawrence, NY 11559 | | First Class Mail |
| Marcel Velasco Proprietorship | 1241 E Pennsylvania Ave | Redlands, CA 92374 | | First Class Mail |
| Marcela Da Silveira | Address Redacted | | | First Class Mail |
| Marcela Kotoul | Address Redacted | | | First Class Mail |
| Marcela Pacheco | Address Redacted | | | First Class Mail |
| Marcell Clarke | Address Redacted | | | First Class Mail |
| Marcella Richardson | Address Redacted | | | First Class Mail |
| Marcello Guglielmi | Address Redacted | | | First Class Mail |
| Marcello Medini | Address Redacted | | | First Class Mail |
| Marcellus Hogan | Address Redacted | | | First Class Mail |
| Marcelo Colombo | Address Redacted | | | First Class Mail |
| Marcelo Henao | Address Redacted | | | First Class Mail |
| Marcelo Perez | Address Redacted | | | First Class Mail |
| Marcely Civilma Services | 10884 Fillmore Dr | Boynton Beach, FL 33437 | | First Class Mail |
| March Catarelli | Address Redacted | | | First Class Mail |
| Marchare Canada | Address Redacted | | | First Class Mail |
| Marchingapparel.Com LLC | 2209 W 1St St | Mesa, AZ 85281 | | First Class Mail |
| Marci Hodges | Address Redacted | | | First Class Mail |
| Marcia Dacosta | Address Redacted | | | First Class Mail |
| Marcia Gaumer | Address Redacted | | | First Class Mail |
| Marcia Legg | Address Redacted | | | First Class Mail |
| Marcia Rayburn | Address Redacted | | | First Class Mail |
| Marcia Walker | Address Redacted | | | First Class Mail |
| Marcial Gurgura | Address Redacted | | | First Class Mail |
| Marcie Borke Real Estate | 15 Starling Rd | Kendall Park, NJ 08824 | | First Class Mail |
| Marcie Leidig | Address Redacted | | | First Class Mail |
| Marcie Randle Wright | Address Redacted | | | First Class Mail |
| Marcie Ryder | Address Redacted | | | First Class Mail |
| Marcies Cleaning Inc | 112 Moon Bay St | Naples, FL 34114 | | First Class Mail |
| Marcil Mcclammy | Address Redacted | | | First Class Mail |
| Marcilin Whiles | Address Redacted | | | First Class Mail |
| Marco A Carlos Jr | Address Redacted | | | First Class Mail |
| Marco A Tamayo | Address Redacted | | | First Class Mail |
| Marco Alaniz | Address Redacted | | | First Class Mail |
| Marco Anthony Conde | Address Redacted | | | First Class Mail |
| Marco Carpio | Address Redacted | | | First Class Mail |
| Marco Johnson | Address Redacted | | | First Class Mail |
| Marco Oshiro | Address Redacted | | | First Class Mail |
| Marco Palmieri | Address Redacted | | | First Class Mail |
| Marco Salazar | Address Redacted | | | First Class Mail |
| Marco Zetina | Address Redacted | | | First Class Mail |
| Marcos A Suarez | Address Redacted | | | First Class Mail |
| Marcos Borrayo Guerrero | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marcos Ferreira-Martinez | Address Redacted | | | First Class Mail |
| Marcos Josiah Martinez | Address Redacted | | | First Class Mail |
| Marcos Laborde | Address Redacted | | | First Class Mail |
| Marcos Orozco Clases De Musica | 610 W. 9th Ave S | Ste 30 | Escondido, CA 92026 | First Class Mail |
| Marcos Ribeiro Brick & Stone, Inc. | 67 Hampton Rd | LI2 | Southampton, NY 11968 | First Class Mail |
| Marcotte & Associates, Inc. | 475 Central Ave | Suite M5 | St Petersburg, FL 33701 | First Class Mail |
| Marcus Campbell | Address Redacted | | | First Class Mail |
| Marcus Clayton Md | Address Redacted | | | First Class Mail |
| Marcus Cleveland | Address Redacted | | | First Class Mail |
| Marcus Cox | Address Redacted | | | First Class Mail |
| Marcus Cushnie | Address Redacted | | | First Class Mail |
| Marcus Davis | Address Redacted | | | First Class Mail |
| Marcus Fifield | Address Redacted | | | First Class Mail |
| Marcus Grant | Address Redacted | | | First Class Mail |
| Marcus Howard | Address Redacted | | | First Class Mail |
| Marcus Hughes LLC | 3225 Hidden Cove Circle | Norcross, GA 30092 | | First Class Mail |
| Marcus Jackson Insurance Inc. | 16126 S Park Ave | 15 | S Holland, IL 60473 | First Class Mail |
| Marcus Klausman | Address Redacted | | | First Class Mail |
| Marcus L Harris | Address Redacted | | | First Class Mail |
| Marcus March | Address Redacted | | | First Class Mail |
| Marcus Reddick | Address Redacted | | | First Class Mail |
| Marcus Reese | Address Redacted | | | First Class Mail |
| Marcus Reynolds | Address Redacted | | | First Class Mail |
| Marcus Robinson | Address Redacted | | | First Class Mail |
| Marcus Rodgers Logistics | 101 Hollow Tree Lane | 1103 | Houston, TX 77090 | First Class Mail |
| Marcus Rogers | Address Redacted | | | First Class Mail |
| Marcus Rose | Address Redacted | | | First Class Mail |
| Marcus Shannon | Address Redacted | | | First Class Mail |
| Marcus Stengel, LLC | 6820 Broadway, Unit D | Denver, CO 80221 | | First Class Mail |
| Marcus Towers LLC | 499 New Jersey Ave | Brooklyn, NY 11207 | | First Class Mail |
| Marcus Wallace | Address Redacted | | | First Class Mail |
| Marcus Wideman Transportation | 704 Willis St | Vidalia, GA 30474 | | First Class Mail |
| Marcus Williams | Address Redacted | | | First Class Mail |
| Marcus Young LLC | 4208 Lamauricie Loop | Dumfries, VA 22025 | | First Class Mail |
| Mardi Altman | Address Redacted | | | First Class Mail |
| Mardi Gras Entertainment Incorporated | 91 Taylor St | Springield, MA 01103 | | First Class Mail |
| Mardi Gras Masquerade LLC | 500 Port Of New Orleans Pl | Ste 2095 | New Orleans, LA 70130 | First Class Mail |
| Mardirosian Production, Inc | 1681 Santa Barbara Ave | Glendale, CA 91208 | | First Class Mail |
| Mare'A Auto Spa 7 Detailing LLC | 3555 Nottingham | Detroit, MI 48224 | | First Class Mail |
| Maree Bistro & Bar | 2633 58th Ave Sw | Seattle, WA 98116 | | First Class Mail |
| Marelectric | 135 Arcadia Ave | Bridgeport, CT 06604 | | First Class Mail |
| Marellano Fruits Packing | 8480 Ashby Ave | Marshall, VA 20115 | | First Class Mail |
| Maren Moore | Address Redacted | | | First Class Mail |
| Marena Herrera Delgado | Address Redacted | | | First Class Mail |
| Marenata Day Care Inc | 880 Colgate Ave | 14L | Bronx, NY 10473 | First Class Mail |
| Maretta Whibbey | Address Redacted | | | First Class Mail |
| Marfer | 11 Elm St | Meriden, CT 06450 | | First Class Mail |
| Marg Delivery Inc | 15 Maple Ave | Chester, NY 10918 | | First Class Mail |
| Margal Distributor, Inc. | 653 Western Hwy | Blauvelt, NY 10913 | | First Class Mail |
| Margaret Almond | Address Redacted | | | First Class Mail |
| Margaret Cozzarelli | Address Redacted | | | First Class Mail |
| Margaret E. Wargo | Address Redacted | | | First Class Mail |
| Margaret Feinstein | Address Redacted | | | First Class Mail |
| Margaret Foster | Address Redacted | | | First Class Mail |
| Margaret Gullett | Address Redacted | | | First Class Mail |
| Margaret Hadnott | Address Redacted | | | First Class Mail |
| Margaret Hiszpanski | Address Redacted | | | First Class Mail |
| Margaret Jason Chibuzo | Address Redacted | | | First Class Mail |
| Margaret Long Designs | 769 Longwood Dr. | Atlanta, GA 30305 | | First Class Mail |
| Margaret M Henehan | Address Redacted | | | First Class Mail |
| Margaret Plunkett | Address Redacted | | | First Class Mail |
| Margaret R Gogan | Address Redacted | | | First Class Mail |
| Margaret Simons Cpa | 2575 Merrick Rd | Seaford, NY 11783 | | First Class Mail |
| Margareth Termilus | Address Redacted | | | First Class Mail |
| Margaret'S LLC | 2080 Cass Lake Rd | Keego Harbor, MI 48320 | | First Class Mail |
| Margarita Munoz | Address Redacted | | | First Class Mail |
| Margarita Silva Fernandez | Address Redacted | | | First Class Mail |
| Margarita Zaldivar | Address Redacted | | | First Class Mail |
| Margarita'S Charming Daycare | 1511 Rim Rd | Fayetteville, NC 28314 | | First Class Mail |
| Margarita'S Mexican Bar & Grill Inc | 861 E Nerge Road | Roselle, IL 60172 | | First Class Mail |
| Margarito Pineda | Address Redacted | | | First Class Mail |
| Margate Paint & Body Inc | 206 Margate Ct | Margate, FL 33063 | | First Class Mail |
| Margie Mckinnie | Address Redacted | | | First Class Mail |
| Margo Braids | Address Redacted | | | First Class Mail |
| Marguerite Scott Ent. | Address Redacted | | | First Class Mail |
| Marguerite Turner | Address Redacted | | | First Class Mail |
| Mari | 1041 Aurora Rd | Melbourne, FL 32935 | | First Class Mail |
| Maria A Leon Valdes | Address Redacted | | | First Class Mail |
| Maria A Pineda | Address Redacted | | | First Class Mail |
| Maria Acosta Cruz | Address Redacted | | | First Class Mail |
| Maria Aguilar | Address Redacted | | | First Class Mail |
| Maria Ardines | Address Redacted | | | First Class Mail |
| Maria Beliard | Address Redacted | | | First Class Mail |
| Maria Borroso | Address Redacted | | | First Class Mail |
| Maria Briones M.D. P.C. | 344 Main St Suite | 303 | Mt Kisco, NY 10549 | First Class Mail |
| Maria C Valerio | Address Redacted | | | First Class Mail |
| Maria Camly Nguyen | Address Redacted | | | First Class Mail |
| Maria Caruso Real Estate LLC | 49 Hawthorne Village Rd | Nashua, NH 03062 | | First Class Mail |
| Maria Chavez | Address Redacted | | | First Class Mail |
| Maria Ciavarella, Dds | Address Redacted | | | First Class Mail |
| Maria Colis | Address Redacted | | | First Class Mail |
| Maria D Barrios | Address Redacted | | | First Class Mail |
| Maria D Carmen Neris De Oro | Address Redacted | | | First Class Mail |
| Maria D Galiano | Address Redacted | | | First Class Mail |
| Maria De Jesus Martinez | Address Redacted | | | First Class Mail |
| Maria De Los Angeles Formoso Moreno | Address Redacted | | | First Class Mail |
| Maria De Los Angeles Rigo Moreno | 3502 Sw 90th Ave | Miami, FL 33165 | | First Class Mail |
| Maria Del Carmen Dono Perez | Address Redacted | | | First Class Mail |
| Maria Del Rocio Islas Munoz | Address Redacted | | | First Class Mail |
| Maria Denis | Address Redacted | | | First Class Mail |
| Maria Diaz | Address Redacted | | | First Class Mail |
| Maria E Del Gallo Gonzalez | Address Redacted | | | First Class Mail |
| Maria E Moreno | Address Redacted | | | First Class Mail |
| Maria E Silveyra | Address Redacted | | | First Class Mail |
| Maria E Trujillo | Address Redacted | | | First Class Mail |
| Maria E. Rosario | Address Redacted | | | First Class Mail |
| Maria Emilia Ugarte | Address Redacted | | | First Class Mail |
| Maria Eugenia Gomez | Address Redacted | | | First Class Mail |
| Maria F Rosales | Address Redacted | | | First Class Mail |
| Maria Favata Atelier | Address Redacted | | | First Class Mail |
| Maria Fernandez Reynoso | Address Redacted | | | First Class Mail |
| Maria Fernitz | Address Redacted | | | First Class Mail |
| Maria Finkelmeier | Address Redacted | | | First Class Mail |
| Maria Flores De Ogles | 1703 Rudelle | Florissant, MO 63031 | | First Class Mail |
| Maria Garcia | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Maria Garcia | Address Redacted | | | First Class Mail |
| Maria Guadalupe Valdes | Address Redacted | | | First Class Mail |
| Maria Guzman | Address Redacted | | | First Class Mail |
| Maria Hernandez | Address Redacted | | | First Class Mail |
| Maria Howarth | Address Redacted | | | First Class Mail |
| Maria Inoa | Address Redacted | | | First Class Mail |
| Maria J Ermshar | Address Redacted | | | First Class Mail |
| Maria J Haber | Address Redacted | | | First Class Mail |
| Maria Janossy | Address Redacted | | | First Class Mail |
| Maria John | Address Redacted | | | First Class Mail |
| Maria K Nwokike Md, Face Pc | 5105 Camino Al Norte | Suite 100 | N Las Vegas, NV 89031 | First Class Mail |
| Maria K. Spano, Cpa | Address Redacted | | | First Class Mail |
| Maria Katzman | Address Redacted | | | First Class Mail |
| Maria L Hernandez | Address Redacted | | | First Class Mail |
| Maria Lanas Murio | Address Redacted | | | First Class Mail |
| Maria Lancara | Address Redacted | | | First Class Mail |
| Maria Loiacono | Address Redacted | | | First Class Mail |
| Maria Lorena Flores | Address Redacted | | | First Class Mail |
| Maria Lote | Address Redacted | | | First Class Mail |
| Maria Lourdes Uompart Benitez | Address Redacted | | | First Class Mail |
| Maria Lourdes Vagilidad Bueno | Address Redacted | | | First Class Mail |
| Maria Luisa Schack | Address Redacted | | | First Class Mail |
| Maria Lydia Santos | Address Redacted | | | First Class Mail |
| Maria M Hernandez | Address Redacted | | | First Class Mail |
| Maria M Pino Leon | Address Redacted | | | First Class Mail |
| Maria M Rodriguez Duran | Address Redacted | | | First Class Mail |
| Maria M Saenz | Address Redacted | | | First Class Mail |
| Maria Macias, P.A. | 9021 S.W. 66 Terrace | Miami, FL 33173 | | First Class Mail |
| Maria Marsant | Address Redacted | | | First Class Mail |
| Maria Martinez | Address Redacted | | | First Class Mail |
| Maria Matheus | Address Redacted | | | First Class Mail |
| Maria Miranda Tax Service | 4795 Holt Blvd Unit 100 | Montclair, CA 91763 | | First Class Mail |
| Maria Morabito | Address Redacted | | | First Class Mail |
| Maria Moya | Address Redacted | | | First Class Mail |
| Maria Munoz | Address Redacted | | | First Class Mail |
| Maria N. Urrego | Address Redacted | | | First Class Mail |
| Maria Navarro | Address Redacted | | | First Class Mail |
| Maria Nickerson | Address Redacted | | | First Class Mail |
| Maria Ornelas | Address Redacted | | | First Class Mail |
| Maria Ortiz | Address Redacted | | | First Class Mail |
| Maria Prekeges | Address Redacted | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | First Class Mail |
| Maria Rojas | Address Redacted | | | First Class Mail |
| Maria Roman | Address Redacted | | | First Class Mail |
| Maria Saccende | Address Redacted | | | First Class Mail |
| Maria Salvador | Address Redacted | | | First Class Mail |
| Maria Schreiber | Address Redacted | | | First Class Mail |
| Maria Seals | Address Redacted | | | First Class Mail |
| Maria Soto | Address Redacted | | | First Class Mail |
| Maria Talley | Address Redacted | | | First Class Mail |
| Maria Tellez | Address Redacted | | | First Class Mail |
| Maria Valanzano | Address Redacted | | | First Class Mail |
| Maria Veronica Grateron | Address Redacted | | | First Class Mail |
| Maria Virginia Herrada Vizcaino | 4444 Nw 97th Ct | Doral, FL 33178 | | First Class Mail |
| Maria Xitimul | Address Redacted | | | First Class Mail |
| Maria Y Gutierrez Guerrero | Address Redacted | | | First Class Mail |
| Maria Yolanda Perez | Address Redacted | | | First Class Mail |
| Maria Zendejas | Address Redacted | | | First Class Mail |
| Mariah Day Care | 93 Peirces Point Rd | Day | Cape May Court House, NJ 08210 | First Class Mail |
| Mariah Mcdonald | Address Redacted | | | First Class Mail |
| Mariahs Exotic Treasure LLC | 307 Rimington Lane | Decatur, GA 30030 | | First Class Mail |
| Marialida Restaurant Inc. | 2145 S Us Hwy 1 | Jupiter, FL 33477 | | First Class Mail |
| Mariam Qureshi, Md | Address Redacted | | | First Class Mail |
| Mariam Sargsyan | Address Redacted | | | First Class Mail |
| Marian Allan Urarite | Address Redacted | | | First Class Mail |
| Marian Lamptey | Address Redacted | | | First Class Mail |
| Marian P Henry | Address Redacted | | | First Class Mail |
| Marian Petrea | Address Redacted | | | First Class Mail |
| Marian S. Bennett, Realtor | Address Redacted | | | First Class Mail |
| Mariana Dimitrova | Address Redacted | | | First Class Mail |
| Marianela Ramirez | Address Redacted | | | First Class Mail |
| Marianela Vega | Address Redacted | | | First Class Mail |
| Mariangela Silva Salvato | Address Redacted | | | First Class Mail |
| Marianne Collins Real Estate | 6660 New Suffolk Road | New Suffolk, NY 11956 | | First Class Mail |
| Marianne Goodman Md | Address Redacted | | | First Class Mail |
| Marianne Stern | Address Redacted | | | First Class Mail |
| Mariano Gonzalez | Address Redacted | | | First Class Mail |
| Marianthe Budike Attorney At Law | 850 West Chester Pike | Suite 202 | Havertown, PA 19083 | First Class Mail |
| Marias Beauty Shop | 2635 2nd Ave | San Diego, CA 92103 | | First Class Mail |
| Marias Child Care | 31 Burchell Ave | Watsonville, CA 95019 | | First Class Mail |
| Marias Clean Up Service | 4803 Otterbury Drive | Houston, TX 77039 | | First Class Mail |
| Maria'S Palace Corp | 1781 Sw 4 St | Miami, FL 33135 | | First Class Mail |
| Mariatheresa Carranza | Address Redacted | | | First Class Mail |
| Maribel Amador | Address Redacted | | | First Class Mail |
| Maricel Reigosa | Address Redacted | | | First Class Mail |
| Maricela Badillo | Address Redacted | | | First Class Mail |
| Maricela Estrada | Address Redacted | | | First Class Mail |
| Maricela Mateo | Address Redacted | | | First Class Mail |
| Maricruz Ibarra Reyna | Address Redacted | | | First Class Mail |
| Maricruz Larios | Address Redacted | | | First Class Mail |
| Marie Ange Antoine | Address Redacted | | | First Class Mail |
| Marie Ange Germain | Address Redacted | | | First Class Mail |
| Marie Augustin | Address Redacted | | | First Class Mail |
| Marie C Julien | Address Redacted | | | First Class Mail |
| Marie Carmelle Nicolas | Address Redacted | | | First Class Mail |
| Marie Claude Derival | Address Redacted | | | First Class Mail |
| Marie Cleophat | Address Redacted | | | First Class Mail |
| Marie Dervis | Address Redacted | | | First Class Mail |
| Marie Elsie Innocent | Address Redacted | | | First Class Mail |
| Marie Etienne | Address Redacted | | | First Class Mail |
| Marie Gervaise Angrand | Address Redacted | | | First Class Mail |
| Marie Grace Elisee | Address Redacted | | | First Class Mail |
| Marie Home Aide | 3617 Oberon Ave | Boynton Beach, FL 33436 | | First Class Mail |
| Marie Ingram Scott | Address Redacted | | | First Class Mail |
| Marie Jean Pois | Address Redacted | | | First Class Mail |
| Marie Joseph | Address Redacted | | | First Class Mail |
| Marie Jovin | Address Redacted | | | First Class Mail |
| Marie Lourdes Malbranche | Address Redacted | | | First Class Mail |
| Marie Matheson, Ph.D. | Address Redacted | | | First Class Mail |
| Marie Maudeline Balan | Address Redacted | | | First Class Mail |
| Marie Mercie Lamour | Address Redacted | | | First Class Mail |
| Marie Nelson | Address Redacted | | | First Class Mail |
| Marie Ngo Mpondi Mbock | 3649 Elder Oaks Blvd | 2405 | Bowie, MD 20716 | First Class Mail |
| Marie P Pierre-Louis | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marie Smith Dantes Morey | 703 Sunny Pine Way | Greenacres, FL 33415 | | First Class Mail |
| Marie Sorvillo | Address Redacted | | | First Class Mail |
| Marie Thomas | Address Redacted | | | First Class Mail |
| Marie Vertil | Address Redacted | | | First Class Mail |
| Mariel Cuento | Address Redacted | | | First Class Mail |
| Mariela Madrid | Address Redacted | | | First Class Mail |
| Marielys Jimenez | Address Redacted | | | First Class Mail |
| Mariemont Town Crier | 3812 Indianview Ave | Cincinnati, OH 45227 | | First Class Mail |
| Marie'S Apartment Complex | 1234 Adams Ave | El Centro, CA 92243 | | First Class Mail |
| Marie'S By Design | 3399 Lenox Rd | 78 | Atlanta, GA 30326 | First Class Mail |
| Marie'S Childcare | 1075 7th Ave | Santa Cruz, CA 95062 | | First Class Mail |
| Marietta Perez | Address Redacted | | | First Class Mail |
| Marifel Jamila Husfelt | Address Redacted | | | First Class Mail |
| Marilee Williams | Address Redacted | | | First Class Mail |
| Marilin Casaus Rondon | Address Redacted | | | First Class Mail |
| Marilin Perez | Address Redacted | | | First Class Mail |
| Marilyn A Coryell | Address Redacted | | | First Class Mail |
| Marilyn Clemons | Address Redacted | | | First Class Mail |
| Marilyn E. Sadowski, Esq | Address Redacted | | | First Class Mail |
| Marilyn Hale | Address Redacted | | | First Class Mail |
| Marilyn Hilliman | Address Redacted | | | First Class Mail |
| Marilyn Yuhara | Address Redacted | | | First Class Mail |
| Marilyns Beauty | 21170 Hudson Corner Road | Bokoshe, OK 74930 | | First Class Mail |
| Marilyn'S Beauty Salon | 828E 4th St | Santa Ana, CA 92701 | | First Class Mail |
| Marin Insurance Services Inc | 199 San Marin Drive | Novato, CA 94949 | | First Class Mail |
| Marin Transcription Services | 280 Aberdeen Way | Inverness, CA 94937 | | First Class Mail |
| Marina Abdalla | Address Redacted | | | First Class Mail |
| Marina Cabrera Caceres | Address Redacted | | | First Class Mail |
| Marina Dental Care | 1763 Union St | San Francisco, CA 94123 | | First Class Mail |
| Marina Maldonado | Address Redacted | | | First Class Mail |
| Marina Murray | Address Redacted | | | First Class Mail |
| Marina Zepeda Tri County Building Maintenance | 728 Cherry St | Suite D | Chico, CA 95928 | First Class Mail |
| Marina Zubkova | Address Redacted | | | First Class Mail |
| Marine Consulting & Analytical Resources LLC | 334 Awini Way | Honolulu, HI 96825 | | First Class Mail |
| Marine Engine Service | 510 East D St | Wilmington, CA 90744 | | First Class Mail |
| Marinel Mesaros | Address Redacted | | | First Class Mail |
| Marino A. Rodriguez | Address Redacted | | | First Class Mail |
| Marino Home Day Care | 2505 Hardy Springs Rd. | Mcalester, OK 74501 | | First Class Mail |
| Marino Ins & Fin Svs Inc | 2222 Trenton Rd | Ste 1A | Levittown, PA 19056 | First Class Mail |
| Marino Painting | 35 Happy St | Norwich, CT 06360 | | First Class Mail |
| Marino, Mayers & Jarrach, LLC | 75 Kingsland Ave | Suite 3 | Clifton, NJ 07014 | First Class Mail |
| Mario A Vazquez | Address Redacted | | | First Class Mail |
| Mario Applewhite | Address Redacted | | | First Class Mail |
| Mario C Contreras | Address Redacted | | | First Class Mail |
| Mario Citro | Address Redacted | | | First Class Mail |
| Mario De Palma | Address Redacted | | | First Class Mail |
| Mario Esposito Landscaping LLC | 24 Ehrle Place | Clifton, NJ 07013 | | First Class Mail |
| Mario Fernando Duque | Address Redacted | | | First Class Mail |
| Mario Fonnegra | Address Redacted | | | First Class Mail |
| Mario Hendrick | Address Redacted | | | First Class Mail |
| Mario Inglese | Address Redacted | | | First Class Mail |
| Mario J Mirra | Address Redacted | | | First Class Mail |
| Mario Luis Perez Diaz | Address Redacted | | | First Class Mail |
| Mario Martinez Pino | Address Redacted | | | First Class Mail |
| Mario Master Jeweler & Design | 7515 Fay Ave | La Jolla, CA 92037 | | First Class Mail |
| Mario N Jacas | Address Redacted | | | First Class Mail |
| Mario Nash | Address Redacted | | | First Class Mail |
| Mario O Alvarez | Address Redacted | | | First Class Mail |
| Mario Roberts | Address Redacted | | | First Class Mail |
| Mario Shoe Outlet Inc | 858 Bergen Ave | Jersey City, NJ 07306 | | First Class Mail |
| Mario Siller | Address Redacted | | | First Class Mail |
| Mario Simoes Family Dairy | 743 Kirk Court | Tulare, CA 93274 | | First Class Mail |
| Mario Smith | Address Redacted | | | First Class Mail |
| Mario Straham | Address Redacted | | | First Class Mail |
| Mario Vera | Address Redacted | | | First Class Mail |
| Mario Watkins | Address Redacted | | | First Class Mail |
| Mario Watkins | Address Redacted | | | First Class Mail |
| Marion Bachelder, Rn | 4791 Nw 2nd Ave | 205 | Boca Raton, FL 33431 | First Class Mail |
| Marion J. Brown Detective Agency, Inc. | 3262 S. Brandy Circle | Florence, SC 29505 | | First Class Mail |
| Marion Lomax | Address Redacted | | | First Class Mail |
| Marionni Dominguez | Address Redacted | | | First Class Mail |
| Mario'S Comics | 2659 Spencers Trace | Marietta, GA 30062 | | First Class Mail |
| Mario'S Restaurant Clifton LLC | 710 Van Houten Ave | Clifton, NJ 07011 | | First Class Mail |
| Mariposa Staffing, LLC | 312 Roberts Ridge Dr | Cary, NC 27513 | | First Class Mail |
| Marisa Cardinale | Address Redacted | | | First Class Mail |
| Marisa Sperrazza | Address Redacted | | | First Class Mail |
| Mariscos Ensenada | 1127 W Main St | C | Santa Maria, CA 93458 | First Class Mail |
| Mariscos Hector | Address Redacted | | | First Class Mail |
| Mariscos Hector | Attn: Santiago Marisco | 2263 Fairview Rd, Ste G | Costa Mesa, CA 92627 | First Class Mail |
| Mariscos La Villa Tepeyac | 1965 Potrero Grande Dr | Monterey Park, CA 91755 | | First Class Mail |
| Marisela Manzo | Address Redacted | | | First Class Mail |
| Marisha Marlowe | Address Redacted | | | First Class Mail |
| Marisha Mbonu | Address Redacted | | | First Class Mail |
| Marisol Catala Veloz | Address Redacted | | | First Class Mail |
| Marisol Garcia | Address Redacted | | | First Class Mail |
| Marisol Paiz | Address Redacted | | | First Class Mail |
| Marisol Rios | Address Redacted | | | First Class Mail |
| Marisol Villegas | Address Redacted | | | First Class Mail |
| Marisol Yepes | Address Redacted | | | First Class Mail |
| Marissa Arbuckle | Address Redacted | | | First Class Mail |
| Marissa Fuller | Address Redacted | | | First Class Mail |
| Maritania Bragg | Address Redacted | | | First Class Mail |
| Maritech Systems Inc | 4121 Sw 47th Ave | Suite 1311 | Davie, FL 33314 | First Class Mail |
| Maritza Columbie | Address Redacted | | | First Class Mail |
| Maritza Macias | Address Redacted | | | First Class Mail |
| Maritza Rodriguez | Address Redacted | | | First Class Mail |
| Maritza Vasallo | Address Redacted | | | First Class Mail |
| Mariya Semenov | Address Redacted | | | First Class Mail |
| Mariyn Mba | Address Redacted | | | First Class Mail |
| Marizela Muratovic | Address Redacted | | | First Class Mail |
| Marjan LLC | 6780 Dawson Blvd, Ste 101 | Norcross, GA 30093 | | First Class Mail |
| Marjet Charter Consulting LLC | 64 Cleveland Ave | Glen Head, NY 11545 | | First Class Mail |
| Marjorie Cameau | Address Redacted | | | First Class Mail |
| Marjorie Cronkite | Address Redacted | | | First Class Mail |
| Marjorie Forman | Address Redacted | | | First Class Mail |
| Marjorie Jackson | Address Redacted | | | First Class Mail |
| Marjorie Loban | Address Redacted | | | First Class Mail |
| Marjorie Pamphile | Address Redacted | | | First Class Mail |
| Mark A Borland | Address Redacted | | | First Class Mail |
| Mark A Greenberg | Address Redacted | | | First Class Mail |
| Mark A Patton | Address Redacted | | | First Class Mail |
| Mark A Romano General Contractor Inc. | 122 North St | Bluefield, WV 24701 | | First Class Mail |
| Mark A Ruiz | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mark A Ruiz, Od | Address Redacted | | | First Class Mail |
| Mark A Snell Cpa | Address Redacted | | | First Class Mail |
| Mark A Williams Jr | Address Redacted | | | First Class Mail |
| Mark A. Desimone | Address Redacted | | | First Class Mail |
| Mark A. Sands | Address Redacted | | | First Class Mail |
| Mark A. Tepper, Dds, Mds | Address Redacted | | | First Class Mail |
| Mark Abrams | Address Redacted | | | First Class Mail |
| Mark Alexander Pavliv | Address Redacted | | | First Class Mail |
| Mark Anderson | Address Redacted | | | First Class Mail |
| Mark Anthony Bissondial | Address Redacted | | | First Class Mail |
| Mark Anthony'S Enterprise LLC | 2295 Parklake Drive | Atlanta, GA 30345 | | First Class Mail |
| Mark Beal Cpa | Address Redacted | | | First Class Mail |
| Mark Bialek Photography, LLC | 9272 Regency Blvd | Pinckney, MI 48169 | | First Class Mail |
| Mark Boger | Address Redacted | | | First Class Mail |
| Mark Breese Dmd Inc | 1289 Carlsbad Village Dr | Carlsbad, CA 92008 | | First Class Mail |
| Mark Bryant | Address Redacted | | | First Class Mail |
| Mark Carlyle | Address Redacted | | | First Class Mail |
| Mark Cherry | Address Redacted | | | First Class Mail |
| Mark Chu | Address Redacted | | | First Class Mail |
| Mark Clarke | Address Redacted | | | First Class Mail |
| Mark Contracting Ny, Inc. | 80-22 237 St | Queens Village, NY 11427 | | First Class Mail |
| Mark Cresho | Address Redacted | | | First Class Mail |
| Mark D'Aquila | Address Redacted | | | First Class Mail |
| Mark Davis | Address Redacted | | | First Class Mail |
| Mark Denis Jr | Address Redacted | | | First Class Mail |
| Mark Dinerstein Consulting | 4712 Admiralty Way | 413 | Marina Del Rey, CA 90292 | First Class Mail |
| Mark Douglas Kutz | Address Redacted | | | First Class Mail |
| Mark E Accetturi | Address Redacted | | | First Class Mail |
| Mark E. Cohen, Esq. | 108-18 Queens Blvd | 4Th Floor Suite 3 | Forest Hills, NY 11375 | First Class Mail |
| Mark Earle | Address Redacted | | | First Class Mail |
| Mark Egger | Address Redacted | | | First Class Mail |
| Mark Emmett | Address Redacted | | | First Class Mail |
| Mark Evans | Address Redacted | | | First Class Mail |
| Mark F Rottenberg, Mdpc | Address Redacted | | | First Class Mail |
| Mark Fala Electric | 248 Rodmor Road | Havertown, PA 19083 | | First Class Mail |
| Mark Fenton | Address Redacted | | | First Class Mail |
| Mark Ficco | Address Redacted | | | First Class Mail |
| Mark Filipponi | Address Redacted | | | First Class Mail |
| Mark Fimbrez | Address Redacted | | | First Class Mail |
| Mark Fisher | Address Redacted | | | First Class Mail |
| Mark Fowler | Address Redacted | | | First Class Mail |
| Mark Francke | Address Redacted | | | First Class Mail |
| Mark Friedenthal | Address Redacted | | | First Class Mail |
| Mark Frost | Address Redacted | | | First Class Mail |
| Mark G Miliotis | Address Redacted | | | First Class Mail |
| Mark Griffiths | Address Redacted | | | First Class Mail |
| Mark H Le | Address Redacted | | | First Class Mail |
| Mark Hogan | Address Redacted | | | First Class Mail |
| Mark Holsey | Address Redacted | | | First Class Mail |
| Mark Howell | Address Redacted | | | First Class Mail |
| Mark J Grohman | Address Redacted | | | First Class Mail |
| Mark J Self | dba First Line Home Improvement | 165 Poole Rd. | Casar, NC 28020 | First Class Mail |
| Mark J Wilson | Address Redacted | | | First Class Mail |
| Mark Jebrin | Address Redacted | | | First Class Mail |
| Mark Kalmerton | Address Redacted | | | First Class Mail |
| Mark Kost | Address Redacted | | | First Class Mail |
| Mark Kulchinsky Electrical Contractors | 436 Crescent St | Penndel, PA 19047 | | First Class Mail |
| Mark L Guarino | Address Redacted | | | First Class Mail |
| Mark Lee | Address Redacted | | | First Class Mail |
| Mark Levy Dds Inc | Attn: Mark Levy | 1925 Hilliard Rome Road | Hilliard, OH 43026 | First Class Mail |
| Mark Livingston | Address Redacted | | | First Class Mail |
| Mark Love | Address Redacted | | | First Class Mail |
| Mark Lucas | Address Redacted | | | First Class Mail |
| Mark Lunowa Builders LLC | N98W16298 Concord Rd | Germantown, WI 53022 | | First Class Mail |
| Mark Martin | Address Redacted | | | First Class Mail |
| Mark Maskornick | Address Redacted | | | First Class Mail |
| Mark Metlow | Address Redacted | | | First Class Mail |
| Mark Meyer | Address Redacted | | | First Class Mail |
| Mark Millot | dba Millot Tile | 435 Wells St 205 | Delafield, WI 53018 | First Class Mail |
| Mark Minott | Address Redacted | | | First Class Mail |
| Mark Nevel | Address Redacted | | | First Class Mail |
| Mark Orenshein Dds | Address Redacted | | | First Class Mail |
| Mark Osho | Address Redacted | | | First Class Mail |
| Mark Ouchi | Address Redacted | | | First Class Mail |
| Mark P Flurschutz | Address Redacted | | | First Class Mail |
| Mark Peck | Address Redacted | | | First Class Mail |
| Mark Persaud LLC | 1115 Mosaic Dr | Celebration, FL 34747 | | First Class Mail |
| Mark Ramert | Address Redacted | | | First Class Mail |
| Mark Randolph Masonry | Address Redacted | | | First Class Mail |
| Mark Reddington , Do | Address Redacted | | | First Class Mail |
| Mark Robinson | Address Redacted | | | First Class Mail |
| Mark Rosas | Address Redacted | | | First Class Mail |
| Mark Roszkowski T/A Sunrise Financial Planning | 5803 New Jersey Ave | Wildwood Crest, NJ 08260 | | First Class Mail |
| Mark Saweris | Address Redacted | | | First Class Mail |
| Mark Sawyer | Address Redacted | | | First Class Mail |
| Mark Schnitzel, O.D. | Address Redacted | | | First Class Mail |
| Mark Scott Contracting LLC | 901 Mossy Oak Ln | Clermont, FL 34711 | | First Class Mail |
| Mark Shaffer , M.D. | 233 Union Ave | Suite 204 | Holbrook, NY 11741 | First Class Mail |
| Mark Siletski Cpa Pa | 696 Palisade Ave | Teaneck, NJ 07666 | | First Class Mail |
| Mark Smith | Address Redacted | | | First Class Mail |
| Mark Snyder Jr | Address Redacted | | | First Class Mail |
| Mark Stalcup | Address Redacted | | | First Class Mail |
| Mark Steichen Cpa LLC | 6343 West 120th Ave | Suite 210 | Broomfield, CO 80020 | First Class Mail |
| Mark Stennett | Address Redacted | | | First Class Mail |
| Mark Streader Painting Corporation | 562 Nw 46th St | Boca Raton, FL 33431 | | First Class Mail |
| Mark Strickland | Address Redacted | | | First Class Mail |
| Mark Studzinski | Address Redacted | | | First Class Mail |
| Mark Swan | Address Redacted | | | First Class Mail |
| Mark Tassillo | Address Redacted | | | First Class Mail |
| Mark Tervelt | Address Redacted | | | First Class Mail |
| Mark Thornton | Address Redacted | | | First Class Mail |
| Mark Timmerman | Address Redacted | | | First Class Mail |
| Mark Tobor | Address Redacted | | | First Class Mail |
| Mark Verlangieri | Address Redacted | | | First Class Mail |
| Mark Vip Pedicab | Address Redacted | | | First Class Mail |
| Mark W Miner Real Estate Inc | 1602 West 590 North | Lindon, UT 84042 | | First Class Mail |
| Mark W. Garcia | Address Redacted | | | First Class Mail |
| Mark W. Lucas, Dds | Address Redacted | | | First Class Mail |
| Mark Weber | Address Redacted | | | First Class Mail |
| Mark Wenger | Address Redacted | | | First Class Mail |
| Mark Yeglaryan | Address Redacted | | | First Class Mail |
| Markail & Associates Consulting LLC | 10509 Berthoud Way | Parker, CO 80134 | | First Class Mail |
| Markeda Tisdale | Address Redacted | | | First Class Mail |
| Markeeta Lee | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Markenson Morinvil | Address Redacted | | | First Class Mail |
| Market K Group LLC | 830 North Main St | Hiawassee, GA 30546 | | First Class Mail |
| MarketBEight8 Corp | 552 E Carson St, Apt 104 | Carson, CA 90745 | | First Class Mail |
| Marketa Ware | 1404 Whitehorn Rd | Covington, TN 38019 | | First Class Mail |
| Marketing Aid | 720 W. Gordon Terrace | 221 | Chicago, IL 60613 | First Class Mail |
| Marketing Doors LLC | 4805 W Village Way | Apt 1203 | Smyrna, GA 30080 | First Class Mail |
| Marketing Revive LLC | 1309 Visions | Irvine, CA 92620 | | First Class Mail |
| Marketing Sunshine LLC | 2009 E Grant Ave | Orlando, FL 32806 | | First Class Mail |
| Marketmodel Advisors LLC | 2369 Newfound Harbor Dr | Merritt Island, FL 32952 | | First Class Mail |
| Markeyshia Weaver | Address Redacted | | | First Class Mail |
| Markhenshaw | 5317 Bloch St. | San Diego, CA 92122 | | First Class Mail |
| Markiesha Roberts | Address Redacted | | | First Class Mail |
| Markiki Hicks | Address Redacted | | | First Class Mail |
| Markim Pet Resort Inc | 8948 Mt. Israel Rd. | Escondido, CA 92029 | | First Class Mail |
| Markina Bailey | Address Redacted | | | First Class Mail |
| Markita Parson | Address Redacted | | | First Class Mail |
| Marko Zizic | Address Redacted | | | First Class Mail |
| Markous Youssef | Address Redacted | | | First Class Mail |
| Markovic International LLC | 1720 El Jobean Rd. | Unit 102 | Port Charlotte, FL 33948 | First Class Mail |
| Markowitz, LLC | 2400 Research Blvd | Suite 320 | Rockville, MD 20850 | First Class Mail |
| Mark'S Auto Repair | 2221 South Sherman Circle | Apt E-108 | Miramar, FL 33025 | First Class Mail |
| Marks Motors LLC | 2100 Sw Hayworth Ave | Suite 21 | Port St Lucie, FL 34953 | First Class Mail |
| Marks Tickets LLC | 103 Massapequa Ave | Massapequa, NY 11758 | | First Class Mail |
| Marksman LLC | 1034 W Main St | Abingdon, VA 24210 | | First Class Mail |
| Markus Antonio & Associates | 108914 Crawford Canyon Road | 1000 | Santa Ana, CA 92075 | First Class Mail |
| Markus Boppre | Address Redacted | | | First Class Mail |
| Markus Lawrence Turner | Address Redacted | | | First Class Mail |
| Markusy Transport | Attn: Aurelian Marcus | 17460 Se Sunnyside Rd | Damascus, OR 97089 | First Class Mail |
| Marla Apt | Address Redacted | | | First Class Mail |
| Marla Barnett | Address Redacted | | | First Class Mail |
| Marlboro Nail Corp | 8 South Main St | Suite 10 | Marlboro, NJ 07746 | First Class Mail |
| Marlen Ballate | Address Redacted | | | First Class Mail |
| Marlen Cruz | Address Redacted | | | First Class Mail |
| Marlen Diaz | Address Redacted | | | First Class Mail |
| Marlen Komar | Address Redacted | | | First Class Mail |
| Marlena Lyons | Address Redacted | | | First Class Mail |
| Marlene Aine Saintil | Address Redacted | | | First Class Mail |
| Marlene Camejo | Address Redacted | | | First Class Mail |
| Marlene Cepeda | Address Redacted | | | First Class Mail |
| Marlene Frischeisen | Address Redacted | | | First Class Mail |
| Marlene Hernandez | Address Redacted | | | First Class Mail |
| Marlene Louis | Address Redacted | | | First Class Mail |
| Marlene Richards-Desouza | Address Redacted | | | First Class Mail |
| Marlene Simonsen | Address Redacted | | | First Class Mail |
| Marlene Smith | Address Redacted | | | First Class Mail |
| Marlenis Sanchez | Address Redacted | | | First Class Mail |
| Marleny Cabrera | Address Redacted | | | First Class Mail |
| Marleny Nunez | Address Redacted | | | First Class Mail |
| Marlet Insurance & Services | 12097 Garden Grove Blvd | Garden Grove, CA 92843 | | First Class Mail |
| Marley Rinoldo Dds Pc | 6844 East Genesee St | Fayetteville, NY 13066 | | First Class Mail |
| Marlin Littau | Address Redacted | | | First Class Mail |
| Marlin Plumbing Of Miami, Inc. | 20145 Ne 16th Place | N Miami Beach, FL 33179 | | First Class Mail |
| Marlin Rivera | Address Redacted | | | First Class Mail |
| Marlinda Foster | Address Redacted | | | First Class Mail |
| Marlito Aguda | Address Redacted | | | First Class Mail |
| Marlo C Carter | Address Redacted | | | First Class Mail |
| Marlon Castiblanco | Address Redacted | | | First Class Mail |
| Marlon Chacin | Address Redacted | | | First Class Mail |
| Marlon Crum | Address Redacted | | | First Class Mail |
| Marlon Harris | Address Redacted | | | First Class Mail |
| Marlon Hill | Address Redacted | | | First Class Mail |
| Marlon Medina | Address Redacted | | | First Class Mail |
| Marlon Shaw | Address Redacted | | | First Class Mail |
| Marlon Sims | Address Redacted | | | First Class Mail |
| Marlon Stewart | Address Redacted | | | First Class Mail |
| Marlon Valley | Address Redacted | | | First Class Mail |
| Marlow Lewis | Address Redacted | | | First Class Mail |
| Marlowe Guava Farming | 2491 Abbey Way | Florence, SC 29501 | | First Class Mail |
| Marnette C Williams | Address Redacted | | | First Class Mail |
| Marnisha Dallas | Address Redacted | | | First Class Mail |
| Maroldis Leyva | Address Redacted | | | First Class Mail |
| Marotti Tax Prep Services | 162 Chestnut St | Nutley, NJ 07110 | | First Class Mail |
| Marquase Smith | Address Redacted | | | First Class Mail |
| Marquavious Humphries | Address Redacted | | | First Class Mail |
| Marquee Brand Builders | Address Redacted | | | First Class Mail |
| Marquense Mitchell Consulting | 2149 Walnut Square Dr | Plano, TX 75025 | | First Class Mail |
| Marques D Burgman | Address Redacted | | | First Class Mail |
| Marquez Burdette | Address Redacted | | | First Class Mail |
| Marquez Burnett | Address Redacted | | | First Class Mail |
| Marquez Farms LLC. | 5241 Lateral B Rd. | Wapato, WA 98951 | | First Class Mail |
| Marquez Felts | Address Redacted | | | First Class Mail |
| Marquez Interlocking Pavers & Stone, Inc | 8643 Chtham St | Ft Myers, FL 33907 | | First Class Mail |
| Marquez Jackson | Address Redacted | | | First Class Mail |
| Marquez Termite & Pest Control | 3440 Neap Place | Oxnard, CA 93035 | | First Class Mail |
| Marquice Patton | Address Redacted | | | First Class Mail |
| Marquila Charles Fcch | Address Redacted | | | First Class Mail |
| Marquis | Address Redacted | | | First Class Mail |
| Marquis Bbq Company | 101 N Irwin St Ste207 | Hanford, CA 93230 | | First Class Mail |
| Marquis Cole | Address Redacted | | | First Class Mail |
| Marquis Washington | Address Redacted | | | First Class Mail |
| Marquis Williams | Address Redacted | | | First Class Mail |
| Marquisa L Frazier | Address Redacted | | | First Class Mail |
| Marquise Bailey | Address Redacted | | | First Class Mail |
| Marquita Harris | Address Redacted | | | First Class Mail |
| Marquita Miller | Address Redacted | | | First Class Mail |
| Marquita Ramsey | Address Redacted | | | First Class Mail |
| Marquita S Shears | Address Redacted | | | First Class Mail |
| Marquitta Flowers | Address Redacted | | | First Class Mail |
| Marrero Security, LLC | 326 7th Ave | St James, NY 11780 | | First Class Mail |
| Marriott Information Services LLC | 5551 S University Ave | 3 | Chicago, IL 60637 | First Class Mail |
| Mars Construction | 3241 S Wells | Chicago, IL 60616 | | First Class Mail |
| Marsean Hixon | Address Redacted | | | First Class Mail |
| Marsh & Gaffner, P.C. | 82 Arlington Ave | St James, NY 11780 | | First Class Mail |
| Marsh Memorial United Methodist Church | 804 Leesville Road | Lynchburg, VA 24502 | | First Class Mail |
| Marsha Adams, Electrologist, LLC | 15 June St | Woodbridge, CT 06525 | | First Class Mail |
| Marsha Johnson | Address Redacted | | | First Class Mail |
| Marsha King | Address Redacted | | | First Class Mail |
| Marsha Rushing | Address Redacted | | | First Class Mail |
| Marsha Slomowitz Design | 942 Jolie Way | Port Townsend, WA 98368 | | First Class Mail |
| Marsha Webb | Address Redacted | | | First Class Mail |
| Marshall Equipment | 722 E 30th St | Ada, OK 74820 | | First Class Mail |
| Marshall Forster | Address Redacted | | | First Class Mail |
| Marshall Hedges | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marshall Samarei | Address Redacted | | | First Class Mail |
| Marshall Wilkins | Address Redacted | | | First Class Mail |
| Marsheka Benton | Address Redacted | | | First Class Mail |
| Marshreil Chavan | Address Redacted | | | First Class Mail |
| Marshun Scullark | Address Redacted | | | First Class Mail |
| Mars-Retro | Attn: Dale Krupnick | 547 Harwinton Ave | Torrington, CT 06790 | First Class Mail |
| Marta A Diaz | Address Redacted | | | First Class Mail |
| Marta Adams | Address Redacted | | | First Class Mail |
| Marta Lorda | Address Redacted | | | First Class Mail |
| Marta Lozada | Address Redacted | | | First Class Mail |
| Marta M Logistics LLC | 960 Apache Court | Crown Point, IN 46307 | | First Class Mail |
| Marta Piotrow, | Address Redacted | | | First Class Mail |
| Martee Cook | Address Redacted | | | First Class Mail |
| Martell Kheuasouvanh | Address Redacted | | | First Class Mail |
| Marterria Walker | Address Redacted | | | First Class Mail |
| Martese Ward | Address Redacted | | | First Class Mail |
| Martez Session Luxury Grooming Services | 51 Florissant Oaks Shop Ctr | Florissant, MO 63031 | | First Class Mail |
| Martha | Address Redacted | | | First Class Mail |
| Martha Alexander | Address Redacted | | | First Class Mail |
| Martha Diaz | Address Redacted | | | First Class Mail |
| Martha E Cox | Address Redacted | | | First Class Mail |
| Martha E Hernandez | Address Redacted | | | First Class Mail |
| Martha F Hajdin | Address Redacted | | | First Class Mail |
| Martha Girodano | Address Redacted | | | First Class Mail |
| Martha Giselle Crow, Psy.D. | Address Redacted | | | First Class Mail |
| Martha Gonzalez | Address Redacted | | | First Class Mail |
| Martha Guzman | Address Redacted | | | First Class Mail |
| Martha Hernandez | Address Redacted | | | First Class Mail |
| Martha Medina | Address Redacted | | | First Class Mail |
| Martha Owusu | Address Redacted | | | First Class Mail |
| Martha P Juarez | Address Redacted | | | First Class Mail |
| Martha Ramirez | Address Redacted | | | First Class Mail |
| Martha Romaguera | Address Redacted | | | First Class Mail |
| Martha Sherill | Address Redacted | | | First Class Mail |
| Martha T Williams | Address Redacted | | | First Class Mail |
| Martha Tax Services LLC | 12101 Sw 5th Ct | Pembroke Pines, FL 33025 | | First Class Mail |
| Martha Thompson | Address Redacted | | | First Class Mail |
| Martin & Son'S Trucking, LLC | 226 Lake Powell | Laredo, TX 78041 | | First Class Mail |
| Martin Atanassov | Address Redacted | | | First Class Mail |
| Martin Basaldua Bail Bonds | 674 County Square Drive | 209-B | Ventura, CA 93003 | First Class Mail |
| Martin Bodek | Address Redacted | | | First Class Mail |
| Martin Broadcasting Inc | 4638 Decker Drive | Baytown, TX 77520 | | First Class Mail |
| Martin C. Naugle | Address Redacted | | | First Class Mail |
| Martin C. Jackson Sr. | Address Redacted | | | First Class Mail |
| Martin Corbett | Address Redacted | | | First Class Mail |
| Martin Druyam & Associates Attorneys | 450 Seventh Ave, Ste 3700 | Suite 3700 | New York, NY 10123 | First Class Mail |
| Martin Edward Mccoy | Address Redacted | | | First Class Mail |
| Martin G Bustos | Address Redacted | | | First Class Mail |
| Martin G Miller | Address Redacted | | | First Class Mail |
| Martin G. Bernstone | Address Redacted | | | First Class Mail |
| Martin Garza | Address Redacted | | | First Class Mail |
| Martin Gietler | Address Redacted | | | First Class Mail |
| Martin Glass & Mirror, LLC | 5143 Sw 160 Ave | Miami, FL 33185 | | First Class Mail |
| Martin H Faber | Address Redacted | | | First Class Mail |
| Martin Income Tax Preparation | 1700 Williams Dr | Oxnard, CA 93036 | | First Class Mail |
| Martin Jackson Jr | Address Redacted | | | First Class Mail |
| Martin Koretzky | Address Redacted | | | First Class Mail |
| Martin Lieberman | Address Redacted | | | First Class Mail |
| Martin Machado | Address Redacted | | | First Class Mail |
| Martin Mardirosian, Dds, Md, Apc | 4131 Ballina Dr. | Encino, CA 91436 | | First Class Mail |
| Martin Medina | Address Redacted | | | First Class Mail |
| Martin Melzer Cpa Pc | 450 Fashion Ave | Suite 2000 | New York, NY 10123 | First Class Mail |
| Martin Mendez | Address Redacted | | | First Class Mail |
| Martin Moreno Perez | Address Redacted | | | First Class Mail |
| Martin Mueller | Address Redacted | | | First Class Mail |
| Martin Radziszewski | Address Redacted | | | First Class Mail |
| Martin S. Zak | Address Redacted | | | First Class Mail |
| Martin Shamami | Address Redacted | | | First Class Mail |
| Martin Sharit Esq. | Address Redacted | | | First Class Mail |
| Martin Suarez | Address Redacted | | | First Class Mail |
| Martin Thomas | Address Redacted | | | First Class Mail |
| Martin Torres | Address Redacted | | | First Class Mail |
| Martin Vargas | Address Redacted | | | First Class Mail |
| Martin Vasquez | Address Redacted | | | First Class Mail |
| Martin W. Gruen | Address Redacted | | | First Class Mail |
| Martin Wayne Rogers LLC | 43073 Everglades Park Dr | Fremont, CA 94538 | | First Class Mail |
| Martina Ruiz | Address Redacted | | | First Class Mail |
| Marina Thomas | Address Redacted | | | First Class Mail |
| Martine Abraham | Address Redacted | | | First Class Mail |
| Martine Whisenhunt | Address Redacted | | | First Class Mail |
| Martinelli & Dattoli LLC | 1260 Route 28 | Unit 11 | Branchburg, NJ 08876 | First Class Mail |
| Martinez | Address Redacted | | | First Class Mail |
| Martinez Accounting Solutions Inc | 2356 Gaylord Rd 3D | Crest Hill, IL 60403 | | First Class Mail |
| Martinez Construction | 15251 Walcott Ridge | Von Ormy, TX 78073 | | First Class Mail |
| Martinez G Transportation Inc | 1403 White Plains Road | Bronx, NY 10462 | | First Class Mail |
| Martinez Mechanical Services, Inc. | 26807 N. Barnett Ln. | Magnolia, TX 77355 | | First Class Mail |
| Martini Cafe | Attn: Brent Martens | 250 E 5 | Fremont, NE 68025 | First Class Mail |
| Martini Incentives | 2279 Eagle Glen Parkway | Corona, CA 92883 | | First Class Mail |
| Martin-Mendoza, Corp | 2236 Versalles St | Santa Rosa, CA 95403 | | First Class Mail |
| Martino Construction | 398 Lake Ave. | Apt. 2 | Worcester, MA 01604 | First Class Mail |
| Martinsville-Henry County Spca | 132 Joseph Martin Highway | Martinsville, VA 24112 | | First Class Mail |
| Martis Salma | Address Redacted | | | First Class Mail |
| Martone Plastering LLC | 103 Marsh Rd | Pelham, NH 03076 | | First Class Mail |
| Martrell Coleman | Address Redacted | | | First Class Mail |
| Martriset Torry | Address Redacted | | | First Class Mail |
| Marty Imes | Address Redacted | | | First Class Mail |
| Martz Wallcovering@Yahoo.Com | 6117 Donington Dr | Corpus Christi, TX 78414 | | First Class Mail |
| Marufjon Alimukhamedv | Address Redacted | | | First Class Mail |
| Marulanda Investment Group | Attn: Natalia Marulanda | 15970 94th St N | W Palm Beach, FL 33412 | First Class Mail |
| Maruti Traders LLC | 60 Lake Drive | E Windsor, NJ 08520 | | First Class Mail |
| Marv & Don Constructiojn | 9322 North Shiloh Way | Eagle Moutain, UT 84005 | | First Class Mail |
| Marvelis Gretel Rosabales Cruz | Address Redacted | | | First Class Mail |
| Marvelous Cat LLC | 4410 Manchaca Rd | Austin, TX 78745 | | First Class Mail |
| Marvelous Nails | 3059A Hopyard Road | Pleasanton, CA 94588 | | First Class Mail |
| Marvelous Transportation Service | 2769 10th Ave N, Apt 208 | Palm Springs, FL 33461 | | First Class Mail |
| Marvelys Acuna | Address Redacted | | | First Class Mail |
| Marvelys Caballero | Address Redacted | | | First Class Mail |
| Marven Enterprises, Inc | 5901 Nw 183rd St | Ste 138 | Hialeah, FL 33015 | First Class Mail |
| Marvin A. Diamond | Address Redacted | | | First Class Mail |
| Marvin B Price Jr. | Address Redacted | | | First Class Mail |
| Marvin Boone | Address Redacted | | | First Class Mail |
| Marvin Byars | Address Redacted | | | First Class Mail |
| Marvin Caston | Address Redacted | | | First Class Mail |
| Marvin Chacon | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marvin E Burditte Jr | Address Redacted | | | First Class Mail |
| Marvin E. Montgomery | Address Redacted | | | First Class Mail |
| Marvin Griffin | Address Redacted | | | First Class Mail |
| Marvin L Bodley | Address Redacted | | | First Class Mail |
| Marvin Lucas | Address Redacted | | | First Class Mail |
| Marvin Rosen & Assoc LLC | 1087 Savoy Dr | Melville, NY 11747 | | First Class Mail |
| Marvin Scott Co | 669 Heacock Road | Yardley, PA 19067 | | First Class Mail |
| Marvin Trucking | 1012 Hummingbird Dr. | Desoto, TX 75115 | | First Class Mail |
| Marvin Trucking LLC | 2577 Peter Jefferson Ln | Herndon, VA 20171 | | First Class Mail |
| Marvin Williams | Address Redacted | | | First Class Mail |
| Marvin Williams Jr | Address Redacted | | | First Class Mail |
| Marvin Young | Address Redacted | | | First Class Mail |
| Marvinrusso | Address Redacted | | | First Class Mail |
| Marvis Smith | Address Redacted | | | First Class Mail |
| Marvol Jps Inc. | 300 Ne 75th St Unit 104 | Miami, FL 33138 | | First Class Mail |
| Marwolo Kortee | Address Redacted | | | First Class Mail |
| Mary Alice Hairston-Kolniak | Address Redacted | | | First Class Mail |
| Mary Ann Margaret Zaruba | Address Redacted | | | First Class Mail |
| Mary Archer | Address Redacted | | | First Class Mail |
| Mary Barocio | Address Redacted | | | First Class Mail |
| Mary Beth Eastwood | Address Redacted | | | First Class Mail |
| Mary Beth Wood | Address Redacted | | | First Class Mail |
| Mary Brooks | Address Redacted | | | First Class Mail |
| Mary C Jackson | Address Redacted | | | First Class Mail |
| Mary C Vetter | Address Redacted | | | First Class Mail |
| Mary C. Kenney Cpa | Address Redacted | | | First Class Mail |
| Mary Callaway | Address Redacted | | | First Class Mail |
| Mary Camper | Address Redacted | | | First Class Mail |
| Mary Carel Cruz | Address Redacted | | | First Class Mail |
| Mary Catherine Aldrich | Address Redacted | | | First Class Mail |
| Mary Catherine Coolidge | Address Redacted | | | First Class Mail |
| Mary Catherine Thomas | Address Redacted | | | First Class Mail |
| Mary Child Care | 1817 Battery Lane | Owings, MD 20736 | | First Class Mail |
| Mary Christina Bryant | Address Redacted | | | First Class Mail |
| Mary Dean | Address Redacted | | | First Class Mail |
| Mary Decrescensio Photography | 405 Wilton St | Greenville, SC 29609 | | First Class Mail |
| Mary Dominguez | Address Redacted | | | First Class Mail |
| Mary Dorey | Address Redacted | | | First Class Mail |
| Mary Evans | Address Redacted | | | First Class Mail |
| Mary Fahey | Address Redacted | | | First Class Mail |
| Mary Frances Pierson Brizz | Address Redacted | | | First Class Mail |
| Mary G Ehrgood | Address Redacted | | | First Class Mail |
| Mary Garcia | Address Redacted | | | First Class Mail |
| Mary Gharagozloo Dds Pllc | 338 N Magnolia Ave | Suite A | Orlando, FL 32801 | First Class Mail |
| Mary Grace Murphy | Address Redacted | | | First Class Mail |
| Mary H Nguyen | Address Redacted | | | First Class Mail |
| Mary H Pierce Consulting | 1429 Corner Oaks Drive | Brandon, FL 33510 | | First Class Mail |
| Mary Hackenberg | Address Redacted | | | First Class Mail |
| Mary Haller | Address Redacted | | | First Class Mail |
| Mary Hart | Address Redacted | | | First Class Mail |
| Mary Holliday | Address Redacted | | | First Class Mail |
| Mary Holste Design LLC | 916 South Lawrence St | Tacoma, WA 98405 | | First Class Mail |
| Mary Hughes | Address Redacted | | | First Class Mail |
| Mary Isabel Good | Address Redacted | | | First Class Mail |
| Mary Jane Piroutek, M.D. Inc. | 2765 Alamitos Road | Brea, CA 92821 | | First Class Mail |
| Mary Jo Slater | Address Redacted | | | First Class Mail |
| Mary J'S Glamor | 1605 A Martin Luther King Dr | Monroe, LA 71202 | | First Class Mail |
| Mary K Clementi | Address Redacted | | | First Class Mail |
| Mary K Farr | Address Redacted | | | First Class Mail |
| Mary Kaiser-Cole, D.C. | 2418 Honolulu Ave | Suite M | Montrose, CA 91020 | First Class Mail |
| Mary Kaiulani Kunz | Address Redacted | | | First Class Mail |
| Mary Katina Maddox | Address Redacted | | | First Class Mail |
| Mary Kay | Address Redacted | | | First Class Mail |
| Mary Kay | Address Redacted | | | First Class Mail |
| Mary Kay Cosmetics | 45 Maria Road | Plainville, CT 06062 | | First Class Mail |
| Mary Kay Independent Senior Sales Director | 1600 Pembroke Ln | Mckinney, TX 75072 | | First Class Mail |
| Mary Kudakpo | Address Redacted | | | First Class Mail |
| Mary Liberti Cpa | Address Redacted | | | First Class Mail |
| Mary Massey | Address Redacted | | | First Class Mail |
| Mary Mcalister | Address Redacted | | | First Class Mail |
| Mary Mcallister | Address Redacted | | | First Class Mail |
| Mary Mcclammy | Address Redacted | | | First Class Mail |
| Mary Mcgraw | Address Redacted | | | First Class Mail |
| Mary Medicus | Address Redacted | | | First Class Mail |
| Mary Mettenberger | Address Redacted | | | First Class Mail |
| Mary Minter | Address Redacted | | | First Class Mail |
| Mary Morales | Address Redacted | | | First Class Mail |
| Mary Naden | Address Redacted | | | First Class Mail |
| Mary Nan Searles | Address Redacted | | | First Class Mail |
| Mary Nelson | Address Redacted | | | First Class Mail |
| Mary Owens | Address Redacted | | | First Class Mail |
| Mary P. Sullivan | Address Redacted | | | First Class Mail |
| Mary Perez | Address Redacted | | | First Class Mail |
| Mary Queen Nails | 1164 North Capitol Ave | San Jose, CA 95132 | | First Class Mail |
| Mary Roach | Address Redacted | | | First Class Mail |
| Mary Roberts | Address Redacted | | | First Class Mail |
| Mary Rogan | Address Redacted | | | First Class Mail |
| Mary Sekunda | Address Redacted | | | First Class Mail |
| Mary Siler | Address Redacted | | | First Class Mail |
| Mary Stella | Address Redacted | | | First Class Mail |
| Mary Storm Realty Group | 41463 Margarita Road | Suite 100 | Temecula, CA 92591 | First Class Mail |
| Mary Stuart Mckenzie | Address Redacted | | | First Class Mail |
| Mary Sun Inc | 1590 Rosecrans Ave D406 | Manhattan Beach, CA 90266 | | First Class Mail |
| Mary T. Prindle | Address Redacted | | | First Class Mail |
| Mary Taylor | Address Redacted | | | First Class Mail |
| Mary Torosyan | Address Redacted | | | First Class Mail |
| Mary Van Heest | Address Redacted | | | First Class Mail |
| Mary Voyles | Address Redacted | | | First Class Mail |
| Mary Yee | Address Redacted | | | First Class Mail |
| Mary Young | Address Redacted | | | First Class Mail |
| Maryam | 7419 Savannah Ln | Tampa, FL 33637 | | First Class Mail |
| Maryam Mohammad Zadeh Koupa | Address Redacted | | | First Class Mail |
| Maryam Rahimialangi | Address Redacted | | | First Class Mail |
| Maryam Unnisa | Address Redacted | | | First Class Mail |
| Maryam'S Home Daycare | 7161 Peace Chimes Ct | Columbia, MD 21045 | | First Class Mail |
| Maryanis Portes Speck | Address Redacted | | | First Class Mail |
| Maryann Young | Address Redacted | | | First Class Mail |
| Marybeth Bowman | Address Redacted | | | First Class Mail |
| Marycruz Aguiar Law, Pllc | 1800 Pembrook Drive | Suite 300 | Orlando, FL 32810 | First Class Mail |
| Mary-Jo Bautista, Dba | Address Redacted | | | First Class Mail |
| Maryland Counseling Network, LLC | 5911-A Western Run Drive | Baltimore, MD 21209 | | First Class Mail |
| Maryland Elite Dentistry | 224 Schilling Circle | Suite 272 | Hunt Valley, MD 21031 | First Class Mail |
| Maryland Family Dentistry Associates | 4400 Stamp Road | Temple Hills, MD 20748 | | First Class Mail |
| Maryluz Hair Salon, LLC | 201 N. U.S. Hwy 1 | Suite H-2 | Jupiter, FL 33477 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marylynn Mura | Address Redacted | | | First Class Mail |
| Marylynn Quayson-Sackey | Address Redacted | | | First Class Mail |
| Maryngo Hair | 6070 N Lookwood Ridge. Rd | Sarasota, FL 34243 | | First Class Mail |
| Mary's Carpet | 5906 S Central Ave | Los Angeles, CA 90001 | | First Class Mail |
| Mary'S Comida Mexicana | 10980 Monterey Road | Morgan Hill, CA 95037 | | First Class Mail |
| Mary'S Daycare | 713 South Prospect Ave | Crandon, WI 54520 | | First Class Mail |
| Mary's Little Lambs Learning Center LLC | 1030 W. Olive St | Lakeland, FL 33815 | | First Class Mail |
| Mary'S Nails | 3000 Old Shell Rd | Ste A | Mobile, AL 36607 | First Class Mail |
| Marys Stamp Place, | 3812 Van Ness Ave | N Las Vegas, NV 89081 | | First Class Mail |
| Marys Unique Gifts | Address Redacted | | | First Class Mail |
| Marz Tanz LLC | 1258 Nw 122 Terrace | Pembroke Pines, FL 33026 | | First Class Mail |
| Mas Consulting Services Inc | 295S Donnylane Blvd | Columbus, OH 43235 | | First Class Mail |
| Mas Insuance & Accountiung LLC | 919 W Emmett St | Kissimmee, FL 34741 | | First Class Mail |
| Mas Mobile Diesel Truck Repair | 1028 Oxford Dr | Redlands, CA 92374 | | First Class Mail |
| Masa Sushi & Grill | 2210 S Bascom Ave | Campbell, CA 95008 | | First Class Mail |
| Masaki'S Kyoto Japanese Restaurant | 320 F St | Eureka, CA 95501 | | First Class Mail |
| Masala Bay LLC | 1135 Easton Ave | Somerset, NJ 08873 | | First Class Mail |
| Masala Indo-Pak Cuisine | Address Redacted | | | First Class Mail |
| Masanneh Ceesay. | Address Redacted | | | First Class Mail |
| Masciantonio Plumbing & Heating, Inc | 520 Wood St | Conshohocken, PA 19428 | | First Class Mail |
| Mascuud Mohamoud | Address Redacted | | | First Class Mail |
| Masem Enyong | Address Redacted | | | First Class Mail |
| Masha Allah Halal Food LLC | 588A Bloomfield Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Mashal Khan | Address Redacted | | | First Class Mail |
| Mashehood Rana | Address Redacted | | | First Class Mail |
| Mashrah Fuel Mart LLC | 18151 W Chicago | Detroit, MI 48228 | | First Class Mail |
| Masika Naturals | Address Redacted | | | First Class Mail |
| Masini'S Tax Service | 22369 Janice Ave | Cupertino, CA 95014 | | First Class Mail |
| Masliah Analytics | 308 Spring Walk | Peachtree City, GA 30269 | | First Class Mail |
| Mason Enterprises, LLC | 2201 Nw 56th Ave | 4A | Lauderdill, FL 33313 | First Class Mail |
| Mason Equity Holdings, LLC | 1810 E Sahara Ave | Ste 100 | Las Vegas, NV 89104 | First Class Mail |
| Mason James Contracting LLC | 3210 Royal Deeside Ct | Zebulon, NC 27597 | | First Class Mail |
| Mason Lam | Address Redacted | | | First Class Mail |
| Mason Logistics, LLC | 1698 Rowland York Rd | Lincolnton, GA 30817 | | First Class Mail |
| Mason Masters LLC | 627 Lyons St | New Orleans, LA 70115 | | First Class Mail |
| Mason Mcdowell | Address Redacted | | | First Class Mail |
| Masonry Structures, Inc. | 1400 59th St N | St Petersburg, FL 33710 | | First Class Mail |
| Masons Cellar LLC | 32 Ames Ave | Rutherford, NJ 07070 | | First Class Mail |
| Masook LLC | 11002 Seminole Blvd | Largo, FL 33778 | | First Class Mail |
| Masoud Azizi | Address Redacted | | | First Class Mail |
| Masoud Shojaaei Bavil | Address Redacted | | | First Class Mail |
| Maspornenoss Sales | 3606 Nw 5 Ave Apto 602 | Miami, FL 33127 | | First Class Mail |
| Mass Limousine Service LLC | 190 Nebraska Ave | 10 | Trenton, NJ 08619 | First Class Mail |
| Mass Media Marketing, Inc | 3774 W 12th Ave | Hialeah, FL 33012 | | First Class Mail |
| Mass Media Outdoor Advertising Corporation | 127 Lora St | Neptune Beach, FL 32266 | | First Class Mail |
| Massage By Maria | 1390 Jefferson St | Hellertown, PA 18055 | | First Class Mail |
| Massage By Maria | 820 Ne 212th Terrace | Apt 2 | N Miami Beach, FL 33179 | First Class Mail |
| Massage Express LLC | 7948 Tysons Corner Center | Mclean, VA 22102 | | First Class Mail |
| Massage Haven | Address Redacted | | | First Class Mail |
| Massage Me LLC | 8113 Se 13th Ave | Portland, OR 97202 | | First Class Mail |
| Massage Palace Inc | 2111 Summer St | Stamford, CT 06905 | | First Class Mail |
| Massage Paradise LLC | 1704 N Dixie Ave | A0009 | Elizabethtown, KY 42701 | First Class Mail |
| Massage Salon Debra Ramirez | 1511 Stargazer Terr | Sanford, FL 32771 | | First Class Mail |
| Massage Therapy Method, P.C. | 70 La Salle St | Apt 8H | New York, NY 10027 | First Class Mail |
| Massage To Win Inc | 205 Johnson St | Centerport, NY 11721 | | First Class Mail |
| Massey Counseling Services | 2210 Goldsmith Lane | Ste 202 | Louisville, KY 40218 | First Class Mail |
| Massive Transportation, Inc | 2470 Holly Berry Cir | Clermont, FL 34711 | | First Class Mail |
| Maste Consulting Group, Inc. | 9 Ronarm Drive | Mtn Lakes, NJ 07046 | | First Class Mail |
| Master At Arms Security Solutions | 17262 Dawn Oaks Ln | Lathrop, CA 95330 | | First Class Mail |
| Master Auto Lift, Inc. | 10677 San Fernando Rd | Unit 4 | Pacoima, CA 91331 | First Class Mail |
| Master Collective | 818 E 185th St | Cleveland, OH 44119 | | First Class Mail |
| Master Coyne Kum Sung Martial Arts LLC | 1670 Rt 35 | Middletown, NJ 07748 | | First Class Mail |
| Master Craft Waterproofing & Sealants | 673 E. Vineyard Ave | Livermore, CA 94550 | | First Class Mail |
| Master Cutz Barbershop LLC | 1212 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| Master Filing General Services & Marketing LLC | 3500 N State Rd 7 | Lauderdale, FL 33319 | | First Class Mail |
| Master Hc, Inc | 440 Morris Road | Wayne, PA 19087 | | First Class Mail |
| Master Home Developers Inc | 4041 N Oleander Ave | United States, IL 60706 | | First Class Mail |
| Master J Kim Us Taewondo Center Inc | 1657 W Palmetto St | Florence, SC 29501 | | First Class Mail |
| Master Jewelry | Address Redacted | | | First Class Mail |
| Master Jewelry | 1542 Flatbush Ave | Brooklyn, NY 11229 | | First Class Mail |
| Master Nail | Address Redacted | | | First Class Mail |
| Master Piece Catering | 104 Park Ave Se | Milledgeville, GA 31061 | | First Class Mail |
| Master Shears LLC | 1236 Main St | Branford, CT 06405 | | First Class Mail |
| Mastercraft Builders | Address Redacted | | | First Class Mail |
| Mastercraft Marble & Granite Inc | 736 N Western Ave | Lake Forest, IL 60045 | | First Class Mail |
| Mastermind Consortium Technologies Inc | 8275 S Eastern Ave | 200-153 | Las Vegas, NV 89123 | First Class Mail |
| Mastermind Lifestyle LLC | 3523 Rosedale | Houston, TX 77004 | | First Class Mail |
| Masters Auto Centers | 1208 Windsor St | Evans, GA 30809 | | First Class Mail |
| Masters General Store LLC | Attn: Anna Masters | 108 Mildred St | Columbiana, AL 35051 | First Class Mail |
| Masters Of Success Inc. | 826 East 160th Place | S Holland, IL 60473 | | First Class Mail |
| Mastertek, Inc | 12042 Knott St | C | Garden Grove, CA 92841 | First Class Mail |
| Mastro Rocco | Address Redacted | | | First Class Mail |
| Masusya Co. | 1910 Grismer Ave | H | Burbank, CA 91504 | First Class Mail |
| Mat & Kitchen | 155 Water St | Brooklyn, NY 11201 | | First Class Mail |
| Mat Trucking | 130 Riverbend Drive | Covington, GA 30014 | | First Class Mail |
| Mata Carpentry Inc | 6050 S 42nd Ave | Omaha, NE 68107 | | First Class Mail |
| Matador Construction LLC | 3809 N 34th Ave | Phoenix, AZ 85017 | | First Class Mail |
| Matan Benshlush | Address Redacted | | | First Class Mail |
| Mateo Alfonso Sanchez | Address Redacted | | | First Class Mail |
| Mateo Cargo Inc | 1843 Breasted Ave | Unit 78 | Downers Grove, IL 60516 | First Class Mail |
| Mateo E Wong | Address Redacted | | | First Class Mail |
| Mateo Gomez Arango | Address Redacted | | | First Class Mail |
| Maternity Concierge Consultants | 659 Junction Drive | E-308 | Allen, TX 75013 | First Class Mail |
| Math Crazy - Fresno | 1382 W Roberts | Fresno, CA 93711 | | First Class Mail |
| Mathe Fitness Inc. | 1701 Somerset Ave | Edmond, OK 73013 | | First Class Mail |
| Matherne Insurance & Financial Services | 297 Welcome Rd | Ragley, LA 70657 | | First Class Mail |
| Mathew Davis | Address Redacted | | | First Class Mail |
| Mathew Lovell | Address Redacted | | | First Class Mail |
| Mathew Robinson | Address Redacted | | | First Class Mail |
| Mathew Russell | Address Redacted | | | First Class Mail |
| Mathilde Pelaprat Psy.D. | Address Redacted | | | First Class Mail |
| Mathison Projects Inc | 5129 Eastridge Dr | Omaha, NE 68134 | | First Class Mail |
| Mathwizard Of Parsippany | 1246 Us | Suite 1 | Parsippany, NJ 07054 | First Class Mail |
| Matias J Sierra | Address Redacted | | | First Class Mail |
| Matilde Bacari Daycare | 1425 East 12 St | Brooklyn, NY 11230 | | First Class Mail |
| Matilde Thomson | Address Redacted | | | First Class Mail |
| Matin Bahramy | Address Redacted | | | First Class Mail |
| Matin Farsi | Address Redacted | | | First Class Mail |
| Matlyn May Photography | 401 Villa Ave | 135 | Clovis, CA 93612 | First Class Mail |
| Matos Rivera Commercial Corp | 405 Pine Pointe Ct | Seffner, FL 33584 | | First Class Mail |
| Matov Ind. Inc. | 10 11 40 Av | Lic, NY 11101 | | First Class Mail |
| Matress Comfort, Inc | 11317 Wycombe Park Ln | Glenndale, MD 20769 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Matrix Building Services LLC | 2665 S. Melville Dr. | Magna, UT 84044 | | First Class Mail |
| Matrix Engineering Ii Corp | 4271 Nw 1st Pl | Deerfield Beach, FL 33442 | | First Class Mail |
| Matrix Ventures LLC | 225 Hwy 35 | Red Bank, NJ 07701 | | First Class Mail |
| Matt Baker Masonry | Address Redacted | | | First Class Mail |
| Matt Britton | Address Redacted | | | First Class Mail |
| Matt Citron Inc. | 108 Rue Gambetta | Lafayette, LA 70507 | | First Class Mail |
| Matt Coleman | Address Redacted | | | First Class Mail |
| Matt Dipuppo | Address Redacted | | | First Class Mail |
| Matt Garcia Iii | Address Redacted | | | First Class Mail |
| Matt King, Inc | 4454 Harbour Lights Ct | Orlando, FL 32817 | | First Class Mail |
| Matt Matt Boutique | 5323 Yadkin Rd | Fayetteville, NC 28348 | | First Class Mail |
| Matt Milk | Address Redacted | | | First Class Mail |
| Matt Milligan | Address Redacted | | | First Class Mail |
| Matt Salem | Address Redacted | | | First Class Mail |
| Matt Swinney | Address Redacted | | | First Class Mail |
| Matt Wade/Co-Op Ink | Address Redacted | | | First Class Mail |
| Matt Warren | Address Redacted | | | First Class Mail |
| Matt Weilbacher | Address Redacted | | | First Class Mail |
| Matt Woebcke | Address Redacted | | | First Class Mail |
| Matta Services LLC | 33 Lake Mist Dr | Sugarland, TX 77479 | | First Class Mail |
| Mattapan Auto Center Inc | 115 Norfolk St | Dorchester, MA 02124 | | First Class Mail |
| Mattaponi Partners | 2901 Boston St, Apt 303 | Baltimore, MD 21224 | | First Class Mail |
| Mattash Enterprise Inc. | 195-15 42nd Ave | Flushing, NY 11358 | | First Class Mail |
| Matteo Air Conditioning & Plumbing Corp | 4 Webb Ave | Hempstead, NY 11550 | | First Class Mail |
| Matter Construction | N1157 Rolling Drive | Campbellsport, WI 53010 | | First Class Mail |
| Matthes Strength & Conditioning, LLC | 750 Western Ave | Findlay, OH 45840 | | First Class Mail |
| Matthew Aaron Roland | Address Redacted | | | First Class Mail |
| Matthew Alston | Address Redacted | | | First Class Mail |
| Matthew Anderson | Address Redacted | | | First Class Mail |
| Matthew Andrade | Address Redacted | | | First Class Mail |
| Matthew Atchison | Address Redacted | | | First Class Mail |
| Matthew B. Gold, P.L. | Address Redacted | | | First Class Mail |
| Matthew Banyas | Address Redacted | | | First Class Mail |
| Matthew Barker | Address Redacted | | | First Class Mail |
| Matthew Barry D.O. Inc | 375 Crestmont Dr | San Luis Obispo, CA 93401 | | First Class Mail |
| Matthew Bianchini | Address Redacted | | | First Class Mail |
| Matthew Bloomingdale | Address Redacted | | | First Class Mail |
| Matthew Bonuso | Address Redacted | | | First Class Mail |
| Matthew Brenton Construction LLC | 3219 E Stoneway Dr | Sandusky, OH 44870 | | First Class Mail |
| Matthew Brown | Address Redacted | | | First Class Mail |
| Matthew Burd | Address Redacted | | | First Class Mail |
| Matthew Cadira | Address Redacted | | | First Class Mail |
| Matthew Cole Inc | 532 Newport Circle | Feasterville Trevose, PA 19053 | | First Class Mail |
| Matthew Colwell | Address Redacted | | | First Class Mail |
| Matthew Diamond | Address Redacted | | | First Class Mail |
| Matthew Dula Photography | 3N567 Ridge Drive | St Charles, IL 60175 | | First Class Mail |
| Matthew Engst | Address Redacted | | | First Class Mail |
| Matthew Gold Consulting | Attn: Matthew Gold | 10460 Queens Blvd Apt 3C | Forest Hills, NY 11375 | First Class Mail |
| Matthew Gordon | Address Redacted | | | First Class Mail |
| Matthew Greer | Address Redacted | | | First Class Mail |
| Matthew Hanes Feldmann | Address Redacted | | | First Class Mail |
| Matthew Hess | Address Redacted | | | First Class Mail |
| Matthew J Noble | Address Redacted | | | First Class Mail |
| Matthew Jennings | Address Redacted | | | First Class Mail |
| Matthew K Hall | Address Redacted | | | First Class Mail |
| Matthew Kane | Address Redacted | | | First Class Mail |
| Matthew Keil | Address Redacted | | | First Class Mail |
| Matthew Lapides | Address Redacted | | | First Class Mail |
| Matthew Lauther | Address Redacted | | | First Class Mail |
| Matthew Lindgren | Address Redacted | | | First Class Mail |
| Matthew Lorig | Address Redacted | | | First Class Mail |
| Matthew Louden | Address Redacted | | | First Class Mail |
| Matthew Loupee | Address Redacted | | | First Class Mail |
| Matthew Lucadano | Address Redacted | | | First Class Mail |
| Matthew Macneill Agency LLC | 112 N 4th Ave | Sandpoint, ID 83864 | | First Class Mail |
| Matthew Martin | Address Redacted | | | First Class Mail |
| Matthew Megally | Address Redacted | | | First Class Mail |
| Matthew Milford | Address Redacted | | | First Class Mail |
| Matthew Morrison | Address Redacted | | | First Class Mail |
| Matthew Moschetti | Address Redacted | | | First Class Mail |
| Matthew Myers | Address Redacted | | | First Class Mail |
| Matthew Nathan | Address Redacted | | | First Class Mail |
| Matthew Neidell | Address Redacted | | | First Class Mail |
| Matthew Norman | Address Redacted | | | First Class Mail |
| Matthew O'Brien | Address Redacted | | | First Class Mail |
| Matthew Oliver | Address Redacted | | | First Class Mail |
| Matthew Paul Fox | Address Redacted | | | First Class Mail |
| Matthew Petersen | Address Redacted | | | First Class Mail |
| Matthew Picton | Address Redacted | | | First Class Mail |
| Matthew Q. Holder | Address Redacted | | | First Class Mail |
| Matthew Randolph | Address Redacted | | | First Class Mail |
| Matthew S Kemmer | Address Redacted | | | First Class Mail |
| Matthew S Roseman | Address Redacted | | | First Class Mail |
| Matthew S Seminara Esq. | Address Redacted | | | First Class Mail |
| Matthew S. Avery | Address Redacted | | | First Class Mail |
| Matthew S. Gangne | Address Redacted | | | First Class Mail |
| Matthew Sanders, D.D.S., Inc. | 2483 Sunrise Blvd | Gold River, CA 95670 | | First Class Mail |
| Matthew Scheuer | Address Redacted | | | First Class Mail |
| Matthew Scott Brauer | Address Redacted | | | First Class Mail |
| Matthew Sheffler | Address Redacted | | | First Class Mail |
| Matthew Shomer | Address Redacted | | | First Class Mail |
| Matthew Smillie | Address Redacted | | | First Class Mail |
| Matthew Spoljoric | Address Redacted | | | First Class Mail |
| Matthew Strickland | Address Redacted | | | First Class Mail |
| Matthew T Siedhoff, Md | Address Redacted | | | First Class Mail |
| Matthew Tang | Address Redacted | | | First Class Mail |
| Matthew Tanner | Address Redacted | | | First Class Mail |
| Matthew Traxler | Address Redacted | | | First Class Mail |
| Matthew Tucker | Address Redacted | | | First Class Mail |
| Matthew Villani | Address Redacted | | | First Class Mail |
| Matthew W. Horton Ii | Address Redacted | | | First Class Mail |
| Matthew W. Shipman | Address Redacted | | | First Class Mail |
| Matthew Wasley | Address Redacted | | | First Class Mail |
| Matthew Welgus | Address Redacted | | | First Class Mail |
| Matthew Welch | Address Redacted | | | First Class Mail |
| Matthew Whiting Professional Painting, Inc | 9750 Cutler Ridge Dr | Cutler Bay, FL 33157 | | First Class Mail |
| Matthew Whittier | Address Redacted | | | First Class Mail |
| Matthew Widenmeyer | Address Redacted | | | First Class Mail |
| Matthews & Sons LLC | 12088 S Black Powder Dr | Herriman, UT 84096 | | First Class Mail |
| Matthews Collision Service Center Inc | 6935 Roosevelt Hwy | Fairburn, GA 30213 | | First Class Mail |
| Matthews Fine Furniture, Inc | 42255 Hwy 41 | Oakhurst, CA 93644 | | First Class Mail |
| Matthews Transportation | 112 E Granger Pl | Broken Arrow, OK 74012 | | First Class Mail |
| Matthias Leul | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Matthias Real Estate Appraisal & Consulting, LLC | 1910 St. Joe Center Road | Unit 55 | Ft Wayne, IN 46825 | First Class Mail |
| Mattie Rooney | Address Redacted | | | First Class Mail |
| Mattie'S Blue Diamond | 640 Westport Blvd | Salina, KS 67401 | | First Class Mail |
| Mattkellyconstruction | 5638 Lake Murray Blvd | 472 | La Mesa, CA 91942 | First Class Mail |
| Matties Floral Design Inc | 329 W 57th St | New York, NY 10019 | | First Class Mail |
| Mattox S. Hair | Address Redacted | | | First Class Mail |
| Mattress & Furniture Wholesale Outlet, | 18 Sedgewick | Irvine, CA 92620 | | First Class Mail |
| Matts All Haul LLC | 1746-F S Victoria Ave | Ventura, CA 93003 | | First Class Mail |
| Matt'S Automotive, LLC | 891 Alua St | B3 | Wailuku, HI 96793 | First Class Mail |
| Matt'S Cleaning & Janitorial Service | 1311Magnolia Ave | Rome, GA 30165 | | First Class Mail |
| Matts Do It All LLC | 4698 Ringle Rd | Akron, MI 48701 | | First Class Mail |
| Matts Movers | Address Redacted | | | First Class Mail |
| Matu Food Inc. | 168-25B Hillside Ave | Jamaica, NY 11432 | | First Class Mail |
| Matula Masonry, Inc. | 4871 Cedar Hills Dr | Slinger, WI 53086 | | First Class Mail |
| Matus Family Dentistry | 1067 Farmington Ave | Berlin, CT 06037 | | First Class Mail |
| Matvin Corporation | 382 Northwest Hwy | Cary, IL 60013 | | First Class Mail |
| Maty African Hair Braiding | 5537 N 5th St | Philadelphia, PA 19120 | | First Class Mail |
| Mauck Lawn & Landscaping, LLC | 1213 Liberty Road | Suite 200 | Sykesville, MD 21784 | First Class Mail |
| Maud Ofori-Annor | Address Redacted | | | First Class Mail |
| Mauer Home School LLC | Attn: Nichole Mauer | 3921 Olive St | Racine, WI 53405 | First Class Mail |
| Maui Productions, Inc. | 16000 Ventura Blvd | 1202 | Encino, CA 91436 | First Class Mail |
| Maura Elizabeth Moeder | Address Redacted | | | First Class Mail |
| Maura Sheehy | Address Redacted | | | First Class Mail |
| Maureen Alikah | Address Redacted | | | First Class Mail |
| Maureen C. Smith | Address Redacted | | | First Class Mail |
| Maureen Cassidy-Geiger | Address Redacted | | | First Class Mail |
| Maureen Connolly Insurance Inc | 206 Minot St | 2 | Dorchester, MA 02122 | First Class Mail |
| Maureen Donohue, Lcsw | Address Redacted | | | First Class Mail |
| Maureen Flanagan | Address Redacted | | | First Class Mail |
| Maureen G. Stewart | Address Redacted | | | First Class Mail |
| Maureen Kelly | Address Redacted | | | First Class Mail |
| Maureen Leming | Address Redacted | | | First Class Mail |
| Maureen Murphy | Address Redacted | | | First Class Mail |
| Maureen Smith | Address Redacted | | | First Class Mail |
| Maureen Sullivan | Address Redacted | | | First Class Mail |
| Maurice Armstrong | Address Redacted | | | First Class Mail |
| Maurice Baker | Address Redacted | | | First Class Mail |
| Maurice Burks Jr | Address Redacted | | | First Class Mail |
| Maurice Commons | Address Redacted | | | First Class Mail |
| Maurice Hamaoui Dds Pc | 2230 East 13th St | Brooklyn, NY 11229 | | First Class Mail |
| Maurice Henderson | Address Redacted | | | First Class Mail |
| Maurice Hooper | Address Redacted | | | First Class Mail |
| Maurice L Carey Jr. | Address Redacted | | | First Class Mail |
| Maurice L Natelson | Address Redacted | | | First Class Mail |
| Maurice M. Harley | Address Redacted | | | First Class Mail |
| Maurice Mondie | Address Redacted | | | First Class Mail |
| Maurice O De Leon | Address Redacted | | | First Class Mail |
| Maurice Orchards LLC | 7366 Jennifer Dr | Horn Lake, MS 38637 | | First Class Mail |
| Maurice Quintal | Address Redacted | | | First Class Mail |
| Maurice Somers | Address Redacted | | | First Class Mail |
| Maurice T Williams | Address Redacted | | | First Class Mail |
| Maurice Tory | Address Redacted | | | First Class Mail |
| Maurice Webster | Address Redacted | | | First Class Mail |
| Maurice Weir | Address Redacted | | | First Class Mail |
| Maurice Young | Address Redacted | | | First Class Mail |
| Mauricio A Altamirez | Address Redacted | | | First Class Mail |
| Mauricio Ascove | Address Redacted | | | First Class Mail |
| Mauricio Kniep | Address Redacted | | | First Class Mail |
| Mauricio Martinez | Address Redacted | | | First Class Mail |
| Mauricio Portillo | Address Redacted | | | First Class Mail |
| Mauricio Rosales | Address Redacted | | | First Class Mail |
| Mauricio'S Mexiocan Food | 3200 Adams Ave | Ste 102 | San Diego, CA 92116 | First Class Mail |
| Maurisa Young | Address Redacted | | | First Class Mail |
| Maurizio Trattoria Italiana | 505 S Coast Hwy 101 | Encinitas, CA 92024 | | First Class Mail |
| Mauro Landscaping, Inc | 1490 Everett Ave | Des Plaines, IL 60018 | | First Class Mail |
| Maus Mechanical LLC | 1410 River Rd | Binghamton, NY 13901 | | First Class Mail |
| Maven | 742 N 530 E | Orem, UT 84097 | | First Class Mail |
| Maverick Commercial Concrete, Inc | 1733 Mystic Hollow Dr | Lewisville, TX 75067 | | First Class Mail |
| Maverick Safety Academy LLC | 601 Hunters Horn | Lilburn, GA 30047 | | First Class Mail |
| Maverik Land & Cattle | 433 South 700 East | Jerome, ID 83338 | | First Class Mail |
| Mavinkapp Solutions, Llc | 1256 Magnolia Row Trl | Apex, NC 27502 | | First Class Mail |
| Mavrrik, LLC | 1856 E 6th St | Tempe, AZ 85281 | | First Class Mail |
| Maw & Paw LLC | 140 West 109th St | New York, NY 10025 | | First Class Mail |
| Maw Notary-Signing Agent Svs | 1501 East 4th Ave | Brodhead, WI 53520 | | First Class Mail |
| Mawiyah S. Bell | Address Redacted | | | First Class Mail |
| Max And Grace | Attn: Cara Cogburn | 2030 Jewell Lane | Redding, CA 96001 | First Class Mail |
| Max Barajas Painting | 2295 Yellow Springs Rd | Malvern, PA 19355 | | First Class Mail |
| Max Freightinv | 5050 Elinor Rd | Jacksonville, FL 32257 | | First Class Mail |
| Max Garrett | Address Redacted | | | First Class Mail |
| Max Mart | Address Redacted | | | First Class Mail |
| Max Martin Shoes LLC | 955 Juniper St Ne, Unit 4225 | Atlanta, GA 30309 | | First Class Mail |
| Max Muscle Sports Nutrition Berkeley, | 457 Jackson St | Albany, CA 94706 | | First Class Mail |
| Max Out Liquidators Inc | 7618 Woodman Ave, Ste 12 | Panorama City, CA 91402 | | First Class Mail |
| Max Racks, Inc. | 3791 Hillside Ave | Norco, CA 92860 | | First Class Mail |
| Max Realty LLC | 405 Walden Ct | Romeoville, IL 60446 | | First Class Mail |
| Maxeys Taxi | Address Redacted | | | First Class Mail |
| Maxfit Jax Beach | 1500 Beach Blvd | Jacksonville Beach, FL 32250 | | First Class Mail |
| Max-Health Chiropractic Of New York, Pc | 162 West 56 St 306 | New York, NY 10019 | | First Class Mail |
| Maxhen, LLC | 4525 Sunrise Ave | Las Vegas, NV 89110 | | First Class Mail |
| Maxi Tax Resource | 9212 Brookhurst Drive | Birmingham, AL 35235 | | First Class Mail |
| Maxicooling Apppliances LLC | 2001 Nw 59th St | Miami, FL 33142 | | First Class Mail |
| Maxim Building Corporation | 4065 Ursula Ave | 16 | Los Angeles, CA 90008 | First Class Mail |
| Maxim Logistics LLC | 4090 Tarnwood Pl | Douglasville, GA 30135 | | First Class Mail |
| Maximilian Joselin | Address Redacted | | | First Class Mail |
| Maximiliano Gabellini | Address Redacted | | | First Class Mail |
| Maximiliano Torales | Address Redacted | | | First Class Mail |
| Maximo Marte | Address Redacted | | | First Class Mail |
| Maximo Ruiz Taveras | Address Redacted | | | First Class Mail |
| Maxim'S Seafood Restaurant | 4616 El Cajon Blvd | Suite 1-4 | San Diego, CA 92115 | First Class Mail |
| Maximum Construction, Inc | 1036 N. 11th St. | San Jose, CA 95112 | | First Class Mail |
| Maximum Contract Flooring Inc, | 330 Broadway | Bethpage, NY 11714 | | First Class Mail |
| Maximum Effort Trucking LLC | 709 Hawthorne Ave | Janesville, WI 53545 | | First Class Mail |
| Maximum Painting LLC, | 502 Barrett Pl | San Antonio, TX 78225 | | First Class Mail |
| Maximum Professional Services LLC | 1005 N Krome Ave | 120 | Homestead, FL 33030 | First Class Mail |
| Maximum Tint & Sound, LLC | 11329 Huffmeister Rd | Houston, TX 77065 | | First Class Mail |
| Maximus Security Services, Inc | 924 Sawgrass St | Clewiston, FL 33440 | | First Class Mail |
| Maxine Nelson | Address Redacted | | | First Class Mail |
| Maxineau Lucien | Address Redacted | | | First Class Mail |
| Maxpower Enterprises LLC | 500 Marquette Ave Nw | Albuquerque, NM 87102 | | First Class Mail |
| Max'S Auto & Truck Repair | 347 3rd St | Los Banos, CA 93635 | | First Class Mail |
| Max'S Love Project, Inc. | 805 West La Veta Ave | Suite 205 | Orange, CA 92868 | First Class Mail |
| Maxwell Biosciences, Inc. | 3809 Juniper Trce | Ste 102 | Austin, TX 78738 | First Class Mail |
| Maxx Kinder Kollege LLC | 2411 Waughtown St | Winston Salem, NC 27107 | | First Class Mail |
| May Brothers Construction, Inc | 6517 Bailey Lake Rd | Fayetteville, NC 28304 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| May Etta Trucking LLC | 3589 Beechollow Dr | Memphis, TN 38128 | | First Class Mail |
| May Jewelers, Inc. | 150 Park Ave | Willow Grove, PA 19090 | | First Class Mail |
| May Kielany | Address Redacted | | | First Class Mail |
| May Liang | Address Redacted | | | First Class Mail |
| May Nail LLC | 12817 Preston Rd | 108 | Dallas, TX 75248 | First Class Mail |
| May Uber Transportation | 6700 Wall St | Apt 6H | Mobile, AL 36695 | First Class Mail |
| Maya Auto Repair Inc | 1800 N Cicero Ave | Chicago, IL 60639 | | First Class Mail |
| Maya Consulting Inc | 1915 Broadway | Burlingame, CA 94010 | | First Class Mail |
| Maya Frank | Address Redacted | | | First Class Mail |
| Maya Hart | Address Redacted | | | First Class Mail |
| Maya Matthews | Address Redacted | | | First Class Mail |
| Maya Mitchell | Address Redacted | | | First Class Mail |
| Maya Thona | Address Redacted | | | First Class Mail |
| Mayalfe LLC | 241 Adelaide Dr | Santa Monica, CA 90402 | | First Class Mail |
| Mayan Woods Catering, Inc. | 107 Wellington Ave | New Rochelle, NY 10804 | | First Class Mail |
| Mayberrys LLC | 4625 West Nevso Dr. | 6 | Las Vegas, NV 89103 | First Class Mail |
| Mayda Rivera | Address Redacted | | | First Class Mail |
| Mayda Silva | Address Redacted | | | First Class Mail |
| Maydel Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Mayeaux Investments | 9431 Rainbow Creek | San Antonio, TX 78245 | | First Class Mail |
| Mayela Hernandez | Address Redacted | | | First Class Mail |
| Mayela Vargas | Address Redacted | | | First Class Mail |
| Mayelin Driving Services | 450 E 30th St | 12 | Hialeah, FL 33013 | First Class Mail |
| Mayen Corp | 3204 Bergenline Ave | Union City, NJ 07087 | | First Class Mail |
| Mayer Ganz | Address Redacted | | | First Class Mail |
| Mayer Rosenberg | Address Redacted | | | First Class Mail |
| Mayerling Castro | Address Redacted | | | First Class Mail |
| Mayerly Velez | Address Redacted | | | First Class Mail |
| Mayfield Funeral Services LLC | 1937 Harlem Rd | Cheektowaga, NY 14212 | | First Class Mail |
| Mayflower Health Services Inc | 3703 Pennington Ct | Missouri City, TX 77459 | | First Class Mail |
| Maykel Mondejar | Address Redacted | | | First Class Mail |
| Maykel Valdivia | Address Redacted | | | First Class Mail |
| Mayle Montero Montes | Address Redacted | | | First Class Mail |
| Maylin Barcena | Address Redacted | | | First Class Mail |
| Maylin Laurencio | Address Redacted | | | First Class Mail |
| Mayomi Seabrooks | Address Redacted | | | First Class Mail |
| Mayowa Alake | Address Redacted | | | First Class Mail |
| Mayra E Trejo | Address Redacted | | | First Class Mail |
| Mayra Franceschini Irizarry | Address Redacted | | | First Class Mail |
| Mayra Gras | Address Redacted | | | First Class Mail |
| Mayra Guardado Munos | Address Redacted | | | First Class Mail |
| Mayra Mayorga | Address Redacted | | | First Class Mail |
| Mayra Pompa | Address Redacted | | | First Class Mail |
| Mayrelis D Yera Lorenzo | Address Redacted | | | First Class Mail |
| Mayrin Guillermes | Address Redacted | | | First Class Mail |
| Mays Clean-Up Services, LLC | 11903 Fairport Ave | Cleveland, OH 44108 | | First Class Mail |
| May'S Sushi Inc | 1800 Soquel Ave | Santa Cruz, CA 95062 | | First Class Mail |
| May'S, Inc. | 57035 Wayne Rd | Wayne, MI 48184 | | First Class Mail |
| Mayser Floor Inc | 1535 Ne 179 St | N Miami, FL 33162 | | First Class Mail |
| Maysprings Homecare LLC | 1144 Scarlet Sage Circle | Auburn, GA 30011 | | First Class Mail |
| Mayuko Ishikawa Photography Inc | 4022 E Johnson Cir | Atlanta, GA 30341 | | First Class Mail |
| May-Wong Chou, P.A. | Address Redacted | | | First Class Mail |
| Mazant Realty Group, LLC | 434 Malcolm X Blvd | Apt. 2 | New York, NY 10037 | First Class Mail |
| Mazco Motors Inc | 4116 N Florida Ave | Tampa, FL 33603 | | First Class Mail |
| Mazda Fakhimi | Address Redacted | | | First Class Mail |
| Maze Trucking LLC | 22 Applyby Dr | Helmetta, NJ 08828 | | First Class Mail |
| Mazel Fish Inc | 51 Forest Rd. | 101 | Monroe, NY 10950 | First Class Mail |
| Mazel Tov Ny Inc | 2270 Homecrest Ave | Brooklyn, NY 11229 | | First Class Mail |
| Mazi Logistics Inc | 6245 N Cicero Ave | Apt Gs | Chicago, IL 60646 | First Class Mail |
| Mazin Qoran | Address Redacted | | | First Class Mail |
| Mazuk Medical LLC | 2514 Elkridge Dr. | Wexford, PA 15090 | | First Class Mail |
| Mazzeimarble&Tileinc | 13214 South 2700 West | Riverton, UT 84065 | | First Class Mail |
| Mazzochi Construction | 72 Leamington Lane | Hilton Head Island, SC 29928 | | First Class Mail |
| Mazzola Tax & Accounting, LLC | 36515 Scottsmour Ct | Avon, OH 44011 | | First Class Mail |
| Mb Auto Body Inc. | 1841 E 11 Ave | Hialeah, FL 33013 | | First Class Mail |
| Mb Consulting, LLC | 5398 Mandarin Circle | Hixson, TN 37343 | | First Class Mail |
| Mb Dental Studio | 70-45 153rd St | Flushing, NY 11367 | | First Class Mail |
| Mb Hauling LLC | 590 Hancock Rd | Pittsfield, MA 01201 | | First Class Mail |
| Mb Painting Of Sw Fl Inc | 170 Nimits St | Naples, FL 34104 | | First Class Mail |
| Mb Trucking | 4526 W Palo Alto | 103 | Fresno, CA 93722 | First Class Mail |
| Mb Woods Inc | 478 Albany Ave | Suite 64 | Brooklyn, NY 11203 | First Class Mail |
| Mbah C Tetuh | Address Redacted | | | First Class Mail |
| Mbb Transport Inc | 890 West Beach St Unit 12 | Long Beach, NY 11561 | | First Class Mail |
| Mbd Logistics Group Inc | 941 8th Ave | Apt 4 | La Grange, IL 60525 | First Class Mail |
| Mbd Moving Inc | 724 East 5th St | Brooklyn, NY 11218 | | First Class Mail |
| Mbg Enterprise Group LLC | 4723 N 34th St | Tampa, FL 33610 | | First Class Mail |
| Mbingo Express LLC | 2723 Waters Edge Dr | Grand Prairie, TX 75054 | | First Class Mail |
| Mbm Transportation LLC | 12526 Cumberland Cove Dr | Charlotte, NC 28273 | | First Class Mail |
| Mboath LLC | 226 N Main St | Hendersonville, NC 28792 | | First Class Mail |
| Mbor N Sall | Address Redacted | | | First Class Mail |
| Mbs | 3030 Bridgeway Blvd | Ste 203 | Sausalito, CA 94965 | First Class Mail |
| Mbserviceandrepairs | 13786 Se 155 Terr | Miami, FL 33177 | | First Class Mail |
| Mc & Rm Enterprises LLC | 2108 Nostrand Ave 3Rd Fl | Brooklyn, NY 11210 | | First Class Mail |
| Mc Best Solutions & Services LLC | 2610 Pisono Ln | League City, TX 77573 | | First Class Mail |
| Mc Builders LLC | 3322 Clara Brown Rd | Prosperity, SC 29127 | | First Class Mail |
| Mc Discount Liquors & Mini Mart | 4800 47th Ave | Sacramento, CA 95824 | | First Class Mail |
| Mc Electric | 817 Feather Peak Dr | Corona, CA 92882 | | First Class Mail |
| Mc Hawk Enterprises, LLC | 3146 3 Deerfield Terrace | Bulverde, TX 78163 | | First Class Mail |
| Mc Health Advantage Inc. | 128 Avenida Cota | San Clemente, CA 92672 | | First Class Mail |
| Mc Lawn & Landscape | 1305 Old Bridge Road | N Ft Myers, FL 33917 | | First Class Mail |
| Mc Load | 150 Tait Rd | Stockbridge, GA 30281 | | First Class Mail |
| Mc Management Group,Llc | 3023 16th St Nw | Canton, OH 44708 | | First Class Mail |
| Mc Market Gas Corporation | 834 Market St | Paterson, NJ 07513 | | First Class Mail |
| Mc Warehouse LLC | 8600 Gateway East | 204 | El Paso, TX 79907 | First Class Mail |
| Mc Wheel Repair | 327 N Martin Ave | Tucson, AZ 85719 | | First Class Mail |
| Mca Service Corp. | 1733 Old Country Rd | Riverhead, NY 11901 | | First Class Mail |
| Mcarthur Homeware LLC | 304 India Trace | Weston, FL 33326 | | First Class Mail |
| Mcbrewpower LLC | 6216 Harmony Ln | Dallas, TX 75241 | | First Class Mail |
| Mcburnie Fuels LLC | 22355 Rt 48 Unit 20 | Cutchogue, NY 11935 | | First Class Mail |
| Mccahill Rei | Address Redacted | | | First Class Mail |
| Mccarthy General Contracting, Inc. | 155 Crescent St | Stow, MA 01775 | | First Class Mail |
| Mccarthy General Contracting, Inc. | Attn: Brian Mccarthy | 155 Crescent St | Stow, MA 01775 | First Class Mail |
| Mccauley Citgrov LLC | 18 Royal Palm Way | Unit 204 | Boca Raton, FL 33432 | First Class Mail |
| Mccaulley Group | 8906 E. Carson St. | Wichita, KS 67210 | | First Class Mail |
| Mccl Inc | 38 Westchester Ave | White Plains, NY 10601 | | First Class Mail |
| Mccleary Family Child Care Center Inc | 11512 Cherry Ave | Inglewood, CA 90303 | | First Class Mail |
| Mcclellan Group | 4018 Hanson Oaks Dr | Hyattsville, MD 20784 | | First Class Mail |
| Mcclelland Communications Groups | 577 Longwood Drive Se | Ada, MI 49301 | | First Class Mail |
| Mcclellanville Metal Works | 10042 Randall Rd | Mcclellanville, SC 29458 | | First Class Mail |
| Mcclood Transportation Inc | 4604 Marissa Drive | El Paso, TX 79924 | | First Class Mail |
| Mccormick Integration Systems | 730 West Bel Esprit Circle | San Marcos, CA 92069 | | First Class Mail |
| Mccormick'S Body Shop Inc. | 24913 Hwy. 107 | Jacksonville, AR 72076 | | First Class Mail |
| Mccoy Nguyen LLC | 7040 Veterans Memorial Blvd | Metairie, LA 70003 | | First Class Mail |
| Mccoy Remodeling | 4362 S 327th St W | Cheney, KS 67025 | | First Class Mail |
| Mccoy Sales & Marketing | 901 Wentwood Dr | Southlake, TX 76092 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mccracken Food LLC | 3063 Village Drive | Center Valley, PA 18034 | | First Class Mail |
| Mccrea Transporting LLC | 61 King Ave | Kingstree, SC 29556 | | First Class Mail |
| Mccreery Industries | 1050 N Fairway Dr I-106 | Avondale, AZ 85323 | | First Class Mail |
| Mcculley Espresso Inc | 1414 12th St | Everett, WA 98201 | | First Class Mail |
| Mccurry Cabinets Inc | 1518 Hwy 42 N | Jackson, GA 30233 | | First Class Mail |
| Mccustom Cabinets Inc | 95 Ruby Jones Rd | Screven, GA 31560 | | First Class Mail |
| Mccutcheon Farms | 7543 Elder Ave | Hanford, CA 93230 | | First Class Mail |
| Mccutcheon Logging / Jesse Mccutcheon | 7176 Cross Star Trail | Browns Valley, CA 95918 | | First Class Mail |
| Mcdarnae Services | 19380 Collins Ave | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Mcdaniel Lawn Service | 290 Robertson Road | Louisville, MS 39339 | | First Class Mail |
| Mcdonald Builds | Address Redacted | | | First Class Mail |
| Mcdonald Law LLC | 118 N Main | Newton, KS 67114 | | First Class Mail |
| Mcdonald Not Burgers But Flowers | 28 Mailler Ave | Cornwall, NY 12518 | | First Class Mail |
| Mcdonough'S Landscaping LLC | 223 Cranford Ave | Cranford, NJ 07016 | | First Class Mail |
| Mcdowell Capital Group LLC | 1517 Stuyvesant Ave | Union, NJ 07083 | | First Class Mail |
| Mceachron Inn | 119-38 180th St | Jamaica, NY 11434 | | First Class Mail |
| Mcelroy, Hugh | Address Redacted | | | First Class Mail |
| Mcf Drywall LLC | 2140 Mcgee Road | Suite A 2000 | Snellville, GA 30078 | First Class Mail |
| Mcfarlin'S Flowers | 2120 Ave H | Nederland, TX 77627 | | First Class Mail |
| Mcflight Trucking LLC | 3500 Division St | 161 | Metairie, LA 70002 | First Class Mail |
| Mcfrederick & Sons Construction | 201 N. Commercial Ave | Sedgwick, KS 67135 | | First Class Mail |
| Mcgee'S Beauty Supply LLC | 310 S Washington | Ardmore, OK 73401 | | First Class Mail |
| Mcgee'S Beauty Supply LLC | Attn: Cordelia Mcgee | 310 S Washington | Ardmore, OK 73401 | First Class Mail |
| Mcgill Trucking LLC | 20205 Elm Rd | Joplin, MO 64801 | | First Class Mail |
| Mcgregor Enterprises Inc | 8102 Legion Pl | Midway City, CA 92655 | | First Class Mail |
| Mcgregor Home 5 | 3906 Apple Blossom Way | Carmichael, CA 95608 | | First Class Mail |
| Mcgregor Photo Production | 58 Edgewood Ave | W Orange, NJ 07052 | | First Class Mail |
| Mcguire Trucking LLC | 1009 Us Hwy 278 | Guin, AL 35563 | | First Class Mail |
| Mch Sports Surfaces Inc | 6931 Church St | Hanover Park, IL 60133 | | First Class Mail |
| Mcheeleypa | Address Redacted | | | First Class Mail |
| Mcheik Oil Co Inc | 1396 Ecorse Rd | Ypsilanti, MI 48198 | | First Class Mail |
| Mchenry Nails & Spa Salon Inc | 2924 Commerce Dr | Johnsburg, IL 60051 | | First Class Mail |
| Mchome Improvement & Container Serice LLC | 910 Ripley Ave | Westfield, NJ 07090 | | First Class Mail |
| Mchugh Plumbing LLC | N4278 County Road E | Freedom, WI 54130 | | First Class Mail |
| Mci Workplace Solutions | 26062 Eden Landing Road | Hayward, CA 94545 | | First Class Mail |
| Mci Workplace Solutions | 586 8th St | Montara, CA 94037 | | First Class Mail |
| Mcintire Md, Plc | 3403 Rosefinch Trail | Austin, TX 78746 | | First Class Mail |
| Mcintyre Farms Inc | 10478 Riverside Rd | Caldwell, ID 83607 | | First Class Mail |
| Mcintyre Landscaping LLC | 3135 Harts Run Rd | Allison Park, PA 15101 | | First Class Mail |
| Mciver Truck & Trailer LLC | 1404 Bluff Road | Coldwater, MS 38618 | | First Class Mail |
| Mck Logistics LLC | 108 Chippewa Ln | Williamston, SC 29697 | | First Class Mail |
| Mckay Detailing Services Inc | 2370 Amberbrook Lane | Grayson, GA 30017 | | First Class Mail |
| Mckay Financial Network | 2401 West Bay Drive | 321 | Largo, FL 33770 | First Class Mail |
| Mckearney LLC | 2506 Palisade Ave | Apt. 2 | Weehawken, NJ 07086 | First Class Mail |
| Mckebb Dynasty LLC | 3544 Millard Rd | Memphis, TN 38109 | | First Class Mail |
| Mckeefry Auto, LLC | 3121 Holmgren Way | Green Bay, WI 54304 | | First Class Mail |
| Mckem Duong | Address Redacted | | | First Class Mail |
| Mckenna C Newton | Address Redacted | | | First Class Mail |
| Mckenzie Company Landscape Management Inc., | 3220 S Taylor | Little Rock, AR 72204 | | First Class Mail |
| Mckenzie Lawn Service Of Labelle Inc | 851 Suwannee Ave | Labelle, FL 33935 | | First Class Mail |
| Mckenzie Tree Care LLC | 33988 Walnut Ln | Creswell, OR 97426 | | First Class Mail |
| Mckinney Consulting LLC | 1437 N 80th Ln | Phoenix, AZ 85043 | | First Class Mail |
| Mcknight'S Home Improvements, | 51020 92Nd Ave | Decatur, MI 49045 | | First Class Mail |
| Mckown Heating & Cooling LLC | 308 Ponca Cir | Virginia Beach, VA 23462 | | First Class Mail |
| Mcl Industries Inc | 75 Van Wert St | Buchanan, GA 30113 | | First Class Mail |
| Mclaurin Finacial | Address Redacted | | | First Class Mail |
| Mclean Media | 339 Bahia Vista Dr | Indian Rocks Beach, FL 33785 | | First Class Mail |
| Mcm Ventures LLC | 4336 Delegate Ct | Fairfax, VA 22030 | | First Class Mail |
| Mcmeans Inc. | 15651 Bleak Hill Road | Culpeper, VA 22701 | | First Class Mail |
| Mcmichell Enterprises | 20 Bent Arrow Dr | Stockbridge, GA 30281 | | First Class Mail |
| Mcmurray Mechanical | 419 Church Hill Rd | Venetia, PA 15367 | | First Class Mail |
| Mcmurtry Enterprises LLC | 240 Meadow St | Henderson, KY 42420 | | First Class Mail |
| Mcneill Products | 2212 Canal Cove Rd | Lake Waccamaw, NC 28450 | | First Class Mail |
| Mcoa LLC | 3972 Lazy Bend Rd | Millsap, TX 76066 | | First Class Mail |
| Mcoates Enterprises Inc | 209 Wright Ave. | Lebanon, OH 45036 | | First Class Mail |
| Mcrandall Tran | Address Redacted | | | First Class Mail |
| Mcs Entertaiment Inc | 2218 Grand Cayman Ct | 1337 | Orlando, FL 34741 | First Class Mail |
| Mcsales Inc | 6818 Mcdevitt Drive | Dublin, OH 43017 | | First Class Mail |
| Mct Enterprise Inc | 14405 Walters Rd | Ste 936 | Houston, TX 77014 | First Class Mail |
| Mctsic Transport | 18704 Alonso Pl | Austin, TX 78738 | | First Class Mail |
| Mcx Express LLC | 5291 Wood Lilly Ct | Columbus, OH 43230 | | First Class Mail |
| Mcz Trucking Inc | 5036 Sw 154 Ct | Miami, FL 33185 | | First Class Mail |
| Md Cabs LLC | 113 Stirrup Key Woods Rd | 3A2 | Marathon Key, FL 33050 | First Class Mail |
| Md Capital Partners Ltd. | 1507 E 53rd St | 913 | Chicago, IL 60615 | First Class Mail |
| Md Chowdhury | Address Redacted | | | First Class Mail |
| Md Complete Cleaning | 645 Ash Rd | Hoffman Estates, IL 60169 | | First Class Mail |
| Md D Islam | Address Redacted | | | First Class Mail |
| Md Farukh Hossain | Address Redacted | | | First Class Mail |
| Md Habibur Howlader | Address Redacted | | | First Class Mail |
| Md Hossain | Address Redacted | | | First Class Mail |
| Md Ibrahim | Address Redacted | | | First Class Mail |
| Md Invest | 3513 Hilltop Lane | Plano, TX 75023 | | First Class Mail |
| Md Kabir | Address Redacted | | | First Class Mail |
| Md M Rahman | Address Redacted | | | First Class Mail |
| Md Mamun | Address Redacted | | | First Class Mail |
| Md May, Professional Ltd. Liability Co. | 1722 14th St | Ste 150 | Boulder, CO 80302 | First Class Mail |
| Md Mozharul Islam | Address Redacted | | | First Class Mail |
| Md Rauf Jabbar | Address Redacted | | | First Class Mail |
| Md Realty Group LLC | 110 W Reynolds St | Ste 105 | Plant City, FL 33563 | First Class Mail |
| Md S Azam | Address Redacted | | | First Class Mail |
| Md S Haque | Address Redacted | | | First Class Mail |
| Md S Islam | Address Redacted | | | First Class Mail |
| Md S Islam | Address Redacted | | | First Class Mail |
| Md Tint & Detailing | 151 Hamakua Dr | Kailua, HI 96734 | | First Class Mail |
| Md Ullah | Address Redacted | | | First Class Mail |
| Md Ultra Clean | Address Redacted | | | First Class Mail |
| Md Ziaul Haque | Address Redacted | | | First Class Mail |
| Md. Awal Hossain | Address Redacted | | | First Class Mail |
| Mdawson Trucking LLC | 105 Brooklyn Circle | Waco, TX 76704 | | First Class Mail |
| Mdb Construction Corp | 5 Split Rail Place | Commack, NY 11725 | | First Class Mail |
| Mdbarkot Mahmud Babul | Address Redacted | | | First Class Mail |
| Mdc Tavern Corp | 522 E. Jericho Tpke | Huntington Sta, NY 11746 | | First Class Mail |
| Mdm Property Consultant LLC | 5711 Goodfellow Blvd | St Louis, MO 63136 | | First Class Mail |
| Mdriver | 838 Calmar Ave. | Oakland, CA 94610 | | First Class Mail |
| Mds Advantages LLC | 2652 Witherspoon Road | Yazoo City, MS 39194 | | First Class Mail |
| Mds Handyman Services | 615 E Duffy St | Savannah, GA 31401 | | First Class Mail |
| Mds Repair Services Co. Inc | 2356 Balbo Circle | Warrenton, MO 63383 | | First Class Mail |
| Mdy Distributions LLC | 1551 Yucca Dr | Dallas, TX 75217 | | First Class Mail |
| Me Me'S Consulting Services | 305 Walnut Grove Road | E Stroudsburg, PA 18301 | | First Class Mail |
| Mea Capital & Investment Holdings, Inc | 5823 Cardoza Drive | Westlake Village, CA 91362 | | First Class Mail |
| Mead Castile | Address Redacted | | | First Class Mail |
| Meadowland Gas LLC | 2800 Route 3 West | N Bergen, NJ 07047 | | First Class Mail |
| Meagan Rich, Attorney At Law, LLC | 611 North Court St | Marion, IL 62959 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Meagan Vandiver | Address Redacted | | | First Class Mail |
| Meaghan K Tschetter | Address Redacted | | | First Class Mail |
| Meals From The Heart Cafe | 1100 N Peters St | Bay 13 | New Orleans, LA 70116 | First Class Mail |
| Mealsfit4UPL LLC | 5802 Longwood Run Blvd | Sarasota, FL 34243 | | First Class Mail |
| Meanna Kintaudi | Address Redacted | | | First Class Mail |
| Mears Destination Services | 324 W. Gore St | Orlando, FL 32806 | | First Class Mail |
| Mears Transportation Group | 324 W Gore St | Orlando, FL 32806 | | First Class Mail |
| Meat Land 1 Inc | 13503 W. Mcnichols Rd | Detroit, MI 48235 | | First Class Mail |
| Meatbot LLC | 4657 Melbourne Ave | Apt 20 | Los Angeles, CA 90029 | First Class Mail |
| Meb Cakes LLC | 14641 Gladebrook Drive, Ste 5 | Suite 5 | Houston, TX 77068 | First Class Mail |
| Meb Dental Corporation | 1946 Se 10 St | Homestead, FL 33035 | | First Class Mail |
| Meberg&Pedersen Builders Inc | 251 East Lake Drive | Montauk, NY 11954 | | First Class Mail |
| Mec Electrical | 740 Sierra Vista Dr | Mtn View, CA 94043 | | First Class Mail |
| Mecaconstruction | 270 East Los Angeles Av | Somis, CA 93066 | | First Class Mail |
| Mecap LLC | 84 Middle St | Portlan, ME 04101 | | First Class Mail |
| Mecca Gym & Spa | 4900 Valley Oak Dr | Austin, TX 78731 | | First Class Mail |
| Mechanical Climate Control Services Inc | 9805 Indigo Brush Dr | Austin, TX 78726 | | First Class Mail |
| Mechanized Concepts | 465 N 1030 W | Lindon, UT 84042 | | First Class Mail |
| Mechell James | Address Redacted | | | First Class Mail |
| Mechelle Murray | Address Redacted | | | First Class Mail |
| Mecklenburg Country Club | 45 Country Club Drive | Chase City, VA 23924 | | First Class Mail |
| Med 2G11 New York City | 52-01 73rd St | Maspeth, NY 11378 | | First Class Mail |
| Med Atlantic, LLC | 901 S. Santiago Dr, Ste Unit J | Florence, SC 29501 | | First Class Mail |
| Med Choice Billing | 3107 Parkington Ave | Baltimore, MD 21215 | | First Class Mail |
| Med Demolition | 16714 Harrowgate Rd | S Chesterfield, VA 23834 | | First Class Mail |
| Med Ink | Address Redacted | | | First Class Mail |
| Medallion Driver | 9063 208th St | Queens Village, NY 11428 | | First Class Mail |
| Medbook Solutions LLC | 27 N. Washington | Oxford, MI 48371 | | First Class Mail |
| Medcare Marketing & Consulting LLC | 1312 East 10th St | Brooklyn, NY 11230 | | First Class Mail |
| Medcare Services Of Orlando, Inc | 794 Big Tree Drive | Ste 104 | Longwood, FL 32750 | First Class Mail |
| Medeline Jean | Address Redacted | | | First Class Mail |
| Medellan Inc | 22 Bay Terrace, Apt 1H | Staten Island, NY 10306 | | First Class Mail |
| Med-First Enterprise, Inc | 4023 Arthlington | Chicago, IL 60624 | | First Class Mail |
| Medford Tip Top Nails Inc | 560 Strokes Road | Medford, NJ 08055 | | First Class Mail |
| Medford-Peden Funeral Home | 1408 Canton Rd. | Marietta, GA 30066 | | First Class Mail |
| Medhacorp Inc | 4051 Plantation Ln | Frisco, TX 75035 | | First Class Mail |
| Media + Content Solutions | 2800 Plaza Del Amo | Unit 294 | Torrance, CA 90503 | First Class Mail |
| Media Live | 13831 Crested Rise | San Antonio, TX 78217 | | First Class Mail |
| Media Promotions | 3500 Luther St | A | Endwell, NY 13760 | First Class Mail |
| Medical Advance Billing | 129 Sw 57th Ave | Miami, FL 33144 | | First Class Mail |
| Medical Arts Internists Inc | 1450 Royal Oak Dr | Mansfield, OH 44906 | | First Class Mail |
| Medical Billing Assistance, LLC | Attn: Kimberley Palmer-Holmes | 1003 Merrick Ave | Baldwin, NY 11510 | First Class Mail |
| Medical Billing Associates LLC | 2100 Diamond Brook Ct | Las Vegas, NV 89117 | | First Class Mail |
| Medical Clinic Dr Khalilnejad | 1210 East Arques Ave Suite | 204 | Sunnyvale, CA 94085 | First Class Mail |
| Medical Cranial Hair Prosthetics LLC | 2517 Dora Ave | Tavares, FL 32778 | | First Class Mail |
| Medical Marts Of California, Inc | 225 N Bascom Ave | San Jose, CA 95128 | | First Class Mail |
| Medical Refiners Inc | 10524 Moss Park Rd | Orlando, FL 32832 | | First Class Mail |
| Medical Resources Unlimited L.L.C. | 930 Port St | New Orleans, LA 70117 | | First Class Mail |
| Medical Review & Information Center Inc | 6 Gel Ct | Monsey, NY 10952 | | First Class Mail |
| Medicare Solutions LLC | 405 8th St | Palisades Park, NJ 07650 | | First Class Mail |
| Medicci, LLC | 1474 W Granada Blvd. | Suite 475 | Ormond Beach, FL 32174 | First Class Mail |
| Medicine Cabinet Of Madisonville | P. O. Box 771 | Franklinton, LA 70438 | | First Class Mail |
| Medicineplus LLC | 913 West Inman Ave | Rahway, NJ 07065 | | First Class Mail |
| Mediet Cleanse | dba Mediet Cafe | 7293 West Sahara Ave | Las Vegas, NV 89117 | First Class Mail |
| Medina Fast Delivery | 7601 East Treasure Drive | 1919 | N Bay Village, FL 33141 | First Class Mail |
| Medina Financial Grp LLC | 195 Bellevue Ave | Upper Montclair, NJ 07043 | | First Class Mail |
| Medina Plumbing Srevice, | 601 Mitchell Rd | Houston, TX 77037 | | First Class Mail |
| Medina Transportation LLC | 400 Whitman Dr | Blackwood, NJ 08012 | | First Class Mail |
| Medinails, Inc. | 1225 Taft Hwy | Signail Mountain, TN 37377 | | First Class Mail |
| Mediocre Mom Social Media Managing LLC | 53 Fannin Lane | Vanceburg, KY 41179 | | First Class Mail |
| Mediterranean Winds LLC | 6110 West Flamingo Road | Las Vegas, NV 89103 | | First Class Mail |
| Mediware Software Corporation | 4151 Southwest Fwy | Suite 650 | Houston, TX 77027 | First Class Mail |
| Medizen Massage Therapy Inc | 162 Nw Swann Mill Circle | Port St Lucie, FL 34986 | | First Class Mail |
| Medin Construction LLC | 206 Tierra Lane | W End, NC 27376 | | First Class Mail |
| Medlock Enterprises | 728 Courson Dr | Desoto, TX 75115 | | First Class Mail |
| Medlock Transportation | 305 S Mckemy St | D | Tempe, AZ 85281 | First Class Mail |
| Medo Trucking LLC | 1115 W Willow Dr | Oak Creek, WI 53154 | | First Class Mail |
| Medogun | dba Milestones Pediatrics | 120 Wildewood Park Drive, Suite B | Columbia, SC 29223 | First Class Mail |
| Medra Systems LLC | 931 Ellis Pkwy | Edison, NJ 08820 | | First Class Mail |
| Medrano Insurance Enterprises | 13030 Valleyheart Drive | Suite 106 | Studio City, CA 91604 | First Class Mail |
| Medsales Corporation | 7909 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Medsis International, Inc. | 5846 Sw 81 St | Miami, FL 33143 | | First Class Mail |
| Medster Inc | 7901 Oakport St | Ste 3700 | Oakland, CA 94621 | First Class Mail |
| Medxcess Inc | 7205 Gilpin Way, Ste 160 | Denver, CO 80229 | | First Class Mail |
| Mee Larp Inc | 78 East 1st Ave | New York, NY 10009 | | First Class Mail |
| Meech Catering, | 10130 Duprey St | Detroit, MI 48224 | | First Class Mail |
| Meegan, Inc | 6550 Wetherole St | 45 | Rego Park, NY 11374 | First Class Mail |
| Meehan Paving & Sealing, LLC | 10 Lexington Drive | Brookfield, CT 06804 | | First Class Mail |
| Meejeon Lee | Address Redacted | | | First Class Mail |
| Meeks Contracting LLC | 7815 Spicewood Springs Rd | Austin, TX 78759 | | First Class Mail |
| Meelan Pratik Inc | 2347 Clover Basin Dr | Longmont, CO 80503 | | First Class Mail |
| Meena Mehta | Address Redacted | | | First Class Mail |
| Meena Thao Realtor | Address Redacted | | | First Class Mail |
| Meenah Mamaota | Address Redacted | | | First Class Mail |
| Meera Inc | 13628 Darvalle St | Cerritos, CA 90703 | | First Class Mail |
| Meer'S Accounting & Consulting | 370 Lakewood Rd | Branson, MO 65616 | | First Class Mail |
| Mee'S | 5042 Fyler Ave | St Louis, MO 63139 | | First Class Mail |
| Meg Bullard Realty | 1012 W Cabarrus St | Raleigh, NC 27603 | | First Class Mail |
| Meg Financial Services | 475 Cook Dr | Ellenwood, GA 30294 | | First Class Mail |
| Meg Frattare Studio | 707 Rossmore Ave | Pittsburgh, PA 15226 | | First Class Mail |
| Mega Bites | 8728 Edgewater Ave | Galloway, OH 43119 | | First Class Mail |
| Mega Deals Automart LLC | 3577 N Beltline Rd | 216 | Irving, TX 75062 | First Class Mail |
| Mega Finishing Inc | 347 E 41 St | Hialeah, FL 33013 | | First Class Mail |
| Mega Health Food Center Inc | 6 Lemberg Ct | Suite 007 | Monroe, NY 10950 | First Class Mail |
| Mega Maintenance Corp | 241 Golf Mill Center | 526 | Niles, IL 60714 | First Class Mail |
| Mega Marketing Inc | 285 Aycrigg Ave | 4H | Passaic, NJ 07055 | First Class Mail |
| Mega Smells, | 20252 Capital Ln | Hagerstown, MD 21742 | | First Class Mail |
| Mega Smoke Shop 2 | 42216 50th St W | Ste D | Quartz Hills, CA 93536 | First Class Mail |
| Megan Byrne | Address Redacted | | | First Class Mail |
| Megan Caper | Address Redacted | | | First Class Mail |
| Megan Denning Designs | 10632 N Scottsdale Rd | Ste 393 | Scottsdale, AZ 85254 | First Class Mail |
| Megan Gosma | Address Redacted | | | First Class Mail |
| Megan Hahler | Address Redacted | | | First Class Mail |
| Megan Michell | Address Redacted | | | First Class Mail |
| Megan Mier Pa Inc | 1401 S St Andrews Pl | Unit 101 | Los Angeles, CA 90019 | First Class Mail |
| Megan Miller | Address Redacted | | | First Class Mail |
| Megan Najjar | Address Redacted | | | First Class Mail |
| Megan Ngoc Lam | Address Redacted | | | First Class Mail |
| Megan Olney | Address Redacted | | | First Class Mail |
| Megan Sims | Address Redacted | | | First Class Mail |
| Megan Turner | Address Redacted | | | First Class Mail |
| Megatool Inc. | 14862 Dillow St. | Westminster, CA 92683 | | First Class Mail |
| Meghans Mail Route LLC | 1840 Columbine Village Dr | Woodland Park, CO 80863 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mehak Indian Cuisine | Address Redacted | | | First Class Mail |
| Mehar Awan Inc | 636 Kings Hwy | W Springfield, MA 01089 | | First Class Mail |
| Mehboob G. Hussain | Address Redacted | | | First Class Mail |
| Mehdi Zare | Address Redacted | | | First Class Mail |
| Mehran Daryabi | Address Redacted | | | First Class Mail |
| Mehran Khan | Address Redacted | | | First Class Mail |
| Mehran Tavakoli | Address Redacted | | | First Class Mail |
| Mehrdokht Mehrvarzi Dental Corporation | 31952 Camino Capistrano | Ste.C14-16 | San Juan Capistrano, CA 92675 | First Class Mail |
| Mehtap Abusalim | Address Redacted | | | First Class Mail |
| Mei Hua Inc | 1850 Apple Blossom Dr | Winchester, VA 22601 | | First Class Mail |
| Mei Mei Chinese Food Inc | 1210 W 11th St | Tracy, CA 95376 | | First Class Mail |
| Mei Mei House | 654 Fairview Road | H | Simpsonville, SC 29681 | First Class Mail |
| Mei Restaurants LLC | 3500 Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Meibys Lorente Soroa | Address Redacted | | | First Class Mail |
| Mei-Ching Wu-Chen | Address Redacted | | | First Class Mail |
| Meikel Thomas | Address Redacted | | | First Class Mail |
| Meineke 2334 | 718 W Lincoln Ave | Anaheim, CA 92805 | | First Class Mail |
| Meital Dohan | Address Redacted | | | First Class Mail |
| Mei-Ying Liu, Dmd | Address Redacted | | | First Class Mail |
| Mejc, Inc. | 2056 North Memorial Hwy | 104 | Shavertown, PA 18708 | First Class Mail |
| Mekabraiding | 881 Melvin Ave | St Louis, MO 63137 | | First Class Mail |
| Mekell B Foods Inc | 1242 Via Cortessa | San Marcos, CA 92069 | | First Class Mail |
| Mekoma Manangement Solutions | 4848 Nw 20th Pl | Coconut Creek, FL 33063 | | First Class Mail |
| Mel Global System LLC | 571 Campbell Ave | 2 | Wes Haven, CT 06516 | First Class Mail |
| Mel Handyman Service | 1621 Monroe St. | Apt 1 | Evanston, IL 60202 | First Class Mail |
| Mel Weiss | Address Redacted | | | First Class Mail |
| Melaine Bynum | Address Redacted | | | First Class Mail |
| Melanie Bair | Address Redacted | | | First Class Mail |
| Melanie Baker | Address Redacted | | | First Class Mail |
| Melanie Beckemeyer | Address Redacted | | | First Class Mail |
| Melanie Ernould Psyd | Address Redacted | | | First Class Mail |
| Melanie Grantham | Address Redacted | | | First Class Mail |
| Melanie Hortin | Address Redacted | | | First Class Mail |
| Melanie Jones | Address Redacted | | | First Class Mail |
| Melanie Jones | Address Redacted | | | First Class Mail |
| Melanie Koppe | Address Redacted | | | First Class Mail |
| Melanie Leathers | Address Redacted | | | First Class Mail |
| Melanie Lowe Bookkeeping | 318 Villa Point Dr | Newport Beach, CA 92660 | | First Class Mail |
| Melanie Palasi Crna Pllc | 7350 Kirby Dr. | 13 | Houston, TX 77030 | First Class Mail |
| Melanie Pittman | Address Redacted | | | First Class Mail |
| Melanie Riddle | Address Redacted | | | First Class Mail |
| Melanie Rusch | Address Redacted | | | First Class Mail |
| Melanie Szafran | Address Redacted | | | First Class Mail |
| Melanie Tantisira | Address Redacted | | | First Class Mail |
| Melanie Thomas-James | Address Redacted | | | First Class Mail |
| Melanie Wholesale Inc | 242 47th St | Brooklyn, NY 11220 | | First Class Mail |
| Melannus Sylvester | Address Redacted | | | First Class Mail |
| Melbourne Petroleum Inc | 403 Mary Ingles Hwy | Melbourne, KY 41059 | | First Class Mail |
| Melena Esthetics Inc | 1041 Chicago Ave. | Evanston, IL 60202 | | First Class Mail |
| Meleokalani Ortiz | Address Redacted | | | First Class Mail |
| Melese Akalu | Address Redacted | | | First Class Mail |
| Melese Fentaw | Address Redacted | | | First Class Mail |
| Melin Isa | Address Redacted | | | First Class Mail |
| Melina'S Minks | 4731 Duvernay Dr | 311 | Lansing, MI 48911 | First Class Mail |
| Melinda Burden Smith | Address Redacted | | | First Class Mail |
| Melinda Clark | Address Redacted | | | First Class Mail |
| Melinda Loray | Address Redacted | | | First Class Mail |
| Melinda Mandell, Inc. | 555 Bryant St | 240 | Palo Alto, CA 94301 | First Class Mail |
| Melinda Vogel | Address Redacted | | | First Class Mail |
| Melisa M P | Address Redacted | | | First Class Mail |
| Melissa | Address Redacted | | | First Class Mail |
| Melissa A Espinoza | Address Redacted | | | First Class Mail |
| Melissa Bauer | Address Redacted | | | First Class Mail |
| Melissa Brown | Address Redacted | | | First Class Mail |
| Melissa Calvento | Address Redacted | | | First Class Mail |
| Melissa Coda Austin, Lmft | Address Redacted | | | First Class Mail |
| Melissa D Lachapelle | Address Redacted | | | First Class Mail |
| Melissa D. Steele-Smith | Address Redacted | | | First Class Mail |
| Melissa E Reilly Attorney At Law Inc | 790 Beaumont Ave. | Ste 204 | Beaumont, CA 92223 | First Class Mail |
| Melissa Espinosa | Address Redacted | | | First Class Mail |
| Melissa Esquivel | Address Redacted | | | First Class Mail |
| Melissa G Fritts Msbs LLC | 705 Sw Englewood Dr | Lawton, OK 73505 | | First Class Mail |
| Melissa Grace | Address Redacted | | | First Class Mail |
| Melissa Grether | Address Redacted | | | First Class Mail |
| Melissa Grin | Address Redacted | | | First Class Mail |
| Melissa Guy | Address Redacted | | | First Class Mail |
| Melissa H Clifford | Address Redacted | | | First Class Mail |
| Melissa Hair Care | 9865 Sw 212th St | Cutler Bay, FL 33189 | | First Class Mail |
| Melissa Halpern | Address Redacted | | | First Class Mail |
| Melissa Henstra | Address Redacted | | | First Class Mail |
| Melissa Jimenez | Address Redacted | | | First Class Mail |
| Melissa Johnson | Address Redacted | | | First Class Mail |
| Melissa Klass | Address Redacted | | | First Class Mail |
| Melissa Marie School Of Dance | 2575 Olde Falls Rd | Zanesville, OH 43821 | | First Class Mail |
| Melissa Marrs | Address Redacted | | | First Class Mail |
| Melissa Maxwell | Address Redacted | | | First Class Mail |
| Melissa Miller | Address Redacted | | | First Class Mail |
| Melissa Mouradian | Address Redacted | | | First Class Mail |
| Melissa Mugar | Address Redacted | | | First Class Mail |
| Melissa Nguyen | Address Redacted | | | First Class Mail |
| Melissa Polk | Address Redacted | | | First Class Mail |
| Melissa Pongracz | Address Redacted | | | First Class Mail |
| Melissa Raddatz | Address Redacted | | | First Class Mail |
| Melissa Rankin | Address Redacted | | | First Class Mail |
| Melissa Renee Williams | Address Redacted | | | First Class Mail |
| Melissa Renneker | Address Redacted | | | First Class Mail |
| Melissa Sanabria | Address Redacted | | | First Class Mail |
| Melissa Sorrentino | Address Redacted | | | First Class Mail |
| Melissa Southerland | Address Redacted | | | First Class Mail |
| Melissa Stanish | Address Redacted | | | First Class Mail |
| Melissa Stewart | Address Redacted | | | First Class Mail |
| Melissa Vega | Address Redacted | | | First Class Mail |
| Melissa Voelker | Address Redacted | | | First Class Mail |
| Melissasamazingbling | 1545 Ne Jonquil Lane | Issaquah, WA 98029 | | First Class Mail |
| Meliva Suico | Address Redacted | | | First Class Mail |
| Melklockettattoos | 2572 Music Valley Dr | Lot 111 | Nashville, TN 37214 | First Class Mail |
| Melliscia Spillman | Address Redacted | | | First Class Mail |
| Mellody One & Associates Inc | 1536 Hempstead Tpke | Elmont, NY 11003 | | First Class Mail |
| Mellor Electric, Inc | Attn: Christopher Mellor | 108 Quartz Lane | Perris, CA 92570 | First Class Mail |
| Melodie Lunch 4 You | 949 Ne 214th Ln | Unit 4 | Miami, FL 33179 | First Class Mail |
| Melody H Shin | Address Redacted | | | First Class Mail |
| Melody Makers Inc | 17895 Sky Park Circle Ste. D | Irvine, CA 92614 | | First Class Mail |
| Melody Nails | 7733 Fay Ave | B | La Jolla, CA 92037 | First Class Mail |
| Melody Nmegbu | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Melody Sasu | Address Redacted | | | First Class Mail |
| Meloney Price | Address Redacted | | | First Class Mail |
| Melrays, Inc. | 45 Ridge Road | N Arlington, NJ 07031 | | First Class Mail |
| Melrose Antiques & Interiors LLC | Attn: Gale Danos | 101 East Main St | Orange, VA 22960 | First Class Mail |
| Melvern, Llc | 13287 Hall Road | Utica, MI 48315 | | First Class Mail |
| Melvin Benzaquen | Address Redacted | | | First Class Mail |
| Melvin C Jones Jr | Address Redacted | | | First Class Mail |
| Melvin Fish | Address Redacted | | | First Class Mail |
| Melvin Gene Loewen | Address Redacted | | | First Class Mail |
| Melvin Gray | Address Redacted | | | First Class Mail |
| Melvin Harris | Address Redacted | | | First Class Mail |
| Melvin Harris | Address Redacted | | | First Class Mail |
| Melvin Hayward | Address Redacted | | | First Class Mail |
| Melvin Q Gibson Jr | Address Redacted | | | First Class Mail |
| Melvin Robertson | Address Redacted | | | First Class Mail |
| Melvin Shumpert | Address Redacted | | | First Class Mail |
| Melvin V Mathison Cpa, LLC | 5326 County Rd I I | Larsen, WI 54947 | | First Class Mail |
| Melvin Vargas | Address Redacted | | | First Class Mail |
| Melvin Vaughn | Address Redacted | | | First Class Mail |
| Melvina Mayers | Address Redacted | | | First Class Mail |
| Melvindubinsky | Address Redacted | | | First Class Mail |
| Melyssa Minamoto | Address Redacted | | | First Class Mail |
| Mema King'S Kid'S Learning Center | 108 Garner Place | High Point, NC 27263 | | First Class Mail |
| Meme Classy Bangles | Address Redacted | | | First Class Mail |
| Memo Landscape Maintenance, Inc. | 3350 Nw Westside Road | Mcminnville, OR 97128 | | First Class Mail |
| Memoefi LLC | 1388 Joseph Boone Blvd | Atlanta, GA 30314 | | First Class Mail |
| Memorial Barber Shop | 5779 Woodway Dr. | Houston, TX 77057 | | First Class Mail |
| Memories That Last A Lifetime | 814 Hwy 146 | Ruston, LA 71270 | | First Class Mail |
| Memory Foam Talk LLC | 3801 N Capital Of Texas Hwy | E240-444 | Austin, TX 78746 | First Class Mail |
| Memphis Chick Designs LLC | 4470 Northwind Dr | Ellenwood, GA 30294 | | First Class Mail |
| Memri Transport Inc | 207 S Circle Ave | Bloomingdale, IL 60108 | | First Class Mail |
| Men Ha | Address Redacted | | | First Class Mail |
| Menachem M Kaltmann | Address Redacted | | | First Class Mail |
| Menachem Mendel Greenfeld | Address Redacted | | | First Class Mail |
| Menae | Address Redacted | | | First Class Mail |
| Menage Cleaning Services | 5084 Asheley Lake Drive | 915 | Boynton Beach, FL 33437 | First Class Mail |
| Menagerie Hair Salon | 510 Vincent St | St Croix Falls, WI 54024 | | First Class Mail |
| Menawazir | Address Redacted | | | First Class Mail |
| Mendbayar Demberel | Address Redacted | | | First Class Mail |
| Mendel Consulting, LLC | 1606 S Hill St | Seattle, WA 98144 | | First Class Mail |
| Mendel Eichenthal | Address Redacted | | | First Class Mail |
| Mendes Auto Transport Services Inc. | 41058 Valley Of The Falls Drive | Forest Falss, CA 92339 | | First Class Mail |
| Mendez Ortiz Construction Inc | 3165 California St | San Francisco, CA 94115 | | First Class Mail |
| Mendi Eyebrow Threading | Address Redacted | | | First Class Mail |
| Mendocino Coast Sea Dragons | 224 Wall St | Ft Bragg, CA 95437 | | First Class Mail |
| Mendoza Services | 1140 Anza St | San Francisco, CA 94118 | | First Class Mail |
| Mendoza Trucking & Racing | 104 W Geronimo Lot 1 | Montezuma, KS 67867 | | First Class Mail |
| Mengi Siraztdinova | Address Redacted | | | First Class Mail |
| Menglo LLC | 1996 New York Ave | Brooklyn, NY 11210 | | First Class Mail |
| Mengstu L Gezmu | Address Redacted | | | First Class Mail |
| Menishia Parker | Address Redacted | | | First Class Mail |
| Menjivar Family Day Care | 12647 Bromont Ave | Sylmar, CA 91342 | | First Class Mail |
| Mennyt Kalastus Inc. | 1331 S Wayne Dr | Chandler, AZ 85286 | | First Class Mail |
| Mens Designer Discounts, LLC | 4002 Holland Ave | Dallas, TX 75219 | | First Class Mail |
| Mens Health Of Smithtown LLC, | 1850 Sunrise Hwy | Bayshore, NY 11706 | | First Class Mail |
| Mental Chatter | Address Redacted | | | First Class Mail |
| Mental Health Services | 1723 Herrington Ave | San Bernardino, CA 92411 | | First Class Mail |
| Mentally Motivated Lady LLC | 1517 Broadview Cir | Oklahoma City, OK 73127 | | First Class Mail |
| Menya Jiro LLC | 291 Captain Thomas Blvd | W Haven, CT 06516 | | First Class Mail |
| Mequer Painting & Home Improvement | 15205 W Dakota St | New Berlin, WI 53151 | | First Class Mail |
| Mer Trucking LLC | 705 Bergenline Ave | Apt 3L | Union City, NJ 07087 | First Class Mail |
| Mera Bazar Inc | 7329 Lake Underhill Road | Orlando, FL 32822 | | First Class Mail |
| Mera Mirror Salon | 3105 Erdman Ave | Baltimore, MD 21213 | | First Class Mail |
| Meraki Spa LLC | 2106 N Zaragoza Rd | 206-207 | El Paso, TX 79928 | First Class Mail |
| Meraki Studio LLC | 1520 Longleaf Pine Parkway | Suite 12 | St Johns, FL 32259 | First Class Mail |
| Merany Lugo | Address Redacted | | | First Class Mail |
| Merber Idea Lab LLC | 1420 3rd Ave | Suite 4Rs | New York, NY 10028 | First Class Mail |
| Mercaz Menachem Chabad Inc | 5713 Bradley Blvd | Bethesda, MD 20814 | | First Class Mail |
| Merced Gastroenterology Medical Office, Inc. | 386 W Olive Ave, Ste A | Merced, CA 95348 | | First Class Mail |
| Mercedes Deleon | Address Redacted | | | First Class Mail |
| Mercedes Dominican Beauty Salon Inc | 1564 Castleton Ave | Staten Island, NY 10302 | | First Class Mail |
| Mercedes Elaine Gayday Quintana | 7108 Fegenbush Ln | Louisville, KY 40228 | | First Class Mail |
| Mercedes Farguarson | Address Redacted | | | First Class Mail |
| Mercedes Green | Address Redacted | | | First Class Mail |
| Mercedes Hodo | Address Redacted | | | First Class Mail |
| Mercedes Party Creations, Inc | 1351 Nw 175 St | Miami, FL 33169 | | First Class Mail |
| Mercedes Perez | Address Redacted | | | First Class Mail |
| Mercedes Williams | Address Redacted | | | First Class Mail |
| Mercedita Marasigan Real Estate Management LLC | 306 Grove St | Jersey City, NJ 07306 | | First Class Mail |
| Merch | 2220 65th St | 144 | Brooklyn, NY 11204 | First Class Mail |
| Merchandisepros | Attn: Thomas Joyce | 110 Ottawa Street, SD | Toldeo, OH 43604 | First Class Mail |
| Merchants Consulting | 4199 Windspring St | Corona, CA 92883 | | First Class Mail |
| Merchants Lawn & Landscaping | 827 Brent Dr | Tallhassee, FL 32305 | | First Class Mail |
| Merci Trucking LLC | 5001 Seminary Rd | Apt 429 | Alexandria, VA 22311 | First Class Mail |
| Merci'S Fine Alterations, LLC | 151 E King St | Lancaster, PA 17602 | | First Class Mail |
| Mercurio Marriage & Family Therapy, Pllc | 271 Madison Ave | Suite 1400 | New York, NY 10016 | First Class Mail |
| Mercury Cab | 8057 Perferct View | Ooltewah, TN 37363 | | First Class Mail |
| Mercury Enterprises LLC | 291 Yost Dr | Dayton, IN 47941 | | First Class Mail |
| Mercury Foodmart Inc | 8638 Covington Hwy | Conyers, GA 30012 | | First Class Mail |
| Mercury Trans, Inc | 1419 Quaker Ln | Prospect Heights, IL 60070 | | First Class Mail |
| Mercy Center Inc | 520 West Buena Ventura | Colorado Springs, CO 80907 | | First Class Mail |
| Mercy Seat Holy Church, Inc | 145 Pine Tree Road | Winston Salem, NC 27105 | | First Class Mail |
| Merd Merchant LLC | 102 Heidi Lane | Coatesville, PA 19320 | | First Class Mail |
| Merdardo Sanchez | Address Redacted | | | First Class Mail |
| Meredith Dunbar | Address Redacted | | | First Class Mail |
| Meredith Exelrod | Address Redacted | | | First Class Mail |
| Meredith Lynn Co. Inc | Attn: Ronald Shellito | 2313 Old Frink St | Cayce, SC 29033 | First Class Mail |
| Meredith Obannion | Address Redacted | | | First Class Mail |
| Meredith Rand | Address Redacted | | | First Class Mail |
| Meredith Rom | Address Redacted | | | First Class Mail |
| Merengue Limo & Car Service Inc. | 135-10 Jamaica Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Meres Enterprises | 453 West Ridge Pike | Limerick, PA 19468 | | First Class Mail |
| Merge Mobile | 6234 Greeley Blvd | Springfield, VA 22152 | | First Class Mail |
| Meri Todorova | Address Redacted | | | First Class Mail |
| Meria Bowen | Address Redacted | | | First Class Mail |
| Merica Ball | Address Redacted | | | First Class Mail |
| Meridian Living Center, Inc. | 4779 S Main | Stafford, TX 77477 | | First Class Mail |
| Meridian Manor LLC | 2188 Hillstone Drive | San Jose, CA 95138 | | First Class Mail |
| Meridith Womick | Address Redacted | | | First Class Mail |
| Meridyth Resources LLC | 2112 E Marland | Hobbs, NM 88240 | | First Class Mail |
| Merilla I Gonzales | Address Redacted | | | First Class Mail |
| Merkato Ethiopian Food Store LLC | 2605 Ne Martin Luther King Jr Blvd | Portland, OR 97212 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Merkato Produce, LLC | 395 Sawdust Rd | The Woodlands, TX 77380 | | First Class Mail |
| Merle Bastida Vargas | Address Redacted | | | First Class Mail |
| Merle Taum | Address Redacted | | | First Class Mail |
| Merleyda Diaz | Address Redacted | | | First Class Mail |
| Merlissa Frysinger | Address Redacted | | | First Class Mail |
| Merlo Electric | 6315 E. Lyell Ave | Fresno, CA 93727 | | First Class Mail |
| Merlyn Monitoring Services | 10 Eugene Drive | Montville, NJ 07045 | | First Class Mail |
| Merlyn Munoz | Address Redacted | | | First Class Mail |
| Meron Langsner | Address Redacted | | | First Class Mail |
| Merrick Blvd Bbq Restaurant & Catering Inc | 129-21 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Merrick Kelly | Address Redacted | | | First Class Mail |
| Merrick Park Realty, Corp. | 33 Front St | Suite 201 | Hempstead, NY 11550 | First Class Mail |
| Merrimack Valley, LLC | 61 Market St 1B | Lowell, MA 01852 | | First Class Mail |
| Merritt Arndt | Address Redacted | | | First Class Mail |
| Merritt Ashburne Jr | Address Redacted | | | First Class Mail |
| Merritts Heights Inc | 34 Peachtree St Nw | Suite 1925 | Atlanta, GA 30303 | First Class Mail |
| Merrittscape, LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | First Class Mail |
| Merry Mite Gardens, LLC | 1106 East St S | Suffield, CT 06078 | | First Class Mail |
| Merry Weitzman | Address Redacted | | | First Class Mail |
| Merryl N. Fulmer | Address Redacted | | | First Class Mail |
| Merrymillenium Inc | 9070 Us 78 | Eastaboga, AL 36260 | | First Class Mail |
| Mersadie Hawkins | Address Redacted | | | First Class Mail |
| Merten & Son'S Landscape LLC | 22342 River Rd Ne | St Paul, OR 97137 | | First Class Mail |
| Merton Eric Weed Jr | Address Redacted | | | First Class Mail |
| Mertz Care Home, Inc. | 2715 Mclaughlin Ave | San Jose, CA 95121 | | First Class Mail |
| Meru Foods Inc | 5410 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Mervat Bekhit | Address Redacted | | | First Class Mail |
| Meryl Feinstein | Address Redacted | | | First Class Mail |
| Mesa Best Agency LLC | 12106 Crystal Ridge Drive | Watchung, NJ 07069 | | First Class Mail |
| Mesa Enterprises, Inc. | 8367 Corona Loop Ne | Albuquerque, NM 87113 | | First Class Mail |
| Mesa Oasis Inn & Motel | 2150 W Main St | Mesa, AZ 85201 | | First Class Mail |
| Mesa Star Inc | 7956 E University Dr | Mesa, AZ 85207 | | First Class Mail |
| Meseret Beyene | Address Redacted | | | First Class Mail |
| Mesfin Gezaheg | Address Redacted | | | First Class Mail |
| Meshuan Major | Address Redacted | | | First Class Mail |
| Messenger For You Corp. | 199 Lee Ave | Suite 614 | Brooklyn, NY 11206 | First Class Mail |
| Messiah Sweet | Address Redacted | | | First Class Mail |
| Mesva Inc | 1501 Broening Hwy | Baltimore, MD 21224 | | First Class Mail |
| Met At Floyd, LLC | 1005-A Westbrook Drive | Charlotte, NC 28202 | | First Class Mail |
| Metaforce LLC | 2342 42nd Ave East | Seattle, WA 98112 | | First Class Mail |
| Metaforic Art LLC | 705 5th Ave S, Ste 350 | Seattle, WA 98104 | | First Class Mail |
| Metal Concepts | Address Redacted | | | First Class Mail |
| Metal X Direct Inc | 1304 Logan Ave, Unit A | Costa Mesa, CA 92626 | | First Class Mail |
| Metallic Hello | 2202 Highland Parc Pl Se | Marietta, GA 30067 | | First Class Mail |
| Metamorphosise Personal Training Inc | 13206 Watermist Dr | Pearland, TX 77584 | | First Class Mail |
| Metcare Inc | 423 W Dryden Rd | Metamora, MI 48455 | | First Class Mail |
| Metodi Gueorgiev | Address Redacted | | | First Class Mail |
| Metom Realty, LLC | 5223 Avery Oak Dr | Dublin, OH 43016 | | First Class Mail |
| Metro Bookkeeping Service Inc | 5000 Parkway Calabasas, Ste 111 | Calabasas, CA 91302 | | First Class Mail |
| Metro Com 11 Inc | 95-42 Roosevelt Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Metro Com 2 Inc | 1466 St Nicholas Ave | New York, NY 10033 | | First Class Mail |
| Metro Communications Of Third Avenue 20 Inc | 33 Graham Ave | Brooklyn, NY 11206 | | First Class Mail |
| Metro Contracting Ny Inc | 148-23 94th Ave | Jamaica, NY 11435 | | First Class Mail |
| Metro Customs & Repairs LLC | 8911 W Grand River | Detroit, MI 48204 | | First Class Mail |
| Metro Designs | 633 Ne 167th St | N Miami Beach, FL 33162 | | First Class Mail |
| Metro Driving School, LLC | 4600 Duke St, Ste 417 | Alexandria, VA 22304 | | First Class Mail |
| Metro Frame Works | 14 Main St | Millburn, NJ 07041 | | First Class Mail |
| Metro Limousine Inc | 2250 E Devon St | Suite 306 | Des Plaines, IL 60018 | First Class Mail |
| Metro Molds Mfg Corp | 213 E 144th St | Bronx, NY 10451 | | First Class Mail |
| Metro Organic Food Inc | 135 Metropolitan Ave | Brooklyn, NY 11249 | | First Class Mail |
| Metro Package LLC | 1200 Ernest Barrett Pkwy | Kennesaw, GA 30144 | | First Class Mail |
| Metro Pcs Of Staten Island Corp | 587 Bay St | Staten Island, NY 10304 | | First Class Mail |
| Metro Realty Services | 5599 S. University Dr. | 205 | Davie, FL 33326 | First Class Mail |
| Metro Valley Properties | 3131 So. 2nd St, Ste 365 | Louisville, KY 40208 | | First Class Mail |
| Metro Wireless | 423 E Hidalgo Ave | Raymondville, TX 78580 | | First Class Mail |
| Metrolina Title Research Company | 17428 Invermere Ave | Huntersville, NC 28078 | | First Class Mail |
| Metrology Services | 3671 Industry Ave | Suite A5 | Lakewood, CA 90712 | First Class Mail |
| Metromd | 7080 Hollywood Blvd, Ste 804 | Hollywood, CA 90028 | | First Class Mail |
| Metronomic Inc, | 717 Ponce De Leon 324 | Coral Gable, FL 33134 | | First Class Mail |
| Metroplex Best Inc | 904 Winterwood Ct | Arlington, TX 76017 | | First Class Mail |
| Metropole Construction, Inc. Dba Castle Harbour Homes | 12801 Commerce Lakes Dr, Ste 6 | Ft Myers, FL 33913 | | First Class Mail |
| Metropolitan Banquet Hall | 16420 Se 164th St | Renton, WA 98059 | | First Class Mail |
| Metropolitan Dental Institute, Pa | 1700 Henderson St | Columbia, SC 29206 | | First Class Mail |
| Metropolitan Design Group, Inc | 8215 Vera Lane Ne | Woodburn, OR 97071 | | First Class Mail |
| Metropolitan Medical LLC | 123 North Garfield St | Arlington, VA 22201 | | First Class Mail |
| Metsuyan Catering Inc. | 78-40 164th St | 1B | Fresh Meadows, NY 11366 | First Class Mail |
| Metta Chiropractic Care | 9590 Jones Rd | Suite 1A | Houston, TX 77065 | First Class Mail |
| Mettek | 2887 Sw 22nd Cirlce | 49A | Delray Beach, FL 33445 | First Class Mail |
| Mey Vang Saephan | Address Redacted | | | First Class Mail |
| Meyers & Son LLC | 6207 Freedom Cir | Grovetown, GA 30813 | | First Class Mail |
| Mezo Fashion Inc | 246 N New Hope Rd | Ste 247 | Gastonia, NC 28054 | First Class Mail |
| Mfd-Ny LLC | 354 Hamilton Ave | Brooklyn, NY 11231 | | First Class Mail |
| Mfm Enterprises Of Nw Fl LLC | 631 Jerrells Ave | Ft Walton Beach, FL 32547 | | First Class Mail |
| Mg Brick Pavers LLC | 220 Ann Cir | Destin, FL 32541 | | First Class Mail |
| Mg Collection LLC | 15820 Nw 52nd Ave | 208 | Hialeah, FL 33014 | First Class Mail |
| Mg Hvac LLC | 16 Gawain Dr | Manalapan, NJ 07726 | | First Class Mail |
| Mg Landscaping | Address Redacted | | | First Class Mail |
| Mg Luna Inc | 13490 8th St | Parlier, CA 93648 | | First Class Mail |
| Mg Smoke Shop Inc | 2607 West Sunset Blvd | Los Angeles, CA 90026 | | First Class Mail |
| Mga Realty | 1001 Wolfs Bane Drive | Apex, NC 27539 | | First Class Mail |
| Mgbeke Law Offices Inc | 3655 Torrance Blvd, Ste 300 | Torrance, CA 90503 | | First Class Mail |
| Mgc Enterprise Of North Carolina, LLC | 4551 New Bern Ave. | 130 | Raleigh, NC 27610 | First Class Mail |
| Mgl LLC | 2351 Central St | Stoughton, MA 02072 | | First Class Mail |
| Mgm Coins | Attn: Michael Mccampbell | 14603 Wood Thorn Ct | Humble, TX 77396 | First Class Mail |
| Mgm Marc Inc | 8006 Surrey Place | Jamaica, NY 11432 | | First Class Mail |
| Mgm Usa Home Inc | 16507 Jamaica Ave | Jamaica, NY 11432 | | First Class Mail |
| Mgp Consulting LLC | 13700 Tahiti Way | Marina Del Rey, CA 90292 | | First Class Mail |
| Mgr Tech Inc | 2231 East 18th St | Brooklyn, NY 11229 | | First Class Mail |
| Mgroup Inc | 11 Bright Ridge Dr | Schaumburg, IL 60194 | | First Class Mail |
| Mgs Consulting | 7602 Romeria St | Carlsbad, CA 92009 | | First Class Mail |
| Mgs Sales Inc | 1449 Smokey Park Hwy | Candler, NC 28715 | | First Class Mail |
| Mgy Electrical Systems LLC | 1811 S Laredo, Ste 122 | San Antonio, TX 78207 | | First Class Mail |
| Mh Consulting Partners, LLC | 1045 West Glen Oaks Lane | Mequon, WI 53092 | | First Class Mail |
| Mh Enterprises, LLC | 975 W Cypress St | Kennett Square, PA 19348 | | First Class Mail |
| M-H Real Estate Ventures, LLC | 1003 Murre Way | Suisun City, CA 94585 | | First Class Mail |
| Mhd Enterprise Consulting | 5022 Corinthia Way | Oceanside, CA 92056 | | First Class Mail |
| Mhms LLC, | 6815 Biscayne Blvd | Miami, FL 33138 | | First Class Mail |
| Mhmuod Alkabsh | Address Redacted | | | First Class Mail |
| Mhr Construction | 14045 Oxnard St | Van Nuys, CA 91401 | | First Class Mail |
| Mhtb Enterprises LLC | dba Smallcakes Kingwood | 1310 Northpark Dr., Ste 400 | Kingwood, TX 77339 | First Class Mail |
| Mi Adir | Address Redacted | | | First Class Mail |
| Mi Asesor Income Tax Co | 314 E Louisiana St | Mckinney, TX 75069 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Mi Burrito Restaurant, Inc | 385 Aviation Blvd, Ste C | Santa Rosa, CA 95403 | | First Class Mail |
| Mi Casa Su Cafe LLC | 1835 N Dr Martin Luther King Drive | Milwaukee, WI 53212 | | First Class Mail |
| Mi Clinica Medical Center | 1914 Gessner Rd | B | Houston, TX 77080 | First Class Mail |
| Mi Gente Cafe Inc. | 1306 Unionport Rd | Bronx, NY 10462 | | First Class Mail |
| Mi Hair Lounge Inc | 5001 Wilshire Blvd | 113 | Los Angeles, CA 90036 | First Class Mail |
| Mi Hogar | Address Redacted | | | First Class Mail |
| Mi Island Restaurant | 1354 Gary Dr | Merritt Island, FL 32952 | | First Class Mail |
| Mi Pueblo Restaurant | 3505 Spangler Lane, Ste 104 | Copperopolis, CA 95228 | | First Class Mail |
| Mi Querida Colombia Usa LLC | 11077 West Colonial Drive | Ocoee, FL 34761 | | First Class Mail |
| Mi Rancho V Inc | 1015 Heathercroft Circle | Suite 300 | Crozet, VA 22932 | First Class Mail |
| Mi Sook Lee | Address Redacted | | | First Class Mail |
| Mi Sun Kim | Address Redacted | | | First Class Mail |
| Mi Tierra Mini Market Corp | 57 Smith St | Stamford, CT 06902 | | First Class Mail |
| Mi Tierrita Restaurant Corp | 252 Main St | Hackensack, NJ 07601 | | First Class Mail |
| Mia Brock | Address Redacted | | | First Class Mail |
| Mia Jackon | Address Redacted | | | First Class Mail |
| Mia Kim Insurance | 39495 Bainbridge Cir | Murrieta, CA 92563 | | First Class Mail |
| Mia Lane | Address Redacted | | | First Class Mail |
| Mia Williams | Address Redacted | | | First Class Mail |
| Miabella Yogurt, Inc. | 1485 Valley Parkway | Suite B | Escondido, CA 92027 | First Class Mail |
| Miae Chung | Address Redacted | | | First Class Mail |
| Miami Beauty Supply LLC | 7939 Chef Menteur Hwy | New Orleans, LA 70126 | | First Class Mail |
| Miami Bliss Association | 2560 W Rugby Ave | E Point, GA 30344 | | First Class Mail |
| Miami City Event Rental LLC | 8885 Sw 221 Ter | Miami, FL 33190 | | First Class Mail |
| Miami Fabric & Metal LLC | 9122 Chambers St | Tamarac, FL 33321 | | First Class Mail |
| Miami Impressions Screen Printing Corp | 2140 W 73rd St | Hialeah, FL 33016 | | First Class Mail |
| Miami School Of The Arts & Music LLC | 4661 Sw 71 Ave | Miami, FL 33155 | | First Class Mail |
| Miami Shores Animal Clinic LLC | 570 Nw 103rd St | Miami, FL 33150 | | First Class Mail |
| Miami Suns Youth Development | 7852 Nw 164th St | Miami Lakes, FL 33016 | | First Class Mail |
| Miami Teleproduction Group, Inc. | 6310 Nw 77th Court | Miami, FL 33166 | | First Class Mail |
| Miamor Scents | Address Redacted | | | First Class Mail |
| Mian Najeeb Sabir | Address Redacted | | | First Class Mail |
| Mian Rafique | Address Redacted | | | First Class Mail |
| Miaromi Inc | 5009 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Mias Closet | Attn: Jesus Gracia | 5320 N Hwy 38 | Brigham City, UT 84302 | First Class Mail |
| Miayr Investment Co. LLC | 10057 Braile St | Detroit, MI 48228 | | First Class Mail |
| Mic Media LLC | 3361 Kayla Lane | Harrison, AR 72601 | | First Class Mail |
| Micah Tuomala | Address Redacted | | | First Class Mail |
| Micaiah Harper | Address Redacted | | | First Class Mail |
| Mical Vick | Address Redacted | | | First Class Mail |
| Micha Avramovich | Address Redacted | | | First Class Mail |
| Michael | Address Redacted | | | First Class Mail |
| Michael A Harris | Address Redacted | | | First Class Mail |
| Michael A Korshin | Address Redacted | | | First Class Mail |
| Michael A Schulte | Address Redacted | | | First Class Mail |
| Michael A Stougard | Address Redacted | | | First Class Mail |
| Michael A Tan, Md | 854 West Seventh North St | Morristown, TN 37814 | | First Class Mail |
| Michael A. D'Amelio, Attorney At Law | 821 Jericho Turnpike | Suite 3A | Smithtown, NY 11787 | First Class Mail |
| Michael A. Granica | Address Redacted | | | First Class Mail |
| Michael A. Mekulski | Address Redacted | | | First Class Mail |
| Michael A. Tartza Cpa Pa | 1540 Route 138, Ste 301 | Wall, NJ 07719 | | First Class Mail |
| Michael Amitrano | Address Redacted | | | First Class Mail |
| Michael Anderson | Address Redacted | | | First Class Mail |
| Michael Anderson | Address Redacted | | | First Class Mail |
| Michael Anthony Arrivas | Address Redacted | | | First Class Mail |
| Michael Arango | Address Redacted | | | First Class Mail |
| Michael Attema Trucking | 10739 Lavender St | Ventura, CA 93004 | | First Class Mail |
| Michael B Schulz | Address Redacted | | | First Class Mail |
| Michael B Yeun Dmd Pc | 366 Forest Ave. | Paramus, NJ 07652 | | First Class Mail |
| Michael Bahary | Address Redacted | | | First Class Mail |
| Michael Baker | Address Redacted | | | First Class Mail |
| Michael Balsamo | Address Redacted | | | First Class Mail |
| Michael Barukhin | Address Redacted | | | First Class Mail |
| Michael Bellevue | Address Redacted | | | First Class Mail |
| Michael Beltran | Address Redacted | | | First Class Mail |
| Michael Benz Cadet | Address Redacted | | | First Class Mail |
| Michael Bernard | Address Redacted | | | First Class Mail |
| Michael Black | Address Redacted | | | First Class Mail |
| Michael Blaski | Address Redacted | | | First Class Mail |
| Michael Bloom Photography | P.O.Box 521 | Mongaup Valley, NY 12762 | | First Class Mail |
| Michael Bogan | Address Redacted | | | First Class Mail |
| Michael Bond | Address Redacted | | | First Class Mail |
| Michael Bowers | Address Redacted | | | First Class Mail |
| Michael Boyer | Address Redacted | | | First Class Mail |
| Michael Bradham | Address Redacted | | | First Class Mail |
| Michael Bradbury | Address Redacted | | | First Class Mail |
| Michael Bradley | Address Redacted | | | First Class Mail |
| Michael Bradley | Address Redacted | | | First Class Mail |
| Michael Brailer | Address Redacted | | | First Class Mail |
| Michael Brinkhurst | Address Redacted | | | First Class Mail |
| Michael Brooks | Address Redacted | | | First Class Mail |
| Michael Bunnicelli | Address Redacted | | | First Class Mail |
| Michael Bush | Address Redacted | | | First Class Mail |
| Michael Buteau | Address Redacted | | | First Class Mail |
| Michael Butler | Address Redacted | | | First Class Mail |
| Michael Byrdsong | Address Redacted | | | First Class Mail |
| Michael C Ajello | Address Redacted | | | First Class Mail |
| Michael C Restaurant Inc | 9000 Ming Ave | Ste T4 | Bakersfield, CA 93311 | First Class Mail |
| Michael C Rivas | Address Redacted | | | First Class Mail |
| Michael C. Balabon | Address Redacted | | | First Class Mail |
| Michael C. Huang, Dds, Inc. | Address Redacted | | | First Class Mail |
| Michael C. Mai, Dental Corp | 18377 Beach Blvd | 220 | Huntington Beach, CA 92648 | First Class Mail |
| Michael C. March, Ph.D., Pllc | 700 16th St Ne | Ste 201 | Cedar Rapids, IA 52402 | First Class Mail |
| Michael C. Tesoriero | Address Redacted | | | First Class Mail |
| Michael Cantor LLC | 580 Barrack Hill Road | Ridgefield, CT 06877 | | First Class Mail |
| Michael Carnegie | Address Redacted | | | First Class Mail |
| Michael Ceuric | Address Redacted | | | First Class Mail |
| Michael Chambers | Address Redacted | | | First Class Mail |
| Michael Chung | Address Redacted | | | First Class Mail |
| Michael Cohen | Address Redacted | | | First Class Mail |
| Michael Cook | Address Redacted | | | First Class Mail |
| Michael Corbett | Address Redacted | | | First Class Mail |
| Michael Corcoran | Address Redacted | | | First Class Mail |
| Michael Cory | Address Redacted | | | First Class Mail |
| Michael Courtney Snuggs | Address Redacted | | | First Class Mail |
| Michael Coy | Address Redacted | | | First Class Mail |
| Michael Curtis | Address Redacted | | | First Class Mail |
| Michael Czebatul Inc | 17321 Oak Creek Rd | Alva, FL 33920 | | First Class Mail |
| Michael D Bremer | Address Redacted | | | First Class Mail |
| Michael D Fiszbein Cpa Pc | 10043 E Hillside Dr | Scottsdale, AZ 85255 | | First Class Mail |
| Michael D Reinard | Address Redacted | | | First Class Mail |
| Michael D Sullivan Cpa | Address Redacted | | | First Class Mail |
| Michael D. Hepperly Law Office, Chtd. | 310 W Central | Suite 119 | Wichita, KS 67202 | First Class Mail |
| Michael D. Shanabrook | Address Redacted | | | First Class Mail |
| Michael D. Wilson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Daniel Investments Inc | 417 Arden Ave | 121A | Glendale, CA 91203 | First Class Mail |
| Michael Dashefsky | Address Redacted | | | First Class Mail |
| Michael Deike Construction, Inc | 930 North Loren Ave | Azusa, CA 91702 | | First Class Mail |
| Michael Deleon | Address Redacted | | | First Class Mail |
| Michael Denbeau | Address Redacted | | | First Class Mail |
| Michael Diaz | Address Redacted | | | First Class Mail |
| Michael Diep, Dds, Dental Corp | 330 N Lemon Ave | Walnut, CA 91789 | | First Class Mail |
| Michael Dosanjh | Address Redacted | | | First Class Mail |
| Michael Drew | Address Redacted | | | First Class Mail |
| Michael E Fort & Co Lpa Pc | 800 1st Ave S | Ft Dodge, IA 50501 | | First Class Mail |
| Michael E Freese | Address Redacted | | | First Class Mail |
| Michael E Hayes, Od | Address Redacted | | | First Class Mail |
| Michael E Warner | Address Redacted | | | First Class Mail |
| Michael E. Newman, D.D.S. | Address Redacted | | | First Class Mail |
| Michael Eliashberg | Address Redacted | | | First Class Mail |
| Michael Eseigbe | Address Redacted | | | First Class Mail |
| Michael F Duffy | Address Redacted | | | First Class Mail |
| Michael F. Lopez | Address Redacted | | | First Class Mail |
| Michael Fahrney | Address Redacted | | | First Class Mail |
| Michael Falcone | Address Redacted | | | First Class Mail |
| Michael Faunt LLC | 4 4th Ave | W Deptford, NJ 08051 | | First Class Mail |
| Michael Feygelman | Address Redacted | | | First Class Mail |
| Michael Fidelis | Address Redacted | | | First Class Mail |
| Michael Fiedler | Address Redacted | | | First Class Mail |
| Michael Francis Tumminelli | Address Redacted | | | First Class Mail |
| Michael G Adjusting, Inc | 1221 Valparaiso Dr N | Placentia, CA 92870 | | First Class Mail |
| Michael G. Hanrahan Esq. | Address Redacted | | | First Class Mail |
| Michael Gaballah | Address Redacted | | | First Class Mail |
| Michael Gah | Address Redacted | | | First Class Mail |
| Michael Gargano | Address Redacted | | | First Class Mail |
| Michael Gentry | Address Redacted | | | First Class Mail |
| Michael Ghebremariam | Address Redacted | | | First Class Mail |
| Michael Gill | Address Redacted | | | First Class Mail |
| Michael Glen Motion LLC | 1265 Atlantic Ave | 2L | Brooklyn, NY 11216 | First Class Mail |
| Michael Gloistein | Address Redacted | | | First Class Mail |
| Michael Golden | Address Redacted | | | First Class Mail |
| Michael Goldsmith | Address Redacted | | | First Class Mail |
| Michael Gonzales | Address Redacted | | | First Class Mail |
| Michael Gordon | Address Redacted | | | First Class Mail |
| Michael Grinman | Address Redacted | | | First Class Mail |
| Michael Grippi | Address Redacted | | | First Class Mail |
| Michael Guerrer | Address Redacted | | | First Class Mail |
| Michael Gutkowski | Address Redacted | | | First Class Mail |
| Michael H. Gordon | Address Redacted | | | First Class Mail |
| Michael Hammond | Address Redacted | | | First Class Mail |
| Michael Hart | Address Redacted | | | First Class Mail |
| Michael Hatter | Address Redacted | | | First Class Mail |
| Michael Haygood | Address Redacted | | | First Class Mail |
| Michael Haygood | Address Redacted | | | First Class Mail |
| Michael Haynes Rice | Address Redacted | | | First Class Mail |
| Michael Heavers | Address Redacted | | | First Class Mail |
| Michael Hebert Investigations | 707 Picard Road | Lafayette, LA 70508 | | First Class Mail |
| Michael He-Chan Lee, D.D.S. Inc. | 19745 E. Colima Rd. | Ste 10 | Rowland Heights, CA 91748 | First Class Mail |
| Michael Hendler | Address Redacted | | | First Class Mail |
| Michael Hennessy General Contracting Corp | 28 Quail Run | Brick, NJ 08723 | | First Class Mail |
| Michael Hernandez | Address Redacted | | | First Class Mail |
| Michael Hicks | Address Redacted | | | First Class Mail |
| Michael Hoang | Address Redacted | | | First Class Mail |
| Michael Holleran | Address Redacted | | | First Class Mail |
| Michael Hopkins | Address Redacted | | | First Class Mail |
| Michael Hord | Address Redacted | | | First Class Mail |
| Michael Howley | Address Redacted | | | First Class Mail |
| Michael Huddleston | Address Redacted | | | First Class Mail |
| Michael Hurst Criminal Investigation Inc | 118 W Adams St, Ste 500 | Jacksonville, FL 32202 | | First Class Mail |
| Michael Hyman | Address Redacted | | | First Class Mail |
| Michael J De Marco Dpm | Address Redacted | | | First Class Mail |
| Michael J Goldberg, Cpa | Address Redacted | | | First Class Mail |
| Michael J Jackson LLC | 13867 Creekstone Dr | Denham Springs, LA 70726 | | First Class Mail |
| Michael J Krieger | Address Redacted | | | First Class Mail |
| Michael J Massaro | Address Redacted | | | First Class Mail |
| Michael J Maza | Address Redacted | | | First Class Mail |
| Michael J Mele Financial Management Services | 4049 Ocean Dr | Apt 304 | Vero Beach, FL 32963 | First Class Mail |
| Michael J Oconnor | Address Redacted | | | First Class Mail |
| Michael J Russo | Address Redacted | | | First Class Mail |
| Michael J Verst | Address Redacted | | | First Class Mail |
| Michael J. Badlissi Md Pa | 2501 Jimmy Johnson Blvd | Suite 302 | Port Arthur, TX 77640 | First Class Mail |
| Michael J. Baker Cpa | 32200 Corte Florexita | Temecula, CA 92592 | | First Class Mail |
| Michael J. Iadevaia, Cpa | Address Redacted | | | First Class Mail |
| Michael J. O'Brien | Address Redacted | | | First Class Mail |
| Michael Jackson LLC | 1130 Millerville Road | Baton Rouge, LA 70816 | | First Class Mail |
| Michael Jacobson Md, Pc | 37 Birch Drive | Katonah, NY 10536 | | First Class Mail |
| Michael Jeter | Address Redacted | | | First Class Mail |
| Michael Johnson Designs LLC | 1351 Se 7 Ave | Dania Beach, FL 33004 | | First Class Mail |
| Michael Jones | Address Redacted | | | First Class Mail |
| Michael J'S Landscaping, Inc. | 31 Sylvia Dr | W Islip, NY 11795 | | First Class Mail |
| Michael Judenis | Address Redacted | | | First Class Mail |
| Michael Jules | Address Redacted | | | First Class Mail |
| Michael K Foxman, Dds | Address Redacted | | | First Class Mail |
| Michael K Nicklas LLC | 3424 Cove Ct. | Mandeville, LA 70448 | | First Class Mail |
| Michael K. Poe, Pa | 540 North Harbor City Blvd. | Melbouren, FL 32935 | | First Class Mail |
| Michael K. Spier | Address Redacted | | | First Class Mail |
| Michael Kandoll | Address Redacted | | | First Class Mail |
| Michael Kanner Md | Address Redacted | | | First Class Mail |
| Michael Kariuki | Address Redacted | | | First Class Mail |
| Michael Kelleher | Address Redacted | | | First Class Mail |
| Michael Kelly Architecture | 462 Webber Court | Erie, CO 80516 | | First Class Mail |
| Michael Kepler | Address Redacted | | | First Class Mail |
| Michael Kersey | Address Redacted | | | First Class Mail |
| Michael Kinlaw | Address Redacted | | | First Class Mail |
| Michael Klinger | Address Redacted | | | First Class Mail |
| Michael Koether | Address Redacted | | | First Class Mail |
| Michael Kramer | Address Redacted | | | First Class Mail |
| Michael Kruk | Address Redacted | | | First Class Mail |
| Michael Kuprian | Address Redacted | | | First Class Mail |
| Michael L Morgan Law Group, Pa | 2014 4th St | Sarasota, FL 34237 | | First Class Mail |
| Michael L Nixon | Address Redacted | | | First Class Mail |
| Michael L Thompson | Address Redacted | | | First Class Mail |
| Michael L Wynn | Address Redacted | | | First Class Mail |
| Michael L. Adams D.D.S., P.C. | 10708 N. Western Ave | Suite B | Oklahoma City, OK 73114 | First Class Mail |
| Michael L. Edwards | Address Redacted | | | First Class Mail |
| Michael Lairsey | Address Redacted | | | First Class Mail |
| Michael Lawrence Electric, Inc. | 3409 Sandoval Ave | Pico Rivera, CA 90660 | | First Class Mail |
| Michael Lawrence Jr Co | 244 Hudson Road | Poulan, GA 31781 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Lawson | Address Redacted | | | First Class Mail |
| Michael Le | Address Redacted | | | First Class Mail |
| Michael Leal'S Pilot Car Service | 1886 Parkcrest Drive | Costa Mesa, CA 92627 | | First Class Mail |
| Michael Lee | Address Redacted | | | First Class Mail |
| Michael Lee Plumbing | 2079 Petross Rd | Ailey, GA 30410 | | First Class Mail |
| Michael Leonard | Address Redacted | | | First Class Mail |
| Michael Lessly Od Pa | 103 S Us Hwy 1 | Jupiter, FL 33477 | | First Class Mail |
| Michael Levenstein | Address Redacted | | | First Class Mail |
| Michael Lin | Address Redacted | | | First Class Mail |
| Michael Lindsay | Address Redacted | | | First Class Mail |
| Michael Little | Address Redacted | | | First Class Mail |
| Michael Lockman Professional Counselors, LLC | 3608 Bancroft Road | Baltimore, MD 21215 | | First Class Mail |
| Michael Lott | Address Redacted | | | First Class Mail |
| Michael Love | Address Redacted | | | First Class Mail |
| Michael Lucerne | Address Redacted | | | First Class Mail |
| Michael Ludwin | Address Redacted | | | First Class Mail |
| Michael Lunsford | Address Redacted | | | First Class Mail |
| Michael M Cheung LLC | 3120 S Rainbow Blvd, Ste 204 | Las Vegas, NV 89146 | | First Class Mail |
| Michael M. Sims | Address Redacted | | | First Class Mail |
| Michael Macdonald | Address Redacted | | | First Class Mail |
| Michael Macrina Architect, Pc | 21 Main St | Stony Brook, NY 11790 | | First Class Mail |
| Michael Maginnis | Address Redacted | | | First Class Mail |
| Michael Makris | Address Redacted | | | First Class Mail |
| Michael Malone | Address Redacted | | | First Class Mail |
| Michael Mann Md Pc | 121 E 60th St | Apt 11D | New York, NY 10022 | First Class Mail |
| Michael Mashni Prof Dental Cor | 1038 E. Bastanchury Road | 326 | Fullerton, CA 92835 | First Class Mail |
| Michael Mattocks | Address Redacted | | | First Class Mail |
| Michael Mayo | Address Redacted | | | First Class Mail |
| Michael Mccline | Address Redacted | | | First Class Mail |
| Michael Mccormick | Address Redacted | | | First Class Mail |
| Michael Mckeever | Address Redacted | | | First Class Mail |
| Michael Mcknight | Address Redacted | | | First Class Mail |
| Michael Mcleod | Address Redacted | | | First Class Mail |
| Michael Mcnerlin Personal Training LLC | 529 James Rd | Brick, NJ 08723 | | First Class Mail |
| Michael Meeks | Address Redacted | | | First Class Mail |
| Michael Menlikalew | Address Redacted | | | First Class Mail |
| Michael Mills | Address Redacted | | | First Class Mail |
| Michael Minaya Garcia | Address Redacted | | | First Class Mail |
| Michael Monroe | Address Redacted | | | First Class Mail |
| Michael Montes | Address Redacted | | | First Class Mail |
| Michael Montgomery | Address Redacted | | | First Class Mail |
| Michael Moore | Address Redacted | | | First Class Mail |
| Michael Moore | Address Redacted | | | First Class Mail |
| Michael Moore | Address Redacted | | | First Class Mail |
| Michael Morgan | Address Redacted | | | First Class Mail |
| Michael Muenchow | Address Redacted | | | First Class Mail |
| Michael Murray | Address Redacted | | | First Class Mail |
| Michael Murray Construction, Inc | 12 Truman Drive | Novato, CA 94947 | | First Class Mail |
| Michael Nelson | Address Redacted | | | First Class Mail |
| Michael Nguyen | Address Redacted | | | First Class Mail |
| Michael Nixon | Address Redacted | | | First Class Mail |
| Michael Nordlander | Address Redacted | | | First Class Mail |
| Michael Oliver & Associates | 760 Tunbridge Rd | Danville, CA 94526 | | First Class Mail |
| Micheal Oreilly | Address Redacted | | | First Class Mail |
| Michael P Perez | Address Redacted | | | First Class Mail |
| Michael P Schware Cpa & Company, P.C. | 118 S. 16th St | Allentown, PA 18102 | | First Class Mail |
| Michael P. Blum D.D.S. A Prof | Address Redacted | | | First Class Mail |
| Michael Padilla | Address Redacted | | | First Class Mail |
| Michael Paik | Address Redacted | | | First Class Mail |
| Michael Parker | Address Redacted | | | First Class Mail |
| Michael Payne | Address Redacted | | | First Class Mail |
| Michael Pearce | Address Redacted | | | First Class Mail |
| Michael Penro | Address Redacted | | | First Class Mail |
| Michael Perez | Address Redacted | | | First Class Mail |
| Michael Perry | Address Redacted | | | First Class Mail |
| Michael Petrak | Address Redacted | | | First Class Mail |
| Michael Petramalo | Address Redacted | | | First Class Mail |
| Michael Phoenix | Address Redacted | | | First Class Mail |
| Michael Pingel | Address Redacted | | | First Class Mail |
| Michael Pressler | Address Redacted | | | First Class Mail |
| Michael Protacio | Address Redacted | | | First Class Mail |
| Michael R Esposito Cpa | Address Redacted | | | First Class Mail |
| Michael R Gray Md Pc | 2 West 46th St | 1008 | New York, NY 10036 | First Class Mail |
| Michael R Mosley | Address Redacted | | | First Class Mail |
| Michael R Owens | Address Redacted | | | First Class Mail |
| Michael R. Cerrato | Address Redacted | | | First Class Mail |
| Michael R. Mcgovern, Certified Public Accountant | 1745 Midland Drive | E Meadow, NY 11554 | | First Class Mail |
| Michael R. Rowe | Address Redacted | | | First Class Mail |
| Michael Ralph Peluso | Address Redacted | | | First Class Mail |
| Michael Randall | Address Redacted | | | First Class Mail |
| Michael Raywood | Address Redacted | | | First Class Mail |
| Michael Regis | Address Redacted | | | First Class Mail |
| Michael Richman Attorney | Address Redacted | | | First Class Mail |
| Michael Roberts | Address Redacted | | | First Class Mail |
| Michael Rosenberg | Address Redacted | | | First Class Mail |
| Michael Rushing | Address Redacted | | | First Class Mail |
| Michael Russ, Cpa, Inc. | 1125 Linda Vista Drive | Suite 101 | San Marcos, CA 92078 | First Class Mail |
| Michael S Greener | Address Redacted | | | First Class Mail |
| Michael S Haack Building & Remodeling LLC | 29072 Hwy 247 | Plainview, MN 55964 | | First Class Mail |
| Michael S Haverty Md Inc | 2342 Professional Pkwy, Ste 260 | Santa Maria, CA 93455 | | First Class Mail |
| Michael S Sy | Address Redacted | | | First Class Mail |
| Michael S. Capone | Address Redacted | | | First Class Mail |
| Michael S. Holmes Pc | 9708 Hillcroft St | Houston, TX 77096 | | First Class Mail |
| Michael S. Mcmane | Address Redacted | | | First Class Mail |
| Michael S. Simon | Address Redacted | | | First Class Mail |
| Michael S. Wasson Dmd Lpllc | 2161-A Hendersonville Road | Arden, NC 28704 | | First Class Mail |
| Michael Saad | Address Redacted | | | First Class Mail |
| Michael Saechao | Address Redacted | | | First Class Mail |
| Michael Saff | Address Redacted | | | First Class Mail |
| Michael Saiid | Address Redacted | | | First Class Mail |
| Michael Salazar Pa | Address Redacted | | | First Class Mail |
| Michael Salomon Cpa | Address Redacted | | | First Class Mail |
| Michael Saulsby | Address Redacted | | | First Class Mail |
| Michael Schiefley | Address Redacted | | | First Class Mail |
| Michael Schor | Address Redacted | | | First Class Mail |
| Michael Schulte | Address Redacted | | | First Class Mail |
| Michael Schwartz | Address Redacted | | | First Class Mail |
| Michael Sepulveda | Address Redacted | | | First Class Mail |
| Michael Shane Funk | Address Redacted | | | First Class Mail |
| Michael Shanik | Address Redacted | | | First Class Mail |
| Michael Sherman | Address Redacted | | | First Class Mail |
| Michael Silver Lmft | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Simms | Address Redacted | | | First Class Mail |
| Michael Sims | Address Redacted | | | First Class Mail |
| Michael Sizemore | Address Redacted | | | First Class Mail |
| Michael Skillman | Address Redacted | | | First Class Mail |
| Michael Slutsky | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Solberg | Address Redacted | | | First Class Mail |
| Michael Spector, Attorney At Law | 34 Cedar Ridge Lane | Dix Hills, NY 11746 | | First Class Mail |
| Michael Spurr, Cpa, LLC | 131 Main St | Reading, MA 01867 | | First Class Mail |
| Michael Stanley | Address Redacted | | | First Class Mail |
| Michael Stewartson | Address Redacted | | | First Class Mail |
| Michael Striga | Address Redacted | | | First Class Mail |
| Michael Suter | dba Home Stories Architectural | 13426 Saint Andrews Dr | Siloam Springs, AR 72761 | First Class Mail |
| Michael Swain | Address Redacted | | | First Class Mail |
| Michael T Lasek | Address Redacted | | | First Class Mail |
| Michael T Trent | Address Redacted | | | First Class Mail |
| Michael T. Forno Construction Co. | 41 Ormont Rd | Chatham, NJ 07928 | | First Class Mail |
| Michael T. Goodwin | Address Redacted | | | First Class Mail |
| Michael T. Horn, Inc | 819 Nw 13th Ave | Boynton Beach, FL 33426 | | First Class Mail |
| Michael Tansey Enterprises Inc. | 8 Landsdowne Dr | Newnan, GA 30265 | | First Class Mail |
| Michael Tarke Farming | 3540 W Butte Rd | Sutter, CA 95982 | | First Class Mail |
| Michael Taubenblat PC | 113 Ave I | Brooklyn, NY 11230 | | First Class Mail |
| Michael Taylor | Address Redacted | | | First Class Mail |
| Michael Technology | 1992 W 9th St | Pomona, CA 91766 | | First Class Mail |
| Michael Testin | Address Redacted | | | First Class Mail |
| Michael Thomas Beckett | Address Redacted | | | First Class Mail |
| Michael Thornton | Address Redacted | | | First Class Mail |
| Michael Toms Consulting, LLC | 1288 N Joshua Ave | Clovis, CA 93619 | | First Class Mail |
| Michael Townes | Address Redacted | | | First Class Mail |
| Michael Tracy | Address Redacted | | | First Class Mail |
| Michael Tramonte | Address Redacted | | | First Class Mail |
| Michael Tran | Address Redacted | | | First Class Mail |
| Michael Treger | Address Redacted | | | First Class Mail |
| Michael Valentine Iii | Address Redacted | | | First Class Mail |
| Michael Vander Puije | Address Redacted | | | First Class Mail |
| Michael Vecchio | Address Redacted | | | First Class Mail |
| Michael Vincent Lurie | Address Redacted | | | First Class Mail |
| Michael Vong | Address Redacted | | | First Class Mail |
| Michael W Funk | Address Redacted | | | First Class Mail |
| Michael W Murry | Address Redacted | | | First Class Mail |
| Michael W Riley | Address Redacted | | | First Class Mail |
| Michael W. Moore | Address Redacted | | | First Class Mail |
| Michael W. Roth | Address Redacted | | | First Class Mail |
| Michael Walker Sr | Address Redacted | | | First Class Mail |
| Michael Warren | Address Redacted | | | First Class Mail |
| Michael Watkins | Address Redacted | | | First Class Mail |
| Michael Welch | Address Redacted | | | First Class Mail |
| Michael William Mcguire | Address Redacted | | | First Class Mail |
| Michael Wood | Address Redacted | | | First Class Mail |
| Michael Woody | Address Redacted | | | First Class Mail |
| Michael Wyatt | Address Redacted | | | First Class Mail |
| Michael Y Jirgis | Address Redacted | | | First Class Mail |
| Michael Y. Chung, Dds, Pc | 3 West Columbia Ave | Palisades Park, NJ 07650 | | First Class Mail |
| Michael Yearwood | Address Redacted | | | First Class Mail |
| Michael Yilma | Address Redacted | | | First Class Mail |
| Michael Yurieff | Address Redacted | | | First Class Mail |
| Michaela Delk | Address Redacted | | | First Class Mail |
| Michaela Robertson | Address Redacted | | | First Class Mail |
| Michaelbuilt Inc. | 2116 E 57th St | Indianapolis, IN 46220 | | First Class Mail |
| Michaeldulaney | Address Redacted | | | First Class Mail |
| Michaelejoneslandscaping | 205 Cc Brunson Road | Jackson, AL 36545 | | First Class Mail |
| Michaeleschbach | Address Redacted | | | First Class Mail |
| Michaeline Rivas | Address Redacted | | | First Class Mail |
| Michaelle Jacotin | Address Redacted | | | First Class Mail |
| Michaelostrofsky | Address Redacted | | | First Class Mail |
| Michaels Cleaners, Inc. | 10344 Olympic Blvd. | Los Angeles, CA 90064 | | First Class Mail |
| Michaels Jewelers, Inc. | 2571 South Us 1 | Ft Pierce, FL 34982 | | First Class Mail |
| Michaelsfussell | Address Redacted | | | First Class Mail |
| Michaelsingermdpc | 11 Mohegan Drive | Chappaqua, NY 10514 | | First Class Mail |
| Michaelsmith | Address Redacted | | | First Class Mail |
| Michail Guzik | Address Redacted | | | First Class Mail |
| Michal Lee Mccaa | Address Redacted | | | First Class Mail |
| Micheal Brandon Lovell | Address Redacted | | | First Class Mail |
| Micheal Davis Jr | Address Redacted | | | First Class Mail |
| Micheal Exantus | Address Redacted | | | First Class Mail |
| Micheal Wilson | Address Redacted | | | First Class Mail |
| Michel Blazquez | Address Redacted | | | First Class Mail |
| Michel Cabrera Diaz | Address Redacted | | | First Class Mail |
| Michel Enrique Morales-Rabi | Address Redacted | | | First Class Mail |
| Michel Monconduit | Address Redacted | | | First Class Mail |
| Michel Roncero | Address Redacted | | | First Class Mail |
| Michele Ahmadi Dpm LLC | 1428 Deer Paerk Ave | N Babylon, NY 11703 | | First Class Mail |
| Michele B Green | dba Bruce-Green Agency | 187 S Davis Road | Lagrange, GA 30241 | First Class Mail |
| Michele Bond | Address Redacted | | | First Class Mail |
| Michele Danthon | Address Redacted | | | First Class Mail |
| Michele Dube | Address Redacted | | | First Class Mail |
| Michele Heggblod | Address Redacted | | | First Class Mail |
| Michele Horstman | Address Redacted | | | First Class Mail |
| Michele M Tax Services, Corp | 1600 N. Federal Hwy | Boynton Beach, FL 33436 | | First Class Mail |
| Michele Marrero | Address Redacted | | | First Class Mail |
| Michele Morgan | Address Redacted | | | First Class Mail |
| Michele Newman | Address Redacted | | | First Class Mail |
| Michele Norris Pa | Address Redacted | | | First Class Mail |
| Michele Phillips | Address Redacted | | | First Class Mail |
| Michele Vanslyke | Address Redacted | | | First Class Mail |
| Michele Vasquez | Address Redacted | | | First Class Mail |
| Michele Williams | Address Redacted | | | First Class Mail |
| Michelet Lauture | Address Redacted | | | First Class Mail |
| Michelina LLC | 6333 W 3rd St | 316 | Los Angeles, CA 90036 | First Class Mail |
| Micheline Alterovil | Address Redacted | | | First Class Mail |
| Micheline Louis | Address Redacted | | | First Class Mail |
| Michelle Alimenti | Address Redacted | | | First Class Mail |
| Michelle Alleyne | Address Redacted | | | First Class Mail |
| Michelle Anne Mitchell | Address Redacted | | | First Class Mail |
| Michelle Ashley | Address Redacted | | | First Class Mail |
| Michelle Avila | Address Redacted | | | First Class Mail |
| Michelle B Cota/L | Address Redacted | | | First Class Mail |
| Michelle Baptist | Address Redacted | | | First Class Mail |
| Michelle Bautista | Address Redacted | | | First Class Mail |
| Michelle Bove | Address Redacted | | | First Class Mail |
| Michelle Bratton | Address Redacted | | | First Class Mail |
| Michelle Burrell | Address Redacted | | | First Class Mail |
| Michelle Bystritsky | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michelle Chau | Address Redacted | | | First Class Mail |
| Michelle Chrum | Address Redacted | | | First Class Mail |
| Michelle Commesso | Address Redacted | | | First Class Mail |
| Michelle Crawford | Address Redacted | | | First Class Mail |
| Michelle Daniels | Address Redacted | | | First Class Mail |
| Michelle Dolores Mcbride | dba Mcbride Beauty Services | 311 Margaret Kelly Ct | Charlotte, NC 28216 | First Class Mail |
| Michelle Drees | dba The Nail Stop | 151 East Wisconsin Ave | Pewaukee, WI 53072 | First Class Mail |
| Michelle Edwards | Address Redacted | | | First Class Mail |
| Michelle Fisher | Address Redacted | | | First Class Mail |
| Michelle Franklin | Address Redacted | | | First Class Mail |
| Michelle Gallo | Address Redacted | | | First Class Mail |
| Michelle Guzman | Address Redacted | | | First Class Mail |
| Michelle Guzman | Address Redacted | | | First Class Mail |
| Michelle H Nguyen | Address Redacted | | | First Class Mail |
| Michelle Harris | Address Redacted | | | First Class Mail |
| Michelle Herman | Address Redacted | | | First Class Mail |
| Michelle Hoerig | Address Redacted | | | First Class Mail |
| Michelle Houran | Address Redacted | | | First Class Mail |
| Michelle Hunt | Address Redacted | | | First Class Mail |
| Michelle Jackson LLC | 13867 Creekstone Dr | Denham Springs, LA 70726 | | First Class Mail |
| Michelle Jin | Address Redacted | | | First Class Mail |
| Michelle Joseph LLC | 2288 Church St | Vacherie, LA 70090 | | First Class Mail |
| Michelle Judith Boutique | 1348 Taft Road | Teaneck, NJ 07666 | | First Class Mail |
| Michelle Knights | Address Redacted | | | First Class Mail |
| Michelle L Diaz Md | Address Redacted | | | First Class Mail |
| Michelle L Do | Address Redacted | | | First Class Mail |
| Michelle L Stein | Address Redacted | | | First Class Mail |
| Michelle L. Eng | Address Redacted | | | First Class Mail |
| Michelle Le | Address Redacted | | | First Class Mail |
| Michelle Levite Dds | Address Redacted | | | First Class Mail |
| Michelle Long | Address Redacted | | | First Class Mail |
| Michelle Lopez | Address Redacted | | | First Class Mail |
| Michelle Lovitt | Address Redacted | | | First Class Mail |
| Michelle Lynn Stevenson P.A. | 207 Nw 38th Ave | Cape Coral, FL 33993 | | First Class Mail |
| Michelle M Valentine | Address Redacted | | | First Class Mail |
| Michelle M. Liguori | Address Redacted | | | First Class Mail |
| Michelle Maguire | Address Redacted | | | First Class Mail |
| Michelle Mallory | Address Redacted | | | First Class Mail |
| Michelle Maloy | Address Redacted | | | First Class Mail |
| Michelle Marai Fuentes Arriola | Address Redacted | | | First Class Mail |
| Michelle Marie Friend | Address Redacted | | | First Class Mail |
| Michelle Marshall | Address Redacted | | | First Class Mail |
| Michelle Mcdermott | Address Redacted | | | First Class Mail |
| Michelle Mcdew Harrington | Address Redacted | | | First Class Mail |
| Michelle Meyer | Address Redacted | | | First Class Mail |
| Michelle Michaels Productions LLC | 1530 N Poinsettia Pl | Suite 107 | Los Angeles, CA 90046 | First Class Mail |
| Michelle Milne | Address Redacted | | | First Class Mail |
| Michelle Mitchell | Address Redacted | | | First Class Mail |
| Michelle Ngo | Address Redacted | | | First Class Mail |
| Michelle Nguyen Huynh Hair Stylist | 16769 Bernardo Center Drive, Ste 22 | San Diego, CA 92128 | | First Class Mail |
| Michelle Oppelt | Address Redacted | | | First Class Mail |
| Michelle P. Marfori, O.D., LLC | 20 Brick Plaza | Brick, NJ 08723 | | First Class Mail |
| Michelle Padilla | Address Redacted | | | First Class Mail |
| Michelle Penny | Address Redacted | | | First Class Mail |
| Michelle R. Rickman | Address Redacted | | | First Class Mail |
| Michelle Renee Enterprises | 10500 Morning Drop Ave | Las Vegas, NV 89129 | | First Class Mail |
| Michelle Restivo | Address Redacted | | | First Class Mail |
| Michelle Richardson | Address Redacted | | | First Class Mail |
| Michelle Shope | Address Redacted | | | First Class Mail |
| Michelle Soave | Address Redacted | | | First Class Mail |
| Michelle Stitz | Address Redacted | | | First Class Mail |
| Michelle Ta | Address Redacted | | | First Class Mail |
| Michelle Tendler | Address Redacted | | | First Class Mail |
| Michelle Thomas | Address Redacted | | | First Class Mail |
| Michelle Tran | Address Redacted | | | First Class Mail |
| Michelle Turpin | Address Redacted | | | First Class Mail |
| Michelle Vang | Address Redacted | | | First Class Mail |
| Michelle Viau | Address Redacted | | | First Class Mail |
| Michelle Wallen | Address Redacted | | | First Class Mail |
| Michelle Walsh Designs | 3606 Hershel St | Jacksonville, FL 32205 | | First Class Mail |
| Michelle Webb | Address Redacted | | | First Class Mail |
| Michelle Yanek | Address Redacted | | | First Class Mail |
| Michelle'S Massage Therapy | 9 Eagle Center, Ste 3 | Ofallon, IL 62269 | | First Class Mail |
| Michelles Nails Ltd | 103242 S Halsted St | Chicago, IL 60628 | | First Class Mail |
| Michelot Pierre | Address Redacted | | | First Class Mail |
| Michels Sportswear | 123 West Main St | Winneconne, WI 54986 | | First Class Mail |
| Michi Company LLC | One International Place Suite 1400 | Boston, MA 02110 | | First Class Mail |
| Michigan Green Cabs LLC | 2865 Hidden Pine | Milford, MI 48381 | | First Class Mail |
| Michigan Industrial Repair | 2644 Broadway | Bay City, MI 48708 | | First Class Mail |
| Michigan Pump Sales | 2117 Jones Rd | Waterford Township, MI 48327 | | First Class Mail |
| Michigan Used Tire & Glass Inc | 13631 Plymouth Rd | Detroit, MI 48227 | | First Class Mail |
| Michigans Best Deck Builders | 552 Red Bank Dr | White Lake, MI 48386 | | First Class Mail |
| Michiru Inc | 4585 S Cobb Dr Se | Suite100 | Smyrna, GA 30080 | First Class Mail |
| Michou Pierre Beaudoin | Address Redacted | | | First Class Mail |
| Micjon Properties | 14915 Rock Mill Ln | Sugar Land, TX 77498 | | First Class Mail |
| Mick & Wallisch LLC | 310 Grant St | Suite 2317 | Pittsburgh, PA 15219 | First Class Mail |
| Mick Steele | Address Redacted | | | First Class Mail |
| Mickesha Green | Address Redacted | | | First Class Mail |
| Mickey Da Barber, LLC | Attn: Tyesha West-Potts | 5335 Hillmont Dr | Los Angeles, CA 90041 | First Class Mail |
| Mickey D'S Enterprises | 11019 Wilson Blvd | Blythewood, SC 29016 | | First Class Mail |
| Mickey Mason | Address Redacted | | | First Class Mail |
| Mickey Scheriger | Address Redacted | | | First Class Mail |
| Mickey Style | Address Redacted | | | First Class Mail |
| Mickeys Hauling LLC | 1077 Chittiden Ave | Columbus, OH 43211 | | First Class Mail |
| Mickey'S Tiny Tots | 4855 Ariva Way | 328 | San Diego, CA 92123 | First Class Mail |
| Micklind Cake Boutique | 1020 E 219th St | Bronx, NY 10469 | | First Class Mail |
| Micky Nguyen | Address Redacted | | | First Class Mail |
| Micomp Computer Center | 3335 N Arlington Heights Rd | A | Arlington Heights, IL 60004 | First Class Mail |
| Mid Atlantic Textile Company LLC | 636 Mayo Court | Stuart, VA 24171 | | First Class Mail |
| Mid City Hand Carwash & Tire Shop Corp | 4433 S Harlem Ave | Stickney, IL 60402 | | First Class Mail |
| Mid Florida Dental Associates Inc. | 809 East Oak St., Ste 101 Kissimmee | Kissimmee, FL 34744 | | First Class Mail |
| Mid Jersey Respiratory Associates | 106 North Broadway | Box 98 | S Amboy, NJ 08879 | First Class Mail |
| Mid Lakes Irrigation LLC | 12697 Mile Lake Rd Sw | Brainerd, MN 56401 | | First Class Mail |
| Mid South Alloy Rim Repair | 2946 Glenbury Ln | Southaven, MS 38671 | | First Class Mail |
| Mid Valley Auto Transport | 12732 N. West Ln | Lodi, CA 95240 | | First Class Mail |
| Midco Corp | 134 Irmisch Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Middle Lane LLC | 2727 Main St | Ste F | Santa Monica, CA 90405 | First Class Mail |
| Middle River Capital Management | 77 Joda Dr | Lakewood, NJ 08701 | | First Class Mail |
| Middle Village Motors Inc | 61-80 Metropolitan Ave | Middle Village, NY 11379 | | First Class Mail |
| Middleburg Power Equipment | 2815 Blanding Blvd | Middleburg, FL 32068 | | First Class Mail |
| Middleton Espresso | Address Redacted | | | First Class Mail |
| Middleton Holdings, LLC | 1174 Carlisle Ave. | Macon, GA 31204 | | First Class Mail |
| Middleton'S Early Learning Center | 226-02 Merrick Blvd | Laurelton, NY 11413 | | First Class Mail |
| Middletons Mortuary Transport | 5737 Old National Hwy, Ste 400E | College Park, GA 30349 | | First Class Mail |
| Mide Logistic | 1480 Bellemeade Farms Rd | Marietta, GA 30008 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Midence Contracting Group | 12200 Mackell La | Bowie, MD 20715 | | First Class Mail |
| Miderlio Laguerre | Address Redacted | | | First Class Mail |
| Midhakssa Blacha | Address Redacted | | | First Class Mail |
| Mid-Hudson Fire Protection Inc | 39 North St | Beacon, NY 12508 | | First Class Mail |
| Midia Almeda | Address Redacted | | | First Class Mail |
| Midiala Blanco | Address Redacted | | | First Class Mail |
| Midknight Oil LLC | 126 Northwest Corner Rd | N Stonington, CT 06359 | | First Class Mail |
| Midland Group Property Services, Inc. | 187 East North Ave | Villa Park, IL 60181 | | First Class Mail |
| Midland Taekwondo Training Center | 3303 N Midkiff Rd, Ste 166 | Midland, TX 79705 | | First Class Mail |
| Midlands Storage Systems | 18 Fish Haul Road | Columbia, SC 29209 | | First Class Mail |
| Midnightshopping | Attn: Kristen Kido | 1475 San Gabriel Blvd Apt 103 | Rosemead, CA 91770 | First Class Mail |
| Mid-Ohio Business Solutions LLC | 53 E Main St | Lexington, OH 44904 | | First Class Mail |
| Mid-Tex Cleaning, LLC | 119 Western Ridge Rd | Gatesville, TX 76528 | | First Class Mail |
| Midtown Acu Inc | 119 West 57 St | 620 | New York, NY 10019 | First Class Mail |
| Midtown Logos Inc. | dba Logos Bookstore | Logos Bookstore 1575 York Ave | New York, NY 10028 | First Class Mail |
| Mid-Town Motors Inc. | 4841 Us Hwy 62 | Calvert City, KY 42029 | | First Class Mail |
| Mid-Valley Southern Baptist Association | 678 E. Shaw Ave | Fresno, CA 93710 | | First Class Mail |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | 2716 Butler Road | Louisville, KY 40216 | First Class Mail |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | P.O. Box 35593 | Louisville, KY 40232 | First Class Mail |
| Midwest Lighting, Inc. | 411 9th St | Ames, IA 50010 | | First Class Mail |
| Midwest Market Inc | 944 Brown St. | Akron, OH 44311 | | First Class Mail |
| Midwest Masonry LLC | N692 County Road K | Ft Atkinson, WI 53538 | | First Class Mail |
| Midwest Mobiletech, | 11015 E Richfield Rd | Davison, MI 48423 | | First Class Mail |
| Midwest Motors Of Wi | 1952 Verlin Rd | Green Bay, WI 54311 | | First Class Mail |
| Midwest Property Management | 6308 W. Cermak Road | Berwyn, IL 60402 | | First Class Mail |
| Midwest Real Estate Consultants%2C LLC | 5932 Little Brook Way | Columbus, OH 43232 | | First Class Mail |
| Midwest Surplus & Auto Sales, LLC | 11369 W 2200 Rd | Fontana, KS 66026 | | First Class Mail |
| Midwest Water | Address Redacted | | | First Class Mail |
| Midwood Surgical Supplies | 210 Bridge Plaza Drive | Suite 100 | Manalapan Township, NJ 07726 | First Class Mail |
| Mieasha Street | Address Redacted | | | First Class Mail |
| Miecookery Inc | 4581 Kent Rd | Kent, OH 44240 | | First Class Mail |
| Miedc LLC | 2404 Sir Francis Drake Blvd | Fairfax, CA 94930 | | First Class Mail |
| Miele Brothers Management Inc. | 2421 Sw 127th Ave | Davie, FL 33325 | | First Class Mail |
| Mieosha Jeter | Address Redacted | | | First Class Mail |
| Mieraf Tefera | Address Redacted | | | First Class Mail |
| Migdalia Aguirre | Address Redacted | | | First Class Mail |
| Migdalia Jacobs | Address Redacted | | | First Class Mail |
| Mighty Oak LLC | 105 7th Ave | Westwood, NJ 07675 | | First Class Mail |
| Mighty Services Construction, LLC | 6350 Keller Springs Rd, Apt 661 | Dallas, TX 75248 | | First Class Mail |
| Mighty Sharp | Address Redacted | | | First Class Mail |
| Miglio Di Mario | Address Redacted | | | First Class Mail |
| Migmar Tsering | Address Redacted | | | First Class Mail |
| Miguel A Diaz | Address Redacted | | | First Class Mail |
| Miguel A Johnson | Address Redacted | | | First Class Mail |
| Miguel A Mendiola | Address Redacted | | | First Class Mail |
| Miguel A Paniagua Checo | Address Redacted | | | First Class Mail |
| Miguel A Perez | Address Redacted | | | First Class Mail |
| Miguel A Valdez | Address Redacted | | | First Class Mail |
| Miguel A Vargas | Address Redacted | | | First Class Mail |
| Miguel A Velazquez | Address Redacted | | | First Class Mail |
| Miguel A. Marine | Address Redacted | | | First Class Mail |
| Miguel Alaniz | Address Redacted | | | First Class Mail |
| Miguel Ardon | Address Redacted | | | First Class Mail |
| Miguel Bautista | Address Redacted | | | First Class Mail |
| Miguel Bermudez | Address Redacted | | | First Class Mail |
| Miguel Davila | Address Redacted | | | First Class Mail |
| Miguel Delvalle | Address Redacted | | | First Class Mail |
| Miguel Ernesto Suarez | Address Redacted | | | First Class Mail |
| Miguel Falcon | Address Redacted | | | First Class Mail |
| Miguel Frost | Address Redacted | | | First Class Mail |
| Miguel Galdos Calle | Address Redacted | | | First Class Mail |
| Miguel Galindo | Address Redacted | | | First Class Mail |
| Miguel Gomez | Address Redacted | | | First Class Mail |
| Miguel Herrera | Address Redacted | | | First Class Mail |
| Miguel Hugo Rodriguez | Address Redacted | | | First Class Mail |
| Miguel J Montejo | Address Redacted | | | First Class Mail |
| Miguel Martinez Gonzalez | Address Redacted | | | First Class Mail |
| Miguel Melo | Address Redacted | | | First Class Mail |
| Miguel Mendez | Address Redacted | | | First Class Mail |
| Miguel Nava | Address Redacted | | | First Class Mail |
| Miguel O. Escobar Hernandez | Address Redacted | | | First Class Mail |
| Miguel P Segura | Address Redacted | | | First Class Mail |
| Miguel Ponce | Address Redacted | | | First Class Mail |
| Miguel Rodriguez | Address Redacted | | | First Class Mail |
| Miguel Silva, Inc. | 1436 North Ashland Ave | Chicago, IL 60622 | | First Class Mail |
| Miguel Tapia | Address Redacted | | | First Class Mail |
| Miguel The Plumber LLC | 6737 S Blue Wing Dr | Tucson, AZ 85757 | | First Class Mail |
| Miguel Toral | Address Redacted | | | First Class Mail |
| Miguel Torres | Address Redacted | | | First Class Mail |
| Miguel Torres | Address Redacted | | | First Class Mail |
| Miguel Williams | Address Redacted | | | First Class Mail |
| Miguel Zamora | Address Redacted | | | First Class Mail |
| Miguelrodriguez | 1601 Walnut St | 206 | Kansas City, MO 64108 | First Class Mail |
| Mihail Mihaylov | Address Redacted | | | First Class Mail |
| Mihaljevic Companies LLC | 701 West Summit Place | Chandler, AZ 85225 | | First Class Mail |
| Mihiret D Nano | Address Redacted | | | First Class Mail |
| Mihret D Balaker | Address Redacted | | | First Class Mail |
| Mijares Advertising & Professional Services Inc | 4331 Sw 2 Terrace | Miami, FL 33134 | | First Class Mail |
| Mika G Styles | Address Redacted | | | First Class Mail |
| Mika Marteina | Address Redacted | | | First Class Mail |
| Mikado | 161 Main St | Los Altos, CA 94022 | | First Class Mail |
| Mikaeel Aldine | Address Redacted | | | First Class Mail |
| Mikael Johnston | Address Redacted | | | First Class Mail |
| Mikaela Dawson | Address Redacted | | | First Class Mail |
| Mikail Shaun Kassam | Address Redacted | | | First Class Mail |
| Mikal Williams | Address Redacted | | | First Class Mail |
| Mikasa Americana LLC | 4230 Vineyard Cir | Weston, FL 33332 | | First Class Mail |
| Mike & Hauke Inc. | 1465 6th Ave | San Francisco, CA 94122 | | First Class Mail |
| Mike Allout Auto | 18417 Meadow Blossom Ln | Tampa, FL 33647 | | First Class Mail |
| Mike Castle Realtor | 828 Bay Ave | Capitola, CA 95010 | | First Class Mail |
| Mike Chitambira | Address Redacted | | | First Class Mail |
| Mike Custodio | Address Redacted | | | First Class Mail |
| Mike Dearsman Concrete | 5139 Bay Blvd | Port Richey, FL 34668 | | First Class Mail |
| Mike Doug Lawncare | 238 Crow St | Marion, LA 71260 | | First Class Mail |
| Mike Edwards | Address Redacted | | | First Class Mail |
| Mike Garbe Construction & Remodeling | 534 Redhorse Ln. | Yorkville, IL 60560 | | First Class Mail |
| Mike Horick Painting | 1229 Collins Ave | Jefferson Hills, PA 15025 | | First Class Mail |
| Mike Howell Best Food LLC | 7255 W Vassar Ave | Denver, CO 80227 | | First Class Mail |
| Mike Hubbard Trucking Company | 8768 Sw Turkey Trl | Arcadia, FL 34266 | | First Class Mail |
| Mike Hyet, Inc | 626 South Fair St | Otsego, MI 49078 | | First Class Mail |
| Mike Jackson Rental, LLC | 8999 Pearson Chapel Road | Goodwater, AL 35072 | | First Class Mail |
| Mike Kimo Pfeifle | Address Redacted | | | First Class Mail |
| Mike Lemay Concrete & Layout, LLC | 2038 15th St Sw | Winter Haven, FL 33880 | | First Class Mail |
| Mike Meszy Publishing | 41350 Hwy 101 | 910 | Laytonville, CA 95454 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mike Mwanzia | Address Redacted | | | First Class Mail |
| Mike O'Neill Trucking, Inc. | 17011 S. Bradley Rd. | Oregon City, OR 97045 | | First Class Mail |
| Mike Panczyk Agency | 39 Pine Ave | Lake Zurich, IL 60047 | | First Class Mail |
| Mike Pearson | Address Redacted | | | First Class Mail |
| Mike Perron Realty LLC | 10120 Bahamas Circle | Fishers, IN 46037 | | First Class Mail |
| Mike R. Investments | 30025 Date Palm Dr | Cathedral City, CA 92234 | | First Class Mail |
| Mike Safari Painting | 1881 Fargo Way | Sparks, NV 89434 | | First Class Mail |
| Mike Venturino | Address Redacted | | | First Class Mail |
| Mike Williams Ministry | 711 Eagle Bend Place | Clinton, TN 37716 | | First Class Mail |
| Mike Yuen | Address Redacted | | | First Class Mail |
| Mike Zhang | Address Redacted | | | First Class Mail |
| Mikeccare | 1312 Egnia St. | New Orleans, LA 70117 | | First Class Mail |
| Mikel A Cook | Address Redacted | | | First Class Mail |
| Mikel Mcelhaney | Address Redacted | | | First Class Mail |
| Mikell Germond | Address Redacted | | | First Class Mail |
| Mikella Maughan Cpa Pc | 12407 N Mopac Expy | 250-220 | Austin, TX 78758 | First Class Mail |
| Miken Health Services | 439 East 224th St | Carson, CA 90745 | | First Class Mail |
| Mikes | 176 Sw 5th Ct | Deerfield Beach, FL 33441 | | First Class Mail |
| Mikes Auto Detailing Montclair | 4666 Mane St | Montclair, CA 91763 | | First Class Mail |
| Mikes Auto Parts | 731 Sw 134th Ave | Davie, FL 33325 | | First Class Mail |
| Mikes Auto Repair | 1420 River Road | Selma, NC 27576 | | First Class Mail |
| Mikes Bar-B-Que Pit | 4220 Mobile Hwy | Montgomery, AL 36108 | | First Class Mail |
| Mikes Body Shop Inc | 1620 E. 1st St N | Wichita, KS 67214 | | First Class Mail |
| Mike'S Drilling LLC | 7231 S Comstock Rd | Tucson, AZ 85634 | | First Class Mail |
| Mikes First Class Furniture & Delivery LLC | 113 Norwood Drive | Springhill, FL 34609 | | First Class Mail |
| Mikes Giant New York Pizza | 2357 Reo Dr. | San Diego, CA 92139 | | First Class Mail |
| Mikes Lawn Care Inc. | 19 Maple Drive | Frederick, CO 80530 | | First Class Mail |
| Mike'S Market | 423 E Division St | Syracuse, NY 13208 | | First Class Mail |
| Mikes Road Service | 2106 S Economy Rd | Morristown, TN 37813 | | First Class Mail |
| Mike'S Rv Services LLC | 9349 Marine City Hwy | Fair Haven, MI 48023 | | First Class Mail |
| Mike'S Swat Team, Inc | 117 W Hatcher Rd | Phoenix, AZ 85021 | | First Class Mail |
| Mike'S Transporter | 153 Grapevine Dr | Douglasville, GA 30134 | | First Class Mail |
| Mikey Sells Cars LLC | 330 East Commerce St, Ste 229 | Bridgeton, NJ 08302 | | First Class Mail |
| Mikey'S It | 6384 Liberty Peak Lane | 201 | Park City, UT 84098 | First Class Mail |
| Mikhael Inc | 4872 Jamaica Ln | Kissimmee, FL 34746 | | First Class Mail |
| Mikhail Gordon | Address Redacted | | | First Class Mail |
| Mikhail Iliev | Address Redacted | | | First Class Mail |
| Mikhail Kotesov | Address Redacted | | | First Class Mail |
| Mikia Yvette Graham | Address Redacted | | | First Class Mail |
| Mikjord Inc | 8304 Clairemont Mesa Blvd. 207 | San Diego, CA 92111 | | First Class Mail |
| Mikki Glass | Address Redacted | | | First Class Mail |
| Mikoha Enterprise, LLC | 5937 Cypress Gardens Blvd | Suite 100 | Winter Haven, FL 33884 | First Class Mail |
| Mikos Services | 1820 Ne 163Rd | N Miami, FL 33162 | | First Class Mail |
| Miku | Address Redacted | | | First Class Mail |
| Mikula Chimney | Address Redacted | | | First Class Mail |
| Mikvah Taharas Israel Congreduation | 0ba Vaad Of Northern California | 3316. Mayfair Drive | Sacramento, CA 95864 | First Class Mail |
| Mikvahcalendar.Com | 4081 N. 36th Ave | Hollywood, FL 33021 | | First Class Mail |
| Milad Shenouda | Address Redacted | | | First Class Mail |
| Milagro Arriaga | Address Redacted | | | First Class Mail |
| Milagro De Jesus Ricardo | 10904 Sw 240 St | Homestead, FL 33032 | | First Class Mail |
| Milagros Coll | Address Redacted | | | First Class Mail |
| Milagros T. Obsequio | Address Redacted | | | First Class Mail |
| Milan Cucuk | Address Redacted | | | First Class Mail |
| Milan Day Spa On Broughton | 10 East Broughton St | Savannah, GA 31401 | | First Class Mail |
| Milan Limousine Service | 9010 34th Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Milan Matteucci | Address Redacted | | | First Class Mail |
| Milan Sajic | Address Redacted | | | First Class Mail |
| Milan Stankovic | Address Redacted | | | First Class Mail |
| Milana Balatbat | Address Redacted | | | First Class Mail |
| Milana Gedeon | Address Redacted | | | First Class Mail |
| Milander Momaya | Address Redacted | | | First Class Mail |
| Milandria Stanley | Address Redacted | | | First Class Mail |
| Milano Menswear, Inc | 6168 Sunrise Mall | Citrus Height, CA 94578 | | First Class Mail |
| Milbach Construction Services, Co. | 2651 Northridge Dr. | Kaukauna, WI 54130 | | First Class Mail |
| Milbank | 3053 Bank St | Jackson, LA 70748 | | First Class Mail |
| Mildred Amaya Velasquez | Address Redacted | | | First Class Mail |
| Mildred Diaz | Address Redacted | | | First Class Mail |
| Midrey Machado | Address Redacted | | | First Class Mail |
| Mile Hi Solar, LLC | 15975 County Road 86 | Pierce, CO 80550 | | First Class Mail |
| Mile Hi Transport LLC | 471 N 16th Ave | Brighton, CO 80601 | | First Class Mail |
| Mile High Delivery System | 5930 Dudley St | Arvada, CO 80004 | | First Class Mail |
| Mile High Reptile Supply LLC | 8657 Inward Drive | Las Vegas, NV 89145 | | First Class Mail |
| Mile Trucking LLC | 1382 Park Ave | Plainfield, NJ 07060 | | First Class Mail |
| Mileage Broker Inc | 5014 16th Ave | Suite 239 | Brooklyn, NY 11204 | First Class Mail |
| Miledys' Tropical Image Corp | 1200 Deltona Blvd | Suite 48 | Deltona, FL 32725 | First Class Mail |
| Mileibys Collera | Address Redacted | | | First Class Mail |
| Mileidi Mendez | Address Redacted | | | First Class Mail |
| Miles Barber Shop Inc | 5249 Hickory Hollow Pkwy | Antioch, TN 37013 | | First Class Mail |
| Miles Fuels LLC | 71 Brushy Branch Cutt Off | Brumley, MO 65017 | | First Class Mail |
| Miles Thomas Millwork Inc. | 2421 N Westminster Rd | Nicoma Park, OK 73066 | | First Class Mail |
| Milestone Properties LLC | 719 Barlow St | Waveland, MS 39576 | | First Class Mail |
| Milestone Realty | 2505 Chamblee Tucker Road | 102 | Atlanta, GA 30341 | First Class Mail |
| Milesway Inc | 7655 Tamarac Island Circle | Ft Lauderdale, FL 33321 | | First Class Mail |
| Miley Mesa | Address Redacted | | | First Class Mail |
| Miley Truong | Address Redacted | | | First Class Mail |
| Miley Water Heaters & Plumbing Inc | 6152 Trinette Ave | Garden Grove, CA 92845 | | First Class Mail |
| Mileydis Cuellar Fernandez | Address Redacted | | | First Class Mail |
| Milic Transportation | 3322 Eagle Ave | Key West, FL 33040 | | First Class Mail |
| Milio Management LLC | 707 Yonkers Ave | Yonkers, NY 10704 | | First Class Mail |
| Millennial Dream | 1645 Northpoint Dr | 11 | Aurora, IL 60504 | First Class Mail |
| Millennial Investments Inc | 16159 Firestone Lane | Chino Hills, CA 91709 | | First Class Mail |
| Millennium Flooring LLC | 16 Woodstone Lane | Burlington, NJ 08016 | | First Class Mail |
| Millennium Machining Inc | 1338D N Hwy 91 | Lewiston, UT 84320 | | First Class Mail |
| Millennium Solution Focus Inc | 2 Broad St | 518 | Bloomfield, NJ 07003 | First Class Mail |
| Millennium Sunglasses | 1110 East Park Ave | Savannah, GA 31404 | | First Class Mail |
| Millennium Tax & Accounting Services Inc | 2435 East Monument St | Baltimore, MD 21205 | | First Class Mail |
| Millenniumautopartsandaccessories | 1620 Ranch Road | Riverside, CA 92504 | | First Class Mail |
| Milleon Moves LLC | 505 Wells Fargo Dr | 2305 | Houston, TX 77090 | First Class Mail |
| Miller Animal Hospital | 82072 Hwy 25 | Folsom, LA 70437 | | First Class Mail |
| Miller Cleaners | 322 Miller Ave | Mill Valley, CA 94941 | | First Class Mail |
| Miller Electric & Remodeling | 100 Barshay Dr | Summerville, SC 29483 | | First Class Mail |
| Miller Farms, Inc. | 103 Spring Coulee Rd | Glasgow, MT 59230 | | First Class Mail |
| Miller Limes LLC | 1105 Dodge Road | E Montpelier, VT 05651 | | First Class Mail |
| Miller Lyfestyle | 134-29 166th Pl Apt1D | Jamaica, NY 11434 | | First Class Mail |
| Miller Potato | Address Redacted | | | First Class Mail |
| Miller Repair Pros | 5626 S Normandy | Chicago, IL 60638 | | First Class Mail |
| Miller Risk Management | 10110 Mandolin Ct | Houston, TX 77070 | | First Class Mail |
| Miller Timber Com. Inc | 1686 Freedman Grove Rd | Fleming, GA 31309 | | First Class Mail |
| Miller Transportation LLC | 515 Chester St | Lancaster, SC 29720 | | First Class Mail |
| Miller Wallcovering | 2000 Madison A29 | Fullerton, CA 92831 | | First Class Mail |
| Miller'S American Quality Renovations | 451 Liberty St | Ravenna, OH 44266 | | First Class Mail |
| Millers Greenhouses | 804 Sanatoga Rd | Pottstown, PA 19465 | | First Class Mail |
| Millers Landscaping Services | 3409 Stone Quarry Rd | Urbana, OH 43078 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Miller'S Service Center | 5398 Lincoln Hwy | Gap, PA 17527 | | First Class Mail |
| Milli Auto Transport LLC | 2451 Nw 96th Ter | Apt I | Hollywood, FL 33024 | First Class Mail |
| Millian Real Estate Services | 15597 71st Ave N | Maple Grove, MN 55311 | | First Class Mail |
| Millican Builders | 203 North 2 Nd St | Warner Robins, GA 31088 | | First Class Mail |
| Millicent Barrett | Address Redacted | | | First Class Mail |
| Millicent Bernard | Address Redacted | | | First Class Mail |
| Millie Hsingling Sung | Address Redacted | | | First Class Mail |
| Millie White | Address Redacted | | | First Class Mail |
| Millie'S World Inc. | 2759 Crescent St | Astoria, NY 11102 | | First Class Mail |
| Milligan'S Wellroundedsvcs LLC | 2432 Briar Knoll Rd | Lithonia, GA 30058 | | First Class Mail |
| Million Kassa | Address Redacted | | | First Class Mail |
| Million Lash Studio | 7600 E Houston | Houston, TX 77028 | | First Class Mail |
| Million Miles Real Estates Developers Inc | 18100 Nw 3rd Ave | Miami, FL 33169 | | First Class Mail |
| | | | | |
| Mills & Mills Pc | One Western Ave | Morristown, NJ 07960 | | First Class Mail |
| Mills Financial Services | 6433 Topanga Cyn Blvd 373 | Woodland Hills, CA 91303 | | First Class Mail |
| Mills Painting LLC | 912 Glidewell Rd | Richmond, VA 23227 | | First Class Mail |
| Mills Park Management Inc | 2719 Mills Park Drive | 1 | Rancho Cordova, CA 95670 | First Class Mail |
| Mills Roofing & Home Contractor | 1252 Jeters Mill Rd | Vinton, VA 24179 | | First Class Mail |
| Millworks Carpentry Designs, Inc | 163 W 24 St | Hialeah, FL 33010 | | First Class Mail |
| Milo Rod Import & Export Inc | Urb Valle San Juan | Trujillo Alto, PR 00976 | | First Class Mail |
| Milo St Jacques | Address Redacted | | | First Class Mail |
| Mil-Rich Pizzette, Inc | 1539 Military Rd | Niagara Falls, NY 14304 | | First Class Mail |
| Milt Pavilion Custom Homes Ltd | 7826 Butterfly | Concord, OH 44077 | | First Class Mail |
| Milton Achury | Address Redacted | | | First Class Mail |
| Milton Arechar | Address Redacted | | | First Class Mail |
| Milton Ashley | Address Redacted | | | First Class Mail |
| Milton Athanasopoulos | Address Redacted | | | First Class Mail |
| Milton Ocasio | Address Redacted | | | First Class Mail |
| Milton Tyronne Hope | Address Redacted | | | First Class Mail |
| Milwaukee Fashion Week LLC | 938 Terrace Dr | W Bend, WI 53095 | | First Class Mail |
| Mim & Min, Inc. | 1230-32 Light St | Baltimore, MD 21230 | | First Class Mail |
| Mim Maintenance, Inc | 13045 Ottoman St | Arleta, CA 91331 | | First Class Mail |
| Mima Domingo | Address Redacted | | | First Class Mail |
| Mima Mojo LLC | 3021 W Anderson Lane | Austin, TX 78757 | | First Class Mail |
| Mimi B | Address Redacted | | | First Class Mail |
| Mimi Bosika | Address Redacted | | | First Class Mail |
| Mimi Fan | Address Redacted | | | First Class Mail |
| Mimi Ice Cream Inc | 720 E Santa Anita Ave | 101 | Burbank, CA 91501 | First Class Mail |
| Mimi Kelly Ltd | 38 E Central Ave | Pearl River, NY 10965 | | First Class Mail |
| Mimi Nguyen | Address Redacted | | | First Class Mail |
| Mimi Theraputic Craniosacral Therapy | 5811 136th St Se | Everett, WA 98208 | | First Class Mail |
| Mimi Yvette English | Address Redacted | | | First Class Mail |
| Mimis Fashion LLC | 8703 Flower Ave | Silver Spring, MD 20901 | | First Class Mail |
| Mimi'S Nails & Spa | 680 South Ave -, Ste 5 | Gustine, CA 95322 | | First Class Mail |
| Mimi'S Nails & Spa | 121 W Alexander St | Plant City, FL 33563 | | First Class Mail |
| Mimo Lash & Skin LLC | 230 Willow Ave | Hoboken, NJ 07030 | | First Class Mail |
| Mimosan Nails | 10349 E Rose Hill St | Tucson, AZ 85747 | | First Class Mail |
| Mimose Seide | Address Redacted | | | First Class Mail |
| Mimy Kalombay | Address Redacted | | | First Class Mail |
| Min House Inc | 10942 Pembroke Road | Miramar, FL 33025 | | First Class Mail |
| Min Kim | Address Redacted | | | First Class Mail |
| Mina Dowd | Address Redacted | | | First Class Mail |
| Mina Fame | Address Redacted | | | First Class Mail |
| Mina Ho | Address Redacted | | | First Class Mail |
| Mina Roye | Address Redacted | | | First Class Mail |
| Mina Supplies LLC | 5836 N Plum Bay Pkwy | Tamarac, FL 33321 | | First Class Mail |
| Minabneh Bahiru | Address Redacted | | | First Class Mail |
| Minas Mansuryan | Address Redacted | | | First Class Mail |
| Mind Body & Soul Behavioral Health & Wellness LLC | 111 Davis St | Ste D | Asheboro, NC 27203 | First Class Mail |
| Mind Matters Therapy Services, LLC | 11 Palmetto Parkway | Suite 106 | Hilton Head Island, SC 29926 | First Class Mail |
| Mindcare Tutoring | 105 Margaretta Ave | Massapequa, NY 11758 | | First Class Mail |
| Mindful Sprouts LLC | 1251 Sw 11th Ter | Boca Raton, FL 33486 | | First Class Mail |
| Minds Eye Media | 1002 Emerson Lane | Indian Trail, NC 28079 | | First Class Mail |
| Mindy A Sargent | Address Redacted | | | First Class Mail |
| Mindy Howard | Address Redacted | | | First Class Mail |
| Mindy R. Smith, P.C. | 750 Hammond Drive | 15-300 | Atlanta, GA 30328 | First Class Mail |
| Mine Business Associates, Inc | 5814 Old York Road | Philadelphia, PA 19141 | | First Class Mail |
| Mine Nail Salon | 7827 N 19th Ave | Phoenix, AZ 85021 | | First Class Mail |
| Mineola Court Mobil Home Inc | 1335 12th St | Clermont, FL 34711 | | First Class Mail |
| Minerva House, LLC | 2217 Gostick St | Houston, TX 77008 | | First Class Mail |
| Minetech LLC | 250 N 1600 W | Pima, AZ 85543 | | First Class Mail |
| Ming Chu Choi | Address Redacted | | | First Class Mail |
| Ming Da Chang | Address Redacted | | | First Class Mail |
| Ming Wah Chinese Restaurant | 1650 Watertown Ave. | Ste 23 | Waterbury, CT 06708 | First Class Mail |
| Mingalar LLC | 3302N 35th Ave | Suite-3 | Phoenix, AZ 85017 | First Class Mail |
| Mingee Nails | 626 Spring St | A | Paso Robles, CA 93446 | First Class Mail |
| Minh Chau Truong | Address Redacted | | | First Class Mail |
| Minh Duong | Address Redacted | | | First Class Mail |
| Minh Hau Diep | Address Redacted | | | First Class Mail |
| Minh Huy Phan | Address Redacted | | | First Class Mail |
| Minh Huynh | Address Redacted | | | First Class Mail |
| Minh Le | Address Redacted | | | First Class Mail |
| Minh Lu | Address Redacted | | | First Class Mail |
| Minh Ly | Address Redacted | | | First Class Mail |
| Minh Nguyen | Address Redacted | | | First Class Mail |
| Minh Nguyen | Address Redacted | | | First Class Mail |
| Minh Phan | Address Redacted | | | First Class Mail |
| Minh Thu Nguyen | Address Redacted | | | First Class Mail |
| Minh Tran | Address Redacted | | | First Class Mail |
| Minh Tuan Hoang | Address Redacted | | | First Class Mail |
| Minh Tuyen Ho | Address Redacted | | | First Class Mail |
| Minh Tuyet T Vo | 220 Fox Wood Dr | Mckinney, TX 75071 | | First Class Mail |
| Minh V. Le | Address Redacted | | | First Class Mail |
| Minh Van Pham | Address Redacted | | | First Class Mail |
| Minh Vu Dental Lab, LLC | 3150 Royal Creek Way Sw | Lilburn, GA 30047 | | First Class Mail |
| Minhas Transport LLC | 214 Ellsworth St | Iselin, NJ 08830 | | First Class Mail |
| Minhdoan Thi Tran | Address Redacted | | | First Class Mail |
| Minh-Tuyen Nguyen | Address Redacted | | | First Class Mail |
| Minhtuyet Nguyen | Address Redacted | | | First Class Mail |
| Mini Mart Tienda | Address Redacted | | | First Class Mail |
| Minicozzi Insurance Agency LLC | 20 Washington Ave | Nutley, NJ 07110 | | First Class Mail |
| Mininger Farms Inc | 2870 Robin Ave | Livingston, CA 95334 | | First Class Mail |
| Ministerio El Amanecer De La Esperanza | 4116 National St | Corona, NY 11368 | | First Class Mail |
| Minita Fillios | Address Redacted | | | First Class Mail |
| Mink Blue | Address Redacted | | | First Class Mail |
| Minnie Johnson | Address Redacted | | | First Class Mail |
| Minniecleaningservice | 2127 Lindley Lane | Kennesaw, GA 30144 | | First Class Mail |
| Minnwest Logistics LLC | 2521 12th Ave S | Minneapolis, MN 55404 | | First Class Mail |
| Minor Castellanos | Address Redacted | | | First Class Mail |
| Mint Cellular | 1202 Martin Luther King Dr | Hayward, CA 94541 | | First Class Mail |
| Mint Cleaning Service | 18313 Owl Court | Canyon Country, CA 91387 | | First Class Mail |
| Mint Kouture | Address Redacted | | | First Class Mail |
| Mint Media Inc, | 1980 Festival Plaza Dr, Ste 300 | Las Vegas, NV 89135 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mint Nails & Spa, LLC | 415 Egg Harbor Rd | 19A | Sewell, NJ 08030 | First Class Mail |
| Minturn Engineering | 11170 French Creek Rd | Palo Cedro, CA 96073 | | First Class Mail |
| Minty | 42 Peachtree Hill Ave | Las Vegas, NV 89183 | | First Class Mail |
| Minudi Flowers | Address Redacted | | | First Class Mail |
| Minute King Alhosry Inc | 2052 Newport Blvd | Unit 1 | Costa Mesa, CA 92627 | First Class Mail |
| Minutemen | 4124 38th St | Long Island City, NY 11101 | | First Class Mail |
| Miodrag Jaksic | Address Redacted | | | First Class Mail |
| Miodrag Stojilkovic | Address Redacted | | | First Class Mail |
| Miodrag Trajkovic | Address Redacted | | | First Class Mail |
| Mios Health | 1710 Camden Rd | Charlotte, NC 28203 | | First Class Mail |
| Miquel Conrade Harris | Address Redacted | | | First Class Mail |
| Mira Alden | Address Redacted | | | First Class Mail |
| Mira Bridal Group Inc | 1201 J St | Modesto, CA 95354 | | First Class Mail |
| Mira Choi | Address Redacted | | | First Class Mail |
| Mira Transportation | 4209 Cinnamon St | Baytown, TX 77521 | | First Class Mail |
| Mirabella Fashions, LLC | 481 Main St | Dunedin, FL 34698 | | First Class Mail |
| Miracelly Salon & Spa | 51 South St | Danbury, CT 06810 | | First Class Mail |
| Miracle Breeze | Address Redacted | | | First Class Mail |
| Miracle Fish Inc | 500 Ne 185th St | Miami, FL 33179 | | First Class Mail |
| Miracle Ina Management | 4611 N Dixie, Ste 100 Pmb 1989 | Elizabethtown, KY 42701 | | First Class Mail |
| Miracle Landscaping LLC | 260 Tabor Road | Morris Plains, NJ 07950 | | First Class Mail |
| Miracle Motors | Attn: Dean Miracle | 352 Midland Ave | Findlay, OH 45840 | First Class Mail |
| Miracle Nail & Spa Inc | 1521 6th Ave | Troy, NY 12180 | | First Class Mail |
| Miracle Soul Food Kitchen | 701 Willard Ave | Rockford, IL 61101 | | First Class Mail |
| Miracle Tax Pro | Address Redacted | | | First Class Mail |
| Miraco Contracting, Inc. | 5101 N 124th St. | Butler, WI 53007 | | First Class Mail |
| Mirage Said | Address Redacted | | | First Class Mail |
| Miraj Inc | 120 East 34 St | New York, NY 10016 | | First Class Mail |
| Mirak Wine Inc | 14944 Magnolia Blvd | 202 | Sherman Oaks, CA 91403 | First Class Mail |
| Miralda Dorvilus | Address Redacted | | | First Class Mail |
| Miramadi Worms | Address Redacted | | | First Class Mail |
| Miramar Ads LLC | 6930 Alpine Dr | Annandale, VA 22003 | | First Class Mail |
| Miramar Ads LLC | Attn: Irma Ortiz | 6930 Alpine Dr | Annandale, VA 22003 | First Class Mail |
| Miramar Master Cars Inc | 5725 Rodman St | Hollywood, FL 33023 | | First Class Mail |
| Miramar Mba Financial Co | 8380 Miramar Mall 222 | San Diego, CA 92121 | | First Class Mail |
| Miran Setting | Address Redacted | | | First Class Mail |
| Miranda Gore | Address Redacted | | | First Class Mail |
| Miranda Mccall | Address Redacted | | | First Class Mail |
| Miranda O. Ramirez M.D., P.A. | 3608 Preston Road | 125 | Plano, TX 75093 | First Class Mail |
| Miranda Okai | Address Redacted | | | First Class Mail |
| Miranda Passons | Address Redacted | | | First Class Mail |
| Miranda Tires & Wheels | 27491 Ethanac Rd | Menifee, CA 92585 | | First Class Mail |
| Miranda Toktosunova | Address Redacted | | | First Class Mail |
| Mirandaamelia | 2503 E. 21st | 108 | Signal Hill, CA 90755 | First Class Mail |
| Mirbelys Rey Borrego | Address Redacted | | | First Class Mail |
| Mirchi Inc | 5586 Wild Olive St. | Las Vegas, NV 89118 | | First Class Mail |
| Mirelis Grocery Corp | 1138 Castleton Ave | Staten Island, NY 10310 | | First Class Mail |
| Mirelis Valdes | Address Redacted | | | First Class Mail |
| Mirelle Goldstein | Address Redacted | | | First Class Mail |
| Miri Piri Inc | 1751 S Main St | Manteca, CA 95337 | | First Class Mail |
| Miri Trading LLC | 8 Jay Court | Monsey, NY 10952 | | First Class Mail |
| Miriam & Aya Deli Corp. | 345 Hempstead Tpke | W Hempstead, NY 11552 | | First Class Mail |
| Miriam A. Medina | Address Redacted | | | First Class Mail |
| Miriam Aronoff Dds Pllc | 2 Pearl Drive | Monsey, NY 10952 | | First Class Mail |
| Miriam Ceja | Address Redacted | | | First Class Mail |
| Miriam Conley | Address Redacted | | | First Class Mail |
| Miriam Dachs Enterprises | 39 Borman Ave | Staten Island, NY 10314 | | First Class Mail |
| Miriam E Eissenberg Slp Pc | 2 Van Winkle Rd | Monsey, NY 10952 | | First Class Mail |
| Miriam Family Caro, Inc. | 1136 W Flagler St | Miami, FL 33130 | | First Class Mail |
| Miriam G Morales | Address Redacted | | | First Class Mail |
| Miriam Garcia Lara | Address Redacted | | | First Class Mail |
| Miriam Gross | Address Redacted | | | First Class Mail |
| Miriam Lozno | Address Redacted | | | First Class Mail |
| Miriam M Hernandez | Address Redacted | | | First Class Mail |
| Miriam M. Ayquipa | Address Redacted | | | First Class Mail |
| Miriam Mcinnis | Address Redacted | | | First Class Mail |
| Miriam Mehlman Otrl | Address Redacted | | | First Class Mail |
| Miriam Morales | Address Redacted | | | First Class Mail |
| Miriam S Frank | Address Redacted | | | First Class Mail |
| Miriam Rubio | Address Redacted | | | First Class Mail |
| Mirian Toro | Address Redacted | | | First Class Mail |
| Mirian'S Cleaning Service | 3 Cindy Ct | Millstone, NJ 08510 | | First Class Mail |
| Mirka Piskulich | Address Redacted | | | First Class Mail |
| Mirlan Cimeus | Address Redacted | | | First Class Mail |
| Mirna Investments Inc | 5402 Biscayne Blvd | Miami, FL 33137 | | First Class Mail |
| Miro Development LLC | 1200 W 35th St | 216 | Chicago, IL 60609 | First Class Mail |
| Miroslav Sajic | Address Redacted | | | First Class Mail |
| Mirpuri Transport | 4016 W Fountain Way | Fresno, CA 93722 | | First Class Mail |
| Mirror Lake Drugs & Medical Services LLC | 895 Dallas Hwy | Villa Rica, GA 30180 | | First Class Mail |
| Mirror Max | Address Redacted | | | First Class Mail |
| Mirror Mirror Hair Salon LLC | 4749 S Packard Ave | Cudahy, WI 53110 | | First Class Mail |
| Mirror Mirror Salon & Tanning | 119 W Broadway St | Ft Meade, FL 33841 | | First Class Mail |
| Mirsad Huseljic | Address Redacted | | | First Class Mail |
| Mirsiad Skrgic Cleaning Services LLC | 922 La Porte Road | Suite A | Waterloo, IA 50702 | First Class Mail |
| Mirta Gonzalez Perez | Address Redacted | | | First Class Mail |
| Mirta Rios | Address Redacted | | | First Class Mail |
| Mirtha D Campos Silva | Address Redacted | | | First Class Mail |
| Mirtha Valdera Barata | Address Redacted | | | First Class Mail |
| Mirus & Lautus Apparel Sales Agency LLC | 141 Nassau Ave | Brooklyn, NY 11222 | | First Class Mail |
| Mirva Dorcely | Address Redacted | | | First Class Mail |
| Mirza F Uddin | Address Redacted | | | First Class Mail |
| Mirza Smajlovic | Address Redacted | | | First Class Mail |
| Mirzet Salihovic | Address Redacted | | | First Class Mail |
| Misa85 Inc | 5713 N Austin Ave | Chicago, IL 60646 | | First Class Mail |
| Misael Baez | Address Redacted | | | First Class Mail |
| Misael Martin | Address Redacted | | | First Class Mail |
| Misael Munoz Vera | Address Redacted | | | First Class Mail |
| Misael Polanco | Address Redacted | | | First Class Mail |
| Misael Valdivia | Address Redacted | | | First Class Mail |
| Misak Chagayan | Address Redacted | | | First Class Mail |
| Misaskim | Address Redacted | | | First Class Mail |
| Misbah Almas | Address Redacted | | | First Class Mail |
| Mish Michal Pearl Md | Address Redacted | | | First Class Mail |
| Mishael White | Address Redacted | | | First Class Mail |
| Mishline Merone | Address Redacted | | | First Class Mail |
| Mishoulam Insurance Services | 1130 Cielo Lane | Nipomo, CA 93444 | | First Class Mail |
| Mishras Transportation | 471 Elgin Ave | Lodi, CA 95240-6318 | | First Class Mail |
| Mishripatel13 LLC | 501 Zion Rd | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Misiak Chiropractic | 2360 Sweet Home Rd | Ste 8 | Buffalo, NY 14228 | First Class Mail |
| Mislaidis Ramirez Rodriguez | Address Redacted | | | First Class Mail |
| Misleidy Perez | Address Redacted | | | First Class Mail |
| Miso Ung LLC | 20 Hawkins St, Apt P | Dahlonega, GA 30533 | | First Class Mail |
| Misora LLC | 7601 W Sam Houston Pkwy South | Suite 150 | Houston, TX 77072 | First Class Mail |
| Miss Annie'S Piano | 24207 Bella Florence Dr | Richmond, TX 77406 | | First Class Mail |
| Miss Carmine Shrimp Boat | 20231 Sylvest Road | Franklinton, LA 70438 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Miss India Fashion Inc | 18375 Pioneer Blvd | Artesia, CA 90701 | | First Class Mail |
| Miss Kittys | 3666 I St | Sacramento, CA 95816 | | First Class Mail |
| Miss Lee'S Social Club | 215 E. Galena Blvd. | Aurora, IL 60505 | | First Class Mail |
| Miss Li Henan Cuisine Inc | 133-49 Roosevelt Ave | Flushing, NY 11354 | | First Class Mail |
| Miss Lilly, | Address Redacted | | | First Class Mail |
| Miss Marci Family Child Care Inc | 20 Tileston Road | Winthrop, MA 02152 | | First Class Mail |
| Miss Molly'S Boutique | 111 W. Graham St | Shelby, NC 28150 | | First Class Mail |
| Miss Nails | 11312 Us Hwy 501 | Ste 105 | Chapel Hill, NC 27517 | First Class Mail |
| Miss P Hair Design | 2102 S Ridgewood Ave | Edgewater | Florida, FL 32141 | First Class Mail |
| Missan, Surinder Family Child Care | 3052 Mimlus Pl | Escondido, CA 92029 | | First Class Mail |
| Missbeckysangels Childcare | 912 Weeping Willow Drive | Chesapeake, VA 23322 | | First Class Mail |
| Mission Art Center | Shabnam Zafarmand | 8331 E Truckee Way | Anaheim, CA 92808 | First Class Mail |
| Mission Bell Hospitality Inc | 3075 E Main St | Ventura, CA 93003 | | First Class Mail |
| Mission Custom Doors | 1248 N La Loma Cir | Anaheim, CA 92806 | | First Class Mail |
| Mission Drain Pros | 16704 Ardita Drive | Whittier, CA 90603 | | First Class Mail |
| Mission Eglise Evangelique De La Bible Inc | 1960 South Congress Ave | W Palm Beach, FL 33406 | | First Class Mail |
| Mission Viejo Family Medical Center | 26302 La Paz Rd | Suite 211 | Mission Viejo, CA 92691 | First Class Mail |
| Mission Yoga, Inc. | 241 Mission St | San Francisco, CA 94110 | | First Class Mail |
| Mississippi Chiropractic, Pc | 3737 N Mississippi Ave | Portland, OR 97227 | | First Class Mail |
| Mississippi Professional Nursing Care, Llc | 324 Avalon Way | Brandon, MS 39047 | | First Class Mail |
| Missy Castillo | Address Redacted | | | First Class Mail |
| Missy Clark | Address Redacted | | | First Class Mail |
| Missy Moran Studios | 3508 Grand Ave | Second Floor | Oakland, CA 94610 | First Class Mail |
| Mistee Salter | Address Redacted | | | First Class Mail |
| Mister Beer Runner & Service Corp | 2423 Sw 147th Ave | Miami, FL 33185 | | First Class Mail |
| Mister Dirty Cleaning Service | 8 Franklin St | Rome, GA 30165 | | First Class Mail |
| Mistie Day Insurance Agency | 113 West Main St, Ste B | Post, TX 79356 | | First Class Mail |
| Misty Arbor Senior Living LLC | 333 Misty Arbor Lane | Appleton, WI 54914 | | First Class Mail |
| Misty Barker | Address Redacted | | | First Class Mail |
| Misty Dental Pllc | 419 34th St Ne | Washington, DC 20019 | | First Class Mail |
| Misty Griffith | Address Redacted | | | First Class Mail |
| Misty Harvey | Address Redacted | | | First Class Mail |
| Misty Howard | Address Redacted | | | First Class Mail |
| Misty Michelli | Address Redacted | | | First Class Mail |
| Misty Nolder-Carter | Address Redacted | | | First Class Mail |
| Misty Thompson Lcmft | Address Redacted | | | First Class Mail |
| Misty'S Home Office | 964 Bennett Ave Nw | Warren, OH 44485 | | First Class Mail |
| Misustin Chiropractic | dba Peterson Chiropractic | 1415 N 400 E, Ste A | Logan, UT 84341 | First Class Mail |
| Mital & Shirin Inc | 135 W Madison St | Chicago, IL 60602 | | First Class Mail |
| Mital Spatz Dds P.C. | 2929 N Southport Ave | Chicago, IL 60657 | | First Class Mail |
| Mita'S Kitchen | 1701 E 4th Ave | Tampa, FL 33605 | | First Class Mail |
| Mitch Corp | 2907 North Blvd | Tampa, FL 33602 | | First Class Mail |
| Mitch Pereira | Address Redacted | | | First Class Mail |
| Mitch Schaffer Construction LLC | 32437 R Ave | Adel, IA 50003 | | First Class Mail |
| Mitchell Barnett Esq Pc | 1565 Franklin Ave | Suite 200 | Mineola, NY 11501 | First Class Mail |
| Mitchell Craig Haynes | Address Redacted | | | First Class Mail |
| Mitchell Drucker | Address Redacted | | | First Class Mail |
| Mitchell Durr | Address Redacted | | | First Class Mail |
| Mitchell Express LLC | 28 Tucker Rd | Holly Springs, MS 38635 | | First Class Mail |
| Mitchell Express LLC | 224 Pearl St | Marianna, AR 72360 | | First Class Mail |
| Mitchell Goldberg | Address Redacted | | | First Class Mail |
| Mitchell Graham | Address Redacted | | | First Class Mail |
| Mitchell Johnson | Address Redacted | | | First Class Mail |
| Mitchell Leff Photography | 50 S Hinchman Ave | Haddonfield, NJ 08033 | | First Class Mail |
| Mitchell M First Attorney | Address Redacted | | | First Class Mail |
| Mitchell Mahoney | Address Redacted | | | First Class Mail |
| Mitchell P Sandler | Address Redacted | | | First Class Mail |
| Mitchell Rodela | Address Redacted | | | First Class Mail |
| Mitchell Transportation LLC | 1620 Woodrow Ave | Dubling, GA 31021 | | First Class Mail |
| Mitchell Trucking LLC | 98 Holly Drive | Trappe, PA 19426 | | First Class Mail |
| Mitchell Wimbush | Address Redacted | | | First Class Mail |
| Mitchells Hauling | Address Redacted | | | First Class Mail |
| Mitchells Home Health Care | 27028 Chardon Rd | Suite 203 | Richmond Hts, OH 44143 | First Class Mail |
| Mitchelmay | 6210 Ne 21st Rd | Ft Lauderdale, FL 33308 | | First Class Mail |
| Mitch'S General Store Inc | 9005 East Otto Springville Road | E Otto, NY 14729 | | First Class Mail |
| Mitesh Jain Cpa | Address Redacted | | | First Class Mail |
| Mitra Aviation Consulting LLC | 1609 G St Se | Washington, DC 20003 | | First Class Mail |
| Mitsiann Walker | Address Redacted | | | First Class Mail |
| Mitts Fashion | 2833 Fayette St | Kenner, LA 70062 | | First Class Mail |
| Mitts Fashion | Attn: Delevonda Mitt | 2833 Fayette St, C | Kenner, LA 70062 | First Class Mail |
| Mitzi Michele Evans | Address Redacted | | | First Class Mail |
| Mitzvah Inc. | 1010 University Ave | Ste C111 | San Diego, CA 92103 | First Class Mail |
| Miv, LLC | 586 Kelly Blvd | N Attlebro, MA 02760 | | First Class Mail |
| Mivm Inc | 3300 N Carriageway Dr | Arlington Heights, IL 60004 | | First Class Mail |
| Mivy Nail Lounge | 4372 Bonita Rd | Bonita, CA 91902 | | First Class Mail |
| Mix Fix Designs By Que | 27562 Robinson Rd | Conroe, TX 77385 | | First Class Mail |
| Mix It Up Inc | 118 Third Ave Sw | Ft Walton Beach, FL 32548 | | First Class Mail |
| Mixed Pleasures | 3214 W. Montgomery Ave | 2Nd Floor | Philadelphia, PA 19121 | First Class Mail |
| Mixon Land Surveying Inc | 12450 Ne 26th Ave | Okeechobee, FL 34972 | | First Class Mail |
| Mixx Couture | 6009 West Parker Road | 149-389 | Plano, TX 75093 | First Class Mail |
| Miyahair | 2020 E Edgewood Dr | Apt 58 | Lakeland, FL 33803 | First Class Mail |
| Miyako Japanese Restaurant | 5086 Peters Creek Parkway | Winston Salem, NC 27127 | | First Class Mail |
| Miyako Japanese Restaurant Corporation | 9210 Ventnor Ave | Margate, NJ 08402 | | First Class Mail |
| Miyenlu Lu | Address Redacted | | | First Class Mail |
| Miyosha Jones | Address Redacted | | | First Class Mail |
| Miyuki Restaurant | 452 E Lake Ave | Watsonvile, CA 95076 | | First Class Mail |
| Miz Lola'S Spirits & Gaming 3, LLC | 2400 South Jones Blvd | 6 | Las Vegas, NV 89146 | First Class Mail |
| Mizanur Rahman | Address Redacted | | | First Class Mail |
| Mizlyn J Lewis | Address Redacted | | | First Class Mail |
| Mizu Japanese Restaurant | 850 W Mission Bay Dr | San Diego, CA 92109 | | First Class Mail |
| Mizuki Hibachi & Sushi LLC | 1708 Veterans Hwy | Islandia, NY 11749 | | First Class Mail |
| Mj Enterprises Of Monmouth County Inc. | 10 Bank St | Farmingdale, NJ 07727 | | First Class Mail |
| Mj Graff Design, LLC | 1919 E. Hillcrest Ave | Milwaukee, WI 53207 | | First Class Mail |
| Mj Hair Salon | 5161 Beach Blvd | 5A | Jacksonville, FL 32207 | First Class Mail |
| Mj Hair Usa, Inc | 11947 Florence Ave. | 1 | Santa Fe Springs, CA 90670 | First Class Mail |
| Mj Intl Inc | 1640 E. 1st St | Unit H | Santa Ana, CA 92701 | First Class Mail |
| Mj Jung Kim | Address Redacted | | | First Class Mail |
| Mj Leasing LLC | 21824 48th Ave Ct E | Spanaway, WA 98387 | | First Class Mail |
| Mj Madison Security Group, LLC | 11140 Rockville Pike, Ste 400 | Rockville, MD 20852 | | First Class Mail |
| Mj Nails & Spa | 16944 S Highland Ave | Suite 300 | Fontana, CA 92336 | First Class Mail |
| Mj Park, Dvm, Inc. | 23822 Los Codona Ave | Torrance, CA 90505 | | First Class Mail |
| Mj Torres Realty LLC | 11171 Nw 39th St | Unit B | Coral Spring, FL 33065 | First Class Mail |
| Mj White Consulting | 10945 Nw 20th Drive | Coral Springs, FL 33071 | | First Class Mail |
| Mj7Xpress | 1002 Greenville St | Lagrange, GA 30240 | | First Class Mail |
| Mja Construction LLC | 26 Cottage St | Newark, NJ 07102 | | First Class Mail |
| Mjautoglassinc. | 11399 Santa Fe Ave, Ste C | Hesperia, CA 92345 | | First Class Mail |
| Mjb Holistic Hair Care | 4200 Forbes Blvd | Lanham, MD 20706 | | First Class Mail |
| Mjb Resources | 5609 Ruth St. | Metairie, LA 70003 | | First Class Mail |
| Mjb Woodworking LLC | 2757 Worth Ave | Englewood, FL 34224 | | First Class Mail |
| Mjd Medical | Address Redacted | | | First Class Mail |
| Mjh Development & Construction Inc | 12003 South Pulaski Road | Alsip, IL 60803 | | First Class Mail |
| Mjhollace LLC | 2177 Silvernail Rd. | Suite D | Pewaukee, WI 53072 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mjic, Inc | 255 College Ave | Eleberton, GA 30635 | | First Class Mail |
| Mjk Investments | 300 West Beech St | Unit 1003 | San Diego, CA 92101 | First Class Mail |
| Mjkanemediallc | 2706 Harris St | Ste140 | E Point, GA 30344 | First Class Mail |
| Mjlp Drywall & Painting LLC | 9350 Maple Lane | Larsen, WI 54947 | | First Class Mail |
| Mjm Construction | 5842 Midway Dr | Huntington Beach, CA 92648 | | First Class Mail |
| Mjm Framing & Construction | Attn: Maggie Mendoza | 235 Tumbleweed Dr | Robertsville, MO 63072 | First Class Mail |
| Mjm Global Enterprises Inc. | 707 W Lexington Pkwy | De Forest, WI 53532 | | First Class Mail |
| Mjm Of Hillsborough Inc. | 3301 W Hillsborough Ave | Tamppa, FL 33614 | | First Class Mail |
| Mjm Transportation LLC | 200 Weatherly Drive | Fayetteville, GA 30214 | | First Class Mail |
| Mjp Clinical Trial Consulting, Inc | 39 Lemon Creek Drive | Candler, NC 28715 | | First Class Mail |
| Mjp Properties | 377 Auburn Lane | Sierra Madre, CA 91024 | | First Class Mail |
| Mjr Finds Inc | Attn: Jessica Pozzuto | 570 Hammock Ct | Marco Island, FL 34145 | First Class Mail |
| Mjs Design Studio | 17750 W Bluemound | Suite 132 | Brookfield, WI 53154 | First Class Mail |
| Mjs Nw LLC | 94295w 8th Dr | Portland, OR 97219 | | First Class Mail |
| Mj'S Pinoy Fiesta Inc | 2806 West Ball Road | Anaheim, CA 92804 | | First Class Mail |
| Mjt Consulting | 7 Fair Haven Rd | Rumson, NJ 07760 | | First Class Mail |
| Mk - Well Being Massage Therapy | 12411 Beartrap Lane | Austin, TX 78729 | | First Class Mail |
| Mk Concepts LLC | 145B S. Fairfax St | Denver, CO 80222 | | First Class Mail |
| Mk Construction Group LLC | 1653 Rt 27 | Ste 201 | Edison, NJ 08817 | First Class Mail |
| Mk Development Group | 1303 Nw 5th Ave. | Camas, WA 98607 | | First Class Mail |
| Mk Ghotra LLC | 3814 West Jolly Road | Lansing, MI 48911 | | First Class Mail |
| Mk Maintenance | 1535 Grand Ave | Medford, OR 97504 | | First Class Mail |
| Mk Motors Corp | 13091 Port Said Rd | Bay 3 | Opa Locka, FL 33054 | First Class Mail |
| Mk Tools Pro Inc | 3607 Nugget Dr | Bowling Green, KY 42104 | | First Class Mail |
| Mkamy Co | Address Redacted | | | First Class Mail |
| Mkb Trading Inc | 29 Monarch Dr | Apt 202 | Streamwood, IL 60107 | First Class Mail |
| Mke Shuttle, Llc | 909 Blackstone Ave | 206 | Waukesha, WI 53186 | First Class Mail |
| Mkg Consulting | 11815 W Washington Blvd | Apt 5 | Los Angeles, CA 90066 | First Class Mail |
| Mkh Distribution | 1566 Aldridge Lane | Deland, FL 32720 | | First Class Mail |
| Mkhan Mgmt Consulting Solutions | 830 Erudo St | Linden, NJ 07036 | | First Class Mail |
| Mkl Images | 753 Masters Dr. | Oceanside, CA 92057 | | First Class Mail |
| Mkrnd | 275 E Court Of Shorewood | 7 | Vernon Hills, IL 60061 | First Class Mail |
| Mks Enterprises, LLC. | 5827 Signal Hill Drive | Dublin, CA 94568 | | First Class Mail |
| Mk'S Kreations | 4415 Sugar Bars | Friendswood, TX 77546 | | First Class Mail |
| Mkt Dental Care | 908 Stockton St | San Francisco, CA 94108 | | First Class Mail |
| Mkw LLC | 1807 Palmdale Ct | Ft Myers, FL 33916 | | First Class Mail |
| Ml Auto & Logistics LLC | 171 Echo Place | Apt 1 | Bronx, NY 10453 | First Class Mail |
| Ml Cargo LLC | 22903 W Fairfax Village Cr | Spring, TX 77373 | | First Class Mail |
| Ml Flooring Services | 101 Edgar St | Asheville, NC 28806 | | First Class Mail |
| Ml Florida Discount Music | Attn: Michael Della Cioppa | 454 N Harbor City Blvd | Melbourne, FL 32935 | First Class Mail |
| Ml Surface Solutions, LLC | 5431 Fenway Drive | Charlotte, NC 28273 | | First Class Mail |
| Mlg Transport LLC | 5359 Stephen Forest Cove | Memphis, TN 38141 | | First Class Mail |
| Mlh Corporation | 15 N. Union Blvd | Suite 110 | Colorado Springs, CO 80909 | First Class Mail |
| Mlm Services LLC | 3592 Knight Arnold Road, Ste 327 | Memphis, TN 38118 | | First Class Mail |
| Mlmc Enterprises LLC | 1902 Brandon Dr | Suite A | Tyler, TX 75703 | First Class Mail |
| Mlp Beauty Studio | 1720 | Old Springhouse Lane | Dunwoody, GA 30338 | First Class Mail |
| Mlp Concrete & Construction LLC | 12622 Lakeholme Rd Sw | Lakewood, WA 98498 | | First Class Mail |
| Mlr Multi Service Center | 577 New Lots Ave | Brooklyn, NJ 11204 | | First Class Mail |
| Mls Ventures | Address Redacted | | | First Class Mail |
| Mm Construction & Homeremodeling LLC | 47650 Robin St | Shelby Township, MI 48317 | | First Class Mail |
| Mma Signatures Academy | 564 Main St | E Stroudsburg, PA 18360 | | First Class Mail |
| Mmam Investment Group LLC | 7535 S Crandon Ave | Chicago, IL 60649 | | First Class Mail |
| Mmar | dba Cancun Juice Fresh Mex Grill | 3835 W. 1st St, Unit D4 | Santa Ana, CA 92703 | First Class Mail |
| Mmc National Inc. | 922 Se 13th Pl | Cape Coral, FL 33990 | | First Class Mail |
| Mmcl Services LLC | 310 Nw 171 St St | Miami, FL 33169 | | First Class Mail |
| Mmg Transportation LLC | 48 Amherst Place | Livingston, NJ 07039 | | First Class Mail |
| Mmh | 27472 Portola Pkwy | Bldg 205 Unit 101 | Foothill Ranch, CA 92610 | First Class Mail |
| Mmh Logistics LLC | 4325 1st Ave, Ste 2854 | Tucker, GA 30084 | | First Class Mail |
| Mmj Logistics LLC | 3051 Cassady Village Trl | Columbus, OH 43219 | | First Class Mail |
| Mmm Texas Investment Inc, | 702 Epolk St | Burnet, TX 78611 | | First Class Mail |
| Mmo-Mechanics LLC | 37114 Se Gala Ct | Snoqualmie, WA 98065 | | First Class Mail |
| Mmonumental Cls LLC | 4500 S Four Mile Run Dr | Unit 426 | Arlington, VA 22204 | First Class Mail |
| Mmpress Media | 5150 Candlewood St | Suite 21A | Lakewood, CA 90712 | First Class Mail |
| Mms-Tx Group, LLC | Attn: Mel Martinez | 22877 Delta Dr | Porter, TX 77365 | First Class Mail |
| Mmz Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | First Class Mail |
| Mn Professional Services Corp | 6402 Sw 41 St | Miami, FL 33155 | | First Class Mail |
| Mn Transportation | 1931 Flycaster Drive | Spring, TX 77388 | | First Class Mail |
| Mnm Pool Service Corp | 13573 Sw 39th Ln | Miami, FL 33175 | | First Class Mail |
| Mnm Services LLC | 25 Franklin Dr | Belle Mead, NJ 08502 | | First Class Mail |
| Mnowar M. Zeir | Address Redacted | | | First Class Mail |
| Mo & Town LLC | 3209 Gresham Lake Road | Raleigh, NC 27615 | | First Class Mail |
| Mo Limousine Service | 12735 Mitchell Ave. | 1 | Los Angeles, CA 90066 | First Class Mail |
| Mo' Motion | Address Redacted | | | First Class Mail |
| Mo Petroleum Inc | 1 Nw 54th St | Miami, FL 33127 | | First Class Mail |
| Mo Yeav | Address Redacted | | | First Class Mail |
| Mo2Salon | 8200Providence Rd | Suite 900 | Charlotte, NC 28277 | First Class Mail |
| Moaltd, Inc | 812 N. 68th St | Wauwatosa, WI 53213 | | First Class Mail |
| Mobbs Enterprise | 1147 Afton Way | Dixon, CA 95620 | | First Class Mail |
| Mobil At Snellville | Address Redacted | | | First Class Mail |
| Mobile Flooring &More, LLC | 7611 Narcissus St | Houston, TX 77012 | | First Class Mail |
| Mobile Fused LLC | 60 E Rio Salado Pkwy | Suite 900 | Tempe, AZ 85281 | First Class Mail |
| Mobile Man Mechanic | Address Redacted | | | First Class Mail |
| Mobile Marte Auto Repair LLC | 1805 Tribble Ridge Dr | Lawranceville, GA 30045 | | First Class Mail |
| Mobile Medic Team Training Inc | 1616 Hickory Ridge Ct | Fayetteville, NC 28304 | | First Class Mail |
| Mobile Tax | Address Redacted | | | First Class Mail |
| Mobile Tech Unit | Address Redacted | | | First Class Mail |
| Mobilebeautyservices | 5420 Lindley Ave Unit 5 | Encino, CA 91316 | | First Class Mail |
| Mobileweld, Inc | 356 S Pacific St | San Marcos, CA 92078 | | First Class Mail |
| Mobiodat LLC | 26416 Fieldstone Dr | Novi, MI 48374 | | First Class Mail |
| Mobry Research Consultants, LLC | 150 Wynfield Way | Atlanta, GA 30331 | | First Class Mail |
| Mobu Kids | Address Redacted | | | First Class Mail |
| Mobundlez LLC | 7045 Hassana Ln | Fairburn, GA 30213 | | First Class Mail |
| Mocastyle | 1100 Church St | Melbourne, FL 32901 | | First Class Mail |
| Mocha Chic Spa Salon LLC | 519 Memorial Drive | Ste 2058 | Atlanta, GA 30312 | First Class Mail |
| Moche George | Address Redacted | | | First Class Mail |
| Mochica Chicken Inc | 280 Condord Pkwy Inc | Concord, NC 28027 | | First Class Mail |
| Mod Nails Kc Inc | 2530 S. Broadway Unit I | Santa Maria, CA 93455 | | First Class Mail |
| Moda Nails Spa LLC | 11387 Parkside Dr | Knoxville, TN 37934 | | First Class Mail |
| Moda Woodworking LLC | 3315 Ne 112th Ave | B-97 | Vancouver, WA 98682 | First Class Mail |
| Modaddys Bar & Grill LLC | 701 Elizabeth St | Anderson, SC 29624 | | First Class Mail |
| Modae Personal Care Home LLC | 476 Halwick Way | Stone Mountain, GA 30083 | | First Class Mail |
| Model Carpets Inc | 11 Bay Shore Rd | Deer Park, NY 11729 | | First Class Mail |
| Model Driving School | 5453 Park Height Ave | Baltimore, MD 21215 | | First Class Mail |
| Modern Athletics | Address Redacted | | | First Class Mail |
| Modern Classics LLC | 3804 N. Orange Blossom Trail | D19 | Orlando, FL 32804 | First Class Mail |
| Modern Design Group | 4121 Black Oak Dr | Hailey, ID 83333 | | First Class Mail |
| Modern Design Of Nj LLC | 57 Oak St | Old Bridge, NJ 08857 | | First Class Mail |
| Modern Finish Carpentry Inc | 1400 Jamaica Road | Venice, FL 34293 | | First Class Mail |
| Modern Glass Designs Inc | 45915 Maries Road | Ste 116 | Sterling, VA 20166 | First Class Mail |
| Modern Iron Design Work Inc | 8040 Deering Ave | Canoga Park, CA 91304 | | First Class Mail |
| Modern Jewelry | 12029 Miranda St | Valley Village, CA 91607 | | First Class Mail |
| Modern Method Build LLC | 4430 Wilder Road | Naples, FL 34105 | | First Class Mail |
| Modern Muse Education | 18235-A Flower Hill Way | Gaithersburg, MD 20879 | | First Class Mail |
| Modern Nails | 1882 Green Oaks Road | Ft Worth, TX 76116 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Modern Nails | 1882 Green Oaks Road | Ft Worth, TX 76116 | | First Class Mail |
| Modern Nails & Organic Spa LLC | 3568 Worthington Blvd | Unite 101 | Frederick, MD 21704 | First Class Mail |
| Modern Nails Corp | 1451 Coral Ridge Ave, Ste 711 | Coralville, IA 52241 | | First Class Mail |
| Modern Rainbow Nails Inc | 3993 Amboy Road | Staten Island, NY 10308 | | First Class Mail |
| Modern View Landscaping, Inc. | 3 Nenninger Lande | E Brunswick, NJ 08816 | | First Class Mail |
| Modern Visions LLC | 1809 Fjord Pass | Mt Horeb, WI 53572 | | First Class Mail |
| Modernvintageclassic, Inc | 578 Washington Blvd | 224 | Marina Del Rey, CA 90292 | First Class Mail |
| Modeste Auguste | Address Redacted | | | First Class Mail |
| Modeste Electric Inc | 11042 Sw 161st St | Miami, FL 33157 | | First Class Mail |
| Modinat Akinola | Address Redacted | | | First Class Mail |
| Modmire Management, LLC | 4530 Little Ridge Drive | Birmingham, AL 35242 | | First Class Mail |
| Modville Tours | 215 Gray Ave | Waukee, IA 50263 | | First Class Mail |
| Moe Adam | Address Redacted | | | First Class Mail |
| Moe Aria Holdings LLC | 6780 N Oracle Rd | Tucson, AZ 85704 | | First Class Mail |
| Moe Gas & Diesel | 23446 Hwy 71N | Altha, FL 32421 | | First Class Mail |
| Moe Greens LLC | 4486 Oak Arbor Circle | Orlando, FL 32808 | | First Class Mail |
| Moe Masoud | Address Redacted | | | First Class Mail |
| Moeller Electric | 1422 King St | Santa Rosa, CA 95404 | | First Class Mail |
| Moeller Electric | Attn: Derek Moeller | 1422 King St | Santa Rosa, CA 95404 | First Class Mail |
| Moeritch LLC | 393 Dollar Mill Court | Atlanta, GA 30331 | | First Class Mail |
| Moe'S Cafe Inc | 209 East 23rd St | New York, NY 10010 | | First Class Mail |
| Moe'S Mobile Hair Braiding | 1521 Connolly Drive | Kennesaw, GA 30144 | | First Class Mail |
| Mofo Productions, Inc. | 3150 Almaden Expressway | Suite233 | San Jose, CA 95118 | First Class Mail |
| Moged Cheru | Address Redacted | | | First Class Mail |
| Moges Hailu | Address Redacted | | | First Class Mail |
| Mogio'S Gourmet Pizza | 158 W Fm 544 | Suite 132 | Murphy, TX 75094 | First Class Mail |
| Mogo Express Transportation Inc. | 1564 E 21st St | Brooklyn, NY 11210 | | First Class Mail |
| Mogos Gebremeskel | Address Redacted | | | First Class Mail |
| Mogul Trucking LLC | 7125 Boulder Pass | Union City, GA 30291 | | First Class Mail |
| Mogultech LLC | 1454 Judd Rd | Saline, MI 48176 | | First Class Mail |
| Moh & Sons Trucking, Inc | 6009 Sw 115 St Rd | Ocala, FL 34476 | | First Class Mail |
| Moha Imports LLC | 65 Seapoint Drive | Lakewood, NJ 08701 | | First Class Mail |
| Mohamed | Address Redacted | | | First Class Mail |
| Mohamed Abdari | Address Redacted | | | First Class Mail |
| Mohamed Abdelaziz | Address Redacted | | | First Class Mail |
| Mohamed Abdelrehim | Address Redacted | | | First Class Mail |
| Mohamed Abouelfadl | Address Redacted | | | First Class Mail |
| Mohamed Affaneh | Address Redacted | | | First Class Mail |
| Mohamed Ahmed | Address Redacted | | | First Class Mail |
| Mohamed Aidid | Address Redacted | | | First Class Mail |
| Mohamed Alaiat | Address Redacted | | | First Class Mail |
| Mohamed Alam | Address Redacted | | | First Class Mail |
| Mohamed Ali | Address Redacted | | | First Class Mail |
| Mohamed Alseelwe | Address Redacted | | | First Class Mail |
| Mohamed Arshad Mohamed Abdul Kadar | Address Redacted | | | First Class Mail |
| Mohamed Elgendi | Address Redacted | | | First Class Mail |
| Mohamed Elmoctar | Address Redacted | | | First Class Mail |
| Mohamed Hashem | Address Redacted | | | First Class Mail |
| Mohamed Hashem | Address Redacted | | | First Class Mail |
| Mohamed Hassan | Address Redacted | | | First Class Mail |
| Mohamed Hassan | Address Redacted | | | First Class Mail |
| Mohamed Hudie | Address Redacted | | | First Class Mail |
| Mohamed Hujale | Address Redacted | | | First Class Mail |
| Mohamed Jama, Llc | 279 Western Ave N | H | St Paul, MN 55103 | First Class Mail |
| Mohamed Keita | Address Redacted | | | First Class Mail |
| Mohamed M. Kaba | Address Redacted | | | First Class Mail |
| Mohamed Muhumed | Address Redacted | | | First Class Mail |
| Mohamed Mustapha | Address Redacted | | | First Class Mail |
| Mohamed Nazzal | Address Redacted | | | First Class Mail |
| Mohamed Osman | Address Redacted | | | First Class Mail |
| Mohamed Raian | Address Redacted | | | First Class Mail |
| Mohamed Rajis Ariff | Address Redacted | | | First Class Mail |
| Mohamed S Attwa | Address Redacted | | | First Class Mail |
| Mohamed S Darwish | Address Redacted | | | First Class Mail |
| Mohamed Sharif | Address Redacted | | | First Class Mail |
| Mohamed Soliman | Address Redacted | | | First Class Mail |
| Mohamed Traore | Address Redacted | | | First Class Mail |
| Mohamed Yare | Address Redacted | | | First Class Mail |
| Mohamed Yehia | Address Redacted | | | First Class Mail |
| Mohamed Youssef | Address Redacted | | | First Class Mail |
| Mohammad A. Safi | Address Redacted | | | First Class Mail |
| Mohammad Abusadeh | Address Redacted | | | First Class Mail |
| Mohammad Akand | Address Redacted | | | First Class Mail |
| Mohammad Alamgir | Address Redacted | | | First Class Mail |
| Mohammad Alamin | Address Redacted | | | First Class Mail |
| Mohammad Ali Chowdhury | Address Redacted | | | First Class Mail |
| Mohammad Ali Light Up | 16520 Larch Way | Unit T2 | Lynnwood, WA 98037 | First Class Mail |
| Mohammad Alkasaji | Address Redacted | | | First Class Mail |
| Mohammad Badu | Address Redacted | | | First Class Mail |
| Mohammad Belal | Address Redacted | | | First Class Mail |
| Mohammad Butt | Address Redacted | | | First Class Mail |
| Mohammad Chaudhry | Address Redacted | | | First Class Mail |
| Mohammad Ehsannia | Address Redacted | | | First Class Mail |
| Mohammad Fahim Halimi | Address Redacted | | | First Class Mail |
| Mohammad Fayaz Khan | Address Redacted | | | First Class Mail |
| Mohammad H. Shahegh, Dds | Address Redacted | | | First Class Mail |
| Mohammad Hamail | Address Redacted | | | First Class Mail |
| Mohammad Hasan | Address Redacted | | | First Class Mail |
| Mohammad Idris | Address Redacted | | | First Class Mail |
| Mohammad Islam | Address Redacted | | | First Class Mail |
| Mohammad Ismail | Address Redacted | | | First Class Mail |
| Mohammad J Rahman | Address Redacted | | | First Class Mail |
| Mohammad J. Elayyan | Address Redacted | | | First Class Mail |
| Mohammad Khawaja | Address Redacted | | | First Class Mail |
| Mohammad M Morshed | Address Redacted | | | First Class Mail |
| Mohammad M Parvez | Address Redacted | | | First Class Mail |
| Mohammad M. Nasif | Address Redacted | | | First Class Mail |
| Mohammad Makhlouf | Address Redacted | | | First Class Mail |
| Mohammad Mokter | Address Redacted | | | First Class Mail |
| Mohammad Naim Uddin | Address Redacted | | | First Class Mail |
| Mohammad Nasim | Address Redacted | | | First Class Mail |
| Mohammad Nawaz Bhatti | Address Redacted | | | First Class Mail |
| Mohammad Othman | Address Redacted | | | First Class Mail |
| Mohammad Rahim | Address Redacted | | | First Class Mail |
| Mohammad Rashid | Address Redacted | | | First Class Mail |
| Mohammad Roknuzzaman | Address Redacted | | | First Class Mail |
| Mohammad S Hossain | Address Redacted | | | First Class Mail |
| Mohammad Samara | Address Redacted | | | First Class Mail |
| Mohammad Shahid Naseem | Address Redacted | | | First Class Mail |
| Mohammad Shahim Ahmad | Address Redacted | | | First Class Mail |
| Mohammad Shajaratul Payel | Address Redacted | | | First Class Mail |
| Mohammad Shohel | Address Redacted | | | First Class Mail |
| Mohammad T Islam | Address Redacted | | | First Class Mail |
| Mohammad Talukder | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Mohammad Tayyem | Address Redacted | | | First Class Mail |
| Mohammad Z Ahmed | Address Redacted | | | First Class Mail |
| Mohammad Zaman | Address Redacted | | | First Class Mail |
| Mohammad Zeeshan | Address Redacted | | | First Class Mail |
| Mohammad Ziyadeh | Address Redacted | | | First Class Mail |
| Mohammadhussein | Address Redacted | | | First Class Mail |
| Mohammadreza Shafiei | Address Redacted | | | First Class Mail |
| Mohammed Ahmed | Address Redacted | | | First Class Mail |
| Mohammed Al Janabi | Address Redacted | | | First Class Mail |
| Mohammed Al Musawi | Address Redacted | | | First Class Mail |
| Mohammed Alam | Address Redacted | | | First Class Mail |
| Mohammed Alam | Address Redacted | | | First Class Mail |
| Mohammed Alamri | Address Redacted | | | First Class Mail |
| Mohammed Al-Tayeb | Address Redacted | | | First Class Mail |
| Mohammed Aminur Rahman | Address Redacted | | | First Class Mail |
| Mohammed B Uddin | Address Redacted | | | First Class Mail |
| Mohammed Chowdhury | Address Redacted | | | First Class Mail |
| Mohammed Ezzahir | Address Redacted | | | First Class Mail |
| Mohammed Foez | Address Redacted | | | First Class Mail |
| Mohammed Ghaben | Address Redacted | | | First Class Mail |
| Mohammed Habib | Address Redacted | | | First Class Mail |
| Mohammed Habib | Address Redacted | | | First Class Mail |
| Mohammed Hamdi | Address Redacted | | | First Class Mail |
| Mohammed Hameed | Address Redacted | | | First Class Mail |
| Mohammed I Haque | Address Redacted | | | First Class Mail |
| Mohammed Ishaque | Address Redacted | | | First Class Mail |
| Mohammed Jamal | Address Redacted | | | First Class Mail |
| Mohammed Kabir | Address Redacted | | | First Class Mail |
| Mohammed Khan | Address Redacted | | | First Class Mail |
| Mohammed Khan | Address Redacted | | | First Class Mail |
| Mohammed Mohsin | Address Redacted | | | First Class Mail |
| Mohammed Nurul Huda | Address Redacted | | | First Class Mail |
| Mohammed Omar | Address Redacted | | | First Class Mail |
| Mohammed Salem | Address Redacted | | | First Class Mail |
| Mohammed Satter Dds | Address Redacted | | | First Class Mail |
| Mohammed Shafi Service | 41 Aberdeen St | Stamford, CT 06902 | | First Class Mail |
| Mohammed Swadi | Address Redacted | | | First Class Mail |
| Mohammed Tawhid Hossain | Address Redacted | | | First Class Mail |
| Mohammednur Nuray | Address Redacted | | | First Class Mail |
| Mohamoud G Ahmed | Address Redacted | | | First Class Mail |
| Mohamudkhurshe | Address Redacted | | | First Class Mail |
| Mohawk Charleston LLC | 5300 W Charleston Blvd | Las Vegas, NV 89146 | | First Class Mail |
| Mohawk Fire Protection LLC | 1364 E. Prevo Rd | Linwood, MI 48634 | | First Class Mail |
| Mohd S. Aloeidat, P.C. | 10 Palisade Ave | 2Nd Fl | Yonkers, NY 10701 | First Class Mail |
| Mohd Yeasin Arafat | Address Redacted | | | First Class Mail |
| Mohinder Kumar | Address Redacted | | | First Class Mail |
| Mohinder P. Oberoi, M.D., Apmc | Address Redacted | | | First Class Mail |
| Mohmmad Zaman | Address Redacted | | | First Class Mail |
| Mohogany Hair LLC | 575W17463 Janesville Road | Muskego, WI 53150 | | First Class Mail |
| Mohsen Asfahani | Address Redacted | | | First Class Mail |
| Mohsen Farrag | Address Redacted | | | First Class Mail |
| Moise Pizza | 833 Ne 153rd Terrace | Miami, FL 33162 | | First Class Mail |
| Moises Cortez | Address Redacted | | | First Class Mail |
| Moises Cruz | Address Redacted | | | First Class Mail |
| Moises Gomez | Address Redacted | | | First Class Mail |
| Moises Jacobo Bernabe | Address Redacted | | | First Class Mail |
| Moishe Friedrich | Address Redacted | | | First Class Mail |
| Moishe Weiss | Address Redacted | | | First Class Mail |
| Mojaddidi & Associates | 1330 Clayton Road | C | Concord, CA 94519 | First Class Mail |
| Mojahid M. Elzubir | Address Redacted | | | First Class Mail |
| Mojdeh Khalili, Dds, Ltd. | 3317 Duke St | Alexandria, VA 22314 | | First Class Mail |
| Mojdeh Toomarian | Address Redacted | | | First Class Mail |
| Mojo Management Inc. | 543 Bedford Ave | Suite 103 | Brooklyn, NY 11211 | First Class Mail |
| Moka Express Inc | 23W715 Burdette Ave | Carol Stream, IL 60188 | | First Class Mail |
| Moka Nail Club | 292 S La Cienega | 207A | Beverly Hills, CA 90210 | First Class Mail |
| Mokel Daycare | 5003 Franconia Road | Alexandria, VA 22310 | | First Class Mail |
| Mokhemar & Associates LLC | 9625 Farmbrook Lane | Johns Creek, GA 30022 | | First Class Mail |
| Moksha Tech LLC | 3783 Tharper Way | Fairfax, VA 22033 | | First Class Mail |
| Molalla Foursquare Church | 32328 S. Molalla Ave. | Molalla, OR 97038 | | First Class Mail |
| Mold Craftsman Of Distinction | 37 W 47th St | 14Th Suite 1403 | New York, NY 10036 | First Class Mail |
| Molide Jeanbaptiste | Address Redacted | | | First Class Mail |
| Molina Ventures | Address Redacted | | | First Class Mail |
| Mollborn Patents, Inc. | 2840 Colby Drive | Boulder, CO 80305 | | First Class Mail |
| Mollie'S Mason Jar Inc | 13 Park Ave Ext | Hadley, NY 12835 | | First Class Mail |
| Molly Anzalone | Address Redacted | | | First Class Mail |
| Molly Cooke Interiors, LLC | 1000 W Wilshire | Suite 123A | Oklahoma City, OK 73116 | First Class Mail |
| Molly Debower | Address Redacted | | | First Class Mail |
| Molly Fowler | Address Redacted | | | First Class Mail |
| Molly Griffee | Address Redacted | | | First Class Mail |
| Molly Laporta | Address Redacted | | | First Class Mail |
| Molly Lee Towing Co., Inc. | 1515 Engineers Road | Belle Chasse, LA 70037 | | First Class Mail |
| Molly O'Shea, Ma, Mft | Address Redacted | | | First Class Mail |
| Molly Page | Address Redacted | | | First Class Mail |
| Molly Panitz | Address Redacted | | | First Class Mail |
| Molly Rayer | Address Redacted | | | First Class Mail |
| Molly Vollmer | Address Redacted | | | First Class Mail |
| Molly'S Orchards LLC | 5404 Ashurst St | Indianapolis, IN 46220 | | First Class Mail |
| Moln Solutions, LLC | 3900 W Alameda Ave | Suite 1200 | Burbank, CA 91505 | First Class Mail |
| Molodich Farm Inc. | 633 Ekonk Hill Road | Sterling, CT 06377 | | First Class Mail |
| Molyworks Materials Corporation | 70 Commerce Lane, Ste I | Cloverdale, CA 95425 | | First Class Mail |
| Mom On The Go Inc | 7707 N Oconto Ave | Niles, IL 60714 | | First Class Mail |
| Mom Transportation LLC | 5507 Wyalong Dr | Charlotte, NC 28227 | | First Class Mail |
| Moments | 1215 N Military Hwy | Norfolk, VA 23502 | | First Class Mail |
| Momentum Comfort Gear Inc | 470 Ne 185 St | Miami, FL 33179 | | First Class Mail |
| Momentum Ils Services Inc. | 1063 Victoria Park | Hercules, CA 94547 | | First Class Mail |
| Momentum Marketing Group, LLC | 3 Oatfield Farm | Ladera Ranch, CA 92694 | | First Class Mail |
| Momentum School Of Music | 350 Higbie Ln | W Islip, NY 11795 | | First Class Mail |
| Momma Made It To Go | 3146 Montheath Pass | Duluth, GA 30096 | | First Class Mail |
| Momma'S Moving Co Inc | 11232 St Johns Industrial Pkwy North | 7 | Jacksonville, FL 32246 | First Class Mail |
| Mommy & Me Southern Boutique | 15822 Blackstone Drive | Pride, LA 70770 | | First Class Mail |
| Mompeller Stylist Inc | 1110 Nw 26 Av Rd | Miami, FL 33125 | | First Class Mail |
| Mon Blue Sky 3J S LLC | 5287 Concord Crossing Dr | Mason, OH 45040 | | First Class Mail |
| Mon Food Store Inc. | 1405 Hwy 17 S | Bartow, FL 33830 | | First Class Mail |
| Mona Dental Lab | 1250 Stellar Dr | Oxnard, CA 93033 | | First Class Mail |
| Mona Doll Design | 26875 Schubert Dr | Westlake, OH 44145 | | First Class Mail |
| Mona Kelly | Address Redacted | | | First Class Mail |
| Mona Liza Care Home | 1552 Middlefield Ave. | Stockton, CA 95204 | | First Class Mail |
| Monacella Massage & Kinesiology, LLC | 1001 State St | Ste 1322 | Erie, PA 16501 | First Class Mail |
| Monahans Plumbing Inc | 4708 Se 8th Ct | Cape Coral, FL 33904 | | First Class Mail |
| Monako Kitchen & Flooring | 431 W Garfield Ave | Glendale, CA 91204 | | First Class Mail |
| Monalisa Pizza | 2315 Main St | Caddo Mills, TX 75135 | | First Class Mail |
| Monalisa Pizzeria & Ristorante, Inc | 839A Annadale Road | Staten Island, NY 10312 | | First Class Mail |
| Monalisa Rentie | Address Redacted | | | First Class Mail |
| Mon-Ami Inc. | 3512 Madison Ave | Indianapolis, IN 46227 | | First Class Mail |
| Monarch Consulting LLC | 2709 Chimney Rock Ln | Conyers, GA 30094 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Mona'S Ranch | 103 S. 3rd St | Elko, NV 89801 | | First Class Mail |
| Monastery Of The Holy Spirit | 2625 Hwy 212 Sw | Conyers, GA 30094 | | First Class Mail |
| Monat | 124 South Glenn Dr | Shelby, NC 28152 | | First Class Mail |
| Monaville Express Inc | 13132 Fm 359 Rd | Hempstead, TX 77445 | | First Class Mail |
| Monaya Cleveland | Address Redacted | | | First Class Mail |
| Moncayo Flournoy | Address Redacted | | | First Class Mail |
| Monda Smith | Address Redacted | | | First Class Mail |
| Mondli Trucking LLC | 7962 Georgia Jack Ct | Jacksonville, FL 32244 | | First Class Mail |
| Moneak Kelly | Address Redacted | | | First Class Mail |
| Monee Nance | Address Redacted | | | First Class Mail |
| Moneta Management Inc. | 117 Palmfield Way | Jupiter, FL 33458 | | First Class Mail |
| Money Chasers LLC | 15105 E Marathon Dr | Fountain Hills, AZ 85268 | | First Class Mail |
| Moneytalks Tax Service | 7501 N Florida Ave | Tampa, FL 33604 | | First Class Mail |
| Mong Tham T Ho | Address Redacted | | | First Class Mail |
| Mongol Motors Inc | 105S Courtesy Dr, Unit D | Wheeling, IL 60090 | | First Class Mail |
| Monica Adams Moore | Address Redacted | | | First Class Mail |
| Monica Barthelemy | Address Redacted | | | First Class Mail |
| Monica Berry | Address Redacted | | | First Class Mail |
| Monica Bristol | Address Redacted | | | First Class Mail |
| Monica Brown | Address Redacted | | | First Class Mail |
| Monica Casillas | Address Redacted | | | First Class Mail |
| Monica Chang | Address Redacted | | | First Class Mail |
| Monica Creelman | Address Redacted | | | First Class Mail |
| Monica Dempsey Realtor | Address Redacted | | | First Class Mail |
| Monica Dyson | Address Redacted | | | First Class Mail |
| Monica Espinosa | Address Redacted | | | First Class Mail |
| Monica Espinoza | Address Redacted | | | First Class Mail |
| Monica Gavin | Address Redacted | | | First Class Mail |
| Monica Hughes | Address Redacted | | | First Class Mail |
| Monica Jarmon | Address Redacted | | | First Class Mail |
| Monica Johnson | Address Redacted | | | First Class Mail |
| Monica L Vickers | Address Redacted | | | First Class Mail |
| Monica Nails | 185 Chestnut St Basement | Newark, NJ 07105 | | First Class Mail |
| Monica Renfro | Address Redacted | | | First Class Mail |
| Monica Ritchie | Address Redacted | | | First Class Mail |
| Monica Rubio | Address Redacted | | | First Class Mail |
| Monica Sierralta Crazut | Address Redacted | | | First Class Mail |
| Monica Soto | Address Redacted | | | First Class Mail |
| Monica Taylor | Address Redacted | | | First Class Mail |
| Monica'S Beauty Salon LLC | 450 S. Old Dixie Hwy. Suit 3 | Jupiter, FL 33458 | | First Class Mail |
| Monika Crook | Address Redacted | | | First Class Mail |
| Monika Dumikj | Address Redacted | | | First Class Mail |
| Monika L Bck | Address Redacted | | | First Class Mail |
| Monika M. Harris | Address Redacted | | | First Class Mail |
| Monika Maria Waclaw | Address Redacted | | | First Class Mail |
| Monika Solek | Address Redacted | | | First Class Mail |
| Monique Antoinette Duren | Address Redacted | | | First Class Mail |
| Monique Brown | Address Redacted | | | First Class Mail |
| Monique Campbell-Allen | Address Redacted | | | First Class Mail |
| Monique Carlton | Address Redacted | | | First Class Mail |
| Monique Carroll | Address Redacted | | | First Class Mail |
| Monique Foreman | Address Redacted | | | First Class Mail |
| Monique Green | Address Redacted | | | First Class Mail |
| Monique Holmes | Address Redacted | | | First Class Mail |
| Monique Hope | Address Redacted | | | First Class Mail |
| Monique Johnson | Address Redacted | | | First Class Mail |
| Monique Johnson | Address Redacted | | | First Class Mail |
| Monique Lacey | Address Redacted | | | First Class Mail |
| Monique Mcintyre | Address Redacted | | | First Class Mail |
| Monique Melvin | Address Redacted | | | First Class Mail |
| Monique Thomasson | Address Redacted | | | First Class Mail |
| Monique Wyche | Address Redacted | | | First Class Mail |
| Monique'S Bridal & Party Planning | 8340 Kingston Ave | Chicago, IL 60617 | | First Class Mail |
| Monir Chowdhury | Address Redacted | | | First Class Mail |
| Monireh Saraf | Address Redacted | | | First Class Mail |
| Monkey & The Bee | 3529 Esplendor Ave | Irving, TX 75062 | | First Class Mail |
| Monmouth Beach Cleaners | 29 Beach Rd., Ste 102 | Monmouth Beach, NJ 07750 | | First Class Mail |
| Monogram Madness LLC | 5208 Applewood Dr | Northport, AL 35473 | | First Class Mail |
| Monogram Madness LLC | Attn: Lacie Price | 5208 Applewood Dr | Northport, AL 35473 | First Class Mail |
| Monopoly Boyz Ent. | 218 E 84th St | Los Angeles, CA 90003 | | First Class Mail |
| Monroe 33 Tennis Basketball & Sports Center LLC | 4 Farrington Blvd | Monroe, NJ 08831 | | First Class Mail |
| Monroe Chocolate Spa & Nails Inc | 6 Hidden Creek Blvd | Monroe, NY 10950 | | First Class Mail |
| Monroe Family Medicine, LLC | 323 Spotswood Englishtown Road | Monroe, NJ 08831 | | First Class Mail |
| Monroe Realty Center Inc | 21 Gilbert St Ext | Monroe, NY 10950 | | First Class Mail |
| Monroe Vaccums | Address Redacted | | | First Class Mail |
| Monsey Flowers Inc | 50 Route 59 | Monsey, NY 10952 | | First Class Mail |
| Monshare Shellie | Address Redacted | | | First Class Mail |
| Mont Enos Restaurant - Diner Corp | 1 Forthill Rd | Yonkers, NY 10710 | | First Class Mail |
| Monta Wallace | Address Redacted | | | First Class Mail |
| Montage Stoneworks | 24118 231st Ave. Se | Maple Valley, WA 98038 | | First Class Mail |
| Montalvo Tax Service | 1120 County Road 687 | Angleton, TX 77515 | | First Class Mail |
| Montana Duggan | Address Redacted | | | First Class Mail |
| Montana Insurance | 1311 Worthington Woods Blvd | Worthington, OH 43085 | | First Class Mail |
| Montaser Hassan | Address Redacted | | | First Class Mail |
| Montauk Point Builders Inc | 169 Second House Road | Montauk, NY 11954 | | First Class Mail |
| Montavious Smith | Address Redacted | | | First Class Mail |
| Monte Carlo Tax & Financial Services LLC | 2138 S Indiana Ave | Chicago, IL 60616 | | First Class Mail |
| Montea Anderson | Address Redacted | | | First Class Mail |
| Monteleone Pizza Corp. | 85-07 Jamaica Ave | Woodhaven, NY 11421 | | First Class Mail |
| Monteray Williams | Address Redacted | | | First Class Mail |
| Monterey Acupuncture Inc. | 1015 Cass St | 2 | Monterey, CA 93940 | First Class Mail |
| Monterey Bay Sleep Center LLC | 60 Garden Ct | Suite 250 | Monterey, CA 93940 | First Class Mail |
| Monteria White | Address Redacted | | | First Class Mail |
| Monterrus Thomas | Address Redacted | | | First Class Mail |
| Montesdeoca Limited Liability Company | 52 Mt Pleasant Ave | Wharton, NJ 07885 | | First Class Mail |
| Montez Distribution Services Inc. | 1300 S 11th St | 522 | St Joseph, MO 64503 | First Class Mail |
| Montez Tolbert | Address Redacted | | | First Class Mail |
| Montgomery Spraying | 34922 Road 152 | Visalia, CA 93292 | | First Class Mail |
| Monther Jebreal | Address Redacted | | | First Class Mail |
| Montiette Mcglown | Address Redacted | | | First Class Mail |
| Montrey Bivins | Address Redacted | | | First Class Mail |
| Montri Corp | 25535 State Route 59 | Warrenville, IL 60555 | | First Class Mail |
| Montrose School | 5721 Montrose Parkway | Rockville, MD 20852 | | First Class Mail |
| Montrose School | Attn: Sebastian Ziraba | 5721 Montrose Pkwy | Rockville, MD 20852 | First Class Mail |
| Montserrat Inc. | 5975 Broadway | Bronx, NY 10471 | | First Class Mail |
| Monty Werts Reupholstery | Address Redacted | | | First Class Mail |
| Moochies Tavern | Address Redacted | | | First Class Mail |
| Mookie Transport, LLC | 1860 Massachusetts Ave Ne | 314 | St Petersburg, FL 33703 | First Class Mail |
| Moon Freight Transport | 43 Justin Drive | Apopka, FL 32712 | | First Class Mail |
| Moon Mountain Festivals LLC | 693 Pope Rd | St Augustine, FL 32080 | | First Class Mail |
| Moon Star Grocery Inc | 735 W 69th St | Chicago, IL 60621 | | First Class Mail |
| Moon Tex Inc. | 261 West 35th St | New York, NY 10001 | | First Class Mail |
| Moonbow Tropics | Attn: Greg Jay | 27 Baldwin Ave | Paia, HI 96779 | First Class Mail |
| Moonlight Mechanical LLC | 5529 Swan Dr | N Chesterfield, VA 23234 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Moonlight Mechanical LLC | Attn: Nerissia Argoe | 5529 Swan Dr | N Chesterfield, VA 23234 | | First Class Mail |
| Moony Trucking | 100 S. Reynolds St | Apt 621 | Alexandria, VA 22304 | | First Class Mail |
| Moore Business Holding LLC | 1523 Roswell Rd | Marietta, GA 30062 | | | First Class Mail |
| Moore Restaurant Group | 2209 E. Atlantic Blvd. | Pompano Beach, FL 33062 | | | First Class Mail |
| Moore Senior Insurance Inc | 1124 Deerfield Rd | Summit, MS 39666 | | | First Class Mail |
| Moore Studio M | 14970 Amso St | Poway, CA 92064 | | | First Class Mail |
| Moore Truck Sales | 1620 Hwy 27 N | Carrollton, GA 30117 | | | First Class Mail |
| Moore Trucking | 1113 Deer Creek Dr | Hernando, MS 38632 | | | First Class Mail |
| Moorebusinesssolutions | 2615 Holton Ave | Ft Wayne, IN 46803 | | | First Class Mail |
| Moores Auto Recovery Service LLC | 2530 Pinson Valley Parkway | Birmingham, AL 35217 | | | First Class Mail |
| Moores Auto Service LLC | 1581 Lester Rd., Ste D4 | Conyers, GA 30016 | | | First Class Mail |
| Moore'S Bookkeeping | 2819 Hunters Run | Florence, SC 29505 | | | First Class Mail |
| Moore'S Refinishing, Inc. | 11707 Anabel Ave | Garden Grove, CA 92843 | | | First Class Mail |
| Moores Specialty Meat Products Inc. | 355 Food Center Drive B20 | Bronx, NY 10474 | | | First Class Mail |
| Moorish Science Temple of America Temple 9 | 776 Fairmont | Youngstown, OH 44510 | | | First Class Mail |
| Moq Trucking LLC | 17805 Flint St | Melvindale, MI 48122 | | | First Class Mail |
| Mora Custom Fiberglass Inc | 10011 Tamil Rd | Lakeside, CA 92040 | | | First Class Mail |
| Mora Landscape Maintenance | Attn: Ricardo Mora | 1410 E St Andrews Unit A | Santa Ana, CA 92705 | | First Class Mail |
| Mora LLC | 15508 Columbia Pike | Burtonsville, MD 20866 | | | First Class Mail |
| Morales Construction | 1397 Eliot Trail | Elgin, IL 60123 | | | First Class Mail |
| Moran Motel LLC | 118 Fort Fisher Blvd South | Kure Beach, NC 28449 | | | First Class Mail |
| Moratex Inc | 412 E. 9th St | Los Angeles, CA 90015 | | | First Class Mail |
| Morcos Gyed | Address Redacted | | | | First Class Mail |
| Morda | Address Redacted | | | | First Class Mail |
| Mordechai Kilstein | Address Redacted | | | | First Class Mail |
| Mordechai Salzberg & Associates | 156 Beach 9th St | Apt 3H | Far Rockaway, NY 11691 | | First Class Mail |
| Mordechai Schonbrun | Address Redacted | | | | First Class Mail |
| Mordechai Segankohanim | Address Redacted | | | | First Class Mail |
| Mordechai Winkler | Address Redacted | | | | First Class Mail |
| Mordehay Broner | Address Redacted | | | | First Class Mail |
| More & More Sales & Rentals, Inc. | 299 Route 303 | Orangeburg, NY 10962 | | | First Class Mail |
| More Agency Inc | 6645 Allott Ave | Valley Glen, CA 91401 | | | First Class Mail |
| More Great Days | 118 Noble St | Brooklyn, NY 11222 | | | First Class Mail |
| More Professional Landscaping, Inc | 309 Ridge Circle | Streamwood, IL 60107 | | | First Class Mail |
| More Than A Worksheet LLC | 1021 Graham Rd | Venice, FL 34293 | | | First Class Mail |
| More Tones Inc | 10172 Beaver Cir | Cypress, CA 90630 | | | First Class Mail |
| Moreau Moca | Address Redacted | | | | First Class Mail |
| Morecraft Construction Co. Inc. | 18 Roseville Ave. | St James, NY 11780 | | | First Class Mail |
| Moreland Daycare Inc | 289 Moreland St | Staten Island, NY 10306 | | | First Class Mail |
| Moreland Farm LLC | 89 Kennedy Road | W Brookfield, MA 01585 | | | First Class Mail |
| Moremis Mane LLC | 20325 Joy Ln | Chicago Heights, IL 60411 | | | First Class Mail |
| Morenike Scott | Address Redacted | | | | First Class Mail |
| Moreno Brothers Trucking & Sons | 26485 Fonda Ave | Madera, CA 93638 | | | First Class Mail |
| More-No Hardware & Doors | 2550 E Valley Pkwy Spc 28 | Escondido, CA 92027 | | | First Class Mail |
| Moreno Valley Optometry | 12810 Heacock St | Suite 8104 | Moreno Valley, CA 92553 | | First Class Mail |
| Moreno;S Headphones | 17402 Villa Corta St | La Puente, CA 91744 | | | First Class Mail |
| Morgan Alexander | Address Redacted | | | | First Class Mail |
| Morgan Ashley East Salon, LLC | 130 41st St South | Suite 101 | Birmingham, AL 35222 | | First Class Mail |
| Morgan Brown Co LLC | 106 Suffolk Lane | Bridgewater, VA 22812 | | | First Class Mail |
| Morgan Diamond | Address Redacted | | | | First Class Mail |
| Morgan Floors | Address Redacted | | | | First Class Mail |
| Morgan Hill | Address Redacted | | | | First Class Mail |
| Morgan Sapenter | Address Redacted | | | | First Class Mail |
| Morgan Thomason | Address Redacted | | | | First Class Mail |
| Morgan Wise | Address Redacted | | | | First Class Mail |
| Morgans Body Sculpting & Wellness Group | 139 Ralph Mcgill Blvd Ne | Atlanta, GA 30308 | | | First Class Mail |
| Morganexpresstransportationinc | 120 Victoria Place | Fayetteville, GA 30214 | | | First Class Mail |
| Morgenroth Electric LLC. | 3700 Sh 123 | San Marcos, TX 78666 | | | First Class Mail |
| Morgesoncontractingllc | 717 William Ave | Westminster, MD 21157 | | | First Class Mail |
| Morgin Coggin | Address Redacted | | | | First Class Mail |
| Moris Martinez | Address Redacted | | | | First Class Mail |
| Morning Glory Daycare | 2241 Garfias Dr | Pasadena, CA 91104 | | | First Class Mail |
| Morning Star Trucking LLC | 2823 Powell Springs Court | Missouri City, TX 77459 | | | First Class Mail |
| Morningsky Homes LLC | 33 Clement Dr. | Asheville, NC 28805 | | | First Class Mail |
| Morningstar Express, LLC | 4221 High Park Lane | Atlanta, GA 30344 | | | First Class Mail |
| Morocco Abdul-Haqq | Address Redacted | | | | First Class Mail |
| Morph Auto Design | 1461 Forest Glen Dr, Apt 165 | Hacienda Heights, CA 91745 | | | First Class Mail |
| Morphew Engineering Group, LLC | 707 Main St | 105 | Nashville, TN 37206 | | First Class Mail |
| Morre Network Corp | 5266 Nw 114th Ave | Doral, FL 33178 | | | First Class Mail |
| Morria Arnold | Address Redacted | | | | First Class Mail |
| Morris Arnwine | Address Redacted | | | | First Class Mail |
| Morris Berger | Address Redacted | | | | First Class Mail |
| Morris Clement | Address Redacted | | | | First Class Mail |
| Morris County Quality Used Cars & Auto Repair Limited Liability Company | 319 Us Hwy 46 | Dover, NJ 07801 | | | First Class Mail |
| Morris Enterprises Of Polk County LLC | 821 Berkley Rd | Auburndale, FL 33823 | | | First Class Mail |
| Morris Foster Jr. | Address Redacted | | | | First Class Mail |
| Morris Hamilton | Address Redacted | | | | First Class Mail |
| Morris Leon | Address Redacted | | | | First Class Mail |
| Morris Money Management Inc | 18609 Geraci Rd | Lutz, FL 33548 | | | First Class Mail |
| Morris Surveying Engineering, Inc | 04 Calle Medico, Ste A2 | Santa Fe, NM 87505 | | | First Class Mail |
| Morris Tnt Repairs | 3355 Sweetwater Rd | Lawrenceville, GA 30044 | | | First Class Mail |
| Morris Trucking & Co | 2515 Utah Dr | Shreveport, LA 71107 | | | First Class Mail |
| Morrison Iga Foodliner, Inc | 531 State St | Hillman, MI 49746 | | | First Class Mail |
| Morrisongraphics | 118 Pecan St | Ruston, LA 71270 | | | First Class Mail |
| Morro Rock Investments, LLC | 6005 El Camino Real | Atascadero, CA 93422 | | | First Class Mail |
| Mort & Ray Productions, Ltd. | 252 West 38th St. | Room 705 | New York, NY 10018 | | First Class Mail |
| Morten Karlsen | Address Redacted | | | | First Class Mail |
| Morteza Hosseini | Address Redacted | | | | First Class Mail |
| Mortgage Inequity Solutions Outreach | 4547 Rainier Ave S | Seattle, WA 98118 | | | First Class Mail |
| Mortgage Shield LLC | 1827 W Spruce St | Olathe, KS 66061 | | | First Class Mail |
| Mortgageasy LLC | 2 Klarides Village | Seymour, CT 06483 | | | First Class Mail |
| Mortimer Bussing LLC | 2077 Pinoak Road | Rimersburg, PA 16248 | | | First Class Mail |
| Morton J. Lemkau Inc. | 60 Oak Drive | Suite 600 | Syosset, NY 11791 | | First Class Mail |
| Mortreasure | 7620 Manorside Dr. | Sacramento, CA 95832 | | | First Class Mail |
| Mos Glass Onion Inc | 1820 W Main St | Kalamazoo, MI 49006 | | | First Class Mail |
| Mosaic Auto Glass | 2021 Peyton Ave | Burbank, CA 91504 | | | First Class Mail |
| Mosaic Wellness & Beauty Bar LLC | 5658 W. Madison St | Chicago, IL 60644 | | | First Class Mail |
| Moseley & Lester | Address Redacted | | | | First Class Mail |
| Moses Baumwolspiner | Address Redacted | | | | First Class Mail |
| Moses Cage Iii | Address Redacted | | | | First Class Mail |
| Moses Gottesman | Address Redacted | | | | First Class Mail |
| Moses Lachman, Esq. | Address Redacted | | | | First Class Mail |
| Moses Odinma | Address Redacted | | | | First Class Mail |
| Moses Peking Inc | 5507 13th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Moshe A. Steinberg | Address Redacted | | | | First Class Mail |
| Moshe Kahan | Address Redacted | | | | First Class Mail |
| Moshe Lowinger | Address Redacted | | | | First Class Mail |
| Moshe Rosenzweig | Address Redacted | | | | First Class Mail |
| Moshe Weinberg | Address Redacted | | | | First Class Mail |
| Moshe Yeroshalmi | Address Redacted | | | | First Class Mail |
| Mosholu Discount Inc | 3415 Jerome Ave | Bronx, NY 10467 | | | First Class Mail |
| Moshrefi Chiropractic Corporation | 5225 Canyon Crest Dr. | 17 | Riverside, CA 92507 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Moshrefi Salons Inc | 7945 Vinyard Ave | 6 | | Rancho Cucamonga, CA 91730 | First Class Mail |
| Mosie Thomas | Address Redacted | | | | First Class Mail |
| Mosises Segovia Martinez | Address Redacted | | | | First Class Mail |
| Moss Appliance Repair Inc | 6837 Whitaker Ave | Van Nuys, CA 91604 | | | First Class Mail |
| Moss Plumbing & Process Piping | 161 Patriot Lane | Reidsville, NC 27320 | | | First Class Mail |
| Mossa Risk Solutions, LLC | 29 Ketewomoke Dr | Halesite, NY 11743 | | | First Class Mail |
| Mossboy Inc | 221 W 20th St | Apopka, FL 32703 | | | First Class Mail |
| Mossio LLC | 3423 Piedmont Road Ne | Atlanta, GA 30305 | | | First Class Mail |
| Most Grace Nails & Spa Inc | 1450 Saint Johns Pl | Brooklyn, NY 11213 | | | First Class Mail |
| Mostafa Siouani | Address Redacted | | | | First Class Mail |
| Mostak Inc | 5991 Winegard Rd | Apt D | | Orlando, FL 32809 | First Class Mail |
| Mosthermalinsulationco | 11407 Garden Fls | San Antonio, TX 78245 | | | First Class Mail |
| Mota Lawncare, LLC | 2910 Woodrow Ave. | Michigan City, IN 46360 | | | First Class Mail |
| Motassam Elmatari | Address Redacted | | | | First Class Mail |
| Motel Realty Co., Inc. | 735 Broadway | Malden, MA 02148 | | | First Class Mail |
| Mother Natures Son | 4155 Cherry Orchard Dr | Loveland, CO 80537 | | | First Class Mail |
| Mother Theresa Hospice, Inc. | 847 N Hollywood Way | 203B | | Burbank, CA 91505 | First Class Mail |
| Mothers Helping Others | 150 E. Meda Ave. | Suite 270 | | Glendora, CA 91741 | First Class Mail |
| Mothers N Kids Place | 1123 Highland Ave | National City, CA 91950 | | | First Class Mail |
| Moti Usa, Inc. | 41-18 13th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Motique Industries | 6217 Hwy 278 Nw | Covington, GA 30014 | | | First Class Mail |
| Motley Carriero Inc | 3464 Amelia Drive | Orchard Park, NY 14127 | | | First Class Mail |
| Motley Contracting LLC | 287 N Hidden Tree Dr | St Augustine, FL 32086 | | | First Class Mail |
| Moto Future | 112 Plaza Dr | W Covina, CA 91790 | | | First Class Mail |
| Moto Garage | 233 S Madison Ave | Loveland, CO 80537 | | | First Class Mail |
| Motor City Metals | 1251 Michigan Ave | Alviso, CA 95002 | | | First Class Mail |
| Motorcycle Guide & Poker Run LLC | 1343 S 84th St | W Allis, WI 53214 | | | First Class Mail |
| Motorro May | Address Redacted | | | | First Class Mail |
| Motorvated | 3318 Bogle Dr | Concord, NC 28027 | | | First Class Mail |
| Mott Batchelor | Address Redacted | | | | First Class Mail |
| Motton Lawncare, LLC | 3857 Golden Eagle Dr, Apt 26 | Memphis, TN 38115 | | | First Class Mail |
| Mouazeb Dental Pc | 701 Ave U | Brooklyn, NY 11223 | | | First Class Mail |
| Mouhamadou Soumare | Address Redacted | | | | First Class Mail |
| Mouhammed Bassaj | Address Redacted | | | | First Class Mail |
| Moular Boulus | Address Redacted | | | | First Class Mail |
| Moulaye Elhassen | Address Redacted | | | | First Class Mail |
| Moulayelhafid Eldrissi Afif | Address Redacted | | | | First Class Mail |
| Moul-Trie | 200 E Plymouth St | Inglewood, CA 90302 | | | First Class Mail |
| Mouna Afrika Hair Braiding | 581 S Orange Ave | Newark, NJ 07106 | | | First Class Mail |
| Mounir Elmaghraby | Address Redacted | | | | First Class Mail |
| Mounir Jakhlal | Address Redacted | | | | First Class Mail |
| Mounmadi Danebaye | Address Redacted | | | | First Class Mail |
| Mount Calvary Baptist Church Of Lanham | 5120 Whitfield Chapel Rd | Lanham, MD 20706 | | | First Class Mail |
| Mount Erie Baptist Church | 511 South 47th St | San Diego, CA 92113 | | | First Class Mail |
| Mount Sinai Heritage Trust Inc | 633 Mount Sinai Coram Road | Mt Sinai, NY 11766 | | | First Class Mail |
| Mountain Food Products, LLC | 570 Brevard Rd. | Unit B | | Asheville, NC 28806 | First Class Mail |
| Mountain Gems, Ltd | 26001 Main St Unit A | Conifer, CO 80433 | | | First Class Mail |
| Mountain Life Excavation, LLC | 1039 Morgan Mill Rd | Brevard, NC 28712 | | | First Class Mail |
| Mountain Marketing Group, L.L.C. | 9124 N. 66th Place | Paradise Valley, AZ 85253 | | | First Class Mail |
| Mountain Pure Botanicals, L.L.C. | 6905 South 1300 East | Suite 150 | | Midvale, UT 84047 | First Class Mail |
| Mountain Rooftops Inc | 11602 Reed Ct | Broomfield, CO 80020 | | | First Class Mail |
| Mountain Top Apparel LLC | 41256 Hwy 195 | Haleyville, AL 35565 | | | First Class Mail |
| Mountain Vibes Realty | 309 London Rd. | Asheville, NC 28803 | | | First Class Mail |
| Mountain View Bible Camp | 99 Mt View Lane | Danville, PA 17821 | | | First Class Mail |
| Mountain View Counseling | 1910 So Court St | Visalia, CA 93277 | | | First Class Mail |
| Mountaineer Bail Bonds, Inc. | 703 W. King St | Boone, NC 28607 | | | First Class Mail |
| Mountainview Christian Fellowship | 7105 Alpine Way | Yakima, WA 98908 | | | First Class Mail |
| Mousa Alsarahni | Address Redacted | | | | First Class Mail |
| Mousam Valley Tech | Address Redacted | | | | First Class Mail |
| Moussa Ba | Address Redacted | | | | First Class Mail |
| Moussa Fofana | Address Redacted | | | | First Class Mail |
| Moussa Unlimited LLC | 139 36th Ave South | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Moussa Watfa | Address Redacted | | | | First Class Mail |
| Mova-H Hotshot Services LLC | 984 Democrat Ridge Rd | Tallmansville, WV 26237 | | | First Class Mail |
| Move Master | 46 Amory Rd | Waltham, MA 02453 | | | First Class Mail |
| Moveinrentals.Com, | 9845 Lake Ave | Cleveland, OH 44102 | | | First Class Mail |
| Movement Resolutions LLC | 156 Alaluana Rd | Makawao, HI 96768 | | | First Class Mail |
| Movin Freight LLC | Attn: Reginald Glenn | 1110 Winston Rd | | Cleveland, OH 44121 | First Class Mail |
| Moving Weight LLC | 24530 N Denham Ridge Ln | Spring, TX 77389 | | | First Class Mail |
| Moving With Pride LLC | 8200 Greensboro Dr, Ste 900 | Mclean, VA 22102 | | | First Class Mail |
| Movo Enterprises Inc | 13 Parker Blvd | Monsey, NY 10952 | | | First Class Mail |
| Mowash Productions | 6283 Nw 201 Terr | Hialeah, FL 33015 | | | First Class Mail |
| Mowla Construction Corp | 68 Forbell St | Brooklyn, NY 11208 | | | First Class Mail |
| Moxie Real Estate | 10866 Wilshire Blvd | 1250 | | Los Angeles, CA 90024 | First Class Mail |
| Moxie Salon LLC | 174 Garber Lane | Suite 3 | | Winchester, VA 22602 | First Class Mail |
| Moya Bail Bonds, Inc | 2475 Mercer Ave, Ste 101A | W Palm Beach, FL 33401 | | | First Class Mail |
| Moyo Hana Inc | 158 North First St | Dixon, CA 95620 | | | First Class Mail |
| Mozees Professional Enterprises LLC | 2241 W Pensacola St | Apt 43 | | Tallahassee, FL 32304 | First Class Mail |
| Moziah Crichlow | Address Redacted | | | | First Class Mail |
| Mp Catering, Inc. | 2255 Glades Road | 224A | | Boca Raton, FL 33351 | First Class Mail |
| Mp Of Tampa Bay Inc. | 3401 W Bay To Bay Blvd | Tampa, FL 33629 | | | First Class Mail |
| Mp Patel, Inc. | 6531 Watauga Rd | Watauga, TX 76148 | | | First Class Mail |
| Mp Satellite LLC | 2740 Us Hwy 130 | N Brunswick, NJ 08902 | | | First Class Mail |
| Mp Software Consulting, Inc. | 1 Ave At Port Imperial | W New York, NJ 07093 | | | First Class Mail |
| Mpb Septic Pro | 4705 Avalon Forest Lane | Charlotte, NC 28269 | | | First Class Mail |
| Mpbd, Inc. | 104 W. Sealy St | Alvin, TX 77511 | | | First Class Mail |
| Mpe Support Services LLC | 102 Wildwood | Irvine, CA 92604 | | | First Class Mail |
| Mpire Trucking, LLC | 233 Erie St | Elizabeth, NJ 07206 | | | First Class Mail |
| Mpire Unlimited LLC | 7450 Andrews Ave | Philadelphia, PA 19138 | | | First Class Mail |
| Mpm Vulcano, Inc | 410 Nw 21st Ave | Portland, OR 97209 | | | First Class Mail |
| Mpn-Transportation Inc | 1405E Central Rd, Unit 414B | Arlington Heights, IL 60005 | | | First Class Mail |
| Mps Wise LLC | 7143 N. Mohican Drive | Eagle Mountain, UT 84005 | | | First Class Mail |
| Mpy Trucking LLC | 36691 Maplewood Dr | Sterling Heights, MI 48310 | | | First Class Mail |
| Mq Beauty Inc | 1919 Ave U | Floor | | Brooklyn, NY 11229 | First Class Mail |
| Mq Tax | Address Redacted | | | | First Class Mail |
| Mqap Inc | 629 N 4th St | Montebello, CA 90640 | | | First Class Mail |
| Mquest Tax & Accounting LLC | 65-15 242 St | Suite 2F | | Little Neck, NY 11362 | First Class Mail |
| Mr & Mrs Crab Cape Coral Inc. | 2414 Del Prado Blvd South | Cape Coral, FL 33990 | | | First Class Mail |
| Mr A Plus Carpet Cleaning | 5149 Singing Hills Drive | Antioch, TN 37013 | | | First Class Mail |
| Mr Auto Insurance Of Ocala Inc | 411 Sw 2 St | Ocala, FL 34471 | | | First Class Mail |
| Mr Beans Coffee LLC | 743 Washington St | Newton, MA 02460 | | | First Class Mail |
| Mr Bill'S Terrace Inn, | 200 Eastern Blvd | Essex, MD 21221 | | | First Class Mail |
| Mr Bob Do-Nuts | Attn: Robert Masiello | 60 S Main St | | Marion, NC 28752 | First Class Mail |
| Mr C Properties | 1015 Ashby C | Deerfield Beach, FL 33442 | | | First Class Mail |
| Mr Cell Inc. | 25 Caroline Ave. Unit 1 | Franklin Square, NY 11010 | | | First Class Mail |
| Mr Check Property Services Inc | 2723 W Nelson St | Chicago, IL 60618 | | | First Class Mail |
| Mr Chicken LLC | 18422 Canyon Oak Dr | Noblesville, IN 46062 | | | First Class Mail |
| Mr Defense Group LLC | 15651 Simonds St | Granada Hills, CA 91344 | | | First Class Mail |
| Mr Deli Inc | 1200 Morris Park Ave | Bronx, NY 10461 | | | First Class Mail |
| Mr Dinos Kitchen & Bath | 3344 W 11 Ave Drive | Broomfield, CO 80020 | | | First Class Mail |
| Mr D'S Placentia Inc | 126 E Yorba Linda Blvd | Placentia, CA 92870 | | | First Class Mail |
| Mr Financial Real Estate | 2647 Henegan Lane | Myrtle Beach, SC 29588 | | | First Class Mail |
| Mr Fix It Handyman Service | 2207 Wickburn Dr | Spring, TX 77386 | | | First Class Mail |
| Mr Glass South Shore Inc | 3914 Merrick Road | Seaford, NY 11783 | | | First Class Mail |
| Mr Gohbot Inc | 12217 Fairfield House Dr | Apt 111A | | Fairfax, VA 22033 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mr Hotshot Inc | 2509 4th Ave Nw | Minot, ND 58703 | | First Class Mail |
| Mr Luckys Billiards Inc | 21020 Hawthorne Blvd | Torrance, CA 90503 | | First Class Mail |
| Mr Milkman Trucking LLC | 2944 Keithway Dr | Harvey, LA 70058 | | First Class Mail |
| Mr Nyc Realty LLC | 8 Spruce St | 22M | Ny, NY 10038 | First Class Mail |
| Mr Perfect Cleaning Solutions | 1738 Harmony Hills Ct | Lithonia, GA 30058 | | First Class Mail |
| Mr Sunshine Home Improvement | 1610 Westminister Ave | Jacksonville, FL 32210 | | First Class Mail |
| Mr Tomato Hosier | Address Redacted | | | First Class Mail |
| Mr T'S Barber Shop | 1998 Homestead Rd | 125 | San Clara, CA 95050 | First Class Mail |
| Mr Urbanwear Inc | 443 E 22nd St | 2Nd Fl | Paterson, NJ 07514 | First Class Mail |
| Mr. Auto Cleaning Service | 219 Railroad Ave | Ridgefield Park, NJ 07660 | | First Class Mail |
| Mr. Auto Trim Corp. | 1316 Utica Ave | Brooklyn, NY 11203 | | First Class Mail |
| Mr. B'S Shoes For Her | 4450 West Outer Drive | Detroit, MI 48235 | | First Class Mail |
| Mr. Carlos Pools Inc. | 978 N Amelia Ave | San Dimas, CA 91773 | | First Class Mail |
| Mr. Carpet Cleaner LLC. | 7269 S Prospector Peak Dr | Tucson, AZ 85756 | | First Class Mail |
| Mr. Clean Carpet Cleaning | 1005 W 6th St S | Newton, IA 50208 | | First Class Mail |
| Mr. Corey Palmer | Address Redacted | | | First Class Mail |
| Mr. Donut & Kolaches | 8945 S. Fry Rd. | Suite J | Katy, TX 77494 | First Class Mail |
| Mr. Gadget Usa | 1812 6th St | Bay City, TX 77414 | | First Class Mail |
| Mr. Giuseppe Of Belle Harbor Inc. | 444 Beach 129th St | Belle Harpor, NY 11694 | | First Class Mail |
| Mr. G'S Supper Club, Inc. | 5890 State Hwy 57 | Sturgeon Bay, WI 54235 | | First Class Mail |
| Mr. Ink Inc. | 49 N Lorna Ln | Airmont, NY 10901 | | First Class Mail |
| Mr. J'S Donuts | 1591 W Redlands Blvd | Redlands, CA 92373 | | First Class Mail |
| Mr. Nice Guy Deli & Grill Corp. | 92 Manhattan Ave | Brooklyn, NY 11206 | | First Class Mail |
| Mr. Radiator Inc. | 2702 S. Meridian St | Indianapolis, IN 46225 | | First Class Mail |
| Mr. Sharpie Locksmith, Inc | 328 S Federal Hwy | Dania Beach, FL 33004 | | First Class Mail |
| Mr. Sold Real Estate LLC | 17626 Belwood Park Ln | Cypress, TX 77433 | | First Class Mail |
| Mr. Vla Music LLC | 13925 Sw 25th Terrace | Miami, FL 33175 | | First Class Mail |
| Mr. V'S Barberia | 7521 W Becher | W Allis, WI 53186 | | First Class Mail |
| Mr. Wash Inc | 1840 Alton Rd | Miami Beach, FL 33139 | | First Class Mail |
| Mr.Charles Chicken & Fish LLC | 7811 Belchester Circle | Charlotte, NC 28215 | | First Class Mail |
| Mrar Endeavors LLC | 3816 Holly Ridge Dr | Longview, TX 75605 | | First Class Mail |
| Mrc Electrical Contractors Inc | 148 Yaphank Ave | Yaphank, NY 11980 | | First Class Mail |
| Mrc Homes | Address Redacted | | | First Class Mail |
| Mrd Home Improvements LLC | Attn: Matthew Dinger | 4424 Avalon Blvd | Milton, FL 32583 | First Class Mail |
| Mrd Transportation | 9824 Crawford Ave | Skokie, IL 60076 | | First Class Mail |
| Mre Construction Inc | 9019 N Greenwood Ave | Niles, IL 60714 | | First Class Mail |
| Mrj Financial Group Ltd | 46874 Hayes | Macomb, MI 48044 | | First Class Mail |
| Mrs Transport Services LLC | 1742 Bunyan Cir Nw | Massillon, OH 44646 | | First Class Mail |
| Mrs. Amanda'S Home Daycare | 12237 Angel Food Ln | Ft Worth, TX 76244 | | First Class Mail |
| Mrs. Chick'S Lil Chick-A-Dee Learning Academy | 7476 Hunters Greene Cir | Lakeland, FL 33810 | | First Class Mail |
| Mrs. Kitty'S Of Virginia, LLC | 2089 Virginia Ave | Collinsville, VA 24078 | | First Class Mail |
| Mrt Bajwa Enterprises LLC | 399 Cloud Springs Rd | Rossville, GA 30741 | | First Class Mail |
| Mrt Plus | 4612 Woodford Dr | Kissimmee, FL 34758 | | First Class Mail |
| M'S 4300 Bar & Grill | 4300 Culver Road | Rochester, NY 14622 | | First Class Mail |
| Ms 90-25 | 1440 55th St | Brooklyn, NY 11219 | | First Class Mail |
| Ms Apparel Inc | Attn: Adam Falchook | 565 Plandome Rd | Manhasset, NY 11030 | First Class Mail |
| Ms Associates LLC | 2500 Nw 79 Ave | Doral, FL 33122 | | First Class Mail |
| Ms Consulting, Inc. | 910 East County Line Road | Suite 103D | Lakewood, NJ 08701 | First Class Mail |
| Ms Delivery Service | 1127 Manorglen | Missouri City, TX 77489 | | First Class Mail |
| Ms Dependable Ice Cream LLC | 2829 Ave S Nw | Winter Haven, FL 33881 | | First Class Mail |
| Ms Drywall Company | 11451 Jersey Ln | Denver, CO 80233 | | First Class Mail |
| Ms Impact Ventures, | 6640 Akers Mill Rd Se | Atlanta, GA 30339 | | First Class Mail |
| Ms Ladys Boutique | 102 Crystal Lane | Anderson, SC 29621 | | First Class Mail |
| Ms Limousine Services Inc T/A Joy Limo Service | 13-15 East Deer Park Dr Suit 204 | Gaithersburg, MD 20877 | | First Class Mail |
| Ms Meow | Address Redacted | | | First Class Mail |
| Ms Sales & Consulting Inc | 4 Lepnik Way | Unit 201 | Monroe, NY 10950 | First Class Mail |
| Ms T Candy Store | 3146 Phyllis | Jacksonville, FL 32205 | | First Class Mail |
| Ms Tax & Accounting Service | 111-15 Liberty Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| Ms Tuning Incorporated | 4002 Fm 723rd | Suite C | Rosenberg, TX 77471 | First Class Mail |
| Ms. Annie'S Daycare Co | 2001 Pat Booker Rd | Universal City, TX 78148 | | First Class Mail |
| Ms. Carothers Financial Services | 6827 South Langley | Chicago, IL 60637 | | First Class Mail |
| Ms. Heather'S Preschool | 306 Azalia Dr | Fredericksburg, VA 22408 | | First Class Mail |
| Ms. Melanin LLC. | 151 Mill St | Gahanna, OH 43230 | | First Class Mail |
| Ms. Sue | Address Redacted | | | First Class Mail |
| Msb Business Services, LLC | 35844 Breckyn Lane | Murrieta, CA 92562 | | First Class Mail |
| Msc Advisory LLC | 3542 N Pine Grove Ave | Chicago, IL 60657 | | First Class Mail |
| Mscct Inc. | 901 N Glebe Rd | 110 | Arlington, VA 22203 | First Class Mail |
| Msda4 Inc | 3002 Sw Longleaf Ct | Port St Lucie, FL 34953 | | First Class Mail |
| Msdh | 1045 East 27th St | Brooklyn, NY 11210 | | First Class Mail |
| Msdre LLC | 1930 Oden Court | Sykesville, MD 21784 | | First Class Mail |
| Mse Installers, LLC | 11100 Autumn Wind Loop | Clermont, FL 34711 | | First Class Mail |
| Mses Trucking Inc. | 2929 Creek Meadow Ln | Garland, TX 75040 | | First Class Mail |
| Msfw Customhouse Broker Inc | 1200 S Diamond Bar Blvd | Ste 205 | Diamond Bar, CA 91765 | First Class Mail |
| Mshs Inc | 511 North Washington Blvd | Sarasota, FL 33493 | | First Class Mail |
| Msi Highlands, Inc. | 270 Main St | Highlands, NC 28741 | | First Class Mail |
| Msj Financial Svcs | 1 Prospect Ave | White Plains, NY 10607 | | First Class Mail |
| Msk Cargo LLC | 507 Apalachee Dr | Maineville, OH 45039 | | First Class Mail |
| Msl Freight Services LLC | 5318 Nw 93rd Ave | Sunrise, FL 33351 | | First Class Mail |
| Msm & Associates Inc. | 6467 California Ave | Long Beach, CA 90805 | | First Class Mail |
| Msms Enterprises Inc | 1816 Woodlawn Dr. | Baltimore, MD 21207 | | First Class Mail |
| Msn Coaching & Mentorship | 6014 Evenhaim Lane | Tarzana, CA 91356 | | First Class Mail |
| Msprettyhair | 4241 Nw 19th St | 156 | Lauderhill, FL 33313 | First Class Mail |
| Msr Automotive | 425 W Rider St | B4 | Perris, CA 92571 | First Class Mail |
| Msr Fuel Corporation | 1750 Lafayette Rd | Rossville, GA 30741 | | First Class Mail |
| Mss Trucking LLC | 707 Toulouse | Battle Creek, MI 49017 | | First Class Mail |
| Msth, Inc | 12216 Viers Mill Rd | Silver Spring, MD 20906 | | First Class Mail |
| Mstudio | 1045 Hall Ridge Court | Kissimmee, FL 34747 | | First Class Mail |
| Msugh Tuse | Address Redacted | | | First Class Mail |
| Msw Cabinetry LLC | 134 Briar Grove Dr | Princeton, TX 75407 | | First Class Mail |
| Msw Carriers LLC | 3420 River Heights Xing Se | Marietta, GA 30067 | | First Class Mail |
| Msw LLC | 4247 Sweden Dr | Hermitage, TN 37076 | | First Class Mail |
| Mt Carmel Auto Supply Inc | 105 West Ave | Mt Carmel, PA 17851 | | First Class Mail |
| Mt Consulting & Integral Services | 220 Three Island Blvd | Apt 103 | Hallandale, FL 33009 | First Class Mail |
| Mt Discount Deals Inc | 369 E Irving Park Rd | Wood Dale, IL 60191 | | First Class Mail |
| Mt Nails & Salon LLC | 43053 Pemberton Square | Ste 110 | Chantilly, VA 20152 | First Class Mail |
| Mt Sales Inc | 14805 Provence Ln | Charlotte, NC 28277 | | First Class Mail |
| Mt Tranzit LLC | 1721 Hagen Court | La Hatra, CA 90631 | | First Class Mail |
| Mt Washington Cleaners | 4327 N Figueroa St | Los Angeles, CA 90065 | | First Class Mail |
| Mtc Freight LLC | 11773 8th Way N | Apt 2 | St Petersburg, FL 33716 | First Class Mail |
| Mtf Global Inc | 4017 Shadow Pines Circle | Indian Trail, NC 28079 | | First Class Mail |
| Mtg Consulting | 4973 Manning Ct Ne | Salem, OR 97305 | | First Class Mail |
| Mtgk Inc | 5022 Tennyson Pkwy | Plano, TX 75024 | | First Class Mail |
| Mth LLC | 201 Bryan Point Road | Accokeek, MD 20607 | | First Class Mail |
| Mtk Contracting Corp | 330 East 38 St | 12K | New York, NY 10016 | First Class Mail |
| Mtn Forsyth LLC | 4420 Forsyth Rd | Ste 115 | Macon, GA 31210 | First Class Mail |
| Mtn Valley Motor & Pump Service Inc. | 1444 North 300 West | Logan, UT 84341 | | First Class Mail |
| Mts Global, Inc. | 15241 Don Julian Road | City Of Industry, CA 91745 | | First Class Mail |
| Mts Management, LLC | E2016 Larson Road | Waupaca, WI 54981 | | First Class Mail |
| Mu Nyeon Kim | Address Redacted | | | First Class Mail |
| Muayad Qadoom | Address Redacted | | | First Class Mail |
| Mubarack Ahmed | Address Redacted | | | First Class Mail |
| Mubers Moving Corp | 1829 West 4th St | Brooklyn, NY 11223 | | First Class Mail |
| Much More | Address Redacted | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Muctarshaw | 278 Jelliff Ave | Apt 3 | Newark, NJ 07108 | First Class Mail |
| Mud & Steel Construction LLC | 16065 East Reno | Choctaw, OK 73107 | | First Class Mail |
| Mud Lake Stalls Management Services Inc | 3517 Co.Rt. 10 | Depeyster, NY 13633 | | First Class Mail |
| Mudan Family Childcare | 18412 Se 242nd Ct | Kent, WA 98042 | | First Class Mail |
| Muffin Muffler LLC | 6615 Shirley Ave | Austin, TX 78752 | | First Class Mail |
| Muggli Dental Studio | 7101 N Green Bay Ave | Milwaukee, WI 53209 | | First Class Mail |
| Mugs Media | 104 Main St | Sparta, NJ 07871 | | First Class Mail |
| Muguet In Imagine Studio Inc | 421 North Rodeo Dr | Ste A6 | Beverly Hills, CA 90210 | First Class Mail |
| Muhammad Afzal | Address Redacted | | | First Class Mail |
| Muhammad Amin | Address Redacted | | | First Class Mail |
| Muhammad Aslam Pervez | Address Redacted | | | First Class Mail |
| Muhammad Awais | Address Redacted | | | First Class Mail |
| Muhammad Chaudhry | Address Redacted | | | First Class Mail |
| Muhammad Haroon | Address Redacted | | | First Class Mail |
| Muhammad Hasan Chauhan Dmdpc | 614 Hwy 61 | Villa Rica, GA 30180 | | First Class Mail |
| Muhammad Hashmi | Address Redacted | | | First Class Mail |
| Muhammad Humayun | Address Redacted | | | First Class Mail |
| Muhammad Iqbal | Address Redacted | | | First Class Mail |
| Muhammad Ishaq | Address Redacted | | | First Class Mail |
| Muhammad Ismail | Address Redacted | | | First Class Mail |
| Muhammad Jamil | Address Redacted | | | First Class Mail |
| Muhammad Kashif | Address Redacted | | | First Class Mail |
| Muhammad Khalil | Address Redacted | | | First Class Mail |
| Muhammad Khan | Address Redacted | | | First Class Mail |
| Muhammad Khan | Address Redacted | | | First Class Mail |
| Muhammad Muhammad | Address Redacted | | | First Class Mail |
| Muhammad Munir | Address Redacted | | | First Class Mail |
| Muhammad Pervaiz | Address Redacted | | | First Class Mail |
| Muhammad S Arshad | Address Redacted | | | First Class Mail |
| Muhammad Shahid | Address Redacted | | | First Class Mail |
| Muhammad Sheraz | Address Redacted | | | First Class Mail |
| Muhammad T Wattoo | Address Redacted | | | First Class Mail |
| Muhammad Wasim | Address Redacted | | | First Class Mail |
| Muhammad Yasir | Address Redacted | | | First Class Mail |
| Muhammad Yasser | Address Redacted | | | First Class Mail |
| Muhammad Zaeem | Address Redacted | | | First Class Mail |
| Muhammad Zeb | Address Redacted | | | First Class Mail |
| Muhammed Janneh | Address Redacted | | | First Class Mail |
| Muhammed Salamah | Address Redacted | | | First Class Mail |
| Muhjah Gillin | Address Redacted | | | First Class Mail |
| Mui Tchen | Address Redacted | | | First Class Mail |
| Mujtaba Fayyaz | Address Redacted | | | First Class Mail |
| Mukesh K Jain | Address Redacted | | | First Class Mail |
| Mukesh M Patel, Md | Address Redacted | | | First Class Mail |
| Mukesh Patel | Address Redacted | | | First Class Mail |
| Mukeyle Transportation LLC | 2742 Club Lane Dr | Columbus, OH 43219 | | First Class Mail |
| Mukhtar Abdul-Malik | Address Redacted | | | First Class Mail |
| Mukhtiar Singh | Address Redacted | | | First Class Mail |
| Mukon Enterprises LLC | 5301 N Lincoln Blvd | Oklahoma City, OK 73105 | | First Class Mail |
| Mulat Limo | Address Redacted | | | First Class Mail |
| Mulaula Solutions | 706 Valley Vista Road | Arlington, TX 76006 | | First Class Mail |
| Mulbah Pewu | Address Redacted | | | First Class Mail |
| Mulberry Building Company LLC. | 9501 Nc Hwy 86 N | Cedar Grove, NC 27231 | | First Class Mail |
| Mulberry Tree Press, Inc. | 10 Sun Valley Ct. | Northport, NY 11768 | | First Class Mail |
| Mulka Masonry & Development LLC | 11200 Vantage Point Dr | Linden, MI 48451 | | First Class Mail |
| Mullen Bail Bonding | 2262 Isaac St | Concord, NC 28027 | | First Class Mail |
| Mullens Truck & Auto Repair | 1588 Chichester Ave | Linwood, PA 19061 | | First Class Mail |
| Mulligan Holdings LLC Ii | 33 Village Road | Waterville Valley, NH 03215 | | First Class Mail |
| Mulligans Bar & Grill Inc | 7530 210th St North | Forest Lake, MN 55025 | | First Class Mail |
| Muls Diner | Address Redacted | | | First Class Mail |
| Mul'S Pub Inc. | 80 West Broadway | S Boston, MA 02127 | | First Class Mail |
| Multi Level Siding | 13805 Botts Rd | Grandview, MO 64030 | | First Class Mail |
| Multi Media 2000, Inc | 4702 Newton St. | Torrance, CA 90505 | | First Class Mail |
| Multicare Health Services Inc | 3830 Parker Rd | Florissant, MO 63033 | | First Class Mail |
| Multifix Technologies Inc. | 7839 Eastpoint Mall, Ste K18 | Baltimore, MD 21224 | | First Class Mail |
| Multiole LLC | 9100 Mayflower Ave | El Paso, TX 79925 | | First Class Mail |
| Multiplus La | 11834 168th St | Artesia, CA 90701 | | First Class Mail |
| Multi-Pro Roof Solutions | 2636 W Orangewood Ave | 101 | Phoenix, AZ 85051 | First Class Mail |
| Multi-Services & Immigration Corp | 1405 Sw 107 Ave | Ste 207-C | Miami, FL 33174 | First Class Mail |
| Multiservices Management System Inc | 125 Nagle Ave | New York, NY 10040 | | First Class Mail |
| Multiservicios Latinos LLC | 4712 Century Plaza Rd | Indianapolis, IN 46254 | | First Class Mail |
| Mulu S Tekle | Address Redacted | | | First Class Mail |
| Mulualem Kassa | dba Flat Rate For Hire 2215 | 22805 30th Ave S, Apt A | Des Moines, WA 98198 | First Class Mail |
| Mulugeta Mamago | Address Redacted | | | First Class Mail |
| Muluwab Trucking | 1520 Castro St | 14 | Oakland, CA 94612 | First Class Mail |
| Mums & Daisies Cleaning Services | 2558 Majestic Ave | Melbourne, FL 32934 | | First Class Mail |
| Munasar M Abdullahi | Address Redacted | | | First Class Mail |
| Munazza Siddiqui | Address Redacted | | | First Class Mail |
| Munchiechie, Inc | 2850 Jaylene Rd | N Port, FL 34288 | | First Class Mail |
| Munchkins Donut | 902 N. Citrus Ave. | Covina, CA 91722 | | First Class Mail |
| Mundial Market LLC | 7900 E. Colonial Drive | Orlando, FL 32807 | | First Class Mail |
| Mundo Chung | Address Redacted | | | First Class Mail |
| Mundo LLC | 1065 Foxfire Dr | Manteca, CA 95337 | | First Class Mail |
| Muneeb Uddin Syed | Address Redacted | | | First Class Mail |
| Muneer Saeed | Address Redacted | | | First Class Mail |
| Munford Recycling Inc | 42889 Al Hwy 21 | Munford, AL 36268 | | First Class Mail |
| Munichia Lashea Walker | Address Redacted | | | First Class Mail |
| Munim Khan | Address Redacted | | | First Class Mail |
| Munir Gondal | Address Redacted | | | First Class Mail |
| Munish Kumar | Address Redacted | | | First Class Mail |
| Munkhkhuyag | 9116 N Cumberland Ave | 2W | Niles, IL 60714 | First Class Mail |
| Munkhnur Sambuu | Address Redacted | | | First Class Mail |
| Munkhnasan Ukhagvasuren | Address Redacted | | | First Class Mail |
| Munnis Corp | 18 Butternut Ct | Hackettstown, NJ 07840 | | First Class Mail |
| Muno Creative LLC | 5846 S Flamingo Rd | Cooper City, FL 33330 | | First Class Mail |
| Munro Legacy Planners LLC | Attn: Barry Munro | 321 Creekstone Ridge | Woodstock, GA 30188 | First Class Mail |
| Muntaha | Address Redacted | | | First Class Mail |
| Munther Haddad Enterprise | 1843 Balboa Way | Upland, CA 91784 | | First Class Mail |
| Munther Slaiwa | Address Redacted | | | First Class Mail |
| Munzer Alhallak | Address Redacted | | | First Class Mail |
| Muoi Nguyen | Address Redacted | | | First Class Mail |
| Murad Akmakian | Address Redacted | | | First Class Mail |
| Murad Jemal | Address Redacted | | | First Class Mail |
| Muradeldin Osman | Address Redacted | | | First Class Mail |
| Murat Kesre | Address Redacted | | | First Class Mail |
| Murat Tugmen | Address Redacted | | | First Class Mail |
| Murati Corp | 136 Saxon Woods Road | Scarsdale, NY 10583 | | First Class Mail |
| Muriel Williams | Address Redacted | | | First Class Mail |
| Murphree Enterprise | 1607 Harwood St | Bridgeport, TX 76426 | | First Class Mail |
| Murphybusiness Financial Corp | 9 Faunbar Ave | 1 | Winthrop, MA 02152 | First Class Mail |
| Murphys Garage Inc | 74 Washington St | Morristown, NJ 07960 | | First Class Mail |
| Murphy'S Lawn Service | 5905 Griffith Rd | Gaithersburg, MD 20882 | | First Class Mail |
| Murray A Potash Cpa | Address Redacted | | | First Class Mail |
| Murray Construction | 245 Carsonia Ave | Reading, PA 19606 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Murray Distribution Services | 6284 Field Mill Rd | Stone Mountain, GA 30087 | | First Class Mail |
| Murray Fleet Carrier LLC | 3620 Pelham Road Pmb 159 | Greenville, SC 29615 | | First Class Mail |
| Murray Rappaport | Address Redacted | | | First Class Mail |
| Murray Trucking LLC | 141 Peacock St | Williston, SC 29853 | | First Class Mail |
| Murray'S Mortuary | 5791 Tide Road | Hollywood, SC 29449 | | First Class Mail |
| Murroc Auto LLC | 4330 Nw 24th St | Lauderhill, FL 33313 | | First Class Mail |
| Murtaza Ali | Address Redacted | | | First Class Mail |
| Murtaza Mohammad | Address Redacted | | | First Class Mail |
| Musa Chiropractic & Wellness Center | 1915-2 East West Parkway | Fleming Island, FL 32003 | | First Class Mail |
| Musad Abuhamdeh | Address Redacted | | | First Class Mail |
| Musafa Taxi Service | 9741 S Hoxie Ave | Chicago, IL 60617 | | First Class Mail |
| Musafiri Katabana | Address Redacted | | | First Class Mail |
| Muse Asghedon | Address Redacted | | | First Class Mail |
| Muse Medical Clinic | Address Redacted | | | First Class Mail |
| Muse, Fadumo Family Child Care | 7550 Fulton St | Apt 16 | San Diego, CA 92111 | First Class Mail |
| Museum Park Cleaners Inc | 1251 S Prairie Ave | A | Chicago, IL 60605 | First Class Mail |
| Musfa Of Springhill LLC | 1237 Kass Circle | Spring Hill, FL 34606 | | First Class Mail |
| Mushfiq Choudhury | Address Redacted | | | First Class Mail |
| Mushtaq Ahmad | Address Redacted | | | First Class Mail |
| Mushtaq Saqib | Address Redacted | | | First Class Mail |
| Music & Muscles LLC | 544 N. Heliotrope Dr. | 200 | Los Angeles, CA 90004 | First Class Mail |
| Music Box & Things | 432 Fairview Ave | Madera, CA 93637 | | First Class Mail |
| Music Foundations Piano Studio | 602 Austin Ave | Cary, NC 27511 | | First Class Mail |
| Music Teacher'S Helper Enterprises, LLC | 179 N 1200 E | Ste 102 | Lehi, UT 84043 | First Class Mail |
| Musically Sound LLC | 1115 State Rd | Lincoln University, PA 19352 | | First Class Mail |
| Muskeen Styles | Address Redacted | | | First Class Mail |
| Muslim Market Inc | Attn: Shahbaz Sheikh | 5207 Walnut St | Philadelphia, PA 19139 | First Class Mail |
| Mussarat H Siddiqui, Md, Pa | 1319 Oak Forest Dr | Ormond Beach, FL 32174 | | First Class Mail |
| Mussawar Hussain | Address Redacted | | | First Class Mail |
| Musselman Associates | 1010 N Quebec St | Allentown, PA 18109 | | First Class Mail |
| Mussie | 776 Columbia Rd Nw | C | Washington, DC 20001 | First Class Mail |
| Mussie Habte | Address Redacted | | | First Class Mail |
| Must Live Transportation Inc. | 534 N Railroad St. | Palmyra, PA 17078 | | First Class Mail |
| Mustafa Awad | Address Redacted | | | First Class Mail |
| Mustafa Bahar | Address Redacted | | | First Class Mail |
| Mustafa Ezzat | Address Redacted | | | First Class Mail |
| Mustafa Haluk Duzel | Address Redacted | | | First Class Mail |
| Mustafa Ibrahim | Address Redacted | | | First Class Mail |
| Mustafa Tammo | Address Redacted | | | First Class Mail |
| Mustang Fever | Address Redacted | | | First Class Mail |
| Mustang Magic & American Muscle LLC | 53 Tower St | Huntington Station, NY 11746 | | First Class Mail |
| Mustard Seed Properties | 107 Flatwood Trail | Marietta, GA 30066 | | First Class Mail |
| Mustard Tree Counseling, Inc. | 2150 Lexington Road | Suite K | Richmond, KY 40475 | First Class Mail |
| Mustofa Kamal Khandokar | Address Redacted | | | First Class Mail |
| Muthana Inc | 1002 Nw Park St | Okeechobee, FL 34972 | | First Class Mail |
| Mutiat Dosunmu | Address Redacted | | | First Class Mail |
| Mutiny Shop | 9409 Medford Falls Ave | Las Vegas, NV 89149 | | First Class Mail |
| Mutta Financial Services LLC | 1341 Orchard Ct | Watkinsville, GA 30677 | | First Class Mail |
| Muva Couture Boutique LLC | 640 Butterfield Lane | Atlanta, GA 30349 | | First Class Mail |
| Muzz Muzik Muzz Productions, | 5705 Terrace Drive | Rocklin, CA 95765 | | First Class Mail |
| Mv Installations Inc | 301 Altara Ave | Suite 407 | Coral Gables, FL 33164 | First Class Mail |
| Mvabuilders LLC | 2108 Exposition Dr | Williamstown, NJ 08094 | | First Class Mail |
| Mvb Ventures LLC | 6560 Spencer St A10-150 | Las Vegas, NV 89119 | | First Class Mail |
| Mvm Services LLC | 3622 Elmora Ave | Baltimore, MD 21213 | | First Class Mail |
| Mvp Properties, LLC | 218 East Central Ave | Miami, OK 74354 | | First Class Mail |
| Mw Accounting & Tax LLC | 3030 Laura Lane | Suite 212 | Middleton, WI 53562 | First Class Mail |
| Mwando Newsom | Address Redacted | | | First Class Mail |
| Mwanza S Norrington | Address Redacted | | | First Class Mail |
| Mwd Services LLC | 3826 W Jenny Lin Rd | New River, AZ 85087 | | First Class Mail |
| Mwj Araki Corp | 29116 Saint Tropez Pl | Castaic, CA 91384 | | First Class Mail |
| Mwl Transportation LLC | Attn: Michael Liptrap | 635 Turlington Rd | Suffolk, VA 23434 | First Class Mail |
| Mwgpr Public Relations & Social Media, LLC | 91 Milland Dr | Mill Valley, CA 94941 | | First Class Mail |
| Mxci Enterprises LLC | 1202 Willowbrook Lane | Austell, GA 30106 | | First Class Mail |
| Mxr Solution LLC | 6603 Moose Creek St | Las Vegas, NV 89156 | | First Class Mail |
| My Access Center, Inc | 3501 W. Vine St | Suite 116 | Kissimmee, FL 34741 | First Class Mail |
| My Ai Nail Spa Inc | 1135 N Broad St | New Orleans, LA 70119 | | First Class Mail |
| My Amelia James | Address Redacted | | | First Class Mail |
| My Beauty Supply Inc. | 22918 Merrick Blvd. | Laurelton, NY 11413 | | First Class Mail |
| My Budget Hosting LLC | 4898 Dinkirk St | Denver, CO 80249 | | First Class Mail |
| My Cong Ho | Address Redacted | | | First Class Mail |
| My Culinary Table, | 1985 Wheylon Dr | Lawrenceville, GA 30044 | | First Class Mail |
| My Deli Store Candy 2 & Grocery Corp | 1201 Castle Hill Ave | Bronx, NY 10462 | | First Class Mail |
| My Digital Marketing Consultant LLC | 232 Pavonia Ave | Apt 519 | Jersey City, NJ 07302 | First Class Mail |
| My Do | Address Redacted | | | First Class Mail |
| My Dream House LLC | 144 Tapestry Drive | Mcdonough, GA 30252 | | First Class Mail |
| My Dressing Room LLC | 190 Stone Pond Ln | Alpharetta, GA 30022 | | First Class Mail |
| My Faithbook Store | 2910 Winding Trail | Kissimmee, FL 34746 | | First Class Mail |
| My Flipping Family, LLC | 3825 Scrugs Drive | N Richland Hills, TX 76180 | | First Class Mail |
| My Florida Chiropractic | 3315 West Horacio St | Unit220 | Tampa, FL 33609 | First Class Mail |
| My Free Green Inc. | 11711 Sterling Ave | Riverside, CA 92503 | | First Class Mail |
| My Han Tran | Address Redacted | | | First Class Mail |
| My Hang Le | Address Redacted | | | First Class Mail |
| My Health Reassurance | 5526 Old National Hwy | Bldg A, Ste C | Atlanta, GA 30349 | First Class Mail |
| My Hien T Parke | Address Redacted | | | First Class Mail |
| My Higher Self | 1753 S Alvarado Terrace Sw | Atlanta, GA 30311 | | First Class Mail |
| My Huynh | Address Redacted | | | First Class Mail |
| My Law LLC | 1230 E Diehl Rd | Ste 106 | Naperville, IL 60563 | First Class Mail |
| My Le Nguyen | Address Redacted | | | First Class Mail |
| My Le Pham Self-Employed Manicurist | 2904 Bay St | Sarasota, FL 34237 | | First Class Mail |
| My Little Angels Academy Of South Dade LLC | 29400 Old Dixie Hwy | Homestead, FL 33033 | | First Class Mail |
| My Little Angels Foundation | 156 S 11th St | Baton Rouge, LA 70802 | | First Class Mail |
| My Little School LLC | 9887 Nw 27th Terr | Miami, FL 33172 | | First Class Mail |
| My Mandarin Inc | 100 Brighton Beach Ave | Brooklyn, NY 11235 | | First Class Mail |
| My Math Stories | 402 E. 35th St. | Houston, TX 77018 | | First Class Mail |
| My Maya, Inc. | 319 S. Arroyo Parkway | Unit 10 | Pasadena, CA 91105 | First Class Mail |
| My Mothers Place Corp | 8496 Stalwart Circle | Melbourne, FL 32940 | | First Class Mail |
| My My T Hoang | Address Redacted | | | First Class Mail |
| My Nails | 10488 Baltimore Ave | Beltsville, MD 20705 | | First Class Mail |
| My Nanny'S Restaurant, LLC | 5323 Commercial Way | Spring Hill, FL 34606 | | First Class Mail |
| My Nguyen | Address Redacted | | | First Class Mail |
| My Parts Factory LLC | 11532 Harry Hines Blvd | Suite A124 | Dallas, TX 75229 | First Class Mail |
| My Path Medical, LLC | 1330 Beacon St | 354 | Brookline, MA 02446 | First Class Mail |
| My Personal Business Coach LLC | 9194 Patina Drive | Boynton Beach, FL 33472 | | First Class Mail |
| My Pham | Address Redacted | | | First Class Mail |
| My Place | Address Redacted | | | First Class Mail |
| My Playful Puppy | 1407 E Los Angeles Ave, Ste W | Simi Valley, CA 93065 | | First Class Mail |
| My Pools Tampa LLC | 3010 E Fern St | Tampa, FL 33610 | | First Class Mail |
| My Prestigious Events, LLC | 5748 Newnan Circle | Austell, GA 30106 | | First Class Mail |
| My Real Estate School Incorporated | 601 Vestavia Parkway | Ste 230 | Birmingham, AL 35216 | First Class Mail |
| My Sister'S Attic | Attn: John Jewett | 9430 Superior Ave | Saint Helen, MI 48656 | First Class Mail |
| My Sisters Place LLC | 21106 Tall Cedar Way | Germantown, MD 20876 | | First Class Mail |
| My Spotless City | 3823 Frostdale Ln | Houston, TX 77047 | | First Class Mail |
| My Sunshine Enterprises, Inc | 309 Angus Rd | Chesapeake, VA 23322 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| My Sweet Deli Market Corp | 187 Sherman Ave | New York, NY 10034 | | First Class Mail |
| My Sweet Home Kitchen & Bath Inc | 4112 College Point Blvd | A | Flushing, NY 11355 | First Class Mail |
| My Tasty Bowl | 205 E.18 St | Oakland, CA 94606 | | First Class Mail |
| My Thi Truc Tran | 4504 4th Ave E | Bradenton, FL 34208 | | First Class Mail |
| My Trinh T Nguyen | Address Redacted | | | First Class Mail |
| My Van Tran | 2001 Wimbledon Drive | Allen, TX 75013 | | First Class Mail |
| My Way Auto Repair & Glass Inc. | 6202A 3rd Ave | Brooklyn, NY 11220 | | First Class Mail |
| Mya Robinson | Address Redacted | | | First Class Mail |
| Myc | 1207 Oblate Dr | San Antonio, TX 78216 | | First Class Mail |
| Mycris Trucking | 37555 37 St East | Palmdale, CA 93550 | | First Class Mail |
| Mydinh L Erickson | Address Redacted | | | First Class Mail |
| Myeisha Maxine Lofties | Address Redacted | | | First Class Mail |
| Myers & Heard Masonry | 1000 Deckner Ave | Atlanta, GA 30310 | | First Class Mail |
| Myers & Myers LLC | 746 Colesville Rd | Binghamton, NY 13904 | | First Class Mail |
| Myers Chiropractic & Functional Health Inc | 3106 Sweeten Creek Road | Ste E | Asheville, NC 28803 | First Class Mail |
| Myers Home Healthcare LLC | 1035 Wayne Ave, Ste H | Chambersburg, PA 17201 | | First Class Mail |
| Myesha K Womack | Address Redacted | | | First Class Mail |
| Myesha Smith | Address Redacted | | | First Class Mail |
| Myessentials LLC | 11031 Sw 25th St, Apt 1201 | Miramar, FL 33025 | | First Class Mail |
| Myfelia Hair Braiding | 4923 Jonesboro Rd | Forest Park, GA 30297 | | First Class Mail |
| Myhanh Huynh | Address Redacted | | | First Class Mail |
| Myhanh T Ngo | Address Redacted | | | First Class Mail |
| My-Hanh T Nguyen | Address Redacted | | | First Class Mail |
| Myhanh Terri Cao | Address Redacted | | | First Class Mail |
| Myhanh Thi Tran | Address Redacted | | | First Class Mail |
| Myhoa Pham | Address Redacted | | | First Class Mail |
| Myhr, LLC | 25876 The Old Road | 127 | Stevenson Ranch, CA 91381 | First Class Mail |
| Myishashona Barnes | Address Redacted | | | First Class Mail |
| Myj Trucking Service LLC | 19721 Nw 42 Ave | Miami Gardens, FL 33055 | | First Class Mail |
| Mykc Global Inc | 28562 Oso Pkwy | G | Rancho Santa Margrita Ca, CA 92688 | First Class Mail |
| Mykel Media Company | 507 Peach Orchard Drive | Browns Summit, NC 27214 | | First Class Mail |
| Mykeva Fields | Address Redacted | | | First Class Mail |
| Myla Transport LLC | 2620 Sw 85th Terrace | Miramar, FL 33025 | | First Class Mail |
| Mylan Nguyen | Address Redacted | | | First Class Mail |
| Mylene G. Snyder | Address Redacted | | | First Class Mail |
| Mylene G. Untalasco | Address Redacted | | | First Class Mail |
| Myles Mittleman Md | Address Redacted | | | First Class Mail |
| Myles Richmond | Address Redacted | | | First Class Mail |
| Myles Trucking | 7183 River Rd. | Clinton, LA 70722 | | First Class Mail |
| Mylimo Inc | 42 Abbey St | Marshfield, MA 02050 | | First Class Mail |
| Mylinh Doan | Address Redacted | | | First Class Mail |
| Mym | 6905 South 1300 East | 262 | Midvale, UT 84047 | First Class Mail |
| Mymy Le | Address Redacted | | | First Class Mail |
| Mymys Lash Bar LLC | 9642 Crosley Farm Rd | 72 | Cincinnati, OH 45251 | First Class Mail |
| Myong Oah | Address Redacted | | | First Class Mail |
| Myotechnics .Inc | 1550 East University Dr. | R-6 | Mesa, AZ 85203 | First Class Mail |
| Myoung S Kwak | Address Redacted | | | First Class Mail |
| Myphuc Nguyen | Address Redacted | | | First Class Mail |
| Myra Cruz | Address Redacted | | | First Class Mail |
| Myra Douglas Daycare | 2143 Matagorda Lane | Grand Prairie, TX 75052 | | First Class Mail |
| Myra Owens | Address Redacted | | | First Class Mail |
| Myriam Georges | Address Redacted | | | First Class Mail |
| Myrick'S Custom Fab, Inc | 181-2 Reems Creek Rd. | Weaverville, NC 28787 | | First Class Mail |
| Myrlande Charles | Address Redacted | | | First Class Mail |
| Myrlande Joachim | Address Redacted | | | First Class Mail |
| Myrlande Pierre Louis | Address Redacted | | | First Class Mail |
| Myrlene Richards | Address Redacted | | | First Class Mail |
| Myrna Charles | Address Redacted | | | First Class Mail |
| Myrna Martinez | Address Redacted | | | First Class Mail |
| Myron Alston | Address Redacted | | | First Class Mail |
| Myron Powell | Address Redacted | | | First Class Mail |
| Myron Tanenbaum, M.D., P.A. | 7765 Sw 87 Ave | Suite 210 | Miami, FL 33173 | First Class Mail |
| Myrtle Gold Treasure Inc | 55-20 Myrtle Ave | Ridgewood, NY 11385 | | First Class Mail |
| Myrtle Medical Center Inc | 416 S Myrtle Ave | Monrovia, CA 91016 | | First Class Mail |
| Myseedoellar.Com | 26480 Asbury Ave | Crisfield, MD 21817 | | First Class Mail |
| Mysirell Green | Address Redacted | | | First Class Mail |
| Mys-Tec Sales Inc. | 2520 Stoney Brook Ln Ne | Marietta, GA 30062 | | First Class Mail |
| Mystic Auto Center, Inc. | 70 Alpha Ave | Stonington, CT 06378 | | First Class Mail |
| Mystic Farms | 27605 Pergl Road | Glenwillow, OH 44139 | | First Class Mail |
| Mystical Games LLC | Attn: Dan Schafer | 7914 Mitchell Road | Eden Prairie, MN 55344 | First Class Mail |
| Mystiqweavesinc | 209 W 38th St | Suite 502 | New York, NY 10018 | First Class Mail |
| Mystique Nails & Spa | 1850 State Hwy 46 West | 104 | New Braunfels, TX 78132 | First Class Mail |
| Myt International Inc | 18 Darby Rd | Monsey, NY 10952 | | First Class Mail |
| Myters, Ltd. Co. | 13911 Danton Falls Drive | Houston, TX 77041 | | First Class Mail |
| Mythai_2 | 3700 Galt Ocean Dr | Ft Lauderdale, FL 33308 | | First Class Mail |
| Mytv Choice | 240 Dunnlea Rd | Fairfield, CT 06824 | | First Class Mail |
| Myung Won | Address Redacted | | | First Class Mail |
| Myvan, Inc Oba Love Nails | 13860 Wellington Trace | Wellington, FL 33414 | | First Class Mail |
| Mznni'S Creation | 1585 Oakwood St | Memphis, TN 38108 | | First Class Mail |
| N & D Discounts | 9025 Charloma Dr | Downey, CA 90240 | | First Class Mail |
| N & K Mart Inc | 7200 Nw 36 St | Miami, FL 33166 | | First Class Mail |
| N & M Sitters & Companion | 10403 Sagewillow Lane | Houston, TX 77089 | | First Class Mail |
| N & N Beauty Enterprise, Inc | 23310 Cinema Dr, Ste 101 | Valencia, CA 91355 | | First Class Mail |
| N & N Health Services Of Katy LLC | 5411 Gemstone Park Rd | Richmond, TX 77407 | | First Class Mail |
| N & R Easy Health Solution LLC | 3586 Aloma Ave, Ste 12 | Winter Park, FL 32792 | | First Class Mail |
| N Kary Household Appliance Corp | 601 S Poplar St | Hazleton, PA 18201 | | First Class Mail |
| N Nails Inc | 10937 S Western Ave. | Chicago, IL 60643 | | First Class Mail |
| N Sinclair Enterprise | 3476 Temple Ridge Ct | Loganville, GA 30052 | | First Class Mail |
| N The Nick Of Time Restorations | 5608 Dunk Drive | Indianapolis, IN 46224 | | First Class Mail |
| N The Ruff Inc | 500 Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| N&D Power Energy LLC | 20 School St | Piscataway, NJ 07719 | | First Class Mail |
| N&M Houston LLC | 13142 Lucy Grove Ln | Houston, TX 77044 | | First Class Mail |
| N&M Transports LLC | 9532 Queens Guard Ct | Laurel, MD 20723 | | First Class Mail |
| N&R Production LLC | 8017 Drawbridge Rd Se | Smyrna, GA 30080 | | First Class Mail |
| N&R Wood Flooring Inc. | 143 Adar Ct. | Monsey, NY 10952 | | First Class Mail |
| N&T Remodelling | 2621 S 66th St | Philadelphia, PA 19142 | | First Class Mail |
| N. Laeil Telfeyan, Phd | Address Redacted | | | First Class Mail |
| N. Nafisa, Inc. | 918 Nw 36 St | Miami, FL 33127 | | First Class Mail |
| N.B.G.F., Inc. | 959 Aviation Blvd | Hermosa Beach, CA 90254 | | First Class Mail |
| N.D.L.T.Sign & Graphics, Ltd | 617 North Bicycle Path | Suite 4 | Port Jefferson Station, NY 11776 | First Class Mail |
| N.E. Colors Screenpring & Embroidery | 1131 N. Kramer Place | Anaheim, CA 92806 | | First Class Mail |
| N.E.S.S Carriers LLC | 11152 Nw 11th Ave | Miami, FL 33168 | | First Class Mail |
| N.J. Mazzaferro P.E. | Address Redacted | | | First Class Mail |
| N.Shifraw Taxi | Address Redacted | | | First Class Mail |
| N.Y. Nails & Spas LLC | 5136 S Rural Road, Ste 2 | Tempe, AZ 85282 | | First Class Mail |
| N.Y. Titans Global Inc | 1 North State St | Chicago, IL 60602 | | First Class Mail |
| N/A | 4610 Falcon Ave | Kissimmee, FL 34746 | | First Class Mail |
| N2 Physical Therapy | Attn: Hollie Neujahr | 1601 E 19th Ave, Ste 5500 | Denver, CO 80218 | First Class Mail |
| Na Elec, LLC | 178 Bedford Ave | Iselin, NJ 08830 | | First Class Mail |
| Naaian Investment LLC | 3343 Broadway | Riviera Beach, FL 33404 | | First Class Mail |
| Nabaliz Auto Service & Sales LLC | 3869 Edward St | Ft Myers, FL 33916 | | First Class Mail |
| Nabavian Trading | Address Redacted | | | First Class Mail |
| Nabeel Ahmad | Address Redacted | | | First Class Mail |
| Nabi Healing Center | 41274 Autumn Crossing | Prairieville, LA 70769 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nabil Alkhaldi | Address Redacted | | | First Class Mail |
| Nabil Altaamreh | Address Redacted | | | First Class Mail |
| Nabil Food Mart, LLC | 879 Dr. Mary Mcleod Bethune Blvd | Daytona Beach, FL 32114 | | First Class Mail |
| Nabil Jabri | Address Redacted | | | First Class Mail |
| Nabin Tamang | Address Redacted | | | First Class Mail |
| Naccil M. Cespedes | Address Redacted | | | First Class Mail |
| Nace Corporation | 120 Clinton Ave | Newark, NJ 07114 | | First Class Mail |
| Nachal, Inc | 11346 Nw 12th Ct | Coral Springs, FL 33071 | | First Class Mail |
| Nachelle Moore | Address Redacted | | | First Class Mail |
| Nachos Auto Upholstery | 12443 Victory Bl | N Hollywood, CA 91606 | | First Class Mail |
| Naciye Kalafat | Address Redacted | | | First Class Mail |
| Nacole Brown | Address Redacted | | | First Class Mail |
| Nada Elshobasy | Address Redacted | | | First Class Mail |
| Nada Sound Studio, LLC | 266 Bryn Mawr Ave. | Lansdowne, PA 19050 | | First Class Mail |
| Nadeem Butt | Address Redacted | | | First Class Mail |
| Nadeem Ghzo | Address Redacted | | | First Class Mail |
| Nadeem Hameed Butt | Address Redacted | | | First Class Mail |
| Nader Antoun | Address Redacted | | | First Class Mail |
| Nader Auto Sales LLC | 2514 8th St | Gretna, LA 70056 | | First Class Mail |
| Nader Kazemi | Address Redacted | | | First Class Mail |
| Nader Nekoula | Address Redacted | | | First Class Mail |
| Nader Sawiris Md | Address Redacted | | | First Class Mail |
| Nader'S Alterations | 3106 Kathleen Ave | Greensboro, NC 27408 | | First Class Mail |
| Nadia Doh Ic | Address Redacted | | | First Class Mail |
| Nadia Ghannam Fine Art Conservation | 87 Sheather Rd | Fine Art Conservation | Mt Kisco, NY 10549 | First Class Mail |
| Nadia M. Molt Stylist | Address Redacted | | | First Class Mail |
| Nadia Salah-Mars | Address Redacted | | | First Class Mail |
| Nadiajoseph | 1104 Sw 71st Ter | N Lauderdale, FL 33068 | | First Class Mail |
| Nadig Investment Corp | 6253 Pats Ranch Rd | Ste B | Jurupa Valley, CA 91752 | First Class Mail |
| Nadine D. Bailey, P.C. | 1127 Valley Drive Ne | Conyers, GA 30012 | | First Class Mail |
| Nadine Garcia | Address Redacted | | | First Class Mail |
| Nadine O'Kane | Address Redacted | | | First Class Mail |
| Nadine Parker | Address Redacted | | | First Class Mail |
| Nadine Piman Creole | Address Redacted | | | First Class Mail |
| Nadira Mccown | Address Redacted | | | First Class Mail |
| Nadirah Darden | Address Redacted | | | First Class Mail |
| Naeem Kamran | Address Redacted | | | First Class Mail |
| Naeem Khachkian | Address Redacted | | | First Class Mail |
| Nael Saad | Address Redacted | | | First Class Mail |
| Nae'S | Address Redacted | | | First Class Mail |
| Nafees Lyon | Address Redacted | | | First Class Mail |
| Naff Auto Sales | 2031 E Main St | Salem, VA 24153 | | First Class Mail |
| Nafis Food Corp | 1001 S Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Nafiseh Safari | Address Redacted | | | First Class Mail |
| Naftuli Brach | Address Redacted | | | First Class Mail |
| Nagel'S Bagels & More | Somerset County Administration Bldg | 20 Grove Street | Somerville, NJ 08876 | First Class Mail |
| Naggine Georges | Address Redacted | | | First Class Mail |
| Nagib Arabi | Address Redacted | | | First Class Mail |
| Nahackys Aquarium | 1613 S Harbor City Blvd | Melbourne, FL 32904 | | First Class Mail |
| Nahal Inc | 60 Davis Hwy | Mineral, VA 23117 | | First Class Mail |
| Naharfoods Inc | 2514 L St Nw | Washington, DC 20052 | | First Class Mail |
| Nahed Abughalioun | Address Redacted | | | First Class Mail |
| Nahid Tabatabaee | Address Redacted | | | First Class Mail |
| Nahom Emabye | Address Redacted | | | First Class Mail |
| Nahomi Sasajima | Address Redacted | | | First Class Mail |
| Nai Saechao | Address Redacted | | | First Class Mail |
| Nail & Make-Up By Jamairah | 17484 Sw 22nd St | Miramar, FL 33029 | | First Class Mail |
| Nail 7 LLC | 961 Troy-Schenectady Rd | Latham, NY 12110 | | First Class Mail |
| Nail A La-Mode | 8950 Burke Lake Rd | Springfield, VA 22151 | | First Class Mail |
| Nail Addict LLC | 756 Park Ave, Ste 110 | Orange Park, FL 32073 | | First Class Mail |
| Nail Art | 905 Chimney Hill Shopping Center | Virginia Beach, VA 23452 | | First Class Mail |
| Nail Artist LLC | 5470 Westerville Rd | Westerville, OH 43081 | | First Class Mail |
| Nail Bar | Address Redacted | | | First Class Mail |
| Nail Bar Corp | 9121 Glacier Hwy | 106 | Juneau, AK 99801 | First Class Mail |
| Nail Bliss | Address Redacted | | | First Class Mail |
| Nail Boutique | 191 Main St | Hackensack, NJ 07601 | | First Class Mail |
| Nail By Dangs | 1205 N Quail Ter | Rogers, AR 72758 | | First Class Mail |
| Nail Care Service | 7375 Brookstead Xing | Duluth, GA 30097 | | First Class Mail |
| Nail Center LLC | 1661A Crofton Center | Crofton, MD 21114 | | First Class Mail |
| Nail Club | 310 Unity Plaza | Latrobe, PA 15650 | | First Class Mail |
| Nail Creations | 1403 Se 47th Ter. | Cape Coral, FL 33914 | | First Class Mail |
| Nail Creations LLC | 11622 Reisterstown Rd | Reisterstown, MD 21136 | | First Class Mail |
| Nail Envy | 718 Route 113 | Souderton, PA 18964 | | First Class Mail |
| Nail Fantasy | Address Redacted | | | First Class Mail |
| Nail Fever | Address Redacted | | | First Class Mail |
| Nail Fever Iv LLC | 1485 N Hwy 17, Ste D | Mt Pleasant, SC 29464 | | First Class Mail |
| Nail Galleria | 2000 Riverchase Galleria | Hoover, AL 35244 | | First Class Mail |
| Nail Gallery By Cindy, Inc | 206 S. Dixie Drive | Haines City, FL 33844 | | First Class Mail |
| Nail Impressions | 1025 E Hallendale Beach Blvd Suite | 1 | Hallendale Beach, FL 33009 | First Class Mail |
| Nail It Framing & Construction LLC | 18664 N 84th Drive | Peoria, AZ 85382 | | First Class Mail |
| Nail Paradise Too Inc | 1403 South Federal Hwy | Ste 2 | Pompano Beach, FL 33062 | First Class Mail |
| Nail Pro | Address Redacted | | | First Class Mail |
| Nail Pro | Address Redacted | | | First Class Mail |
| Nail Queen Inc | 2409 Hyland Blvd | Staten Island, NY 10306 | | First Class Mail |
| Nail Quest, LLC | 6719 Dublin Center Drive | Dublin, OH 43017 | | First Class Mail |
| Nail Salon | 9315 Fontana Dr | Lanham, MD 20706 | | First Class Mail |
| Nail Salon Thuy | 2598 York Rd | Nolensville, TN 37135 | | First Class Mail |
| Nail Spa | 102 Madison Square Dr | Madisonville, KY 42431 | | First Class Mail |
| Nail Spa Beauty Center Co | 5501 E Stearns St | Long Beach, CA 90815 | | First Class Mail |
| Nail Spa LLC | 593 Haywood Rd | Greenville, SC 29609 | | First Class Mail |
| Nail Splash II LLC | 10995 Owings Mills Blvd Unit 103 | Owings Mills, MD 21117 | | First Class Mail |
| Nail Tach | Address Redacted | | | First Class Mail |
| Nail Tek | Address Redacted | | | First Class Mail |
| Nail Tip & Spa | 2 Paddock Hills Ctr | Florissant, MO 63033 | | First Class Mail |
| Nail Too | Address Redacted | | | First Class Mail |
| Nail World | Address Redacted | | | First Class Mail |
| Nailbar | 731 W San Marcos | 121 | San Marcos, CA 92078 | First Class Mail |
| Nail'D | 8 E Boyce St | Manning, SC 29102 | | First Class Mail |
| Nailport Express | 731 E Rochambeau Dr | Williamsburg, VA 23188 | | First Class Mail |
| Nails & Beyond | 177 Madison Heights Square | Madison Heights, VA 24572 | | First Class Mail |
| Nails & Spa | 127 E Austin Blvd | Ste C | Nevada, MO 64772 | First Class Mail |
| Nails & Spa Salon LLC | 2020 Norwich New London Tpke Unit B | Uncasville, CT 06382 | | First Class Mail |
| Nails @ 4703 | 4703 New Utrecht Ave | Rear Suite | Brooklyn, NY 11219 | First Class Mail |
| Nails 1 Inc. | 840 Jake Alexander Blvd | Salisbury, NC 28147 | | First Class Mail |
| Nails 2000 | 13508 Baltimore Ave | Laurel, MD 20707 | | First Class Mail |
| Nails Art | 6481 Marlboro Pike | District Heights, MD 20747 | | First Class Mail |
| Nails Art Of Mayfield | 1013 Paducah Rd | Mayfield, KY 42066 | | First Class Mail |
| Nails Boutique By Le LLC | 783 E Butler Rd | Mauldin, SC 29662 | | First Class Mail |
| Nails by Addie | 6850 Mt Herman Rd | Cookeville, TN 38506 | | First Class Mail |
| Nails By Anna Le | 633 Del Ganado Rd | Suite 4 | San Rafael, CA 94903 | First Class Mail |
| Nails by Beth | 422 E Market St | Rockport, TX 78382 | | First Class Mail |
| Nails by Chan | 416 E Bidwell St. | Folsom, CA 95630 | | First Class Mail |
| Nails By Cindy Inc | 107 S 3rd St | Lantana, FL 33462 | | First Class Mail |
| Nails by David | 8046 Sandy Circle | Anchorage, AK 99507 | | First Class Mail |
| Nails by Sally | 20300 Route 19 Unit 4 | Cranberry Township, PA 16066 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Nails by V | 6275 University Dr | Ste 3 | Huntsville, AL 35806 | First Class Mail |
| Nails By Von & Spa LLC | 12204 Miramar Parkway | Ste 14 | Miramar, FL 33025 | First Class Mail |
| Nails Mark Salon Inc | 3200 N Federal Hwy | Suite 202 | Ft Lauderdale, FL 33306 | First Class Mail |
| Nails N' Spa | 1500 E 11th Ave | Ste 12 | Hutchinson, KS 67501 | First Class Mail |
| Nails Of America | 26400 Kuykendahl Rd, Ste A180 | The Woodlands, TX 77375 | | First Class Mail |
| Nails On Compton | 8221 Madison Ave | Midway City, CA 92655 | | First Class Mail |
| Nails Q7H LLC | 2336 E. Southcross | San Antonio, TX 78223 | | First Class Mail |
| Nails Salon | 12424 Wandering Way | Ft Wayne, IN 46818 | | First Class Mail |
| Nails Spa & More | 6662 Alhambra Ave | Martinez, CA 94553 | | First Class Mail |
| Nails Spa Connection LLC | 33 Town St | Norwich, CT 06360 | | First Class Mail |
| Nails Specialty | 6821 Douglas Blvd | Granite Bay, CA 95746 | | First Class Mail |
| Nailsbyjazz | 3831 Nw 21st | Apt 204 | Lauderdale Lakes, FL 33311 | First Class Mail |
| Nailsbymesha | 102 Lake Florence Dr North | Winter Haven, FL 33884 | | First Class Mail |
| Nailscom | 5814 Van Allen Way | Suite 179 | Carlsbad, CA 92008 | First Class Mail |
| Nailz | 4058 W Division | Chicago, IL 60655 | | First Class Mail |
| Nailzbytori | 5615 Bradley Cir | Lithonia, GA 30038 | | First Class Mail |
| Naimah Ahmad | Address Redacted | | | First Class Mail |
| Naimah Jackson | Address Redacted | | | First Class Mail |
| Naimah Mahdi | Address Redacted | | | First Class Mail |
| Naina Distribution | 3201 Yorba Linda Blvd | 112 | Fullerton, CA 92831 | First Class Mail |
| Naisha Pumphrey | Address Redacted | | | First Class Mail |
| Najaf Latif Shah | Address Redacted | | | First Class Mail |
| Najib Ali | Address Redacted | | | First Class Mail |
| Najwa Khamis | Address Redacted | | | First Class Mail |
| Nakajima Chiropractic Center | 3656 E Foothill Blvd | Pasadena, CA 91107 | | First Class Mail |
| Nakayama Sushi Nj LLC | 745 Poole Ave | Ste 3 | Hazlet, NJ 07730 | First Class Mail |
| Naked Goat Farm | 6739 Lavell Ave | Elbert, CO 80106 | | First Class Mail |
| Nakfa Corp | 6550 N Clark St | Chicago, IL 60626 | | First Class Mail |
| Nakia Horne | Address Redacted | | | First Class Mail |
| Nakia Smith | Address Redacted | | | First Class Mail |
| Nakia Winsley | Address Redacted | | | First Class Mail |
| Nakiesha S Willis | Address Redacted | | | First Class Mail |
| Nakisha Flowers | Address Redacted | | | First Class Mail |
| Nakita Hampton | Address Redacted | | | First Class Mail |
| Naksh, LLC | 371 N Centeral Ave | Atlanta, GA 30354 | | First Class Mail |
| Nala Prosperity Inc. | 621 Boston Post Rd. | Sudbury, MA 01776 | | First Class Mail |
| Nala Transportation Service | 1608 Nw 7th Ter | Pompano Beach, FL 33060 | | First Class Mail |
| Nalexy Valle Entertainment Inc | 97 Lakepointe Cir | Kissimmee, FL 34743 | | First Class Mail |
| Nalinallis Paz Liranza | Address Redacted | | | First Class Mail |
| Nallely Tinajero | Address Redacted | | | First Class Mail |
| Nam Market LLC | 1614 Prospect Blvd | Houma, LA 70363 | | First Class Mail |
| Nam M. Nguyen | Address Redacted | | | First Class Mail |
| Nam Nguyenba | Address Redacted | | | First Class Mail |
| Nam Won Goi Enterprises, Inc. | 3623 W. Pico Blvd | Los Angeles, CA 90018 | | First Class Mail |
| Namaste India Inc | 7500 University Ave | Ste A | Clive, IA 50325 | First Class Mail |
| Namaste Massage & Spiritual Wellness | 14341 Claremont Dr | Shelby Charter Township, MI 48315 | | First Class Mail |
| Namaste Nepal LLC | 1860 Atlanta Rd Se | Smyrna, GA 30080 | | First Class Mail |
| Namath Sahar | Address Redacted | | | First Class Mail |
| Namchan Nguyen | Address Redacted | | | First Class Mail |
| Name Your Game Inc. | 3106 E Willow St | Signal Hill, CA 90755 | | First Class Mail |
| Nami Ramen | 46 N Central Ave | St Louis, MO 63105 | | First Class Mail |
| NamKha Gyaltsen | Address Redacted | | | First Class Mail |
| Namo, Inc | 254 Four Seasons Town Center | Greensboro, NC 27427 | | First Class Mail |
| Namonjones | dba The Jones Ad Agency | 15 Alexander Court | Jersey City, NJ 07305 | First Class Mail |
| Namquan Nguyen | dba William Trust | 14841 Monroe St | Midway City, CA 92655 | First Class Mail |
| Namrata Kamadana | Address Redacted | | | First Class Mail |
| Namreen Shahid | Address Redacted | | | First Class Mail |
| Nana Abakah | Address Redacted | | | First Class Mail |
| Nana Afriyie Kwarteng | Address Redacted | | | First Class Mail |
| Nana Barfi | Address Redacted | | | First Class Mail |
| Nana Davis | Address Redacted | | | First Class Mail |
| Nana Duah | Address Redacted | | | First Class Mail |
| Nana Group Family Day Care | 100 West 174 St | 3B | Bronx, NY 10453 | First Class Mail |
| Nana Thai Towne Lake Inc. | 2360 Towne Lake Parkway. | Suite 110 | Woodstock, GA 30189 | First Class Mail |
| Nana Yaw Lewis | Address Redacted | | | First Class Mail |
| Nanas 247 Home Care & Companion Agency, LLC | 7G The Hamlet | Enfield, CT 06082 | | First Class Mail |
| Nanas Cafe LLC | 301 N Main St | Jal, NM 88252 | | First Class Mail |
| Nana'S Daycare | 662 New Haven Ct | Walnut Creek, CA 94598 | | First Class Mail |
| Nancee Tegeder | Address Redacted | | | First Class Mail |
| Nanci N. Alsharif | Address Redacted | | | First Class Mail |
| Nancy A. Kleinfeld | Address Redacted | | | First Class Mail |
| Nancy Blizzard White | Address Redacted | | | First Class Mail |
| Nancy Burris, LLC | 120 22nd Ave South | St Petersburg, FL 33705 | | First Class Mail |
| Nancy Chamberlin | Address Redacted | | | First Class Mail |
| Nancy Connolly Pergolizzi | Address Redacted | | | First Class Mail |
| Nancy Dang | Address Redacted | | | First Class Mail |
| Nancy E. Brand, Dc Pc | 26 Aberdeen Road | New Hyde Park, NY 11040 | | First Class Mail |
| Nancy Ellis | Address Redacted | | | First Class Mail |
| Nancy Gonzalez | Address Redacted | | | First Class Mail |
| Nancy Green Ceramics | Address Redacted | | | First Class Mail |
| Nancy Hayes | Address Redacted | | | First Class Mail |
| Nancy Hung Nguyen | Address Redacted | | | First Class Mail |
| Nancy I Sanchez Molina | Address Redacted | | | First Class Mail |
| Nancy Kim | Address Redacted | | | First Class Mail |
| Nancy L Janke | Address Redacted | | | First Class Mail |
| Nancy L Sandler | Address Redacted | | | First Class Mail |
| Nancy Leflar | Address Redacted | | | First Class Mail |
| Nancy Malphurs | Address Redacted | | | First Class Mail |
| Nancy Mcdaniel | Address Redacted | | | First Class Mail |
| Nancy Nguyen Sole Prop | 20935 Us Hwy 281 N | 107 | San Antonio, TX 78258 | First Class Mail |
| Nancy O. Mehaffey, Cpa | Address Redacted | | | First Class Mail |
| Nancy Ohlin | Address Redacted | | | First Class Mail |
| Nancy P Herrera | Address Redacted | | | First Class Mail |
| Nancy Paddy | Address Redacted | | | First Class Mail |
| Nancy Pelan | Address Redacted | | | First Class Mail |
| Nancy Ramirez | Address Redacted | | | First Class Mail |
| Nancy Saba | Address Redacted | | | First Class Mail |
| Nancy Saucedo Stylist | 6726 Farmdale Ave | N Hollywood, CA 91606 | | First Class Mail |
| Nancy Shelby | Address Redacted | | | First Class Mail |
| Nancy Simich | Address Redacted | | | First Class Mail |
| Nancy Taylor Consulting | 147 Allyn Ave | San Anselmo, CA 94960 | | First Class Mail |
| Nancy Thorn Inc | 865 Ne Tomahawk Island Drive | Portland, OR 97217 | | First Class Mail |
| Nancy Tran | Address Redacted | | | First Class Mail |
| Nancy Urquizo | Address Redacted | | | First Class Mail |
| Nancy Wrieden | Address Redacted | | | First Class Mail |
| Nancy Yacinthe | Address Redacted | | | First Class Mail |
| Nancy Z Thweatt | Address Redacted | | | First Class Mail |
| Nandanvan Foods LLC | 89 Grand St | Iselin, NJ 08830 | | First Class Mail |
| Nandos Exterior Cleaning | 806 Marquette Drive | Martinsburg, WV 25401 | | First Class Mail |
| Nanette Ontimare | Address Redacted | | | First Class Mail |
| Nanette Vincent | Address Redacted | | | First Class Mail |
| N-Angel Distributors | 313 Widdington Lane | Cary, NC 27519 | | First Class Mail |
| Nannan Zhang | Address Redacted | | | First Class Mail |
| Nanny Manny LLC | 2600 Westminster Drive Nw | Wilson, NC 27896 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Nanston Vision, LLC | 2508 Main St East | Snellville, GA 30078 | | First Class Mail |
| Naomi Barnes | Address Redacted | | | First Class Mail |
| Naomi Ginn | Address Redacted | | | First Class Mail |
| Naomi Gittler Speech-Language Pathologist, P.C. | 103 Gerald Lane | Old Bethpage, NY 11804 | | First Class Mail |
| Naomi Mbogo | Address Redacted | | | First Class Mail |
| Naomi Paneth | Address Redacted | | | First Class Mail |
| Naomi Ramirez | Address Redacted | | | First Class Mail |
| Naomi Truly Beautiful Landscaping | 17666 Albion St | Detroit, MI 48234 | | First Class Mail |
| Nap Brothers Parlor Frame Co. Inc. | 122 Naubuc Ave. | Glastonbury, CT 06033 | | First Class Mail |
| Napboy Entertainment | 4008 Shaded Oasis Lane | Villa Rica, GA 30180 | | First Class Mail |
| Naperville Traders | Address Redacted | | | First Class Mail |
| Napieralski Forestry Enterprise Inc | 3748 Peach Orchard Rd | Street, MD 21154 | | First Class Mail |
| Napili Nails LLC | 5095 Napilihau St Suite | 112A | Lahaina, HI 96761 | First Class Mail |
| Naples Armature Works | 1101 5th Ave South | Naples, FL 34102 | | First Class Mail |
| Naples China King 168, Llc | 12975 Collier Blvd | Ste 104 | Naples, FL 34116 | First Class Mail |
| Napoca Eurocatering, LLC | 3315 Verdugo Rd | C | Los Angeles, CA 90065 | First Class Mail |
| Napolen Moss Jr | Address Redacted | | | First Class Mail |
| Napoleon Amos Jr | Address Redacted | | | First Class Mail |
| Napoleon, LLC | 3330 Richmond Ave | Cindy'S Cleaners | Houston, TX 77098 | First Class Mail |
| Napworx Inc | 1220 S Dixie Hwy E | Pompano Beach, FL 33060 | | First Class Mail |
| Naqui Tax | 214 Market St | Lake Dallas, TX 75065 | | First Class Mail |
| Nar Software Solutions LLC | 1006 Ballater Dr | Delaware, OH 43015 | | First Class Mail |
| Nara Mamikonyan | Address Redacted | | | First Class Mail |
| Nara Sushimana LLC | 4135 Sepulveda Blvd | Culver City, CA 90230 | | First Class Mail |
| Narada Hamilton | Address Redacted | | | First Class Mail |
| Narada Henderson | Address Redacted | | | First Class Mail |
| Narangerel Banzar | Address Redacted | | | First Class Mail |
| Naraval Palms, Inc. | 73843 Sunnyvale Drive | Twentynine Palms, CA 92277 | | First Class Mail |
| Narayan 1 Inc | 1007 Kia Parkway | W Point, GA 31833 | | First Class Mail |
| Narayan Mahato | Address Redacted | | | First Class Mail |
| Narcissus Martin | Address Redacted | | | First Class Mail |
| Naresh Bynagari | Address Redacted | | | First Class Mail |
| Naresh Nookala | Address Redacted | | | First Class Mail |
| Nargiza Mursalova | Address Redacted | | | First Class Mail |
| Narin Accessories Inc | 1144 Santee St | Los Angeles, CA 90015 | | First Class Mail |
| Narinder Singh | Address Redacted | | | First Class Mail |
| Narinder Singh | Address Redacted | | | First Class Mail |
| Nark Running Strategies | 21A Railroad Ave | Albany, NY 12205 | | First Class Mail |
| Narnaryan Dev Enterprise, LLC | 5477 Nc Hwy 42 | Garner, NC 27529 | | First Class Mail |
| Nartisha Taylor | Address Redacted | | | First Class Mail |
| Narvaez Food Corp | 1099 N. Division St | Peekskill, NY 10566 | | First Class Mail |
| Narvaez Food Market Inc | 152 S. Highland Ave | Ossining, NY 10562 | | First Class Mail |
| Nary Ang | Address Redacted | | | First Class Mail |
| Nas Convenience Inc | 111 Erie St. | Dorchester, MA 02121 | | First Class Mail |
| Nasaa Henderson | Address Redacted | | | First Class Mail |
| Nasandy Rodriguez | Address Redacted | | | First Class Mail |
| Naseer Qureshi Mohammed | Address Redacted | | | First Class Mail |
| Naser Canovic | Address Redacted | | | First Class Mail |
| Naser Torkashwand | Address Redacted | | | First Class Mail |
| Nash Discount, Inc | 10920 Nw 7th Ave | Miami, FL 33168 | | First Class Mail |
| Nash Realty Group | 6355 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Nash Sourial, Dds, Inc | 79845 Hwy 111 | Suite 101 | La Quinta, CA 92253 | First Class Mail |
| Nash Transportation Inc. | 51 W 65th St | 3 | Westmont, IL 60559 | First Class Mail |
| Nash Trucking | 7312 Louise St | Shreveport, LA 71108 | | First Class Mail |
| Nashid Williams | Address Redacted | | | First Class Mail |
| Nashika Evans | Address Redacted | | | First Class Mail |
| Nashville Tai Chi & Wellness | 1006 Maplewood Pl | Nashville, TN 37216 | | First Class Mail |
| Nasir Abadir | Address Redacted | | | First Class Mail |
| Nasir Pervaiz | Address Redacted | | | First Class Mail |
| Nasir Uddin Liton | Address Redacted | | | First Class Mail |
| Nasko, LLC | 1902 N Airline Hwy | Gonzales, LA 70737 | | First Class Mail |
| Nassar Seidu | Address Redacted | | | First Class Mail |
| Nassau Gift Shop Inc | 65 Nassau St | New York, NY 10038 | | First Class Mail |
| Nassau Ophthalmology Associates, P.C. | 123 Grove Ave | Suite 214 | Cedarhurst, NY 11516 | First Class Mail |
| Nassau Water Works LLC | 63 Van Nostrand Ave | Great Neck, NY 11024 | | First Class Mail |
| Nasser Abujudeh | Address Redacted | | | First Class Mail |
| Nasser Adem | Address Redacted | | | First Class Mail |
| Nasser Ibrahim | Address Redacted | | | First Class Mail |
| Nassim Medical PC | 1000 Northern Blvd | Suite 375 | Great Neck, NY 11021 | First Class Mail |
| Nassimkohly | Address Redacted | | | First Class Mail |
| Nassirou Ogoudare | Address Redacted | | | First Class Mail |
| Nastasha Alston | Address Redacted | | | First Class Mail |
| Nastassia Gary | Address Redacted | | | First Class Mail |
| Nastran Skin Care, LLC | 8146 Greenback Ln | Suite 110 | Fair Oaks, CA 95628 | First Class Mail |
| Nasyae Johnson | Address Redacted | | | First Class Mail |
| Nat Services Construction Inc | 9209 Cynthia St | Manassas Park, VA 20111 | | First Class Mail |
| Nat Then Damann | Address Redacted | | | First Class Mail |
| Nataja A. Pettaway | Address Redacted | | | First Class Mail |
| Natalbany Food Mart Inc. | 47432 N. Morrison Blvd | Hammond, LA 70401 | | First Class Mail |
| Natali Insalata | Address Redacted | | | First Class Mail |
| Natalia Mirina Martinez | Address Redacted | | | First Class Mail |
| Natalia Morales | Address Redacted | | | First Class Mail |
| Natalia Scott | Address Redacted | | | First Class Mail |
| Natalie A Radosolovich, Dc, Pc | 5 Hillandale Ave | Suite 100 | Stamford, CT 06902 | First Class Mail |
| Natalie Andrade-Perales | Address Redacted | | | First Class Mail |
| Natalie Bevis LLC | 256 Jasmine St | Tavernier, FL 33070 | | First Class Mail |
| Natalie Codrington | Address Redacted | | | First Class Mail |
| Natalie Derhy | Address Redacted | | | First Class Mail |
| Natalie Fanfan | Address Redacted | | | First Class Mail |
| Natalie Gardens Inc | 16 Flagg Place | 203 | Staten Island, NY 10304 | First Class Mail |
| Natalie Hernandez | Address Redacted | | | First Class Mail |
| Natalie Johnson | Address Redacted | | | First Class Mail |
| Natalie Jones | Address Redacted | | | First Class Mail |
| Natalie Knows LLC | 700 Silverleaf Rd | Charlotte, NC 28217 | | First Class Mail |
| Natalie Lamming | Address Redacted | | | First Class Mail |
| Natalie Mccullough | Address Redacted | | | First Class Mail |
| Natalie Milano | Address Redacted | | | First Class Mail |
| Natalie Mone | Address Redacted | | | First Class Mail |
| Natalie Otalvaro | Address Redacted | | | First Class Mail |
| Natalie Pham | Address Redacted | | | First Class Mail |
| Natalie Pham | Address Redacted | | | First Class Mail |
| Natalie Ramirez | Address Redacted | | | First Class Mail |
| Natalie Redish | Address Redacted | | | First Class Mail |
| Natalie Toro | Address Redacted | | | First Class Mail |
| Natalie Whitfield | Address Redacted | | | First Class Mail |
| Natalie Y Smith | Address Redacted | | | First Class Mail |
| Natalie'S Daycare | 11311 1st Ave Se | Everett, WA 98208 | | First Class Mail |
| Natalie'S Ride | 8412 Illusionary Magic Circle | Las Vegas, NV 89131 | | First Class Mail |
| Natalja Panina | Address Redacted | | | First Class Mail |
| Natalya Abelson | Address Redacted | | | First Class Mail |
| Natalya Bussel Md & Alexander Dusovich Md, Inc | 13428 Maxella Ave | Unit 384 | Marina Del Rey, CA 90292 | First Class Mail |
| Natalya Process | Address Redacted | | | First Class Mail |
| Natan Mishpatov | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Natasa Kupusovic | Address Redacted | | | First Class Mail |
| Natasha Ceaser | Address Redacted | | | First Class Mail |
| Natasha Combs | Address Redacted | | | First Class Mail |
| Natasha Cross | Address Redacted | | | First Class Mail |
| Natasha Dew | Address Redacted | | | First Class Mail |
| Natasha Flemister | Address Redacted | | | First Class Mail |
| Natasha Furr | Address Redacted | | | First Class Mail |
| Natasha Harlaux | Address Redacted | | | First Class Mail |
| Natasha Jackson | Address Redacted | | | First Class Mail |
| Natasha Jackson | Address Redacted | | | First Class Mail |
| Natasha Jordan | Address Redacted | | | First Class Mail |
| Natasha Latoya Torres | Address Redacted | | | First Class Mail |
| Natasha Lozano | Address Redacted | | | First Class Mail |
| Natasha Price | Address Redacted | | | First Class Mail |
| Natasha Rolland | Address Redacted | | | First Class Mail |
| Natasha Shelby | Address Redacted | | | First Class Mail |
| Natasha Stiver | Address Redacted | | | First Class Mail |
| Natasha Williams | Address Redacted | | | First Class Mail |
| Natashi Brown Services | 1220 W Genesee St | Flint, MI 48504 | | First Class Mail |
| Natashi Draper | Address Redacted | | | First Class Mail |
| Natashia Fuller | Address Redacted | | | First Class Mail |
| Natassia Studios | 2304 Highland Ave | Shreveport, LA 71104 | | First Class Mail |
| Nataysha Thomas | Address Redacted | | | First Class Mail |
| Nate Claude'S Special Food | 4461 Nw 7 St | Plantation, FL 33317 | | First Class Mail |
| Nate Detailing Mobile Services & Pressure Cleaning Inc | 4547 Vespasian Ct | Lake Worth, FL 33463 | | First Class Mail |
| Nate Powell Enterprises LLC | 4536 Red School Rd | Dansville, NY 14437 | | First Class Mail |
| Natemeier Rentals | 2227 W 38th St | Erie, PA 16506 | | First Class Mail |
| Naterra Adams | Address Redacted | | | First Class Mail |
| Nate'S Pools & Service | 1637 Bear Branch Rd. | Jesup, GA 31545 | | First Class Mail |
| Nathalie Dorvil | Address Redacted | | | First Class Mail |
| Nathalie Nelson | Address Redacted | | | First Class Mail |
| Nathalie Sanchez | Address Redacted | | | First Class Mail |
| Nathaly Castellanos | Address Redacted | | | First Class Mail |
| Nathan | Address Redacted | | | First Class Mail |
| Nathan & Tania Reining Horses LLC | 7132-A St Marys Church Rd | Lucama, NC 27851 | | First Class Mail |
| Nathan Aryev | Address Redacted | | | First Class Mail |
| Nathan Badowski | Address Redacted | | | First Class Mail |
| Nathan Cohen | Address Redacted | | | First Class Mail |
| Nathan E Miller | Address Redacted | | | First Class Mail |
| Nathan Etheridge | Address Redacted | | | First Class Mail |
| Nathan Feiles | Address Redacted | | | First Class Mail |
| Nathan Francisco | Address Redacted | | | First Class Mail |
| Nathan Frank Consulting | 354 Chilean Ave | Palm Beach, FL 33480 | | First Class Mail |
| Nathan Frederico | Address Redacted | | | First Class Mail |
| Nathan Greenidge | Address Redacted | | | First Class Mail |
| Nathan Iwuagwu | Address Redacted | | | First Class Mail |
| Nathan Johnson Jr. | Address Redacted | | | First Class Mail |
| Nathan Munn | Address Redacted | | | First Class Mail |
| Nathan Nayda | Address Redacted | | | First Class Mail |
| Nathan Nowack Photography LLC | 914 S Sedona Ln | Anaheim, CA 92808 | | First Class Mail |
| Nathan Rose | Address Redacted | | | First Class Mail |
| Nathan Rousseau | Address Redacted | | | First Class Mail |
| Nathan Scholtens | Address Redacted | | | First Class Mail |
| Nathan Sierra | Address Redacted | | | First Class Mail |
| Nathan Sinn | Address Redacted | | | First Class Mail |
| Nathan W Bell | Address Redacted | | | First Class Mail |
| Nathan Whitworth | Address Redacted | | | First Class Mail |
| Nathanael Schuman | Address Redacted | | | First Class Mail |
| Nathaniel Banke | Address Redacted | | | First Class Mail |
| Nathaniel Boisvert | Address Redacted | | | First Class Mail |
| Nathaniel Canning | Address Redacted | | | First Class Mail |
| Nathaniel Granados | Address Redacted | | | First Class Mail |
| Nathaniel Inc | 2225 4th Ave | Ste C | Seattle, WA 98121 | First Class Mail |
| Nathaniel Jean-Marie | Address Redacted | | | First Class Mail |
| Nathaniel Jones | Address Redacted | | | First Class Mail |
| Nathaniel Leeks | Address Redacted | | | First Class Mail |
| Nathaniel Miller | Address Redacted | | | First Class Mail |
| Nathaniel Smith | Address Redacted | | | First Class Mail |
| Nathaniel T Nicholson Dds Ms | 978 Galesville Rd | Galesville, MD 20765 | | First Class Mail |
| Nathaniel Wernick | Address Redacted | | | First Class Mail |
| Nathaniel Williams Jr | Address Redacted | | | First Class Mail |
| Nathans Autoworks LLC | 177. N. Grant St. | Rosendale, WI 54974 | | First Class Mail |
| Nathans Barber Cuts | 445 W Hickpochee Ave | Labelle, FL 33975 | | First Class Mail |
| Nathans Trucking Authority | 922 Braemar Rd | Flossmoor, IL 60422 | | First Class Mail |
| Nathantruckingllc | 2308 Shade Valley Rd | Apt A | Charlotte, NC 28205 | First Class Mail |
| Nathia Tatum-Pitts | Address Redacted | | | First Class Mail |
| Natilee Mcgruder | Address Redacted | | | First Class Mail |
| Natini Tewani | Address Redacted | | | First Class Mail |
| Nation Community Realestate Corp | 7401 New Hampshire Ave | 1110 | Takoma Park, MD 20912 | First Class Mail |
| Nation Filter Usa Inc | 25133 Ave Tibbitts | Unit G | Valencia, CA 91355 | First Class Mail |
| National 1 Wood Repair | 6185 E Butler Ave | Fresno, CA 93727 | | First Class Mail |
| National Account Services | 1 Blairgowrie Drive | Bella Vista, AR 72715 | | First Class Mail |
| National Adjuster Services Inc. | 5703 S Cass Ave | Apt 207 | Westmont, IL 60559 | First Class Mail |
| National Auto Group LLC | 4650 Sw 51St St Bay 719 | Davie, FL 33314 | | First Class Mail |
| National Cab | Address Redacted | | | First Class Mail |
| National Cancer Center Inc | 88 Sunnyside Blvd | Ste 307 | Plainview, NY 11803 | First Class Mail |
| National Center For Employee Ownership | 1629 Telegraph Ave | Suite 200 | Oakland, CA 94612 | First Class Mail |
| National Consultants Group LLC | 50 Holland Rd | Wakefield, MA 01880 | | First Class Mail |
| National Consulting Group Inc. | 190 Woodbine Way | 109 | Palm Beach Gardens, FL 33418 | First Class Mail |
| National Fashions Imports Inc. | 54 Freeman St | Newark, NJ 07105 | | First Class Mail |
| National Fleet Driveaway Service LLC | 3009 Rainbow Dr | Decatur, GA 30034 | | First Class Mail |
| National Flooring & Carpet | 2832 Stevens Dr | Auburn, CA 95602 | | First Class Mail |
| National Freight Services Inc. | 34 Franklin Ave. | Suite 315 | Brooklyn, NY 11205 | First Class Mail |
| National Health Insurance-Agencies, Inc. | 2314 17th St West | Palmetto, FL 34221 | | First Class Mail |
| National Housing Consultant Services | 600 America St | Baton Rouge, LA 70802 | | First Class Mail |
| National Infinity Trucking, LLC. | 8428 Rockridge Ct | Jacksonville, FL 32244 | | First Class Mail |
| National League Of Junior Cotillions Orange & Durham Counties | 11 Sagamore Place | Hillsborough, NC 27278 | | First Class Mail |
| National Marble Products | 120 Leslie Lane | Swansboro, NC 28584 | | First Class Mail |
| National Medical Clinic Of Lincolnton Pa | 105 Dave Warlick Dr | Lincolnton, NC 28092 | | First Class Mail |
| National Movers LLC | 264 Hamilton Ave | Long Branch, NJ 07740 | | First Class Mail |
| National Rental & Sales LLC | 17877 St. Clair | Cleveland, OH 44110 | | First Class Mail |
| National Road Guard | Address Redacted | | | First Class Mail |
| National Supply & Closeouts | 19 Chatham Ridge Dr | Freehold, NJ 07728 | | First Class Mail |
| National Tax Help Inc | 55 E Huntington Dr, Ste 108 | Arcadia, CA 91006 | | First Class Mail |
| National Tool Grinding,Inc | Attn: Paul Galla | 1514 Veshecco Dr | Erie, PA 16506 | First Class Mail |
| National Trailer Service Inc | 3842 Hannah Lane | Clovis, CA 93619 | | First Class Mail |
| National Transport LLC | 2124 W Jody Rd | Florence, SC 29501 | | First Class Mail |
| National Way Trans Co | 4421 W 103rd St | Oak Lawn, IL 60453 | | First Class Mail |
| National Women'S Golf Association | 3001 Aloma Ave, Ste 100 | Winter Park, FL 32792 | | First Class Mail |
| Nations First Consulting | 1821 Bellamy Place | Glen Allen, VA 23059 | | First Class Mail |
| Nations Home Remodeler'S, Inc. | 730 Old Liberty Rd, Ste 201 | Sykesville, MD 21784 | | First Class Mail |
| Nationstar LLC | 9 Duhamel Drive | Hopewell Junction, NY 12533 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nationwide Construction Associates Inc. | 711 E Magnolia St | Valdosta, GA 31601 | | First Class Mail |
| Nationwide Freight Lines LLC | 5873 Division Ave South | Wyoming, MI 49548 | | First Class Mail |
| Nationwide Maintenance LLC | 8 The Green St, Ste 8389 | Dover, DE 19901 | | First Class Mail |
| Nationwide Tax Solutions Inc | 1140 E Hiddenview Drive | Phoenix, AZ 85048 | | First Class Mail |
| Native Beach Tanning Inc | 4700 Hwy 17 | Suite B | Helena, AL 35080 | First Class Mail |
| Native Formulas LLC | 2633 Lincoln Blvd. 118 | Santa Monica, CA 90405 | | First Class Mail |
| Native Grocery | 705 Tillery St | Austin, TX 78702 | | First Class Mail |
| Native Star | 2488 E 275 N | Rockville, IN 47872 | | First Class Mail |
| Natnael Azeze | Address Redacted | | | First Class Mail |
| Natnael Habtemariam | Address Redacted | | | First Class Mail |
| Natosha Johnson | Address Redacted | | | First Class Mail |
| Natosha Ledbetter, LLC | 1678 Brayton Rd | Graysville, TN 37338 | | First Class Mail |
| Natural Beauty By Val | 2925 Independence Blvd, Ste 38 | Charlotte, NC 28205 | | First Class Mail |
| Natural Essence Salon Hlcrs | 814 S Church St | 112 | Murfreesboro, TN 37130 | First Class Mail |
| Natural Gardens, Inc. | 123 Prospect Ct. | Santa Cruz, CA 95065 | | First Class Mail |
| Natural Genetics, LLC | 3315 W 41st St | Los Angeles, CA 90008 | | First Class Mail |
| Natural Healing Massage Therapy | 375 Colllins Road Ne | Suite111 | Cedar Rapids, IA 52402 | First Class Mail |
| Natural Healing Of Southern California | 3275 E Thousand Oaks | Thousand Oaks, CA 91362 | | First Class Mail |
| Natural Healing Of Wi, LLC | 104 N Main St | Waupaca, WI 54981 | | First Class Mail |
| Natural Landscaping & Excavation LLC | 28680 Hansville Rd Ne | Kingston, WA 98346 | | First Class Mail |
| Natural Lashes By Carmen | 1700 Westwood Blvd | G | Los Angeles, CA 90024 | First Class Mail |
| Natural Lice Removal | 1870 Demilo Dr | Lithonia, GA 30058 | | First Class Mail |
| Natural Living Mamma LLC | 9235 Quitman St | Westminster, CO 80031 | | First Class Mail |
| Natural Nails | 497 Domino Lane | Philadelphia, PA 19128 | | First Class Mail |
| Natural Nut & Spice Inc. | 18 Industrial Ave | Mahwah, NJ 07430 | | First Class Mail |
| Natural Releaf Nyc Inc | 247 E77th St | New York, NY 10075 | | First Class Mail |
| Natural Roots | Address Redacted | | | First Class Mail |
| Naturalife Chiropractic PC | 607 Westchester Ave | Bronx, NY 10455 | | First Class Mail |
| Naturally Hands & Spa | 17777 Main St | Irvine, CA 92614 | | First Class Mail |
| Nature & Nurture Childcare | 3419 Hiawatha Ct. | Steamboat Springs, CO 80487 | | First Class Mail |
| Nature Coast Aluminum Products Inc | 4051 Lamson Ave | Spring Hill, FL 34608 | | First Class Mail |
| Nature Hero International,Llc | 56 E 184th St | Bronx, NY 10468 | | First Class Mail |
| Naturelle Nails & Spa Inc | 11015 Sage Park Dr | Ste 140 | Las Vegas, NV 89135 | First Class Mail |
| Natures Own Landscape Solutions, | 606 Alcovy St | Monroe, GA 30655 | | First Class Mail |
| Natures Paradise LLC | 518 Everhart Rd | Corpus Christi, TX 78411 | | First Class Mail |
| Natures Table Cafe | 12900 Park Plaza Dr | Cerritos, CA 90703 | | First Class Mail |
| Natures Thirst | Address Redacted | | | First Class Mail |
| Natvarbhai Patel | Address Redacted | | | First Class Mail |
| Nautilus Charters LLC | 2951 E Sunrise Pl | Chandler, AZ 85286 | | First Class Mail |
| Nava Motors Corp | 62 Nw 27th Ave | Miami, FL 33125 | | First Class Mail |
| Navaris Greene | Address Redacted | | | First Class Mail |
| Navarro Ag Labor & Trucking Inc | 10101 Main St | Lamont, CA 93241 | | First Class Mail |
| Navarro Trucking | 1462 Pine Court | Tracy, CA 95376 | | First Class Mail |
| Navi Brotheres Enterprise | 550 S. Hill St | Suite 1403 | Los Angeles, CA 90013 | First Class Mail |
| Navid Kattun | Address Redacted | | | First Class Mail |
| Navid Rashidi Keikanloo | Address Redacted | | | First Class Mail |
| Navistar Transportation LLC | 10680 Sw 49th Ave | Ocala, FL 34476 | | First Class Mail |
| Navjeet Brar | Address Redacted | | | First Class Mail |
| Navjot Singh | Address Redacted | | | First Class Mail |
| Navjot Singh | Address Redacted | | | First Class Mail |
| Navnit Kumar | Address Redacted | | | First Class Mail |
| Navpreet Fuel Stop Inc | 2680 County Road 516 | Old Bridge, NJ 08857 | | First Class Mail |
| Navroz Business LLC | 6647 Covington Hwy | Stonecrest, GA 30058 | | First Class Mail |
| Nawabdeep Singh Dhillon | Address Redacted | | | First Class Mail |
| Nawal Chadha | Address Redacted | | | First Class Mail |
| Nawaz | 9527 113th St | 1St Floor | S Richmond Hill, NY 11419 | First Class Mail |
| Nawf Side Couriers LLC | 10304 Wesley Providence Pkwy | Lithonia, GA 30038 | | First Class Mail |
| Nawzadi Group LLC | 43206 Maple Cross St | S Riding, VA 20152 | | First Class Mail |
| Nay Group, LLC | 2240 Forest Pkwy | Morrow, GA 30260 | | First Class Mail |
| Naya Piya Brothers Inc | 1330 Woodhavan Blvd | Ft Worth, TX 76112 | | First Class Mail |
| Nayar LLC | 821 Concord Rd Se | Unit A | Smyrna, GA 30080 | First Class Mail |
| Nayibe Martin Omar | Address Redacted | | | First Class Mail |
| Nayivis Martinez Hondares | Address Redacted | | | First Class Mail |
| Naylee Experience | Address Redacted | | | First Class Mail |
| Nays Hair Studio | 11329 Maybrook Ave | Riverview, FL 33569 | | First Class Mail |
| Naysa LLC | 5309 Nancy St | Tampa, FL 33617 | | First Class Mail |
| Nazaire Cyriaque | Address Redacted | | | First Class Mail |
| Nazak Mozaffarieh | Address Redacted | | | First Class Mail |
| Nazakat Nadeem | Address Redacted | | | First Class Mail |
| Nazar Dubyk | Address Redacted | | | First Class Mail |
| Nazaretyan Transportation | 4533 Van Nuys Blvd, Unit 101 | Sherman Oaks, CA 91403 | | First Class Mail |
| Nazia Noor | Address Redacted | | | First Class Mail |
| Nazir Hafezi | Address Redacted | | | First Class Mail |
| Nazmul Hassan Chowdhury | Address Redacted | | | First Class Mail |
| Nazrawie Tesfay | Address Redacted | | | First Class Mail |
| Nb Transport | 3780 Michaels Creek Way | Loganville, GA 30052 | | First Class Mail |
| Nba Transportation LLC | 14005 Jessica Dr | Rogers, MN 55374 | | First Class Mail |
| Nballou Bangoura | Address Redacted | | | First Class Mail |
| Nbjones.Nj@Gmail.Com | 451 Rose Ave | Wilmington, NC 28403 | | First Class Mail |
| Nc Auto, LLC | 598 East 185Th | Cleveland, OH 44119 | | First Class Mail |
| Nc Hair Boss Studio | 6601 Old Monroe Rd | Suite 15 | Indian Trail, NC 28079 | First Class Mail |
| Nc Homes & Properties, LLC | 2715 Breezewood Ave | Suite C | Fayetteville, NC 28303 | First Class Mail |
| Nc Renovations LLC | 137 Seabreeze Circle | Kissimmee, FL 34743 | | First Class Mail |
| Nc Supply Inc | 1448 Holts Grove Circle | Winter Park, FL 32789 | | First Class Mail |
| Nca Express LLC | 122 23rd St S Ste. F7 | Fargo, ND 58103 | | First Class Mail |
| Ncaatv LLC | 6118 Fieldstone Cir | Charleston, SC 29414 | | First Class Mail |
| Ncca Entertainment Inc. | 15 Creekstone Lane | Castle Hayne, NC 28429 | | First Class Mail |
| Nch Pro Inc | 2312 Chico Ave | S El Monte, CA 91733 | | First Class Mail |
| Nci Gym Pads | Address Redacted | | | First Class Mail |
| Ncj Beauty Supply Inc | 4356 Okeechobee Blvd | W Palm Beach, FL 33409 | | First Class Mail |
| Ncpc, Inc | 1537 Freeway Dr | 406 | Reidsville, NC 27320 | First Class Mail |
| Ncs Electrical, LLC | 1024 Crestworth Crossing | Powder Springs, GA 30127 | | First Class Mail |
| Ncs Properties LLC | 1100 Owendale, Ste M | Troy, MI 48083 | | First Class Mail |
| Ncv Trucking LLC | 2260 S Church St | Suite 406 | Burlington, NC 27215 | First Class Mail |
| Nd Center For Nursing | 3523 45th St South | Fargo, ND 58104 | | First Class Mail |
| N-D Transport LLC | 7510 Del Glen Lane | Houston, TX 77072 | | First Class Mail |
| Ndasse Trucking LLC | 22 Putnam St | Lodi, NJ 07644 | | First Class Mail |
| Ndbg Marketing, LLC | 705 S Main Ave | Scranton, PA 18504 | | First Class Mail |
| Ndc Tax & Accounting Service | 4509 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| N'Deje Kelly | Address Redacted | | | First Class Mail |
| Ndeye Fatou Ngom | Address Redacted | | | First Class Mail |
| Ndi Skin Care Center LLC | 8974 162nd St | Jamaica, NY 11432 | | First Class Mail |
| Ndifreke Ekpo | Address Redacted | | | First Class Mail |
| Ndika Fomukong | Address Redacted | | | First Class Mail |
| Ndo LLC | 227 Crocker Drive | C | Bel Air, MD 21014 | First Class Mail |
| Nds | 609 Melynda Road | Charlotte, NC 28208 | | First Class Mail |
| Ndt Transportation LLC | 827 Old North Road | Bowie, TX 76230 | | First Class Mail |
| Ndubueze Ejiasi | Address Redacted | | | First Class Mail |
| Ndv Films, LLC | 109 Paradise Dr | Hendersonville, TN 37075 | | First Class Mail |
| Nea Agora Packing Company Inc. | 1056 W. Taylor St | Chicago, IL 60607 | | First Class Mail |
| Neal Braff, O.D. | Address Redacted | | | First Class Mail |
| Neal J Roggenkamp | Address Redacted | | | First Class Mail |
| Neal Kathleen May | Address Redacted | | | First Class Mail |
| Neal Nutter Insurance | 107 Coolmore Court | Spring Hill, TN 37174 | | First Class Mail |
| Neat Repeats Clothing Store LLC | 648 N. Wilson St | Suite B | Crestview, FL 32536 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Neat Squad Cleaning | 690 Barshay Dr | Covington, GA 30016 | | First Class Mail |
| Nebiyat Gebremariam | Address Redacted | | | First Class Mail |
| Nebiyou & Samuel LLC | 3825-H S George Mason Dr | Falls Church, VA 22041 | | First Class Mail |
| Nebojsha Ovnarski | Address Redacted | | | First Class Mail |
| Nebular Enterprises, Inc | 1950 N 2200 W | Unit 3 | Salt Lake City, UT 84116 | First Class Mail |
| Nebyou Woldemeskel | Address Redacted | | | First Class Mail |
| Nechama Drizin | Address Redacted | | | First Class Mail |
| Nechama Margolis | Address Redacted | | | First Class Mail |
| Nechama Nissan | Address Redacted | | | First Class Mail |
| Nechama Rand | Address Redacted | | | First Class Mail |
| Nechama Richard | Address Redacted | | | First Class Mail |
| Nechama Schechter Ot/Rl | Address Redacted | | | First Class Mail |
| Nechelle Scales | Address Redacted | | | First Class Mail |
| Neck & Tie Company | 137 Edgewood Ave | Grove City, PA 16127 | | First Class Mail |
| Neckycha Weslie Edmond | Address Redacted | | | First Class Mail |
| Neda Eskandar | Address Redacted | | | First Class Mail |
| Neda Khaja | Address Redacted | | | First Class Mail |
| Nedjeen Baptiste | Address Redacted | | | First Class Mail |
| Needham E Gill | Address Redacted | | | First Class Mail |
| Needville Nfl Flag Football | 8913 Jeske Rd | Needville, TX 77461 | | First Class Mail |
| Neel Enterprise LLC | 1459 North Leroy St | Suite A | Fenton, MI 48430 | First Class Mail |
| Neelam Fashions | 134 W 29th St | New York, NY 10001 | | First Class Mail |
| Neelkanth Of Sc Inc | 1460 Union St | Spartanburg, SC 29302 | | First Class Mail |
| Neelu Lambert Law Office | 1919 N. Loop West | Suite 310 | Houston, TX 77008 | First Class Mail |
| Neena Massey | Address Redacted | | | First Class Mail |
| Neena Sampat | Address Redacted | | | First Class Mail |
| Neeraj Verma | Address Redacted | | | First Class Mail |
| Neesa Sweet | Address Redacted | | | First Class Mail |
| Neeyar Distriburors Inc | 3 Briarcliff Drive | Monsey, NY 10952 | | First Class Mail |
| Neftali Ferrin | Address Redacted | | | First Class Mail |
| Neftali Inc | 95 North Highland Ave | Nyack, NY 10960 | | First Class Mail |
| Negatu Feleke | Address Redacted | | | First Class Mail |
| Neglis Alcantara | Address Redacted | | | First Class Mail |
| Negotiable Realty Services, Inc | 7109 W.Addison St | Chicago, IL 60634 | | First Class Mail |
| Negus Enterprises LLC | 73 Carrier St | Asheville, NC 28806 | | First Class Mail |
| Neiceyosoulfood | 2461 Harvel Drive | Atlanta, GA 30318 | | First Class Mail |
| Neida Elias Gonzalez | Address Redacted | | | First Class Mail |
| Neighborhood Clips | 2714 N Buckner | 1040 | Dallas, TX 75228 | First Class Mail |
| Neighborhood Landscaping Inc. | 900 Wilshire Drive | Troy, MI 48084 | | First Class Mail |
| Neighborhood Pediatrics Of Si Pc | 3090 Richmond Rd | Staten Island, NY 10306 | | First Class Mail |
| Neighborhood Shell Inc | 1540 Palm Bay Rd | Palm Bay, FL 32905 | | First Class Mail |
| Neighbors Choice Auto Care Inc | 7551 S Halsted St | Chicago, IL 60620 | | First Class Mail |
| Neil A Hillyard Pc | 6578 E Lookout Dr | Parker, CO 80138 | | First Class Mail |
| Neil Devani | Address Redacted | | | First Class Mail |
| Neil Diaz | Address Redacted | | | First Class Mail |
| Neil Hospitality Inc | 321 Hwy 641 North | Camden, TN 38320 | | First Class Mail |
| Neil Kuemerle | Address Redacted | | | First Class Mail |
| Neil Potatos | Address Redacted | | | First Class Mail |
| Neil R Saenz | Address Redacted | | | First Class Mail |
| Neil Shapiro | Address Redacted | | | First Class Mail |
| Nekeisha Carter | Address Redacted | | | First Class Mail |
| Nekovia Sloan | Address Redacted | | | First Class Mail |
| Nelcy Stanford | Address Redacted | | | First Class Mail |
| Nelda Balcaceres | Address Redacted | | | First Class Mail |
| Nelda Cerynik | Address Redacted | | | First Class Mail |
| Neli Nikolaeva | Address Redacted | | | First Class Mail |
| Nelida Caldero | Address Redacted | | | First Class Mail |
| Neligon'S Auto Care Center LLC | 1213 Blue Hills Ave | Bloomfield, CT 06002 | | First Class Mail |
| Neljey Enterprises | 12695 Hansa Court | Lynwood, CA 90262 | | First Class Mail |
| Nell The Barber | 12926 Memorial | Detroit, MI 48227 | | First Class Mail |
| Nellie Wagoner | Address Redacted | | | First Class Mail |
| Nellis Auto Collision Center LLC | 1180 N Nellis Blvd | Ste A-4 | Las Vegas, NV 89110 | First Class Mail |
| Nello Filippone | Address Redacted | | | First Class Mail |
| Nell'S Goddess Boutique | 6304 Nw 36th St | Sunrise, FL 33313 | | First Class Mail |
| Nelly M Narvaez | Address Redacted | | | First Class Mail |
| Nelly Moreno | Address Redacted | | | First Class Mail |
| Nelly Orantes | Address Redacted | | | First Class Mail |
| Nelly'S Towing | 631 N Maple Ave | Fresno, CA 93702 | | First Class Mail |
| Nel'S Dust & Shine | 2045 Townsend Ave | Memphis, TN 38127 | | First Class Mail |
| Nels Nelson | Address Redacted | | | First Class Mail |
| Nelsri'S Meat, Bakery, Deli & Catering | 6318 Minnetonk Blvd | St Louis Park, MN 55416 | | First Class Mail |
| Nelson Amaya | Address Redacted | | | First Class Mail |
| Nelson Bautista | Address Redacted | | | First Class Mail |
| Nelson Bay Cafe | 122 Old Cart Rd | Smyrna, NC 28579 | | First Class Mail |
| Nelson Braff | Address Redacted | | | First Class Mail |
| Nelson Cleaning Service | 3140 Estes | Memphis, TN 38115 | | First Class Mail |
| Nelson Diving Center, LLC | 13526 Warren Ave | E Garrison, CA 93933 | | First Class Mail |
| Nelson Granados | Address Redacted | | | First Class Mail |
| Nelson Granados Flores | Address Redacted | | | First Class Mail |
| Nelson Johanny Pinzon Osorio | Address Redacted | | | First Class Mail |
| Nelson LLC | 4475 Willa Creek Dr | Winter Spgs, FL 32708 | | First Class Mail |
| Nelson Mendez | Address Redacted | | | First Class Mail |
| Nelson N Lopez, Do Pllc | 3009 W Charleston Blvd | Suite 110 | Las Vegas, NV 89102 | First Class Mail |
| Nelson Perez | Address Redacted | | | First Class Mail |
| Nelson Ripol | Address Redacted | | | First Class Mail |
| Nelson Sandez | Address Redacted | | | First Class Mail |
| Nelson Services | 401 E Bonham St | Jefferson, TX 75657 | | First Class Mail |
| Nelson Welding | Address Redacted | | | First Class Mail |
| Nelson Yee | Address Redacted | | | First Class Mail |
| Nelsonc Lopez Alvarez | Address Redacted | | | First Class Mail |
| Nelsoncuts | 602 Ne 2nd Terr | Deerfield Beach, FL 33441 | | First Class Mail |
| Nelsons Complete Auto Repair Inc | 9020 101st Ave | Ozone Park, NY 11416 | | First Class Mail |
| Nelson'S Elite Auto Transport | 521 Garden View Ct | Lawrenceville, GA 30046 | | First Class Mail |
| Nelson'S Group Services LLC | 145 Thomas St | N Wilkesboro, NC 28659 | | First Class Mail |
| Nelsons Towing | 111 N 1st Ave | Bayshore, NY 11706 | | First Class Mail |
| Nelsy Escobar | Address Redacted | | | First Class Mail |
| Nelta Equipment Sales & General Commerce | 5451 Cilantro Ln | Baytown, TX 77521 | | First Class Mail |
| Nelyaris Fairfoot | Address Redacted | | | First Class Mail |
| Nelyjonassaint | Address Redacted | | | First Class Mail |
| Nemo Express Gourmet Corp | 1773 Lexington Ave | New York, NY 10029 | | First Class Mail |
| Nemt 1St Class Transportation LLC | 341 Tuffa Ct | Perris, CA 92570 | | First Class Mail |
| Nenah Bondi | Address Redacted | | | First Class Mail |
| Neo Thread Company Ltd.Co | 407 Solano Dr. Se | Albuquerque, NM 87108 | | First Class Mail |
| Neo Vintage Decor, Inc. | 6053 Melrose Av | Los Angeles, CA 90046 | | First Class Mail |
| Neodymium LLC | 6987 Bayton Place | New Albany, OH 43054 | | First Class Mail |
| Neo-Health Services, Inc. | 308 Madres Lane | Morrisville, NC 27560 | | First Class Mail |
| Neomi Horsey Hairstylist | 16106 Amethyst Lane | Bowie, MD 20716 | | First Class Mail |
| Neotrans Document Solutions, LLC | 9005 Azalea Sands Ln | Davenport, FL 33896 | | First Class Mail |
| Neptune Deli Grocery Corp | 1502 Neptune Ave | Brooklyn, NY 11224 | | First Class Mail |
| Neptunes Water Gardens Inc | 13450 Sherwood Ave | Omaha, NE 68164 | | First Class Mail |
| Nepveu Dance Studio LLC | 763 Williamsburg Dr | Brick, NJ 08724 | | First Class Mail |
| Nequashia Calliham | Address Redacted | | | First Class Mail |
| Nequayla Bass | Address Redacted | | | First Class Mail |
| Nequia N. Hill | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Nereida Zepeda | Address Redacted | | | First Class Mail |
| Neringa Morkuniene | Address Redacted | | | First Class Mail |
| Nerio Luis Cedeno | Address Redacted | | | First Class Mail |
| Neriye Fuzaylov | Address Redacted | | | First Class Mail |
| Nerizza Gialogo | Address Redacted | | | First Class Mail |
| Nerkararian | 1019 E. Chevy Chase Dr. | Glendale, CA 91205 | | First Class Mail |
| Nermin Inc | 5331 Sand Crane Ct | Wesley Chapel, FL 33543 | | First Class Mail |
| Nero Enterprises | 23071 Rein Ave | Eastpointe, MI 48021 | | First Class Mail |
| Nery Granillo | Address Redacted | | | First Class Mail |
| Nery Leiva | Address Redacted | | | First Class Mail |
| Nesad Osmanovic | Address Redacted | | | First Class Mail |
| Nesha'S Dazzling Nails | 4429 Cleopatra Dr | Memphis, TN 38128 | | First Class Mail |
| Neshia Nivens | Address Redacted | | | First Class Mail |
| Nessie Ronquillo | Address Redacted | | | First Class Mail |
| Nest Contracting LLC | 213-42 34 Rd | 8 | Bayside, NY 11361 | First Class Mail |
| Nest Insurance Services LLC | 522 Oakfield Dr | Brandon, FL 33511 | | First Class Mail |
| Nestor Daniel Suazo Gomez | Address Redacted | | | First Class Mail |
| Nestor Mangual | Address Redacted | | | First Class Mail |
| Nestor Mendez | Address Redacted | | | First Class Mail |
| Nestor Noya | Address Redacted | | | First Class Mail |
| Nestor Trujillo | Address Redacted | | | First Class Mail |
| Nestworks LLC, | 404 Pendleton St | Rock Hill, SC 29730 | | First Class Mail |
| Net Clothing Corp | 1214 Broadway | Suite 202 | New York, NY 10001 | First Class Mail |
| Net2Apps | 309 Anna Ave | Lewisville, TX 75056 | | First Class Mail |
| Netaog, Inc. | 1534 N. Moorpark Rd | Suite 223 | Thousand Oaks, CA 91360 | First Class Mail |
| Netera Group, Inc. | 945 Mckinney St | 11184 | Houston, TX 77002 | First Class Mail |
| Netsanet Hunegnaw | Address Redacted | | | First Class Mail |
| Netsanet T Tesfaye | Address Redacted | | | First Class Mail |
| Netsereab B Gebremariam | Address Redacted | | | First Class Mail |
| Nettas Creative Styles | 106 Jericho Ct | Denmark, SC 29042 | | First Class Mail |
| Network Logistical Solutions | 17328 Rayborn Court | Brownstown, MI 48174 | | First Class Mail |
| Network Security, Inc | 4250 Veterans Memorial Hwy | Suite U 14 | Holbrook, NY 11741 | First Class Mail |
| Networking For Success | 950 Fulton St 965 | Brooklyn, NY 11238 | | First Class Mail |
| Neuble Links 2, LLC | 6218 W 87th St | Los Angeles, CA 90045 | | First Class Mail |
| Neuhauser Hauling LLP | 365 Red Rock Circle | Belle Forche, SD 57717 | | First Class Mail |
| Neuman Tree Service | 213 E National Ave | Brillion, WI 54110 | | First Class Mail |
| Neuris Rivera De La Paz | Address Redacted | | | First Class Mail |
| Neuropsychology Of Orlando, Inc. | 8313 Ludington Circle | Orlando, FL 32836 | | First Class Mail |
| Nevada Sewing Company, Ltd | 5530 Evaline St | Las Vegas, NV 89120 | | First Class Mail |
| Never Late Transportation & Delivery | 125 W. Mountain St. | Suite 107 | Glendale, CA 91202 | First Class Mail |
| New & Second Beginnings Inc | 4475 N University Dr | Sunrise, FL 33351 | | First Class Mail |
| New Age Home Health Services | 7270 Natural Bridge Rd | St Louis, MO 63121 | | First Class Mail |
| New Age Pioneers LLC | 4403 Apple Point Ln | Rosharon, TX 77583 | | First Class Mail |
| New Alliance Palliative Care Inc | 6260 Westpark Dr. | Ste. 266 | Houston, TX 77057 | First Class Mail |
| New Asian Pardise | 3041 North Frontage Road | Vicksburg, MS 39180 | | First Class Mail |
| New Bbs Beauty Salon | 22925 Merrick Blvd | Laurelton, NY 11413 | | First Class Mail |
| New Beginnings Childcare | 2561 Midland Pk Rd | N Charleston, SC 29406 | | First Class Mail |
| New Beginnings Christian Academy LLC | Attn: Kenisha Nembhard | 1624 Ashurst Road | Philadelphia, PA 19151 | First Class Mail |
| New Beginnings Construction & Excavation | 164 Bender Ridge Rd | Prosperity, WV 25909 | | First Class Mail |
| New Beginnings Work Release | 1108 Blackburn Rd | Hammonod, LA 70401 | | First Class Mail |
| New Birth Construction LLC | 5725 West Division St | Chicago, IL 60651 | | First Class Mail |
| New Boston Food Market Development Corp. | 15 Widett Circle | Boston, MA 02118 | | First Class Mail |
| New Calicor Inc | 3209 W Shaw Ave | 110 | Fresno, CA 93711 | First Class Mail |
| New Cannan Car Spa, LLC | 25 Cross St | New Canaan, CT 06840 | | First Class Mail |
| New Canton LLC | 205 N Longstreet St | Kingstree, SC 29556 | | First Class Mail |
| New Century Air Inc. | 39 Windsor Pkwy | Oceanside, NY 11572 | | First Class Mail |
| New Century Bookkeeping Services LLC | 6113 Windridge Ct | Princeton, NJ 08540 | | First Class Mail |
| New Century Charter Public Schools | 1646 West Palm Ln. | Anaheim, CA 92802 | | First Class Mail |
| New Century Inc | 5695 Kyle Parkway Suite | 800 | Kyle, TX 78640 | First Class Mail |
| New China East Inc | 6230 Eastern Ave | Baltimore, MD 21224 | | First Class Mail |
| New China Express 748 Inc | 748 Mantoloking Rd | Brick, NJ 08723 | | First Class Mail |
| New China Express Inc | 1060 N Main St, Ste 114 | Euless, TX 76039 | | First Class Mail |
| New China House Buffet Inc | 2686 N. Susquehanna Pl | Shamokin Dam, PA 17876 | | First Class Mail |
| New China One Inc | 10330 Airline Hwy A9 | Baton Rouge, LA 70816 | | First Class Mail |
| New Cindy Mini Market Corp | 240 Battle Ave | White Plains, NY 10606 | | First Class Mail |
| New City Maintenance Inc | 60 N Harrison Ave | 22 | Congers, NY 10920 | First Class Mail |
| New Concept Dentistry Of Long Island | 2500 Nesconset Hwy | Stony Brook, NY 11790 | | First Class Mail |
| New Cool Image Inc | 5009 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| New Creation Design, LLC | 8561 Allegheny Grove Blvd. | Victoria, MN 55386 | | First Class Mail |
| New Day Nails | 57 Palomba Dr | E | Enfield, CT 06082 | First Class Mail |
| New Diamond District Inc | 11239 68th Ave | Forest Hills, NY 11375 | | First Class Mail |
| New Dynasty | Address Redacted | | | First Class Mail |
| New Einsteins Academy | 1858 North Damen Ave | Chicago, IL 60647 | | First Class Mail |
| New England Country Day School Inc | Attn: Thomas Walker | 27 Kenosi Ave | Danbury, CT 06810 | First Class Mail |
| New England Frame Shoppes, Inc. | 10 Huntington St | Shelton, CT 06484 | | First Class Mail |
| New England Illustration & Design, LLC | 89 Bailey Road | E Haddam, CT 06423 | | First Class Mail |
| New England Integrated Primary Care, Inc. | 190 Main St | E Haven, CT 06512 | | First Class Mail |
| New England Uncorked | Attn: Dianne Carter | 33 Proctor Rd | Bedford, NH 03110 | First Class Mail |
| New Exclusive Nail Salon Inc | 98 Wolf Rd | Ste 15 | Albany, NY 12205 | First Class Mail |
| New Experience Cleaning Service, Inc. | 500 East Mcnab Road | Apt. 4 | Pompano Beach, FL 33060 | First Class Mail |
| New Fashions Inc | 568 Sutters Creek Blvd | Rockymount, NC 27804 | | First Class Mail |
| New First Baptist Church Taylorsville | 2720 Turnpike Road | Portsmouth, VA 23707 | | First Class Mail |
| New Flaming Wok Inc | 1300 Arsenal St | Watertown, NY 13601 | | First Class Mail |
| New Food Luck Kitchen Inc. | 940 Little East Neck Rd. | W Babylon, NY 11704 | | First Class Mail |
| New Foundations Insurance Services | 619 Brookside Drive | Columbus, OH 43209 | | First Class Mail |
| New Gate Holdings, LLC | 14401 Newgate Road | Midlothian, VA 23113 | | First Class Mail |
| New Generation Group LLC | 99 Wall St, Ste 889 | New York, NY 10005 | | First Class Mail |
| New Generation Soldier'S Restaurant Inc | 1104 Rutland Road | Brooklyn, NY 11212 | | First Class Mail |
| New Gods Entertainment | 8076 Artesia Blvd | Buena Park, CA 90621 | | First Class Mail |
| New Gold Leaf Stationers Inc | 606 Amsterdam Ave | New York, NY 10024 | | First Class Mail |
| New Golden City, Inc. | 7408 Windsor Mill Rd, Ste E | Baltimore, MD 21244 | | First Class Mail |
| New Halifax Food Center Inc | 333 Halifax St | Petersburg, VA 23803 | | First Class Mail |
| New Happy Garden Chinese Restaurant | 706 Morris Park Ave | Bronx, NY 10462 | | First Class Mail |
| New Healthy Foot Spa Inc | 907 Montauk Ste | 909 | Bayport, NY 11705 | First Class Mail |
| New Hibachi Cafe LLC | 101 Verdae Blvd | Ste 1330 | Greenville, SC 29607 | First Class Mail |
| New Hollywood Nails, LLC | 996 S Orange Ave | Newark, NJ 07106 | | First Class Mail |
| New Horizon Construction | 3021 Linburn Ct | San Jose, CA 95148 | | First Class Mail |
| New Horizon Transportation | 11200 Broadway St | 451 | Pearland, TX 77584 | First Class Mail |
| New Horizons Fruit Farm Inc | 8801 Nw 178th St | Hialeah, FL 33018 | | First Class Mail |
| New Image Alexanderia LLC | 378 S Pickett St | Alexandria, VA 22304 | | First Class Mail |
| New Image Construction | 2534 May Road | El Sobrante, CA 94803 | | First Class Mail |
| New Image Flooring & Renovations LLC | 605 Ballyshannon Drive | Dacula, GA 30019 | | First Class Mail |
| New Image Landscaping | 2801 Hamilton Blvd | S Plainfield, NJ 07080 | | First Class Mail |
| New Image Podiatry | 6143 Jericho Turnpike | Ste 102 | Commack, NY 11725 | First Class Mail |
| New Jade Garden | 1041 North Ave | Elizabeth, NJ 07201 | | First Class Mail |
| New Japan Travel Center | 108 S. San Pedro St | Los Angeles, CA 90012 | | First Class Mail |
| New Kaiko'O Building Inc. | 100 Pauahi St 5 | Suite 215 | Hilo, HI 96720 | First Class Mail |
| New Keep It Clean Laundromat, Inc. | 13803 101 Ave | Jamaica, NY 11435 | | First Class Mail |
| New Kingdom Jewelry Inc | 100 E 188th St | Bronx, NY 10468 | | First Class Mail |
| New Kissena Chinese Food Shao Inc | 44-29 Kissena Blvd | Flushing, NY 11355 | | First Class Mail |
| New Ko Sheng Inc | 3550 Cleveland Ave | Columbus, OH 43224 | | First Class Mail |
| New Laconia Radio Dispatcher Inc | 3934 Laconia Ave | Bronx, NY 10466 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| New Lavanderia Blanca Inc | 5820 S Kedzie Ave | Chicago, IL 60629 | | First Class Mail |
| New Leaf Evolution LLC | 1363 Eubanks Ave | E Point, GA 30344 | | First Class Mail |
| New Leaf Properties, Inc. | 1676 Northwestern Rd. | Longmont, CO 80503 | | First Class Mail |
| New Liberty Concept LLC | 13645 Glynshel Dr | Winter Garden, FL 34787 | | First Class Mail |
| New Life Construction | 9506 Citrus Glenn Pl | Tampa, FL 33625 | | First Class Mail |
| New Life In Christ, Inc | 1633 Sw 34th St | Palm City, FL 34990 | | First Class Mail |
| New Life Medical LLC | 4902 Donovan Dr | Alexandria, VA 22304 | | First Class Mail |
| New Life Medical Supply Inc | 11823 Artesia Blvd | Artesia, CA 90701 | | First Class Mail |
| New Life Trucking | 65310 E 255 Ct | Grove, OK 94344 | | First Class Mail |
| New Lift Massage Therapy | 4511 N Midkiff Rd E16 | Midland, TX 79705 | | First Class Mail |
| New Line Electric, | 1798 Sunshine Pkwy | Palmdale, CA 93551 | | First Class Mail |
| New Ln & Son Inc | 12176 Miramar Parkway | Miramar, FL 33025 | | First Class Mail |
| New Look Auto Body | 18512 Carrot St. | 411 | Spring, TX 77379 | First Class Mail |
| New Look Beauty Salon | 463 Broadway | Newburgh, NY 12550 | | First Class Mail |
| New Look Painting | 429 Baxter Road | Pike Road, AL 36064 | | First Class Mail |
| New Lucy'S Pharmacy Inc | 286-288 Monroe St | Passaic, NJ 07055 | | First Class Mail |
| New Magic Cleaners Inc | 1825 N Main St | Royal Oak, MI 48073 | | First Class Mail |
| New Mediterranean Market Inc | 1700 Greensboro Ave | 1 | Tuscaloosa, AL 35401 | First Class Mail |
| New Michell Construction Corp | 95-18 90th Ave | 1St Floor | Woodhaven, NY 11421 | First Class Mail |
| New Millenium Partners, Inc | 950 W Peachtree St Nw | Unit 1909 | Atlanta, GA 30309 | First Class Mail |
| New Moon Cafe LLC | 401 N Main St | Oshkosh, WI 54901 | | First Class Mail |
| New Morris Deli & Grocery Inc | 744 Morris Park Ave | Bronx, NY 10462 | | First Class Mail |
| New Movement Dance Center LLC | 4782 Route 9 South | Suite 11 | Howell, NJ 07731 | First Class Mail |
| New Nails | 124 Blossom Hill Rd | 1 | San Jose, CA 95123 | First Class Mail |
| New Neighbor Welcome Service, Inc | 312 Hardwood Ridge Court | Clayton, NC 27520 | | First Class Mail |
| New Noah Dry Cleaners Inc | 844 River Rd | New Milford, NJ 07446 | | First Class Mail |
| New Oec Japanese Express LLC | 911 Hwy 12 W, Ste 104A | Starkville, MS 39759 | | First Class Mail |
| New Om Sai | Address Redacted | | | First Class Mail |
| New Orleans Finest Detailing | 9860 Lake Forest Blvd | New Orleans, LA 70127 | | First Class Mail |
| New Paradigm Workforce Solutions | 3657 Evans Mill Rd | Lithonia, GA 30038 | | First Class Mail |
| New Paragon Cleaners Corp. | 71-55 Yellowstone Blvd | Forest Hills, NY 11375 | | First Class Mail |
| New Parie Investments, LLC | 2847 W Washington Blvd. | Chicago, IL 60612 | | First Class Mail |
| New Pearl Cleaners | 24 New St. | Metuchen, NJ 08840 | | First Class Mail |
| New Pearl Nail & Spa Corp | 7926 Parsons Blvd | Fresh Meadows, NY 11366 | | First Class Mail |
| New Pilgrim Full Gospel Baptist Church | 1030-34 South 5th St | Camden, NJ 08103 | | First Class Mail |
| New Polish Nail Inc | 361 Myrtle Ave | Brooklyn, NY 11205 | | First Class Mail |
| New Princess Nail &Spa | 625 Tuckahoe Rd | Yonkers, NY 10710 | | First Class Mail |
| New Providence Chiropractic | 133 Gales Dr. | New Providence, NJ 07974 | | First Class Mail |
| New Rainbow LLC | 1433 W North Ave | Milwaukee, WI 53205 | | First Class Mail |
| New Richmond Tractor Service | 200 Compass Court | New Richmond, OH 45157 | | First Class Mail |
| New Rule LLC | 78 Pomona Road | Suffern, NY 10901 | | First Class Mail |
| New Sage Holdings LLC | 127 Whiting St | Unit 1 | El Segundo, CA 90245 | First Class Mail |
| New Serenity Nails Corp | 1501 Weaver St | Scarsdale, NY 10583 | | First Class Mail |
| New Shiny Nails & Spa Inc | 638 Walt Whitman Rd | Melville, NY 11747 | | First Class Mail |
| New Smyrna Jewelry | Address Redacted | | | First Class Mail |
| New Soldier Restaurant Inc | 1278 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| New Star Auto Sales LLC | 806-A E 3rd St | Siler City, NC 27344 | | First Class Mail |
| New Star Chiropractic & Acupuncture P.A. | 425 Maplelawn Dr., Ste 101 | Plano, TX 75075 | | First Class Mail |
| New Star Martial Art Inc | 823 6th Ave | Floor 2 | New York, NY 10001 | First Class Mail |
| New Star Realty | 306 S 295th Pl | Federal Way, WA 98003 | | First Class Mail |
| New Star Travel | 4533 Xavier De | Antioch, TN 37013 | | First Class Mail |
| New Start Counseling Center, Llc | 1045 Taylor Ave | Suite 44H | Towson, MD 21286 | First Class Mail |
| New Style Beauty Supply | 122 Cleveland Ave | Atlanta, GA 30315 | | First Class Mail |
| New Style W Beauty Salon Inc | 716 S Dixie Hwy | Hallandale, FL 33009 | | First Class Mail |
| New Summer Hokkaido Inc. | 2900 S Danville Bypass | 108 | Danville, KY 40422 | First Class Mail |
| New Tech Signs & Printing, Inc. | 3767 Silver Star Rd | Orlando, FL 32808 | | First Class Mail |
| New Tokyo Sushi 8 Inc | 16216 Union Tpke | Ste 104 | Flushing, NY 11366 | First Class Mail |
| New Twin Jewelry, Inc | 5632 N 5th St | Philadelphia, PA 19120 | | First Class Mail |
| New Utopia Cleaners Inc. | 21-36 Utopia Parkway | Whitestone, NY 11357 | | First Class Mail |
| New Valley Ginseng, Inc. | 1285 E Valley Blvd | Alhambra, CA 91801 | | First Class Mail |
| New Viet Ha Inc Dba | 6534 Florin Rd | Sacramento, CA 95828 | | First Class Mail |
| New Vision Construction LLC | 4625 Garden City Dr | Lithonia, GA 30038 | | First Class Mail |
| New Wave Hospitality LLC | 650 Ne 32nd St | Unit 2206 | Miami, FL 33137 | First Class Mail |
| New Wealth Financial Consulting | 9161 Sierra Ave | Ste 202 | Fontana, CA 92335 | First Class Mail |
| New Wenzhou Moving Inc | 144-47 27th Ave | Flushing, NY 11354 | | First Class Mail |
| New Win Chinese Restaurant Inc | 144-06 243rd St | Rosedale, NY 11422 | | First Class Mail |
| New Wine Health, Inc. | 515 Whisper Wind Drive | Encinitas, CA 92024 | | First Class Mail |
| New World Auto, | 10008 National Blvd #277 | Los Angeles, CA 90034 | | First Class Mail |
| New World Multispecialty Medical Group Inc | 1711 W Temple St | Suite 7643 | Los Angeles, CA 90026 | First Class Mail |
| New York Barbers | 102-30 Queens Blvd | Forest Hills, NY 11375 | | First Class Mail |
| New York Capital Group LLC | 5702 12th Ave | Brooklyn, NY 11219 | | First Class Mail |
| New York Carpet Cleaning Inc | 514 25th St | Union City, NJ 07087 | | First Class Mail |
| New York Chess & Games LLC, | 192 Flatbush Ave | Brooklyn, NY 11217 | | First Class Mail |
| New York Dun Huang Inc | 817 60th St | Brooklyn, WI 11220 | | First Class Mail |
| New York Electrical Design Inc. | 521 South Ocean Ave | Freeport, NY 11520 | | First Class Mail |
| New York Fashions | 4553 Roosevelt Blvd | Middletown, OH 45044 | | First Class Mail |
| New York Hardware & Locksmith Inc. | 130 West 37th St | Ground Floor | New York, NY 10018 | First Class Mail |
| New York Haven Salon | 1812 Ne Jensen Beach Blvd | Box 8 | Jensen Beach, FL 34957 | First Class Mail |
| New York Jewelry Mart, Corp | 26 West 46th St | New York, NY 10036 | | First Class Mail |
| New York Life Ins & Annuity | 3550 Wilshire Blvd | Suite 1750 | Los Angeles, CA 90010 | First Class Mail |
| New York Life Insurance Company | 550 S Winchester Blvd Ste405 | 405 | San Jose, CA 95128 | First Class Mail |
| New York Nails & Spa LLC | 128 S Ely St | Kennewick, WA 99336 | | First Class Mail |
| New York Pattern Service Inc. | 260 West 36 St | Room 604 | Manhattan, NY 10018 | First Class Mail |
| New York Peru Tours | 13017 58th Ave | Flushing, NY 11355-5108 | | First Class Mail |
| New York Platter Inc | 168 Rodman St | Fall River, MA 02721 | | First Class Mail |
| New York Sterling Agency Inc | 28-17 23rd Ave | Astoria | Apartment Or Suite Number, NY 11105 | First Class Mail |
| Newanddoldcards | 1228 Mcgee Ct Ne, Apt 303 | Keizer, OR 97303 | | First Class Mail |
| Newaye Bezabeh | Address Redacted | | | First Class Mail |
| Newberry Transportation LLC | 3272 Thornecreek Dr | Douglasville, GA 30135 | | First Class Mail |
| Newborn Re Investments LLC | Attn: Carolyn Newborn | 508 Zachum Dr | Arlington, TX 76002 | First Class Mail |
| Newcasa Inc. | 118 Rockwood Ave. | Calexico, CA 92231 | | First Class Mail |
| Newell S Allison | Address Redacted | | | First Class Mail |
| Newentry | 11924 Planters Estates Dr | Charlotte, NC 28278 | | First Class Mail |
| Newgo Corp | 3100 S Sheridan Blvd | Unit F | Denver, CO 80227 | First Class Mail |
| Newlife Adult Social Daycare LLC | 727 Franklin Blvd | 6 | Somerset, NJ 08873 | First Class Mail |
| Newlife Landscaping Of Utah | 415 West 4050 North | Lehi, UT 84043 | | First Class Mail |
| Newman Door Sales & Service LLC | 4554 Red Arrow Hwy | Stevensville, MI 49127 | | First Class Mail |
| Newman Home Improvements | 103 2nd St | Millersburg, PA 17061 | | First Class Mail |
| Newman Olivera | Address Redacted | | | First Class Mail |
| Newman Premier Services LLC | 4096 Dewaal St | Evans, GA 30809 | | First Class Mail |
| Newman'S Circle 3 N Service, Inc | 905 Bluff Rd. | Columbia, SC 29201 | | First Class Mail |
| Newmasi S Deli | 5215 Whitebridge In | Katy, TX 77449 | | First Class Mail |
| Newmoney Express | 912030 Kaioli St | 5902 | Ewa Beach, HI 96706 | First Class Mail |
| Newport Coast Surgical Institute, Inc. | 18819 Delaware St. | Suite 101 | Huntington Beach, CA 92648 | First Class Mail |
| Newport Cruisers Inc | 2233 W Balboa Blvd. | Unit 105 | Newport Beach, CA 92663 | First Class Mail |
| Newport Electric Contracting LLC | 3116 Karen Dr | Delray Beach, FL 33483 | | First Class Mail |
| Newsmart Inc | 100 S Charles St | Baltimore, MD 21202 | | First Class Mail |
| Newsome Agri Operations Inc | 477 Buck Newsome Rd | Fremont, NC 27830 | | First Class Mail |
| Newson Brothers Enterprise | 3488 Peachtree St Nw | Ste 700 | Atlanta, GA 30326 | First Class Mail |
| Newstone Construction LLC | 5327 Dividend Dr | Decatur, GA 30035 | | First Class Mail |
| Newtopia Enterpris Inc | 13030 31st Ave | Flushing, NY 11354 | | First Class Mail |
| Newtree America Inc | 311 California St | Suite 120 | San Francisco, CA 94104 | First Class Mail |
| Newtrend Design Inc | 690 Sw 1st Ct | 1512 | Miami, FL 33130 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Newtron Air Technologies Inc | 1072 Calma Dr | Chula Vista, CA 91910 | | First Class Mail |
| Newworldauto | 3828 Stewart Rd | Ste F | Doraville, GA 30340 | First Class Mail |
| Newyork Nails | 11328 Fondren Rd | Houston, TX 77035 | | First Class Mail |
| Nexcare Health Services, Inc | 830 S Mason Road, Ste B3 | Katy, TX 77450 | | First Class Mail |
| Nexgen Contractors, LLC | 511 Palmetto Drive | Simpsonville, SC 29681 | | First Class Mail |
| Nexgen Innovations Corp | 6153 N Central Park Ave | Chicago, IL 60659 | | First Class Mail |
| Nexprolicpestcontrol | 2810 Kayla Ct | College Park, GA 30349 | | First Class Mail |
| Next 3 LLC | 21051 Chartwell | Kildeer, IL 60047 | | First Class Mail |
| Next 3 LLC | Attn: Priscilla Eck | 21051 Chartwell | Kildeer, IL 60047 | First Class Mail |
| Next Coast Media & Marketing Services LLC | 67 Horseshoe Road | Guilford, CT 06437 | | First Class Mail |
| | | | | |
| Next Era Belting Inc | 782 Sw Pine Tree Lane | Palm City, FL 34990 | | First Class Mail |
| Next Generation Renovations Inc | 82 Summerfield Dr | Senoia, GA 30276 | | First Class Mail |
| Next Home Media | 600 Nw 43rd Ave | Plantation, FL 33317 | | First Class Mail |
| Next Level Barber & Hair Salon | 896 Cypress Parkway | Kissimmee, FL 34759 | | First Class Mail |
| Next Level Drywall, LLC | 5812 Brown Station Rd | Columbia, MO 65202 | | First Class Mail |
| Next Level Financial Services Inc | 1799 Stumpf Blvd Bldg 7, Ste 2C | Bldg 7, Ste 2C | Gretna, LA 70056 | First Class Mail |
| Next Level Investment Group LLC | 10914 Edgepark Dr | Garfield Heights, OH 44125 | | First Class Mail |
| Next Level Living 7.0 | 5300 Powers Ferry Rd Nw | Atlanta, GA 30327 | | First Class Mail |
| Next Level Properties, LLC | 6134 Downs Ridge Ct | Elkridge, MD 21075 | | First Class Mail |
| Next Level Salon 1 | 1470 Rogers Crossing Drive | Lithonia, GA 30058 | | First Class Mail |
| Next Level Trasportation | Attn: Leonardo Cueto | 2118 Lafayette Ave Suite 2R | Bronx, NY 10473 | First Class Mail |
| Next Level Vaping | 9010 T Circle Dr | Morongo Valley, CA 92256 | | First Class Mail |
| Next Step Event Planning | 6628 Belinda Dr | Riverside, CA 92504 | | First Class Mail |
| Nextcar Of Dartmouth | 654 A State Road | Dartmouth, MA 02747 | | First Class Mail |
| Nextdoor Neighbor Appliance Repairs | 802 Schley Ave | San Antonio, TX 78210 | | First Class Mail |
| Nexus Construction | 127 N Manhattan Pl | C | Los Angeles, CA 90004 | First Class Mail |
| Nexus Consulting & Analytics LLC | 3118 99th Pl | Highland, IN 46322 | | First Class Mail |
| Nexus Lux LLC | 1159 Sepia Ln | Lake Worth, FL 33461 | | First Class Mail |
| Nexus M Trading Corp Inc. | 834 Park Ave | Lake Park, FL 33403 | | First Class Mail |
| Nexx Wave Music LLC | 89 Allwyn St | Baldwin, NY 11510 | | First Class Mail |
| Neydi Del Rio | Address Redacted | | | First Class Mail |
| Neydys Banos | Address Redacted | | | First Class Mail |
| Nfaly Camara | Address Redacted | | | First Class Mail |
| Ng & Tang Corporation | 6500 Old Waterloo Rd | Ste 1 | Elkridge, MD 21075 | First Class Mail |
| Ng House Cleaning | 4503 Larch Dr | Baytown, TX 77521 | | First Class Mail |
| Ng Knight Enterprise | 36 Farnham Sq | Parlin, NJ 08859 | | First Class Mail |
| Nga Dang | Address Redacted | | | First Class Mail |
| Nga Dinh | Address Redacted | | | First Class Mail |
| Nga Hoang | Address Redacted | | | First Class Mail |
| Nga Kim | Address Redacted | | | First Class Mail |
| Nga Kim Tri | Address Redacted | | | First Class Mail |
| Nga Nguyen | Address Redacted | | | First Class Mail |
| Nga Nguyen | Address Redacted | | | First Class Mail |
| Nga Nguyen | Address Redacted | | | First Class Mail |
| Nga T Le | Address Redacted | | | First Class Mail |
| Nga T Tran | Address Redacted | | | First Class Mail |
| Nga Td Nguyen | Address Redacted | | | First Class Mail |
| Nga Thi M Lam | Address Redacted | | | First Class Mail |
| Nga Thi Ngoc Ngo | 6100 Ashley Place | Springfield, VA 22150 | | First Class Mail |
| Nga Tran | Address Redacted | | | First Class Mail |
| Nga Tran | Address Redacted | | | First Class Mail |
| Ngan Duong | Address Redacted | | | First Class Mail |
| Ngan Ho | Address Redacted | | | First Class Mail |
| Ngan Nguyen | Address Redacted | | | First Class Mail |
| Ngan Nguyen | Address Redacted | | | First Class Mail |
| Ngan Nguyen LLC | 373 Benner Pike | State College, PA 16801 | | First Class Mail |
| Ngan Phan | Address Redacted | | | First Class Mail |
| Nghi Le | Address Redacted | | | First Class Mail |
| Nghi Pham | Address Redacted | | | First Class Mail |
| Nghi Vinh Nguyen | Address Redacted | | | First Class Mail |
| Nghia Le | Address Redacted | | | First Class Mail |
| Nghia Trung Mai | Address Redacted | | | First Class Mail |
| Nghia V Pham | Address Redacted | | | First Class Mail |
| Nghia. T. Tran | Address Redacted | | | First Class Mail |
| Nghiep Tang | Address Redacted | | | First Class Mail |
| Nghotra LLC | 3185 John F Keneddy Blvd | Jersey City, NJ 07306 | | First Class Mail |
| Ngines LLC | 2525 Ponce De Leon Blvd | Suite 300 | Coral Gables, FL 33134 | First Class Mail |
| Ngo LLC | 989 Story Road | 8042A | San Jose, CA 95122 | First Class Mail |
| Ngoc Dieu To | Address Redacted | | | First Class Mail |
| Ngoc Hoa Nguyen | Address Redacted | | | First Class Mail |
| Ngoc Huynh | Address Redacted | | | First Class Mail |
| Ngoc Lam | Address Redacted | | | First Class Mail |
| Ngoc Le | Address Redacted | | | First Class Mail |
| Ngoc Loan T Nguyen | Address Redacted | | | First Class Mail |
| Ngoc Nguyen | Address Redacted | | | First Class Mail |
| Ngoc T Bui | Address Redacted | | | First Class Mail |
| Ngoc Thach T Chau | 2701 52 St | St Petersburg, FL 33710 | | First Class Mail |
| Ngoc Thinh Vo | Address Redacted | | | First Class Mail |
| Ngoc Tran | Address Redacted | | | First Class Mail |
| Ngoc Vo | Address Redacted | | | First Class Mail |
| Ngocanh Thi Ta | Address Redacted | | | First Class Mail |
| Ngoc-Diep Nguyen | Address Redacted | | | First Class Mail |
| Ngoc-Ha Tran | Address Redacted | | | First Class Mail |
| Ngocnga Lam | Address Redacted | | | First Class Mail |
| Ngqika Abdul-Khabir | Address Redacted | | | First Class Mail |
| Ngs Trucking Inc | 3 Cascade Dr | Indian Head Park, IL 60525 | | First Class Mail |
| Ngusolutions/Gary Bullard | 9945 Dowden Rd | 20112 | Orlando, FL 32832 | First Class Mail |
| Nguyen Ac Services | 3212 Dunlin Way | Lawrenceville, GA 30044 | | First Class Mail |
| Nguyen Associates LLC | 5361 Hwy 280 | Ste 110 | Birmingham, AL 35242 | First Class Mail |
| Nguyen Do | Address Redacted | | | First Class Mail |
| Nguyen Don | Address Redacted | | | First Class Mail |
| Nguyen Ha | Address Redacted | | | First Class Mail |
| Nguyen Handyman | Address Redacted | | | First Class Mail |
| Nguyen Hanh Nhan Bui | 2388 Kaley Ridge Road | Clermont, FL 34715 | | First Class Mail |
| Nguyen Le | Address Redacted | | | First Class Mail |
| Nguyen Medical Practice | 7202 Poplar St | E | Annandale, VA 22003 | First Class Mail |
| Nguyen Nguyen | Address Redacted | | | First Class Mail |
| Nguyen Nguyen | Address Redacted | | | First Class Mail |
| Nguyen Thi Thuc Doan | Address Redacted | | | First Class Mail |
| Nguyen Trang Thuy, Pham | 3408 Andover Hills Pl | Henrico, VA 23294 | | First Class Mail |
| Nguyen Twin Nails & Spa | 3512 W Sunset Blvd | Silver Lake, CA 90026 | | First Class Mail |
| Nguyen Vo Corporation | 2312 Airline Dr | Kenner, LA 70062 | | First Class Mail |
| Nguyen, Trang | Address Redacted | | | First Class Mail |
| Nguyens Tran Port | Address Redacted | | | First Class Mail |
| Nguyenvan Le | Address Redacted | | | First Class Mail |
| Nguyet Hang Vu | Address Redacted | | | First Class Mail |
| Nguyet Huynh | Address Redacted | | | First Class Mail |
| Nguyet Nguyen | Address Redacted | | | First Class Mail |
| Nguyet Nguyen | Address Redacted | | | First Class Mail |
| Nguyet Tran | Address Redacted | | | First Class Mail |
| Ngyenga Nseka | Address Redacted | | | First Class Mail |
| Nha Le | Address Redacted | | | First Class Mail |
| Nha Trucking LLC | 6034 Richmond Hwy | Alexandria Va, VA 22303 | | First Class Mail |
| Nhan Nguyen | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nhan T Nguyen | Address Redacted | | | First Class Mail |
| Nhan T Vo | Address Redacted | | | First Class Mail |
| Nhan Thanh Vo | Address Redacted | | | First Class Mail |
| Nhan Thidung Nguyen | Address Redacted | | | First Class Mail |
| Nhan Truong | Address Redacted | | | First Class Mail |
| Nhat Minh Nguyen | Address Redacted | | | First Class Mail |
| Nhat Truong - Manicurist | 11806 Evanston Ave | Lubbock, TX 79424 | | First Class Mail |
| Nhi Cecere | Address Redacted | | | First Class Mail |
| Nhi Chau | Address Redacted | | | First Class Mail |
| Nhi Lam | Address Redacted | | | First Class Mail |
| Nhi Le | Address Redacted | | | First Class Mail |
| Nhi Nguyen | Address Redacted | | | First Class Mail |
| Nhi Slater | Address Redacted | | | First Class Mail |
| Nhi Tran | Address Redacted | | | First Class Mail |
| Nhi Vo | Address Redacted | | | First Class Mail |
| N-Hie Enterprise LLC | 5234 W Hasan Dr | Laveen, AZ 85339 | | First Class Mail |
| Nhieu Nguyen | Address Redacted | | | First Class Mail |
| Nhieu Tran | Address Redacted | | | First Class Mail |
| Nhu Chau | Address Redacted | | | First Class Mail |
| Nhu D Tran | Address Redacted | | | First Class Mail |
| Nhu Nguyen | Address Redacted | | | First Class Mail |
| Nhu Vo | Address Redacted | | | First Class Mail |
| Nhu Vo | Address Redacted | | | First Class Mail |
| Nhung H Tram | Address Redacted | | | First Class Mail |
| Nhung H Vo | Address Redacted | | | First Class Mail |
| Nhung Le | Address Redacted | | | First Class Mail |
| Nhung Le | Address Redacted | | | First Class Mail |
| Nhung Nguyen | Address Redacted | | | First Class Mail |
| Nhung Pham | Address Redacted | | | First Class Mail |
| Nhung Tran | Address Redacted | | | First Class Mail |
| Nhung Vu | Address Redacted | | | First Class Mail |
| Nhut Tran | Address Redacted | | | First Class Mail |
| Ni & Chen LLC | 7133 Michigan Rd | Indianapolis, IN 46268 | | First Class Mail |
| Ni Ni Zakia | Address Redacted | | | First Class Mail |
| Nia Hoover | Address Redacted | | | First Class Mail |
| Nia Johnson Beauty | 88 36 163 Rd | Jamaica, NY 11432 | | First Class Mail |
| Nia Norris | Address Redacted | | | First Class Mail |
| Nia Rivera | Address Redacted | | | First Class Mail |
| Niagara Emporium | Attn: Robert Brewer | 4545 Transit Rd, Ste 800 | Williamsville, NY 14221 | First Class Mail |
| Niamh Okane | Address Redacted | | | First Class Mail |
| Niami Williams | Address Redacted | | | First Class Mail |
| Niang Lian | Address Redacted | | | First Class Mail |
| Niara Smith | Address Redacted | | | First Class Mail |
| Nia-Salon | 1100 Nw 155th Ln | Apt 101 | Miami, FL 33169 | First Class Mail |
| Niazi Food LLC | 1800 Northpark Dr | Kingwood, TX 77339 | | First Class Mail |
| Nic Nac Investments LLC | 6901 Vine St | Cincinnati, OH 45217 | | First Class Mail |
| Nic Products Inc | 3100 Oak Road | Suite 380 | Walnut Creek, CA 94597 | First Class Mail |
| Nica Improvement Corp | 85 N Long Beach | Apt 2K | Freeport, NY 11520 | First Class Mail |
| Nicanor Dos Santos Jr | Address Redacted | | | First Class Mail |
| Niccolo R Ricafort | Address Redacted | | | First Class Mail |
| Nice Guys Motorworks LLC | 4540 So 1st St | Milwaukee, WI 53207 | | First Class Mail |
| Nice N Clean Cleaning Service LLC | 4427 Old Mabry Place Ne | Roswell, GA 30075 | | First Class Mail |
| Nice N' Neat Cleaning Center | 131-135 Jersey Ave. | Port Jervis, NY 12771 | | First Class Mail |
| Nice Nails | 1900 Oro Dam Blvd | Ste 9 | Droville, CA 95966 | First Class Mail |
| Nice Nails & Spa | 635 Elmira Rd | Vacaville, CA 95687 | | First Class Mail |
| Nice Nails & Spa LLC | 920 Gardens Blvd, Ste 101 | Charlottesville, VA 22901 | | First Class Mail |
| Nice Slice LLC | 767 Westminster St | Providence, RI 02903 | | First Class Mail |
| Niche Realty & Management | 202 Shoreline Loop | Mooresville, NC 28117 | | First Class Mail |
| Niche Worldwide | Address Redacted | | | First Class Mail |
| Nichelle Adams | Address Redacted | | | First Class Mail |
| Nichelle Blackwell | Address Redacted | | | First Class Mail |
| Nichelle Fane | Address Redacted | | | First Class Mail |
| Nicholas A Tabick | Address Redacted | | | First Class Mail |
| Nicholas Baldori | Address Redacted | | | First Class Mail |
| Nicholas Bowen | Address Redacted | | | First Class Mail |
| Nicholas Bradley | Address Redacted | | | First Class Mail |
| Nicholas Buckley | Address Redacted | | | First Class Mail |
| Nicholas Clark | Address Redacted | | | First Class Mail |
| Nicholas Cole Wishart | Address Redacted | | | First Class Mail |
| Nicholas Cousar | Address Redacted | | | First Class Mail |
| Nicholas Crocker | Address Redacted | | | First Class Mail |
| Nicholas Davis | Address Redacted | | | First Class Mail |
| Nicholas Edge | Address Redacted | | | First Class Mail |
| Nicholas Gaines | Address Redacted | | | First Class Mail |
| Nicholas Garcia | Address Redacted | | | First Class Mail |
| Nicholas Gavals Phd. | Address Redacted | | | First Class Mail |
| Nicholas Giannakopoulos | Address Redacted | | | First Class Mail |
| Nicholas Hall Ltd | 17 East 76th St | New York, NY 10021 | | First Class Mail |
| Nicholas Ilieff | Address Redacted | | | First Class Mail |
| Nicholas J Newman | Address Redacted | | | First Class Mail |
| Nicholas Kelley | Address Redacted | | | First Class Mail |
| Nicholas Killgo | Address Redacted | | | First Class Mail |
| Nicholas Laham | Address Redacted | | | First Class Mail |
| Nicholas Loftis | Address Redacted | | | First Class Mail |
| Nicholas Lynn | Address Redacted | | | First Class Mail |
| Nicholas M Mynyk, Music Studio | Address Redacted | | | First Class Mail |
| Nicholas Naraghi | Address Redacted | | | First Class Mail |
| Nicholas Pampell | Address Redacted | | | First Class Mail |
| Nicholas Pollack | Address Redacted | | | First Class Mail |
| Nicholas R. Pollack | Address Redacted | | | First Class Mail |
| Nicholas Robinson | Address Redacted | | | First Class Mail |
| Nicholas Rodriguez | Address Redacted | | | First Class Mail |
| Nicholas Rumbuc | Address Redacted | | | First Class Mail |
| Nicholas Semklw | Address Redacted | | | First Class Mail |
| Nicholas Shawn Weatherford | dba S&M Trucking | 10423 Cherokee Loop | Dardanelle, AR 72834 | First Class Mail |
| Nicholas Sickles | Address Redacted | | | First Class Mail |
| Nicholas Soper | Address Redacted | | | First Class Mail |
| Nicholas T. Ward, M.D., Inc | 1807 Grand Ave. | San Diego, CA 92109 | | First Class Mail |
| Nicholas Thomas | Address Redacted | | | First Class Mail |
| Nicholas Thompson | Address Redacted | | | First Class Mail |
| Nicholas Valenzuela | Address Redacted | | | First Class Mail |
| Nichole Blassingame | Address Redacted | | | First Class Mail |
| Nichole Cho | Address Redacted | | | First Class Mail |
| Nichole Grucza | Address Redacted | | | First Class Mail |
| Nichole Healy | Address Redacted | | | First Class Mail |
| Nichole Miller | Address Redacted | | | First Class Mail |
| Nichole Rimbert | Address Redacted | | | First Class Mail |
| Nichols Counseling | 610 Sw Alder St. | 1100 | Portland, OR 97205 | First Class Mail |
| Nichols Mechanical | Address Redacted | | | First Class Mail |
| Nichols Mechanical Services, Inc. | 514 Island St | Hamburg, PA 19526 | | First Class Mail |
| Nick & Sons Super Service Inc | 1930 Lakeland Ave | Ronkonkoma, NY 11779 | | First Class Mail |
| Nick Adair | Address Redacted | | | First Class Mail |
| Nick Barr | Address Redacted | | | First Class Mail |
| Nick Brunson | Address Redacted | | | First Class Mail |
| Nick Chastang | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nick Giannakakis | Address Redacted | | | First Class Mail |
| Nick Isaacs | Address Redacted | | | First Class Mail |
| Nick Jenkins | Address Redacted | | | First Class Mail |
| Nick Savoca | Address Redacted | | | First Class Mail |
| Nick Shields | Address Redacted | | | First Class Mail |
| Nick Sterling Music | 1816 Yale St | Farmersville, TX 75442 | | First Class Mail |
| Nick Tsingas Inc | 200 Bryn Mawr Ave | Newtown Square, PA 19073 | | First Class Mail |
| Nick Vlachos Cpa | Address Redacted | | | First Class Mail |
| Nickel & Dime Enterprises | 2727 Lawndale Rd | Charlotte, NC 28209 | | First Class Mail |
| Nickie Haine Lcsw Counseling Pllc | 14133 Memorial Drive, Ste 7 | Houston, TX 77079 | | First Class Mail |
| Nicki'S Mean Clean | 210 Menlo Park Dr | Arlington, TX 76002 | | First Class Mail |
| Nickis Rainbow Nr Fabrics | Attn: Bernadette Lucio | 7101 West 115 th St | Worth, IL 60482 | First Class Mail |
| Nickis Rainbow Nr Fabrics, | 7101 West 115 th St | Worth, IL 60482 | | First Class Mail |
| Nickli LLC | 3011 Antelope Rdg | Canyon, TX 79015 | | First Class Mail |
| Nickmeister | Attn: Nicholas Ginandes | 3124 Bromley Lane | Aurora, IL 60502 | First Class Mail |
| Nickolas Kristol-Harper | Address Redacted | | | First Class Mail |
| Nick'S 2 | 1822 Skyway Drive | Unit O | Longmont, CO 80504 | First Class Mail |
| Nick'S Auto | 2305 Pringle Rd Se | Unit A | Salem, OR 97302 | First Class Mail |
| Nick'S Automotive Services | 1900 Lake St | 33X | Dyer, IN 46311 | First Class Mail |
| Nick'S B Trucking, Inc. | 5764 Gramercy Dr | W Palm Beach, FL 33407 | | First Class Mail |
| Nick'S Cuts N Color | 5445 Murrell Rd | Suite 103 | Rockledge, FL 32955 | First Class Mail |
| Nick'S Recycling | 4806 Ridgewood Ave | Columbia, SC 29203 | | First Class Mail |
| Nico D Alfonso | Address Redacted | | | First Class Mail |
| Nicola Gumbs-Adeyi | Address Redacted | | | First Class Mail |
| Nicola Hadwah | Address Redacted | | | First Class Mail |
| Nicola Two Corp. | 455 Main St | New York, NY 10044 | | First Class Mail |
| Nicolas Pham | Address Redacted | | | First Class Mail |
| Nicolas Ruffin | Address Redacted | | | First Class Mail |
| Nicolas Vallejo | Address Redacted | | | First Class Mail |
| Nicolaus Ortiz | Address Redacted | | | First Class Mail |
| Nicole Anthony Designs, LLC | 5015 Addison Circle | Ste 414 | Addison, TX 75001 | First Class Mail |
| Nicole Austin | Address Redacted | | | First Class Mail |
| Nicole Benfanti | Address Redacted | | | First Class Mail |
| Nicole Beussink | Address Redacted | | | First Class Mail |
| Nicole Brown | Address Redacted | | | First Class Mail |
| Nicole Brown-Baxter | Address Redacted | | | First Class Mail |
| Nicole Comegys | Address Redacted | | | First Class Mail |
| Nicole Cosmetics/ Hot Looks Hair Salon | 253 NMain St, Ste B | Jonesboro, GA 30236 | | First Class Mail |
| Nicole Danielle, Inc. | 11500 Tennessee Ave | Unit 128 | Los Angeles, CA 90064 | First Class Mail |
| Nicole Diana Frias | Address Redacted | | | First Class Mail |
| Nicole Eib Re | Address Redacted | | | First Class Mail |
| Nicole Foss Medical Billing | 7346 Peace Rose St | Las Vegas, NV 89131 | | First Class Mail |
| Nicole Foster Walton | Address Redacted | | | First Class Mail |
| Nicole Freire | Address Redacted | | | First Class Mail |
| Nicole Gibb | Address Redacted | | | First Class Mail |
| Nicole Grapes | Address Redacted | | | First Class Mail |
| Nicole Grill | Address Redacted | | | First Class Mail |
| Nicole Heffel | Address Redacted | | | First Class Mail |
| Nicole Hill | Address Redacted | | | First Class Mail |
| Nicole Hohmann, L.Ac. | Address Redacted | | | First Class Mail |
| Nicole Hu | Address Redacted | | | First Class Mail |
| Nicole Hudson | Address Redacted | | | First Class Mail |
| Nicole Johnson | Address Redacted | | | First Class Mail |
| Nicole Kershner | Address Redacted | | | First Class Mail |
| Nicole L Lamadora | Address Redacted | | | First Class Mail |
| Nicole Lakeen Singleton | Address Redacted | | | First Class Mail |
| Nicole Mathews | Address Redacted | | | First Class Mail |
| Nicole Monroe | Address Redacted | | | First Class Mail |
| Nicole Morrissette | Address Redacted | | | First Class Mail |
| Nicole Murphy | Address Redacted | | | First Class Mail |
| Nicole Ncho | Address Redacted | | | First Class Mail |
| Nicole Nelson | Address Redacted | | | First Class Mail |
| Nicole Niquette Real Estate Inc | 2610 Grant Ave | Redondo Beach, CA 90278 | | First Class Mail |
| Nicole P Bailey | Address Redacted | | | First Class Mail |
| Nicole Peglow | Address Redacted | | | First Class Mail |
| Nicole Perez-Daple | Address Redacted | | | First Class Mail |
| Nicole Poole | Address Redacted | | | First Class Mail |
| Nicole Rae Gutierrez | Address Redacted | | | First Class Mail |
| Nicole Ramsden | Address Redacted | | | First Class Mail |
| Nicole Singleton | Address Redacted | | | First Class Mail |
| Nicole Stamps Family Child Care | 3728 Harding Ave | San Diego, CA 92113 | | First Class Mail |
| Nicole Steward | Address Redacted | | | First Class Mail |
| Nicole Strickland | Address Redacted | | | First Class Mail |
| Nicole Stuart Fitness | 1654 North Stanley Ave | 1 | Los Angeles, CA 90046 | First Class Mail |
| Nicole Summers Sparling | Address Redacted | | | First Class Mail |
| Nicole Tammelleo Counseling | 280 Madison Ave, Ste 608 | New York, NY 10016 | | First Class Mail |
| Nicole Terc | Address Redacted | | | First Class Mail |
| Nicole Thach | Address Redacted | | | First Class Mail |
| Nicole Wang | Address Redacted | | | First Class Mail |
| Nicole Watson | Address Redacted | | | First Class Mail |
| Nicole Witteboon, Inc. | 7048 Lismore Ave | Boynton Beach, FL 33437 | | First Class Mail |
| Nicole'S House Keeping | 687 E .Matchwood Place | Azusa, CA 91702 | | First Class Mail |
| Nicoleta'S European Touch Day Spa Inc | 5030 Champion Blvd | G5 | Boca Raton, FL 33496 | First Class Mail |
| Nicolette Orji | Address Redacted | | | First Class Mail |
| Nicolle Saavedra | Address Redacted | | | First Class Mail |
| Nicon Construction Co. Inc. | 11684 Ventura Blvd | 272 | Studio City, CA 91604 | First Class Mail |
| Nicos Recovery Room | 176-178 Pearl St | Pittsburgh, PA 15224 | | First Class Mail |
| Nicques Management Group | 402 Serenity Mill Loop | Ruskin, FL 33570 | | First Class Mail |
| Nicsan General Services Inc | 23660 Sw 118 Ave | Homestead, FL 33032 | | First Class Mail |
| Nida H Shaikh | Address Redacted | | | First Class Mail |
| Nidal Alshalabi | Address Redacted | | | First Class Mail |
| Nidal Isber | Address Redacted | | | First Class Mail |
| Nidia Leon | Address Redacted | | | First Class Mail |
| Nido De Aguilas Corporation | 2370 Walnut St | Reno, NV 89502 | | First Class Mail |
| Nido De Aguilas Ii Corporation | 2370 Walnut St | Reno, NV 89502 | | First Class Mail |
| Niecysworld Inc. | 2641 N Flamingo Rd | 305N | Plantation, FL 33323 | First Class Mail |
| Nielsen & Associates Architects | 1731 E. Roseville Pkwy. | Ste. 250 | Roseville, CA 95661 | First Class Mail |
| Nielsen Landscaping | 12613 Big Bend Way | Valley Center, CA 92082 | | First Class Mail |
| Nien Nguyen | Address Redacted | | | First Class Mail |
| Nienie Nguyen | Address Redacted | | | First Class Mail |
| Niesha Hill | Address Redacted | | | First Class Mail |
| Nifrom Inc | 186 East Rowland St | Covina, CA 91723 | | First Class Mail |
| Nigel B. Solancho | Address Redacted | | | First Class Mail |
| Nigel Handy | Address Redacted | | | First Class Mail |
| Nigel Newland Homes, LLC | 121 S Orange Ave | 1500 | Orlando, FL 32801 | First Class Mail |
| Night Eagle Transportation LLC | 7407 Ladd Road | Powell, TN 37849 | | First Class Mail |
| Night Owl Consulting | 4203 Don Mariano Dr | Los Angeles, CA 90008 | | First Class Mail |
| Nigma, Inc | 515 Morgan Road | Eden, NC 27288 | | First Class Mail |
| Nihad Husic | Address Redacted | | | First Class Mail |
| Nihemia Owusu | Address Redacted | | | First Class Mail |
| Nijia Sampson | Address Redacted | | | First Class Mail |
| Nik The Handyman | 3469 Crooks Rd | Rochester Hills, MI 48309 | | First Class Mail |
| Nikalaos T. Stanworth | Address Redacted | | | First Class Mail |
| Nikeya Hanes | Address Redacted | | | First Class Mail |
| Nikia Brimmage | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nikia Camara | Address Redacted | | | First Class Mail |
| Nikia Spencer | Address Redacted | | | First Class Mail |
| Nikilis Goodwin | Address Redacted | | | First Class Mail |
| Nikisha Scott | Address Redacted | | | First Class Mail |
| Nikita Arter | Address Redacted | | | First Class Mail |
| Nikita Brown | Address Redacted | | | First Class Mail |
| Nikita C Kennedy | Address Redacted | | | First Class Mail |
| Nikita Cotton | Address Redacted | | | First Class Mail |
| Nikita Styles | Address Redacted | | | First Class Mail |
| Nikitra Lovett | Address Redacted | | | First Class Mail |
| Nikki Fiore | Address Redacted | | | First Class Mail |
| Nikki G Coaching & Training | 1958 2nd Ave | 208 | San Diego, CA 92101 | First Class Mail |
| Nikki M Potts | Address Redacted | | | First Class Mail |
| Nikki Mckenzie, Lmt | Address Redacted | | | First Class Mail |
| Nikki Realtor | 1548 Massasso St | Merced, CA 95341 | | First Class Mail |
| Nikki Sykes Tax Preparation Assistance | 173 Hawkey Branch Rd | Smyrna, DE 19977 | | First Class Mail |
| Nikkiatistylzllc | 2717 Topaz Rd | Riverdale, GA 30296 | | First Class Mail |
| Nikkie Nicole Napper | Address Redacted | | | First Class Mail |
| Nikki'S Eyekandy Lash Bar | 233 Stonecrest Drive | Roebuck, SC 29376 | | First Class Mail |
| Nikkis Family Restaurant | 10372 Martinsville Hwy Suit G | Danville, VA 24541 | | First Class Mail |
| Nikkole Michaels Salon & Spa | 1397 Kass Circle | Spring Hill, FL 34606 | | First Class Mail |
| Nikmilt Corp | 540 Warburton Ave | Hastings-On Hudson, NY 10706 | | First Class Mail |
| Niko Auto Core Usa | 4445 I-30, Ste 9 | Mesquite, TX 75150 | | First Class Mail |
| Niko Redlands Corp | 27501 W Lugonia | B1-E | Redlands, CA 92374 | First Class Mail |
| Nikolaev Inc | 935 Sara | Pataskala, OH 43062 | | First Class Mail |
| Nikolai Pilipenchuk | Address Redacted | | | First Class Mail |
| Nikolaos Kakavas | Address Redacted | | | First Class Mail |
| Nikole Noble | Address Redacted | | | First Class Mail |
| Nikris LLC | 1616 Clearview Drive | Chester Springs, PA 19425 | | First Class Mail |
| Nikyamicha Hampton | Address Redacted | | | First Class Mail |
| Nilcy Perez De Cohen | Address Redacted | | | First Class Mail |
| Nildaliz Suarez | Address Redacted | | | First Class Mail |
| Nile Beauty Supply Of Charlotte Inc | 4005 Sunset Road | Charlotte, NC 28216 | | First Class Mail |
| Nile Ethio Inc | 19934 Nw 2nd Ave | Miami, FL 33169 | | First Class Mail |
| Nilvia Ruggero | Address Redacted | | | First Class Mail |
| Nima Mofrad | Address Redacted | | | First Class Mail |
| Nima Sherpa | Address Redacted | | | First Class Mail |
| Niman Ahmed | Address Redacted | | | First Class Mail |
| Nimime05 Corp | 1642 Ne 9 Drive | Homestead, FL 33033 | | First Class Mail |
| Nims Aesthetics LLC | 2000 Crawford St | 107 | Houston, TX 77002 | First Class Mail |
| Nin Limousine | Address Redacted | | | First Class Mail |
| Nina Curry | Address Redacted | | | First Class Mail |
| Nina Enterprize LLC | 2045 East Bay Drive Apt | Largo, FL 33771 | | First Class Mail |
| Nina Hamachek | Address Redacted | | | First Class Mail |
| Nina Maddoo Consulting | 13830 Lullaby Road | Germantown, MD 20874 | | First Class Mail |
| Nina Nails LLC | 227 North Ave | Dunellen, NJ 08812 | | First Class Mail |
| Nina Oasis LLC | 4736 West Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | First Class Mail |
| Nina T Le | Address Redacted | | | First Class Mail |
| Nina Vereen | Address Redacted | | | First Class Mail |
| Ninamdi Frazier | Address Redacted | | | First Class Mail |
| Nina'S Salon Corp. | 560 Martin Luther King Blvd | Suit S | E Orange, NJ 07018 | First Class Mail |
| Nine Eleven Fab | Address Redacted | | | First Class Mail |
| Nine Flooring Design Inc | 3851 Laurel Dr Sw | Acworth, GA 30101 | | First Class Mail |
| Nine Orange Lanscaping Corp. | 1153 Livorno Ct | Manteca, CA 95337 | | First Class Mail |
| Ninety Collection LLC | 12072 Rossiter | Detroit, MI 48224 | | First Class Mail |
| Ninja B Enterprises LLC | 990 Hwy 287 N | Mansfield, TX 76063 | | First Class Mail |
| Ninja Orthopedics LLC | 9991 Anna Margaret Ln | Denham Springs, LA 70726 | | First Class Mail |
| Ninja Sushi & Dining | 1713 Tulare St | Fresno, CA 93721 | | First Class Mail |
| Ninja Sushi & Teriyaki, Inc | 238 Vernon St | Roseville, CA 95678 | | First Class Mail |
| Nionka K | Address Redacted | | | First Class Mail |
| Nippon Travel Ltd | 10901 Roundtable Ct | Rockville, MD 20852 | | First Class Mail |
| Niqua Wilbon | Address Redacted | | | First Class Mail |
| Niraj Patel | Address Redacted | | | First Class Mail |
| Niranda White | Address Redacted | | | First Class Mail |
| Nirban Trucking Inc | 17840 Golden Spike Trail | Lathrop, CA 95330 | | First Class Mail |
| Niri Soosh LLC | 1035 Newfield Ave | Stamford, CT 06905 | | First Class Mail |
| Nirina Menendez Ramirez | Address Redacted | | | First Class Mail |
| Nirvana Care Hospice Services Inc | 737 Glendora Ave | La Puente, CA 91744 | | First Class Mail |
| Nirvana Care Hospice Services Inc. | 7156 Benares St | Downey, CA 90241 | | First Class Mail |
| Nirvana Hair Salon | 97-16 66Ave | Rego Park, NY 11374 | | First Class Mail |
| Nirvana Holistic Services | 99 Oaktree Drive | Levittown, PA 19055 | | First Class Mail |
| Nirvana Of Newyork | 828 9th Ave | 4Th Floor | New York, NY 10019 | First Class Mail |
| Nis China King | Address Redacted | | | First Class Mail |
| Nis Painting LLC | 151-40 12 Road | Whitestone, NY 11357 | | First Class Mail |
| Nisala Premaratna | Address Redacted | | | First Class Mail |
| Nisha N Patel | Address Redacted | | | First Class Mail |
| Nisha Reece | Address Redacted | | | First Class Mail |
| Nishal Patel | Address Redacted | | | First Class Mail |
| Nishant Shah | Address Redacted | | | First Class Mail |
| Nisha'S Premier Hair | 426 Friendly Hills Dr. | Decatur, GA 30035 | | First Class Mail |
| Nisim Cohen | Address Redacted | | | First Class Mail |
| Nissa Lash | Address Redacted | | | First Class Mail |
| Nissi Lee Beauty | 148A Rains Ave | Nashville, TN 37203 | | First Class Mail |
| Nisson, Pincin, & Hill | 2015 Shasta St | Redding, CA 96001 | | First Class Mail |
| Nist Eat & Drive | 9 Harbour Isle Dr E | Ft Pierce, FL 34949 | | First Class Mail |
| Nitae Marin | Address Redacted | | | First Class Mail |
| Nita'S Boutique | 16600 Hwy 57 | Moscow, TN 38057 | | First Class Mail |
| Nite Crew | Address Redacted | | | First Class Mail |
| Nitin J. Wadhwani | Address Redacted | | | First Class Mail |
| Nitin Malhotra | Address Redacted | | | First Class Mail |
| Nitro Electric | 6612 Kelsey Springs Way | Flagstaff, AZ 86001 | | First Class Mail |
| Nitro Express | 214 Anthony Dr | Nicholasville, KY 40356 | | First Class Mail |
| Nitte Paredes | Address Redacted | | | First Class Mail |
| Nitu'S Threading Salon LLC | 8A Ames Ave | Rutherford, NJ 07070 | | First Class Mail |
| Nitza Altidor | Address Redacted | | | First Class Mail |
| Niu | Address Redacted | | | First Class Mail |
| Niurayma De La Torre | Address Redacted | | | First Class Mail |
| Niuris Carralero | Address Redacted | | | First Class Mail |
| Niurka Dayimi Del Risco | Address Redacted | | | First Class Mail |
| Niurys M Tamayo Napoles | Address Redacted | | | First Class Mail |
| Nivca Tech LLC | 3636 E Saltsage Drive | Phoenix, AZ 85048 | | First Class Mail |
| Nivea Depriest | Address Redacted | | | First Class Mail |
| Nivy Petit | Address Redacted | | | First Class Mail |
| Nix Pest Control, Inc | 10830 Commonwealth Ave N | Polk City, FL 33868 | | First Class Mail |
| Nixon Salcedo | Address Redacted | | | First Class Mail |
| Niya Food Mart Inc | 1734 Rainbow Drive | Gadsden, AL 35901 | | First Class Mail |
| Niya Moffitt | Address Redacted | | | First Class Mail |
| Niya Smith | Address Redacted | | | First Class Mail |
| Niyalu Repair Service LLC | 104 Marlow St | Pittsburgh, PA 15220 | | First Class Mail |
| Niyi Adebayo | Address Redacted | | | First Class Mail |
| Nizarchrabekh | Address Redacted | | | First Class Mail |
| Nj Autoconnect | Address Redacted | | | First Class Mail |
| Nj Elder Law Center At Goldberg Law Group, LLC | 50 Roosevelt Blvd | N Caldwell, NJ 07006 | | First Class Mail |
| Nj Fitness 24/7 | 614 Cookman Ave | Asbury Park, NJ 07712 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nj Fitness 24/7 | Attn: Carmelo Provenzano | 614 Cookman Ave | Asbury Park, NJ 07712 | First Class Mail |
| Nj Garage Doors LLC | Attn: Iosif Yakubov | 59 Coger St | Saddle Brook, NJ 07663 | First Class Mail |
| Nj Hawk LLC | 1391 Nw St Lucie West Blvd 343 | Port St Lucie West, FL 34986 | | First Class Mail |
| Nj Investment Group LLC | 1222 Victor Ave | Union, NJ 07083 | | First Class Mail |
| Nj Mercer, Inc. | 60 Meadow Walk Court | Fletcher, NC 28732 | | First Class Mail |
| Nj Precision Products | 51 W Shore Trail | Branchville, NJ 07826 | | First Class Mail |
| Nj Pro Fitness LLC | 6 Carriage Road | Hackettstown, NJ 07840 | | First Class Mail |
| Nj Spa LLC | 2100 S W 5 Young Dr, Ste 1124 | Killeen, TX 76543 | | First Class Mail |
| Nj Tae Kwon Do Chung Do Kwan LLC | 114 Valley St | S Orange, NJ 07079 | | First Class Mail |
| Njk Construction | 334 Autumn Lane | Campbellsport, WI 53101 | | First Class Mail |
| Njs Enterprises Of Jax, Inc | 12405-9 North Main St | Jacksonville, FL 32218 | | First Class Mail |
| Nk American Way, LLC. | Attn: Nasreen Kabani | 555 Ne 15 St Suite 28H | Miami, FL 33132 | First Class Mail |
| Nk Healthcare Group Inc | 6220 Main Branch Rd | San Ramon, CA 94582 | | First Class Mail |
| Nkc Nails | 6012 N Ames Ave | Kansas City, MO 64151 | | First Class Mail |
| Nkita Enterprises LLC | 23 Lotus Cir S | Bear, DE 19701 | | First Class Mail |
| Nko Medical Group Pllc | 101 West 90th St | 4F | New York, NY 10024 | First Class Mail |
| Nkombe Victor Agbor | Address Redacted | | | First Class Mail |
| Nkpd Inc | 1097 S Pinellas Ave | Tarpon Springs, FL 34689 | | First Class Mail |
| Nl Landscaping, LLC | 2846 Se Durrance St | Arcadia, FL 34266 | | First Class Mail |
| Nlawns LLC | 712 Landfair Dr | Vinton, VA 24179 | | First Class Mail |
| Nm Preps, LLC | 5386 Anna Lane | Tuscaloosa, AL 35406 | | First Class Mail |
| Nmb Wu LLC | 2909 Hwy 17 South | N Myrtle Beach, SC 29582 | | First Class Mail |
| Nmci Kids LLC | 350 North Dysart Rd, Ste 201 | Goodyear, AZ 85295 | | First Class Mail |
| Nmd Concepts | 500 Sw 21st Terrace | A107 | Ft Lauderdale, FL 33312 | First Class Mail |
| Nml Holdings, Inc. | 760 Heartland Drive | Unit 6 | Sugar Grove, IL 60554 | First Class Mail |
| Nmmn | 7034 Dover Road | Indianapolis, IN 46220 | | First Class Mail |
| Nmos Inc | 9349 205th St | Hollis, NY 11423 | | First Class Mail |
| Nn Hotels, Inc | 733 N. Wilmington Blvd | Wilmington, CA 90744 | | First Class Mail |
| Nn Trucking LLC | 3171 Cleveland Ave | Columbus, OH 43224 | | First Class Mail |
| Nnd Mart, Inc. | 2635 11th St | Rockford, IL 61109 | | First Class Mail |
| No Bad Applez | 8625 Brazil Rd. | Jacksonville, FL 32208 | | First Class Mail |
| No Boundaries Powersports | 9163 Hwy 44 E | Mt Washington, KY 40047 | | First Class Mail |
| No Clutch Trucking LLC | 317 N.E. 12th Ave | Boynton Beach, FL 33435 | | First Class Mail |
| No Drugs With Ecochran | 25 Reasor Dr | St Louis, MO 63135 | | First Class Mail |
| No Drugs With Elver Ramos | 4215 Avon Dr | Dumfries, VA 22025 | | First Class Mail |
| No Execuses LLC | 7109 9th Ave North | St Petersburg, FL 33710 | | First Class Mail |
| No Heart Left Behind | 1701 Orchard Drive | Covington, LA 70435 | | First Class Mail |
| No Limits Lockwood, Inc | 7822 Monogramm Ln | Charlotte, NC 28227 | | First Class Mail |
| No Limits Tree Service LLC | 2403 S 68th St | Tampa, FL 33619 | | First Class Mail |
| No Matter What Trucking | 7526 Baylor Way Ct | Charlotte, NC 28215 | | First Class Mail |
| No Nonsense Cleaning Services LLC | 10311 Ne 9th St | Vancouver, WA 98664 | | First Class Mail |
| No One China Inc | 6376 Coventry Way | Clinton, MD 20735 | | First Class Mail |
| No Stopping LLC | 2185 Kilarney Rd | Decatur, GA 30032 | | First Class Mail |
| No Sweat Air & Energy Service LLC | 1520 Amaryllis Circle | Orlando, FL 32825 | | First Class Mail |
| No Walls Christian Center | 4417 Torrance Drive Nw | Suite D | Huntsville, AL 35816 | First Class Mail |
| No. 1 Pretty Nail Spa Inc. | 1755-57 Madison Ave | New York, NY 10029 | | First Class Mail |
| No. 6 Cider Pub LLC | 823 5th Ave N | Seattle, WA 98109 | | First Class Mail |
| Noah Byrd | Address Redacted | | | First Class Mail |
| Noah Kaplan | Address Redacted | | | First Class Mail |
| Noah Russo | Address Redacted | | | First Class Mail |
| Noah Temple | Address Redacted | | | First Class Mail |
| Noahs Ark | 816 Green Cove | El Paso, TX 79932 | | First Class Mail |
| Noah'S Ark | 601 West Canal St North | Belle Glade, FL 33430 | | First Class Mail |
| Noahs Ark Church | 11853 Collier Blvd | Naples, FL 34116 | | First Class Mail |
| Nob Hill, Inc. | 4218 Sprinkle Road | Kalamazoo, MI 49002 | | First Class Mail |
| Nobel Event Planners, Inc. | 8942 Woodman Ave | Arleta, CA 91331 | | First Class Mail |
| Nobel Financial Services Corp | 86 East I St | Chula Vista, CA 91910 | | First Class Mail |
| Nobicosmetics | 286 | Barnes Rd | Tustin, CA 92782 | First Class Mail |
| Nobil LLC | 4716 8th St Nw | Washington, DC 20011 | | First Class Mail |
| Nobl Fitness Solutions | 2510 E Hunt Hwy | 9 | San Tan Valley, AZ 85143 | First Class Mail |
| Noble Auction Services | 511 Linden Road | Frankfort, IL 60423-1121 | | First Class Mail |
| Noble Nails & Spa Bristol Inc | 1290 Farmington Ave. | Bristol, CT 06010 | | First Class Mail |
| Noble Productions, LLC | 649 Dolliver St | Pismo Beach, CA 93449 | | First Class Mail |
| Noble Transport LLC | 552 Eaton St | Maitland, FL 32751 | | First Class Mail |
| Noble West Nail | 14741 Hazel Dell Crossing, Ste 300 | Noblesville, IN 46062 | | First Class Mail |
| Nodoguro LLC | 2832 Se Belmont St | Portland, OR 97214 | | First Class Mail |
| Noe' Reit Inc. | 4901 Morena Blvd | Irvine, CA 92620 | | First Class Mail |
| Noe Sumale Hernandez | Address Redacted | | | First Class Mail |
| Noel A Martinez | Address Redacted | | | First Class Mail |
| Noel Bourroughs | Address Redacted | | | First Class Mail |
| Noel James Jr. Castro | Address Redacted | | | First Class Mail |
| Noel Maestri'S Carpet, Inc. | 105 W 31st Ave | Covington, LA 70433 | | First Class Mail |
| Noel Reid Lcsw LLC | 2520 Saint Rose Parkway | 220-D | Henderson, NV 89074 | First Class Mail |
| Noel Yates | Address Redacted | | | First Class Mail |
| Noelle Corelli | Address Redacted | | | First Class Mail |
| Noelle M. Coley | Address Redacted | | | First Class Mail |
| Noemi Arroyo | Address Redacted | | | First Class Mail |
| Noemi Kuznicki | Address Redacted | | | First Class Mail |
| Noeun Nancy Thang | Address Redacted | | | First Class Mail |
| Noho Corp | 208A Mercer St | New York, NY 10012 | | First Class Mail |
| Nohora Mosquera | Address Redacted | | | First Class Mail |
| Noil Petroleum Corporation | 611 N Union Ave | Chicago, IL 60654 | | First Class Mail |
| Nola Chow | Address Redacted | | | First Class Mail |
| Nola Easy Build LLC | 6549 W 4 th St | Marrero, LA 70072 | | First Class Mail |
| Nola Gabaud | Address Redacted | | | First Class Mail |
| Nola General Services LLC | 1025 Williams Blvd | Kenner, LA 70062 | | First Class Mail |
| Nola Girl Nursing Anesthesia Corporation | 13900 Marquesas Way | 4431 | Marina Del Rey, CA 90292 | First Class Mail |
| Nola Home Call Center LLC | 91 Holmes Blvd | Unit G | Terrytown, LA 70458 | First Class Mail |
| Nola Johnson-Page | Address Redacted | | | First Class Mail |
| Nola Tobacco, LLC | 264 Harbor Cir | Ste A | New Orleans, LA 70126 | First Class Mail |
| Nolan Contracting | 203 S Allison Ave | Greenfield, MO 65661 | | First Class Mail |
| Nolan Dickson | Address Redacted | | | First Class Mail |
| Nolan Ernest Mccann | Address Redacted | | | First Class Mail |
| Nolan Yard Ea | Address Redacted | | | First Class Mail |
| Nolberto Martinez | Address Redacted | | | First Class Mail |
| Nolen Real Estate | 1340 Confederate Blvd | Appomattox, VA 24522 | | First Class Mail |
| Nomad Trucking | 9415 Chase Hollow Ln | Cypress, TX 77433 | | First Class Mail |
| Noman Shada | Address Redacted | | | First Class Mail |
| Nome Shaw | Address Redacted | | | First Class Mail |
| Noni Brooks | Address Redacted | | | First Class Mail |
| Noni Connection Inc | Attn: Nimai Titcomb | 1148 Keolu Dr | Kailua, HI 96734 | First Class Mail |
| Noodle Bar LLC | 170 Papalaua St Ste | 104A | Lahaina, HI 96761 | First Class Mail |
| Noodle Soup Galore LLC | 720 Cedar Cove Dr | Garland, TX 75040 | | First Class Mail |
| Noodles | 257 Main St | Northampton, MA 01060 | | First Class Mail |
| Noohhusein | Address Redacted | | | First Class Mail |
| Nookworks LLC | 515 Highland Ave | Upper Montclair, NJ 07043 | | First Class Mail |
| Noor Grocery LLC | 1801 W. Gordon Ave | Albany, GA 31707 | | First Class Mail |
| Noor Zainab, Inc. | 1018 Portion Road | Lake Ronkonkoma, NY 11779 | | First Class Mail |
| Noorani Inc | 14178 Brookhurst St | Garden Grove, CA 92843 | | First Class Mail |
| Noorzay Family Childcare | 22314 Saticoy St | Canoga Park, CA 91303 | | First Class Mail |
| Nor Cal Draft | 358 Columbia Cir | Benicia, CA 94510 | | First Class Mail |
| Nora Araya Realtor | Address Redacted | | | First Class Mail |
| Nora Flores | Address Redacted | | | First Class Mail |
| Nora Gomez | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nora L. Ishibashi, Ph.D., P.C. | 405 North Wabash Ave | Suite 1303 | Chicago, IL 60611 | First Class Mail |
| Nora LLC | 843 E17th St | Brooklyn, NY 11230 | | First Class Mail |
| Nora Minter | Address Redacted | | | First Class Mail |
| Norayr Mekteryan | Address Redacted | | | First Class Mail |
| Norberth Services, Inc | 3815 Sw 89 Ave | Miami, FL 33165 | | First Class Mail |
| Norbu Tsering | Address Redacted | | | First Class Mail |
| Norcal Christian Schools Inc | 655 S 1st St | Suite C | Dixon, CA 95620 | First Class Mail |
| Norcal Psychiatry Group | 39174 Blacow Road | Fremont, CA 94538 | | First Class Mail |
| Norcal R E Brokers, LLC | 1265 Lower Vista Grande | Millbrae, CA 94030 | | First Class Mail |
| Norcross Travel Agency Inc | 6065 S Norcross Tucker Rd | Ste16 | Norcross, GA 30093 | First Class Mail |
| Nordic Rentals, Inc | 31900 Paseo Navarra | San Juan Capistrano, CA 92676 | | First Class Mail |
| Norea Inc | 98 Kraft Ave | Bronxville, NY 10708 | | First Class Mail |
| Noreen Clark | Address Redacted | | | First Class Mail |
| Noreline'S Towing | 5079 N Dixie, Apt 255 | Ft Lauderdale, FL 33334 | | First Class Mail |
| Norex International, Inc. | 7300 N. Kendall Drive | 660 | Miami, FL 33156 | First Class Mail |
| Nori Sushi Group Inc | 87 Berdan Ave | Wayne, NJ 07470 | | First Class Mail |
| Norik Ghazalian | Address Redacted | | | First Class Mail |
| Norik Sarkisyan | Address Redacted | | | First Class Mail |
| Noriwich Fitness Inc, | 848 Clarkson Ave | Brooklyn, NY 11203 | | First Class Mail |
| Norkatex, Inc. Dba Mr Glass | 8615 Wingard Rd | Waxhaw, NC 28173 | | First Class Mail |
| Norma Cohen | Address Redacted | | | First Class Mail |
| Norma Crow | Address Redacted | | | First Class Mail |
| Norma Fernandez | Address Redacted | | | First Class Mail |
| Norma Funding | Address Redacted | | | First Class Mail |
| Norma Hernandez | Address Redacted | | | First Class Mail |
| Norma J. Bowman | Address Redacted | | | First Class Mail |
| Norma Mitrani | Address Redacted | | | First Class Mail |
| Norman B Siminoff Pa | Address Redacted | | | First Class Mail |
| Norman Blake | Address Redacted | | | First Class Mail |
| Norman C. Brooks, Iii LLC | 1505 N 29th St | Richmond, VA 23223 | | First Class Mail |
| Norman Cobangbang | Address Redacted | | | First Class Mail |
| Norman Cruz | Address Redacted | | | First Class Mail |
| Norman G Newsom | Address Redacted | | | First Class Mail |
| Norman Graham Self -Employed | Address Redacted | | | First Class Mail |
| Norman Joseph | Address Redacted | | | First Class Mail |
| Norman Lam | Address Redacted | | | First Class Mail |
| Norman M. Fromovitz, Cpa | Address Redacted | | | First Class Mail |
| Norman Martinez | Address Redacted | | | First Class Mail |
| Norman Ostrow, Inc. | 35 Journal Square | Suite 214 | Jersey City, NJ 07306 | First Class Mail |
| Norman Pearlman Cpa Pllc | 46 Stauderman Ave | Lynbrook, NY 11563 | | First Class Mail |
| Norman Siders | Address Redacted | | | First Class Mail |
| Norman Trucking | 3525 Carrington Rd | Memphis, TN 38111 | | First Class Mail |
| Normanburke | Address Redacted | | | First Class Mail |
| Normandy Car & Truck LLC | 8518 Normandy Blvd | Jacksonville, FL 32221 | | First Class Mail |
| Normann Electric LLC | 34 Old Tavern Rd | Howell, NJ 07731 | | First Class Mail |
| Norman'S Food Outlet LLC | 4665 Hwy 136 | Trenton, GA 30752 | | First Class Mail |
| Norman'S Home Repairs | 303 Rockaway Pkwy | Brooklyn, NY 11212 | | First Class Mail |
| Norma'S | 10431 Juneau Way | Collierville, TN 38017 | | First Class Mail |
| Normita Chacon | Address Redacted | | | First Class Mail |
| Noro Production | 229 N. Central Ave | 400 | Glendale, CA 91203 | First Class Mail |
| Norquida Gregory-Russell | Address Redacted | | | First Class Mail |
| Norrianswilliams | Address Redacted | | | First Class Mail |
| Norris Beauty | 134 Prospect Ave | Spartanburg, SC 29306 | | First Class Mail |
| Norris Neal | Address Redacted | | | First Class Mail |
| Norris Sports Marketing LLC | 975 E Riggs Road | Suite 12-106 | Chandler, AZ 85142 | First Class Mail |
| Norrisa Dozier | Address Redacted | | | First Class Mail |
| Norte Inc. | 3003 Carlsbad Blvd. | Carlsbad, CA 92008 | | First Class Mail |
| North 85 Diner LLC | 6194 85 North | Crestview, FL 32536 | | First Class Mail |
| North Atlanta Lawn Maintenance | 1814 Trumbull Drive | Atlanta, GA 30338 | | First Class Mail |
| North Augusta Counseling Services, LLC | 1417 Georgia Ave. | Suite C | N Augusta, SC 29841 | First Class Mail |
| North Ave Food Mart Inc | 452 North Ave | New Rochelle, NY 10801 | | First Class Mail |
| North Avenue Corporation | 2301 North Ave | Richmond, VA 23222 | | First Class Mail |
| North Beach Sharkys LLC | 1012 Shorewinds Drive | Ft Pierce, FL 34949 | | First Class Mail |
| North Central Power Washing | 1 | Leominster, MA 01453 | | First Class Mail |
| North Cobb Spine & Nerve Institute, LLC | 3451 Cobb Parkway | Suite 4 | Acworth, GA 30101 | First Class Mail |
| North Dade Community Magazine | 1261 Nw 171 St | Miami, FL 33169 | | First Class Mail |
| North End Tire & Auto | 3565 17 Mile Rd | Cedar Springs, MI 49319 | | First Class Mail |
| North Florida Leather Restoration Inc | 3580 Merganser Way S | Jacksonville, FL 32223 | | First Class Mail |
| North Georgia Taps, LLC | 790 Glenwood Ave | Atlanta, GA 30316 | | First Class Mail |
| North Hadley Sugar Shack LLC | 181 River Drive | Hadley, MA 01035 | | First Class Mail |
| North Haul Logistics LLC | 5114 Juliet Road | Tobyhanna, PA 18466 | | First Class Mail |
| North Idaho Pump Co., Inc. | 6120 E. Seltice Way | Post Falls, ID 83854 | | First Class Mail |
| North Island Mart Inc | 8880 N Broadway | St Louis, MO 63147 | | First Class Mail |
| North Island Trading LLC | 6050 Dawson Blvd, Ste W | Norcross, GA 30093 | | First Class Mail |
| North Lake Enterprises | 2212 E Hawthorne St | Saratoga Springs, UT 84043 | | First Class Mail |
| North Lodge Holdings LLC | 4541 N 425 E | Provo, UT 84604 | | First Class Mail |
| North Long Branch Pharmacy Inc | 444 Ocean Blvd North | Long Branch, NJ 07740 | | First Class Mail |
| North Park Anesthesia Sc | 5506 North Kildare Ave | Chicago, IL 60630 | | First Class Mail |
| North Park Construction Managment Corp | 43 North Dr | Westbury, NY 11590 | | First Class Mail |
| North Port Alterations | 14580 Tamiami Trail | N Port, FL 34287 | | First Class Mail |
| North Ranch Builders, Inc. | 8331 Sierra College Blvd | 208 | Roseville, CA 95661 | First Class Mail |
| North Shore Cleaning Service | 2026 Green Bay Rd. | Evanston, IL 60201 | | First Class Mail |
| North Shore Electricial LLC | 429 Townline Rd | Commack, NY 11725 | | First Class Mail |
| North Shore Pools & Service | 110 Hatfield Road | Amity, PA 19131 | | First Class Mail |
| North Shore Underground Inc | 4263 N Elston Ave | Chicago, IL 60618 | | First Class Mail |
| North Shore Variable Printing, Inc. | 3 Hickory Road | Bayville, NY 11709 | | First Class Mail |
| North Texas Haulers | Address Redacted | | | First Class Mail |
| North Texas Surgical Assistants | 3601 Ne Loop 820 | Suite 140 | Ft Worth, TX 76137 | First Class Mail |
| North Texas Whole Health Wellness Center, LLC | 413 Keller Parkway | Keller, TX 76248 | | First Class Mail |
| North Valley Fleet LLC | 21255 North Black Cayon Hwy | Phoenix, AZ 85027 | | First Class Mail |
| Northam Prime Investments | 4416 Marriottsville Rd | Owings Mills, MD 21117 | | First Class Mail |
| Northbrook Auto Sales | 8803 Brook Road | Glen Allen, VA 23060 | | First Class Mail |
| Northbrook Industries Inc | 4649 Memorial Drive | Decatur, GA 30032 | | First Class Mail |
| Northeast Handyman / Remodel Service LLC | 2007 E Perkins Ave | Sandusky, OH 44870 | | First Class Mail |
| Northeast Bronx Ob-Gyn Associates, Pc | 623 East 233rd St | Bronx, NY 10466 | | First Class Mail |
| Northeast Builders Finish Inc. | 10 Herrick Rd | Blandford, MA 01008 | | First Class Mail |
| Northeast Cabinetry | 311 Branford St | Hartford, CT 06112 | | First Class Mail |
| Northeast Court Services, Inc. | 902 Main St | Suite 202B | Belmar, NJ 07719 | First Class Mail |
| Northeast Indiana Exteriors LLC | 8831 Lima Rd | Ft Wayne, IN 46818 | | First Class Mail |
| Northeast Products Of Nj LLC | 1405 Rte 46 | Ledgewood, NJ 07852 | | First Class Mail |
| Northeast Well & Irrigation, LLC | 2675 Watson St | Elgin, SC 29045 | | First Class Mail |
| Northeastern Woodwrights | 7 Harris St | Beverly, MA 01915 | | First Class Mail |
| Northern Drywall LLC | 6 Myron Road | S Glens Falls, NY 12803 | | First Class Mail |
| Northern Fence Co, Inc. | 166 Tomahawk St | Yorktown Heights, NY 10598 | | First Class Mail |
| Northern Landscaping | Address Redacted | | | First Class Mail |
| Northern Lights Veterinary | 8709 Herns Rd | Mckinney, TX 75071 | | First Class Mail |
| Northern Nevada Family Dental | 5901 S. Los Altos Pkwy | Ste 100 | Sparks, NV 89436 | First Class Mail |
| Northern Shore Services | 91 Prospect Rd | Centerport, NY 11721 | | First Class Mail |
| Northgate Construction LLC | 27783 Xerus St Nw | Zimmerman, MN 55398 | | First Class Mail |
| Northington LLC | 3852 Ramah Ln | Tucker, GA 30084 | | First Class Mail |
| Northlake Medical Supply | 1028 S Tyler St | Covington, LA 70433 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Northland Applied Kinesiology A Chiropractic Center | 4897 Miller Trunk Hwy | Suite 228 | Hermantown, MN 55811 | First Class Mail |
| Northland Builders & Remodeling LLC | 2305 12th Ave S | E4 | Moorhead, MN 56560 | First Class Mail |
| Northland International Trading LLC | 80 Bloomfield Ave | Ste 104 | Caldwell, NJ 07006 | First Class Mail |
| Northland Receivables, Inc. | 900 N Broadway | Minot, ND 58703 | | First Class Mail |
| Northline Petroleum Inc | 15300 Northline Rd | Southgate, MI 48195 | | First Class Mail |
| Northridge Acucenter | 9535 Reseda Bl | Suite 310 | Northridge, CA 91324 | First Class Mail |
| Northrop & Sons LLC | 20202 Caird Rd | Adams Center, NY 13606 | | First Class Mail |
| Northshore Consulting Group, LLC | 5444 Westheimer Rd, Ste 1000 | Houston, TX 77056 | | First Class Mail |
| Northshore Custom Living, Inc | 673 Maple Trl | Bolingbrook, IL 60490 | | First Class Mail |
| Northshore Design LLC | 799 B Hamana Place | Haiku, HI 96708 | | First Class Mail |
| Northshore Foods Inc | 201 E Main St | Huntington, NY 11743 | | First Class Mail |
| Northshore Shell Inc. | 15416 Ny-25A | Ft Salonga, NY 11768 | | First Class Mail |
| Northshore Stucco LLC | 134 Everest Drive | Slidell, LA 70458 | | First Class Mail |
| Northside Discount LLC | 3055 N Patterson Ave | Winston Salem, NC 27105 | | First Class Mail |
| Northside Distribution Inc | 6165 Babcock St Se | Suite 3 | Palm Bay, FL 32909 | First Class Mail |
| Northside Remodeling Services LLC | 5575 Peachtree Blvd | Atlanta, GA 30341 | | First Class Mail |
| Northside Subway, Inc. | 501 Interchange N. | Lake Geneva, WI 53147 | | First Class Mail |
| Northstar A/C Appliances & Controls | 11911 Us Hwy 1 | Ste. 201-13 | N Palm Beach, FL 33408 | First Class Mail |
| Northstar Concept Inc | 2606 East 15th St | Suite 305 | Brooklyn, NY 11235 | First Class Mail |
| Northstar Installations, LLC | 26558 Primary Dr. | Southfield, MI 48034 | | First Class Mail |
| Northstar Investment Group | 3375 Westpark Dr | Ste 552 | Houston, TX 77005 | First Class Mail |
| Northwest Mount Ridge | 9707 Ne 102nd St | Vancouver, WA 98662 | | First Class Mail |
| Northwest Acupuncture, LLC | 1675 Sw Marlow Ave | 206 | Portland, OR 97225 | First Class Mail |
| Northwest Coach Truck Trailer & Marine LLC | 2601 Mottman Ct Sw | Tumwater, WA 98512 | | First Class Mail |
| Northwest Community Church, Inc. | 14913 Hutchison Rd | Tampa, FL 33625 | | First Class Mail |
| Northwest Elite Homes | 369 Jacobs Road | Coupeville, WA 98239 | | First Class Mail |
| Northwest Glass Tempering (Dba) Atm Mirror & Glass | 3115 Albany Post Road | Buchanan, NY 10511 | | First Class Mail |
| Northwest Mechanical & Electrical Inc | 1271 Bison Ln | Hoffman Estates, IL 60192 | | First Class Mail |
| Northwest Seed Inc. | 1247 S 2000 E | Hazelton, ID 83335 | | First Class Mail |
| Northwest Window Washing, LLC | 13023 Ne Hwy 99 7-131 | Vancouver, WA 98686 | | First Class Mail |
| Northwestern Coins | Address Redacted | | | First Class Mail |
| Northwestern Mutual | 2800 28th St | Suite 327 | Los Angeles, CA 90405 | First Class Mail |
| Northwind Landscaping & Design Inc. | 223 Wall St | 243 | Huntington, NY 11743 | First Class Mail |
| Northwood Rentals Inc. | 45 W 3800 N | Hyde Park, UT 84318 | | First Class Mail |
| Northwest Novelties Corporation | 1501 Pike Place, Ste 429 | Seattle, WA 98101 | | First Class Mail |
| Norton'S Catering | 3408 Daryl Lane | Spencer, OK 73084 | | First Class Mail |
| Norton'S Pub | 289 Belmont Ave | Haledon, NJ 07508 | | First Class Mail |
| Nortown Laundromat Corporation | 6219 N California Ave | Chicago, IL 60659 | | First Class Mail |
| Norvius Anor | Address Redacted | | | First Class Mail |
| Norwood Park Hand Car Wash Inc. | 6190 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Norwood Vending | Address Redacted | | | First Class Mail |
| Noslen Martinez | Address Redacted | | | First Class Mail |
| Nostrand Drug Corp. | 2918 Ave J | Brooklyn, NY 11210 | | First Class Mail |
| Nostrand Shoppers Inc. | 201 West 72nd St | 9K | New York, NY 10023 | First Class Mail |
| Nostrand Wines & Liquors | 549 Nostrand Ave | Brooklyn, NY 11216 | | First Class Mail |
| Not More Saxophone Music | 1888 Century Park East | Suite 900 | Los Angeles, CA 90067 | First Class Mail |
| Not Of This World Trucking LLC | 1455 West Redondo Beach Blvd | Suite 3451 | Gardena, CA 90247 | First Class Mail |
| Notable Consulting Management Inc | 363 Forest Blvd | Park Forest, IL 60466 | | First Class Mail |
| Notalonellc | 7364 Wayne | Stlouis, MO 63130 | | First Class Mail |
| Notefull, Inc. | 431 West 37th St | 9O | New York, NY 10018 | First Class Mail |
| Nour Tobacco Inc | 2379 S Venoy Rd | Westland, MI 48186 | | First Class Mail |
| Nouveau Riche Properties | 2280 Andrews Ave | Suite 3C | Bronx, NY 10468 | First Class Mail |
| Nova Alianca LLC | 121 Ferry St | Newark, NJ 07105 | | First Class Mail |
| Nova Home Care, LLC | 24543 Indoplex Cir | Ste 100 | Farmington Hills, MI 48335 | First Class Mail |
| Nova Home Hospice | Address Redacted | | | First Class Mail |
| Nova Medica Pllc | 20331 Farmington Road | Livonia, MI 48152 | | First Class Mail |
| Nova Pet Products | 6305A Sw Cr 241 | Lake Butler, FL 32054 | | First Class Mail |
| Nova Rehabilitation | 10765 Sw 104th St | Miami, FL 33176 | | First Class Mail |
| Nova Shashwat Trading | 9418 109th St | S Richmond Hills, NY 11419 | | First Class Mail |
| Novagen Diganostics LLC | 18206 Olive Tree Ct | Cypress, TX 77429 | | First Class Mail |
| Novak & Associates | 16307 S Manhattan Place | Unit 1 | Gardena, CA 90247 | First Class Mail |
| Novak Transport Inc | 9582 Bent Oak Ct | Jacksonville, FL 32257 | | First Class Mail |
| Novales Health Services Inc | 15300 Sw 32 St | Miami, FL 33194 | | First Class Mail |
| Novatrans LLC | 6013 Creekstone Lane | Centreville, VA 20120 | | First Class Mail |
| Noved Gas Mart LLC | 5200 Hwy 19 S | Perry, FL 32348 | | First Class Mail |
| Novel Red | 2519 Wesley Ave | Janesville, WI 53545 | | First Class Mail |
| Novo Law Firm Pc | 299 Broadway | 177h Floor | New York, NY 10007 | First Class Mail |
| Novo Wellness LLC | 501 Olde Covington Way | Arden, NC 28704 | | First Class Mail |
| Novosel Productions, Limited | 492 Eastwood Court | Severna Park, MD 21146 | | First Class Mail |
| Novuson Surgical, Inc. | 11824 North Creek Parkway North | Suite 103 | Bothell, WA 98011 | First Class Mail |
| Now & Then Interiors LLC | 6110 Sw 42 St | Miami, FL 33155 | | First Class Mail |
| Now Electronics Inc. | 545 Sansome St., Ste E | San Francisco, CA 94111 | | First Class Mail |
| Now Smile Dental Corporation | 15707 Ramona Drive | Fontana, CA 92336 | | First Class Mail |
| Nowell Inc | 4111 Nw 9th St | Coconut Creek, FL 33066 | | First Class Mail |
| Noworries Childcare | 944 Zachary Dr | Arlington, TX 76002 | | First Class Mail |
| Nozistel Chambeuse | Address Redacted | | | First Class Mail |
| Nozrul Islam | Address Redacted | | | First Class Mail |
| Np First Consulting | 2666 Chestnut St | Erie, PA 16508 | | First Class Mail |
| Nqv, Inc | 3520 Reed Rd | Houston, TX 77051 | | First Class Mail |
| Nrg Trucking | 8510 Shellville Ct | Houston, TX 77040 | | First Class Mail |
| Nrupen Baxi | Address Redacted | | | First Class Mail |
| Ns Discount Express LLC | 6041 Bullard Ave | New Orleans, LA 70128 | | First Class Mail |
| Nsg South Corporation | 1099 First St S | Winter Haven, FL 33880 | | First Class Mail |
| Nsj Consultants | 2031 Evergreen Ave | Jacksonville, FL 32206 | | First Class Mail |
| Ns-Models | Attn: Jeffrey Ralston | 250 Rockingham Dr | Loganville, GA 30052 | First Class Mail |
| Nsoci3Ty Ndustri3S LLC | 5325 S Racine Ave | Chicago, IL 60609 | | First Class Mail |
| Nsonkwa Meli | Address Redacted | | | First Class Mail |
| Nssm Essentials | Address Redacted | | | First Class Mail |
| Nstruct LLC | 698 Spreading Oak Ave | Deltona, FL 32738 | | First Class Mail |
| Nsz Inc | 5520 Marlboro Pike | District Heights, MD 20747 | | First Class Mail |
| N-The-Water Publishing Inc | 2141 W Governors Circle | Houston, TX 77092 | | First Class Mail |
| Ntn Nails & Spa LLC | 5005 Honeygo Center Dr, Ste 104 | Baltimore, MD 21128 | | First Class Mail |
| Nu Hair Boutique | 4950 Pine Lake Rd | W Point, GA 31833 | | First Class Mail |
| Nu Horizons LLC | 2171 Jericho Turnpike | Commack, NY 11725 | | First Class Mail |
| Nu Leaf International Outreach Services, Inc | 2651 Poydras Streeet | New Orleans, LA 70119 | | First Class Mail |
| Nu Look Rehab Inc | 13217 Nw 7th Ave | N Miami, FL 33168 | | First Class Mail |
| Nu Partners LLC | 1331 S 56th St | Philadelphia, PA 19143 | | First Class Mail |
| Nu T Ta | Address Redacted | | | First Class Mail |
| Nu Thi Dang | Address Redacted | | | First Class Mail |
| Nu Thi Ho | Address Redacted | | | First Class Mail |
| Nu-Again Furniture Services, LLC. | Attn: Eric Phillips | 222 Red Hill Dr | Martinsville, VA 24112 | First Class Mail |
| Nuance Solution Tax Service | 1537 Edmondshire Dr | 93 | Bartlett, TN 38134 | First Class Mail |
| Nubella Body Contour LLC | 1940 Harrison St | Hollywood, FL 33020 | | First Class Mail |
| Nubia Del Pilar Rodas Gonzalez | Address Redacted | | | First Class Mail |
| Nubia Lisboa | Address Redacted | | | First Class Mail |
| Nuc Logistics LLC | 13606 Canyon Gale Ln | 841265 | Pearland, TX 77584 | First Class Mail |
| Nucura Pharmaceuticals, Inc. | 6409 Caminito Blythefield | La Jolla, CA 92037 | | First Class Mail |
| Nuform Fitness | 25 Beech Drive | Morris Plains, NJ 07950 | | First Class Mail |
| Nu-Gen Cleaning Inc. | 9214 Trinity Dr | Lake In The Hills, IL 60156 | | First Class Mail |
| Nugenesis Hair Salon | 3031 Peterscreek Road | A | Roanoke, VA 24019 | First Class Mail |
| Nugent Associates, Inc | 47 Marchwood Road | Suite 1-B | Exton, PA 19341 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nuguid, Renato | Address Redacted | | | First Class Mail |
| Nulife Senior Care LLC | 707 Whitlock Ave Suite | A40 | Marietta, GA 30064 | First Class Mail |
| Nulite Sliding Doors & Windows Of The Palm Beaches, Inc. | 5815 Georgia Ave | W Palm Beach, FL 33405 | | First Class Mail |
| Nulook Home Services LLC | 573 N Sandy Hill Rd | Coatesville, PA 19320 | | First Class Mail |
| Numan Asad | Address Redacted | | | First Class Mail |
| Numary Lopez | Address Redacted | | | First Class Mail |
| Number Crunchers On The Go | 201 Ne Park Plaza Drive | Ste 165 | Vancouver, WA 98684 | First Class Mail |
| Number One Sandwiches | 6799Wilson Blvd Unit 3 | Falls Chuch, VA 22044 | | First Class Mail |
| Numedia LLC | 121 N.E. 3rd St. | Apt 1202 | Ft Lauderdale, FL 33301 | First Class Mail |
| Numina | 94 Butler St, Apt 2, Brooklyn, Ny | New York, NY 11231 | | First Class Mail |
| Nunex Enterprises LLC | 105 Comerciantes Blvd | 335 | Santa Teresa, NM 88008 | First Class Mail |
| Nunez Concrete Inc. | 4881 Trotter Lane | Shingle Springs, CA 95682 | | First Class Mail |
| Nunez Electric | 44008 Galicia Dr | Hemet, CA 92544 | | First Class Mail |
| Nunez Elite | Address Redacted | | | First Class Mail |
| Nunez Martial Arts Academy | 8303 Sierra College Blvd | Suite 124 | Roseville, CA 95661 | First Class Mail |
| Nunley Entertainment | 7307 Misty Morning | Humble, TX 77346 | | First Class Mail |
| Nunzi Sports Gear | 4433 B Beechstone Lane | Fairfax, VA 22033 | | First Class Mail |
| Nuray Guner | Address Redacted | | | First Class Mail |
| Nuredin Limo Inc | 5440 Marinelli Road | 123 | Rockville, MD 20852 | First Class Mail |
| Nurgazy Karaev | Address Redacted | | | First Class Mail |
| Nuri Muhammad | Address Redacted | | | First Class Mail |
| Nurjahanaktar | Address Redacted | | | First Class Mail |
| Nurselife | 1004 David Duvall Ct | Inman, SC 29349 | | First Class Mail |
| Nursery Rhyme Academy | 520 William St | E Orange, NJ 07017 | | First Class Mail |
| Nurses-At-Home | 21 Cummings Park | Suite 208 | Woburn, MA 01801 | First Class Mail |
| Nursilya Sukhoparova | Address Redacted | | | First Class Mail |
| Nursing Assistant | 823 Laurel Dr | W Palm Beach, FL 33403 | | First Class Mail |
| Nursing Assistant | 214 E Jasmine Dr | W Palm Beach, FL 33403 | | First Class Mail |
| Nursing Service | 5572 El Canon Ave | Woodland Hills, CA 91367 | | First Class Mail |
| Nurturing Arms | 884 Route 196 | Tobyhanna, PA 18466 | | First Class Mail |
| Nurul Huda | Address Redacted | | | First Class Mail |
| Nustar Unlimited LLC | 5805 East Hwy 67 | Alvarado, TX 76009 | | First Class Mail |
| Nutriboost1 | 10372 Caminito Alvarez | San Diego, CA 92126 | | First Class Mail |
| Nutricion Y Vida | Address Redacted | | | First Class Mail |
| Nutri-Green Lawncare | 645 Cox Road | Roswell, GA 30075 | | First Class Mail |
| Nutrishop Northridge | Attn: Shawn Morey | 19240 Nordhoff St C-1 | Northridge, CA 91324 | First Class Mail |
| Nutrisport & Smoothie | 2315 Edgewood Rd, Ste 140 | Cedar Rapids, IA 52404 | | First Class Mail |
| Nutritious You, LLC | 6583 Midnight Pass Rd | Sarasota, FL 34242 | | First Class Mail |
| Nutrtion & Sports Education | 2121 Monterey Pkwy | 2121 | Sandy Springs, GA 30350 | First Class Mail |
| Nuts To You | Address Redacted | | | First Class Mail |
| Nu-Vision Painting, Inc | 6038 Tampa Ave | 408 | Tarzana, CA 91356 | First Class Mail |
| Nuwav Usa | Address Redacted | | | First Class Mail |
| Nuway Partners | 5814 Sabal Drive | Corpus Christi, TX 78414 | | First Class Mail |
| Nv Glasgow LLC | 718 Saint Dunstan Way | Winter Park, FL 32792 | | First Class Mail |
| Nv Prime Rg | 1122 Ocean Ave | Brooklyn, NY 11230 | | First Class Mail |
| Nv Salon LLC | 4219 Washington Rd, Ste 2 | Evans, GA 30809 | | First Class Mail |
| Nvaconstruction | Maple St | 7 | Tonawanda, NY 14150 | First Class Mail |
| Nvisiontek, LLC | 2471 Providence Creek Road | N Chesterfield, VA 23236 | | First Class Mail |
| Nw Express LLC | 7030 Wateroak Rd | Elkridge, MD 21075 | | First Class Mail |
| Nw Professional Hardwood LLC | 158 Sw Riverview Pl | Gresham, OR 97080 | | First Class Mail |
| Nw Resources | 13217 Ne 94th St | Vancouver, WA 98682 | | First Class Mail |
| Nw Ridge Creek Developers, Inc. | dba Ridge Creek Homes | Attn: Terrance Haueisen | 28208 183Rd Ave Se | Kent, WA 98042-5308 | First Class Mail |
| Nwamaka Obele | Address Redacted | | | First Class Mail |
| Nxlevel | 15103 Gladebrook Dr | Houston, TX 77068 | | First Class Mail |
| Ny Best Contracting | 188 Bay 22nd St | Apt 1D | Brooklyn, NY 11214 | First Class Mail |
| Ny Cleaning Mirror & Janitorial Service Inc | 8861 242nd St | Bellerose, NY 11426 | | First Class Mail |
| Ny Convenience Store Inc | 1904 Us Route 44 | Pleasant Valley, NY 12569 | | First Class Mail |
| Ny Goat Yoga LLC | 336 Coye Brook Rd | S New Berlin, NY 13843 | | First Class Mail |
| Ny Houseware Distributors Corp | 3 Tzfas Road | 202 | Monroe, NY 10950 | First Class Mail |
| Ny Island Dairy Inc | 1715 Parkview Ave | Bronx, NY 10461 | | First Class Mail |
| Ny Jumbo Bagels, Inc. | 1070 2nd Ave | New York, NY 10022 | | First Class Mail |
| Ny Nails | 2517 W Cervantes St | Pensacola, FL 32505 | | First Class Mail |
| Ny Propert Shop Inc | 56-13 137th St | 1B | Flushing, NY 11355 | First Class Mail |
| Ny Raj Kitchen Inc. | 2718 Queens Plaza South | Long Island City, NY 11101 | | First Class Mail |
| Ny Restoration Services LLC | 170-46 118th Road | Jamaica, NY 11434 | | First Class Mail |
| Ny Stone Group Inc | 152 Beach 5th St | B | Far Rockaway, NY 11691 | First Class Mail |
| Ny Sunny Nail Salon, Inc. | 126 14 Merrick Blvd B | Jamaica, NY 11434 | | First Class Mail |
| Ny Therapy Management Inc | 2305 27th St | Astoria, NY 11105 | | First Class Mail |
| Ny Warner Meats Corp | 25 Tweed Blvd | Nyack, NY 10960 | | First Class Mail |
| Nya Mitchell | Address Redacted | | | First Class Mail |
| Nyack Medical Care, P.C. | 169 Main St | Nyack, NY 10960 | | First Class Mail |
| Nyamdagva Davaadorj | Address Redacted | | | First Class Mail |
| Nyc Care Adc Inc | 12030 196 St | St Albans, NY 11412 | | First Class Mail |
| Nyc Care Medical Supply Inc | 120-30 196 St | St Albans, NY 11412 | | First Class Mail |
| Nyc Hair Design & Spa Inc | 107-12 71 Rd | Forest Hills, NY 11375 | | First Class Mail |
| Nyc Renew Wellness Inc | 1 East 28th St | New York, NY 10016 | | First Class Mail |
| Nyc Taxi | 384 Willis Ave, Apt 2 | Mineola, NY 11501 | | First Class Mail |
| Nyc Visions Inc. | Attn: Marcel Konig | 529 Gramatan Ave | Mount Vernon, NY 10552 | First Class Mail |
| Nyc Wreck-A-Mended Collision Corp | 104-15 Merrick Blvd | Jamaica, NY 11433 | | First Class Mail |
| Nycole Ausborne | Address Redacted | | | First Class Mail |
| Nycustomcloset | 3350 Lawson Blvd | Unit B | Oceanside, NY 11572 | First Class Mail |
| Nydam Motor Works, Inc. | Attn: Steve Nydam | 37 E 35th Place | Steger, IL 60475 | First Class Mail |
| Nydia Medina | Address Redacted | | | First Class Mail |
| Nyglow | 15131 Fremont Dr | Centennial, CO 80112 | | First Class Mail |
| Nyhs Design Inc | 875 7th Ave | New York, NY 10019 | | First Class Mail |
| Nyi Zan | Address Redacted | | | First Class Mail |
| Nykeria Brown | Address Redacted | | | First Class Mail |
| Nykia Moore | Address Redacted | | | First Class Mail |
| Nymbus Corporation | 700 12th St Nw | Washington, DC 20005 | | First Class Mail |
| Nyoka Walker | Address Redacted | | | First Class Mail |
| Nyqueil Terry | Address Redacted | | | First Class Mail |
| Nytd LLC | 38 Avon Pl | System Island, NY 10301 | | First Class Mail |
| Nz Trucking Inc | 2110 W 23rd St | Apt 1 | Chicago, IL 60608 | First Class Mail |
| O & G Towing Inc | 1734 Castlebrook Ct | San Jose, CA 95133 | | First Class Mail |
| O & J Logistics Inc | 5521 Sw 158 Court | Miami, FL 33185 | | First Class Mail |
| O & V Deli Grocery Corp | 1397 Franklin Ave | 1St Floor | Bronx, NY 10456 | First Class Mail |
| O D L Trucking Services Corporation | 838 Adams Ave | 1 | Elizabeth, NJ 07201 | First Class Mail |
| O M S E LLC | 18 Tallmadge Cir | Tallmadge, OH 44278 | | First Class Mail |
| O R Construction Group Inc | 4522 Kingsley Rd | Woodbridge, VA 22193 | | First Class Mail |
| O T Agyeman Consultants | 108 West 13th St | Wilmington, DE 19801 | | First Class Mail |
| O' Taste & See Catering | 4404 Ledgestone Dr | Killeen, TX 76549 | | First Class Mail |
| O&E Concrete LLC | 210 Elm St | 2 Fl | Meriden, CT 06450 | First Class Mail |
| O.B.S. Enterprises LLC | 8213 Hwy 1389 | Maceo, KY 42355 | | First Class Mail |
| O.C.S.I | 18226 W. Mcdurmott St., Ste C | Irvine, CA 92614 | | First Class Mail |
| O.K Employment Agency Inc. | 36-38 Union St | 3Fl | Flushing, NY 11354 | First Class Mail |
| O.N.A | 593A Vanderbilt Ave | Brooklyn, NY 11238 | | First Class Mail |
| O.P. International, Inc. | 555 Ne 34th St | Miami, FL 33137 | | First Class Mail |
| O.T.B Enterprises Inc. D.B.A R81Wraps | Attn: Sergio Gonzalez | 425 S G St | San Bernardino, CA 92410 | First Class Mail |
| O.V.O Auto Sales LLC | 4757 Canton Rd | Ste 218A | Marietta, GA 30066 | First Class Mail |
| Oak & Apple Hospitality, LLC | 220 Smokey Ln | N Little Rock, AR 72117 | | First Class Mail |
| Oak & Arrow Services | 531 Burke Rd | Venice, FL 34293 | | First Class Mail |
| Oak & Melanin LLC | 805 S Washington St | Suite 300 | Seattle, WA 98104 | First Class Mail |
| Oak And Apple Hospitality, LLC | Attn: Laura Kearns | 220 Smokey Ln | North Little Rock, AR 72117 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Oak Grove Dairy, Inc. | W10198 Oak Grove Rd | Clintonville, WI 54929 | | First Class Mail |
| Oak Point Chiropractic & Wellness | 3800 Watt Ave 120 | 120 | Sacramento, CA 95821 | First Class Mail |
| Oak Prk Barber Salon | 6149 North Ave | Oak Park, IL 60302 | | First Class Mail |
| Oak Ridge Collision Center LLC | 70 Oak Ridge Rd | Newfoundland, NJ 07435 | | First Class Mail |
| Oak Woods Inc | 5521 King Hwy | Kalamazoo, MI 49048 | | First Class Mail |
| Oakbend Enterprises Inc. | 2375 West Broad St, Ste C | Athens, GA 30606 | | First Class Mail |
| Oakdale Automotive Service | 1535 Montauk Hwy. | Oakdale, NY 11769 | | First Class Mail |
| Oakdale Nails | 1405 West F St | Ste C | Oakdale, CA 95361 | First Class Mail |
| Oakdale Wine & Liquors Inc. | 949 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Oakeson, Penny | Address Redacted | | | First Class Mail |
| Oakland M & M Inc | 5910 Macarthur Blvd | Oakland, CA 94605 | | First Class Mail |
| Oakman Child Care & Development LLC | 12828 W Warren Ave. | Dearborn, MI 48126 | | First Class Mail |
| Oak's Dental Clinic, A Dental Corporation | 1481 S King St | 401 | Honolulu, HI 96814 | First Class Mail |
| Oaktree Dental LLC | 2177 Oak Tree Road | Suite 101 | Edison, NJ 08820 | First Class Mail |
| Oakview Hospice Care Inc | 9087 Arrow Route St | Ste 246 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Oakwood Cemetery Association | 701 Grand Ave | Ft Worth, TX 76180 | | First Class Mail |
| Oanh Hua | Address Redacted | | | First Class Mail |
| Oanh La Manicurist | Address Redacted | | | First Class Mail |
| Oanh Mulligan | Address Redacted | | | First Class Mail |
| Oanh Nguyen | Address Redacted | | | First Class Mail |
| Oanh Pham | Address Redacted | | | First Class Mail |
| Oanh Tran | Address Redacted | | | First Class Mail |
| Oas Custom Classics | 5513 Reynolda Road | Winston Salem, NC 27106 | | First Class Mail |
| Oasis Beauty Supply Inc. | 711 North Pace | Pensacola, FL 32505 | | First Class Mail |
| Oasis Day Spa | 3004 E Ash St. | Goldsboro, NC 27534 | | First Class Mail |
| Oasis Day Spa & Wellness | 1000 North Main St | Anderson, SC 29624 | | First Class Mail |
| Oasis Family Resort LLC | 5245 Nw 73rd Terrace | Lauderhill, FL 33319 | | First Class Mail |
| Oasis Luxe Management & Co Inc | 62 William St | New York, NY 10005 | | First Class Mail |
| Oasis Ministries | 458 Grove Ave | Patchogue, NY 11772 | | First Class Mail |
| Oasis Nails & Spa | 18731 Three Oaks Pkwy | 12 | Ft Myers, FL 33967 | First Class Mail |
| Ob Elite Development | 4300 W Ford City Dr | Apt 508 | Chicago, IL 60652 | First Class Mail |
| Obed Jean Baptiste | Address Redacted | | | First Class Mail |
| Obed Mbaka | Address Redacted | | | First Class Mail |
| Obeida Montero | Address Redacted | | | First Class Mail |
| Obello Inc | 2105 Dublin Ct | Mckinney, TX 75071 | | First Class Mail |
| Obins Pierre | Address Redacted | | | First Class Mail |
| Obioma Nursing Inc | 1049 N. Shooting Star Dr | Beaumont, CA 92223 | | First Class Mail |
| Obisesan Gbadebo | Address Redacted | | | First Class Mail |
| Object Systems Inc | 28 Sussex Lane | E Windsor, NJ 08520 | | First Class Mail |
| Obrien & Peterson, Plc | 2415 Campus Dr | Ste 120 | Irvine, CA 92612 | First Class Mail |
| O'Brien & Solomon, LLP | 8751 West Broward Blvd | Suite 210 | Plantation, FL 33324 | First Class Mail |
| Obrien Management | 2144 Hermitage Drive | Davison, MI 48423 | | First Class Mail |
| Obrien Mechanical LLC | 106 B S 5th St | Emmaus, PA 18049 | | First Class Mail |
| Obrien Transport & Logistics | 5710 W Hawthorne Ave | Berkeley, IL 60163 | | First Class Mail |
| Obs Transport Corp | 7713 Bramblewood Dr | Port Richey, FL 34668 | | First Class Mail |
| Obscura Mfg LLC | 3031 Sheely Road | Lenoir, NC 28645 | | First Class Mail |
| Obsession Ballrooms Inc | 4658 Palm Ave | Hialeah, FL 33012 | | First Class Mail |
| Obsession By Jess LLC | 946 Orleans Road | C Room 205 | Charleston, SC 29407 | First Class Mail |
| Obtrucking | 4211 Latona Ave | Los Angeles, CA 90031 | | First Class Mail |
| Oc Dessert Corp | 770 56th St | Brooklyn, NY 11220 | | First Class Mail |
| Oc Dream Transportation LLC | 106 N Muller St | 204 | Anaheim, CA 92801 | First Class Mail |
| Oc German Auto Repair | 125 Rochester St Unit B | Costa Mesa, CA 92627 | | First Class Mail |
| Oc Landscaping LLC | 106 Rocky Springs Rd | Toughkenamon, PA 19374 | | First Class Mail |
| Oc Motorsports Of Corona | 1140 W Chase Cir | Corona, CA 92882 | | First Class Mail |
| Oc Nails Inc | 11805 Coastal Hwy | Suite R | Ocean City, MD 21842 | First Class Mail |
| Oca Builders Inc | 791 Lexington Ave - 3F | 3F | New York, NY 10065 | First Class Mail |
| Ocala Copy Center, Inc. | 1107 E. Silver Springs Blvd | Suite 3 | Ocala, FL 34470 | First Class Mail |
| Ocala Palms Realty Corporation | 2518 Nw 50th Ave | Ocala, FL 34482 | | First Class Mail |
| Ocampo Performance, LLC | 1025 Service Plaza | Suite 101 | Vista, CA 92083 | First Class Mail |
| Occupational Therapy By Miriam, Pc | 1434 East 19th St | Brooklyn, NY 11230 | | First Class Mail |
| Ocd Cleaning | 127 Westwood Drive | Daytona Beach, FL 32119 | | First Class Mail |
| Ocd Construction | 615 Grange Rd | Southold, NY 11971 | | First Class Mail |
| Ocean Appraisals, LLC | 11115 Lakeview Lane | 1916 | Berlin, MD 21811 | First Class Mail |
| Ocean Auto Glass Corp. | 186 Hadassah Lane | Lakewood, NJ 08701 | | First Class Mail |
| Ocean Blue Locus LLC | 6965 El Camino Real | 487 | Carlsbad, CA 92009 | First Class Mail |
| Ocean Catch LLC | 769 Ne 79th St | Miamim, FL 33138 | | First Class Mail |
| Ocean Drive Exotic Cars Inc | 1226 Sw 18th Ave | Ft Lauderdale, FL 33312 | | First Class Mail |
| Ocean Eyes Optical Inc | 2907 Ocean Ave | Brooklyn, NY 11235 | | First Class Mail |
| Ocean Fuel Services LLC | 2164 Ocean Heights Ave | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Ocean Medical Group, Inc | 398 N Westwind Drive | El Cajon, CA 92020 | | First Class Mail |
| Ocean Nails & Spa | 1701 Lake Ave | Ste 8 | Metairie, LA 70005 | First Class Mail |
| Ocean Nails Beauty Salon Inc | 183 Smith St | Brooklyn, NY 11201 | | First Class Mail |
| Ocean Nails Spa I LLC | 2112 Nj-35 | Unit 8 | Oakhurst, NJ 07755 | First Class Mail |
| Ocean Park Mail & Business Center | 171 Pier Ave | Santa Monica, CA 90405 | | First Class Mail |
| Ocean Salon Ny Inc | 819 60th St | Brooklyn, NY 11220 | | First Class Mail |
| Ocean Slayer | 763 N Alt A1A | Jupiter, FL 33477 | | First Class Mail |
| Ocean State Academy School LLC | 1301 Elmwood Ave | Cranston, RI 02910 | | First Class Mail |
| Ocean Valley Beahvioral Health | 13961 Mauve Drive | Santa Ana, CA 92705 | | First Class Mail |
| Oceana Bh Restaurant LLC | 10201 Collins Ave | Bal Harbour, FL 33154 | | First Class Mail |
| Oceanblue Enterprises LLC | 144 Water St | Norwalk, CT 06854 | | First Class Mail |
| Oceanda LLC | 233 South Federal Hwy | Boca Raton, FL 33432 | | First Class Mail |
| Oceania Building Maintenance/Bijen Prakash LLC | 3195 Pearl Ave | Unit 1 | San Jose, CA 95136 | First Class Mail |
| Oceanic Capital LLC | 1247 37th St | Brooklyn, NY 11218 | | First Class Mail |
| Oceanserve Autos LLC | 2657 Lenox Road | Unit 9 | Atlanta, GA 30324 | First Class Mail |
| Oceanside Pluming & Heating Contractors Inc | 2 Merle Ave | Oceanside, NY 11572 | | First Class Mail |
| Oceanview Cleaning Services | 124 Shellie Ct | Bay Point, CA 94565 | | First Class Mail |
| Oceanway School Of Dance | 406 Eagle Rock Drive | Ponte Vedra, FL 32081 | | First Class Mail |
| Ocg LLC. | 1500 Heights Ln | Longwood, FL 32750 | | First Class Mail |
| Ochbayar Ganbold | Address Redacted | | | First Class Mail |
| Ochoa Express | 14431 Sw 28 St | Miami, FL 33175 | | First Class Mail |
| Ochoa Helpers | 1050 Lenox Park Blvd | Apt 5206 | Atlanta, GA 30319 | First Class Mail |
| Ochs Plumbing &Heating Inc | 1001 S Whittle Ave | Olney, IL 62450 | | First Class Mail |
| Oconee Heritage Museum, Inc. | 3685 Blue Ridge Blvd | Walhalla, SC 29691 | | First Class Mail |
| Oconnor Property Management | 16 Carey Rd | Lake George, NY 12845 | | First Class Mail |
| Ocp LLC | 1409 East Beach Drive | Oak Island, NC 28465 | | First Class Mail |
| Octane Coffee | 711 Fm 1959 Road | 402 | Houston, TX 77034 | First Class Mail |
| Octavia Brantley | Address Redacted | | | First Class Mail |
| Octavia Douglas | Address Redacted | | | First Class Mail |
| Octavia Knight | Address Redacted | | | First Class Mail |
| Octavia Mcnair | Address Redacted | | | First Class Mail |
| Octavian N Curtean | Address Redacted | | | First Class Mail |
| Octavian Richards | Address Redacted | | | First Class Mail |
| Octopod Inc | 10420 Queens Blvd | Apt 2S | Forest Hills, NY 11375 | First Class Mail |
| Oculus Eye Care Od Pa | 7860 Rea Rd | Charlotte, NC 28262 | | First Class Mail |
| Oda2092 Projects Done Wright | 4114 Goldmill Rdg | Canton, GA 30114 | | First Class Mail |
| Odalis D Valdes Soler | Address Redacted | | | First Class Mail |
| Odalys De Los Angeles Miranda | Address Redacted | | | First Class Mail |
| Odalys Diaz Perez | Address Redacted | | | First Class Mail |
| Odalys Pedrosa Valdes | Address Redacted | | | First Class Mail |
| Odalys Valles | Address Redacted | | | First Class Mail |
| Odays Cleaning Services | 10301 Ranch Road 2222 | 333 | Austin, TX 78730 | First Class Mail |
| Odei Auto Sales | 4858 S Karlov Ave | Chicago, IL 60632 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| O'Deli | 6300 Canoga Ave | Suite 100 | Woodland Hills, CA 91367 | First Class Mail |
| Odeny Restaurant | 885 Bent Creek Dr | Ft Pierce, FL 34947 | | First Class Mail |
| Odey Awad | Address Redacted | | | First Class Mail |
| Odilijon Dadahanov | Address Redacted | | | First Class Mail |
| Odin Solutions International | 550 W B St | 4Th Floor | San Diego, CA 92101 | First Class Mail |
| Odnetta Harvey | Address Redacted | | | First Class Mail |
| Odom Investment Properties | Attn: Michael Odom | 315 N Peachtree Pkwy | Peachtree City, GA 30269 | First Class Mail |
| Odom Metal Works LLC | 3537 Hwy 32 East | Salem, MO 65560 | | First Class Mail |
| O'Donald Law Offices | 1859 Northampton St | Holyoke, MA 01040 | | First Class Mail |
| Odontungalag Gankhuyag | Address Redacted | | | First Class Mail |
| O'Dowd Bierals Wealth Advisors LLC | 33 Washington St, | Morristown, NJ 07960 | | First Class Mail |
| Odr Roofing | 5334 Knights Estates | San Jose, CA 95135 | | First Class Mail |
| Odufoit Auto Sales LLC | 5637 Whispering Pines Lane | Douglasville, GA 30135 | | First Class Mail |
| O-Dulles Cleaner | 867 Dulles Ave, Ste K | Stafford, TX 77477 | | First Class Mail |
| Odyssey Comics & Cards | 2347 N Fry Rd | Katy, TX 77449 | | First Class Mail |
| Dec Japanese Express Usa Ii Inc | 4811 29th Ave | Meridian, MS 39305 | | First Class Mail |
| Oem Micro Solutions, Inc. | Attn: David Downs | 37840 Interchange Dr | Farmington Hills, MI 48335 | First Class Mail |
| Oemdealers LLC | 7175 Sw 8th St | 216 | Miami, FL 33144 | First Class Mail |
| Oerlicon LLC | 220 20th St S, Apt 1601 | Arlington, VA 22202 | | First Class Mail |
| Ofc Nh Chicken V Inc | 1077 Elm St | Manchester, NH 03101 | | First Class Mail |
| Off The Grill Company Catering & More | 3599 Trinity Place | Lithonia, GA 30038 | | First Class Mail |
| Off The Monster Sports | 406 Tenchology Center Dr | Stoughton, MA 02072 | | First Class Mail |
| Office Care Cleaning Services | 820 West G St | San Diego, CA 92101 | | First Class Mail |
| Office Divvy LLC | 389 Palm Coast Parkway Sw | Suite 4 | Palm Coast, FL 32137 | First Class Mail |
| Office Of Leon J Klapman, Dpm | 10832 Key West Ave | Porter Ranch, CA 91326 | | First Class Mail |
| Office Of Ordinary Architecture | 1521 30th Ave S | Seattle, WA 98144 | | First Class Mail |
| Officesight Inc | 48 Spencer St | Brooklyn, NY 11205 | | First Class Mail |
| Offshore Films | 241 Lucerne Drive | Debary, FL 32713 | | First Class Mail |
| Offutt Fruits LLC | 1765 Bayview Dr | New Smyrna Beach, FL 32168 | | First Class Mail |
| Og Auto Group | 264 W Portales Dr | Tracy, Ca 95391 | | First Class Mail |
| Og Express Transport Inc | 5618 El Dorado Ave | Lakeland, FL 33809 | | First Class Mail |
| Og New England Field Services | 18 Quintard Terr | 2F | Stamford, CT 06902 | First Class Mail |
| Ogc Steaks LLC | 1201 N Sterling Blvd | Sterling, VA 20164 | | First Class Mail |
| Ogden Allen Tax Service LLC | 8350 W Grandridge Blvd | Kennewick, WA 99336 | | First Class Mail |
| Ogden Cleaners | 30680 Thousand Oaks Blvd | Agoura Hills, CA 91301 | | First Class Mail |
| Ogi Enterprises LLC | 356 Us 9 North | Manalapan, NJ 07726 | | First Class Mail |
| Ogonna Felton | Address Redacted | | | First Class Mail |
| O'Gorman'S West Towne Auto, Inc. | 7105 W North Ave | Wauwatosa, WI 53213 | | First Class Mail |
| Ogostatrans | 2104 South River Rd | Des Plaines, IL 60018 | | First Class Mail |
| Ogoudje Assaba | Address Redacted | | | First Class Mail |
| Oh Baby Ny Inc | 1493 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| Oh Bong Park | Address Redacted | | | First Class Mail |
| Oh La Glam Bar | 213 N Kaufman | Seagoville, TX 75181 | | First Class Mail |
| Oh My Gosh Catering | 4903 Sugar Maple Lane | Dumfries, VA 22025 | | First Class Mail |
| Oh Sew Sassy Designs | 55 Savannah Lane | Cleveland, AL 35049 | | First Class Mail |
| Oha, Pllc | 7088 Via Marbella | Boca Raton, FL 33433 | | First Class Mail |
| Ohama Ganesha Enterprises, Inc. | 1420 State Road 20 | Inerlachen, FL 32148 | | First Class Mail |
| Ohana Pool Service | 19191 Johnson Ave | Hilmar, CA 95324 | | First Class Mail |
| Ohce North Gate Inc | 9501 Colerain Ave | 7 | Cincinnati, OH 45251 | First Class Mail |
| Ohibul Islam | Address Redacted | | | First Class Mail |
| Ohio Builders LLC | 985 Wake Drive | Westerville, OH 43082 | | First Class Mail |
| Ohio Dance Inc | 5371 N High St | Columbus, OH 43214 | | First Class Mail |
| Ohio Gold & Pawn LLC | Attn: Corey Fischer | 5110 Whipple Ave | Canton, OH 44718 | First Class Mail |
| Ohio Valley Auto Brokers, Inc. | 3277 Woodview Dr | Newburgh, IN 47630 | | First Class Mail |
| Ohm Enterprises, Inc | 540 Concord Road | Smyrna, GA 30082 | | First Class Mail |
| Ohm Sarolya Inc | 9000 Airport Blvd | Houston, TX 77061 | | First Class Mail |
| Ohmsfloor Covering LLC | 238 Dogwood Pl | Plano, TX 75075 | | First Class Mail |
| Ohookah Molasses Inc | 7623 Cass St | Omaha, NE 68114 | | First Class Mail |
| Ohr Menachem Jewish Center, Inc. | 3701 N. Charles St | Baltimore, MD 21218 | | First Class Mail |
| Ohr Torah | Address Redacted | | | First Class Mail |
| Ohrw Food, Inc. | 8700W Tarranr Pkwy | N Richland Hills, TX 76182 | | First Class Mail |
| Oh'S Express, Inc | 1001 W Lambert Rd | Space 9 | La Habra, CA 90631 | First Class Mail |
| Ohsnapselfie Photo Booth | 16802 Winnstream Lane | Sugar Land, TX 77498 | | First Class Mail |
| Oig | Address Redacted | | | First Class Mail |
| Oil Exchange F, Inc | 17203 Telegraph Rd | Detroit, MI 48219 | | First Class Mail |
| Oildale Nails | 2509 North Chester Ave | Bakersfield, CA 93308 | | First Class Mail |
| Oink, Oink, Mini Pigs | 3951 Sw 126 Ave | Miramar, FL 33027 | | First Class Mail |
| Oishi Fusion Inc | 701 S. Crouse Ave 2nd Fl | Syracuse, NY 13210 | | First Class Mail |
| Oishii Sushi House, LLC | 5163 Gen De Gaulle Dr | Ste N | New Orleans, LA 70131 | First Class Mail |
| Oj Degrate | Address Redacted | | | First Class Mail |
| Ojai Liquor Inc | 301 West Ojai Ave | Ojai, CA 93023 | | First Class Mail |
| Ojala Consulting Group LLC | 1805 River Run Dr | Desoto, TX 75115 | | First Class Mail |
| Ojjong Brian Ebot | Address Redacted | | | First Class Mail |
| Ojs Submarines | Address Redacted | | | First Class Mail |
| Ok Clothing Inc | 677 7th Ave, Unit 230 | San Diego, CA 92101 | | First Class Mail |
| Ok Hair & Nail Salon | 6236 Bustleton Ave | Philadelphia, PA 19149 | | First Class Mail |
| Ok Ki Kay | Address Redacted | | | First Class Mail |
| Ok Management Services LLC | 6035 Peachtree Rd | Ste C209 | Doraville, GA 30360 | First Class Mail |
| Okana'Ka Transport Inc. | 5034 Benton St Lehigh Acres | Lehigh Acres, FL 33971 | | First Class Mail |
| Okaz Motor Cars Corp | 594 W Lake St | 2 | Elmhurst, IL 60126 | First Class Mail |
| Okc Builders LLC | 1300 Sw Campus Dr | 21-2 | Federal Way, WA 98023 | First Class Mail |
| Okc Joseph Investments LLC | 401 S Meridian Ave | Oklahoma City, OK 73108 | | First Class Mail |
| Okco Management, LLC | 1822 Prairie Point | O Fallon, MO 63368 | | First Class Mail |
| Okeechobee Veterinary Hospital Inc. | 2949 State Rd. 70 West | Okeechobee, FL 34972 | | First Class Mail |
| Okie Joe'S Sports Bar & Grill LLC | 7634 Hunters Ridge Way | Knoxville, TN 37914 | | First Class Mail |
| Oklahoma Banana Distributing Co, Inc. | 1324 Sw 3rd St | Oklahoma City, OK 73108 | | First Class Mail |
| Oklahoma Hud-Son-Daughter Enterprise Inc | 10016 S Mingo Rd D | Tulsa, OK 74033 | | First Class Mail |
| Okmobileshop | Attn: Ethan Nguyen | 1116 Nw 30th St | Oklahoma City, OK 73118 | First Class Mail |
| Okoboji Music Store | 1003 23Rd St | Milford, IA 51351 | | First Class Mail |
| Okovie Ufukpo | Address Redacted | | | First Class Mail |
| Okp Express Inc | 8912 W 125th St | Palos Park, IL 60464 | | First Class Mail |
| Oktay Alkaissi | Address Redacted | | | First Class Mail |
| Okwara PC | 9024 Sutphin Blvd | 2Nd Flr. | Jamaica, NY 11435 | First Class Mail |
| Ola-Akala Incorporated | 903 Plumeria Dr | Arlington, TX 76002 | | First Class Mail |
| Olabanji Otufale | Address Redacted | | | First Class Mail |
| Oladimeji Oboye | Address Redacted | | | First Class Mail |
| Olaitan Akinborho | Address Redacted | | | First Class Mail |
| Olaiya Gardner | Address Redacted | | | First Class Mail |
| Olakuolie Akinyode | Address Redacted | | | First Class Mail |
| Olalus Group, LLC | 320 Macdade Blvd | Suite 103 | Collingdale, PA 19023 | First Class Mail |
| Olandi Bonilla | Address Redacted | | | First Class Mail |
| Olatilewa Selesi | Address Redacted | | | First Class Mail |
| Olatunde Ashaye | Address Redacted | | | First Class Mail |
| Olatunji Kasim | Address Redacted | | | First Class Mail |
| Olavto Export Inc | 5721 Funstone St | Hollywood, FL 33023 | | First Class Mail |
| Olawale Adelakun | Address Redacted | | | First Class Mail |
| Olawale Layeni | Address Redacted | | | First Class Mail |
| Olawale Olanrewaju | Address Redacted | | | First Class Mail |
| Olawale Onasanya | Address Redacted | | | First Class Mail |
| Olawunmi Akinyanjuola | Address Redacted | | | First Class Mail |
| Olayele Olaniyi | Address Redacted | | | First Class Mail |
| Olayemiemmanuelajide | Address Redacted | | | First Class Mail |
| Olce Transportation LLC | 7837 Venture Center Way | S305 | Boynton Beach, FL 33437 | First Class Mail |
| Old Buffet | 25745 Racing Sun Dr | Aldie, VA 20105 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|------------------|
| Old Cauldron LLC | 1648 Hope Drive | Apt 1231 | Santa Clara, CA 95054 | | First Class Mail |
| Old Dominion Footwear | 156 Old Dominion Drive | Madison Heights, VA 24572 | | | First Class Mail |
| Old Dominion Irrigation Inc | 1134 Glebe Rd | Daleville, VA 24083 | | | First Class Mail |
| Old Dominion Title Insurance Agency, Inc. | 1245 Treefern Drive | Virginia Beach, VA 23451 | | | First Class Mail |
| Old Greenwich Bagel Shop Inc | 197 Sound Beach Ave | Old Greenwich, CT 06870 | | | First Class Mail |
| Old Hatcreek Services LLC | 365 Oldbury St | Vidor, TX 77662 | | | First Class Mail |
| Old Naturale LLC | 5355 Sugar Loaf Pkwy | 508 | Lawrenceville, GA 30043 | | First Class Mail |
| Old Orchard Tailor & Alteration, Inc. | 4999 Old Orchard Center | N40A | Skokie, IL 60077 | | First Class Mail |
| Old School Hot Wings | 471 Dreger Rd | Memphis, TN 38109 | | | First Class Mail |
| Old School Hot Wings Tunica | 471 Dreger Rd | Memphis, TN 38109 | | | First Class Mail |
| Old Tarpon Chiropractic , Pa | 23 E Tarpon Ave | Tarpon Springs, FL 34689 | | | First Class Mail |
| Old World Craftsmen | 2673 Deep Forest Cir | Pinetop, AZ 85935 | | | First Class Mail |
| Old World Craftsmen | Attn: Robert Griffin | 2673 Deep Forest Cir | Pinetop, AZ 85935 | | First Class Mail |
| Olde Bay Lawn Care, LLC | 3216 Alex Trask Drive | Castle Hayne, NC 28429 | | | First Class Mail |
| Olde Country Antiques | 346 Franklin St | Hightstown, NJ 08520 | | | First Class Mail |
| Olde Port Home Solutions Inc | 241 West 30th St | New York, NY 10001 | | | First Class Mail |
| Olde Town Deli, Inc | 205 Main St | Boonton, NJ 07005 | | | First Class Mail |
| Olde Tyme Barbershop | 2 N. Main St | Hackettstown, NJ 07840 | | | First Class Mail |
| Oleg Bobrovnik | Address Redacted | | | | First Class Mail |
| Oleg Komarnytskyy | Address Redacted | | | | First Class Mail |
| Oleg Mykhaylov | Address Redacted | | | | First Class Mail |
| Oleg Polonsky | Address Redacted | | | | First Class Mail |
| Oleg Smirnoff | Address Redacted | | | | First Class Mail |
| Oleksii Plishyvyi | Address Redacted | | | | First Class Mail |
| Olga Caraman Marketing | 5800 Jameson Court | Suite 5 | Carmichael, CA 95608 | | First Class Mail |
| Olga Cleaning Services | 12715 Se 254th Ct | Kent, WA 98030 | | | First Class Mail |
| Olga I. Kovalyova-Saxman | Address Redacted | | | | First Class Mail |
| Olga L Bravo | Address Redacted | | | | First Class Mail |
| Olga Lermas | Address Redacted | | | | First Class Mail |
| Olga Lidia Cangas Diaz | Address Redacted | | | | First Class Mail |
| Olga M Perez | Address Redacted | | | | First Class Mail |
| Olga Maria Roque Realtor | Address Redacted | | | | First Class Mail |
| Olga Mendoza | Address Redacted | | | | First Class Mail |
| Olga Orihuela | Address Redacted | | | | First Class Mail |
| Olga Pankiv Np In Adult Health Pc | 4 E 46th St | New York, NY 10017 | | | First Class Mail |
| Olga Perez | Address Redacted | | | | First Class Mail |
| Olga Tian | Address Redacted | | | | First Class Mail |
| Olga Velez | Address Redacted | | | | First Class Mail |
| Olga Wrazen | Address Redacted | | | | First Class Mail |
| Olidelton America, Corp | 9851 Sw 138th Ave | Miami, FL 33186 | | | First Class Mail |
| Olieski Perez | Address Redacted | | | | First Class Mail |
| Olimpia Cleaning Services LLC | 3129 E 94th Ln | Thornton, CO 80229 | | | First Class Mail |
| Olivar Velazquez | Address Redacted | | | | First Class Mail |
| Olive Grill Mediterranean, | 31822 Tamarack Ct | Temecula, CA 92592 | | | First Class Mail |
| Olive Grove Baptist Church | 1034 Albert Ave | Norfolk, VA 23513 | | | First Class Mail |
| Olive House Investments LLC | 202 E Mason St | Franklinton, NC 27525 | | | First Class Mail |
| Olive The Best | 751 Cannery Row | Suite 125 | Monterey, CA 93940 | | First Class Mail |
| Olive Tree Bible Book Store | 28558 80th St | Waseca, MN 56093 | | | First Class Mail |
| Oliver Auto Sales | 6635 Hollingsworth Dr | Indianapolis, IN 46268 | | | First Class Mail |
| Oliver Automotive | 7417 Redwood Blvd | Novato, CA 94945 | | | First Class Mail |
| Oliver Bichler | Address Redacted | | | | First Class Mail |
| Oliver Food 6 Inc. | 2861 Albama Ave Se | Washington, DC 20020 | | | First Class Mail |
| Oliver Food 8 Inc | 333 Hawai Ave Ne | Washington, DC 20011 | | | First Class Mail |
| Oliver Guzman | Address Redacted | | | | First Class Mail |
| Oliver Insurance Agency Inc | 120 Alexandria Blvd, Ste 16 | Oviedo, FL 32765 | | | First Class Mail |
| Oliver Jackson | Address Redacted | | | | First Class Mail |
| Oliver Petrovic | Address Redacted | | | | First Class Mail |
| Oliver Shagnasty Honey Company | 5311 Kaapuni Rd | Kapaa, HI 96746 | | | First Class Mail |
| Oliver Smith Iii | Address Redacted | | | | First Class Mail |
| Oliver Walsh | Address Redacted | | | | First Class Mail |
| Oliverra Palm Beach Corp | 4393 Mars Ave | W Palm Beach, FL 33406 | | | First Class Mail |
| Olivia Allen | Address Redacted | | | | First Class Mail |
| Olivia Bransbourg | Address Redacted | | | | First Class Mail |
| Olivia Caminiti | Address Redacted | | | | First Class Mail |
| Olivia Johnson | Address Redacted | | | | First Class Mail |
| Olivia Laxson | Address Redacted | | | | First Class Mail |
| Olivia M Ake | Address Redacted | | | | First Class Mail |
| Olivia Mandel | Address Redacted | | | | First Class Mail |
| Olivia Maria Perez | Address Redacted | | | | First Class Mail |
| Olivia Munoz | Address Redacted | | | | First Class Mail |
| Ollc Enterprise LLC | 18059 Collinson | Eastpoint, MI 48021 | | | First Class Mail |
| Ollie Lott | Address Redacted | | | | First Class Mail |
| Olly'S Home Improvements | 137 Bigwood Road | Greentown, PA 18426 | | | First Class Mail |
| Olori Temple Corporation | 1215 E 20th Ave | Tampa, FL 33605 | | | First Class Mail |
| Ols, Inc. | 5 Overlook Drive | Newport Coast, CA 92657 | | | First Class Mail |
| Olsen Home Remodeling | Address Redacted | | | | First Class Mail |
| Olson Chiropractic Inc | 18811 Huntington St | Suite 100 | Huntington Beach, CA 92648 | | First Class Mail |
| Olt LLC | 1259 Creekway Dr | Mobile, AL 36605 | | | First Class Mail |
| Olucky Start LLC | 4407 Windrift Drive | Houston, TX 77066 | | | First Class Mail |
| Olufemi Adegbenga Salako | Address Redacted | | | | First Class Mail |
| Olufunlola Ayedun | Address Redacted | | | | First Class Mail |
| Olufunso Daniel | Address Redacted | | | | First Class Mail |
| Olujimi Olugbakinro | Address Redacted | | | | First Class Mail |
| Olukemi Ajayi | Address Redacted | | | | First Class Mail |
| Olusegun Subair | Address Redacted | | | | First Class Mail |
| Olusesan Oludayo | Address Redacted | | | | First Class Mail |
| Olusholafarojoye | Address Redacted | | | | First Class Mail |
| Olusina Olakunle | Address Redacted | | | | First Class Mail |
| Olusoji Ishola | Address Redacted | | | | First Class Mail |
| Olusola Allen | Address Redacted | | | | First Class Mail |
| Olusola Cole | Address Redacted | | | | First Class Mail |
| Olutade Taiwo Peter | Address Redacted | | | | First Class Mail |
| Oluwadara Oyewole | Address Redacted | | | | First Class Mail |
| Oluwatobi Akapo | Address Redacted | | | | First Class Mail |
| Oluwatosin Balogun | Address Redacted | | | | First Class Mail |
| Oluwole Dawodu | Address Redacted | | | | First Class Mail |
| Oluyemi Adeagbo | Address Redacted | | | | First Class Mail |
| Olver Enterprises, Llc | 6 Nouveau Lane West | Metairie, LA 70003 | | | First Class Mail |
| Olvin Romero'S Home Improvement, Inc. | 337 New Ave | Wyandanch, NY 11798 | | | First Class Mail |
| Oly Custom Cabinets Of Miami, Inc | 13287 Sw 39 St | Miami, FL 33175 | | | First Class Mail |
| Olympia Nichols | Address Redacted | | | | First Class Mail |
| Olympian Summit Inc | 3525 Steinway St | Astoria, NY 11101 | | | First Class Mail |
| Olympic Advisors, Inc. | 1127 High-Ridge Rd | No. 106 | Stamford, CT 06905 | | First Class Mail |
| Olympic Construction & Security System | 517 E. 31st St | Los Angeles, CA 90011 | | | First Class Mail |
| Olympus Fire Designs | 5048 Dover St | Arvada, CO 80002 | | | First Class Mail |
| Olympus Pools LLC | 208 E Elm St | Murry, UT 84107 | | | First Class Mail |
| Om Cellular World | 1600 Miller Trunk Hwy | Duluth, MN 55811 | | | First Class Mail |
| Om Collective Cuisine Caterig | 185 Veterans Memorial Hwy | Mableton, GA 30126 | | | First Class Mail |
| Om Parmatma LLC | 1221 Sunset Dr | El Reno, OK 73036 | | | First Class Mail |
| Om Rudray LLC | 5429 Route 122 | Kreamer, PA 17833 | | | First Class Mail |
| Om Sai Hospitality | 2247 W Gary Blvd | Clinton, OK 73601 | | | First Class Mail |
| Om Sai Ram Ventures, Inc | 222 Upper Riverdale Rd | Jonesboro, GA 30236 | | | First Class Mail |
| Om Sairam Inc | 811 Mahr Ave | Lawrenceburg, TN 38464 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Om Shree Krishna Shraddha LLC | 225 East Alsbury Blvd. | Burleson, TX 76028 | | First Class Mail |
| Om Thosar | Address Redacted | | | First Class Mail |
| Omaha Painting Company | 13839 L St | S | Omaha, NE 68137 | First Class Mail |
| O'Malleys Natural Products | 14352 Fallsmere Circle | Gainesville, VA 20155 | | First Class Mail |
| Omar Alvarez | Address Redacted | | | First Class Mail |
| Omar Ayyeh | Address Redacted | | | First Class Mail |
| Omar Bonner | Address Redacted | | | First Class Mail |
| Omar Escobar | Address Redacted | | | First Class Mail |
| Omar Fernandez | Address Redacted | | | First Class Mail |
| Omar Garcia | Address Redacted | | | First Class Mail |
| Omar Granados | Address Redacted | | | First Class Mail |
| Omar Hashi | Address Redacted | | | First Class Mail |
| Omar J Rodriguez | Address Redacted | | | First Class Mail |
| Omar Jawara | Address Redacted | | | First Class Mail |
| Omar Lugo | Address Redacted | | | First Class Mail |
| Omar M Alauthman | Address Redacted | | | First Class Mail |
| Omar Marroquin De La Cruz | 2909 Melanie St | Mission, TX 78574 | | First Class Mail |
| Omar Melhem | Address Redacted | | | First Class Mail |
| Omar Ndizeye | Address Redacted | | | First Class Mail |
| Omar P De La Paz Rojo | Address Redacted | | | First Class Mail |
| Omar Qaqish | Address Redacted | | | First Class Mail |
| Omar R Jimenez | Address Redacted | | | First Class Mail |
| Omar Reid | Address Redacted | | | First Class Mail |
| Omar Rodriguez | Address Redacted | | | First Class Mail |
| Omar Salem | Address Redacted | | | First Class Mail |
| Omar Yoan Artola Reyes | Address Redacted | | | First Class Mail |
| Omari Kali Jones | Address Redacted | | | First Class Mail |
| Omayra Torres Cintron | Address Redacted | | | First Class Mail |
| Omc Services | 34 Indian Spring Rd. | Milton, MA 02186 | | First Class Mail |
| Omcal Inc | 700 Durham Drive | Houston, TX 77007 | | First Class Mail |
| Omega Construction & Design Inc. | 366 Canal Place | 4Th Floor | Bronx, NY 10451 | First Class Mail |
| Omega Hospitality Inc | 4709 Spencer Hwy | Pasadena, TX 77505 | | First Class Mail |
| Omega Plumbing LLC | 6385 W Blackhawk Dr | Glendale, AZ 85308 | | First Class Mail |
| Omega Safe & Lock | 38-28 Van Duren Ave | Fair Lawn, NJ 07410 | | First Class Mail |
| Omega Salad Bar & Deli Corp | 351 West 125th St | New York, NY 10027 | | First Class Mail |
| Omega Tax Accounting Consulting Group Inc | 6909 S Ashland Ave | Chicago, IL 60636 | | First Class Mail |
| Omega Transport Company Inc | 69 Troy Meado Road | Parsippany, NJ 07054 | | First Class Mail |
| Omega World | 5830 E Los Angeles Ave | Simi Valley, CA 93063 | | First Class Mail |
| Omegaone | 7503 Hawks Cliff Dr | Jacksonville, FL 32222 | | First Class Mail |
| Omer Faruk Onal | Address Redacted | | | First Class Mail |
| Omerta Ink LLC, | 2013 Grandview Ave | Mckeesport, PA 15132 | | First Class Mail |
| Omex LLC | 703 Olive Branch Cove | Byram, MS 39272 | | First Class Mail |
| Omeyjulyhana Hyland | Address Redacted | | | First Class Mail |
| Omg Landscape | Attn: Saulo Perez | 1802 High Meadow St | Glenn Heights, TX 75154 | First Class Mail |
| Omi Davis Co LLC | 4506 Oak Hollow Rd. | Chester, VA 23831 | | First Class Mail |
| Omid Sediqi | Address Redacted | | | First Class Mail |
| Omiladunolumuyiwa | 5412 Sepulveda Blvd | 9 | Sherman Oaks, CA 91411 | First Class Mail |
| Omimira Events | 279 Joseph Ave | 46 | Rochester, NY 14605 | First Class Mail |
| Omleta Inc | 9696 W Foster | Chicago, IL 60656 | | First Class Mail |
| Omni Resource Inc. | 2444 Solomons Island Road, Ste 208 | Annapolis, MD 21041 | | First Class Mail |
| Omni Shores Management LLC | 727 Monssen Pkwy | Dallas, TX 75224 | | First Class Mail |
| Omnia Fernandez | Address Redacted | | | First Class Mail |
| Omnium Marine Services Usa Inc | 3800 Inverrary Blvd | 101-F | Ft Lauderdale, FL 33319 | First Class Mail |
| Omopwe Ogunlano-Ajamu | Address Redacted | | | First Class Mail |
| Omowunmi Olayemi | Address Redacted | | | First Class Mail |
| Oms Builder Inc. | 34310 9th Ave S | Federal Way, WA 98003 | | First Class Mail |
| Omshri 111 Inc | 11059 S Cicero Ave | Oaklawn, IL 60453 | | First Class Mail |
| Omurbek Orozaliev | Address Redacted | | | First Class Mail |
| On & On LLC | 7662 Garvalia Ave | Rosemead, CA 91770 | | First Class Mail |
| On Demand Bargains | 200 N 4th St | Patterson, CA 95363 | | First Class Mail |
| On Demand Delivery | 20 Lilac Ln | Belton, MO 64012 | | First Class Mail |
| On My Grind Express LLC | 248 3rd St | Ste.806 | Oakland, CA 94607 | First Class Mail |
| On Our Own Of Prince George'S County, Inc. | 5109 Baltimore Ave | Hyattsville, MD 20781 | | First Class Mail |
| On Point Landscape LLC | 1506 W Chilton St | Chandler, AZ 85224 | | First Class Mail |
| On Point Secured Executive Transport | 11252 Ne 12th Ave | Miami, FL 33161 | | First Class Mail |
| On Point Transportation LLC | 112 Walden Ridge Way | Summerville, SC 29485 | | First Class Mail |
| On Purpose | 2645 N Vine St | Denver, CO 80205 | | First Class Mail |
| On Q Property Services LLC | 508 2nd Ave N | Lake Worth, FL 33460 | | First Class Mail |
| On The Ball Truck Repair, Inc. | 409 Duvall Court | Benicia, CA 94510 | | First Class Mail |
| On The Can Advertising LLC | 5800 Dunbarton Oaks Blvd | Midland, TX 79705 | | First Class Mail |
| On The Hill Resell LLC | 19520 Vermont St | Grafton, OH 44044 | | First Class Mail |
| On The Level Contracting, Ltd | 6654 Wesley Ave | Loveland, OH 45140 | | First Class Mail |
| On The Mark Apparel & Promotions, Inc | 2130 Deer Hollow Circle | Longwood, FL 32779 | | First Class Mail |
| On The Road Trucking Inc | 90 S Leswing Ave | Saddle Brook, NJ 07663 | | First Class Mail |
| On The Spot Mobile Dent Repair | 1203 2nd Ave S | Nashville, TN 37210 | | First Class Mail |
| On The Way Convenience Inc. | 569 92nd St. | Brooklyn, NY 11209 | | First Class Mail |
| On The Way Services | 2050 W State Route 89A | Lot 138 | Cottonwood, AZ 85632 | First Class Mail |
| On Time Fashions Inc | 3100 Sw College Rd | Suite 280A | Ocala, FL 34474 | First Class Mail |
| On Time Financing Inc | 10103 San Fernando Rd | Pacoima, CA 91331 | | First Class Mail |
| On Time On Budget Construction Inc. | 1982 67th St | Brooklyn, NY 11204 | | First Class Mail |
| On Time Roadside Service LLC | 5761 Riverside Drive | Coral Springs, FL 33067 | | First Class Mail |
| On Timetransportation Nmet LLC | 1138 E Rosecrans Ave | C101 | Los Angeles, CA 90059 | First Class Mail |
| On Top Usa LLC | 477 Ne 1st St | Pompano Beach, FL 33060 | | First Class Mail |
| Onah Ifemedebe-Independent Contractor | 2800 S Dairy Ashford | Houston, TX 77082 | | First Class Mail |
| Oncall Mobile Medical & Wellness Pllc | 6428 Wilkinson Blvd | Suite 241 | Belmont, NC 28012 | First Class Mail |
| Once Upon A Creation | 512 Juniper Springs Dr | Groveland, FL 34736 | | First Class Mail |
| Once Upon A Dog Tail LLC | 3719 Little Mac Dr | Landisville, PA 17538 | | First Class Mail |
| Once Upon A Rose Inc | 1522 51st St | Brooklyn, NY 11219 | | First Class Mail |
| Once Upon A Sugartree | Attn: Andrew Forbes | 2531 E Libra St | Gilbert, AZ 85234 | First Class Mail |
| Oncology Vets LLC | 29 Winding Way | Madison, NJ 07940 | | First Class Mail |
| Ondo Motors LLC | Attn: Emmanuel Philip | 1702 Bicentenial Rd | Maumelle, AR 72076 | First Class Mail |
| Ondra Stocker Ii | Address Redacted | | | First Class Mail |
| One American Traveler, LLC | 16150 Kuhn Road | Covington, LA 70435 | | First Class Mail |
| One Bite Delight- Carla Cake Pops | 2916 E Harwell Rd | Phoenix, AZ 85042 | | First Class Mail |
| One Cab Painting Corp | 2865 Nw 91 St Ave | 102 | Coral Spring, FL 33065 | First Class Mail |
| One Call Carrier LLC | 2923 Morality Dr | Columbus, OH 43231 | | First Class Mail |
| One Chance Trucking | 104 Durr Cove | Brandon, MS 39042 | | First Class Mail |
| One Coat Beautiful LLC | 2620 S Parker Road | 230A | Aurora, CO 80014 | First Class Mail |
| One Computers Stop, Inc | 11400 W Flagler St | 107 | Miami, FL 33174 | First Class Mail |
| One Degree Elevated Llp | 3400 Clairmont Road Ne | Atlanta, GA 30319 | | First Class Mail |
| One Diamond | 607 S Hill St | 933 | Los Angeles, CA 90014 | First Class Mail |
| One Eleven Nails & Spa | 67782 E Palm Canyon Dr, Ste B 105 | Cathedral City, CA 92234 | | First Class Mail |
| One Eleven Productions | 1931 N Damen | Suite 4 | Chicago, IL 60647 | First Class Mail |
| One Family Ventures, LLC | 2400 Herodian Way Se | Suite 220 | Smyrna, GA 30080 | First Class Mail |
| One Fine Day | Address Redacted | | | First Class Mail |
| One Forhire | Address Redacted | | | First Class Mail |
| One Handy Guy | Address Redacted | | | First Class Mail |
| One Hour Valet | 8510-A Rivers Ave | N Charleston, SC 29406 | | First Class Mail |
| One Le Chic Beauty Academy Inc | 4500 Hwy 6 | Ste B | Houston, TX 77084 | First Class Mail |
| One Man Band LLC | 4571 Scarborough Road | Atlanta, GA 30349 | | First Class Mail |
| One Of The Kind Day Care Corp. | 3249 87th St | E Elmhurst, NY 11369 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| One River Place Condominium Association, LLC | 600 Port Of New Orleans Place | Management Office | | New Orleans, LA 70130 | First Class Mail |
| One Sixty Lincoln LLC | 800 S Normandie Ave | 100 | | Los Angeles, CA 90005 | First Class Mail |
| One Solution Tax Service | 12207 Starlit Morning Dr | | | Houston, TX 77048 | First Class Mail |
| One Source | 4086 Triple Crown Loop N | | | Southaven, MS 38671 | First Class Mail |
| One Source Contracting LLC | 607 W 38th St | | | Wilmington, DE 19802 | First Class Mail |
| One Sports Nation, LLC | 26716 N 10th Ln | | | Phoenix, AZ 85085 | First Class Mail |
| One Stop All Shop, | 1116 Ninth St, Apt C | | | Marble Falls, TX 78654 | First Class Mail |
| One Stop Country Store | 107 Hwy 200 E | | | Dodge, ND 58625 | First Class Mail |
| One Stop Events | 1911 Lakebend Dr | | | Sugar Land, TX 77478 | First Class Mail |
| One Stop Gasoline LLC | 32227 Queen Anne Hwy | | | Queen Anne, MD 21657 | First Class Mail |
| One Stop Market Inc | 1151 W Louise Ave | | | Manteca, CA 95336 | First Class Mail |
| One Stop Relax Station, LLC | 205 W Blackstock Rd, Ste 450 | | | Spartanburg, SC 29301 | First Class Mail |
| One Stop Smoke & Phones | 1060 Grand Caillou Rd | | | Houma, LA 70363 | First Class Mail |
| One Stream, LLC | 72 Elysian | | | Irvine, CA 92618 | First Class Mail |
| One Tokyo Sushi LLC | 53 Sparta Ave | | | Sparta, NJ 07871 | First Class Mail |
| One Touch Cater | Address Redacted | | | | First Class Mail |
| One Twenty Trucking | 435 S Merrill St | | | Calumet City, IL 60409 | First Class Mail |
| One Way Up Services | 551 Creighton Road | D101 | | Pensacola, FL 32504 | First Class Mail |
| One World Equity Solutions | 40 Dodd St | Suite 500 | | Marietta, GA 30060 | First Class Mail |
| One Zo Bubble Corporation | 13861 Brookhurst St, Ste 9 | | | Garden Grove, CA 92843 | First Class Mail |
| One2 Communications LLC | 11 Apple Ave | | | N Middletown, NJ 07748 | First Class Mail |
| One2One Staffing Services | 11936 Chandler Blvd | Apt 1 | | Valey Village, CA 91607 | First Class Mail |
| Oneal Chicken LLC | 730 Peach St | | | Chipley, FL 32428 | First Class Mail |
| O'Neal Enterprises | 19006 Treviso Terrance Ln | | | Katy, TX 77449 | First Class Mail |
| Oneals Perfect Touch Cleaning | 4630 Chrome Ridge Ct | | | Placerville, CA 95667 | First Class Mail |
| Oneclickfix LLC | 580 California St | Fl 16 | | San Francisco, CA 94104 | First Class Mail |
| Onedove Enterprises LLC | 1220 N Ogden Dr | 19 | | Los Angeles, CA 90046 | First Class Mail |
| Oneida Hair Salon Inc. | 355 East 50th St | | | New York, NY 10022 | First Class Mail |
| Oneida Marti | Address Redacted | | | | First Class Mail |
| Oneil Barnett | Address Redacted | | | | First Class Mail |
| Oneil Stewart | Address Redacted | | | | First Class Mail |
| O'Neill Custom Builders, Inc. | 605 Long Branch Rd | | | Swannanoa, NC 28778 | First Class Mail |
| Onelittlebigparty | 9 Wayne St | Apt 1 | | Boston, MA 02121 | First Class Mail |
| Oneshia Smith | Address Redacted | | | | First Class Mail |
| Onestop Insurance Plus LLC | 13715 Linden Dr | | | Spring Hill, FL 34609 | First Class Mail |
| Onetouch Transport | 18 Fox Hill Dr Nw | | | Cartersville, GA 30121 | First Class Mail |
| Onewest International LLC | 12515 E Carson St | | | Hawaiian Gardens, CA 90716 | First Class Mail |
| Onex Global LLC | 657 Pheasant Way | | | Centerville, UT 84014 | First Class Mail |
| Oney'S Lawn Care | 485 Henderson Rd | | | Gray Court, SC 29645 | First Class Mail |
| Onikka Thomas | Address Redacted | | | | First Class Mail |
| Onkar S Dhillon Cpa | Address Redacted | | | | First Class Mail |
| Online Enterprises 888 LLC | 4213 E 28 Rd | | | Cadillac, MI 49601 | First Class Mail |
| Online Res Inc | 222 N Pacific Coast Hwy | Suite 2000 | | El Segundo, CA 90245 | First Class Mail |
| Online Retailer | 1720 Wallick Lane | | | Rock Hill, SC 29732 | First Class Mail |
| Online Smicha | Address Redacted | | | | First Class Mail |
| Online/Offline Retailer | 48 N Menard Ave, Apt 3A | | | Chicago, IL 60644 | First Class Mail |
| Onlineafricanmart | 3418 Hwy 6 South | B127 | | Houston, TX 77082 | First Class Mail |
| Only Great Copiers Inc. | 1200 N 23Rd St, Ste 212 | | | Wilmington, NC 28405 | First Class Mail |
| Only Original Perfumes | 87-13 Roosevelt Ave | | | Jackson Heights, NY 11372 | First Class Mail |
| Only Sns Nails | 22812 Palomar St | Suite 104 | | Wildomar, CA 92595 | First Class Mail |
| Onoriode Henry Rhima | Address Redacted | | | | First Class Mail |
| Onozare Ukonga | Address Redacted | | | | First Class Mail |
| Onp LLC | 9 Jason Ct. | | | Natchez, MS 39120 | First Class Mail |
| Onphilm Productions | 40 Greybarn Lane | Apt 107 | | Amityville, NY 11701 | First Class Mail |
| Onpoint Delivery Service | 1104 Woodbine Drive | Orangeburg, SC 29115 | | | First Class Mail |
| Onpoint Wingz LLC | 3466 Us Hwy N | | | Bartow, FL 33830 | First Class Mail |
| On'S Chinese Kitchen Ii Inc | 475 Bedford Road | | | Pleasantville, NY 10570 | First Class Mail |
| On-Site Alliance, LLC | 1697 N Hwy 16 | | | Denver, NC 28037 | First Class Mail |
| Onsite Event Sitters LLC | 589 Leaflet Ives Drive | | | Lawrenceville, GA 30045 | First Class Mail |
| Onsite Taxes Financial Soultions, LLC | 3620 Ching Dairy Loop Rd W | | | Mobile, AL 36618 | First Class Mail |
| Onsitecable | 13445 Point Pleasant Drive | | | Chantilly, VA 20151 | First Class Mail |
| Ont Enterprise Inc | 1880 48 St | | | Brooklyn, NY 11204 | First Class Mail |
| Ontarget Gps | 3317 S Higley Rd | | | Gilbert, AZ 85297 | First Class Mail |
| Ontario Rush | 1102 E 15Thst | | | Davenport, IA 52803 | First Class Mail |
| On-Time Mechanical Corp. | 1768 45th St | | | Brooklyn, NY 11204 | First Class Mail |
| Onw Media, Inc. | 1263 Main St | | | Green Bay, WI 54302 | First Class Mail |
| Onwere | 8165 Richmond Ave | | | Houston, TX 77063 | First Class Mail |
| Onyegbule S Okonko | Address Redacted | | | | First Class Mail |
| Onyeloni Njedeh | Address Redacted | | | | First Class Mail |
| Onyesha Drummond | Address Redacted | | | | First Class Mail |
| Onyx Realty Group Inc | 4952 Nw 7th Ave | 5 | | Miami, FL 33127 | First Class Mail |
| Ooh La Ma Aesthetics, LLC. | 6603 Spring Stuebner Rd 115 | Suite 210 | | Spring, TX 77389 | First Class Mail |
| Oops I Forgot I'M Painting | 552 Worthington St | | | Spring Valley, CA 91977 | First Class Mail |
| Oorah Logistics LLC | 7923 Kiska St | | | Dallas, TX 75216 | First Class Mail |
| Op Consulting, LLC | 295 Polifly Rd | Apt 500 | | Hackensack, NJ 07601 | First Class Mail |
| Op Nails Ii LLC | 7600 Park Meadow Dr, Ste 400 | | | Lone Tree, CO 80124 | First Class Mail |
| Op Restaurant Inc | 2100 Standiford Ave E 8 | | | Modesto, CA 95350 | First Class Mail |
| Opa Locka Auto Sales Inc | 12705 Nw 42nd Av | Fl-13 | | Opa Locka, FL 33054 | First Class Mail |
| Opare Ojan | Address Redacted | | | | First Class Mail |
| Open Arms Transitional Housing LLC | 5815 Hadfield | | | Philadelphia, PA 19143 | First Class Mail |
| Open Fingerprinting Services, Inc | 5361 N State Rd 7 | | | Tamarac, FL 33319 | First Class Mail |
| Open Hands Legal Services | 175 East 125 St | | | New York, NY 10035 | First Class Mail |
| Open Heart Home Care Services Inc | 5361 N State Rd 7 | | | Tamarac, FL 33319 | First Class Mail |
| Open Heart Solutions LLC | 8151 Michael Dr, Apt B | | | Huntingtn Bch, CA 92647 | First Class Mail |
| Open Hearts Home Care LLC, | 1300 Firendly Heights | 3005 | | Decatur, GA 30035 | First Class Mail |
| Opengateconceptinc | 44436 10th St | | | Lancaster, CA 93534 | First Class Mail |
| Operation Specialty Retail LLC | 1155 E Twain Ave 108-262 | | | Las Vegas, NV 89169 | First Class Mail |
| Ophelia Codjoe | Address Redacted | | | | First Class Mail |
| Ophelia Daniels | Address Redacted | | | | First Class Mail |
| Ophelia Steve | Address Redacted | | | | First Class Mail |
| Oppenheimer Chocolates Usa Inc | 171 Long Ave | | | Hillside, NJ 07205 | First Class Mail |
| Opportunity Landscapes & Nursey LLC | 2605 Jordan Ridge Dr | | | Nashville, TN 37218 | First Class Mail |
| Opportunity Management Group Inc | 10400 Mallard Creek Rd | | | Charlotte, NC 28262 | First Class Mail |
| Optical Expressions Inc | 1514 Allen St | | | Springfield, MA 01118 | First Class Mail |
| Optical Kare LLC | 225 Main St | | | Orange, NJ 07050 | First Class Mail |
| Optimal Carriers LLC | 2206 Woodland Way | | | Brunswick, GA 31520 | First Class Mail |
| Optimal Woodworking Inc. | 511 E 8th St | | | Brooklyn, NY 11218 | First Class Mail |
| Optimal You LLC | 1005 Whippoorwill Drive | | | Darlington, SC 29540 | First Class Mail |
| Optimax Vision Care Pa | 11920 Barker Cypress Rd | Ste A | | Cypress, TX 77433 | First Class Mail |
| Optimum Beauty Inc | 4003 Durand Ave | | | Racine, WI 53405 | First Class Mail |
| Optimum Travel Gear | 2029 83rd St | | | N Bergen, NJ 07047 | First Class Mail |
| Optimus Protection Services Inc | 5661 Basil Dr | | | W Palm Beach, FL 33415 | First Class Mail |
| Opt-In Rehab, LLC | 4209 New Orleans St | 8 | | Houston, TX 77020 | First Class Mail |
| Option One Marketing Company | 315 7th Ave N | 2 | | St Petersburg, FL 33701 | First Class Mail |
| Optometric Vision Solutions | 12 N. Airmont Rd | | | Suffern, NY 10901 | First Class Mail |
| Optum Ventures | 1364 Kinmore St | | | Dearborn Heights, MI 48127 | First Class Mail |
| Opulent Designs By Elandria | 2320 Apalachee Parkway | | | Tallahasse, FL 32301 | First Class Mail |
| Opus Jewelers LLC | 20020 Evergreen Mills Rd | | | Leesburg, VA 20175 | First Class Mail |
| Oq Enterprises, Inc. | 23990 Hesperian Blvd | | | Hayward, CA 94541 | First Class Mail |
| Or Shlomo Ut LLC | 6801 S State St | | | Midvale, UT 84047 | First Class Mail |
| Ora Nickles | Address Redacted | | | | First Class Mail |
| Oracio Cortes | Address Redacted | | | | First Class Mail |
| Oracle Innovations | 1318 5th Ave | | | San Francisco, CA 94122 | First Class Mail |
| Oracle Real Estate Group LLC | 160 Clairemonte Ave | Suite 200 | | Decatur, GA 30030 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Oracle Valet LLC | 2043 Comet St | New Orleans, LA 70131 | | First Class Mail |
| Orandy Johnson | Address Redacted | | | First Class Mail |
| Orange Cab 40S | 16308 184th Ave Se | Renton, WA 98058 | | First Class Mail |
| Orange Cafe Cleveland | 5105 Engle Road | Brookpark, OH 44142 | | First Class Mail |
| Orange County Carlson Gracie Jiu-Jitsu | 3702 East Chapman Ave | Ste E | Orange, CA 92869 | First Class Mail |
| Orange Gas Supply, Inc | 559 Scotland Rd | Orange, NJ 07051 | | First Class Mail |
| Orange Julius | Address Redacted | | | First Class Mail |
| Orange Marketing Group LLC | 3214 Turkey Trot Way | Opelika, AL 36801 | | First Class Mail |
| Orange Nail Fever, LLC | 60 Main St | Orange, NJ 07050 | | First Class Mail |
| Orange Peel Gazette Of Osceola County Inc | 145 E. 13th St | St Cloud, FL 34769 | | First Class Mail |
| Orange Sky Business Link Inc | 7827 Mistic View Ct | Derwood, MD 20855 | | First Class Mail |
| Orangepanda | 4813 Fredericksburg Road | San Antonio, TX 78229 | | First Class Mail |
| Orangeplumbingservice | 22704 Ventura Blvd | Unit 427 | Woodland Hills, CA 91364 | First Class Mail |
| Orbit Lounge Inc | 538 Market St | Newark, NJ 07105 | | First Class Mail |
| Orbital Art Space, | 621 Northterrace Ave Apt2E | Mt Vernon, NY 10552 | | First Class Mail |
| Orbitfix Inc. | 1707 Enterprise Dr, Ste B | Buford, GA 30518 | | First Class Mail |
| Orchestra Fuego Productions LLC | 20703 Sterlington Dr Unit 102 | Unit 102 | Land O Lakes, FL 34638 | First Class Mail |
| Orchid Lawn Services Inc | 4639 19th Pl Sw | Apt B | Naples, FL 34116 | First Class Mail |
| Orchid Nails & Hair | 612 East Bidwell St | A | Folsom, CA 95630 | First Class Mail |
| Orchids Nail Spa | 125 S Crowley Rd | Crowley, TX 76036 | | First Class Mail |
| Orchids Nail Spa | 125 SCrowley Rd | Crowley, TX 76036 | | First Class Mail |
| Order America Inc | 9891 Irvine Center Dr | Irvine, CA 92618 | | First Class Mail |
| Orderpicsonline.Com | 1003 Beverly Hills Dr. | Sevierville, TN 37862 | | First Class Mail |
| Oregon Buy Prep & Ship | 68020 Cloverdale Road | Sisters, OR 97759 | | First Class Mail |
| Oregon City Adult Care Home, LLC | 182 Warner Parrott Rd | Oregon City, OR 97045 | | First Class Mail |
| Oregon Freight Service Inc | 2343 B St. | Forest Grove, OR 97116 | | First Class Mail |
| Orelvis Martinez | Address Redacted | | | First Class Mail |
| Orelvis Pelaez Gonzalez | Address Redacted | | | First Class Mail |
| Oren Pfeffermann, Inc. | 107 Harrison Court | Santa Cruz, CA 95062 | | First Class Mail |
| Orenstein Orthopedic Expert | 1809 Connemara Ct. | Lafayette, IN 47905 | | First Class Mail |
| Oreoia Wright | Address Redacted | | | First Class Mail |
| Orfield Grocery & Deli | 1008 Harris St | Morgan, TX 76671 | | First Class Mail |
| Organic Kids Child Care Inc | 1071 St Nicholas Ave. | 31 | New York, NY 10032 | First Class Mail |
| Organic Nails & Spa | 13700 Eastlake Blvd | Ste 200 | El Paso, TX 79928 | First Class Mail |
| Organic Roots Inc. | 40458 Winchester Rd | Temecula, CA 92584 | | First Class Mail |
| Oria Diaz | Address Redacted | | | First Class Mail |
| Oriana Fernandez | Address Redacted | | | First Class Mail |
| Oriana Padilla | Address Redacted | | | First Class Mail |
| Orichas Marble Inc | 310 East Eau Gallie Blvd | Indian Harbour Beach, FL 32937 | | First Class Mail |
| Orielys Emilia Garrido Rodriguez | Address Redacted | | | First Class Mail |
| Oriental Cafe Inc | 3360 Hikes Ln | Louisville, KY 40220 | | First Class Mail |
| Oriental Natural Health Center | 77 Milltown Rd | Suite A-1 | E Brunswick, NJ 08816 | First Class Mail |
| Oriental Wilfrantz | Address Redacted | | | First Class Mail |
| Orietta R Scheker | Address Redacted | | | First Class Mail |
| Origin Health & Fitness, | 250 S Livingston Ave, Ste F | Livingston, NJ 07039 | | First Class Mail |
| Origin Vape LLC | 55 Payson Ave | New York, NY 10034 | | First Class Mail |
| Original Care Medical Pc | 333 Greene Ave | Brooklyn, NY 11238 | | First Class Mail |
| Original Hems Inc | 23034 Lake Forest Drive | Suite E | Laguna Hills, CA 92653 | First Class Mail |
| Orile Santos | Address Redacted | | | First Class Mail |
| Orinthia Mathis | Address Redacted | | | First Class Mail |
| Orion Media Group | 516 Jadwin Ave | Richland, WA 99352 | | First Class Mail |
| Orion Trucking LLC | 60 Outcalt Ave | Spotswood, NJ 08884 | | First Class Mail |
| Orisha Smith | Address Redacted | | | First Class Mail |
| Orissa Winfert | Address Redacted | | | First Class Mail |
| Orlandis Jackson | Address Redacted | | | First Class Mail |
| Orlando | Address Redacted | | | First Class Mail |
| Orlando Abinazar | Address Redacted | | | First Class Mail |
| Orlando Camejo | Address Redacted | | | First Class Mail |
| Orlando Canals | Address Redacted | | | First Class Mail |
| Orlando Cortes Aguirre | Address Redacted | | | First Class Mail |
| Orlando Delapena | Address Redacted | | | First Class Mail |
| Orlando Dj & Lighting Inc | 1643 Natchez Trace Blvd | Orlando, FL 32818 | | First Class Mail |
| Orlando Eye Center, Inc | 12554 S John Young Parkway | Suite 101 | Orlando, FL 32837 | First Class Mail |
| Orlando Fonseca, Md, Pllc | 9190 Katy Fwy | Suite 201 | Houston, TX 77055 | First Class Mail |
| Orlando Garcia Crespo | Address Redacted | | | First Class Mail |
| Orlando Gaston | Address Redacted | | | First Class Mail |
| Orlando Gomez | Address Redacted | | | First Class Mail |
| Orlando I Albert Gomez | 825 Starlight Cove Rd | Apt201 | Orlando, FL 32828 | First Class Mail |
| Orlando J Briceno Juarez | Address Redacted | | | First Class Mail |
| Orlando Jose Lopez | Address Redacted | | | First Class Mail |
| Orlando Landscape Inc | 438 Se Florida St | Stuart, FL 34994 | | First Class Mail |
| Orlando Martinez Soroa | Address Redacted | | | First Class Mail |
| Orlando Mattox | Address Redacted | | | First Class Mail |
| Orlando Medical Group LLC | 841 Oakley Seaver Drive | Ste 1 | Clermont, FL 34711 | First Class Mail |
| Orlando Peterson | Address Redacted | | | First Class Mail |
| Orlando R Davis Md | Address Redacted | | | First Class Mail |
| Orlando Reyes | Address Redacted | | | First Class Mail |
| Orlando Rivas | Address Redacted | | | First Class Mail |
| Orlando Sisson | Address Redacted | | | First Class Mail |
| Orlando Tinting Services, | 10560 Cabbage Tree Loop | Orlando, FL 32825 | | First Class Mail |
| Orlando Townsend | Address Redacted | | | First Class Mail |
| Orlando Vape@Smoke Shop LLC | 11951 International Drive | Orlando, FL 32821 | | First Class Mail |
| Orlando Weathington | Address Redacted | | | First Class Mail |
| Orlando Y Penate Junco | Address Redacted | | | First Class Mail |
| Orlandos Finest Mobile Detailing LLC | 1476 N Goldenrod Rd | Ste 325 | Orlando, FL 32807 | First Class Mail |
| Orlangher Quiroz Sosa | Address Redacted | | | First Class Mail |
| Orleans Brews & Beignets | 749 W Lanier Ave 134 | Fayetteville, GA 30214 | | First Class Mail |
| Orlena Suarez | Address Redacted | | | First Class Mail |
| Orm Trucking LLC | 438 Lawson Rd | Darlington, SC 29532 | | First Class Mail |
| Oroo Services LLC | 2701 Del Paso Rd | Ste. 130-146 | Sacramento, CA 95835 | First Class Mail |
| Oropeza Properties | 276 Linda Vista Ave | Pasadena, CA 91105 | | First Class Mail |
| Orquiverde LLC | 10595 Nw 57th St | Doral, FL 33178 | | First Class Mail |
| Orson Durham | Address Redacted | | | First Class Mail |
| Ortega Boat Care | 11 Ne 154th St | N Miami, FL 33162 | | First Class Mail |
| Ortegas Princess Trucking | 502 Celeste Ln | Asheboro, NC 27203 | | First Class Mail |
| Orthopaedic Manual Therapy Associates, P.C. | 10 Martin Ave | 240 | Naperville, IL 60540 | First Class Mail |
| Orthosports | 22 Hummingbird Dr | Roslyn, NY 11576 | | First Class Mail |
| Ortiz Const | Attn: Gabriel Ortiz | 3565 Sparrow Rd | Fairacres, NM 88033 | First Class Mail |
| Ortiz Income Tax Services | 3828 Sumter Dr | Bakersfield, CA 93304 | | First Class Mail |
| Ortiz Service Corp | 184 Linwood Ave | Newton, MA 02460 | | First Class Mail |
| Ortman Pool Service | 4880 Trail Hollow Dr | Ft Worth, TX 76244 | | First Class Mail |
| Ortonville Fitness LLC. | 2235 W. Fork Rd. | Lapeer, MI 48446 | | First Class Mail |
| Orvelle Nails | 8105 Moores Ln, Ste 800 | Brentwood, TN 37027 | | First Class Mail |
| O'S Creations | 1250 Aspen Dr | Florissant, MO 63031 | | First Class Mail |
| Osa Big Store, Inc. | 1623 Cabrillo Ave | Torrance, CA 90501 | | First Class Mail |
| Osaka Express Inc | 23 Penn Mart Center | New Castle, DE 19720 | | First Class Mail |
| Osaka Japanese Steak House LLC | 6730 E Superstition Springs Blvd | Mesa, AZ 85206 | | First Class Mail |
| Osama Abdelqader | Address Redacted | | | First Class Mail |
| Osama Albasit | Address Redacted | | | First Class Mail |
| Osama Zalouk | Address Redacted | | | First Class Mail |
| Osariyekemwen Ighodaro | Address Redacted | | | First Class Mail |
| Osbelto Fragela Garcia | Address Redacted | | | First Class Mail |
| Osborn & Sons Trucking, LLC | 7458 Rangeline Rd | Mt Vernon, OH 43050 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Osborne Bodyworks, Inc. | 4154 Arcadia Industrial Circle | Lilburn, GA 30047 | | First Class Mail |
| Oscar A Delivery Services LLC | 1314 N Houston School Rd | Lancaster, TX 75146 | | First Class Mail |
| Oscar A Interiano | Address Redacted | | | First Class Mail |
| Oscar Abrigo | Address Redacted | | | First Class Mail |
| Oscar Bradley | Address Redacted | | | First Class Mail |
| Oscar Castro | Address Redacted | | | First Class Mail |
| Oscar Colon | Address Redacted | | | First Class Mail |
| Oscar Dominguez | Address Redacted | | | First Class Mail |
| Oscar E Robinson | Address Redacted | | | First Class Mail |
| Oscar Flores | Address Redacted | | | First Class Mail |
| Oscar Flores | Address Redacted | | | First Class Mail |
| Oscar G Villarroel Fermin | Address Redacted | | | First Class Mail |
| Oscar Garzon | Address Redacted | | | First Class Mail |
| Oscar Hair 2 LLC | 15345 W Warren Ave | Dearborn, MI 48126 | | First Class Mail |
| Oscar Hercules | Address Redacted | | | First Class Mail |
| Oscar Jimenez Tile | Address Redacted | | | First Class Mail |
| Oscar Lopez | Address Redacted | | | First Class Mail |
| Oscar Martinez | Address Redacted | | | First Class Mail |
| Oscar Mederos | Address Redacted | | | First Class Mail |
| Oscar Parmer | Address Redacted | | | First Class Mail |
| Oscar Pedraza Bermudez | Address Redacted | | | First Class Mail |
| Oscar Quintero | Address Redacted | | | First Class Mail |
| Oscar Rodas | Address Redacted | | | First Class Mail |
| Oscar Rodas | Address Redacted | | | First Class Mail |
| Oscar Sanchez Vega | Address Redacted | | | First Class Mail |
| Oscar Sariol Gonzalez | Address Redacted | | | First Class Mail |
| Oscars Auto Repair | 2425 E 4th St | Los Angeles, CA 90033 | | First Class Mail |
| Osceola Volleyball Club | 2104 Senate Ave | St Cloud, FL 34769 | | First Class Mail |
| Oscura Cafe & Bar, | 540 13th St W | Bradenton, FL 34205 | | First Class Mail |
| Osher Vaizel | Address Redacted | | | First Class Mail |
| Oshin Anjirghooli D.Md Inc | 9201 Sunset Blvd | Suite 518 | W Hollywood, CA 90069 | First Class Mail |
| Osi Protective Services LLC | 1435 E Main St 103 | Torrington, CT 06790 | | First Class Mail |
| Osiel Ar Transportation | 8 Duffy Ave | Salem, NH 03079 | | First Class Mail |
| Osiel J Castillo Morales | Address Redacted | | | First Class Mail |
| Osikeda Inc | 568 Union Av | Brooklyn, NY 11211 | | First Class Mail |
| Osinsky Furs, Inc. / Cedar Lane Furs | 498 Cedar Lane | Teaneck, NJ 07666 | | First Class Mail |
| Oskam Farms, Inc | 5497 Ave 376 | Kingsburg, CA 93631 | | First Class Mail |
| Osma Abdala | Address Redacted | | | First Class Mail |
| Osman Karabacak | Address Redacted | | | First Class Mail |
| Osman Painting Inc | 33 Roger St | Hempstead, NY 11550 | | First Class Mail |
| Osman Produce LLC | 1691 W Grant Rd | Tucson, AZ 85745 | | First Class Mail |
| Osmani Guevara | Address Redacted | | | First Class Mail |
| Osmany Garcia Pa, | 550 Bilmore Way | Coral Gables, FL 33134 | | First Class Mail |
| Osmany Perez Alonso | Address Redacted | | | First Class Mail |
| Osmel Echevarria Arocha | Address Redacted | | | First Class Mail |
| Osmel Herbello | Address Redacted | | | First Class Mail |
| Osmery Morales | Address Redacted | | | First Class Mail |
| Osniel Mena | Address Redacted | | | First Class Mail |
| Osniel Rodriguez | Address Redacted | | | First Class Mail |
| Osob Hashi-Maxwell | Address Redacted | | | First Class Mail |
| Ospino Luxury Car Service, LLC. | 12828 Sw 47th St | Miramar, FL 33027 | | First Class Mail |
| Osq Enterprises, Inc. | 1551 Union Center Maine Hwy | Endicott, NY 13760 | | First Class Mail |
| Osteen Farm Inc | 1435 Nw 144th Drive | Okeechobee, FL 34972 | | First Class Mail |
| Osteopathic Doc, Inc. | 831 Ole Hwy 15 | W Monroe, LA 71291 | | First Class Mail |
| Ostermann Tax Service | 202 East Ave N | Battle Creek, MI 49017 | | First Class Mail |
| Osvaldo Banuelos, LLC | 671 South Arroyo Ave | Fresno, CA 93727 | | First Class Mail |
| Osvaldo Jimenez | Address Redacted | | | First Class Mail |
| Osvaldo Torres Perez | Address Redacted | | | First Class Mail |
| Osvaldo Valdes | Address Redacted | | | First Class Mail |
| Oswaldo Arias | Address Redacted | | | First Class Mail |
| Oswaldo Benitez Herrera | Address Redacted | | | First Class Mail |
| Oswaldo Fuentes | Address Redacted | | | First Class Mail |
| Oswaldo Guerrero | Address Redacted | | | First Class Mail |
| Oswaldo Morales | Address Redacted | | | First Class Mail |
| Otar Kvaratskhelia | Address Redacted | | | First Class Mail |
| Otelee Rowe | Address Redacted | | | First Class Mail |
| Otgonbaatar Avirmed | 1116 Buena Vista Ave, Apt A | Alameda, CA 94501 | | First Class Mail |
| Otgonbileg Tseren | Address Redacted | | | First Class Mail |
| Otgonzay Seyjidbar | Address Redacted | | | First Class Mail |
| Other Peoples Children Inc. | 4358 N 61st St | Milwaukee, WI 53216 | | First Class Mail |
| Otherparts | 1115 W Sunset Blvd | Unit308 | Los Angeles, CA 90012 | First Class Mail |
| Otilia Turcios | Address Redacted | | | First Class Mail |
| Otis Anderson | Address Redacted | | | First Class Mail |
| Otis Kelly | Address Redacted | | | First Class Mail |
| Otis Wilson Jr | Address Redacted | | | First Class Mail |
| Otoa Investments LLC, | 4201 N Andrews Ave | Ft Lauderdale, FL 33309 | | First Class Mail |
| Otoole Management LLC | 1000 W Northgate Dr | Irving, TX 75062 | | First Class Mail |
| Otr Safety Management, Inc. | 2520 Pierce St | Laredo, TX 78041 | | First Class Mail |
| Ots Store | 2515 San Diego Ave | San Diego, CA 92110 | | First Class Mail |
| Ott Consulting Inc. | 1130 Preserve Trail | Bartlett, IL 60103 | | First Class Mail |
| Otter Music Inc | 4155 Cedar Ave | Long Beach, CA 90807 | | First Class Mail |
| Ottis L. Buroker | Address Redacted | | | First Class Mail |
| Ottley Consulting Services LLC | 4348 Star Ruby Blvd | Boynton Beach, FL 33436 | | First Class Mail |
| Otus, Inc. | 1253 N. La Breaave. | W Hollywood, CA 90038 | | First Class Mail |
| Ouachita Chocolate LLC | 311 Hazel St | Hot Springs, AR 71901 | | First Class Mail |
| Ouassou Food, Inc | 4506 Plank Rd | Baton Rouge, LA 70805 | | First Class Mail |
| Oudarian Page | Address Redacted | | | First Class Mail |
| Oulega Julius | Address Redacted | | | First Class Mail |
| Oum Sai Shakti Nivas, Inc. | 271 N Coastal Hwy | Midway, GA 31320 | | First Class Mail |
| Oumar Kantako | Address Redacted | | | First Class Mail |
| Oumarou Ouedraogo | Address Redacted | | | First Class Mail |
| Oumarou Sako | Address Redacted | | | First Class Mail |
| Our Children'S Place | 3715 W Pacific Ave | Burbank, CA 91505 | | First Class Mail |
| Our City Investments | 476 Stoney Brook | Landing, NJ 07850 | | First Class Mail |
| Our Communnuity Corp. | 10013 Water Works Lane | Riverview, FL 33578 | | First Class Mail |
| Our Families Tree Service | 14 S Huron St | Ypsilanti, MI 48197 | | First Class Mail |
| Our Lady Of Czestochowa | 120 Sussex St | Jersey City, NJ 07302 | | First Class Mail |
| Our Lady Of Mercy Church | 40 Sullivan Drive | Jersey City, NJ 07305 | | First Class Mail |
| Our Lady Of The Angelus Rc Church | 63-63 98th St | Rego Park, NY 11374 | | First Class Mail |
| Our Little Helpers, Inc | 4840 Valley Ridge Ave | View Park, CA 90043 | | First Class Mail |
| Our Little School LLC | 316 Elizabeth Ave. | Somerset, NJ 08873 | | First Class Mail |
| Our Maine Blessing | Address Redacted | | | First Class Mail |
| Our Rainbow Kids Family Childcare | 2566 23rd Ave | San Francisco, CA 94116 | | First Class Mail |
| Our Redeemer Lutheran Church | 1501 Broeking Road | Marion, IL 62959 | | First Class Mail |
| Our Shining Stars Childcare Center | 702 Mission Trace Drive | Suite A | St Marys, GA.31558 | First Class Mail |
| Our Shop Meniwear | 1014 Broad St | Augusta, GA 30901 | | First Class Mail |
| Our V.I.P. Car Care & Safe Rides | 403 E Indian Trl | Apt C | Aurora, IL 60505 | First Class Mail |
| Ourglass Clothing | 8939 S. Sepulveda Blvd | Suite 110-769 | Los Angeles, CA 90045 | First Class Mail |
| Ourtown Records & Filmworks | 5417 Harmony Green Drive | Las Vegas, NV 89149 | | First Class Mail |
| Ousmane Maiga | Address Redacted | | | First Class Mail |
| Ousmane Thiam | Address Redacted | | | First Class Mail |
| Ousmane Traore | Address Redacted | | | First Class Mail |
| Out Cast Audio & Window Tinting | 229 E Frederick St | Gaffney, SC 29340 | | First Class Mail |
| Out Of The Blue LLC | 100 Mamane Place | Suite 2 | Wailuku, HI 96793 | First Class Mail |
| Out Of The Park LLC | 11593 S Breeze Pl | Wellington, FL 33449 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Out Of This World Bbq | 9215 Elm St | Phelan, CA 92371 | | First Class Mail |
| Outcome Group LLC | 2615 Jaguar St Ne | Canton, OH 44721 | | First Class Mail |
| Outdoor Impact LLC | 1126 N 8th Ct | Sturgeon Bay, WI 54235 | | First Class Mail |
| Outdoor Services Company LLC | 16338 Horseshoe Lane | Beaverdam, VA 23015 | | First Class Mail |
| Outeast Entertainment, Inc | 5825 W Seaglass Cir | Playa Vista, CA 90094 | | First Class Mail |
| Outlaw Farms Inc | 4068 S Himalaya Way | Aurora, CO 80013 | | First Class Mail |
| Outlook Remodeling Inc | 1243 Thompson Ave | Severn, MD 21144 | | First Class Mail |
| Outpost Farm, LLC | 300 Prentice St | Holliston, MA 01746 | | First Class Mail |
| Outside Interests Inc. | 3022 Maple Grove Ln. | Houston, TX 77092 | | First Class Mail |
| Outside Kitchen 813 LLC | 2907 E Emma St | Tampa, FL 33610 | | First Class Mail |
| Outside The Box Decor, LLC | 4214 Long Lake Drive | Unit 12109 | Batavia, OH 45103 | First Class Mail |
| Ouyang Hibachi & Wings Inc | 5653 Memorial Drive | Stone Mountain, GA 30083 | | First Class Mail |
| Ovalle Customs Of Las Vegas, | 6365 Heatherton Ave | Las Vegas, NV 89110 | | First Class Mail |
| Oved Leon | Address Redacted | | | First Class Mail |
| Over The Globe LLC | 605S Nw 87Ave | Miami, FL 33178 | | First Class Mail |
| Over The Rhodes Transport Inc | Attn: Paul Mitchell | 911 Oaks Dr | Franklin Square, NY 11010 | First Class Mail |
| Overall Automotive | 4554 Il Rte. 173 | Poplar Grove, IL 61065 | | First Class Mail |
| Overall Telephone Company | 7934 Phaeton Drive | Oakland, CA 94605 | | First Class Mail |
| Overcoming Lifes Obstacles Counseling LLC | 421 Wolcott Rd | Suite B | Wolcott, CT 06716 | First Class Mail |
| Overdog Products LLC Tanzania Medi Spa Dba | 364 S. Koeller | Oshkosh, WI 54902 | | First Class Mail |
| Overdrive LLC | 2104 Tadley St | Columbia, MO 65203 | | First Class Mail |
| Overman Trucking | 5519 Windbrook Dr | Millington, TN 38053 | | First Class Mail |
| Overshadow Enterprises LLC | 6120 Barnes Rd. | Suit 110 | Colorado Springs, CO 80922 | First Class Mail |
| Overstreet Family Chiropractic | 6467 Farmdale Road | Barboursville, WV 25504 | | First Class Mail |
| Overstreet Heating & Air, Inc | 502 Poplar St | Tarboro, NC 27886 | | First Class Mail |
| Ovidia Perez | Address Redacted | | | First Class Mail |
| Oviedo Foursquare Church | 165 W. State Road 434 | Winter Springs, FL 32708 | | First Class Mail |
| Ovio Logistics, Inc. | 2529 Oak Ave | Northbrook, IL 60062 | | First Class Mail |
| Ovi'S Grilled Chicken, Inc. | 2925 Ave H | Brooklyn, NY 11210 | | First Class Mail |
| Owen & Son | 11741 Valley View St. | Unit I | Cypress, CA 90630 | First Class Mail |
| Owen Langer | Address Redacted | | | First Class Mail |
| Owen Lewis - Sound Engineer | Address Redacted | | | First Class Mail |
| Owen Merritt | Address Redacted | | | First Class Mail |
| Owen O'Neil Associates | 4101 Emerald St | Oakland, CA 94609 | | First Class Mail |
| Owen Stewart | Address Redacted | | | First Class Mail |
| Owens' Air Conditioning & Heating Inc | 5837 Turkey Tree Ln | Plant City, FL 33567 | | First Class Mail |
| Owens Chiropractic & Rehabilitation Center, LLC | 3930 Edwards Road Suite1 | Cincinnati, OH 45209 | | First Class Mail |
| Owen'S Plbg Htg & A/C Inc | 1540A Third St | Slidell, LA 70459 | | First Class Mail |
| Owens Search Group Dba Osg Global LLC | 2215 South York Road | Oak Brook, IL 60523 | | First Class Mail |
| Owl Wise | Address Redacted | | | First Class Mail |
| Owm Group Inc. | 41-02 30th Ave | Astoria, NY 11103 | | First Class Mail |
| Ownership Management Business LLC | 21222 Villa Valencia | San Antonio, TX 78258 | | First Class Mail |
| Owusu Afriyie | Address Redacted | | | First Class Mail |
| Oxbin LLC | 34 Northwood Court | N Babylon, NY 11703 | | First Class Mail |
| Oxer Julien | Address Redacted | | | First Class Mail |
| Oxford Ave, LLC | 8 Oxford Depot | Chester, NY 10918 | | First Class Mail |
| Oxford Hills Crematory Inc | 139 Stage Rd | Monroe, NY 10950 | | First Class Mail |
| Oxford Jewelers | 93 Main St | Millburn, NJ 07041 | | First Class Mail |
| Oxford Muffler & Automotive Center Inc | 124 E Hamric Drive | Oxford, AL 36203 | | First Class Mail |
| Oxford Petro Inc | 721 S Lapeer Rd | Oxford, MI 48371 | | First Class Mail |
| Oxford Property Group | 286 Fifth Ave | 8Th Floor | New York, NY 10001 | First Class Mail |
| Oxford Shell LLC | 1005 Quintard Dr | Oxford, AL 36203 | | First Class Mail |
| Oxus Inc | 18 Huntington Cir | S | Naperville, IL 60540 | First Class Mail |
| Oxyion Ca, LLC | 4762 W Jennifer Ave, Ste 101 | Fresno, CA 93722 | | First Class Mail |
| Oyad Cleaning Services LLC | 1773 East Hidden Meadows Drive | Apt.5G | Holliday, UT 84117 | First Class Mail |
| Oyama Asian Inc | 200 Merrow Rd Unit I And J | Tolland, CT 06084 | | First Class Mail |
| Oyer Excavating Inc | 103 Harding Ave | Pen Argyl, PA 18072 | | First Class Mail |
| Oyun Enebish | Address Redacted | | | First Class Mail |
| Oyun Ganbaatar | Address Redacted | | | First Class Mail |
| Oz Med, Inc. | 44150 Town Center Way | Palm Desert, CA 92260 | | First Class Mail |
| Ozcan John Tas, Dmd, LLC | 476 Bergen Blvd | Ridgefield, NJ 07657 | | First Class Mail |
| Ozgur Demirtas | Address Redacted | | | First Class Mail |
| Ozone Clean Technologies, Inc | 425 S Cataract Ave | San Dimas, CA 91773 | | First Class Mail |
| Ozone Fitness, Inc. | 132 Via Serena | Alamo, CA 94507 | | First Class Mail |
| Ozyp Fine Carpentry LLC | 480 Silver Spring Rd | Fairfield, CT 06824 | | First Class Mail |
| P & A Mini Market Inc | 561 Clinton Ave | Albany, NY 12206 | | First Class Mail |
| P & A Surplus Inc. | 1697 Elizabeth Ave | Rahway, NJ 07065 | | First Class Mail |
| P & B Liquor Jr Market | 857 Pacific Ave | Long Beach, CA 90813 | | First Class Mail |
| P & C Gas Supply Inc. | 295 Lexington Ave | Passaic, NJ 07055 | | First Class Mail |
| P & C Wellness Spa, Inc. | 10566 Garden Grove Blvd | Garden Grove, CA 92840 | | First Class Mail |
| P & G Food LLC | 1200 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| P & G Cleaning Co | 5598 Queens Ring Cv | Memphis, TN 38125 | | First Class Mail |
| P & L Furniture Restore LLC | 33 Ellis Ave | Number One | Irvington, NJ 07111 | First Class Mail |
| P & P (Usa) Inc. | 2094 Rockway Pkwy | Brooklyn, NY 11236 | | First Class Mail |
| P & S Tax Prep Partners | 405-411 Cabot St | Suite 3B | Beverly, MA 01915 | First Class Mail |
| P & T Janitorial | 1724 W Catalpa Ave | Apt 101 | Anaheim, CA 92804 | First Class Mail |
| P & W Nail Spa LLC | 9810 Belair Road, Ste E | Nottingham, MD 21236 | | First Class Mail |
| P A Scott Industries | 1213 Chatsworth Dr | Colleyville, TX 76034 | | First Class Mail |
| P Bar S Dairy, Inc. | 2038 S Hwy 81 | Malta, ID 83342 | | First Class Mail |
| P Dujour | 5227 Black Friars Lm | Minnetonka, MN 55443 | | First Class Mail |
| P E Transport, LLC | 193 Sandy Point Court | Union Hall, VA 24176 | | First Class Mail |
| P Electric Services | 203 Senovey Glen Dr | Winchester, VA 22602 | | First Class Mail |
| P Gonzalez Dds A Prof Corp | 941 W Foothill Blvd | Rialto, CA 92376 | | First Class Mail |
| P J Rizzo & Partners LLC | 66 Wynnewood Lane | Stamford, CT 06903 | | First Class Mail |
| P M Property Management | 28715 Via Montezuma | B | Temecula, CA 92590 | First Class Mail |
| P Mothers Family Restaurant Corp | 455 Jerusalem Ave | Uniondale, NY 11553 | | First Class Mail |
| P Patel Md S.C. | Address Redacted | | | First Class Mail |
| P San Paolo & Sons | 314 Hudson St. | Trenton, NJ 08611 | | First Class Mail |
| P Shiv Inc | 150 Westford Road | Unit 10 | Tyngsborough, MA 01879 | First Class Mail |
| P Willi Trans LLC | 2225 Monroe Drive | Alpharetta, GA 30004 | | First Class Mail |
| P&A Capital, Inc. | 31 Roberts Quarters Rd | Concord, GA 30206 | | First Class Mail |
| P&A Restaurant Inc. | 5620 1st Ave | Brooklyn, NY 11220 | | First Class Mail |
| P&A Transportation | 7725 Sw 86St, Apt 121 | Miami, FL 33143 | | First Class Mail |
| P&B Service | 1104 Seymour Ave | Des Plaines, IL 60016 | | First Class Mail |
| P&D Consulting, Inc. | 324 Mendocino Way | Discovery Bay, CA 94505 | | First Class Mail |
| P&K Jewelry, Inc. | 1214 Broadway | New York, NY 10001 | | First Class Mail |
| P&L Auto Sales LLC | 11479 Harry Hines Blvd | Dallas, TX 75229 | | First Class Mail |
| P&M Consulting Inc | 3710 E Cesar E Chavez Ave | Los Angeles, CA 90063 | | First Class Mail |
| P&P Medical Consulting, | 2 Fairfield Rd W | Massapequa Park, NY 11175 | | First Class Mail |
| P&P, Inc. | 1425 Magnolia Ave. | Long Beach, CA 90813 | | First Class Mail |
| P&R Business, Inc | 3181 Us Hwy 19 | Meansville, GA 30256 | | First Class Mail |
| P&S Custom Builders Inc | 3219 S Orange Ave, Apt 174 | Orlando, FL 32806 | | First Class Mail |
| P&T Auto | 6 Wilson Ave | Totowa, NJ 07512 | | First Class Mail |
| P&V Golden Properties LLC | 2823 Belmont Terrace | Fremont, CA 94539 | | First Class Mail |
| P. Edmonds, Inc. | 78 Sterling Drive | Canton, NC 28716 | | First Class Mail |
| P.A. Carsillo & Sons Trucking LLC | 44 Bedford St | E Orange, NJ 07018 | | First Class Mail |
| P.E.A.K. Performance LLC. | 809 Fieldstone Dr | Rochester Hills, MI 48309 | | First Class Mail |
| P.J. Boox, | Address Redacted | | | First Class Mail |
| P.Spina Construction Inc. | 347 Clarke Ave | Staten Island, NY 10306 | | First Class Mail |
| P.W. Services, Inc. | 40 Concord Ave | Suite 2 | Muskegon, MI 49442 | First Class Mail |
| P13 Construction LLC | 10117 Pine Grove Way | Indianapolis, IN 46234 | | First Class Mail |
| P8D Production Inc. | 330 S. 9th Ave. | City Of Industry, CA 91746 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pa Her | Address Redacted | | | First Class Mail |
| Pa Spot Out Cleaner & Laundry Inc | 5532 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Pablo Almonte Vargas | Address Redacted | | | First Class Mail |
| Pablo E Anderson | Address Redacted | | | First Class Mail |
| Pablo Escobedo | Address Redacted | | | First Class Mail |
| Pablo J Martinez | Address Redacted | | | First Class Mail |
| Pablo Mantilla | Address Redacted | | | First Class Mail |
| Pablo Manuel Perez | Address Redacted | | | First Class Mail |
| Pablo Martins | Address Redacted | | | First Class Mail |
| Pablo Molina Jr | Address Redacted | | | First Class Mail |
| Pablo Nunez | Address Redacted | | | First Class Mail |
| Pablo Persichetti | Address Redacted | | | First Class Mail |
| Pac Charter Mortgage Services Inc. | 25472 Nellie Gail Rd. | Laguna Hills, CA 92653 | | First Class Mail |
| Paccoast Labs Inc | 6655 Morro Rd | Atascadero, CA 93422 | | First Class Mail |
| Pace Chess LLC | 8020 Fayette St | Philadelphia, PA 19150 | | First Class Mail |
| Pace Plumbing & Hardware Corp | 498 Empire Blvd | Brooklyn, NY 11225 | | First Class Mail |
| Pace Sound & Lighting Inc. | 301 Hickory Ave | Harahan, LA 70123 | | First Class Mail |
| Pacecon General Contractors Inc | 104 Rosemont Court | Lake Worth, FL 33462 | | First Class Mail |
| Pacho Express LLC | 402 Barcelona Dr | St Petersburg, FL 33716 | | First Class Mail |
| Pacific 24Hr Road Service Inc | 3228 Albany Post Rd | Buchanan, NY 10511 | | First Class Mail |
| Pacific Acupucture Center | 870 Market St. | Suite 353 | San Francisco, CA 94102 | First Class Mail |
| Pacific Anesthesia Consultants, A Medical Corp | 601 22nd St | Huntington Beach, CA 92648 | | First Class Mail |
| Pacific Appliance Center | 11904 Ne Halsey St | Portland, OR 97220 | | First Class Mail |
| Pacific Avenue Realty Inc. | 2115 Scholarship Ave | Irvine, CA 92612 | | First Class Mail |
| Pacific Coast Christian Prep | 861 Showroom Place | Chula Vista, CA 91914 | | First Class Mail |
| Pacific Coast Tile & Marble | 1019 Heidi Dr | Greenfield, CA 93927 | | First Class Mail |
| Pacific Construction & Radiant Heat | 1039 Goettingen St | San Francisco, CA 94134 | | First Class Mail |
| Pacific Enterprises | 999 Ocean Ave | San Francisco, CA 94112 | | First Class Mail |
| Pacific General Medical Clinic, Inc. | 7440 Pacific Ave | Tacoma, WA 98408 | | First Class Mail |
| Pacific Group West, LLC | 9528 Miramar Rd | San Diego, CA 92126 | | First Class Mail |
| Pacific Mogul Company | 112 E. Amerige Ave | 301 | Fullerton, CA 92832 | First Class Mail |
| Pacific Nail Salon & Spa | 1664 East March Lane, Ste 4 | Stockton, CA 95210 | | First Class Mail |
| Pacific Ocean Spa Inc | 600 E Altamonte Dr | Altamonte Springs, FL 32701 | | First Class Mail |
| Pacific Pictures | 16527 Silktree St | Fountain Valley, CA 92708 | | First Class Mail |
| Pacific Polo Water Polo Club, Inc. | 13393 Thunderhead St | San Diego, CA 92129 | | First Class Mail |
| Pacific Security Services Of Northern California Inc | 14251 San Pablo Ave | San Pablo, CA 94806 | | First Class Mail |
| Pacific Town Car | 621 Old County Rd. | Apt. 6 | Belmont, CA 94002 | First Class Mail |
| Pacific Women'S Medical Clinic, Inc | 4750 Gage Ave | Bell, CA 90201 | | First Class Mail |
| Pacifico Plumbing, Inc. | 1355 Calle Violeta | Thousand Oaks, CA 91360 | | First Class Mail |
| Pacificware, Inc. | North Henry Ave | 173 | Santa Clara, CA 95050 | First Class Mail |
| Pack Life La | 16112 Chatsworth St | Granada Hills, CA 91344 | | First Class Mail |
| Package Development Company, Inc | 100 Roundhill Road | Rockaway, NJ 07866 | | First Class Mail |
| Packaging Express Inc | 1200 Fuller Rd | Linden, NJ 07036 | | First Class Mail |
| Packer Pest Control Corp | 441 East 12th St | New York, NY 10009 | | First Class Mail |
| Packmerica Enterprises Inc | 13746 Francisco Drive | La Mirada, CA 90638 | | First Class Mail |
| Pacnw Inc | 5147 W Palmwood Ln | Post Falls, ID 83854 | | First Class Mail |
| Pad Thai Kitchen Inc | 2020 N Rosa Parks Way | Portland, OR 97217 | | First Class Mail |
| Padda Transport LLC | 133-18 107th Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| Padraic Mcgee | Address Redacted | | | First Class Mail |
| Padraic Oconnell | Address Redacted | | | First Class Mail |
| Padron A Investments Enterprises | 480 Tall Pines Rd | W Palm Beach, FL 33413 | | First Class Mail |
| Paellas At Your Place By Antonio LLC | 197 Hagman Rd | Winthrop, MA 02152 | | First Class Mail |
| Page Unlimited Inc | 7036 Woodmont Ave | Tamarac, FL 33321 | | First Class Mail |
| Pagon'S Pizza | 320 E Ann St | Kaukauna, WI 54130 | | First Class Mail |
| Pahm | Attn: Emad Mikhail | 8700 Be Vancouver Mall Dr | Vancouver, WA 98662 | First Class Mail |
| Pai Y Lor | Address Redacted | | | First Class Mail |
| Paid Apparel | 8208 S Kimbark | Chicago, IL 60619 | | First Class Mail |
| Paige Caster | Address Redacted | | | First Class Mail |
| Paige Cross | Address Redacted | | | First Class Mail |
| Paige Mills | Address Redacted | | | First Class Mail |
| Paige Schauermann | Address Redacted | | | First Class Mail |
| Paige Shari Addison Mgmt & Consulting, LLC | 1888 Emery St Nw | Unit 427 | Atlanta, GA 30318 | First Class Mail |
| Paige Torruellas | Address Redacted | | | First Class Mail |
| Paige Walling For Lowcountry Real Estate | 180 Brickyard Point Road South | Beaufort, SC 29907 | | First Class Mail |
| Paige'S Rising Stars Academy | 3450 Park Ave | Memphis, TN 38111 | | First Class Mail |
| Paiges Styles | Address Redacted | | | First Class Mail |
| Paine Way Inc | 3640 Seville Dr | Florissant, MO 63033 | | First Class Mail |
| Paine Way Inc | Attn: Norvell Paine | 3640 Seville Dr | Florissant, MO 63033 | First Class Mail |
| Paint 4 U, LLC | 1840 Old River Rd | Greenville, NC 27834 | | First Class Mail |
| Paint Cafe LLC | 1224 Williamson St | Madison, WI 53703 | | First Class Mail |
| Paint Madara LLC | 42 Twin Court | Manahawkin, NJ 08050 | | First Class Mail |
| Paintball Adventures Inc. | 11243 W Saratoga Pl | Littleton, CO 80127 | | First Class Mail |
| Painted Haus Of Glam, Inc. | 9960 Red Heart Lane | Tamarac, FL 33321 | | First Class Mail |
| Painting All Stars, Inc. | 359 Sheridan St | Ste 106 | Corona, CA 92880 | First Class Mail |
| Painting With A Twist | 2298 E Ventura Blvd | Camarillo, CA 93010 | | First Class Mail |
| Paintless Dent Repair | 8762 Short Cut Rd | Ira, MI 48023 | | First Class Mail |
| Paintlife LLC | 2109 Cooktown Rd | Ruston, LA 71270 | | First Class Mail |
| Paint-N-Party Inc | 801 Cedar Ter | Deerfield, IL 60015 | | First Class Mail |
| Pairadice Door & More Inc. | 4306 Kipling Ave | Plant City, FL 33566 | | First Class Mail |
| Paisley Maize LLC | 133 N Jackson St | Crown Point, IN 46307 | | First Class Mail |
| Paisly Davis-Pryor | Address Redacted | | | First Class Mail |
| Paiyton'S Candy World LLC | 428 E Tierra Dr | Florence, SC 29505 | | First Class Mail |
| Pajako LLC | 6740 Cedar Forest Trail | Dallas, TX 75236 | | First Class Mail |
| Pajm, LLC | 5129 Hemlock Ln | Tamiment, PA 18371-9439 | | First Class Mail |
| Pajm, LLC | Attn: Leslie Homier | 1275 Glenlivet Dr, Ste 100 | Allentown, PA 18106 | First Class Mail |
| Pak 1947 LLC | 1019 E 96th St | Apt C | Indianapolis, IN 46240 | First Class Mail |
| Pak Enterprises, LLC | 1002 Vandora Springs Rd | Suite 116 | Garner, NC 27529 | First Class Mail |
| Pal Mfg Corp Of New York | 230 Duffy Ave | Hicksville, NY 11801 | | First Class Mail |
| Palace Atlanta LLC | 1580 Connally Dr | E Point, GA 30344 | | First Class Mail |
| Palace Decorators | Address Redacted | | | First Class Mail |
| Palace Skin Care Inc | 41-60 Main St | 212 | Flushing, NY 11354 | First Class Mail |
| Paladin Karate Academy | 2760 W 84 St | Suit 1 | Hialeah, FL 33016 | First Class Mail |
| Palatine Development | 1912 Sussex Court | Glendale, CA 91206 | | First Class Mail |
| Palazzo Plumbing & Heating Of Nj LLC | 100 N. Passaic Ave | Chatham, NJ 07928 | | First Class Mail |
| Palermo'S New York Pizza | 400 South El Cielo | Palm Springs, CA 92262 | | First Class Mail |
| Palios Pizza - Godley LLC | 709 Odell St | Cleburne, TX 76033 | | First Class Mail |
| Palisades 99 Corp | 7 Palisade Ave | Yonkers, NY 10703 | | First Class Mail |
| Palladino & Kelly Financial Services | 84 Tuers Ave | Ground Floor | Jersey City, NJ 07306 | First Class Mail |
| Palm Beach Boxing Of Palm Beach Inc. | 2535-2549 N Military Trail | W Palm Beach, FL 33409 | | First Class Mail |
| Palm Beach Poetry Festival Inc | 3199 Lake Worth Rd Ste | Suite 83 | Lake Worth, FL 33461 | First Class Mail |
| Palm Beach School Of Nursing | 1110 6th Ave South | Lakeworth, FL 33460 | | First Class Mail |
| Palm Beach Tax & Multi Services LLC | 2215 N Military Trail | Ste C1 | W Palm Beac, FL 33409 | First Class Mail |
| Palm Beach Wine Merchants Inc | 4600 Broadway | W Palm Beach, FL 33407 | | First Class Mail |
| Palm City Designs Inc | 3029 Sw 42Nd Ave | Palm City, FL 34990 | | First Class Mail |
| Palm Coast Gold Buyers | 101 Palm Harbor Parkway | Unit 135 | Palm Coast, FL 32137 | First Class Mail |
| Palm Tree Nail & Spa Inc. | 318 Lexington Ave | New York, NY 10016 | | First Class Mail |
| Palma Sizemore | Address Redacted | | | First Class Mail |
| Palmer Art, Inc. | 141 Larchmont Ave | Larchmont, NY 10538 | | First Class Mail |
| Palmer Express Inc | 3402 Sw 89 Ave | Miami, FL 33165 | | First Class Mail |
| Palmer Project Inc | 301 E Main | Urbana, IL 61802 | | First Class Mail |
| Palmer Transport LLC | 2631 N Camp Circle | La Marque, TX 77568 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Palmers Transportation Inc | 2126 Madison Sq Blvd | Lavergne, TN 37086 | | First Class Mail |
| Palmers'+Promotions | 419 W 14th St | Salisbury, NC 28144 | | First Class Mail |
| Palmetto Cargo LLC | 311 Skipping Stone Lane | Spartanburg, SC 29303 | | First Class Mail |
| Palmetto State Recycling | 227 Blackthorn Dr | Gilbert, SC 29054 | | First Class Mail |
| Palmetto Transport LLC | 4250 Connick Way | Snellville, GA 30039 | | First Class Mail |
| Palmetto Truck Services LLC | 1726 Dr Saye Ln | Sharon, SC 29742 | | First Class Mail |
| Palmetto Wellness &Injury Center | 2516 E Hwy 76, Ste B | Marion, SC 29571 | | First Class Mail |
| Palmieri Cleaners | 4527 Sepulveda Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Palmira Express LLC | 7442 Captain John Ln | Charlotte, NC 28273 | | First Class Mail |
| Palmyra LLC | 700 Haight St | San Francisco, CA 94117 | | First Class Mail |
| Palolo Farms LLC | 2175 Hikino St | Honolulu, HI 96821 | | First Class Mail |
| Palph Brantley | Address Redacted | | | First Class Mail |
| Pam Hickman-Realtor | 1172 Atkinson St | Turbeville, SC 29162 | | First Class Mail |
| Pam Mikolajczyk Lmft | Address Redacted | | | First Class Mail |
| Pam Randall | Address Redacted | | | First Class Mail |
| Pameka Wilson | Address Redacted | | | First Class Mail |
| Pamela A Clausson | Address Redacted | | | First Class Mail |
| Pamela Amerson | Address Redacted | | | First Class Mail |
| Pamela Anderson | Address Redacted | | | First Class Mail |
| Pamela Armstrong | Address Redacted | | | First Class Mail |
| Pamela Barrett | Address Redacted | | | First Class Mail |
| Pamela Barrett | Address Redacted | | | First Class Mail |
| Pamela Brown | Address Redacted | | | First Class Mail |
| Pamela Brown | Address Redacted | | | First Class Mail |
| Pamela C Anaya Skincare | 830 West Ave L | Bldg 111-4 | Lancaster, CA 93534 | First Class Mail |
| Pamela Carroll | Address Redacted | | | First Class Mail |
| Pamela Chen | Address Redacted | | | First Class Mail |
| Pamela Clark | Address Redacted | | | First Class Mail |
| Pamela Cook | Address Redacted | | | First Class Mail |
| Pamela D. Collier Trucking | 1868 Redfield Rd | Riverside, CA 92507 | | First Class Mail |
| Pamela Dimartino | Address Redacted | | | First Class Mail |
| Pamela F. Love | Address Redacted | | | First Class Mail |
| Pamela Fields | Address Redacted | | | First Class Mail |
| Pamela Foss | Address Redacted | | | First Class Mail |
| Pamela Fraser | Address Redacted | | | First Class Mail |
| Pamela H Wolf | Address Redacted | | | First Class Mail |
| Pamela Harper | Address Redacted | | | First Class Mail |
| Pamela Humble | Address Redacted | | | First Class Mail |
| Pamela James | Address Redacted | | | First Class Mail |
| Pamela James | Address Redacted | | | First Class Mail |
| Pamela Johnson | Address Redacted | | | First Class Mail |
| Pamela L Prince | Address Redacted | | | First Class Mail |
| Pamela Metoyer | Address Redacted | | | First Class Mail |
| Pamela Moses | Address Redacted | | | First Class Mail |
| Pamela Moss, Md, LLC | 111 Route 31 | Suite 224 | Flemington, NJ 08822 | First Class Mail |
| Pamela Pittman | Address Redacted | | | First Class Mail |
| Pamela R. Sims | Address Redacted | | | First Class Mail |
| Pamela Roberts | Address Redacted | | | First Class Mail |
| Pamela Rogers | Address Redacted | | | First Class Mail |
| Pamela Ryan | Address Redacted | | | First Class Mail |
| Pamela S Mackay | Address Redacted | | | First Class Mail |
| Pamela Sigurdson | Address Redacted | | | First Class Mail |
| Pamela Stones | Address Redacted | | | First Class Mail |
| Pamela Tappin | Address Redacted | | | First Class Mail |
| Pamela Tran | Address Redacted | | | First Class Mail |
| Pamela Traverso | Address Redacted | | | First Class Mail |
| Pamela Trotter | Address Redacted | | | First Class Mail |
| Pamela Williams | Address Redacted | | | First Class Mail |
| Pamela Yell-Kelly, | Address Redacted | | | First Class Mail |
| Pamela Young | Address Redacted | | | First Class Mail |
| Pamela Young | Address Redacted | | | First Class Mail |
| Pamela'S Gourmet | Attn: Pamela Roman | 406 Louviers Dr | Newark, DE 19711 | First Class Mail |
| Pamper You & More Investments, LLC | 505 N Industrial Blvd | Ste 600 | Bedford, TX 76021 | First Class Mail |
| Pampered by Price | 1005 Main St | Suite 100 | Mukwonago, WI 53120 | First Class Mail |
| Pampered Nails Hn Corp | 13748 Center St | Suite 9B | Carmel Valley, CA 93924 | First Class Mail |
| Pampered Paws Grooming Salon & Spa | 3 Ferry St | S River, NJ 08882 | | First Class Mail |
| Pampered Pool Service, LLC | 4727 E Bell Rd | Suite 45-489 | Phoenix, AZ 85032 | First Class Mail |
| Pam'S Ice Cream Shoppe Ltd. | 195 Carleton Ave. | E Islip, NY 11730 | | First Class Mail |
| Pan American Clothing Corp | 564West 181street | New Yory, NY 10033 | | First Class Mail |
| Pan Jackson Co Inc | 4041 Richmond Ave | Ste 200 | Houston, TX 77027 | First Class Mail |
| Panacea LLC | 248 E Jefferson St | Spring Green, WI 53588 | | First Class Mail |
| Panache Studio | 2339 Honolulu Ave | Montrose, CA 91020 | | First Class Mail |
| Panaderia Guatemalteca La Unica | 1401 Jupiter Rd | 104 | Plano, TX 75074 | First Class Mail |
| Panak Discount Home Warehouse LLC | 7174 Cavender Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Panama City Framing, LLC | 2911 Patricia Ann Lane | Panama City, FL 32405 | | First Class Mail |
| Panas Auto Inc | 183 Oak Ridge Rd | Oak Ridge, NJ 07438 | | First Class Mail |
| Panasian Buffet Inc | 833 Adams Ave | Philadelphia, PA 19124 | | First Class Mail |
| Pancakes Plus Inc | 5 Seeger Drive | Nanuet, NY 10954 | | First Class Mail |
| Panchis Jumper | Address Redacted | | | First Class Mail |
| Pancho Grocery Corp | 223-225 William St | Portchester, NY 10573 | | First Class Mail |
| Panchos Burritos & Midnight Munchies | 101 S Palafox Pl | 12254 | Pensacola, FL 32591 | First Class Mail |
| Pancis Gems Inc. | 26 Battle Ridge Rd | Morris Plains, NJ 07950 | | First Class Mail |
| Panda Garden Inc | 2910 Bigler Ave | Northern Cambria, PA 15714 | | First Class Mail |
| Panda Motorworks LLC | 11358 Oak Ave | Bridgeton, MO 63044 | | First Class Mail |
| Panda Palace Buffet | 3920 Promenade Pkway | Unit D | Dlberville, MS 39540 | First Class Mail |
| Panda Palace Buffet | Address Redacted | | | First Class Mail |
| Panda Properties, Inc. | 154 North Renfro St | Suite 206 | Mt Airy, NC 27030 | First Class Mail |
| Panda-Land LLC | 4791 Manly Ct | Stone Mtn, GA 30088 | | First Class Mail |
| Pandjpoddities | 36 Hagan Drive | Poughkeepsie, NY 12603 | | First Class Mail |
| Panel Authority Inc | 24121 W Theodore St | Plainfield, IL 60586 | | First Class Mail |
| Pang Bros. Inc. | 10355 Harwin Drive | Houston, TX 77036 | | First Class Mail |
| Pangco Furniture Mcallen, LLC | 701 East Hwy 83 | Mcallen, TX 78501 | | First Class Mail |
| Pangea Enterprises | 120 Blaze Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Pangea Project Consulting | 1017 Woodgate Ct | Longmont, CO 80501 | | First Class Mail |
| Panila Yashar | Address Redacted | | | First Class Mail |
| Panjwani & Patel LLC | 1536 C Oak Tree Rd | Iselin, NJ 08830 | | First Class Mail |
| Pankajlal Shah | Address Redacted | | | First Class Mail |
| Pankow & Associates, Inc. | 1440 Coral Ridge Drive | 210 | Coral Springs, FL 33071 | First Class Mail |
| Pannella Entertainment LLC | 5023 Lazy Acres Drive | Douglasville, GA 30135 | | First Class Mail |
| Panoram Cgi LLC | 1221 Summit Place Circle | Apt. C | W Palm Beach, FL 33415 | First Class Mail |
| Panovphonh Selena Ramangkoun | Address Redacted | | | First Class Mail |
| Panrak Kamchamnan | Address Redacted | | | First Class Mail |
| Pan'S Sportswear T-Shirt | 511 N. Main St | Suite 102 | Corona, CA 92880 | First Class Mail |
| Pantaleon Drywall Inc | 241 Vermont Ave | Bay Shore, NY 11706 | | First Class Mail |
| Pan-Tastic Q Corp | 4202 Northern Blvd | Long Island City, NY 11101 | | First Class Mail |
| Panyna Keomek | Address Redacted | | | First Class Mail |
| Panza Shoe Corp. | 48 Union Ave | Framingham, MA 01702 | | First Class Mail |
| Paola Catalina Ferrer | Address Redacted | | | First Class Mail |
| Paola Dawson | Address Redacted | | | First Class Mail |
| Paola Macias Aguirre | Address Redacted | | | First Class Mail |
| Paola Torres | Address Redacted | | | First Class Mail |
| Paolo Antonio Vagilidad | Address Redacted | | | First Class Mail |
| Papa Khouma | Address Redacted | | | First Class Mail |
| Papa Romanos Inc | 33523 W 8 Mile Road | A1 | Livonia, MI 48152 | First Class Mail |
| Papa Samb | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Papa Wheelies | 32244 Us Hwy 280 | Childersburg, AL 35044 | | First Class Mail |
| Paparazzi Pizza | 2145 N.Josey Ln. | Suite 114 | Carrollton, TX 75006 | First Class Mail |
| Papas & Dogs | 13353 Rancho Dorado Rd | Paramount, CA 90723 | | First Class Mail |
| Papas, George | Address Redacted | | | First Class Mail |
| Papayan Insurance Agency Inc | 8660 Woodley Ave | 106 | N Hills, CA 91343 | First Class Mail |
| Paper Chase Permit Service Inc | 5190 26th St W | Suite E | Bradenton, FL 34207 | First Class Mail |
| Paper Tales | 3960 WPoint Loma Blvd | San Diego, CA 92110 | | First Class Mail |
| Papillon Marketing Group | 7924 Kimberly Blvd | N Lauderdale, FL 33068 | | First Class Mail |
| Papi's Mex Grill | 1568 E Champlain Dr | Suite105 | Fresno, CA 93720 | First Class Mail |
| Papo'S Marble & Tiles | 2851 Sw 66th Ter | Miramar, FL 33023 | | First Class Mail |
| Papous Place LLC | Attn: Mark Glick | 129 N Countyline Rd | Jackson, NJ 08527 | First Class Mail |
| Paprika Kitchen Studio | 212-08 41 Ave | Bayside, NY 11361 | | First Class Mail |
| Par Liquor | 5055 Federal Blvd. | San Diego, CA 92102 | | First Class Mail |
| Paradigm Clinical Services LLC | 28 Whippany Rd | Suite B | Whippany, NJ 07981 | First Class Mail |
| Paradigm Properties LLC | 297 Rte 72 W | Suite 35 | Manahawkin, NJ 08050 | First Class Mail |
| Paradigm Urban Resources Staffing & Workforce Development Training Center | 445 W 79th St | Chicago, IL 60620 | | First Class Mail |
| Paradise Home Health Care, Inc | 12509 Oxnard St, Ste 212 | N Hollywood, CA 91606 | | First Class Mail |
| Paradise Island Multiservice | 371 Palisade Ave | Jersey City, NJ 07307 | | First Class Mail |
| Paradise Maintained | Address Redacted | | | First Class Mail |
| Paradise Properties Sales & Management | 79715 Half Moon Bay Dr | Indio, CA 92201 | | First Class Mail |
| Paradise Properties Unlimited LLC | 6114 Belair Lake Raod | Lithonia, GA 30038 | | First Class Mail |
| Paradise Screen Printing & Embroidery Inc | 16118 Cohasset St | Van Nuys, CA 91406 | | First Class Mail |
| Paradise Transportation | 194 Jonesboro Rd, Ste U-2 | Jonesboro, GA 30236 | | First Class Mail |
| Paradisus LLC | 209 Alala Rd | Kailua, HI 96734 | | First Class Mail |
| Paragon Athletics, LLC | 1519 N. Main St. | Suite 105 | Flagstaff, AZ 86005 | First Class Mail |
| Paragon Expeditions LLC | Attn: John Weaver | 1951 Hunter Rd, Ste 14304 | San Marcos, TX 78666 | First Class Mail |
| Paragon Hsa Inc | 3123 Hamblin Way | Wellington, FL 33414 | | First Class Mail |
| Paragon Tax & Accounting Solutions, LLC | 68770 Wolcott Road | Ray, MI 48096 | | First Class Mail |
| Paragon Wall Inc. | 32-44 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| Paraiso Infantil Day Care | 114 Oraton St | 1 | Newark, NJ 07104 | First Class Mail |
| Paralegal & Immigration Service | 34373 Yucaipa Blvd, Ste E | Yucaipa, CA 92399 | | First Class Mail |
| Paralegal Service | 28473 Wrren Rd | Garden City, MI 48135 | | First Class Mail |
| Parallax Global, LLC | 5922 Wake Forest Run | Unit 102 | Lakewood Ranch, FL 34211 | First Class Mail |
| Paramathma Inc | dba Royal Pipe & Hookah | 10890 E Dartmouth Ave, Unit 10A | Denver, CO 80014 | First Class Mail |
| Paramjit S Banait | Address Redacted | | | First Class Mail |
| Paramjit Singh | Address Redacted | | | First Class Mail |
| Paramount Brand Consignment | 4846 NUniversity Drive | Lauderhill, FL 33351 | | First Class Mail |
| Paramount Deli LLC | 14995 S Dixie Hwy | Miami, FL 33176 | | First Class Mail |
| Paramount Jewelers LLC | 2048 Town East | Mesquite, TX 75150 | | First Class Mail |
| Paramount Logistics LLC | 2473 Oakwood Dr | Green Bay, WI 54304 | | First Class Mail |
| Paramount Plumbing & Heating Ny Inc | 12 Bedford Court | Spring Valley, NY 10977 | | First Class Mail |
| Paramount Properties LLC | 3519 St. George Road | Williston, VT 05495 | | First Class Mail |
| Paramount Transportation Inc. | 1798 Panda Way | Hayward, CA 94541 | | First Class Mail |
| Parampreet S Sehgal | Address Redacted | | | First Class Mail |
| Paraphernalia West Ltd. | 4234 W Dunlap Ave | Phoenix, AZ 85051 | | First Class Mail |
| Pardeep Kumar | Address Redacted | | | First Class Mail |
| Pardeep Sidhu | Address Redacted | | | First Class Mail |
| Pardis Rajabi | Address Redacted | | | First Class Mail |
| Pari Food Mart LLC | 2500 Bridge Ave | Point Pleasant, NJ 08742 | | First Class Mail |
| Pari Inc | 525 W Monroe | Chicago, IL 60661 | | First Class Mail |
| Pari Khushi LLC | 252 Fitzgerald Hwy | Occila, GA 31774 | | First Class Mail |
| Pari Schneider Kaufmann | Address Redacted | | | First Class Mail |
| Parijat Jewels Inc | 36 W 47 St | New York, NY 10036 | | First Class Mail |
| Parikhs Corp | 50 Cragwood Road, Ste 225 | S Plainfield, NJ 07080 | | First Class Mail |
| Parimal C Shah | Address Redacted | | | First Class Mail |
| Paris Air Conditioning LLC | 6813 Merion Ct | N Lauderdale, FL 33068 | | First Class Mail |
| Paris Clavel | Address Redacted | | | First Class Mail |
| Paris Davis | Address Redacted | | | First Class Mail |
| Paris Enterprises Corporation | 4104 Germantown Ave | Philadelphia, PA 19140 | | First Class Mail |
| Paris Fashions & Designs LLC | 2607 Moody Rd. | Suite F | Warner Robins, GA 31088 | First Class Mail |
| Paris Jones | Address Redacted | | | First Class Mail |
| Paris Le Mode Boutique L.L.C | 4657 Creekside Cv | College Park, GA 30349 | | First Class Mail |
| Paris Nail | 4671 Onondaga Blvd | 110 | Syracuse, NY 13219 | First Class Mail |
| Paris Nails | 502 E Enon Springs | Smyrna, TN 37167 | | First Class Mail |
| Paris Nails Ll Corp | 4556 Nw 183rd St | Miami Gardens, FL 33055 | | First Class Mail |
| Paris Nails LLC | 2249 Shirlington Rd | Suite A | Arlington, VA 22206 | First Class Mail |
| Paris Nails Spa | 1200 N Hill Field Rd | Ste 2050 | Layton, UT 84041 | First Class Mail |
| Paris Phillips | Address Redacted | | | First Class Mail |
| Paris Sandwich & Cafe | 8282 Bellaire Blvd | 137 | Houston, TX 77036 | First Class Mail |
| Paris Woodhull Illustrations | 2109 Laurel Ave | Apt. 8 | Knoxville, TN 37916 | First Class Mail |
| Parisa Beauty Salon Inc | 531 Carlsbad Village Dr. | Carlsbad, CA 92008 | | First Class Mail |
| Parisa Safaei Dmd | Address Redacted | | | First Class Mail |
| Parisglobal Sportswear LLC | 1439 Old Salem Road | Lithonia, GA 30038 | | First Class Mail |
| Parish Enterprises | 7801 Hemlock Court | Raleigh, NC 27615 | | First Class Mail |
| Parissa Bayat | Address Redacted | | | First Class Mail |
| Parissa Vassef, M.D., Inc. | 252 Mira Mar Ave | Long Beach, CA 90803 | | First Class Mail |
| Park Avenue Dental Of Nj, Pa | 155 Park Ave | Suite 207 | Lyndhurst, NJ 07071 | First Class Mail |
| Park Avenue Hair Studio | 831 1.5 S Oak Park Ave | Oak Park, IL 60304 | | First Class Mail |
| Park Avenue Maintenance Corp. | 2883 Heath Ave | Bronx, NY 10463 | | First Class Mail |
| Park Dry Cleaning | 76 Clark St | Brooklyn, NY 11201 | | First Class Mail |
| Park East Pediatric Dentistry | 800A 5th Ave | Suite 303 | New York, NY 10065 | First Class Mail |
| Park Fastener Company | 2411 Sinton Road | Colorado Springs, CO 80907 | | First Class Mail |
| Park Hill Motors LLC | 2290 Oneida St | Denver, CO 80224 | | First Class Mail |
| Park Plaza Fine Foods Inc | 111 Cambon Drive | San Francisco, CA 94132 | | First Class Mail |
| Park Steel & Iron Co. | 9 Evergreen Ave. | Neptune City, NJ 07753 | | First Class Mail |
| Parke Pllc | 300 New Jersey Ave Nw | Ste 900 | Washington, DC 20001 | First Class Mail |
| Parker & Parker Moible Detail & More | 957 Ave E | Norfolk, VA 23513 | | First Class Mail |
| Parker Connolly | Address Redacted | | | First Class Mail |
| Parker Investment Group | 68 Newfield St | E Orange, NJ 07017 | | First Class Mail |
| Parker Investments Ltd | 334 Moore St | Fayetteville, NC 28301 | | First Class Mail |
| Parker Speares | Address Redacted | | | First Class Mail |
| Parkinglotb.Com, LLC | 15335 Morrison St | Sherman Oaks, CA 91403 | | First Class Mail |
| Parklane Community Management LLC | 5430 Spring Hill Drive | Spring Hill, FL 34606 | | First Class Mail |
| Parkridge & Parkridge Group LLC | 767 N Main St | Cleburne, TX 76033 | | First Class Mail |
| Parks Cleaners & Tailor | 833 N Howard St | Baltimore City, MD 21201 | | First Class Mail |
| Parks Cleaners Service | 714 Leather Oak Ln | Pomona, CA 91766 | | First Class Mail |
| Parks Dental Lab | 1100 North Elm St | Greensboro, NC 27401 | | First Class Mail |
| Park'S I Q Auto Body & Paint | 3300 Hollins Ferry Rd | Halethorpe, MD 21227 | | First Class Mail |
| Parks Nail Spa | 3 Plaza View Lane | Suite Q | Foster City, CA 94404 | First Class Mail |
| Park'S Pediatric Clinic | 5300 Clinton Plaza Dr. | Optional | Knoxville, TN 37912 | First Class Mail |
| Parks Trucking LLC | 77 Park Pines Circle | Grantville, GA 30220 | | First Class Mail |
| Parkview Daycare Service | 4884 West Mill Rd. | Raymond, NE 68428 | | First Class Mail |
| Parkview Financial Inc. | 164 Race St | Suite 105 | Holyoke, MA 01040 | First Class Mail |
| Parkview Market | 501 Frederick St. | San Francisco, CA 94117 | | First Class Mail |
| Parkway Arms Inc. | 92 Frederick St | Belleville, NJ 07109 | | First Class Mail |
| Parkway Family Medicine LLC | 114 Canal St, Ste 402 | Pooler, GA 31322 | | First Class Mail |
| Parkway Pet Clinic | 855 E Valley Parkway | Escondido, CA 92025 | | First Class Mail |
| Parkway Women'S Care, Inc | 488 East Valley Parkway | Suite 107 | Escondido, CA 92025 | First Class Mail |
| Parkwood Consulting | 27110 Grand Centrl Parkway | 5E | Floral Park, NY 11005 | First Class Mail |
| Parlor Beauty Bundles | 1115 East Main St | Suite 306 | Rochester, NY 14609 | First Class Mail |
| Parm Trading Co Of Nyc Inc. | 150-25 Centreville St | Ozone Park, NY 11417 | | First Class Mail |
| Parmedic | 151 N Almont Dr | Apartment 105 | Beverly Hills, CA 90211 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Parminder Binning | 10529 Hidden Grove Cir | Stockton, CA 95209 | | First Class Mail |
| Parminder Singh | Address Redacted | | | First Class Mail |
| Parmjit Ladhar | Address Redacted | | | First Class Mail |
| Parnasa Aoao Corp | 947 | 1Ave | New York, NY 10022 | First Class Mail |
| Parole Pizza Inc | 2058 Somerville Road | Annapolis, MD 21401 | | First Class Mail |
| Parris Jackson | Address Redacted | | | First Class Mail |
| Parrish Jones Airbnb | Address Redacted | | | First Class Mail |
| Parrish Vanpelt | Address Redacted | | | First Class Mail |
| Parsippany Adult Daycare Center LLC | 176 Route 46 West | Parsippany, NJ 07054 | | First Class Mail |
| Parsnips LLC | 25 E 23 Ave | Eugene, OR 97405 | | First Class Mail |
| Parsons Meals On Wheels | 2058 Carnes | Memphis, TN 38114 | | First Class Mail |
| Parsons Sewing Connections | 2005Riverdale St | W Springfield, MA 01089 | | First Class Mail |
| Partap Saini | Address Redacted | | | First Class Mail |
| Partha S Ghosh | Address Redacted | | | First Class Mail |
| Parties 4 U | 469 Cindy Circle | Ringgold, GA 30736 | | First Class Mail |
| Partner With Uber Driver | 89-129 Naniahahi St | Waianae, HI 96792 | | First Class Mail |
| Partners Enterprise Realty | 1001 Johnson Parkway, Ste A1 | St Paul, MN 55106 | | First Class Mail |
| Partridge Enterprises LLC, | 6 Juniper Rd | Pepperell, MA 01463 | | First Class Mail |
| Parts Unlimited LLC. | 9119 Akron Ave | Lubbock, TX 79423 | | First Class Mail |
| Partscube.Com LLC | 26089 Jawaher Place | Aldie, VA 20105 | | First Class Mail |
| Party Expressions, Inc. | 534 Merrick Rd | Lynbrook, NY 11563 | | First Class Mail |
| Party Giants | 3250 N Tracy Blvd | Tracy, CA 95376 | | First Class Mail |
| Party Planners | Address Redacted | | | First Class Mail |
| Party Presentation | Address Redacted | | | First Class Mail |
| Party Supply Holdings | 31440 Yucaipa Blvd. | Yucaipa, CA 92399 | | First Class Mail |
| Party Time Deli Caterers | 601 E Allegheny Ave | Philadelphia, PA 19134 | | First Class Mail |
| Party Time Palace | 723 W Golf Road | Des Plaines, IL 60016 | | First Class Mail |
| Parvati, Inc | 1415 S Huntington St | Sulphur, LA 70663 | | First Class Mail |
| Parvez Shafi | Address Redacted | | | First Class Mail |
| Parvinder Raheja | Address Redacted | | | First Class Mail |
| Parvinder Singh | Address Redacted | | | First Class Mail |
| Parviz Jamali | Address Redacted | | | First Class Mail |
| Parya Of Lantana Inc | 1230 West Lantana Road | Lantana, FL 33462 | | First Class Mail |
| Parzell'S Cafe LLC | 963 Russell St | Orangeburg, SC 29115 | | First Class Mail |
| Pascal Chery | Address Redacted | | | First Class Mail |
| Pascal Imports | 333 Washington Blvd 344 | Marina Del Rey, CA 90292 | | First Class Mail |
| Pascau Vet Corp | 14900 Sw 136th St | 110 | Miami, FL 33196 | First Class Mail |
| Pasch Salon LLC | 2007 Hwy 35 | Wall, NJ 07719 | | First Class Mail |
| Pascual Cruz Varela | Address Redacted | | | First Class Mail |
| Pashionbeautysupply, | 15055F Cunningham St | Greensboro, NC 27401 | | First Class Mail |
| Paska, Inc | 507 E. Airline Hwy | Kenner, LA 70062 | | First Class Mail |
| Pasqualefalcone | Address Redacted | | | First Class Mail |
| Pasquinelli Dental LLC | 148 Leasure Dr. | Pickerington, OH 43147 | | First Class Mail |
| Pass Personal Administrative Support Service | 4274 Sitka Dr | Douglasville, GA 30135 | | First Class Mail |
| Passaic Community Pharmacy Inc | 339 Passaic St | Passaic, NJ 07055 | | First Class Mail |
| Passaic Medical Care Inc | 1135 Main Ave | 3Rd Floor | Clifton, NJ 07011 | First Class Mail |
| Passion Alston | Address Redacted | | | First Class Mail |
| Passion Fruit Florida LLC | 4896 5th Road | Labelle, FL 33935 | | First Class Mail |
| Passion Mccaleb | Address Redacted | | | First Class Mail |
| Passion Nails | 255 S La Brea Ave | Inglewood, CA 90301 | | First Class Mail |
| Passionate Personal Home Care | 2305 Benson Ridge | Lithonia, GA 30058 | | First Class Mail |
| Past Present & Future Motorsports | 2600 South Derbigny St | New Orleans, LA 70125 | | First Class Mail |
| Past Time Video LLC | 118 N 6th St | Stuebenville, OH 43952 | | First Class Mail |
| Past2Future Construction | 11862 Vickery St | Houston, TX 77039 | | First Class Mail |
| Pasta Point Inc | 32 S Liberty Drive | Stony Point, NY 10980 | | First Class Mail |
| Pasteur Grill & Noodles Inc. | 85 Baxter St | New York, NY 10013 | | First Class Mail |
| Pat Basso Building & Home Improvements, Inc | 12 Thomas Pl | New Rochelle, NY 10801 | | First Class Mail |
| Pat Dotson Builder, Inc | 3149 Oakcliff Industrial St | Atlanta, GA 30340 | | First Class Mail |
| Pat Green And Associates, LLC | Attn: Pat Green | 75 Grove Acres Rd | Natchez, MS 39120 | First Class Mail |
| Pat J Bombardo | Address Redacted | | | First Class Mail |
| Pat Maley | Address Redacted | | | First Class Mail |
| Pat Shouse | Address Redacted | | | First Class Mail |
| Pat Yovino, Inc. | 90 Ontario Ave | Massapequa, NY 11758 | | First Class Mail |
| Pat Zinnanti Inc | 645 Stewart Ave | Bethpage, NY 11714 | | First Class Mail |
| Patches & Plugs Tires & Wheels LLC | 1104 N Macarthur Blvd | Oklahoma City, OK 73127 | | First Class Mail |
| Patches Pitts | Address Redacted | | | First Class Mail |
| Patchwise Labs LLC | 425 East 11th St | Apt 9 | Oakland, CA 94606 | First Class Mail |
| Patel Mnanagement | 607 Kempton Drive | Greenville, NC 27834 | | First Class Mail |
| Patelsons Inc | 4139 E Joppa Rd | Nottingham, MD 21236 | | First Class Mail |
| Path To Wellness LLC | 816 Serpentine Drive | W Chester, PA 19382 | | First Class Mail |
| Pathway House, Inc. | 806 W. 10th St | Johnston City, IL 62951 | | First Class Mail |
| Pathways To Purpose | Address Redacted | | | First Class Mail |
| Patidar Corporation | 20162 Hwy 18 | B | Apple Valley, CA 92307 | First Class Mail |
| Patience M Danna | Address Redacted | | | First Class Mail |
| Patience Parenting Services, LLC | 5430 Beach Ct | Denver, CO 80221 | | First Class Mail |
| Patience Senghor | Address Redacted | | | First Class Mail |
| Patience Uzu | Address Redacted | | | First Class Mail |
| Patient Innovation Center Nfp | 222 W Merchandise Mart Plaza | Chicago, IL 60654 | | First Class Mail |
| Patients First Medical LLC | 2100 Linwood Ave | Apt. 6U | Ft Lee, NJ 07024 | First Class Mail |
| Patifco Corporation | 8-33 40th Ave | Long Island City, NY 11101 | | First Class Mail |
| Patinesia Davis | Address Redacted | | | First Class Mail |
| Patnjack Carhaul Trucking LLC | 2 Euclid Ave | Keansburg, NJ 07734 | | First Class Mail |
| Patou'S Kitchen | 10 Seaford Pl | Boynton Beach, FL 33426 | | First Class Mail |
| Patric Mitchell | Address Redacted | | | First Class Mail |
| Patrice Anderson | Address Redacted | | | First Class Mail |
| Patrice Aylward | Address Redacted | | | First Class Mail |
| Patrice Delandro | Address Redacted | | | First Class Mail |
| Patrice Graves | Address Redacted | | | First Class Mail |
| Patrice Gray | Address Redacted | | | First Class Mail |
| Patrice Houston | Address Redacted | | | First Class Mail |
| Patrice King Inc | 8732 S Jeffrey Blvd | Chicago, IL 60617 | | First Class Mail |
| Patrice Richards | Address Redacted | | | First Class Mail |
| Patrice White | Address Redacted | | | First Class Mail |
| Patrice/ozari | Address Redacted | | | First Class Mail |
| Patricia A Grodin Aprn, Pmh, Bc, Llc | 20 Ridgely Ave Suite | Suite 108 | Annapolis, MD 21401 | First Class Mail |
| Patricia Alzolay | Address Redacted | | | First Class Mail |
| Patricia B Coleman | Address Redacted | | | First Class Mail |
| Patricia Baker | Address Redacted | | | First Class Mail |
| Patricia Banks | Address Redacted | | | First Class Mail |
| Patricia Bass | Address Redacted | | | First Class Mail |
| Patricia Beahan | Address Redacted | | | First Class Mail |
| Patricia Bellavance | Address Redacted | | | First Class Mail |
| Patricia Bernaza Sanchez | Address Redacted | | | First Class Mail |
| Patricia Birkenshaw | Address Redacted | | | First Class Mail |
| Patricia Brannon | Address Redacted | | | First Class Mail |
| Patricia Brooks | Address Redacted | | | First Class Mail |
| Patricia Campbell | Address Redacted | | | First Class Mail |
| Patricia Carr | Address Redacted | | | First Class Mail |
| Patricia Carrie | Address Redacted | | | First Class Mail |
| Patricia Contreras LLC | 8321 Robey Ave | Annandale, VA 22003 | | First Class Mail |
| Patricia D Riley LLC | 1900 N Amidon, Ste 210 | Wichita, KS 67203 | | First Class Mail |
| Patricia Davi | Address Redacted | | | First Class Mail |
| Patricia Diane Vineyards, L.P. | 3945 Buena Vista Drive | Paso Robles, CA 93446 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Patricia Dixon Consulting, LLC | 6118 N Sheridan Road | Apt 1203 | Chicago, IL 60660 | | First Class Mail |
| Patricia Dominguez | Address Redacted | | | | First Class Mail |
| Patricia Douglas | Address Redacted | | | | First Class Mail |
| Patricia Fenton | Address Redacted | | | | First Class Mail |
| Patricia Gosman | Address Redacted | | | | First Class Mail |
| Patricia Hair | 1685 Harrison St | Titusville, FL 32780 | | | First Class Mail |
| Patricia Hawkins | Address Redacted | | | | First Class Mail |
| Patricia Herrera Castillo | Address Redacted | | | | First Class Mail |
| Patricia Hopkins | Address Redacted | | | | First Class Mail |
| Patricia Hylander | Address Redacted | | | | First Class Mail |
| Patricia J. Flynn | Address Redacted | | | | First Class Mail |
| Patricia J. Schiff M.D. | Address Redacted | | | | First Class Mail |
| Patricia Jackson | Address Redacted | | | | First Class Mail |
| Patricia Jamrozowicz | Address Redacted | | | | First Class Mail |
| Patricia Kho Dds Pllc | 33915 1st Way S | Suite 201 | Federal Way, WA 98003 | | First Class Mail |
| Patricia King | Address Redacted | | | | First Class Mail |
| Patricia Krysl | Address Redacted | | | | First Class Mail |
| Patricia L Pope | Address Redacted | | | | First Class Mail |
| Patricia La Rosa | Address Redacted | | | | First Class Mail |
| Patricia Lawlor | Address Redacted | | | | First Class Mail |
| Patricia Leahy | Address Redacted | | | | First Class Mail |
| Patricia Manrique | Address Redacted | | | | First Class Mail |
| Patricia Mccleese | Address Redacted | | | | First Class Mail |
| Patricia Mckinley | Address Redacted | | | | First Class Mail |
| Patricia Mcnamara | Address Redacted | | | | First Class Mail |
| Patricia Miranda | Address Redacted | | | | First Class Mail |
| Patricia Mitchell | Address Redacted | | | | First Class Mail |
| Patricia Pejoumand | Address Redacted | | | | First Class Mail |
| Patricia Pinkney | Address Redacted | | | | First Class Mail |
| Patricia Raggio | Address Redacted | | | | First Class Mail |
| Patricia Rainey | Address Redacted | | | | First Class Mail |
| Patricia Robinson | Address Redacted | | | | First Class Mail |
| Patricia Rodgers | Address Redacted | | | | First Class Mail |
| Patricia Schwartz | Address Redacted | | | | First Class Mail |
| Patricia Smith-Mainer | Address Redacted | | | | First Class Mail |
| Patricia Soler | Address Redacted | | | | First Class Mail |
| Patricia Stefanelli | Address Redacted | | | | First Class Mail |
| Patricia Suarez Riera | Address Redacted | | | | First Class Mail |
| Patricia Sunday-Lancaster | Address Redacted | | | | First Class Mail |
| Patricia Thompkins | Address Redacted | | | | First Class Mail |
| Patricia Trevino | Address Redacted | | | | First Class Mail |
| Patricia Villegas | Address Redacted | | | | First Class Mail |
| Patricia Wilson | Address Redacted | | | | First Class Mail |
| Patricia Worley | Address Redacted | | | | First Class Mail |
| Patricia Y Nunez | Address Redacted | | | | First Class Mail |
| Patricias Lovely Extensions | 615 Score St | Rockford, IL 61109 | | | First Class Mail |
| Patrick A Joseph Jr | Address Redacted | | | | First Class Mail |
| Patrick Anderson | Address Redacted | | | | First Class Mail |
| Patrick Anglade | Address Redacted | | | | First Class Mail |
| Patrick Anthony Vagilidad | Address Redacted | | | | First Class Mail |
| Patrick Armitage | Address Redacted | | | | First Class Mail |
| Patrick Boutilier | Address Redacted | | | | First Class Mail |
| Patrick Brady | Address Redacted | | | | First Class Mail |
| Patrick Brown | Address Redacted | | | | First Class Mail |
| Patrick Cady | Address Redacted | | | | First Class Mail |
| Patrick Campbell | Address Redacted | | | | First Class Mail |
| Patrick Carloni | Address Redacted | | | | First Class Mail |
| Patrick Chang | Address Redacted | | | | First Class Mail |
| Patrick Community Media, Inc. | dba Wheo | 3824 Wayside Road | Stuart, VA 24171 | | First Class Mail |
| Patrick Consulting, Inc | 4220 Via Nivel | Palos Verdes Estates, CA 90274 | | | First Class Mail |
| Patrick Cook | Address Redacted | | | | First Class Mail |
| Patrick D. Christensen P.L.L.C. | 2120 W. Guadalupe Rd | Suite 5 | Mesa, AZ 85202 | | First Class Mail |
| Patrick Davis | Address Redacted | | | | First Class Mail |
| Patrick Dennis | Address Redacted | | | | First Class Mail |
| Patrick Durkin | Address Redacted | | | | First Class Mail |
| Patrick Embry | Address Redacted | | | | First Class Mail |
| Patrick Flooring Services Inc | 7451 Hemlock Rd | Ocala, FL 34472 | | | First Class Mail |
| Patrick Ford | Address Redacted | | | | First Class Mail |
| Patrick Foy | Address Redacted | | | | First Class Mail |
| Patrick Gray Consulting | 3022 Cadencia St | Carlsbad, CA 92009 | | | First Class Mail |
| Patrick Grimshaw | Address Redacted | | | | First Class Mail |
| Patrick Gulpo | Address Redacted | | | | First Class Mail |
| Patrick J Nalbone, Phd | Address Redacted | | | | First Class Mail |
| Patrick J. Felix Iii LLC | 213 East Main St | Carnegie, PA 15106 | | | First Class Mail |
| Patrick Kaindl Marketing | 942 N Washtenaw Ave | Apt. 3R | Chicago, IL 60622 | | First Class Mail |
| Patrick L Lambkin | Address Redacted | | | | First Class Mail |
| Patrick Lagreid | Address Redacted | | | | First Class Mail |
| Patrick Lam | Address Redacted | | | | First Class Mail |
| Patrick Lemon | Address Redacted | | | | First Class Mail |
| Patrick Lespinasse | Address Redacted | | | | First Class Mail |
| Patrick Madimba | Address Redacted | | | | First Class Mail |
| Patrick Mcgonigal | Address Redacted | | | | First Class Mail |
| Patrick Mcguire Jr | Address Redacted | | | | First Class Mail |
| Patrick Meverden | Address Redacted | | | | First Class Mail |
| Patrick Michael Esposito LLC | 115 Old Carriage Rd | Ponce Inlet, FL 32127 | | | First Class Mail |
| Patrick O Sanders | Address Redacted | | | | First Class Mail |
| Patrick O'Brien | Address Redacted | | | | First Class Mail |
| Patrick Oconnor | Address Redacted | | | | First Class Mail |
| Patrick Odonnell | Address Redacted | | | | First Class Mail |
| Patrick P Mcaleese | Address Redacted | | | | First Class Mail |
| Patrick Pearson Music | Address Redacted | | | | First Class Mail |
| Patrick Pennington Painting | 271 W Muskegon St | Kent City, MI 49330 | | | First Class Mail |
| Patrick Peyechu | Address Redacted | | | | First Class Mail |
| Patrick Plumbing | 209 East Church St | Atmore, AL 36502 | | | First Class Mail |
| Patrick Poulin | Address Redacted | | | | First Class Mail |
| Patrick Reynolds 1099 | 2440 Rock Lake Loop | Virginia Beach, VA 23456 | | | First Class Mail |
| Patrick Rizzotti | Address Redacted | | | | First Class Mail |
| Patrick Rohling | Address Redacted | | | | First Class Mail |
| Patrick Sealey | Address Redacted | | | | First Class Mail |
| Patrick Sullivan | Address Redacted | | | | First Class Mail |
| Patrick Sullivan - Realtor | Address Redacted | | | | First Class Mail |
| Patrick Thomason Appraisals | 1726 Wisteria Cir | Bellport, NY 11713 | | | First Class Mail |
| Patrick Topor-Madry | Address Redacted | | | | First Class Mail |
| Patrickclemmons | Address Redacted | | | | First Class Mail |
| Patrina Williams | Address Redacted | | | | First Class Mail |
| Patriot Auto Repair LLC | 5969 Omaha Blvd. | Colorado Springs, CO 80915 | | | First Class Mail |
| Patriot Autoplex, LLC | 1905 Gion St | Sumter, SC 29150 | | | First Class Mail |
| Patriot Electric LLC | 1056 Dent Rd | Eads, TN 38028 | | | First Class Mail |
| Patriot Fence Company | 29632 Us Hwy 77 | Beatrice, NE 68310 | | | First Class Mail |
| Patriot Foods | 227 Willis Ave | 13F | New York, NY 10454 | | First Class Mail |
| Patriot Pools LLC | 10 Brian Drive | Trumbull, CT 06611 | | | First Class Mail |
| Patriot Roofing Company | 553 Graphite Trl | Chesapeake, VA 23320 | | | First Class Mail |
| Patrizia Cioffi | dba Le Voci Internazionali | 197 Grove St | Montclair, NJ 07042 | | First Class Mail |
| Patrol Advantage Security | Address Redacted | | | | First Class Mail |
| Pats Colonial Kitchen | 127 S State St | Yardley, PA 18940 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pat'S Delicious African Restaurant | 4616 Cleveland Ave | Columbus, OH 43231 | | First Class Mail |
| Pats Furniture Company, Inc. | 6460 Mableton Pkwy. | Mableton, GA 30126 | | First Class Mail |
| Pat'S Grooming | 20176 Ash Ln | Lynwood, IL 60411 | | First Class Mail |
| Pats Outdoor Equipment LLC | 4150 Sandy Spring Rd | Burtonsville, MD 20866 | | First Class Mail |
| Pat'S Salon | 1340 North Towneast | Suite 30 | Mesquite, TX 75150 | First Class Mail |
| Pat'S Style Corner Inc | 103 Sw 1st St | Pinetops, NC 27864 | | First Class Mail |
| Patsy Ruth Landscaping Corporation | 9825 Hoxie | Chicago, IL 60617 | | First Class Mail |
| Patsy Wyatt | Address Redacted | | | First Class Mail |
| Pattens Big Truck Repair | 5315 Rosefield Road | Olla, LA 71465 | | First Class Mail |
| Patten'S Metal Express, LLC | 46085 Hwy 10 East | Franklinton, LA 70438 | | First Class Mail |
| Pattern Memories | Attn: Wendy Hall | 1143 West 1800 North | Lehi, UT 84043 | First Class Mail |
| Patterson & Patterson Janitorial LLC | 320 Lakemont Dr | Fayetteville, GA 30215 | | First Class Mail |
| Patterson Chase & Co., Inc. | 80-51 236th St | Queens Village, NY 11427 | | First Class Mail |
| Patterson Consulting Enterprises | 1010 N Mayo Ave | Compton, CA 90221 | | First Class Mail |
| Patterson Rental | 319 Dalzell | Shreveport, LA 71104 | | First Class Mail |
| Patterson Well Service Co., LLC | 1501 E Mockingbird Ln | Victoria, TX 77904 | | First Class Mail |
| Pattie Warren Crna, Pllc | 3100 Breton Dr | Plano, TX 75025 | | First Class Mail |
| Patti'S Pizza | 212 North Front St | Greenfield, TN 38230 | | First Class Mail |
| Patty Haywood | Address Redacted | | | First Class Mail |
| Patty Trevor LLC | 17 Henry Ave | Lynn, MA 01902 | | First Class Mail |
| Paul Alan Dores, Ph.D., Behavioral Consultant | Address Redacted | | | First Class Mail |
| Paul Andrew Griffiths | Address Redacted | | | First Class Mail |
| Paul Angoy | Address Redacted | | | First Class Mail |
| Paul Ansley Jr | Address Redacted | | | First Class Mail |
| Paul Bannister | Address Redacted | | | First Class Mail |
| Paul Brown | Address Redacted | | | First Class Mail |
| Paul C Yim | Address Redacted | | | First Class Mail |
| Paul Chalmers | Address Redacted | | | First Class Mail |
| Paul Cheek | Address Redacted | | | First Class Mail |
| Paul Chong | Address Redacted | | | First Class Mail |
| Paul Chunga | Address Redacted | | | First Class Mail |
| Paul Cohen | Address Redacted | | | First Class Mail |
| Paul Collins Produce Company Inc | 570 Brevard Rd | Ste 8 | Asheville, NC 28806 | First Class Mail |
| Paul D. Reynolds, Attorney | 217 E. Dickson St. | Suite 102 | Fayetteville, AR 72701 | First Class Mail |
| Paul D. Stone, P.C. | 303 S Broadway | Tarrytown, NY 10591 | | First Class Mail |
| Paul D. Trippy | Address Redacted | | | First Class Mail |
| Paul David Arias | Address Redacted | | | First Class Mail |
| Paul Davis | Address Redacted | | | First Class Mail |
| Paul De Guzman | Address Redacted | | | First Class Mail |
| Paul Dennis Cruz | Address Redacted | | | First Class Mail |
| Paul Dickens, Inc. | 2270 7th Ave N | St Petersburg, FL 33713 | | First Class Mail |
| Paul Eady | Address Redacted | | | First Class Mail |
| Paul Enriquez | Address Redacted | | | First Class Mail |
| Paul Erwin | Address Redacted | | | First Class Mail |
| Paul Eugene Cook | Address Redacted | | | First Class Mail |
| Paul F. Weiss Marketing Inc. | 1775 Killarney Lane | Northbrook, IL 60062 | | First Class Mail |
| Paul Fourounjian Dds | Address Redacted | | | First Class Mail |
| Paul Francisca Lynn | Address Redacted | | | First Class Mail |
| Paul Gabel | Address Redacted | | | First Class Mail |
| Paul Hanson | Address Redacted | | | First Class Mail |
| Paul Hanwright | Address Redacted | | | First Class Mail |
| Paul Harrison | Address Redacted | | | First Class Mail |
| Paul Heyden | Address Redacted | | | First Class Mail |
| Paul Hickey | Address Redacted | | | First Class Mail |
| Paul J Charpentier | dba A&A Contractors | 20962 Hwy 1 | Golden Meadow, LA 70357 | First Class Mail |
| Paul J Milberg, Pa | 2511 Hunters Run Way | Weston, FL 33327 | | First Class Mail |
| Paul J Towe | Address Redacted | | | First Class Mail |
| Paul J. Bulgarelli, Pc | Address Redacted | | | First Class Mail |
| Paul J. Connolly | Address Redacted | | | First Class Mail |
| Paul J. Shires & Keith A. Schmidt D.D.S., P.A. | Address Redacted | | | First Class Mail |
| Paul Johnston | Address Redacted | | | First Class Mail |
| Paul K Nzolameso | Address Redacted | | | First Class Mail |
| Paul Kelley | Address Redacted | | | First Class Mail |
| Paul Kim | Address Redacted | | | First Class Mail |
| Paul King & Associates | Attn: Paul King | 8460 Watson Rd Ste 230 | St Louis, MO 63119 | First Class Mail |
| Paul Kubanda | Address Redacted | | | First Class Mail |
| Paul Lamonica | Address Redacted | | | First Class Mail |
| Paul Latorella | Address Redacted | | | First Class Mail |
| Paul Le | Address Redacted | | | First Class Mail |
| Paul Leonard LLC | 12896 Orrville St Nw | N Lawrence, OH 44666 | | First Class Mail |
| Paul Lucia Photography | 89 Lake Meadow Drive | Daly City, CA 94015 | | First Class Mail |
| Paul Marcel Alvarez Marcos | Address Redacted | | | First Class Mail |
| Paul Markay | Address Redacted | | | First Class Mail |
| Paul Maslow Inc | 11015 Sw 154th Terrace | Miami, FL 33157 | | First Class Mail |
| Paul Morris Iii | Address Redacted | | | First Class Mail |
| Paul Muro | Address Redacted | | | First Class Mail |
| Paul Nall | Address Redacted | | | First Class Mail |
| Paul Nguyen | Address Redacted | | | First Class Mail |
| Paul Oneil | Address Redacted | | | First Class Mail |
| Paul Park | Address Redacted | | | First Class Mail |
| Paul Pasternack Dds Pa | 1 Britton Place | Suite 11 | Voorhees, NJ 08043 | First Class Mail |
| Paul Penzi D.O.S. | Address Redacted | | | First Class Mail |
| Paul Perdomo | Address Redacted | | | First Class Mail |
| Paul Pham | Address Redacted | | | First Class Mail |
| Paul Reategui | Address Redacted | | | First Class Mail |
| Paul Robertson | Address Redacted | | | First Class Mail |
| Paul Rubin Dc Pc | 1420 Walnut St | 1404 | Philadelphia, PA 19102 | First Class Mail |
| Paul S Yew | Address Redacted | | | First Class Mail |
| Paul Sakonsin | Address Redacted | | | First Class Mail |
| Paul Sarmiento | Address Redacted | | | First Class Mail |
| Paul Sauberer | Address Redacted | | | First Class Mail |
| Paul Sciacca | Address Redacted | | | First Class Mail |
| Paul Scott | Address Redacted | | | First Class Mail |
| Paul Shieh Dds Inc | 5659 Stockton Blvd | Sacramento, CA 95757 | | First Class Mail |
| Paul Taylor | Address Redacted | | | First Class Mail |
| Paul Terrell Brown | Address Redacted | | | First Class Mail |
| Paul Tran | Address Redacted | | | First Class Mail |
| Paul Tran, A Dental Corporation | 4444 El Cajon Blvd | Ste 4 | San Diego, CA 92115 | First Class Mail |
| Paul V Panaccione | Address Redacted | | | First Class Mail |
| Paul Vieyra | Address Redacted | | | First Class Mail |
| Paul Wiggins Consulting Services | 6143 Stinking Creek Road | Pioneer, TN 37847 | | First Class Mail |
| Paul Wiley | Address Redacted | | | First Class Mail |
| Paul Xavier International, LLC | 5 Manchester Ln | Litchfield, ME 04350 | | First Class Mail |
| Paul+Gronski+Enterprises+Inc | 961 Fall Ridge Way | Gambrills, MD 21054 | | First Class Mail |
| Paula Ann Bergstrom | Address Redacted | | | First Class Mail |
| Paula Boykin | Address Redacted | | | First Class Mail |
| Paula Bruce | Address Redacted | | | First Class Mail |
| Paula Diva Corner | Address Redacted | | | First Class Mail |
| Paula J. Greene | Address Redacted | | | First Class Mail |
| Paula L Cantor | Address Redacted | | | First Class Mail |
| Paula L. Tomaszewski | Address Redacted | | | First Class Mail |
| Paula Lopresti | Address Redacted | | | First Class Mail |
| Paula Messineo | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Paula Nut Trees | Address Redacted | | | First Class Mail |
| Paula Nwajei | Address Redacted | | | First Class Mail |
| Paula West | Address Redacted | | | First Class Mail |
| Paulapaints | Address Redacted | | | First Class Mail |
| Paula'S Daycare | 1776 Rusticwood Lane | Cincinnati, OH 45255 | | First Class Mail |
| Paulette Mcwilliams | Address Redacted | | | First Class Mail |
| Paulida Milfort | Address Redacted | | | First Class Mail |
| Paulin Paul Transportation | 1708 Boggy Oak Lane | Orlando, FL 32824 | | First Class Mail |
| Paulin Tanase | Address Redacted | | | First Class Mail |
| Paulina Villasenor | Address Redacted | | | First Class Mail |
| Pauline Barry | Address Redacted | | | First Class Mail |
| Pauline Bhalai | Address Redacted | | | First Class Mail |
| Pauline Hinds | Address Redacted | | | First Class Mail |
| Pauline Holness | Address Redacted | | | First Class Mail |
| Pauline Le | Address Redacted | | | First Class Mail |
| Pauline West | Address Redacted | | | First Class Mail |
| Paulito L. Alonzo | Address Redacted | | | First Class Mail |
| Paulk Inc | 704 Osborne St | St Mary'S, GA 31558 | | First Class Mail |
| Paulla Press Shirts & More LLC | 2819 Mimosa St | Columbus, GA 31906 | | First Class Mail |
| Paulo Prietto | Address Redacted | | | First Class Mail |
| Pauls Auto Body & Glass Inc | 48 Rabbit Rd | Salisbury, MA 01952 | | First Class Mail |
| Paul'S Complete Auto Repair | 13962 Arrow Blvd | Unit C | Fontana, CA 92335 | First Class Mail |
| Paul'S Home Improvement | 17 Seneca Rd | Plainville, CT 06062 | | First Class Mail |
| Paul'S Photography | 3451 S. Dogwood Rd | 1580 | El Centro, CA 92243 | First Class Mail |
| Paul'S Sales Contracting | 5509 Sunnywood Dr | Virginia Beach, VA 23455 | | First Class Mail |
| Pauls Truck Wash Inc | 1524 Fresno Ave. | Stockton, CA 95206 | | First Class Mail |
| Paulsboro Gardens Associates LLC | 1415 52nd St | Brooklyn, NY 11219 | | First Class Mail |
| Paulskitchen | 4337 Stevens Battle Ln | Fairfax, VA 22033 | | First Class Mail |
| Paulsonphotographic LLC | 7529 S. Chapel Dr | Oak Creek, WI 53154 | | First Class Mail |
| Paveco Asphalt Services LLC | 13 Summit Square Center Unit 146 | Langhorne, PA 19047 | | First Class Mail |
| Pavel Fomichenko | Address Redacted | | | First Class Mail |
| Pavel Garcia Prieto | Address Redacted | | | First Class Mail |
| Pavel Harutyunyan | Address Redacted | | | First Class Mail |
| Pavel Pieri Hernandez | Address Redacted | | | First Class Mail |
| Pavel Shinkeyev | Address Redacted | | | First Class Mail |
| Pavella'S Children'S Place & Nursery | 8009 S State | Chicago, IL 60619 | | First Class Mail |
| Paving Texas Construction | 2514 S Center St | Arlington, TX 76014 | | First Class Mail |
| Pavle Datunaishvili | Address Redacted | | | First Class Mail |
| Pavlo M Herts | Address Redacted | | | First Class Mail |
| Pavlo Magola | Address Redacted | | | First Class Mail |
| Paw Paw Holdings LLC | 202 Village Square Dr | Woodstock, GA 30188 | | First Class Mail |
| Paw Purrfection Grooming | 105 Diana St. | Encinitas, CA 92024 | | First Class Mail |
| Pawan Subs Inc. | 914 Carmans Rd | Massapequa, NY 11787 | | First Class Mail |
| Pawandeep Singh | Address Redacted | | | First Class Mail |
| Pawel Snarski | Address Redacted | | | First Class Mail |
| Pawel Wasilewski | Address Redacted | | | First Class Mail |
| Pawelek Law, Pllc | 2155 N Freedom Blvd | Provo, UT 84604 | | First Class Mail |
| Pawfect Pets, LLC | 6850 Mableton Parkway | 3231 | Mableton, GA 30126 | First Class Mail |
| Pawleys Island Pharmacy | 9710 Ocean Hwy 17 | Unit 1 | Pawleys Island, SC 29585 | First Class Mail |
| Pawndertoys | Attn: Weldon Flier | 818 Loma Vista Place | Santa Paula, CA 93060 | First Class Mail |
| Pawparazzi Pet Salon Limited | 2332 West Higgins Rd | Hoffman Estates, IL 60169 | | First Class Mail |
| Paw-Paw'S Place, | 133 Sandy Drive | Jacksonville, NC 28546 | | First Class Mail |
| Paws Finding Peace | 3 Hawthorne Lane | Holyoke, MA 01040 | | First Class Mail |
| Paws Of Houston LLC | 2100 Tanglewilde | 303 | Houston, TX 77063 | First Class Mail |
| Pawsitivelypurrfectpetsitting | 548 Mullins Ave | Lewisville, TX 75057 | | First Class Mail |
| Payano Transport LLC | 628 Brace Ave | Perth Amboy, NJ 08861 | | First Class Mail |
| Paychecks & Compliance Service, Inc, | 20401 Nw 2nd Ave. | 213 | Miami, FL 33179 | First Class Mail |
| Payday Trucking LLC | 2216 Mcdaniel Mill Rd | Conyers, GA 30094 | | First Class Mail |
| Payless Locksmith LLC | 5901 Montrose Rd Apt. | 5800 | Rockville, MD 20852 | First Class Mail |
| Payless4Electronicsllc | 2940 Nw 98 St | Miami, FL 33147 | | First Class Mail |
| Payne Section | Address Redacted | | | First Class Mail |
| Payola | 109 W Main St | Coyle, OK 73027 | | First Class Mail |
| Payosha Gause | Address Redacted | | | First Class Mail |
| Payrys Inc | 2807 Allen St | Number 793 | Dallas, TX 75204 | First Class Mail |
| Paz Metals Inc | 26 West 47th St | New York, NY 10036 | | First Class Mail |
| Pb Construction Co., Inc. | 1475 North Michigan Ave | Pasadena, CA 91104 | | First Class Mail |
| Pb Fresh | Address Redacted | | | First Class Mail |
| Pb Industries Inc. | 510 E. Wilson Bridge Road | Worthington, OH 43085 | | First Class Mail |
| Pbh Inc Dba Champion Towing | 6626 W Us Hwy 421 | Wilkesboro, NC 28697 | | First Class Mail |
| Pbjr | Address Redacted | | | First Class Mail |
| Pbm Construction Services | 8780 19th St | 312 | Alta Loma, CA 91701 | First Class Mail |
| Pbrs Consulting Service | 1870 Campbellton Road Sw | Suite M8 | Atlanta, GA 30311 | First Class Mail |
| Pc Bennison It Consulting | 12 Northgate Dr | Albany, NY 12203 | | First Class Mail |
| Pc Financial Services | 4040 Crow Rd | Apt 1113 | Beaumont, TX 77706 | First Class Mail |
| Pc Social Media | 1521 Monterey Blvd. | Apt 2 | Hermosa Beach, CA 90254 | First Class Mail |
| Pc Trading | 11387 Liberty St | Fulton, MD 20759 | | First Class Mail |
| Pc Trucking LLC | 3835 Farm Gate Cove | Southaven, MS 38671 | | First Class Mail |
| Pc7 | 3303 W Greenridge Dr | Houston, TX 77057 | | First Class Mail |
| Pcb Limousine LLC | 11800 Front Beach Rd | Unit 604 | Panama City Beach, FL 32407 | First Class Mail |
| Pcg Consulting Inc. | 134 N. Lasalle St. | Suite 2110 | Chicago, IL 60602 | First Class Mail |
| Pcplanetusa | 6601 Grissom Rd Lot 710 | Denton, TX 76208 | | First Class Mail |
| Pcs Custom Automotive | Attn: Katrina Warren | 2018 Old Mill Rd | Cedar Park, TX 78613 | First Class Mail |
| Pd International Inc | 499 Corinth Rd | Newnan, GA 30263 | | First Class Mail |
| Pd Mechanical Services LLC | 418 Canary Island Cir | Davenport, FL 33837 | | First Class Mail |
| Pdb Business Services Inc | 831state Route 534 S | Geneva, OH 44041 | | First Class Mail |
| Pdesai Inc. | 586 East Main St | New Holland, PA 17557 | | First Class Mail |
| Pdx Productions | 6109 Hillmont Dr. | Oakland, CA 94605 | | First Class Mail |
| Pea River Timber Company, Inc. | 15273 Hwy 84 | Elba, AL 36323 | | First Class Mail |
| Peace & Blessings Transporter | 910 Evesham Ave | Baltimore, MD 21212 | | First Class Mail |
| Peace Inc | 12699 Roadrunner Hill | Guthrie, OK 73044 | | First Class Mail |
| Peace Love Lashed | 1695 Abram Ct | Suite 101 | Tracy, CA 94577 | First Class Mail |
| Peace Nails & Spa | 8440 Balboa Blvd Unit 105 | Northridge, CA 91325 | | First Class Mail |
| Peace Oak Horticulture | 52 Sierra Drive | Starkville, MS 39759 | | First Class Mail |
| Peace Of Light International, Inc. | dba Dr. Measha Dancy, LLC | 6892 Slate Stone Way | Mableton, GA 30126 | First Class Mail |
| Peace Of Mind Home Care, LLC | 840 Willard | Suite 202 | Green Bay, WI 54304 | First Class Mail |
| Peace Of Mind Recovery Center Inc | 20000 E Ctry Club Dr | 814 | Aventura, FL 33180 | First Class Mail |
| Peace River Air Conditioning Inc | 1545 Rada Ln | N Port, FL 34288 | | First Class Mail |
| Peaceful Beginnings Christian Childcare Center Inc. | 1954 County Road U | Green Bay, WI 54313 | | First Class Mail |
| Peaceful Escape Massage Therapy, LLC | 416 West Main St | Weyauwega, WI 54983 | | First Class Mail |
| Peaceful Rivers | Address Redacted | | | First Class Mail |
| Peach Bottom Auto Body Inc | 955 Pilgrims Pathway | Peach Bottom, PA 17563 | | First Class Mail |
| Peach State Scale | 6120 Live Oak Dr | Flowery Branch, GA 30542 | | First Class Mail |
| Peach Tree Assisted Living Homes | 502 Carolina Ave | Raleigh, NC 27606 | | First Class Mail |
| Peaches & Strings LLC | 6400 Blue Stone Rd | Atlanta, GA 30328 | | First Class Mail |
| Peachtree House, Inc. | 358 Summer Bend Rd | Columbia, SC 29223 | | First Class Mail |
| Peacock Mechanic | 2238 Nw 59 St | Miami, FL 33142 | | First Class Mail |
| Peak Anesthesia | 697 Shire Lane | Farmington, UT 84025 | | First Class Mail |
| Peak Atlas Chiropractic | 1940 Greeley St N | Stillwater, MN 55082 | | First Class Mail |
| Peak Mountain Bike Pro Shop Inc. | 42-42 235th St | Douglaston, NY 11363 | | First Class Mail |
| Peak One Advantage LLC | 3507 Mariposa | Denver, CO 81620 | | First Class Mail |
| Peak Performance Health & Athletic Club, LLC | 129 W 110th St | Cut Off, LA 70345 | | First Class Mail |
| Peak Property Maintenance & Management LLC. | 55 South 5th East | Driggs, ID 83422 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Peak Wildlife Solutions | 120 Cypress View Way | Apex, NC 27502 | | First Class Mail |
| Pearl 88 Inc | 3215 Avent Ferry Rd | Raleigh, NC 27606 | | First Class Mail |
| Pearl Enterprise Trading Inc | 4535 Center Wing | Cherry Point, NC 28533 | | First Class Mail |
| Pearl Hospitality Group | 5805 Crain St | Morton Grove, IL 60053 | | First Class Mail |
| Pearl Legacy Home Care LLC | 6128 Riddle Court | Douglasville, GA 30134 | | First Class Mail |
| Pearl Painting & Handyman LLC | 1509 Sumner St | Longmont, CO 80501 | | First Class Mail |
| Pearl Roberts | Address Redacted | | | First Class Mail |
| Pearl Steiner | Address Redacted | | | First Class Mail |
| Pearl Transportstion | 11A Village Mall | Monroe, NJ 08831 | | First Class Mail |
| Pearland Fortune Inc | 1810 Pearland Parkway | Pearland, TX 77581 | | First Class Mail |
| Pearland Sknowflake Donuts LLC | 1853 Pearland Pkwy, Ste 113 | Pearland, TX 77581 | | First Class Mail |
| Pearlie Ivy | Address Redacted | | | First Class Mail |
| Pearline Cooke | Address Redacted | | | First Class Mail |
| Pearline Saint Jean | Address Redacted | | | First Class Mail |
| Pearlprotege Cargo & Freight LLC | 2482 Brianna Drive | Hampton, GA 30228 | | First Class Mail |
| Pearl'S | 26775 Hayward Blvd. | Ste A | Hayward, CA 94542 | First Class Mail |
| Pearls N Jewels | Address Redacted | | | First Class Mail |
| Pearly Clean | Address Redacted | | | First Class Mail |
| Pebble Stone Coatings, Inc. | Attn: Kristine Brendel | 3210 W Desert Inn Road | Las Vegas, NV 89102 | First Class Mail |
| Pecan Valley Stoneworks | 16650 Oak Crest Circle | Newalla, OK 74857 | | First Class Mail |
| Peckhart Landscaping Inc | 2811 Hitchcock Ave | Downers Grove, IL 60515 | | First Class Mail |
| Peck'S Flame Broiled Chicken | 11227 Black Forest Trail | Riverview, FL 33569 | | First Class Mail |
| Pecos Entertainment LLC | 2207 West 3rd St | Pecos, TX 79772 | | First Class Mail |
| Pecos Inn LLC | 2207 W 3Rd St | Pecos, TX 79772 | | First Class Mail |
| Pediatric Dental Wellness, Pa President | Attn: Patrick Ralph | 11921 Bissonnet St | Houston, TX 77099 | First Class Mail |
| Pediatric Medical Clinic, Inc | 501 Rue De Sante | Lapalce, LA 70068 | | First Class Mail |
| Pediatric Occupational Therapy | 10414 Sw 238th St | Vashon, WA 98070 | | First Class Mail |
| Pediatrics & Neonatal Clinic | 8503 Campbellton Road | Douglasville, GA 30134 | | First Class Mail |
| Pedigo Plumbing Service Inc | 135 W High St | Mooresville, IN 46158 | | First Class Mail |
| Pedigos Fine Jewelry | 1205 Timber View Dr | Bedford, TX 76021 | | First Class Mail |
| Pedram Ghahvechi | Address Redacted | | | First Class Mail |
| Pedram Khosravian Pllc | 1920 Corporate Dr. | 107A | San Marcos, TX 78666 | First Class Mail |
| Pedraza Farms Inc | 722 Nw 19 St | Homestead, FL 33033 | | First Class Mail |
| Pedro Acuna | Address Redacted | | | First Class Mail |
| Pedro Aleman | Address Redacted | | | First Class Mail |
| Pedro Alfonzo Zambrano Neira | Address Redacted | | | First Class Mail |
| Pedro Allue | Address Redacted | | | First Class Mail |
| Pedro Avila | Address Redacted | | | First Class Mail |
| Pedro Dejesus | Address Redacted | | | First Class Mail |
| Pedro Guzman | Address Redacted | | | First Class Mail |
| Pedro Huitz | Address Redacted | | | First Class Mail |
| Pedro Jaimes | Address Redacted | | | First Class Mail |
| Pedro L Gonzalez | Address Redacted | | | First Class Mail |
| Pedro Lamadrid | Address Redacted | | | First Class Mail |
| Pedro Lerma | Address Redacted | | | First Class Mail |
| Pedro Melendez | Address Redacted | | | First Class Mail |
| Pedro Monteverde | Address Redacted | | | First Class Mail |
| Pedro Morales | Address Redacted | | | First Class Mail |
| Pedro Morejon Martinez | Address Redacted | | | First Class Mail |
| Pedro Pablo Diaz Rivera | Address Redacted | | | First Class Mail |
| Pedro Pajares | Address Redacted | | | First Class Mail |
| Pedro Peralta Jr | Address Redacted | | | First Class Mail |
| Pedro Pineda | Address Redacted | | | First Class Mail |
| Pedro R Barboza | Address Redacted | | | First Class Mail |
| Pedro R Rodriguez | Address Redacted | | | First Class Mail |
| Pedro Rafael Bello | Address Redacted | | | First Class Mail |
| Pedro Rodriguez | Address Redacted | | | First Class Mail |
| Pedro Rodriguez | Address Redacted | | | First Class Mail |
| Pedro Rojas | Address Redacted | | | First Class Mail |
| Pedro Torres | Address Redacted | | | First Class Mail |
| Pedro Urdaneta | Address Redacted | | | First Class Mail |
| Pedro Zerpa | Address Redacted | | | First Class Mail |
| Pedroka Miller | Address Redacted | | | First Class Mail |
| Pedrol Contracting, Inc. | 234 India St | Brooklyn, NY 11222 | | First Class Mail |
| Pee Dee Auto Buyers LLC | 4613 Old South Dr | Timmonsville, SC 29161 | | First Class Mail |
| Peek & Peek Enterprises LLC | 1230 S Hairston Rd | 4 | Stone Mountain, GA 30088 | First Class Mail |
| Peel Co | 2550 East 23 St | Brooklyn, NY 11235 | | First Class Mail |
| Peeples Brothers Trucking LLC | 209 Burgundy Ln | Midlothian, TX 76065-1278 | | First Class Mail |
| Peer Recovery Services, LLC | 312 Colorado Springs Circle | Lake Palmer, CO 80133 | | First Class Mail |
| Peerless Cleaning Service | 1440 Fireside Dr | Racine, WI 53402 | | First Class Mail |
| Peg Alternative Energy Inc. | 3343 South Meadow Cir | Powhatan, VA 23139 | | First Class Mail |
| Pegasus Enterprise | 1099 22nd St Nw | Apt 1005 | Washington, DC 20037 | First Class Mail |
| Peggi Lafrance - The Studio | 105 N. Mattis Ave | Ste. 27 | Champaign, IL 61820 | First Class Mail |
| Peggy A Webb | Address Redacted | | | First Class Mail |
| Peggy Adams | Address Redacted | | | First Class Mail |
| Peggy Alvarez | Address Redacted | | | First Class Mail |
| Peggy Daley Bookkeeping Services | 115 Gennessee St | San Francisco, CA 94112 | | First Class Mail |
| Peggy Jones | Address Redacted | | | First Class Mail |
| Peggy Kane, Lcsw, Acsw | Address Redacted | | | First Class Mail |
| Peggy M Raddatz | Address Redacted | | | First Class Mail |
| Peggy Payne Hair Stylist | 131 June Apple Lane | Trade, TN 37691 | | First Class Mail |
| Peggy Stafford LLC | 2608 Haven Oak Court | Ellicott City, MD 21042 | | First Class Mail |
| Peguese Trucking | 7425 Buttonbush Ct | Indianapolis, IN 46254 | | First Class Mail |
| Pei Ling LLC | 7820 E. Harry St | Wichita, KS 67207 | | First Class Mail |
| Peiju Miller | Address Redacted | | | First Class Mail |
| Pelham Gourmet Deli Inc | 798 Lydig Ave | Bronx, NY 10462 | | First Class Mail |
| Pelican Bookshop Inc. | 4555 Nw 103rd Ave | Ste 103 | Sunrise, FL 33351 | First Class Mail |
| Pelican Pizza Inc. | 522 Lighthouse Ave | Monterey, CA 93940 | | First Class Mail |
| Pelicans Snoballs New Bern | 1611 New Bern Ave | Raleigh, NC 27610 | | First Class Mail |
| Pelletiere Family Chiropractic, Pa | 3411 Bonita Beach Rd | Suite 302 | Bonita Springs, FL 34134 | First Class Mail |
| Pelsey Enterprises LLC | 2473 Ellington Ave | Jacksonville, FL 32209 | | First Class Mail |
| Pema Nails | 542 N Market Blvd | Chehalis, WA 98532 | | First Class Mail |
| Pemba Sherpa | Address Redacted | | | First Class Mail |
| Pembroke Logistics LLC | 38703 Lamancha Ct | Palmdale, CA 93550 | | First Class Mail |
| Pena Daycare | 218 East 21 St | 2 | Paterson, NJ 07513 | First Class Mail |
| Pena J Transport LLC | 760 Raritan Ave | 2 | Perth Amboy, NJ 08861 | First Class Mail |
| Penelope Figuereo | Address Redacted | | | First Class Mail |
| Penelopedoset | Attn: Nanet Wulandari | 15318 Kensington Park Dr | Woodbridge, VA 22191 | First Class Mail |
| Peng Yu | Address Redacted | | | First Class Mail |
| Pengar Ventures | 4529 E Honeygrove Ave, Ste 304 | Virginia Beach, VA 23455 | | First Class Mail |
| Penguinsmart Inc | 2121 Coronet Blvd | Belmont, CA 94002 | | First Class Mail |
| Peniel Heating & Cooling Inc | 337 West Maple Ave | Bound Brook, NJ 08805 | | First Class Mail |
| Peninsula Auto Gallery | Address Redacted | | | First Class Mail |
| Peninsula Eyecare Medical Associates | 1360 W. 6th St | Suite 215N | San Pedro, CA 90732 | First Class Mail |
| Peninsula Rv LLC | 261293 Hwy 101 | Sequim, WA 98382 | | First Class Mail |
| Pennachio'S, Inc. | 460 County Road 111 | Suite 2 | Manorville, NY 11949 | First Class Mail |
| Pennella Landscaping, Inc. | 49 Hyatt Ave | Harrison, NY 10528 | | First Class Mail |
| Pennsylvania Pizza Company, LLC | 5931 Broken Bow Lane | Port Orange, FL 32127 | | First Class Mail |
| Penny Bryant | Address Redacted | | | First Class Mail |
| Penny Hendricks | Address Redacted | | | First Class Mail |
| Penny Overhead Door Inc | 3301 S Triple X Rd | Choctaw, OK 73020 | | First Class Mail |
| Penny-Pinching Packrat Mega Thrift | 1467 Hwy 441 North | Clayton, GA 30525 | | First Class Mail |
| Pennys Whittle Massage | 611 South Whittle | Olney, IL 62450 | | First Class Mail |
| Pen'S Electric Co., Inc. | 110 Mockingbird Rd | Nashville, TN 37205 | | First Class Mail |
| Pens Plus LLC | 12245 Calloway Gardens Rd | Boynton Beach, FL 33437 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Pensacola Painting LLC | 835 Lavon Dr | Pensacola, FL 32506 | | First Class Mail |
| Pentax Service Inc | 221 Roosevelt Ave | Hasbrouck Heights, NJ 07604 | | First Class Mail |
| Pentzke Group Ii LLC | 279 East 44th St | Apt 8E | New York, NY 10017 | First Class Mail |
| Penz Foods LLC | 3640 Siena Court | Colorado Springs, CO 80920 | | First Class Mail |
| Peonies Eatery LLC | 51 Wakeman Ave | Newark, NJ 07104 | | First Class Mail |
| People Hair & Nail Spa | 207 Sanchez St. | San Francisco, CA 94114 | | First Class Mail |
| People Of Excellence | 1027 Shadow Lake Dr | Lithonia, GA 30058 | | First Class Mail |
| People One LLC | 37 4th St | 2Nd Floor | Ridgefield Pakr, NJ 07660 | First Class Mail |
| People Resources Inc | 5645 Castle Creek Parkway | Indianapolis, IN 46250 | | First Class Mail |
| Peoples Choice Apartments LLC | 2647 W Evans Ave | 109 | Denver, CO 80219 | First Class Mail |
| People'S Choice Inc. | 4 Portland St | Newark, NJ 07103 | | First Class Mail |
| Peoples Choice Svcs LLC | 6200 Chew Ave | Philadelphia, PA 19138 | | First Class Mail |
| Pepa'S Hairstylists | 305 N Belzoni St | Isola, MS 38754 | | First Class Mail |
| Pepe Joe Auto Body Collision Repair, LLC | 14021 Nw 20th Ct. | Opa Locka, FL 33054 | | First Class Mail |
| Pepe'S Bakery & Cakes, LLC | 636 Decatur Ave | Sunnyside, WA 98944 | | First Class Mail |
| Pepes Pizza | 4210 W Campwisdom Rd | 160 | Dallas, TX 75237 | First Class Mail |
| Pepos Pizza Corp | 1522 Amsterdam Ave | New York, NY 10031 | | First Class Mail |
| Pepperoni'S Enterprises LLC | 104 Wnc Shopping Center Drive | Black Mountain, NC 28711 | | First Class Mail |
| Pepperoni'S Of Otsen LLC | 1115 Tunnel Road | Asheville, NC 28805 | | First Class Mail |
| Peppertree Capital, Inc. | 19650 Sawgrass Drive | 1302 | Boca Raton, FL 33434 | First Class Mail |
| Peprika 1 Corporation | 8814 Lew Wallace Road | Frederick, MD 21704 | | First Class Mail |
| Per Global Ventures, LLC | 2495 25th Ave Ne | Issaquah, WA 98029 | | First Class Mail |
| Peralta'S Taxes & Financial Services, LLC | 5384 Hoffner Ave | Orlando, FL 32812 | | First Class Mail |
| Percell Baxter | Address Redacted | | | First Class Mail |
| Perceptive Real Estate Investments LLC | 5342 Clark Rd | 199 | Sarasota, FL 34233 | First Class Mail |
| Percy Maiden | Address Redacted | | | First Class Mail |
| Perdomos Grocery Store | 1427 South 10th St | Camden, NJ 08104 | | First Class Mail |
| Peregrinos Y Extranjeros | Address Redacted | | | First Class Mail |
| Pereira Pastures Creamery | 18024 N County Road 2700 | Abernathy, TX 79311 | | First Class Mail |
| Perennial Bliss LLC | 13 Cameron Ave | Pompton Plains, NJ 07444 | | First Class Mail |
| Perez Concrete Construction Inc. | 11842 Vickery St | Houston, TX 77039 | | First Class Mail |
| Perez Dillard | Address Redacted | | | First Class Mail |
| Perez Distribution LLC | 41 Dundee Ave | Paterson, NJ 07503 | | First Class Mail |
| Perez Medina Service LLC | 4003 Waring Dr | Tampa, FL 33610 | | First Class Mail |
| Perez Trucking | 12511 Barton Ave | Orosi, CA 93647 | | First Class Mail |
| Perfect 3 Nail Spa Inc | 75 Franklin Ave | Franklin Square, NY 11010 | | First Class Mail |
| Perfect Air Inc | 51 Forest Road | Unit 316-239 | Monroe, NY 10950 | First Class Mail |
| Perfect Cut Landscaping Services, LLC | 3808 Treadway Dr | Valrico, FL 33594 | | First Class Mail |
| Perfect Cut Landscaping, Inc. | 10002 Laforge Lane | Upper Marlboro, MD 20774 | | First Class Mail |
| Perfect Hair Cut | 2711 Willow Pass Rd | Baypoint, CA 94565 | | First Class Mail |
| Perfect Harvest Inc | 825 N Grand Ave | Nogales, AZ 85621 | | First Class Mail |
| Perfect Imperfection Properties | 807 N Pryor St | Gastonia, NC 28052 | | First Class Mail |
| Perfect Nails | 22208 Mountain Hwy E | C | Spanaway, WA 98387 | First Class Mail |
| Perfect Puppy Academy | 672 Cambridge Drive | Santa Barbara, CA 93111 | | First Class Mail |
| Perfect Roofing LLC | 835 Bramlett Way | Powder Springs, GA 30127 | | First Class Mail |
| Perfect Services LLC | 525 E Market St | K185 | Leesburg, VA 20176 | First Class Mail |
| Perfect Systems LLC | 39 Cache Cay Dr | Vero Beach, FL 32963 | | First Class Mail |
| Perfect Vision | 900 Togue Ave | Coventry, RI 02816 | | First Class Mail |
| Perfect Wave Design | 4700 Ne Miami Ct | Miami, FL 33137 | | First Class Mail |
| Perfecta Lux Care LLC | 111 Ne 1st St | 8Th Floor Suite 1034 | Miami, FL 33132 | First Class Mail |
| Perfecting The Image | 1155 Queensbury Drive | Montgomery Alabama, AL 36116 | | First Class Mail |
| Perfection Of Professional Services, | 6430 Lakeworth Blvd | Ft Worth, TX 76135 | | First Class Mail |
| Perfection Tours Inc | 4607 Kingswell Ave | Los Angeles, CA 90027 | | First Class Mail |
| Perfections Spa LLC | 14006 Rugby St | Winter Garden, FL 34787 | | First Class Mail |
| Perfectly Maid Housekeeping Service Inc | 11211 S Military Trail | 5014 | Boynton Beach, FL 33436 | First Class Mail |
| Perfectly Priscilla LLC | 1418 Harbin Cir | Valdosta, GA 31601 | | First Class Mail |
| Perfectpitchplumbing | 394 N Murphy Ave | Sunnyvale, CA 94085 | | First Class Mail |
| Perfekt Skin | Address Redacted | | | First Class Mail |
| Perfektion Painting LLC | 49 Thames Dr | Pueblo, CO 81005 | | First Class Mail |
| Performance Elite | 3000 W Valley Blvd | Alhambra, CA 91803 | | First Class Mail |
| Performance Fab | 2885 Ne Diamond Lake Blvd | Roseburg, OR 97470 | | First Class Mail |
| Performance Gearing | 250 S Motor Ave. | Azusa, CA 91702 | | First Class Mail |
| Performance Gearing | Attn: Tom Cobb | 250 S Motor Ave | Azusa, CA 91702 | First Class Mail |
| Performance Grips Inc. | 806 N Niagara St. | Burbank, CA 91505 | | First Class Mail |
| Performance Kars Unlimited LLC. | 5 Stoughton Rd. | E Windsor, CT 06088 | | First Class Mail |
| Performance Power Sweep, LLC | 810 Square Lake Dr | Bartow, FL 33830 | | First Class Mail |
| Performance Tube Bending, Inc | 5462 Diaz St | Irwindale, CA 91706 | | First Class Mail |
| Perfume Center 2 Inc | 686 Tacoma Dr | Carol Stream, IL 60188 | | First Class Mail |
| Perfume Distributors Inc | 2300 Marcus Ave | New Hyde Park, NY 11042 | | First Class Mail |
| Peri Construction, LLC | 4500 Gordon House Rd. | Brogue, PA 17309 | | First Class Mail |
| Peri L. Graham | Address Redacted | | | First Class Mail |
| Perimeter Investments | 3210 Carlisle St. | Unit 1 | Dallas, TX 75204 | First Class Mail |
| Perimeter Irrigation & Landscaping LLC | 4991 Sw 9th St | Margate, FL 33068 | | First Class Mail |
| Perin Suthakar Md | Address Redacted | | | First Class Mail |
| Perk Solar Inc | 2117 Cana Lomas | El Cajon, CA 92019 | | First Class Mail |
| Perkins Motor Service Ltd | 321 Lake Ave | Elyria, OH 44035 | | First Class Mail |
| Perks | 10217 Castle Dr | St Louis, MO 63136 | | First Class Mail |
| Perlas De Cabo Cana LLC | 6201 Sw 116th Pl | D | Miami, FL 33173 | First Class Mail |
| Permanent Cosmetic Plus LLC | 2 Dean Dr | Tenafly, NJ 07670 | | First Class Mail |
| Permanent Makeup & Aesthetics By Shanda Vann | 112 S Main St | Bushnell, FL 33513 | | First Class Mail |
| Permanent Makeup Artist | 22220 Leadwell St | Canoga Park, CA 91303 | | First Class Mail |
| Permanent Makeup Educators | Address Redacted | | | First Class Mail |
| Permian Basin Housing Solutions LLC | 2000 E 42Nd St | Odessa, TX 79762 | | First Class Mail |
| Permont Corp | 7281 Nw 12 St | Miami, FL 33126 | | First Class Mail |
| Pernell Family Services LLC | 106 | West Calhoun St | Dillon, SC 29536 | First Class Mail |
| Perri Huddleston | Address Redacted | | | First Class Mail |
| Perrotti'S Ny Deli | 4056 Winter Garden Vineland Rd | Winter Garden, FL 34787 | | First Class Mail |
| Perry Brown | Address Redacted | | | First Class Mail |
| Perry 7 Farms, LLC | 3535 S. 158th St | Gilbert, AZ 85297 | | First Class Mail |
| Perry Distributors | 4119 Coronado Ave | 7 | Stockton, CA 95204 | First Class Mail |
| Perry Grimaldi, Jr. - Amazon Flex 1099 Courier Income | 5806 N. Napoleon | Chicago, IL 60631 | | First Class Mail |
| Perry Johnson | Address Redacted | | | First Class Mail |
| Perry Martijena | Address Redacted | | | First Class Mail |
| Perry Robinson Trucking | 65 Dan Johnson Ln. | Morven, NC 28119 | | First Class Mail |
| Perry Stevens | Address Redacted | | | First Class Mail |
| Perry Tolliver Ii | Address Redacted | | | First Class Mail |
| Perryco LLC | dba Spirits Pub & Grub | 701 E Chatham St | Cary, NC 27511 | First Class Mail |
| Perry'S Homestyle Catering | 7710 Riverine Rd | Temple Terrace, FL 33637 | | First Class Mail |
| Persaud Electric | 304 Danforth Ave. | Jersey City, NJ 07305 | | First Class Mail |
| Persistent Motion | Address Redacted | | | First Class Mail |
| Personal Asset Recovery LLC | 14423 E Carroll Blvd | University Heights, OH 44118 | | First Class Mail |
| Personal Dirt Works LLC | 3305 S Sunset View Trail | Tucson, AZ 85735 | | First Class Mail |
| Personal Essence Beauty Corp | 1236 Spofford Ave | Bronx, NY 10474 | | First Class Mail |
| Personal Evolution Psychotherapy | 3737 Camino Del Rio S, Ste 302 | San Diego, CA 92108 | | First Class Mail |
| Personal Touch Lawn Maintenance, Inc. | 512 Alternate A1A | Suite 3 | N Palm Beach, FL 33403 | First Class Mail |
| Personal Touch Painting & General Construction | 1538 W Washington St | Milwaukee, WI 53204 | | First Class Mail |
| Personal Training Professionals LLC | 28 Vitti St | New Canaan, CT 06840 | | First Class Mail |
| Personalities Hair Salon | 1227 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Perstist Nail Bar LLC | 312 E Boynton Beach Blvd | 1 | Boynton Beach, FL 33435 | First Class Mail |
| Pertonya Nix | Address Redacted | | | First Class Mail |
| Peryn St. Raymond | Address Redacted | | | First Class Mail |
| Pest Control Palm Beach, LLC | 6131 Wilbur Way | Lake Worth, FL 33467 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pestover Inc | 125 Katrina Cir | W Palm Beach, FL 33415 | | First Class Mail |
| Pet Butler Nj LLC | 504 Dover Chase Blvd | Toms River, NJ 08755 | | First Class Mail |
| Pet Camp, LLC | 1195 Thompson Bailey Rd. | St Augustine, FL 32084 | | First Class Mail |
| Pet Masters | 2661 Applewood Dr | Titusville, FL 32780 | | First Class Mail |
| Pet Sitting Of Indianapolis, LLC | 232 Charing Cross Road | Indianapolis, IN 46217 | | First Class Mail |
| Pet Suites Inc | 7502 Mallard Way | Santa Fe, NM 87507 | | First Class Mail |
| Pet Veterinary Services Pllc | 174 Chelsea Ave | W Babylon, NY 11704 | | First Class Mail |
| Petal Beauty | 46921 Warm Springs Blvd | 104 | Fremont, CA 94539 | First Class Mail |
| Petal Pushers Lp | Address Redacted | | | First Class Mail |
| Petals & Interior Design, Inc | 985 Interstate 10 North | Suite 105 | Beaumont, TX 77706 | First Class Mail |
| Petaomics, Inc. | 3055 Hunter Road | San Marcos, TX 78666 | | First Class Mail |
| Petar Kletnikoski | Address Redacted | | | First Class Mail |
| Pete & Toms Repair Center Inc | 543 East Meadow Ave | E Meadow, NY 11554 | | First Class Mail |
| Pete Kornowski Art | Address Redacted | | | First Class Mail |
| Pete Paul Reyes | Address Redacted | | | First Class Mail |
| Pete3 | 225 E 2nd St | Apt 3 | New York, NY 10009 | First Class Mail |
| Peter & Son Construction Company LLC | 4204 Ne 50th Ave | Vancouver, WA 98661 | | First Class Mail |
| Peter Adewole | Address Redacted | | | First Class Mail |
| Peter Auto Repair LLC | 129 Lapalco Blvd | Gretna, LA 70056 | | First Class Mail |
| Peter B Bui | Address Redacted | | | First Class Mail |
| Peter Bang, Cpa | Address Redacted | | | First Class Mail |
| Peter Beekham | Address Redacted | | | First Class Mail |
| Peter C Chen Physician Pc | Address Redacted | | | First Class Mail |
| Peter Cherevas | Address Redacted | | | First Class Mail |
| Peter Ciolino | Address Redacted | | | First Class Mail |
| Peter Clayton Inc | 1409 4th St | San Diego, CA 92118 | | First Class Mail |
| Peter E. Ricker, Jr. | Address Redacted | | | First Class Mail |
| Peter Fokam | Address Redacted | | | First Class Mail |
| Peter Fortner | Address Redacted | | | First Class Mail |
| Peter G. Rost, Attorney | Address Redacted | | | First Class Mail |
| Peter Gardyasz | Address Redacted | | | First Class Mail |
| Peter Gillis Ins Agency Inc | 221 S Pinellas Ave | Tarpon Springs, FL 34689 | | First Class Mail |
| Peter Gitau | Address Redacted | | | First Class Mail |
| Peter Green | Address Redacted | | | First Class Mail |
| Peter H. Lam Dds Inc. | 3455 Pacific Blvd, Ste 1 | San Mateo, CA 94403 | | First Class Mail |
| Peter Hans Bohler | Address Redacted | | | First Class Mail |
| Peter Holllingsworth | Address Redacted | | | First Class Mail |
| Peter J Miralle/Diesel Repair | 79 Yaun Ave | 21 | Liberty, NY 12754 | First Class Mail |
| Peter J Shepherd | Address Redacted | | | First Class Mail |
| Peter Joseph Jablonski | Address Redacted | | | First Class Mail |
| Peter Kim | Address Redacted | | | First Class Mail |
| Peter Lagueras | Address Redacted | | | First Class Mail |
| Peter Linsky | Address Redacted | | | First Class Mail |
| Peter Luu Dds Inc | 706 N. Azusa Ave. | Azusa, CA 91702 | | First Class Mail |
| Peter M Fixler | Address Redacted | | | First Class Mail |
| Peter Matta | Address Redacted | | | First Class Mail |
| Peter Mattellano | Address Redacted | | | First Class Mail |
| Peter Mcdonnell | Address Redacted | | | First Class Mail |
| Peter Mcgraw | Address Redacted | | | First Class Mail |
| Peter Mignin | Address Redacted | | | First Class Mail |
| Peter Mirenda | Address Redacted | | | First Class Mail |
| Peter Moeck | Address Redacted | | | First Class Mail |
| Peter Munson | Address Redacted | | | First Class Mail |
| Peter Myshrall | Address Redacted | | | First Class Mail |
| Peter N. Guest, Jr. | Address Redacted | | | First Class Mail |
| Peter Origlio Photography | 13817 Harbor Creek Pl | Jacksonville, FL 33224 | | First Class Mail |
| Peter Pan Pharmacy Inc | 2125 Park Ave | S Plainfield, NJ 07080 | | First Class Mail |
| Peter Passante | Address Redacted | | | First Class Mail |
| Peter Q Pham | Address Redacted | | | First Class Mail |
| Peter Ranaudo | Address Redacted | | | First Class Mail |
| Peter Renovations | 7930 W Strong St | Norridge, IL 60706 | | First Class Mail |
| Peter Richter | Address Redacted | | | First Class Mail |
| Peter Rocks | Address Redacted | | | First Class Mail |
| Peter Saalman Associates, Inc. | 10 Court St | 209 | Arlington, MA 02476 | First Class Mail |
| Peter Shevell | Address Redacted | | | First Class Mail |
| Peter Sugleris | Address Redacted | | | First Class Mail |
| Peter Swailes | Address Redacted | | | First Class Mail |
| Peter Tam | Address Redacted | | | First Class Mail |
| Peter Tran | Address Redacted | | | First Class Mail |
| Peter Tran | Address Redacted | | | First Class Mail |
| Peter Truong Tran | Address Redacted | | | First Class Mail |
| Peter V Vanarsdale | Address Redacted | | | First Class Mail |
| Peter V. Shoemaker | Address Redacted | | | First Class Mail |
| Peter Vunovich Jr | Address Redacted | | | First Class Mail |
| Peterly Clermont | Address Redacted | | | First Class Mail |
| Peters Cpa LLC | 6611 South St | Falls Church, VA 22042 | | First Class Mail |
| Peters Discount Tickets LLC | 300 Harbor Point Drive | 13 | Mt Pleasant, SC 29464 | First Class Mail |
| Peters Plumbing | 14880 Sw 56 Terrace | Miami, FL 33193 | | First Class Mail |
| Petersen Chiropractic | 1373 S Bascom Ave | San Jose, CA 95128 | | First Class Mail |
| Petersen'S Main Inn Corp. | 302 Main Inn | Lemont, IL 60439 | | First Class Mail |
| Peterson Hudson Potthoff | Address Redacted | | | First Class Mail |
| Peterson Jaegerman | Address Redacted | | | First Class Mail |
| Peterson Manufacturing Corporation | E10451 Cty. Rd. C | Clintonville, WI 54929 | | First Class Mail |
| Pete'S Drive In 1 | 529 34th St | Lubbock, TX 79404 | | First Class Mail |
| Pete'S Flowers LLC | 9 Pennroad Ave | Ewing, NJ 08638 | | First Class Mail |
| Pete'S Of Piedmont | 26 Piedmont Hwy | Piedmont, SC 29673 | | First Class Mail |
| Pete'S Pond Service | 2520 Via Sorbete | Carlsbad, CA 92018 | | First Class Mail |
| Peticularly Perfect, Inc. | 500 La Terraza Blvd | 150 | Escondido, CA 92025 | First Class Mail |
| Petikyan Family Child Care | 12329 Lull St | N Hollywood, CA 91605 | | First Class Mail |
| Petina Moving & Storage Inc | 1 Lloyd Lane | Nesconset, NY 11767 | | First Class Mail |
| Petit Chat Bakery | 3703 E Central | Spokane, WA 99217 | | First Class Mail |
| Petite Mollier | Address Redacted | | | First Class Mail |
| Petr Butov | Address Redacted | | | First Class Mail |
| Petra Builders Inc | 49 Edgewood Dr. | Baldwinsville, NY 13027 | | First Class Mail |
| Petra Ellis | Address Redacted | | | First Class Mail |
| Petra Kellers Photo LLC | Attn: Petra Kellers | 12034 Sw Horny Hollow Trail | Crooked River Ranch, OR 97760 | First Class Mail |
| Petra Wouters | Address Redacted | | | First Class Mail |
| Petras Air Work Industries Inc. | 1141 Catalina Drive | 265 | Livermore, CA 94550 | First Class Mail |
| Petre Urzica | Address Redacted | | | First Class Mail |
| Petrica Herea | Address Redacted | | | First Class Mail |
| Petro Champ Inc | 5790 62 Nd Ave N | Pinellas Park, FL 33781 | | First Class Mail |
| Petro Specialists LLC | 2603 Whitehall Ave | Anderson, SC 29621 | | First Class Mail |
| Petro Tymiuk | Address Redacted | | | First Class Mail |
| Petros Andreanidis | Address Redacted | | | First Class Mail |
| Petros Spivey Inc | 4845 Memorial Dr, Ste A | Stone Mountain, GA 30083 | | First Class Mail |
| Petrovic Enterprises Inc | 15985 Highland Valley Road | Escondido, CA 92025 | | First Class Mail |
| Petrozzi Accounting & Consulting | 7360 State Route 45 | Lisbon, OH 44432 | | First Class Mail |
| Petru Chicerman | Address Redacted | | | First Class Mail |
| Petru Ilea | Address Redacted | | | First Class Mail |
| Pets Emporium | 103 Montague St | Brooklyn, NY 11201 | | First Class Mail |
| Pets In Paradise Ranch Resort | 20250 Elm Ln | Escondido, CA 92029 | | First Class Mail |
| Pets Plus, Inc. | 2610 Jefferson Davis Hwy | Stafford, VA 22554 | | First Class Mail |
| Petter Johnson | Address Redacted | | | First Class Mail |
| Petter Moore Trucking Inc | 555 Montello St | Apt 1 | Brockton, MA 02301 | First Class Mail |
| Petty Air Pollution Services Inc | 636 Ave De Bellevue | Covington, LA 70433 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Petty'S Welding Company, LLC | 3610 E. Magnolia Ave | Knoxville, TN 37914 | | First Class Mail |
| Petworld Of Wichita | 601 N West St | Ste 130 | Wichita, KS 67203 | First Class Mail |
| Pewaukee Marine Service | N27W26943 Woodland Drive | Pewaukee, WI 53072 | | First Class Mail |
| Peyico Print | Address Redacted | | | First Class Mail |
| Peyman Noman Realty | 4729 Danby Dr | Nashville, TN 37211 | | First Class Mail |
| Pf For Phds LLC | 4251 27th Ave W | Apt 4 | Seattle, WA 98199 | First Class Mail |
| Pfd Cafe At Dvi | 23500 Kasson Rd | Tracy, CA 95304 | | First Class Mail |
| Pfish | 8894 Ne Point No Point Road | Hansville, WA 98340 | | First Class Mail |
| Pfunder Metalwerks | Address Redacted | | | First Class Mail |
| Pgb Ventures | Address Redacted | | | First Class Mail |
| Pgh Sports Cards | 48 Race St | Manor, PA 15665 | | First Class Mail |
| Ph Corporation | 1718 Placentia Ave | Costa Mesa, CA 92627 | | First Class Mail |
| Ph Nails | 1401 W. Esplanade Ave, Ste 241 | Kenner, LA 70065 | | First Class Mail |
| Ph Professional Services Inc | 769 50th St | Brooklyn, NY 11220 | | First Class Mail |
| Pham General Surgery, P.C. | 144 W. Cherry St. | Jesup, GA 31545 | | First Class Mail |
| Pham Hoalinh | Address Redacted | | | First Class Mail |
| Pham Le Brothers LLC | 400 Wright Ave | Terrytown, LA 70056 | | First Class Mail |
| Pham Q Nails & Spa Pro LLC | 4615 N Lamar Blvd | Ste 306 | Austin, TX 78751 | First Class Mail |
| Pham Quynh N | Address Redacted | | | First Class Mail |
| Phamily Eyecare | 602 Royal Oaks Dr | Friendswood, TX 77546 | | First Class Mail |
| Phan Hieu | Address Redacted | | | First Class Mail |
| Phan Translation LLC | 3424 N 19th Ave | Suite 3 | Phoenix, AZ 85015 | First Class Mail |
| Phan Van Nguyen | Address Redacted | | | First Class Mail |
| Phani Vajh | Address Redacted | | | First Class Mail |
| Phannguyen Corporation | 3571 Wheaton Way | Bremerton, WA 98310 | | First Class Mail |
| Phani'S Group Inc. | 22 Buford Village Way | Suite 211 | Buford, GA 30518 | First Class Mail |
| Pharaoh Entertainment, LLC | 134 Elm St | Apt 308 | San Mateo, CA 94401 | First Class Mail |
| Pharmacy Plus Surgical Supplies, Inc. | 1770-D Westchester Ave | Bronx, NY 10472 | | First Class Mail |
| Pharmakon Pharmacy Inc. | 1914 Ave M | Brooklyn, NY 11230 | | First Class Mail |
| Pharos Diner, Inc. | 3007 East Tremont Ave | Bronx, NY 10461 | | First Class Mail |
| Phat Guitars, LLC | 10023 Crystal Lake Ave | Glen Allen, VA 23059 | | First Class Mail |
| Phat Hoang | Address Redacted | | | First Class Mail |
| Phat Huynh | Address Redacted | | | First Class Mail |
| Phat Quan Am Thien Tu | Address Redacted | | | First Class Mail |
| Phatty Kaques | Address Redacted | | | First Class Mail |
| Phd Skinhealth | Address Redacted | | | First Class Mail |
| Phe S Beauty Chamber | 1102 South 22Nd Court | Hollywood, FL 33020 | | First Class Mail |
| Phendia Desrosiers | Address Redacted | | | First Class Mail |
| Phenecia Jones | Address Redacted | | | First Class Mail |
| Phenom Meals LLC | 1000 E Dimond Blvd, Ste 201 | Anchorage, AK 99515 | | First Class Mail |
| Phi Building Systems | 442 Venado Dr | Santa Barbara, CA 93111 | | First Class Mail |
| Phi Dang | Address Redacted | | | First Class Mail |
| Phi Dieu | Address Redacted | | | First Class Mail |
| Phi Quach | Address Redacted | | | First Class Mail |
| Phi Tien Vu | Address Redacted | | | First Class Mail |
| Phi Tuyet LLC | 815 Ferris Ave | Waxahachie, TX 75165 | | First Class Mail |
| Phifie Joseph | Address Redacted | | | First Class Mail |
| Phil Engel Band | Address Redacted | | | First Class Mail |
| Phil Fine Farm Trucking, LLC | 6921 Nw Columbia Drive | Madras, OR 97741 | | First Class Mail |
| Phil Lam | Address Redacted | | | First Class Mail |
| Phil Pham | Address Redacted | | | First Class Mail |
| Phil'S Restaurant & Pizzeria Inc | 57-29 Main St | Flushing, NY 11355 | | First Class Mail |
| Philanthropist, LLC | 1811 24th St | Washington, DC 20002 | | First Class Mail |
| Philately1840 | 110 Williams Ter | Warner Robins, GA 31093 | | First Class Mail |
| Philblakne | 7180 Port Marnock Dr | Hialeah, FL 33015 | | First Class Mail |
| Phil-E Productions | 671 E Matchwood Pl | Azusa, CA 91702 | | First Class Mail |
| Philibert Augustin | Address Redacted | | | First Class Mail |
| Philip A Peterson | Address Redacted | | | First Class Mail |
| Philip A. Gardner Md LLC | 915 South Harrison St | Covington, LA 70433 | | First Class Mail |
| Philip A. Greenberg Pc | 10 Park Ave | Suite 2A | New York, NY 10016 | First Class Mail |
| Philip A. Manuell | Address Redacted | | | First Class Mail |
| Philip A. Martin | Address Redacted | | | First Class Mail |
| Philip Boardman | Address Redacted | | | First Class Mail |
| Philip Bran Petersen | Address Redacted | | | First Class Mail |
| Philip Burrows | Address Redacted | | | First Class Mail |
| Philip Chibueze | Address Redacted | | | First Class Mail |
| Philip Doccolo | Address Redacted | | | First Class Mail |
| Philip Fisher | Address Redacted | | | First Class Mail |
| Philip G Marais Dds | Address Redacted | | | First Class Mail |
| Philip Granowitz Cpa | Address Redacted | | | First Class Mail |
| Philip Hembree | Address Redacted | | | First Class Mail |
| Philip K Coleman | Address Redacted | | | First Class Mail |
| Philip Kim | Address Redacted | | | First Class Mail |
| Philip Lakofsky | Address Redacted | | | First Class Mail |
| Philip Mckee | Address Redacted | | | First Class Mail |
| Philip Nelson | Address Redacted | | | First Class Mail |
| Philip Roger Cook Iii | Address Redacted | | | First Class Mail |
| Philip Worch | Address Redacted | | | First Class Mail |
| Philippa Norman Inc. | 740 S. Ridgeland Ave. | Oak Park, IL 60304 | | First Class Mail |
| Philippe Laplante | Address Redacted | | | First Class Mail |
| Philippe Pierre Louis | Address Redacted | | | First Class Mail |
| Philippe Rayer | Address Redacted | | | First Class Mail |
| Philleep Florence LLC | 522 46 St | Brooklyn, NY 11220 | | First Class Mail |
| Phillip & Wiley Mortuary Inc. | 310 Sr 26 | Melrose, FL 32666 | | First Class Mail |
| Phillip A. Solomon | Address Redacted | | | First Class Mail |
| Phillip Brody | Address Redacted | | | First Class Mail |
| Phillip Cheshareck | Address Redacted | | | First Class Mail |
| Phillip D. Rubins Attorney At Law | Address Redacted | | | First Class Mail |
| Phillip Evans | Address Redacted | | | First Class Mail |
| Phillip Hall | Address Redacted | | | First Class Mail |
| Phillip Lane | Address Redacted | | | First Class Mail |
| Phillip Lanham | Address Redacted | | | First Class Mail |
| Phillip M Gordon | Address Redacted | | | First Class Mail |
| Phillip M Miller | Address Redacted | | | First Class Mail |
| Phillip Mark Dison | Address Redacted | | | First Class Mail |
| Phillip Menchaca Music | 412 Chestnut Ave | Los Angeles, CA 90042 | | First Class Mail |
| Phillip Miller | Address Redacted | | | First Class Mail |
| Phillip Rodriguez Ayala | Address Redacted | | | First Class Mail |
| Phillip Rosner, Cpa, P.C. | 12 Heyward St | Suite 307 | Brooklyn, NY 11249 | First Class Mail |
| Phillip Sacks Dds | Address Redacted | | | First Class Mail |
| Phillip Spears | Address Redacted | | | First Class Mail |
| Phillip Ssekiziyivu | Address Redacted | | | First Class Mail |
| Phillip Wang | Address Redacted | | | First Class Mail |
| Phillipp Schmoll | Address Redacted | | | First Class Mail |
| Phillips Textiles Inc | 6 Southgate Ct | Burr Ridge, IL 60527 | | First Class Mail |
| Phillips Auto Repair Inc | 130 W. Lincoln Avenue | Claremont, IL 62421 | | First Class Mail |
| Phillips Child Development Center, Inc. | 29 Bryant Ridge Road | Liberty, KY 42539 | | First Class Mail |
| Phillips Dental Events | Attn: Andrew Phillips | 6612 Kameha Circle | Anaheim, CA 92817-7130 | First Class Mail |
| Phillips Kitchen & Bath Reglazing, Inc | 16507 Soledad Canyon Rd | Canyon Country, NV 91387 | | First Class Mail |
| Phillips Moving Service | 2712 Stewart Dr | A | Raleigh, NC 27603 | First Class Mail |
| Phillips Plumbing Company | 2657 Windmill Parkway | 305 | Henderson, NV 89074 | First Class Mail |
| Phillis Phillips | Address Redacted | | | First Class Mail |
| Philly Best Stop Inc. | 1600 W. Lake St | Chicago, IL 60612 | | First Class Mail |
| Philly Donuts | 6508 Woodland Ave | Philadelphia, PA 19142 | | First Class Mail |
| Philly West Bar & Grill | 1870 Westwood Bl | Los Angeles, CA 90025 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Philosophers Stone | Address Redacted | | | First Class Mail |
| Phis Barbershop | 112 North 1st St | Harlan, KY 40831 | | First Class Mail |
| Phils Rentals & Lawn/ Janitorial Services | 2032 Wooddale Blvd | D | Baton Rouge, LA 70806 | First Class Mail |
| Philtex Heating & Air Corp. | Sprucewood Drive | 225 | Levittown, NY 11756 | First Class Mail |
| Phi'S Ski & Board, Inc. | 521 Sturgeon Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Pho 21 LLC | 2200 W Alameda Ave | Unit 38 | Denver, CO 80223 | First Class Mail |
| Pho 7 Rich LLC | 4136 East Joppa Rd, Ste A | Nottingham, MD 21236 | | First Class Mail |
| Pho 777 Inc | 323 Metzler Dr | Suite 106 | Castle Rock, CO 80108 | First Class Mail |
| Pho America Vietnamese Cuisine | 1826 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Pho Ba | Address Redacted | | | First Class Mail |
| Pho Bt | 12008 Des Moines Memorial Dr | Burien, WA 98168 | | First Class Mail |
| Pho Bunga Raya LLC | 4952 Ridgemoor Blvd | Palm Harbor, FL 34685 | | First Class Mail |
| Pho Cali Restaurant LLC | 4756 South 27th St | Milwaukee, WI 53221 | | First Class Mail |
| Pho Cow Cali Express | 9170 Mira Mesa Blvd | San Diego, CA 92126 | | First Class Mail |
| Pho Cyclo Cafe Inc | 2124 S Broad St | Philadelphia, PA 19145 | | First Class Mail |
| Pho Dj | Address Redacted | | | First Class Mail |
| Pho King Hilltp Corp | 1020 Martin Luther King Jr Way | Tacoma, WA 98405 | | First Class Mail |
| Pho Kitchen 88 LLC | 18630 Green Valley Ranch Blvd | Denver, CO 80249 | | First Class Mail |
| Pho Lien Noodle House | 1460 Oakland Road | Suite D | San Jose, CA 95112 | First Class Mail |
| Pho Minh-Chau LLC | 7707 S Kyrene Rd | 106 | Tempe, AZ 85284 | First Class Mail |
| Pho Noodle House LLC | 1501 3rd Ave | Huntington, WV 25701 | | First Class Mail |
| Pho Oc LLC | 7875 W Sahara Ave | 101 | Las Vegas, NV 89117 | First Class Mail |
| Pho Queen Noodle House | 1133 Tasman Dr | Sunnyvale, CA 94089 | | First Class Mail |
| Pho Spokane, LLC | 2303 N Ash St | Spokane, WA 99205 | | First Class Mail |
| Pho Thaison 3 LLC | 5401 S. Fm 1626 | Ste 370 | Kyle, TX 78640 | First Class Mail |
| Pho Thanh, Inc | 4602 Vogel Rd | Evansville, IN 47715 | | First Class Mail |
| Pho Time Inc | 1820 Garnet Ave | San Diego, CA 92109 | | First Class Mail |
| Pho Tran Vu | Address Redacted | | | First Class Mail |
| Pho Viet Restaurant | 11940 Foothill Blvd | Ste 118 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Pho Vn Vietnamese Restaurant LLC | 9773 E 116th St | Fishers, IN 46037 | | First Class Mail |
| Phoandbaguette | 660 Central Ave., Ste C | Alameda, CA 94501 | | First Class Mail |
| Phoebe Desir | Address Redacted | | | First Class Mail |
| Phoenician Nails | 1219 E Glendale Ave Suite20 | Phoenix, AZ 85020 | | First Class Mail |
| Phoenix Assistance LLC | 5780 Nw 60th Ave | Apt F210 | Tamarac, FL 33319 | First Class Mail |
| Phoenix Awning | Address Redacted | | | First Class Mail |
| Phoenix Economic Development & Investments LLC | 7621 Gleason Rd | Houston, TX 77016 | | First Class Mail |
| Phoenix Empire 24 | 2168 Bagwell Dr Sw | Atlanta, GA 30315 | | First Class Mail |
| Phoenix Express Group Inc | 3812 23 Rd Ave | Sacramento, CA 95820 | | First Class Mail |
| Phoenix Financial Tax Services | 7511 Solstice Circle | Orlando, FL 32821 | | First Class Mail |
| Phoenix Freight | Address Redacted | | | First Class Mail |
| Phoenix Glass, Inc. | 6336 Clinton Hwy | Knoxville, TN 37912 | | First Class Mail |
| Phoenix Hauling & Transportacion, Inc | 401 Hubbard Cir | Plano, IL 60545 | | First Class Mail |
| Phoenix International Realty, Corp | 1555 Palm Beach Lakes Blvd | Ste 960 | W Palm Beach, FL 33401 | First Class Mail |
| Phoenix Jewelers | 661 William St | Pittston Township, PA 18640 | | First Class Mail |
| Phoenix Medical Supply, Inc | 21455 Melrose Ave | Ste R9 | Southfield, MI 48075 | First Class Mail |
| Phoenix Pro Residential Services | 4311 King Edward Ct | Greensboro, NC 27455 | | First Class Mail |
| Phoenix Properties LLC | 626 Harleysville Pike | Lederach, PA 19450 | | First Class Mail |
| Phoenix Services, Llc | 190 John King Rd. | Suite B | Crestview, FL 32539 | First Class Mail |
| Phoenix Truck Corp | 260 Perviz Ave | 19 | Opa Locka, FL 33054 | First Class Mail |
| Phone Spot Inc | 23 New Main St | Haverstraw, NY 10927 | | First Class Mail |
| Phone Town | 9725 Fondren Road | Houston, TX 77096 | | First Class Mail |
| Phones R Us Inc | 17904 West Little York | Suite A | Houston, TX 77084 | First Class Mail |
| Phones4Less | 700 Lander Ave | Turlock, CA 95380 | | First Class Mail |
| Phong Chu | Address Redacted | | | First Class Mail |
| Phong Do | Address Redacted | | | First Class Mail |
| Phong Ho | Address Redacted | | | First Class Mail |
| Phong K Nguyen Md A Professional Corporation | 543 Acacia Court | Redlands, CA 92373 | | First Class Mail |
| Phong M Tran | Address Redacted | | | First Class Mail |
| Phong N Cao | Address Redacted | | | First Class Mail |
| Phong Nails | 2999 Cicero Rd | Noblesville, IN 46060 | | First Class Mail |
| Phong Ngo | Address Redacted | | | First Class Mail |
| Phong Nguyen | Address Redacted | | | First Class Mail |
| Phong Phung | Address Redacted | | | First Class Mail |
| Phong Thanh Nguyen | Address Redacted | | | First Class Mail |
| Phong Truong | Address Redacted | | | First Class Mail |
| Phongle Technical Services, Inc. | 2673 Yerba Cliff Ct | San Jose, CA 95121 | | First Class Mail |
| Photo Booth For Good, | 16387 22 Nd | Pembroke Pines, FL 33028 | | First Class Mail |
| Photo Memories | 1359 Teaberry Court | Auburn, AL 36830 | | First Class Mail |
| Photo Ready Salon | 17276 Tomball Pkwy | A | Houston, TX 77064 | First Class Mail |
| Photoangels Photography | 222 Star Cluster Cir | Las Vegas, NV 89145 | | First Class Mail |
| Photography By Amy | 1386 Riverbend Drive | Baldwinsville, NY 13027 | | First Class Mail |
| Phs Dental P-C | 13701 E Mississippi Ave | 310 | Aurora, CO 80012 | First Class Mail |
| Phu Danh | Address Redacted | | | First Class Mail |
| Phu Hoang | Address Redacted | | | First Class Mail |
| Phu Le Dds | Address Redacted | | | First Class Mail |
| Phuc Dang | Address Redacted | | | First Class Mail |
| Phuc Hoang Nguyen | Address Redacted | | | First Class Mail |
| Phuc Linh, Inc. | 33320 Pacific Hwy S | Ste 103A | Federal Way, WA 98003 | First Class Mail |
| Phuc Nguyen | Address Redacted | | | First Class Mail |
| Phuc Vo | Address Redacted | | | First Class Mail |
| Phung T Nguyen | Address Redacted | | | First Class Mail |
| Phuoc Huu Tran | Address Redacted | | | First Class Mail |
| Phuoc Tang | Address Redacted | | | First Class Mail |
| Phuoc Truong | Address Redacted | | | First Class Mail |
| Phuocnguyen | Address Redacted | | | First Class Mail |
| Phuong Dai Thi Tran | Address Redacted | | | First Class Mail |
| Phuong Dao | Address Redacted | | | First Class Mail |
| Phuong Giang | Address Redacted | | | First Class Mail |
| Phuong Giang Le | Address Redacted | | | First Class Mail |
| Phuong H. Pham | Address Redacted | | | First Class Mail |
| Phuong Huynh Thi Tran | Address Redacted | | | First Class Mail |
| Phuong Kim Dang | Address Redacted | | | First Class Mail |
| Phuong Le | Address Redacted | | | First Class Mail |
| Phuong Le | Address Redacted | | | First Class Mail |
| Phuong Le | Address Redacted | | | First Class Mail |
| Phuong Le | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Pham | Address Redacted | | | First Class Mail |
| Phuong Pham | Address Redacted | | | First Class Mail |
| Phuong Phan Nguyen | Address Redacted | | | First Class Mail |
| Phuong T Huynh | Address Redacted | | | First Class Mail |
| Phuong T Tran | Address Redacted | | | First Class Mail |
| Phuong T Tran | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Phuong Thanh Ho | Address Redacted | | | First Class Mail |
| Phuong Thi Pham | Address Redacted | | | First Class Mail |
| Phuong Thi Truong | Address Redacted | | | First Class Mail |
| Phuong Thuy Tran | Address Redacted | | | First Class Mail |
| Phuong Tran | Address Redacted | | | First Class Mail |
| Phuong Tran | Address Redacted | | | First Class Mail |
| Phuong Tran | Address Redacted | | | First Class Mail |
| Phuong Trang Restaurant | 4170 Convoy St | San Diego, CA 92111 | | First Class Mail |
| Phuong Trung T Ho | 504 Majestic Gardens Blvd | Winter Haven, FL 33880 | | First Class Mail |
| Phuong Truong | Address Redacted | | | First Class Mail |
| Phuong Uyen Ngo | Address Redacted | | | First Class Mail |
| Phuong Uyen Tran | Address Redacted | | | First Class Mail |
| Phuong Van | Address Redacted | | | First Class Mail |
| Phylicia Keith | Address Redacted | | | First Class Mail |
| Phyllis Anderson | Address Redacted | | | First Class Mail |
| Phyllis Capers | Address Redacted | | | First Class Mail |
| Phyllis Carmona | Address Redacted | | | First Class Mail |
| Phyllis Friedman | Address Redacted | | | First Class Mail |
| Phyllis G Parker | Address Redacted | | | First Class Mail |
| Phyllis Posner | Address Redacted | | | First Class Mail |
| Phyllis Russek | Address Redacted | | | First Class Mail |
| Phyllis T. Scott | dba Phyllis T. Scott | 83 Institute Lane | Warrenton, VA 20186 | First Class Mail |
| Physical 4 U, Inc. | 5729 Nw 151 St | Hialeah, FL 33014 | | First Class Mail |
| Physical Attractions | Address Redacted | | | First Class Mail |
| Physical Therapy Institute, Inc. | 4800 Linton Blvd | Suite F116 | Delray Beach, FL 33445 | First Class Mail |
| Physicalt Heraphy Health Services | 901 Grammy Dr | Las Vegas, NV 89145 | | First Class Mail |
| Physician Office Solution, Inc | 200 Jose Figueres Ave | Suite 180 | San Jose, CA 95116 | First Class Mail |
| Physician Wealth Services LLC | 3238 Villanova Ave | San Diego, CA 92122 | | First Class Mail |
| Physician'S Home & Health Services LLC | 1532 Corlies Ave | Neptune, NJ 07753 | | First Class Mail |
| Physician'S Marketing & Management, Inc. | 311 Morse Blvd | 44760 | Winter Park, FL 32789 | First Class Mail |
| Physicians Mutual Ins Company | 14800 St. Mary'S Lane | Ste 110 | H, TX 77079 | First Class Mail |
| Piano Tuning Of Nashville | 2003 Rosemary Ln | Nashville, TN 37210 | | First Class Mail |
| Piatt Productions LLC | 406 E Bridge St | Granbury, TX 76048 | | First Class Mail |
| Piazza'S Lawn & Landscaping | 15508 Finchingfield Way | Upper Marlboro, MD 20774 | | First Class Mail |
| Pica Jewelry | Address Redacted | | | First Class Mail |
| Piccone Malt Home | Address Redacted | | | First Class Mail |
| Pick &Roll Soul LLC | 49 Mamaroneck Ave | White Plains, NY 85258 | | First Class Mail |
| Pickhomes | 856 Myrna Dr | W Hempstead, NY 11552 | | First Class Mail |
| Pickles-N-Things, | 10 Pond St | Fryeburg, ME 04037 | | First Class Mail |
| Picscience | 13375 Hwy 84 | Elba, AL 36323 | | First Class Mail |
| Picture Perfect Landscape Design & Construction, Inc. | 4512 Feather River Dr | Ste G | Stockton, CA 95219 | First Class Mail |
| Pictures And Cameras LLC | Attn: Ravid Butz | 1909 Chestnut St | Philadelphia, PA 19103 | First Class Mail |
| Pied Piper Plumbing, Inc. | 3877 Oconto Ave | N Port, FL 34286 | | First Class Mail |
| Piedmont Ballet Academy | 1333 Grand Ave | Piedmont, CA 94610 | | First Class Mail |
| Piedmont Custom Conversions Inc | 2357 Riverside Dr | Danville, VA 24540 | | First Class Mail |
| Piedmont First United Methodist Church | 300 N Main St | Piedmont, AL 36272 | | First Class Mail |
| Piedmont Soils & Wetlands LLC | 3248 West Springs Hwy | Jonesville, SC 29353 | | First Class Mail |
| Pielino Leather Inc. | 3333 Buford Drive | Ste 2047 A | Buford, GA 30519 | First Class Mail |
| Pieology Pizzeria | 593 N Moorpark Rd | Thousand Oaks, CA 91360 | | First Class Mail |
| Pier Newsstand LLC | 89 South St | Ste17 | New York, NY 10038 | First Class Mail |
| Pier Sixteen28 | 4211 Bountiful Blvd | Bountiful, UT 84010 | | First Class Mail |
| Pierce Automotive Carriers | 27996 Hopkins Dr | Novi, MI 48377 | | First Class Mail |
| Pierce D. Gerhart | Address Redacted | | | First Class Mail |
| Pierce Pyrzenski | Address Redacted | | | First Class Mail |
| Pierlas Restaurant Group, LLC | dba Arabella Casa Di Pasta | 2258 St. Claude Ave | New Orleans, LA 70117 | First Class Mail |
| Piernon Building & Remodeling Inc | 2406 Smith Ave | Baltimore, MD 21209 | | First Class Mail |
| Pierport A Gray Enterprises LLC | 2398 Lenora Church Rd | Ste 203 | Snellville, GA 30078 | First Class Mail |
| Pierre Awadalla | Address Redacted | | | First Class Mail |
| Pierre Diamond Trends LLC | Attn: Kelly Sisko | 2 Kiel Ave, Ste 174 | Kinnelon, NJ 07405 | First Class Mail |
| Pierre Greene-Smalls | Address Redacted | | | First Class Mail |
| Pierre Michaud | Address Redacted | | | First Class Mail |
| Pierre Michel Dujour | Address Redacted | | | First Class Mail |
| Pierre Mystal | Address Redacted | | | First Class Mail |
| Pierre Richard Maxi | Address Redacted | | | First Class Mail |
| Pierre Slutsky | Address Redacted | | | First Class Mail |
| Pierre W Construction | 638 Springdale Ave | E Orange, NJ 07017 | | First Class Mail |
| Pierson LLC | S800 Sunset Blvd | Ft Pierce, FL 34982 | | First Class Mail |
| Pies Fitness Yoga Studio | 374 South Pickett St | Alexandria, VA 22304 | | First Class Mail |
| Pies Fitness Yoga Studio | Attn: Marsha Banks-Harold | 374 South Pickett St | Alexandria, VA 22304 | First Class Mail |
| Pigbacon Express | 5207 Park Road | Lavaca, AR 72941 | | First Class Mail |
| Pigeon Technology Corporation | 5901 N Cicero Ave | Chicago, IL 60646 | | First Class Mail |
| Piggy & Leggs | 8136 S Spaulding | Chicago, IL 60652 | | First Class Mail |
| Piggy Bank City | 11474 Suzette River Cir | Foutain Valley, CA 92708 | | First Class Mail |
| Pike Automotive LLC | 182C Kelsey St | Newington, CT 06111 | | First Class Mail |
| Pike County Motors Inc. | 864 Milford Road | Dingmans Ferry, PA 18328 | | First Class Mail |
| Pike Creek Enterprises, LLC | Attn: Andrew Connolly | 598 Milwaukee Av | Burlington, WI 53105 | First Class Mail |
| Pike Enterprises | 2386 Trolley Bridge Road | Quakertown, PA 18951 | | First Class Mail |
| Pike Grain LLC | 450 35th Ave | San Francisco, CA 94121 | | First Class Mail |
| Pit & Jenny Nails LLC | 629 Oradell Ave | Oradell, NJ 07649 | | First Class Mail |
| Pilar Leslie | Address Redacted | | | First Class Mail |
| Pilates With An Altitude | 721 Nevada St | Suite 211 | Redlands, CA 92373 | First Class Mail |
| Pilgrim'S High LLC | 6342 Standing Elm St | N Las Vegas, NV 89081 | | First Class Mail |
| Piller Capital Management Corp | 34 Saddle River Rd | Monsey, NY 10952 | | First Class Mail |
| Pilot Express Inc | 14532 Green Birch Dr | Pineville, NC 28134 | | First Class Mail |
| Pimon Thai LLC | 4650 Johnston St | Lafayette, LA 70503 | | First Class Mail |
| Pin Me Up Chicago | 111 N Wabash | 1318 | Chicago, IL 60602 | First Class Mail |
| Pin Pin Nails | Kingsley Ave | Orange Park, FL 32073 | | First Class Mail |
| Pinar Drywall Inc | 2213 Rio Pinar Lakes Blvd | Orlando, FL 32822 | | First Class Mail |
| Pina'S Restaurants Inc | 1430 W 25th St | San Pedro, CA 90731 | | First Class Mail |
| Pinball & Arcade Classics | 1935 Chateau Point Ct | Colorado Springs, CO 80919 | | First Class Mail |
| Pinchas Bergstein | 799 East 3rd St | Brooklyn, NY 11218 | | First Class Mail |
| Pine Bush Health & Chiropractic | 42 Simon Drive | Wladen, NY 12586 | | First Class Mail |
| Pine Bush Realty Properties | 11 S Walnut St | Walden, NY 12586 | | First Class Mail |
| Pine Siskin Partners LLC | 10612 Charleston Dr | Vero Beach, FL 32963 | | First Class Mail |
| Pine Top Management LLC | 4728 Bent Pine Dr | Fayetteville, NC 28304 | | First Class Mail |
| Pinebush Diner Inc | 82 Boniface Dr | Pine Bush, NY 12566 | | First Class Mail |
| Pinecrest Equipment Sales, Inc. | 925 Muddy Fork Road | Martinsville, VA 24112 | | First Class Mail |
| Pinecrest Pt-South, L.L.C. | 13101 South Dixie Hwy | Suite 330 | Pinecrest, FL 33156 | First Class Mail |
| Pinegrovepaylake | 1040 Elm Road | Honaker, VA 24260 | | First Class Mail |
| Pines Lawn Sprinklers, Inc. | 15757 Pines Blvd. | Pembroke Pines, FL 33027 | | First Class Mail |
| Pinetree Construction | 2 Cedar St | Forestville, NY 14062 | | First Class Mail |
| Ping Kuen Construction Inc | 2349 E22nd St | Oakland, CA 94601 | | First Class Mail |
| Ping Zhang | Address Redacted | | | First Class Mail |
| Pingrey Farm 2, LLC | 6583 Abbott Rd. | Silver Springs, NY 14550 | | First Class Mail |
| Pinguino Air, LLC. | 9907 Stonemont | La Porte, TX 77571 | | First Class Mail |
| Pink & Black Hair Studio | 11E Chesapeake Ave | Towson, MD 21286 | | First Class Mail |
| Pink & White Nail Spa, Inc | 4104 Martin Way E, Ste 104 | Olympia, WA 98516 | | First Class Mail |
| Pink & White Nails | 12777 Atlantic Blvd | Ste 28 | Jacksonville, FL 32225 | First Class Mail |
| Pink Beauty Supply Inc | 1701 E Sauk Trl | Sauk Village, IL 60411 | | First Class Mail |
| Pink Diamonds | Address Redacted | | | First Class Mail |
| Pink Lemon Park Nail Inc | 1341 2nd Ave | New York, NY 10021 | | First Class Mail |
| Pink Lotus Salon & Spa Corp | 8966 Us Hwy 1 | Port St Lucie, FL 34952 | | First Class Mail |
| Pink Nail | 4600 Beach Blvd. | Buena Park, CA 90621 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pink Nail Salon | 4233 Se Federal Hwy | Stuart, FL 34997 | | First Class Mail |
| Pink Nails Spa LLC | 14190 Baltimore Ave, Ste D | Laurel, MD 20707 | | First Class Mail |
| Pink Pearl Salon LLC | 9056 Sw1st | Bocaraton, FL 33428 | | First Class Mail |
| Pink Pussycat Boutique Inc | 531 South St | Philadelphia, PA 19147 | | First Class Mail |
| Pinkerton Home Builders | 110 Goldfinch Lane | Murphy, NC 28906 | | First Class Mail |
| Pinkerton Pest Control Inc | 13984 104th Ave | Largo, FL 33770 | | First Class Mail |
| Pinkesh Bhojwani | Address Redacted | | | First Class Mail |
| Pinkston Construction | 14909 Roy J Ln | Borden, IN 47106 | | First Class Mail |
| Pinky Jackson | Address Redacted | | | First Class Mail |
| Pinky Nail 50 Inc | 50 Westchester | Bronx, NY 10461 | | First Class Mail |
| Pinky Nails & Spa Inc | 223 Bellevue Ave | Upper Montclair, NJ 07043 | | First Class Mail |
| Pinky Nails & Spa LLC | 1373 6th St N W | Winter Haven, FL 33881 | | First Class Mail |
| Pinky S Nails | 6814 Titon Rd | Egg Harbor Twp, NJ 08234 | | First Class Mail |
| Pinnacle 1 | 738 Bass Dr | Santee, SC 29142 | | First Class Mail |
| Pinnacle Career Solutions LLC, | 105 Degas Drive | Nokomis, FL 34275 | | First Class Mail |
| Pinnacle Group By Compass | 137 Rowayton Ave | Suite 120 | Norwalk, CT 06853 | First Class Mail |
| Pinnacle Hospitality Solutions | 12708 Ocean Gateway Hwy | Ocean City, MD 21842 | | First Class Mail |
| Pinnacle Ime Services, LLC | 15311 Oakwood Dr | Urbandale, IA 50323 | | First Class Mail |
| Pinnacle Light & Sound LLC | 1985 Riviera Dr, Ste 103-185 | Mt Pleasant, SC 29464 | | First Class Mail |
| Pinnacle Peak Assisted Living, LLC | 7878 E Vista Bonita Dr | Scottsdale, AZ 85255 | | First Class Mail |
| Pinnacle Peak Custom Homes Corp Ca | 4426 E Phelps Rd | Phoenix, AZ 85032 | | First Class Mail |
| Pinnacle Treasures LLC | 32A Cambridge Ave | Melville, NY 11747 | | First Class Mail |
| Pinniped Properties, Inc. | 1142 E. Birchcroft St | Arcadia, CA 91006 | | First Class Mail |
| Pinoy Express International Inc | 833 Independence Ave | Akron, OH 44310 | | First Class Mail |
| Pinoy Trucking Inc | 516 Twinrail Dr, Ste 2 | Minooka, IL 60447 | | First Class Mail |
| Pinpoint | 8380 Berkley Ridge | Atlanta, GA 30350 | | First Class Mail |
| Pinpoint Logistic Solution, Llc | 4219 Bentley Drive | Pearland, TX 77584 | | First Class Mail |
| Pinpoint Media, LLC | 1611 Genevieve Dr | Wylie, TX 75098 | | First Class Mail |
| Pinstriped Corset | Attn: Veronica Santos | 1155 W Tandy Rd, Apt 1 | Brownsville, TX 78520 | First Class Mail |
| Pinto'S Trucking | 15170 Alexandria St | Adelanto, CA 92301 | | First Class Mail |
| Pioneer Environmental Landscaping Svcs | Attn: Jayne Clayton | 4901 E Hinson Ave | Haines City, FL 33844 | First Class Mail |
| Pioneer Group LLC | 910 Broad St | Bridgeport, CT 06604 | | First Class Mail |
| Pioneer Systems Inc | 29 Capital Hill Dr | St Louis, MO 63136 | | First Class Mail |
| Pioneer Transportation Hotshot | 120 Laurel Crest Aly | Johns Creek, GA 30024 | | First Class Mail |
| Pioneer Unlimited Trucking LLC | 8212 S 3rd Ave | Inglewood, CA 90305 | | First Class Mail |
| Pioneer Valley Chiropractic, P.C. | 41 Locust St | Northampton, MA 01060 | | First Class Mail |
| Pipe Doctor Plumbing, Heating & Air Conditioning | 80 E Hawthorne Ave | Valley Stream, NY 11580 | | First Class Mail |
| Pipe King LLC | 339 S. Wall St | Ste. G | Los Angeles, CA 90013 | First Class Mail |
| Piramida Grill & Steakhouse Inc | 1535 Gulf To Bay Blvd | Clearwater, FL 33755 | | First Class Mail |
| Pirates Of Transportation | 1004 Nw 25th Ave | Battleground, WA 98604 | | First Class Mail |
| Pirchia Wise | Address Redacted | | | First Class Mail |
| Piro Import & Export Corp | 1921 Nw 20 St | Miami, FL 33142 | | First Class Mail |
| Pismo Beach Optix | Address Redacted | | | First Class Mail |
| Pit S Cobblers Bench LLC | 1050 Connecticut Ave Nw | Ste 25 | Washington, DC 20036 | First Class Mail |
| Pit Stop Bottle Shop | 104 North Sebastian | W Helena, AR 72390 | | First Class Mail |
| Pit Stop Plus | 3588 N Hwy 16 | Denver, NC 28037 | | First Class Mail |
| Pita By The Beirut | 3126 Crosstown Dr | Peachtree City, GA 30269 | | First Class Mail |
| Pita Shawirma | Address Redacted | | | First Class Mail |
| Pita Wrap | 630 E. 6th St | Los Angeles, CA 90017 | | First Class Mail |
| Pitbullforce LLC | 1917 Taylor Ave | Charlotte, NC 28216 | | First Class Mail |
| Pitch Publications, LLC | 12405 Brookhill Crossing Lane | Alpharetta, GA 30004 | | First Class Mail |
| Pitofly LLC | Attn: Jesus Longoria | 3937 Benetton Way | Leander, TX 78641 | First Class Mail |
| Pitre Law Firm | 511 E. Landry St | Opelousas, LA 70570 | | First Class Mail |
| Pittman Trucking | 7122 Raintree Forest | San Antonio, TX 78233 | | First Class Mail |
| Pittsburgh Basement Company | 4400 Old William Penn Hwy | Monroeville, PA 15146 | | First Class Mail |
| Pittsburgh Muay Thai, LLC | 746 Shady Drive East | Pittsburgh, PA 15228 | | First Class Mail |
| Pittzza Ironside LLC | 7580 Ne 4th Court | Miami, FL 33138 | | First Class Mail |
| Pivot Hr Inc. | 45 Se 7th Ave | Unit 1 | Delray Beach, FL 33483 | First Class Mail |
| Pivotal Moment Empowerment | 14151 Roan Road | Victorville, CA 92394 | | First Class Mail |
| Pix Affair | 12 East 49th St | New York, NY 10017 | | First Class Mail |
| Pixelperfect Designlab, LLC | 626 S Montford Ave | Baltimore, MD 21224 | | First Class Mail |
| Pixie Photography & Design | 24 Banks Road | Simsbury, CT 06070 | | First Class Mail |
| Piyuda Ghanshyam, Llc | 107 S Godley Station Blvd | Pooler, GA 31322 | | First Class Mail |
| Pizza 4588 Inc | 41 Park Ave | Summit, NJ 07901 | | First Class Mail |
| Pizza Bonita LLC | 52 N Lakeshore Dr | Manahawkin, NJ 08050 | | First Class Mail |
| Pizza Box | 460 Hurffville Crosskeys Rd | Blackwood, NJ 08012 | | First Class Mail |
| Pizza Gourmet LLC | 15313 Bronco Way | Woodbridge, VA 22193 | | First Class Mail |
| Pizza Party Productions, Inc | 1430 Broadway | 17Th Floor | New York, NY 10018 | First Class Mail |
| Pizza Pioneer LLC | 125 State Rte 180 | Chillicothe, OH 45601 | | First Class Mail |
| Pizza Place | 1429 Avoncroft Dr | Fayetteville, NC 28306 | | First Class Mail |
| Pizza Rim Inc. | 1210 East 34th St | Brooklyn, NY 11210 | | First Class Mail |
| Pizza Time Inc | 9091 Mathis Ave | 111 | Manassas, VA 20110 | First Class Mail |
| Pizzanos Pizza | 1120 E Hwy 50 | Suite B | Clermont, FL 34711 | First Class Mail |
| Pizzaplusbowlapasta Bros Inc | 359 7th Ave | Bklyn, NY 11215 | | First Class Mail |
| Pizzeria Lo Spizzico, Inc. | 1950 N. Kimball Ave. | Chicago, IL 60647 | | First Class Mail |
| Pizzetta Inc, | 600 N Broad St, Ste 5 | Middletown, DE 19709 | | First Class Mail |
| Pizzoodle'S Too Inc | 56 Royal Palm Pointe | Vero Beach, FL 32960 | | First Class Mail |
| Pj Hay LLC | 20 Short Way | Shoreham, NY 11786 | | First Class Mail |
| Pj Home Improvement Inc | 16 Colonial Drive | Mahopac, NY 10541 | | First Class Mail |
| Pj Repair Service LLC | Attn: Paul Passalaqua | 305 Buffalo Way | North Ft Myers, FL 33917 | First Class Mail |
| Pjc Electric | Attn: Darryl Johnson | 3400 Accolade Dr | Clinton, MD 20735 | First Class Mail |
| Pjf Construction, Inc. | 10882 Rose Ave | 104 | Los Angeles, CA 90034 | First Class Mail |
| Pj Enterprise Group | 12 Flossmoor | Trabuco Canyon, CA 92679 | | First Class Mail |
| Pjm Consulting LLC | 3035 Amber Way | Monroe, GA 30655 | | First Class Mail |
| Pjs One Stop Shop | 6606 Coachgate | Spring, TX 77373 | | First Class Mail |
| Pk Custom Home Imp | 7663 Teesdale Ave | N Hollywood, CA 91605 | | First Class Mail |
| Pk Suri LLC | 10411 N.E. Fourth Plain Blvd | Ste 133 | Vancouver, WA 98662 | First Class Mail |
| Pk Trucking LLC | 837 Patricia Dr | Westland, MI 48185 | | First Class Mail |
| Pk Trucking LLC | 1021 Robinson Creek Road | Lily, KY 40740 | | First Class Mail |
| Pkg Enterprises Inc | 11817 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Pkmc LLC | 1312 Nautical Dr | Columbus, OH 43207 | | First Class Mail |
| Pkmnbadges | Attn: Kris Snow | 3702 Cranston Ct W | Irving, TX 75062 | First Class Mail |
| Pks Construction Inc. | 480 Bonnie Lane | Elk Grove Village, IL 60007 | | First Class Mail |
| Pkw, Inc. | 2201 N. 75th Ct | Elmwood Park, IL 60707 | | First Class Mail |
| Pl Plumbing Service, Inc. | 1777 W. Arrow Rte. Ste. 503 | Upland, CA 91786 | | First Class Mail |
| Pl&D/Patrick Landrumdesign | Address Redacted | | | First Class Mail |
| Pla&Associates LLC | 2155 S. Hoyt Ct | Littleton, CO 80217 | | First Class Mail |
| Placer Aquatics Club, Inc | 9090 Eden Oaks Ave | Orangevale, CA 95662 | | First Class Mail |
| Placer County Plumbing | 4609 Mountaingate Dr | Rocklin, CA 95765 | | First Class Mail |
| Plaid Pony Productions | 6800 Westgate Blvd | Suite 132-162 | Austin, TX 78745 | First Class Mail |
| Plain Vision Designs | 1413 Chowkebbin Nene | Tallahassee, FL 32301 | | First Class Mail |
| Plainfield Center For Islamic Enlightenment | 141-151 North Ave | Plainfield, NJ 07060 | | First Class Mail |
| Plainsboro-Princeton Medical Associates Pc | 666 Plainsboro Road | Ste 1020 | Plainsboro, NJ 08536 | First Class Mail |
| Plainview Portable Radiology | 300 Ne Alpine Dr. | Plainview, TX 79072 | | First Class Mail |
| Plan To Meet LLC | 3440 Waters Cove Drive | Alpharetta, GA 30022 | | First Class Mail |
| Planet Cheer Inc. | 12340 Fm 2932 | Forney, TX 75126 | | First Class Mail |
| Planet Cheer Inc. | Attn: Angela Guill | 12340 Fm 2932 | Forney, TX 75126 | First Class Mail |
| Planet Djs | 141 Parkway Road | Suite 7 | Bronxville, NY 10708 | First Class Mail |
| Planet Homes | 10101 Fondren Rd 328 | Houston, TX 77096 | | First Class Mail |
| Planet Juice Inc | 1724 S Federal Hwy | Delray Beach, FL 33483 | | First Class Mail |
| Planscape, Inc. | 4002 Mcintosh Rd. | Dover, FL 33527 | | First Class Mail |
| Plant Based Properties | 4312 Via Glorieta | Santa Barbara, CA 93110 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Plant City Nails | 2803 James L Redman Pwky | 6 | Plant City, FL 33566 | First Class Mail |
| Plant Junkie | Address Redacted | | | First Class Mail |
| Plant Powered Co | 224 West King St | St Augustine, FL 32084 | | First Class Mail |
| Plaster & Stucco Solutions LLC | 442 Rosie G Otero Rd | Los Lunas, NM 87031 | | First Class Mail |
| Plastic Molding Development, Inc | 42400 Yearego Dr. | Sterling Heights, MI 48314 | | First Class Mail |
| Platika LLC | 304 Indian Trace | W906 | Weston, FL 33326 | First Class Mail |
| Platinum & Studio500 LLC | 500 Main St | Little Falls, NJ 07424 | | First Class Mail |
| Platinum Auto Inc | 2925 Rt23 | K4 | Newfoundland, NJ 07435 | First Class Mail |
| Platinum Construction Solutions LLC | 7838 Hwy 90, Ste C | Sugar Land, TX 77478 | | First Class Mail |
| Platinum Crowning | 5407 Casa Calvet Dr | Katy, TX 77449 | | First Class Mail |
| Platinum Horizon Concepts | 9710 Stirling Road | Cooper City, FL 33024 | | First Class Mail |
| Platinum Limousine Service | 11701 Central Ave, Ste 105 | Waldorf, MD 20601 | | First Class Mail |
| Platinum Limousine Service | Attn: Melvin Logan | 11701 Central Ave Suite 105 | Waldorf, MD 20601 | First Class Mail |
| Platinum Multiservices | 20206 Pioneer Ridge Dr | Cypress, TX 77433 | | First Class Mail |
| Platinum Nails | 950 S Oliver St | Wichita, KS 67218 | | First Class Mail |
| Platinum Packaging Corp. | 1825 65th St | Brooklyn, NY 11204 | | First Class Mail |
| Platinum Plus Carrier | Address Redacted | | | First Class Mail |
| Platinum Real Estate Holdings, LLC | 28724 Plymouth Rd | Livonia, MI 48150 | | First Class Mail |
| Platinum Trucking LLC | 626 Fleming Rd | Hinesville, GA 31313 | | First Class Mail |
| Platinum Tung Inc | 856 50th St, Apt 3D | Brooklyn, NY 11220 | | First Class Mail |
| Platinum Wings | Attn: Tricia Dunkle | 356 Corbett Canyon Rd | Arroyo Grande, CA 93420 | First Class Mail |
| Platinum Wireless Accessories Inc | 8030 209 St | Queens Village, NY 11427 | | First Class Mail |
| Play 2 Learn Corp. | 166-32 22nd Ave | Whitestone, NY 11357 | | First Class Mail |
| Play Again Golf | Address Redacted | | | First Class Mail |
| Playful Apparel | 6069 West Knoll Dr | Apt. 409 | Grand Blanc, MI 48439 | First Class Mail |
| Playground Studio Inc. | 4827 Matteo St | Oak Park, CA 91377 | | First Class Mail |
| Playhaus, LLC | 1900 7th St | Unit B | Richmond, CA 94801 | First Class Mail |
| Playwiffme Products Inc | 102 Fairway Lane | Pawleys Island, SC 29585 | | First Class Mail |
| Plaza Cleaners | 5295 B Memorial Drive | Stone Mountain, GA 30083 | | First Class Mail |
| Plaza Drive Enterprises, LLC | 489 E. Plaza Drive | Mooresville, NC 28115 | | First Class Mail |
| Plaza Gourmet Inc, | Plaza Gourmet | Arlinton, VA 22202 | | First Class Mail |
| Plaza News Cafe LLC | 4 New York Plaza | New York, NY 10004 | | First Class Mail |
| Plaza Sports Plus | Attn: Bruce Merriman | 5130 Duke St, Unit 5 | Alexandria, VA 22304 | First Class Mail |
| Plaza Tapatia Corporation | 3564 Lake Tahoe Blvd | Suite C | S Lake Tahoe, CA 96150 | First Class Mail |
| Pleasant Cut | Address Redacted | | | First Class Mail |
| Pleasant Transportation Services LLC | 4857 S 21St St Tf Hit Owned Prop | Milwaukee, WI 53221 | | First Class Mail |
| Pleasant Valley Poured Walls Ltd | 2550 Pleasant Valley Rd Sw | Baltic, OH 43804 | | First Class Mail |
| Pleasant View Landscaping & Lawn Maintenance Inc | 5328 Riverside Dr | Port Orange, FL 32127 | | First Class Mail |
| Pleasanton Gas Station | 707 Main St | Pleasanton, CA 94566 | | First Class Mail |
| Pleasure Boxx | 3520 Neilson Ave | Youngstown, OH 44502 | | First Class Mail |
| Pledge Fitness | 12143 Paramount Blvd | Downey, CA 90242 | | First Class Mail |
| Plenty Beauty Supply Corp | 800 E Tremont Ave | Bronx, NY 10460 | | First Class Mail |
| Pletyconstructionllc | 6417 Lincoln Ave | Windsor Heights, IA 50324 | | First Class Mail |
| Plf Group LLC | 821 Amboy Ave | Edison, NJ 08837 | | First Class Mail |
| Plinio Buten | Address Redacted | | | First Class Mail |
| Ploch Farms Inc. | 1954 Pennsylvania Ave | Vineland, NJ 08361 | | First Class Mail |
| Plpc Inc. | 6505 Admiral Ave | Middle Village, NY 11379 | | First Class Mail |
| Plug Digital Network | 1624 Bessemer Road | Birmingham, AL 35208 | | First Class Mail |
| Plug It Up Plug It In, LLC | 608 7th Ave N | Birmingham, AL 35203 | | First Class Mail |
| Plug N Play Installations Inc | 241 S 12th St | Lindenhurst, NY 11757 | | First Class Mail |
| Plug'D Media LLC | 5800 Lenox St | Detroit, MI 48213 | | First Class Mail |
| Plum Creek Kennel Supply | 1200 Tallmadge Rd | Kent, OH 44240 | | First Class Mail |
| Plum Food Inc | 251 Mamaroneck Ave | Mamaroneck, NY 10543 | | First Class Mail |
| Plum Natural Soap, LLC | 167 Clubhouse Lane | Lebanon, OH 45036 | | First Class Mail |
| Plumbing by Tony Menzsa | 20332 Brentstone Lane | Huntington Beach, CA 92646 | | First Class Mail |
| Plumbing Services | 627 Blue Sky Dr | Arlington, TX 76002 | | First Class Mail |
| Plumbing Technologies | 412 S. Division St. | Stuart, IA 50250 | | First Class Mail |
| Plunkett Hr Consulting, LLC | 1492 Yorkshire | Birmingham, MI 48009 | | First Class Mail |
| Plur Fest | Address Redacted | | | First Class Mail |
| Plus Cases | Attn: Devy Hempel | 10202 Perkins Rowe, Apt 3005 | Baton Rouge, LA 70810 | First Class Mail |
| Plus More Inc | 1180 S Idaho St | D | La Habra, CA 90631 | First Class Mail |
| Plush Extension | 220 Townswalk Dr | Athens, GA 30606 | | First Class Mail |
| Plush Motors LLC | 543 Beechwood Rd | Salina, KS 67401 | | First Class Mail |
| Pluslita Corp | 2620 Ocean Pkwy | Suite 2 E | Brooklyn, NY 11235 | First Class Mail |
| Plutos Sanna LLC | 165 Bishops Way | Brookfiled, WI 53005 | | First Class Mail |
| Pm Byg LLC | 1539 Stilwell Blvd | Port Arthur, TX 77640 | | First Class Mail |
| Pm Music Productions | 17907 Butte Hill | San Antonio, TX 78258 | | First Class Mail |
| Pmb Corporation, | 200 S Oklahoma Ave, Apt 5112 | Oklahoma City, OK 73104 | | First Class Mail |
| Pmd Health, Inc. | 1904 3rd Ave | Suite 808 | Seattle, WA 98101 | First Class Mail |
| Pml Investments Inc | 1510 Glenwick Dr | Windermere, FL 34786 | | First Class Mail |
| Pmn Inc | 2843 Eastern Blvd | Middle River, MD 21220 | | First Class Mail |
| Pmp Wholesale | 12021 Wilshire Blvd | 106 | Los Angeles, CA 90025 | First Class Mail |
| Pmpw Enterprises LLC | 34 South Vernon St | Sunbury, OH 43074 | | First Class Mail |
| Pms Asian Fusion LLC | 3933 N. Central Express Hwy | 100 | Plano, TX 75023 | First Class Mail |
| Pmsr Transportation LLC. | 1318 Sw 82nd Ter | N Lauderdale, FL 33068 | | First Class Mail |
| Pmt Of Naples | 8851 W Colonnades Ct 124 | Bonita Springs, FL 34135 | | First Class Mail |
| Pmw Enterprises LLC | 21712 East 10 Mile | St Clair Shores, MI 48080 | | First Class Mail |
| Pnd Group LLC | 3500 Stevens Rd, Apt 3524 | Washington, NJ 07057 | | First Class Mail |
| Pnina Parnes | Address Redacted | | | First Class Mail |
| Po Lee Kitchen Incl. | 3028 Jericho Tpke | E Northport, NY 11731 | | First Class Mail |
| Po Tolo LLC | 13 Pecos Drive | Wimberley, TX 78676 | | First Class Mail |
| Poal Advertising & Mariketing LLC | 4553 N 5th St | Philadelphia, PA 19140 | | First Class Mail |
| Poc Beauty Corp | 5701 Colling Ave | Miami Beach, FL 33021 | | First Class Mail |
| Pocasset Transportation, Inc. | 216 Nagog Hill Rd | Acton, MA 01720 | | First Class Mail |
| Pocono Auto Service Center, Inc. | 5050 Milford Rd | E Stroudsburg, PA 18302 | | First Class Mail |
| Podias Industry Corp | 2313 Hampton Ave | Seaford, NY 11783 | | First Class Mail |
| Podiatric Clinics Of Northeast Tennessee Pc | 1303 Sunset Dr. | Suite 6 | Johnson City, TN 37604 | First Class Mail |
| Poff Chiropractic & Rehabilitation | 315 E Broad St | Greenville, SC 29601 | | First Class Mail |
| Point 2 Point Realty Corpo | 12563 Cypress Ave | Chino, CA 92763 | | First Class Mail |
| Point City Donuts | 7233 Hwy 45 Alt N | W Point, MS 39773 | | First Class Mail |
| Pointless Theatre Company | 711 Rock Creek Church Road Nw | Washington, DC 20010 | | First Class Mail |
| Poise Martial Arts & Fitness LLC | 123 Main St. | Hackensack, NJ 07601 | | First Class Mail |
| Poisson Motors Inc. | 620 N Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Poiuyt Inc | 5419 Hollywood Blvd | C457 | Los Angeles, CA 90027 | First Class Mail |
| Poke Bros Style LLC | 125 Rolling Hills Circle | Ste E | Easley, SC 29640 | First Class Mail |
| Poke Inn | 357 W 49th St | New York, NY 10019 | | First Class Mail |
| Poke King LLC | 10490 N. Mccarran Blvd | Suite 103 | Reno, NV 89503 | First Class Mail |
| Poke Man LLC | 690 Yamato Road | Suite 4 | Boca Raton, FL 33431 | First Class Mail |
| Poke Salad Inc | 275 Greenwich St | New York, NY 10007 | | First Class Mail |
| Poki Monster, Inc. | 16475 Bolsa Chica St | Huntington Beach, CA 92649 | | First Class Mail |
| Poki Star, Inc. | 245 Pine Ave | 130 | Long Beach, CA 90802 | First Class Mail |
| Polanco Barber | 11405 Brundidge Ter | Germantown, MD 20876 | | First Class Mail |
| Polancomexicanrestaurante&Cantina | 1058 Commerce | Slinger, WI 53094 | | First Class Mail |
| Polansky Plumbing | 333 Washington Blvd | 120 | Marina Del Rey, CA 90292 | First Class Mail |
| Polar Boehme Music, Inc | 12336 Cascades Pointe Dr | Boca Raton, FL 33428 | | First Class Mail |
| Polar Stars Inc | 4730 Fairmount St | Unit 6304 | Dallas, TX 75219 | First Class Mail |
| Polar Xpress Transport | 3530 Marble Spur | San Antonio, TX 78245 | | First Class Mail |
| Polarbearenterprise | 121 4th Ave W | W Fargo, ND 58078 | | First Class Mail |
| Polaris Business Advisors LLC | 7430 Center Bay Drive | N Bay Village, FL 33141 | | First Class Mail |
| Polarium, Inc. | 15559 Union Ave | Los Gatos, CA 95032 | | First Class Mail |
| Policy Services Inc. | 5 Seven Springs Rd. | Monroe, NY 10950 | | First Class Mail |
| Polish Me Pretty Nail Spa Inc | 254 Route 211 East | Middletown, NY 10940 | | First Class Mail |
| Polish Nails | 121 S Beach Blvd, Ste B | La Habra, CA 90631 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Polish Nails & Spa Inc | 2100 28th St | Suit E | Boulder, CO 80301 | First Class Mail |
| Polished & Pampered Salon | 1173 Blvd St | Orangeburg, SC 29115 | | First Class Mail |
| Polished Beauty Bar | 6012 Washington Ave | Suite B | Racine, WI 53406 | First Class Mail |
| Polished Nail Spa LLC | 843 Nashville Pike | Gallatin, TN 37076 | | First Class Mail |
| Polished Nails & Spa | 23010 Highland Knolls Blvd | Ste D | Katy, TX 77494 | First Class Mail |
| Polite Company | 25 E 1st | Apt 7 | New York, NY 10003 | First Class Mail |
| Polito Physical Therapy, Inc | Attn: Stephen Polito | 65 N Madison Ave | Pasadena, CA 91101 | First Class Mail |
| Polk Repair Inc | 3730 Knights Station Rd. | Lakeland, FL 33810 | | First Class Mail |
| Polk'S Painting Co | 6173 Briabend Ln | Memphis, TN 38141 | | First Class Mail |
| Polleritzer, LLC | 7473 Melrose Ave. | Los Angeles, CA 90046 | | First Class Mail |
| Polly Jensen | Address Redacted | | | First Class Mail |
| Polly Rogers, Inc. | 740 Cornish Drive | Encinitas, CA 92024 | | First Class Mail |
| Polo & Brothers Ltd | 4301 21st St | 215 | Long Island City, NY 11101 | First Class Mail |
| Polopharm LLC | 414 S L St | Lake Worth, FL 33460 | | First Class Mail |
| Polosud Inc | 166 Mott St | New York, NY 10013 | | First Class Mail |
| Poluletch LLC | 2158 Cortez Rd | Jacksonville, FL 32246 | | First Class Mail |
| Poly M Vation LLC | 735 River Oaks Drive | Sheboygan Falls, WI 53085 | | First Class Mail |
| Poly Moulding Company | 2630 Tarrytown Drive | Fullerton, CA 92833 | | First Class Mail |
| Polycon Manufacturing, LLC | 350 Industrial Dr S | Madison, MS 39110 | | First Class Mail |
| Polynesian Underground Entertainment Inc. | 7710 Hazard Center Dr | San Diego, CA 92108 | | First Class Mail |
| Ponce Ground Service, LLC | 12755 Orgren Ave | Chino, CA 91710 | | First Class Mail |
| Ponce Santeliz | Address Redacted | | | First Class Mail |
| Pond Creek Gym & Tanning | 161 West Broadway | Pond Creek, OK 73766 | | First Class Mail |
| Ponder & Associates, Inc. | 611 North West 31 Ave | Pompano Beach, FL 33069 | | First Class Mail |
| Poneh Ghasri Dds Inc | 3958 Sapphire Dr | Encino, CA 91436 | | First Class Mail |
| Pongsri Thai Restaurant Corp. | 244 West 48th St | Ny, NY 10036 | | First Class Mail |
| Ponice Robinson Services | 528 19th St | Dunbar, WV 25064 | | First Class Mail |
| Poochi Deals | Attn: Chun-Hao Chen | 3000 Coral Way, Ste 505 | Coral Gables, FL 33145 | First Class Mail |
| Poochs Palace | Address Redacted | | | First Class Mail |
| Pooh'S Corner House Daycare | 3345 San Anseline Ave | Long Beach, CA 90808 | | First Class Mail |
| Pooja & Tripti'S LLC | 6101 S Aurora Pkwy | Inside Walmart | Aurora, CO 80016 | First Class Mail |
| Pooja Patel | Address Redacted | | | First Class Mail |
| Pooke Spa | 1580 Julie Lane | Los Altos, CA 94024 | | First Class Mail |
| Pool Cleaning Service | 197 E Aledo Ct | La Habra, CA 90631 | | First Class Mail |
| Pool Heaven Inc | 9102 Annik Dr | Huntington Beach, CA 92646 | | First Class Mail |
| Pool Science | 147 Dutchtown Road | Saugerties, NY 12477 | | First Class Mail |
| Poonum International Inc | 650 Vanderbilt Motor Pkwy | Hauppauge, NY 11788 | | First Class Mail |
| Poor Boy Trucking | 9 Commercial Drive Berwick | 101 Ford Quint Rd | No Berwick, ME 03906 | First Class Mail |
| Poor Boy Trucking | 9 Commercial Drive Berwick | No Berwick, ME 03906 | | First Class Mail |
| Poor Rich Girls LLC | 1001 Texas St | Houston, TX 77002 | | First Class Mail |
| Pooran Pallet Inc | 206 Drake St | Bronx, NY 10474 | | First Class Mail |
| Poormen Body & Frame LLC | 1433 S Washington | Wichita, KS 67211 | | First Class Mail |
| Pop Organizing | 2811 N Beechwood Circle | Arlington, VA 22207 | | First Class Mail |
| Popchest, Inc. | 171 Pier Ave | 308 | Santa Monica, CA 90405 | First Class Mail |
| Popchest, Inc. | 171 Pier Ave | Santa Monica, CA 90405 | | First Class Mail |
| Pope Autos | 4568 Birch Ridge Trail | Stone Mountain, GA 30083 | | First Class Mail |
| Pope Brothers Dairy LLC | 26045 Buford Creel Road | Franklinton, LA 70438 | | First Class Mail |
| Pope Logistics LLC | 12318 Garden Laurel Ln | Houston, TX 77014 | | First Class Mail |
| Pope Nation & Co | 33 Convent Ave | 12 | New York, NY 10027 | First Class Mail |
| Popescu Family Child Care | 13734 Magnolia Blvd | Sherman Oaks, CA 91423 | | First Class Mail |
| Poplar Grove Learning Academy Inc | 105 E. Grove | Poplar Grove, IL 61065 | | First Class Mail |
| Pop'S Diner | 860 N Main St | Hendersonville, NC 28792 | | First Class Mail |
| Porch 959, LLC | 959 Beecher St Sw | Atlanta, GA 30310 | | First Class Mail |
| Porcha Gentry | Address Redacted | | | First Class Mail |
| Porcha Smith | Address Redacted | | | First Class Mail |
| Porchia Cooper | Address Redacted | | | First Class Mail |
| Porchia Wright | Address Redacted | | | First Class Mail |
| Poretto, Krista | Address Redacted | | | First Class Mail |
| Porfirio Brea | Address Redacted | | | First Class Mail |
| Porkers Catering | 2316 Brookwood Dr | Chattanooga, TN 37421 | | First Class Mail |
| Porks Up Marrero LLC | 1855 Barataria Blvd | Ste E | Marrero, LA 70072 | First Class Mail |
| Porsche Smiley | Address Redacted | | | First Class Mail |
| Porsha Brigman | Address Redacted | | | First Class Mail |
| Porsha Harper | Address Redacted | | | First Class Mail |
| Porsha Harris | Address Redacted | | | First Class Mail |
| Porshay Spencer | Address Redacted | | | First Class Mail |
| Port City Music Studio | 6622 Gordon Road | Suite C | Wilmington, NC 28411 | First Class Mail |
| Port City Productions | 2447 Vistavia Rd. | N Charleston, SC 29406 | | First Class Mail |
| Port Jefferson Dental Lab Inc | 200 Wilson St | Unit A2 | Port Jefferson Station, NY 11776 | First Class Mail |
| Port Townsend Computers, Inc | 1200 West Sims Way | Ste B | Port Townsend, WA 98368 | First Class Mail |
| Porter Medical Sales, LLC | 86 Oliver St. | Rochester, NY 14607 | | First Class Mail |
| Porterhousellc Realty LLC | 17661 Oakwood Ave | Country Club Hills, IL 60478 | | First Class Mail |
| Portia Debride | Address Redacted | | | First Class Mail |
| Portia Roberson | Address Redacted | | | First Class Mail |
| Portia Robinson LLC | 22200 W. 11 Mile Road | Unit 2584 | Southfield, MI 48037 | First Class Mail |
| Portillo Real Estate & Renovations | 5550 S Van Gordon Way | Littleton, CO 80127 | | First Class Mail |
| Portillo Transport LLC | 2921 Leana Dr | Goshen, IN 46526 | | First Class Mail |
| Portland Couples & Family Therapy Center | 5410 Sw Macadam Ave | Ste 230 | Portland, OR 97239 | First Class Mail |
| Portland Learning Center, Inc. | 609 Hwy 52 East | Portland, TN 37148 | | First Class Mail |
| Portlandia Transportation LLC | 12435 Ne Glisan | Suit B | Portland, OR 97230 | First Class Mail |
| Portola Auto Service | 2780 San Bruno Ave | San Francisco, CA 94134 | | First Class Mail |
| Portola Tech LLC | 3943 Irvine Blvd | Ste 147 | Irvine, CA 92602 | First Class Mail |
| Posadas Auto Body LLC | 6104 Kenilworth Ave | Riverdale, MD 20737 | | First Class Mail |
| Pose Hair Salon | 9500 Bolsa Ave. | K And F | Westminster, CA 92683 | First Class Mail |
| Posey Properties | 3500 Shady Lane | Green Bay, WI 54313 | | First Class Mail |
| Posh Aesthetics | 19 W Janss Rd | Thousand Oaks, CA 91360 | | First Class Mail |
| Posh Bash LLC | 30520 Rancho Ca Rd 107-119 | Temecula, CA 92591 | | First Class Mail |
| Posh Beauty Klosset | 1168 W 9th St | Jacksonville, FL 32209 | | First Class Mail |
| Posh Bridal Shows | 5815 Windmier Lane | Dallas, TX 75252 | | First Class Mail |
| Posh Hair By Lindsay | 118 Winchester Drive | Savannah, GA 31410 | | First Class Mail |
| Posh Nails & Spa | 741 N Delsea Dr | Glassoro, NJ 08028 | | First Class Mail |
| Posh Pet Couture LLC | 1850 Cotillion Dr | Unit 1408 | Atlanta, GA 30308 | First Class Mail |
| Posh Pets Rescue Inc | 340 E 93rd St | New York, NY 10128 | | First Class Mail |
| Posh Remy Hair LLC | Attn: Calvin Proctor | 710 Cedar St | Cedar Hill, TX 75104 | First Class Mail |
| Posh Salon I In Eisenhower LLC | 201 Eisenhower Dr | Savannah, GA 31406 | | First Class Mail |
| Posh Spa LLC | 12990 Hwy 9 | Ste 112 | Alpharetta, GA 30004 | First Class Mail |
| Poshed & Polished | 1118 Parkwood Dr | 301 | Joliet, IL 60432 | First Class Mail |
| Poshlevi Inc | 3001 S Ocean Drive, Apt 1041 | Hollywood, FL 33019 | | First Class Mail |
| Poshy Paws LLC | Attn: Channon Adams | 9501 W Peoria Ave Suite 101 | Peoria, AZ 85345 | First Class Mail |
| Positive Perspective Products | 250 Ipswich St | Boca Raton, FL 33487 | | First Class Mail |
| Positive Visions Media, LLC | 741 Justins Place | Lawrenceville, GA 30043 | | First Class Mail |
| Post & Pallet, LLC | 3160 Ridge Drive | Toano, VA 23168 | | First Class Mail |
| Post Ave. Dental, P.C. | 181 | A | Westbury, NY 11590 | First Class Mail |
| Post Rd Shell Inc | 2045 N Post Rd | Carmel, IN 46032 | | First Class Mail |
| Postal Outpost | Attn: Shannon Fox | 1265 W State St | El Centro, CA 92243 | First Class Mail |
| Postlannex128 | 1336 N Moorpark Road | Thousand Oaks, CA 91360 | | First Class Mail |
| Postmates | 63 S Parkwood Ave | 2 | Pasadena, CA 91107 | First Class Mail |
| Postmates | 14517 Wirt St | Omaha, NE 68114 | | First Class Mail |
| Postum Eye Care Inc | 186 Newtonville Ave | Newton, MA 02458 | | First Class Mail |
| Poxtreme | 13441 Vose St | Van Nuys, CA 91405 | | First Class Mail |
| Posytive Piping Systems | 2513 3rd St Sw | Attalla, AL 35954 | | First Class Mail |
| Poteet Group LLC | 1232 Wine Country Rd | Prosser, WA 99350 | | First Class Mail |
| Pothos Media | 3400 Blue Lake Drive | 301 | Pompano Beach, FL 33064 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Potomac Grace Assisted Living Inc | 10510 South Glenn Road | Potomac, MD 20854 | | First Class Mail |
| Potomac Towers Valet | Address Redacted | | | First Class Mail |
| Potter Hotel | Address Redacted | | | First Class Mail |
| Pottersfield Of Wny, Inc | 425 Potters Rd | W Seneca, NY 14220 | | First Class Mail |
| Potts & Associates, Inc. | 3500 E. Colorado Blvd | Suite 107 | Pasadena, CA 91107 | First Class Mail |
| Poupa Marashi | Address Redacted | | | First Class Mail |
| Pour Judgement LLC | 469 Magnolia Ave | Suite 101 | Corona, CA 92879 | First Class Mail |
| Poviones Garbalosa Arnp, Inc | 20230 Nw 42nd Ave | Opa Locka, FL 33055 | | First Class Mail |
| Powell Landscaping | 2756 Northwood Court | Marietta, GA 30060 | | First Class Mail |
| Powell'S Greenhouses | 12 Cedar Road | Mickleton, NJ 08056 | | First Class Mail |
| Power Coaching Services | 4125 Crest View Dr | Stroudsburg, PA 18360 | | First Class Mail |
| Power Food Mart Inc | 600 N Main St | Taylor, TX 78674 | | First Class Mail |
| Power Inn Auto | 7117 Power Inn Rd | Sacramento, CA 95828 | | First Class Mail |
| Power Moves Transportation | 4000 W Montrose | Chicago, IL 60641 | | First Class Mail |
| Power One Electrical | 9698 Dunhill Dr | Huntley, IL 60142 | | First Class Mail |
| Power Paving Mngt LLC | 2115 N 76th Ave | Elmwood Park, IL 60707 | | First Class Mail |
| Power Peek Trucking LLC | 3552 Cherry Ridge Trl | Decatur, GA 30034 | | First Class Mail |
| Power Source Electrical Supplies | 34 Parkville Ave | Brooklyn, NY 11230 | | First Class Mail |
| Power Sweep LLC | 1143 Turtle Lake Court | Ocoee, FL 34761 | | First Class Mail |
| Power Team Inc | 2532 W Warren Blvd | Chicago, IL 60612 | | First Class Mail |
| Power Tech Service | 4001 West Columbine Dr | Phoenix, AZ 85029 | | First Class Mail |
| Power Up Gaming | 9682 Camino Capistrano Lane | Las Vegas, NV 89147 | | First Class Mail |
| Power Up Gaming | 9890 S Maryland Pkwy | Las Vegas, NV 89183 | | First Class Mail |
| Powered By Lipos | 22205 Mission Blvd | Hayward, CA 94541 | | First Class Mail |
| Powerful Image, LLC | 3210 S Adams St | Ft Worth, TX 76110 | | First Class Mail |
| Power-Gy LLC. | 13820 44Th | Phoenix, AZ 85044 | | First Class Mail |
| Powerhouse Basketball | 3113 Legend Dr | Mckinney, TX 75070 | | First Class Mail |
| Powerhouse German Automotive | 15195 Moran St | Westminster, CA 92683 | | First Class Mail |
| Powermatch LLC | 230 Sugartown Rd | Wayne, PA 19087 | | First Class Mail |
| Powersource Electrical Contractors, Inc. | 3005 Lindsay Drive | Garner, NC 27529 | | First Class Mail |
| Powersports Of Vallejo, Inc. | 111 Tennessee St | Vallejo, CA 94590 | | First Class Mail |
| Powerstar Repair Inc | 28014 Kenny Ln | Santa Clarita, CA 91350 | | First Class Mail |
| Powerup Inflatables LLC | 2266 Industrial Blvd, Ste B | Abilene, TX 79602 | | First Class Mail |
| Powry'S Non Lawyer Document Preparer, LLC | 5707 Blood Hound Rd | Orlando, FL 32818 | | First Class Mail |
| Ppf Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | First Class Mail |
| Ppl Farm Labor, Inc | 130 E Hanford Armona Rd | Suite E | Lemoore, CA 93245 | First Class Mail |
| Ppp Logistics LLC | 2636 Dawson Drive | Chester, SC 29706 | | First Class Mail |
| Pr Cleaners & Laundry | 1040 13th St | Paso Robles, CA 93446 | | First Class Mail |
| Pr Heating & Cooling Services | 1133 State Hwy 129 | Haleyville, AL 35565 | | First Class Mail |
| Pr1Mo Mortgage & Realty | 11473 Toscana Cir | Stanton, CA 90680 | | First Class Mail |
| Praaneel LLC | 24308 Astor Racing Ct | Valencia, CA 91354 | | First Class Mail |
| Prabha Singh | Address Redacted | | | First Class Mail |
| Prabhjun Singh | Address Redacted | | | First Class Mail |
| Prabhu Cards & Gift Inc. | 460 County Road 111, Ste 11 | Manorville, NY 11949 | | First Class Mail |
| Practical Financial Solutions | 6310 Sturbridge Ln | Cumming, GA 30040 | | First Class Mail |
| Practical Gastroenterology Publishing, Inc. | 99B Main St | Westhampton Beach, NY 11978 | | First Class Mail |
| Practical LLC | 987 E. Glen Ave | Ridgewood, NJ 07450 | | First Class Mail |
| Practical Martial Arts, Inc. | 5768 Paradise Dr | Ste F | Corte Madera, CA 94925 | First Class Mail |
| Practical Practice Management LLC | 3 Minor Court | Denville, NJ 07834 | | First Class Mail |
| Practical Solutions LLC | 1131 Woods Parkway | Suffolk, VA 23434 | | First Class Mail |
| Pradeep Singh | Address Redacted | | | First Class Mail |
| Pradeep Thakuri | Address Redacted | | | First Class Mail |
| Prader-Willi Syndrome Association Of Wisconsin, Inc. | 1203 W Ridgeview Dr. | Appleton, WI 54914 | | First Class Mail |
| Pradip Patel | Address Redacted | | | First Class Mail |
| Prado & Tuy LLP | 305 Broadway | Seventh Floor | New York, NY 10007 | First Class Mail |
| Prado Brothers Construction Co, Inc. | 558 Dilger Ave | Waukegan, IL 60085 | | First Class Mail |
| Praetoriant It Solutions | 67 Tom Lewis Rd | Tylertown, MS 39667 | | First Class Mail |
| Prairie Graphics Of Olathe Inc. | 223 W Hall Ave. | Burlingame, KS 66413 | | First Class Mail |
| Prairiepro Ventures LLC | 14192 Shady Beach Drive Ne | Prior Lake, MN 55372 | | First Class Mail |
| Pramod Sharma Md Pa | 12113 Standing Cypress Dr. | Austin, TX 78739 | | First Class Mail |
| Pramukh 101 Convenience Inc | 101 Glencove Road | Greenvale, NY 11548 | | First Class Mail |
| Pramukh Financial Services | 34233 Aspen Loop | Union City, CA 94587 | | First Class Mail |
| Pramukh Swami 08 LLC | 2147 Mcilwain Road | Lancaster, SC 29720 | | First Class Mail |
| Prasanna Thiyagarasa | Address Redacted | | | First Class Mail |
| Pratik Aryal | Address Redacted | | | First Class Mail |
| Pratt Recording Productions | 671 Sw 29 Ter | Ft Lauderdale, FL 33312 | | First Class Mail |
| Praveen Varma Kalidindi | Address Redacted | | | First Class Mail |
| Pravi Limo Inc | 718 Cobblestone Circle | F | Glenview, IL 60025 | First Class Mail |
| Pravin Patel | Address Redacted | | | First Class Mail |
| Pravedes Rodriguez | Address Redacted | | | First Class Mail |
| Prayer Academy Ministries Inc | 14729 Condon Ave | Lawndale, CA 90260 | | First Class Mail |
| Precious Beauty Salon | 2704 West Whitner St | Anderson, SC 29626 | | First Class Mail |
| Precious Key Home Care, Inc | 1155 Flatbush Ave. | 2Nd Fl | Brooklyn, NY 11226 | First Class Mail |
| Precious Morrison | Address Redacted | | | First Class Mail |
| Precious Paws Dog Gromming Ltd | 4140 N Calhoun Road | Brookfield, WI 53005 | | First Class Mail |
| Precious Times | 6155 Eastex Fwy | 836 | Beaumont, TX 77706 | First Class Mail |
| Precious Treasurez | 2583 Tobacco Rd, Ste C | Hephzibah, GA 30815 | | First Class Mail |
| Precise Builds LLC | 10010 Sw 11th St | Pembroke Pines, FL 33025 | | First Class Mail |
| Precise Expedite, LLC | 9820 North Cross Center Ct | Huntersville, NC 28078 | | First Class Mail |
| Precise Flooring & Showers, Inc. | 5615 Via Montellano | Bonsall, CA 92003 | | First Class Mail |
| Precision Aquatic Services | 112 High St. | Ogdensburg, NJ 07439 | | First Class Mail |
| Precision Athletics LLC | 285 Columbiana Drive, Ste C | Columbia, SC 29212 | | First Class Mail |
| Precision Autobody & Glass | 994 Lonus St | San Jose, CA 95126 | | First Class Mail |
| Precision Autobody And Glass | Attn: Gary Grande | 994 Lonus St | San Jose, CA 95126 | First Class Mail |
| Precision Automotive Inc. | 141 South Oxnard Blvd. | Oxnard, CA 93030 | | First Class Mail |
| Precision Automotive Of Watertown, Inc | 416 Union St. | Watertown, WI 53098 | | First Class Mail |
| Precision Brake & Front End | 225 E. 18th St | Antioch, CA 94509 | | First Class Mail |
| Precision Cabinetry & Millwork | 94 4th Ave, Unit 213 | Bay Shore, NY 11706 | | First Class Mail |
| Precision Carriers Logistics LLC | 3105 Paul Quinn | Houston, TX 77091 | | First Class Mail |
| Precision Chiropractic Services Pllc | 1030 Audace Ave | Suite 410 | Boynton Beach, FL 33426 | First Class Mail |
| Precision Concrete | 370 Lily Pond Road | Granville, NY 12832 | | First Class Mail |
| Precision Contents Inventory Inc | 100 S Bedford Rd | Mt Kisco, NY 10549 | | First Class Mail |
| Precision Crane Rental & Equipment Co., Inc. | 42 Smith Corner Rd | Newton, NH 03858 | | First Class Mail |
| Precision Crane Service | 8027 Rock Lodge Rd | Accident, MD 21520 | | First Class Mail |
| Precision Directional Boring Bm, LLC | 8100 Nw 53rd St, Apt 155 | Doral, FL 33166 | | First Class Mail |
| Precision Enterprises LLC | 200 Scenic Hill Dr | Carnegie, PA 15106 | | First Class Mail |
| Precision Excavating, Inc. | 3200 Hillpoint Dr | Charleston, WV 25302 | | First Class Mail |
| Precision Flooring & Tile, Inc. | 1411 Barimore Ct | Dacula, GA 30019 | | First Class Mail |
| Precision Graphic Designs | 11441 Nw 39th Ct | Apt 315 | Coral Springs, FL 33065 | First Class Mail |
| Precision Ironworks LLC | 2942 N 24th St | Suite 114 | Phoenix, AZ 85016 | First Class Mail |
| Precision Mailing | Address Redacted | | | First Class Mail |
| Precision Motor Werx | 1747 Broadway Suit A | Chula Vist, CA 91911 | | First Class Mail |
| Precision Motorsports | 1411 W Burbank Blv | Burbank, CA 91506 | | First Class Mail |
| Precision Network, LLC | 414 Airport Blvd | Morrisville, NC 27560 | | First Class Mail |
| Precision Painting & Home | 1209 Sw Ordnance Road | Ankeny, IA 50023 | | First Class Mail |
| Precision Post LLC | 148 Connie Ln | Lino Lakes, MN 55014 | | First Class Mail |
| Precision Power Electric | 345 Irving Ave | San Jose, CA 95128 | | First Class Mail |
| Precision Pressure Cleaning, LLC | 3705 Bentley Dr | Tallahassee, FL 32303 | | First Class Mail |
| Precision Prototypes & Engineering, Inc. | 7501 Dahlia St | Commerce City, CO 80022 | | First Class Mail |
| Precision Repair | 11875 W Little York Rd, Ste 1001 | Houston, TX 77041 | | First Class Mail |
| Precision Speed Trucking LLC | 10909 Geneva Vale | San Antonio, TX 78254 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Precision T Arch LLC | 904 Galloway Court | Mcdonough, GA 30253 | | First Class Mail |
| Precision Tax Service LLC | 28 Saint Catherine St | Natchez, MS 39120 | | First Class Mail |
| Precision Transport Inc | 2288 Bay Rockyford Rd | Hartsfield, GA 31756 | | First Class Mail |
| Preedaporn Sukomol | Address Redacted | | | First Class Mail |
| Preet Brothers Inc | 2576 Clairemont Drive | San Diego, CA 92117 | | First Class Mail |
| Preet Market | 3605 Ave 228 | Tulare, CA 93274 | | First Class Mail |
| Preferred Auto Detailing Inc | 7728 62nd Way North | Pinellas Park, FL 33781 | | First Class Mail |
| Preferred Cleaning Ii, Inc. | 5435 S Egofske Rd | New Berlin, WI 53146 | | First Class Mail |
| Preferred Debt Strategies LLC | 37 Meehan Ave | Raritan, NJ 08869 | | First Class Mail |
| Preferred Fire Safety, LLC | 637 S. Charles Richard Beall Blvd | Suite 2 | Debary, FL 32713 | First Class Mail |
| Preferred Housing Corp | 945 East 19th St | Brooklyn, NY 11230 | | First Class Mail |
| Preferred Management Service LLC | 3017 Richton | Detroit, MI 48206 | | First Class Mail |
| Preferred Motors Inc | 1998 Hillside Ave | New Hyde Park, NY 11040 | | First Class Mail |
| Preferred Rx Pharmacy Inc | 10303 Ne Fourth Plain Blvd | Suite 109 | Vancouver, WA 98662 | First Class Mail |
| Preferred Staffing Network, LLC | 3411 Dogwood Place | Decatur, GA 30034 | | First Class Mail |
| Prella Technologies | 165 Prairie Lake Rd | E Dundee, IL 60118 | | First Class Mail |
| Prem Hotel Group Inc | 2353 Nm 29th Ave | Camas, WA 98607 | | First Class Mail |
| Premeire Exotic Car Rentals | 2501 Lincoln Blvd | Unit C | Venie, CA 90291 | First Class Mail |
| Premier Asset Management Group LLC | 3470 E Coast Ave | Apt Ph 102 | Miami, FL 33137 | First Class Mail |
| Premier Awards & Engraving, Inc. | 2785 Charlotte Hwy | Suite 24 | Mooresville, NC 28117 | First Class Mail |
| Premier Behavioral Medicine Pllc | 20282 Middlebelt Road | Livonia, MI 48152 | | First Class Mail |
| Premier Business Equipment Inc. | 4910 N. Mangrove Ave | Covina, CA 91724 | | First Class Mail |
| Premier Cleaning Services | 4087 Cr 45 | Auburn, IN 46706 | | First Class Mail |
| Premier Consulting & Financial Services | 6220 S Orange Blossom Trl | 165 | Orlando, FL 32809 | First Class Mail |
| Premier Enterprises Km, LLC | 955 Connecticut Ave, Ste 1103 Bldg 1 | Bridgeport, CT 06607 | | First Class Mail |
| Premier Equipment Solutions Inc | 215 Brooke Breeze Ln | Rutherfodton, NC 28139 | | First Class Mail |
| Premier Excursions LLC | 7385 Woodspring Drive Apt201 | Whitsett, NC 27377 | | First Class Mail |
| Premier Eye Center, LLC | 2849 Duke St | Alexandria, VA 22304 | | First Class Mail |
| Premier Fence Company | 10916 Kincaid Rd | Glen Allen, VA 23060 | | First Class Mail |
| Premier Fence LLC | 202 S Neilson Ave | Pueblo, CO 81001 | | First Class Mail |
| Premier Financial Associates Inc, | 600 N Thacker Ave C16 | Kissimmee, FL 34741 | | First Class Mail |
| Premier Finishing LLC | 72842 County Road 101 | Nappanee, IN 46550 | | First Class Mail |
| Premier Flooring | 1547 W 4th St | Yuma, AZ 85364 | | First Class Mail |
| Premier Holdings Group | 2620 Reggata Dr | Las Vegas, NV 89128 | | First Class Mail |
| Premier Immigration Solutions | 635 N. Hyer Ave. | Orlando, FL 32803 | | First Class Mail |
| Premier Landscape & Tree Care, Inc. | Attn: Dina Guerra | 31095 Sierra Del Sol | Thousand Palms, CA 92276 | First Class Mail |
| Premier Mobile Dry Cleaning | 20730 Nw 36th Ave | Miami Gardens FL, FL 33056 | | First Class Mail |
| Premier Plumbing & Air LLC | 108 Ne Dixie Hwy. | Stuart, FL 34994 | | First Class Mail |
| Premier Plus Services LLC | 4712 Pier Drive | Troy, MI 48098 | | First Class Mail |
| Premier Point Medical Group | 11819 Wilshire Blvd | Ste 208 | Los Angeles, CA 90025 | First Class Mail |
| Premier Properties M&Rllc | 3292 Silsby | Cleveland Heights, OH 44118 | | First Class Mail |
| Premier Realty Of Nc, LLC | 228 Hwy 801 South | Advance, NC 27006 | | First Class Mail |
| Premier Services | 2270 Huntington Dr | Aptos, CA 95003 | | First Class Mail |
| Premier Transport Service LLC | 195 Glenboro Ave | Ft Myers, FL 33916 | | First Class Mail |
| Premier Wealth Management LLC | 4875 Sunrise Hwy | Suite 100 | Bohemia, NY 11716 | First Class Mail |
| Premier Wellness & Recovery | 9200 Sw 153 Psge | Miami, FL 33196 | | First Class Mail |
| Premiere 1 Nails | 1627 Opelika Rd | 46 | Auburn, AL 36830 | First Class Mail |
| Premiere Geodesic LLC | 225 Live Oaks Blvd | Casselberry, FL 32707 | | First Class Mail |
| Premiere Renovations Inc | 17002 Miles Rd | Cleveland, OH 44128 | | First Class Mail |
| Premiere Skin Care Inc | 2828 Coral Way | Suite 105 | Miami, FL 33145 | First Class Mail |
| Premium Cabinets | 2213 E 4th St | Ontario, CA 91764 | | First Class Mail |
| Premium Capital Investment, | 3429 Ryan Ave | Philadelphia, PA 19136 | | First Class Mail |
| Premium Care Health LLC | 1684 Thorn Ridge Trail | Hampton, GA 30228 | | First Class Mail |
| Premium Cars Corp | 3295 Nw 30th St | Miami, FL 33142 | | First Class Mail |
| Premium Fish Singh LLC | 8337 Bramble Tree Way | Citrus Hits, CA 95621 | | First Class Mail |
| Premium Plumbing | 2565 Raleigh Ct | Turlock, CA 95382 | | First Class Mail |
| Premium Real Estate Services, LLC | 6200 Metrowest Blvd | Ste 205 | Orlando, FL 32835 | First Class Mail |
| Prenatal & Medical Massage | 161 Madison Ave | 10 Nw | New York, NY 10016 | First Class Mail |
| Prentice Ag Consulting LLC | 14000 Cedar Creek Ave | Bakersfield, CA 93314 | | First Class Mail |
| Prep House LLC | 10515 Cherise Way | Stockton, CA 95209 | | First Class Mail |
| Prepys, Inc | 1800 N Belt Line Rd | Ste 100 | Irving, TX 75061 | First Class Mail |
| Prerak & Dav Inc/Sonnys Gifts, | 122 Matthews Rd | Oakdale, NY 11769 | | First Class Mail |
| Presant Nuts LLC | 5237 Broadway Ter | Oakland, CA 94618 | | First Class Mail |
| Presbyterian Church In Leonia | 181 Fort Lee Road | Leonia, NJ 07605 | | First Class Mail |
| Present Moment, Inc. | 12555 Miranda St | N Hollywood, CA 91607 | | First Class Mail |
| Preshus Thompson | Address Redacted | | | First Class Mail |
| Presilda Serinas Zirtzlaff-Fukuchi | Address Redacted | | | First Class Mail |
| Presision Vision Inc | Attn: Douglas Paul | 384 Bloomfield Ave | Caldwell, NJ 07006 | First Class Mail |
| Pressed Pretty Salon | 3645 Dallas Pkwy | Suite 142 | Plano, TX 76227 | First Class Mail |
| Pressman Orthotics, Inc | 2204 N Flamingo Road | Pembroke Pines, FL 33028 | | First Class Mail |
| Pressure'S On Cleaning Service, LLC | 25025 Sw 202 Ave | Homestead, FL 33033 | | First Class Mail |
| Presti Merrill | Address Redacted | | | First Class Mail |
| Prestige Auto Body & Frame Inc. | 2211 Rockefeller Dr | Ceres, CA 95307 | | First Class Mail |
| Prestige Builders | 1513 Trig Long Road | Dandridge, TN 37725 | | First Class Mail |
| Prestige Business Solutions | 2048 Paris Drive | Columbus, GA 31906 | | First Class Mail |
| Prestige Convenience Stores Inc. | 6175 South Us 98 | Lakeland, FL 33812 | | First Class Mail |
| Prestige Cuts & Styles LLC | 1549 Merry Oaks Ct | Tallahassee, FL 32303 | | First Class Mail |
| Prestige Direct Inc. | 804 N Gladstone Ave | E | Aurora, IL 60506 | First Class Mail |
| Prestige Document Service | 4137 Sauk Trail | Suite 136 | Richton Park, IL 60471 | First Class Mail |
| Prestige Home Health Care Inc | 916 West Burbank | L | Burbank, CA 91506 | First Class Mail |
| Prestige Living Center, Inc. | 10103 Fondren Rd | Ste 366 | Houston, TX 77096 | First Class Mail |
| Prestige Matters LLC | 4-J Mcintosh Ct | Catonsville, MD 21228 | | First Class Mail |
| Prestige Real Estate, LLC | 1421 S Beverly St | Casper, WY 82609 | | First Class Mail |
| Prestige Tile Contracting LLC | 38 Springville Road | Hampton Bays, NY 11946 | | First Class Mail |
| Prestige Veteran Builders | 6960 W North Ave | Chicago, IL 60707 | | First Class Mail |
| Prestigious Investment Group, Inc. | 927 Nightshade Lane | Shorewood, IL 60404 | | First Class Mail |
| Prestigious Learning Academy | 399 Gaston Ave | Memphis, TN 38126 | | First Class Mail |
| Prestigiousbuyersofny | 5 Meadow Grass Lane | Southampton, NY 11968 | | First Class Mail |
| Preston Davis | Address Redacted | | | First Class Mail |
| Preston Golf & Country Club, Inc. | 1215 N. 800 E | Preston, ID 83263 | | First Class Mail |
| Preston Greenwood | Address Redacted | | | First Class Mail |
| Preston L Davis | Address Redacted | | | First Class Mail |
| Preston Lample | Address Redacted | | | First Class Mail |
| Preston Production Washing | 3822 Goulburn Dr | Houston, TX 77045 | | First Class Mail |
| Preston Production Services LLC | 18440 W Vogel Ave | Waddell, AZ 85355 | | First Class Mail |
| Preston Scott | Address Redacted | | | First Class Mail |
| Preston Twyman | Address Redacted | | | First Class Mail |
| Pretovelho Films & Music | 159 East 103rd St. | Apt. 3H | New York, NY 10029 | First Class Mail |
| Pretii Babes | Address Redacted | | | First Class Mail |
| Pretti Plates Catering | Address Redacted | | | First Class Mail |
| Pretty Beat LLC | 316 N Park St | Mullins, SC 29574 | | First Class Mail |
| Pretty Earrings & More | 17403 128th Ave | Jamaica, NY 11434 | | First Class Mail |
| Pretty Elektrik Company, LLC | 6414 Old Highgate Drive | Elkridge, MD 21075 | | First Class Mail |
| Pretty Gyrl Accessories | 2500 Shallowford Rd | Atlanta, GA 30345 | | First Class Mail |
| Pretty Laces Pretty Faces Inc | 10815 Perigrine Drive | Houston, TX 77065 | | First Class Mail |
| Pretty Little Fawn | 3156 Concord Ave | Alhambra, CA 91803 | | First Class Mail |
| Pretty Little Layers Salon | 7103 University Ave | La Mesa, CA 91942 | | First Class Mail |
| Pretty Me Nail Spa & Boutique | 1333 Harbert | Memphis, TN 38104 | | First Class Mail |
| Pretty N B' Beauty LLC | 9652 Fox Hunt Circle N | Douglasville, GA 30135 | | First Class Mail |
| Pretty N Pink LLC | 3825 W Brookstown Dr | Baton Rouge, LA 70806 | | First Class Mail |
| Pretty Nail Salon Inc | 22986 Sussex Hwy | Seaford, DE 19973 | | First Class Mail |
| Pretty Nail& Spa | 2403 N Pebble Creek Pkwy | Unit108 | Goodyear, AZ 85395 | First Class Mail |
| Pretty Nails | 929 Cape Coral Pkwy E. | Cape Coral, FL 33904 | | First Class Mail |
| Pretty Nails | 786 State St | Springfield, MA 01109 | | First Class Mail |
| Pretty Nails | 12264 W 63rd St | Shawnee, KS 66216 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pretty Nails | 23 Route 134 | Unit 4 | S Dennis, MA 02660 | First Class Mail |
| Pretty Nails | 2042 E Grand Ave | Lindenhurst, IL 60046 | | First Class Mail |
| Pretty Perfect Hair | 413 Watson St | Thomson, GA 30824 | | First Class Mail |
| Pretty Plates | Address Redacted | | | First Class Mail |
| Pretty Please, Inc. | 3920 North Druid Hills Rd | Decatur, GA 30033 | | First Class Mail |
| Pretty Plus Pink Boutique LLC | 18490 Roselawn | Detroit, MI 48221 | | First Class Mail |
| Pretty Rich Units LLC | 4042 Burns St | Inkster, MI 48141 | | First Class Mail |
| Pretty Things Oh My! | 408 South Crain Hwy, Ste 9 | Glen Burnie, MD 21061 | | First Class Mail |
| Prewitt Rental Properties LLC | 2626 7th St | Tuscaloosa, AL 35401 | | First Class Mail |
| Prh Trading LLC | 6733 Old Covington Rd | Lithonia, GA 30058 | | First Class Mail |
| Prhem Gadwal | Address Redacted | | | First Class Mail |
| Price Enterprises | 1110 Claremont Ave | Florence, SC 29501 | | First Class Mail |
| Price Pea Farm | 5938 Trailwood Drive | Port Orange, FL 32127 | | First Class Mail |
| Price Simeus | 4287 Star Ruby Blvd | Boynton Beach, FL 33436 | | First Class Mail |
| Price Us Accommodation | 178 Van Tassell Ave | Newark, OH 43055 | | First Class Mail |
| Prices Cleaners | 206 East Word Ave | Jonesboro, AR 72401 | | First Class Mail |
| Pricilla Cantu | Address Redacted | | | First Class Mail |
| Prickett Enterprises LLC | 1353 Vintage Ct | Cumming, IA 50061 | | First Class Mail |
| Pride Financial Solutions Inc | 125 E Lake St | Ste 300 | Bloomingdale, IL 60108 | First Class Mail |
| Pride Hauling Company, Llc | 908 Olde Town Place | Jonesboro, GA 30236 | | First Class Mail |
| Prideland Transport LLC | 6529 Oleta Dr | Dallas, TX 75217 | | First Class Mail |
| Pridgen Motor Company, Inc | 1700 N Wesleyan Blvd | Rocky Mount, NC 27804 | | First Class Mail |
| Priebe Dentistry PC | 1425 Stonecrest Ln | Logan, UT 84341 | | First Class Mail |
| Priestley Mental Health Incorporated | 75 South 100 West | Preston, ID 83263 | | First Class Mail |
| Prillerman Academy Inc | 3134 Clubside View Ct | Snellville, GA 30039 | | First Class Mail |
| Prim & Proper | 436 Running Fox Road W | Columbia, SC 29223 | | First Class Mail |
| Prim Salon & Boutique LLC | 4735 Sharon Rd | Charlotte, NC 28210 | | First Class Mail |
| Primary Care Health Clinic | 2355 Westwood Blvd | 332 | Los Angeles, CA 90064 | First Class Mail |
| Primary Dental Ceramic | 16219 S. Western Ave | 203 | Gardena, CA 90247 | First Class Mail |
| Prime Auto Appearance LLC | 17A Ferrara Ave | Schenectady, NY 12304 | | First Class Mail |
| Prime Care Health Services Inc | dba Prime Care Medical Services | 900 12 Th | Hempstead, TX 77445 | First Class Mail |
| Prime Care Inc. | 7121 Telegraph Rd | Montebello, CA 92807 | | First Class Mail |
| Prime Cellular LLC | 1936 West Southern Ave | Suite 101 | Mesa, AZ 85202 | First Class Mail |
| Prime Chiropractic | 2313 Ashley River Road | Charleston, SC 29414 | | First Class Mail |
| Prime Country LLC | 1200 S French Ave | Sanford, FL 32771 | | First Class Mail |
| Prime Development Corporation | 14241 Firestone Blvd | Suite 200 | La Mirada, CA 90638 | First Class Mail |
| Prime Enterprise LLC | 1125 West Baseline Road | Suite 7 | Mesa, AZ 85210 | First Class Mail |
| Prime Food Market Inc | 180 10th St | Jersey City, NJ 07302 | | First Class Mail |
| Prime Goods & Products | 1982 Satinwood Dr | Mansfield, OH 44903 | | First Class Mail |
| Prime Hauling, Inc. | 22 King Place | Closter, NJ 07624 | | First Class Mail |
| Prime Images LLC | 21 Windermere St | Lakewood, NJ 08701 | | First Class Mail |
| Prime Line Auto Sale | 1799 Bayshore Hwy | Burlingame, CA 94010 | | First Class Mail |
| Prime Medical Center | 1756 Sibley Blvd | Calumet City, IL 60025 | | First Class Mail |
| Prime Memorabilia | Address Redacted | | | First Class Mail |
| Prime Mobile Car Wash | 6103 W Ave K9 | Lancaster, CA 93536 | | First Class Mail |
| Prime Multiservices Inc | 2262 Nw 139 Ave | Sunrise, FL 33323 | | First Class Mail |
| Prime Starsat Inc | 150-52 14 Av | Whitestone, NY 11357 | | First Class Mail |
| Prime Stop, | 1332 Jenner Dr | Merced, CA 95348 | | First Class Mail |
| Prime Towers LLC | 423 Citronelle Dr | Woodstock, GA 30188 | | First Class Mail |
| Prime Trailer Manufacturing, LLC | 411 Dosher Lane | Waco, TX 76712 | | First Class Mail |
| Prime Utilities & Lighting Services LLC | 2611 Sammonds Rd | Plant City, FL 33563 | | First Class Mail |
| Primecablingandsecurity | 277 Clay Pike | N Huntingdon, PA 15642 | | First Class Mail |
| Primecare1 LLC | 6861 N. Clunbury Rd. | W Bloomfield, MI 48322 | | First Class Mail |
| Primeholdinggroupinc | 1319 N Beach St | Ft Worth, TX 76039 | | First Class Mail |
| Primer Financial Services LLC | 6301 South Blvd | Charlotte, NC 28217 | | First Class Mail |
| Primerica | 619 Huron Ave, Ste C | Port Huron, MI 48060 | | First Class Mail |
| Primerica | 3235 Satellite Blvd | Blvd. 400 Ste. 300 | Duluth, GA 30096 | First Class Mail |
| Primerica | 14497 N Dale Mabry Hwy | Suite 240-J | Tampa, FL 33618 | First Class Mail |
| Primewest Insurance Brokerage, Inc | 15545 Devonshire St Ste. 102 Ca | Mission Hills, CA 91345 | | First Class Mail |
| Primework Construction Corp | 2305 27th Stret | Astoria, NY 11105 | | First Class Mail |
| Primo Crust Company LLC | 3 Simm Lane | Newtown, CT 06470 | | First Class Mail |
| Primo Express Transport, Inc. | 420 19th St. | Richmond, CA 94801 | | First Class Mail |
| Primo Hatters I, Inc | 366 Kingston Ave | Brooklyn, NY 11213 | | First Class Mail |
| Primos Oilfield Service, LLC | 1406 S Country Club Cir | Carlsbad, NM 88220 | | First Class Mail |
| Prince & Pegram Trucking, LLC | 16708 Amherst Ridge Place | Colonial Heights, VA 23834 | | First Class Mail |
| Prince Ahkwe | 5900 Timber Creek Lane | Apt 913 | Raleigh, NC 27612 | First Class Mail |
| Prince Complex | 2141 W Governors Circle | Houston, TX 77092 | | First Class Mail |
| Prince Edrick Corp. | 149-16 41st Ave | Flushing, NY 11355 | | First Class Mail |
| Prince Fried Chicken | 1685 N. Olden Ave | Ewing, NJ 08638 | | First Class Mail |
| Prince Hudson | 430 Burkland Dr | Athens, GA 30601 | | First Class Mail |
| Prince Laundromat Inc | 37 - 39 St. Nicholas Place | New York, NY 10031 | | First Class Mail |
| Prince Metelus | 5778 Ithaca Cir E | Lake Worth, FL 33463 | | First Class Mail |
| Princesa Jewelry & Wireless | 6306 Bergenline Ave | W New York, NJ 07093 | | First Class Mail |
| Princeabeautysalon@Gmail.com | 708 East Mayers Blv | Mascotte, FL 34753 | | First Class Mail |
| Princess Bakery | 1334 Hicksville Rd | N Massapequa, NY 11758 | | First Class Mail |
| Princess Color Hair Salon Inc. | 4742 Bell Blvd | Bayside, NY 11361 | | First Class Mail |
| Princess Goodwin | Address Redacted | | | First Class Mail |
| Princess Nails & Spa | 319 Main St | Oxford, MA 01540 | | First Class Mail |
| Princess Rozier | 2437 Nw 6th St | Pompano Beach, FL 33069 | | First Class Mail |
| Princesses Jasmine Daycare | 6200 Greens Rd | 323 | Humble, TX 77396 | First Class Mail |
| Princessneha LLC | 27 Meyer Ave | Yonkers, NY 10704 | | First Class Mail |
| Princeton F.A.A. Inc. | 24798 Sw 129th Ave | Princeton, FL 33032 | | First Class Mail |
| Princeton Family Dentistry, Llc | 666 Plainsboro Rd | Suite 408 | Plainsboro, NJ 08536 | First Class Mail |
| Princeton Farmer | 205 Twin | Michigan City, IN 46360 | | First Class Mail |
| Princeton Motors, Inc. | 7106 Frankford Ave | Philadelphia, PA 19135 | | First Class Mail |
| Princeton Wright | Address Redacted | | | First Class Mail |
| Principal Integration Solutions Inc | 12821 Heinemann Drive | Austin, TX 78727 | | First Class Mail |
| Principled Approach Consulting LLC | 7610 Stoneridge Drive | Atlanta, GA 30328 | | First Class Mail |
| Pringle Enterprises | 5295 Stone Mountain Hwy | Suite G | Stone Mountain, GA 30087 | First Class Mail |
| Prins Construction Management | 1331 Maplebrook Drive | Ste 102 | Columbus, GA 31904 | First Class Mail |
| Print & Promotional Resources Inc | 3321 Shadowmoor Lane | Dacula, GA 30019 | | First Class Mail |
| Print Center | 170 Starrs Mill Dr | Senoia, GA 30265 | | First Class Mail |
| Printing & Co | 1156 Yorkville Rd E | Columbus, MS 39702 | | First Class Mail |
| Printing Copy Center, LLC | 338 State St | Perth Amboy, NJ 08861 | | First Class Mail |
| Priority 1 Towing LLC | 60 Charm Hill Road | Lugoff, SC 29078 | | First Class Mail |
| Priority Consulting Services, LLC | 17013 Elm Drive | Hazel Crest, IL 60429 | | First Class Mail |
| Priority Healthcare Pas | 811 Bradford Ave, Ste 7A | Kemah, TX 77565 | | First Class Mail |
| Priority One Legal Copy | 4046 Verdugo Rd. | Los Angeles, CA 90065 | | First Class Mail |
| Priority Passport Group Inc | 17635 Sw 20th St | Miramar, FL 33029 | | First Class Mail |
| Prisca Beauty Supply | 1531 Remount Road | Suite B | Charlotte, NC 28208 | First Class Mail |
| Prisca Nwadialo | Address Redacted | | | First Class Mail |
| Priscilla Barrows | Address Redacted | | | First Class Mail |
| Priscilla Clayborne | Address Redacted | | | First Class Mail |
| Priscilla Ponce | Address Redacted | | | First Class Mail |
| Priscilla Ransom | Address Redacted | | | First Class Mail |
| Priscilla Thomas Photography LLC | 2146 Glendale Dr | Charleston, SC 29414 | | First Class Mail |
| Priscy Marichal | Address Redacted | | | First Class Mail |
| Prishtina Building Services Inc | 634 Faitoute Ave | Roselle Park, NJ 07204 | | First Class Mail |
| Prisilla Bueno | Address Redacted | | | First Class Mail |
| Pristine Auto Care | 24565 Town Center Dr | Valencia, CA 91355 | | First Class Mail |
| Pristine Lawncare | 118 So Locust St | Momence, IL 60954 | | First Class Mail |
| Pristine Physique Personal Training Studio | 2880 Santa Maria Way | Suite B-3 | Santa Maria, CA 93458 | First Class Mail |
| Pritchard Trucking Inc. | 21749 Hwy 21 North | Bogalusa, LA 70427 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Priti Dutta | Address Redacted | | | First Class Mail |
| Pritty Enterprises Inc. | 7181 N. Hualapai Way | 125 | Las Vegas, NV 89166 | First Class Mail |
| Private Chef Charleston | Address Redacted | | | First Class Mail |
| Private Development Group LLC | 4031 Baker Ave | Dallas, TX 75212 | | First Class Mail |
| Private Duty Nurse | 1402 Barnwell St. | Yazoo, MS 39194 | | First Class Mail |
| Private In-Home Tutoring Services | 3481 Goldeneye Lane | St. Cloud, FL 34772 | | First Class Mail |
| Private Sounds Studios | 957 West Marietta St | Atlanta, GA 30318 | | First Class Mail |
| Privee Clothing | Address Redacted | | | First Class Mail |
| Privy Hair Boutique LLC | 20 Commodore Drive | 116 | Plantation, FL 33325 | First Class Mail |
| Priyanke Maddumage | Address Redacted | | | First Class Mail |
| Prkm, LLC | 6506 America Blvd | Unit 210 | Hyattsville, MD 20782 | First Class Mail |
| Prl Affordable Homes, LLC | 6527 Meadow Lark | Riverdale, GA 30296 | | First Class Mail |
| Prml Sports LLC | 9505 N Fm 620 Rd | Apt 23103 | Austin, TX 78726 | First Class Mail |
| Pro 24 Electric LLC | 2525 S. Peninsula Dr. | Daytona Beach, FL 32118 | | First Class Mail |
| Pro Audio Pro 4X4 Inc. | 133 West 300 South | Provo, UT 84601 | | First Class Mail |
| Pro Body & Paint Inc | 2450 Cannonball Trail | Bristol, IL 60512 | | First Class Mail |
| Pro Care Sign | 204 Acorn Ct Schaumburg | Schaumburg, IL 60193 | | First Class Mail |
| Pro Clips Barber | 10688 Fairfax Blvd | Fairfax, VA 20120 | | First Class Mail |
| Pro Contractors Co LLC | 130 S 300 E | Lindon, UT 84042 | | First Class Mail |
| Pro Cut Lawn Care & Landscaping | 205 Swift St | Angleton, TX 77515 | | First Class Mail |
| Pro Draft Professional Drafting & Design, Inc. | 38 Kaiea Place | Suite 1 | Paia, HI 96779 | First Class Mail |
| Pro Elite Logistics | 3714 Eagle St | Houston, TX 77004 | | First Class Mail |
| Pro Family Fitness | 4998 Morning Dove Ln | Spring Hill, TN 37174 | | First Class Mail |
| Pro Fix Property Solutions L | 109 Abaco Dr | Palm Springs, FL 33461 | | First Class Mail |
| Pro Green Global LLC | 26910 Center Ridge Road | Touch Of Synergy Spa | Westlake, OH 44145 | First Class Mail |
| Pro Investments | 1533 Eastland Pkw | Suit 3 | Lexington, KY 40505 | First Class Mail |
| Pro Knock Out Inc. | 2140 Ashbourne Drive | San Marino, CA 91108 | | First Class Mail |
| Pro Kutz Barbershop LLC | 7220 Edgewater Dr | Orlando, FL 32810 | | First Class Mail |
| Pro Line Nails | 115 Main St | Whitesboro, NY 13492 | | First Class Mail |
| Pro Line Painters Inc | 135 Palm Ave | San Carlos, CA 94070 | | First Class Mail |
| Pro Logo | 9205 Garden Grove Bd | Garden Grove, CA 92844 | | First Class Mail |
| Pro Massage | 1655-I S. College St. | Auburn, AL 36832 | | First Class Mail |
| Pro Nails | 106 Trenton Rd | Fairless Hills, PA 19030 | | First Class Mail |
| Pro Nails | 3214 20th Ave, Ste C | 3799 20Th Ave | Valley, AL 36854 | First Class Mail |
| Pro Nails | 2025 W Fairfield Dr | Pensacola, FL 32501 | | First Class Mail |
| Pro Nails & Spa | 8255 Lee Vista Blvd | Orlando, FL 32829 | | First Class Mail |
| Pro Nails 2 | 309 S Sugar Rd | Edinburg, TX 78539 | | First Class Mail |
| Pro Nails 2 | 2205 S Route 59 | Plainfield, IL 60586 | | First Class Mail |
| Pro Nails 2 | 18207 Pines Blvd | Pembroke Pines, FL 33029 | | First Class Mail |
| Pro Nails Salon LLC | 6010 University Blvd, Ste 107 | Ellicott City, MD 21043 | | First Class Mail |
| Pro One Insurance Services Inc | 350 North Glenoaks Blvd | Suite 205 | Burbank, CA 91502 | First Class Mail |
| Pro One Tax Service | 1220 Adler Dr | Morrisville, PA 19067 | | First Class Mail |
| Pro Painters By The Day | 2861 Monarch Ave | Deltona, FL 32738 | | First Class Mail |
| Pro Painting Enterprises, Inc | 1181 Hillside Dr | Northbrook, IL 60062 | | First Class Mail |
| Pro. Race, Inc. | 2-8 Harvest Road | Enfield, CT 06082 | | First Class Mail |
| Pro Re Nata Staffing Solutions LLC | 936 Arbor Road | Rockingham, NC 28379 | | First Class Mail |
| Pro Redemption & Processing LLC | 1856 Boston Road | Bronx, NY 10460 | | First Class Mail |
| Pro Rooter, Inc. | 438 San Leandro Blvd. | San Leandro, CA 94577 | | First Class Mail |
| Pro Skills Plumbing LLC | 3500 Oakbriar Dr. | Choctaw, OK 73020 | | First Class Mail |
| Pro Top Nails 3 | 1489 Main St, Ste 102 | Watsonville, CA 95076 | | First Class Mail |
| Pro Touch Mobile Detailing | 254 Orchid Dr | Mastic Beach, NY 11951 | | First Class Mail |
| Pro Transfer Inc | 1640 Larco Way | Glendale, CA 91202 | | First Class Mail |
| Pro Wall Solutions, Inc | 1135 E 9th Ave | Mesa, AZ 85204 | | First Class Mail |
| Proactive Synergy Financial Inc | 411 West State St | Ste B | Redlands, CA 92373 | First Class Mail |
| Probankssearch, Inc. | 741 Buckeye Ct | Millersville, MD 21108 | | First Class Mail |
| Probity Financial Group LLC | 138 Honeysuckle Drive | Macon, GA 31217 | | First Class Mail |
| Procar Auto Body & Paint, Inc | Attn: Ricardo Faiotto | 1705 N Dixie Hwy | Pompano Beach, FL 33060 | First Class Mail |
| Procare Medical Group LLC | 5270 S Ft Apache Rd | 330 | Las Vegas, NV 89148 | First Class Mail |
| Procare Pharmacy Health Center | 7202 Poplar St, Ste E | Annandale, VA 22003 | | First Class Mail |
| Procare Therapy Services Inc | 607 42 St E | Tifton, GA 31794 | | First Class Mail |
| Procorp LLC | 10213 Gracie Lane | Manvel, TX 77578 | | First Class Mail |
| Pro-Cuts Barber Shop | 6320 Simmons St | 115 | N Las Vegas, NV 89031 | First Class Mail |
| Prodigal Fugitive Recovery | Address Redacted | | | First Class Mail |
| Prodigy Towing & Recovery | 7505 E Gospel Island Rd | Inverness, FL 34450 | | First Class Mail |
| Prodog Hawaii | 45-625 Kapunahala Rd | Kaneohe, HI 96744 | | First Class Mail |
| Product Design & Support Services, LLC | 1860 Barnett Shoals Rd | Athens, GA 30605 | | First Class Mail |
| Production Metals, Inc. | 43 Hagerman Ave. | Medford, NY 11763 | | First Class Mail |
| Production Of Reed | 2752 Village Ct | Marrero, LA 70072 | | First Class Mail |
| Production Turning Company | 12010 Vose St | N Hollywood, CA 91605 | | First Class Mail |
| Productos El Sinaloense Inc | 7915 Seville Ave | Huntington Park, CA 90255 | | First Class Mail |
| Proe Takeoffs LLC | 6005 Ne 35th Cir | Vancouver, WA 98661 | | First Class Mail |
| Prof. Jennifer Cotler'S Tutoring Services | 792 Panorama Road | Villanova, PA 19085 | | First Class Mail |
| Profashion Inc | 3099 E 14th Ave | Columbus, OH 43219 | | First Class Mail |
| Profecto Real Estate Investment Company | 556 Garfield Ave | Jersey City, NJ 07305 | | First Class Mail |
| Professional Administrative Services | 297 Whitman Way | Freeport, FL 32439 | | First Class Mail |
| Professionail | 88 Dunning Rd | Ste 3 | Middletown, NY 10940 | First Class Mail |
| Professionail LLC | 198D Greeley Mall | Ste 3 | Greeley, CO 80631 | First Class Mail |
| Professional & Quality Cleaning | 1726 Watt Stephens Rd | Jonesboro, GA 30236 | | First Class Mail |
| Professional Accounting & Consulting, Inc. | 10175 Fortune Parkway | Suite 705 | Jacksonville, FL 32256 | First Class Mail |
| Professional Automotive Restoration | 3725 S Lake Orlando Pkwy | Orlando, FL 32808 | | First Class Mail |
| Professional Care Group Racine LLC | 3010 16th St | Racine, WI 53405 | | First Class Mail |
| Professional Career Barber College | 14 East Jefferson St | Brownsville, TN 38012 | | First Class Mail |
| Professional Carpet Company | 335 Hudson St | Hackensack, NJ 07601 | | First Class Mail |
| Professional Cleaning & Homecare Service | 2905 W Florida St Apt. A | A | Greensboro, NC 27407 | First Class Mail |
| Professional Community Interpreting, LLC | 540 Grovethorn Road | Middle River, MD 21220 | | First Class Mail |
| Professional Contracting Services | 11024 Montgomery Blvd. Ne | Suite 141 | Albuquerque, NM 87111 | First Class Mail |
| Professional Dental Enterprises | 3251 Adams Ave | Ste A | San Diego, CA 92116 | First Class Mail |
| Professional Detail Group | 4149 W 21st St | Apt 2 | Chicago, IL 60623 | First Class Mail |
| Professional Elite Day Spa | 330 Rayford Rd | Spring, TX 77386 | | First Class Mail |
| Professional Gamer | 4450 Overland Ave 3 | Culver City, CA 90230 | | First Class Mail |
| Professional Home Care Service | 2725 Willamsburg Circle | Auburn Hills, MI 48326 | | First Class Mail |
| Professional Landscaping Inc | 4838 Curry Hwy | Jasper, AL 35503 | | First Class Mail |
| Professional Locksmith | 22 Hoyt St | Spring Valley, NY 10977 | | First Class Mail |
| Professional Management Associates | 3428 207th Pl Sw | Lynnwood, WA 98036 | | First Class Mail |
| Professional Management Services, LLC | 704 S Old Us Hwy 23 | Brighton, MI 48114 | | First Class Mail |
| Professional Media Publishing | 65 W 181 St | 2 | Bronx, NY 10453 | First Class Mail |
| Professional Nails & Spa | 19658 Fm 1485 | Suite D | New Caney, TX 77357 | First Class Mail |
| Professional Pharmacy Services Inc. | 209 South Griffin St | Ste B | Florence, SC 29506 | First Class Mail |
| Professional Plus Inc | 2005 Shorter Ave | Rome, GA 30161 | | First Class Mail |
| Professional Property Tax Outsourcing Group | 404 E 17th Pl | Lombard, IL 60148 | | First Class Mail |
| Professional Rapid Tax Services LLC | 7806 N Armenia | Ave Suite A | Tampa, FL 33604 | First Class Mail |
| Professional Services | 210 Prices Fork Rd. | Blacksburg, VA 24060 | | First Class Mail |
| Professional Sound Corporation | 28085 Smyth Drive | Valencia, CA 91355 | | First Class Mail |
| Professional Threading Studio | 11 Saint Marks Place | New York, NY 10003 | | First Class Mail |
| Professional Touch Janitorial Services | 2814 N Redbud Cir | Memphis, TN 38114 | | First Class Mail |
| Professional Touch LLC | 1562 Wilderness Ln | Birmingham, AL 35235 | | First Class Mail |
| Professionalcarcarcenter | 6581 Commerce Ct | Unit A | Warrenton, VA 20187 | First Class Mail |
| Proffers Produce LLC | 606 Market St | Suite 160 | Kissimmee, FL 34747 | First Class Mail |
| Proficient Mobile Auto Mechanics | 1300 Heritage Club Ave | Wake Forest, NC 27587 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Proficient Tax, LLC | 195 W. Pike St | Ste 202 | Lawrenceville, GA 30046 | First Class Mail |
| Profit Performance LLC | 5370 Stone Mountain Hwy | Suite 510 | Stone Mountain, GA 30087 | First Class Mail |
| Profit Up Accounting & Consulting Services | 805 Homestead Ave | | Metairie, LA 70005 | First Class Mail |
| Profitness Training Company | 3020 North Federal Hwy | Suite 13 | Ft Lauderdale, FL 33306 | First Class Mail |
| Profitscentric, LLC | 11115 Hwy 90 E | Kingsbury, TX 78638 | | First Class Mail |
| Pro-Form Roofing Co. | 5213 NW 74th Ave | Miami, FL 33166 | | First Class Mail |
| Progenix Health Solutions | 2519 Airport Blvd, Ste E | Wilson, NC 27896 | | First Class Mail |
| Progress Adult Family Home LLC | 4766 130th Ave Se | Bellevue, WA 98006 | | First Class Mail |
| Progressive Cabinets LLC | Attn: Darren Laney | 113-C Belton Dr | Spartanburg, SC 29301 | First Class Mail |
| Progressive Designh-Build Inc | 1271 S Old Wilke Rd | Arlington Heights, IL 60005 | | First Class Mail |
| Progressive Drywall LLC | 1600 Hatteras Trail | Grayson, GA 30017 | | First Class Mail |
| Progressive Ma LLC | 175-25 Horace Harding Expy | Fresh Meadows, NY 11365 | | First Class Mail |
| Progressive Physical Rehabilitation, LLC | 765 Newman Springs Road | Lincroft, NJ 07738 | | First Class Mail |
| Progressive Property Management Inc | 130 Calm Cove | Anderson, SC 29626 | | First Class Mail |
| Project Automation Service Solution Corp. | 17290 Tabernacle Rd | Northport, AL 35475 | | First Class Mail |
| Project Boy Entertainment | 411 Bukingham Ave | Flint, MI 48507 | | First Class Mail |
| Project Chazon Inc | 2917 Ave K | Brooklyn, NY 11210 | | First Class Mail |
| Project Creative Mind | 168 Glen St | Brooklyn, NY 11208 | | First Class Mail |
| Project Exteriors, Inc | 2960 Shady Ridge Ct | Middleburg, FL 32068 | | First Class Mail |
| Project Management Solutions Group | 1023 N Grand Blvd | St Louis, MO 63106 | | First Class Mail |
| Prolific Atm | Address Redacted | | | First Class Mail |
| Prolific Management Group | 3458 W Southern Ave | Laveen, AZ 85339 | | First Class Mail |
| Prolific Trucking LLC | 633 Conville Circle | Natchitoches, LA 71457 | | First Class Mail |
| Proline Painting | 6612 Lincoln Road | Bradenton, FL 34203 | | First Class Mail |
| Pro-Line Pumping Corp | 1723 Stein Drive | Bay Shore, NY 11706 | | First Class Mail |
| Prolink Diamond Products Inc. | 3900 E. Miarloma Ave. | Ste.C | Anaheim, CA 92806 | First Class Mail |
| Promet Inc | 7920 12th Ave. S. | Bloomington, MN 55425 | | First Class Mail |
| Prominent Tech Inc | 2726 Cheekwood Circle | Ellicott City, MD 21042 | | First Class Mail |
| Promise Land Daycare | 3319 W Jackson | Chicago, IL 60624 | | First Class Mail |
| Promise Land Dirtwork & Clearing Services LLC | 17171 E Fm 1097 Rd | Willis, TX 77378 | | First Class Mail |
| Promita Belin Lamour | Address Redacted | | | First Class Mail |
| Promoting Love & Wisdom Childcare | 508 60th St Ne | Washington, DC 20019 | | First Class Mail |
| Promoting Quality Behaviors LLC | 6195 W 16th Ave | Hialeah, FL 33012 | | First Class Mail |
| Promotions Plus, LLC | 2780 36th Ave | Columbus, NE 68601 | | First Class Mail |
| Pronails | 1717 East Main St | Waynesboro, PA 17268 | | First Class Mail |
| Pronto Consulting & Accounting Services LLC | 316 W Palm Dr | Florida City, FL 33034 | | First Class Mail |
| Pronto Services LLC | 7619 Caldwell Ave | Middle Village, NY 11379 | | First Class Mail |
| Pronzini Christmas Tree Farms | 6851 Ganon St. Se | Salem, OR 97317 | | First Class Mail |
| Prop Movie Money Inc | 2635 Ne 188th St | Bay 100 | Miami, FL 33180 | First Class Mail |
| Proper Barbershop | 9223 Archibald Ave | Suite F | Rancho Cucamonga, CA 91730 | First Class Mail |
| Property Asset Management | 3470 Parleys Canyon Road | Placerville, CA 95667 | | First Class Mail |
| Property Damage Adjusters Inc | 145 Rittenhouse Drive | Deptford, NJ 08096 | | First Class Mail |
| Property Heroes | 682 S Tamiami Trl | Osprey, FL 34229 | | First Class Mail |
| Property Investments | 11919 Sylvia Dr | Northglenn, CO 80233 | | First Class Mail |
| Property Junkie LLC | 2178 Romig Rd | Akron, OH 44320 | | First Class Mail |
| Property Medics Inc | 928 E Lilly Ln | Palatine, IL 60074 | | First Class Mail |
| Property Physicians | 198 Fair St | Petaluma, CA 94952 | | First Class Mail |
| Property Resource Group Inc | 6441 S Kenwood | Unit 16 | Chicago, IL 60637 | First Class Mail |
| Property Resources, Inc. | 10 Thatcher St | 3 | Boston, MA 02113 | First Class Mail |
| Property Solution Systems LLC | 967 Redan Trace | Stone Mountain, GA 30038 | | First Class Mail |
| Property Solutions & Repairs, | 12585 Indian Hill Dr | Sykesville, MD 21784 | | First Class Mail |
| Property Solutions Of Mi | 5256 Lovera Lane | Kalamazoo, MI 49002 | | First Class Mail |
| Property Troupe | 8700 Front Beach Rd. | Unit 8108 | Panama City Beach, FL 32407 | First Class Mail |
| Pro-Spec, Inc. | 4447 Edgewater Dr., Ste B | None | Orlando, FL 32804 | First Class Mail |
| Prospector Pictures, LLC | 8635 E. Radcliff Ave | Denver, CO 80237 | | First Class Mail |
| Prosperia Inc | 32 N Fair Oaks Ave | Pasadena, CA 91103 | | First Class Mail |
| Prosperity Community Outreach Inc | 450 N Sam Houston Pkwy East | Ste 101 | Houston, TX 77060 | First Class Mail |
| Prosperity Financial Corporation | Po Box 8092 | Montgomery, AL 36110 | | First Class Mail |
| Prosperity Realty | 15431 Anacapa Road, Ste C | Victorville, CA 92392 | | First Class Mail |
| Prosperous Towing | 1015 59th Ave | Capital Heights, MD 20743 | | First Class Mail |
| Protech Satellite | Address Redacted | | | First Class Mail |
| Protective Solutions, Inc | 175-A Semoran Commerce Pkwy | Apopka, FL 32703 | | First Class Mail |
| Pro-Tek Security Solutions LLC | 7982 W Fiebrantz Ave | Milwaukee, WI 53222 | | First Class Mail |
| Prototype Public Relations | 506 Summit North Dr | Atlanta, GA 30324 | | First Class Mail |
| Protow Of Columbia Inc. | 225 Cedarcrest Dr | Lexington, SC 29072 | | First Class Mail |
| Protrade International, Inc. | 11600 Nw 91st St | Suite 15 | Miami, FL 33178 | First Class Mail |
| Protrk Construction Inc. | 1017 Pecten Ct. | Milpitas, CA 95035 | | First Class Mail |
| Protx Performance Inc. | 10711 Plano Road | Dallas, TX 75238 | | First Class Mail |
| Proud Motors | 2710 Garnet Ave | San Diego, CA 92109 | | First Class Mail |
| Proud Phuong & Proud Ernest | 5117 W Morningside Ave | Santa Ana, CA 92703 | | First Class Mail |
| Provato LLC | 1506 N Ridge Ave | Arlington Heights, IL 60004 | | First Class Mail |
| Proven Creative, LLC | 2471 W Edgewater Way | Chandler, AZ 85248 | | First Class Mail |
| Provence Fashion, Inc. | 13620 Roosevelt Ave | Ste 228 | Flushing, NY 11354 | First Class Mail |
| Provenzano Cycle Center Inc | 637 Highland Ridge Rd | Claysville, PA 15323 | | First Class Mail |
| Providence Mental Health LLC | 2345 York Road | Unit 201 | Timonium, MD 21093 | First Class Mail |
| Providence Personal Assistance Inc | 1349 Empire Central Dr | Ste 640 | Dallas, TX 75247 | First Class Mail |
| Providence Physician Associates | 6306 Fairbanks N Houston Rd, Ste 500 | Houston, TX 77040 | | First Class Mail |
| Provident Investment Realty, LLC | 211 Manorville Road | Saugerties, NY 12477 | | First Class Mail |
| Provision Barber Shop, | 8216 Laguna Ln | Tampa, FL 33619 | | First Class Mail |
| Provision Maintenance | 1659 N Doulton Dr | Columbia, MO 65202 | | First Class Mail |
| Provision Solutions Inc. | 55 Whalley Ave | New Haven, CT 06511 | | First Class Mail |
| Provost Construction | 121 North 23rd St | Beaumont, TX 77707 | | First Class Mail |
| Prowestcon LLC | 983 Dogwood Trail | Franklin Lakes, NJ 07417 | | First Class Mail |
| Pro-X Systems, Inc. | 1635 W Haskel St | Appleton, WI 54914 | | First Class Mail |
| Proyectos Pablo | Address Redacted | | | First Class Mail |
| Prs Enterprises, LLC | 111 Norben Road | Monsey, NY 10952 | | First Class Mail |
| Prudhome Family Childcare Home | 15950 Sand Hills Ct | Moreno Valley, CA 92555 | | First Class Mail |
| Pru'S Hair Salon | 10625 Veterans Memorial Dr | Suite C | Houston, TX 77038 | First Class Mail |
| Prx Patch Inc. | 4858 W Pico | Los Angeles, CA 90019 | | First Class Mail |
| Prybil Ventures Inc | 2167 Poplar Ave Ne | Solon, IA 52333 | | First Class Mail |
| Pryor Professional Services | 11405 E Old Hillsborough Ave | Seffner, FL 33584 | | First Class Mail |
| Ps Business Research, Inc | 17605 Harvard Ave. | Irvine, CA 92614 | | First Class Mail |
| Psalm 65. 13, Inc. | 615 N Berry St | Unit J | Brea, CA 92821 | First Class Mail |
| Pscm, Inc. | Attn: Kenneth Templeton | 349 Sunset Ter | Cedar Park, TX 78613 | First Class Mail |
| Psd International Lc | 1126 W 700 N | Lindon, UT 84042 | | First Class Mail |
| Psk Services, Inc. | 2950 Meadow Vista Rd. | Meadow Vista, CA 95722 | | First Class Mail |
| Psl Supplies Services | 18407 Telge Rd | Ste V | Cypress, TX 77429 | First Class Mail |
| Psr Emeritus Inc | 3505 Bridgeford Lane | Modesto, CA 95356 | | First Class Mail |
| Pss Inc | Pmb 259 48 Bi State Plaza | Old Tappan, NJ 07675 | | First Class Mail |
| P-Swap Mentorship & Swim Organization, Inc. | 20424 Nw 8th Ave | Miami Gardens, FL 33169 | | First Class Mail |
| Psychealth Associates LLC | 123 Franklin Corner Road | Suite 116 | Lawrenceville, NJ 08648 | First Class Mail |
| Psychic Brian | 14000 The Lakes Blvd Apt634 | Pflugerville, TX 78660 | | First Class Mail |
| Psychics In The City, Inc | 11008 4th St N | St Petersburg, FL 33716 | | First Class Mail |
| Psychodelic Butterfly University Inc | 1912 S University Ave | Little Rock, AR 72204 | | First Class Mail |
| Pt Builders, Inc. | 20515 60th St | Bristol, WI 53104 | | First Class Mail |
| Pt Capital Pro | 909 Story Road | 235 | San Jose, CA 95122 | First Class Mail |
| Pt Eatery | 7351 Clairemont Mesa Blvd | San Diego, CA 92111 | | First Class Mail |
| Pt Investment Group Inc. | 2021 Homestead Rd | Santa Clara, CA 95050 | | First Class Mail |
| Pt Tax & Accounting Services | 805 S Fm 157 | Venus, TX 76084 | | First Class Mail |
| Ptedge LLC | 5301 S 108th St | Hales Corners, WI 53130 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pto Services LLC | 7038 Darby Towne Ct | Alexandria, VA 22315 | | First Class Mail |
| Pts Services | 3 Winthrop Drive | Rye Brook, NY 10573 | | First Class Mail |
| Ptw Sales, LLC | 17569 Plum Creek Trail | Chagrin Falls, OH 44023 | | First Class Mail |
| Pualani Murillo | Address Redacted | | | First Class Mail |
| Public Scz | Address Redacted | | | First Class Mail |
| Pueblo Viejo Mexican Food LLC | 9315 Independence Loop | Austin, TX 78748 | | First Class Mail |
| Puentes Drywall Inc | 5021 Bonnahill Dr | Hermitage, TN 37076 | | First Class Mail |
| Puerto Vallarta Inc | 1385 Se 1st Ave, Ste 104 | Canby, OR 97013 | | First Class Mail |
| Puja B London Hall, Therapist | Address Redacted | | | First Class Mail |
| Puja Convenience Inc | 425 3rd Ave | New York, NY 10016 | | First Class Mail |
| Pulcherie Makonga | Address Redacted | | | First Class Mail |
| Pulcini Entertainment | 8371 Adam Circle | Huntington Beach, CA 92647 | | First Class Mail |
| Pule Ganpati Inc | 555 West North Ave | Lombard, IL 60148 | | First Class Mail |
| Pull & Go Trucking LLC | 18437 Pelkey St | Detroit, MI 48205 | | First Class Mail |
| Pullam Insurance Company | Po Box 248 | S Boston, VA 24592 | | First Class Mail |
| Pullom Pictures | 10408 Musketball Pl | Mckinney, TX 75072 | | First Class Mail |
| Pulmonary Associates Of Morristown Pc | 500 Mcfarland St | Suite B | Morristown, TN 37814 | First Class Mail |
| Pulmonology & Bronchology, Pc | 8878 Us Hwy 70 W, Ste 400A | Clayton, NC 27520 | | First Class Mail |
| Pulp Stitchin | Address Redacted | | | First Class Mail |
| Pulse Beauty | 3951 Nw 175th St | Miami Gardens, FL 33055 | | First Class Mail |
| Puma Legacy, LLC | 19430 Whispering Brook Dr | Tampa, FL 33647 | | First Class Mail |
| Pump Systems Management, Inc. | 3550 W Robinson | Norman, OK 73072 | | First Class Mail |
| Pumpkin'S International Market LLC | 535 Steeple Chase Trl | Salisbury, NC 28144 | | First Class Mail |
| Puneet Chahal | Address Redacted | | | First Class Mail |
| Punjabi Dhabba Inc | 4566 Us N. Hwy 287 | Alvord, TX 76225 | | First Class Mail |
| Punjabi Express Food Ii LLC | 1396 Oak Tree Rd | Iselin, NJ 08830 | | First Class Mail |
| Punk'S Sons Seafood, Inc. | 2901 S Lake Blvd | Violet, LA 70092 | | First Class Mail |
| Puppies Galore & More Inc. | 8102 Blanding Blvd | Suite 15 | Jacksonville, FL 32244 | First Class Mail |
| Puppy Dogz Inc | 2101 17th St | Sarasota, FL 34234 | | First Class Mail |
| Puppy Land | 2921 W. Olympic Blvd | Los Angeles, CA 90006 | | First Class Mail |
| Puppy Manor | 7214 S Shamrock Rd | Tampa, FL 33616 | | First Class Mail |
| Pupusas Queen | Address Redacted | | | First Class Mail |
| Pupuseria El Creador LLC | 478 Somerset St | N Plainfield, NJ 07060 | | First Class Mail |
| Purawellness Corp | 11000 Sw 104 St | Suite 161407 | Miami, FL 33116 | First Class Mail |
| Pure Automotive LLC | 1201 West Terra Ln | Ofallon, MO 63366 | | First Class Mail |
| Pure Blue Tech Inc. | 1200 12th Ave S, Ste 1110 | Seattle, WA 98144 | | First Class Mail |
| Pure Brazilian LLC, | 839 Emerald St | San Diego, CA 92109 | | First Class Mail |
| Pure Care Lcs Petroleum, LLC | 2600 E Seltice Way | A-204 | Post Falls, ID 83854 | First Class Mail |
| Pure Exterior | 51588 S 108th St | Hales Corners, WI 53130 | | First Class Mail |
| Pure Fitness | 5325 Rebecca Rd | Kenner, LA 70065 | | First Class Mail |
| Pure Flooring & Restorations, Inc | 230 City Blvd West. | Apt 102 | Orange, CA 92868 | First Class Mail |
| Pure Hair Concepts, LLC | 107A Jefferson St. | Cambridge, WI 53523 | | First Class Mail |
| Pure Hart Fight Gym Inc | 25-95 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Pure Health Wellness LLC | 311 Paani Place | Paia, HI 96779 | | First Class Mail |
| Pure Inc Of Arcadia | 335 S Brevard Ave | Arcadia, FL 34266 | | First Class Mail |
| Pure Karaoke Inc | 1297 E Calaveras Blvd | Milpitas, CA 95035 | | First Class Mail |
| Pure Perfection Lawn Care LLC | 6641 Payne Ave | Dearborn, MI 48126 | | First Class Mail |
| Pure Production Services, Inc | 1025 92nd St | Ph807 | Bay Harbor Islands, FL 33154 | First Class Mail |
| Pure Solutions Corporation | 380 Lexington Ave | 17Th Fl | New York, NY 10168 | First Class Mail |
| Pure Transport LLC | 4328 Bingham St | Dearborn, MI 48126 | | First Class Mail |
| Pure Water & Air Solutions | 2009 Freedom Dr | Clearwater, FL 33755 | | First Class Mail |
| Purezomfort Mechanical Services Inc | 1478 Petite Ct | Virginia Beach, VA 23451 | | First Class Mail |
| Purele Waxing & Spa Corp | 9 Dog Ln | Suite 8109 | Storrs, CT 06268 | First Class Mail |
| Puricleanse LLC | 1903 Towne Centre Blvd | Unit 347 | Annapolis, MD 21401 | First Class Mail |
| Purple Horse Designs LLC | 20 Washington Square | Chestertown, MD 21620 | | First Class Mail |
| Purple Mamma Boutiques | 3045 Marina Bay Dr | 11306 | League City, TX 77573 | First Class Mail |
| Purple Pixel Consulting | 4318 W Kling St | Burbank, CA 91505 | | First Class Mail |
| Purpose Driven Employment LLC | 2012A Morris Ave | Union, NJ 07083 | | First Class Mail |
| Purposeful Play, Inc. | 2810 Highlands Blvd | Spring Valley, CA 91977 | | First Class Mail |
| Purrfect Lash | Address Redacted | | | First Class Mail |
| Pursalco International | 1620 Central Ave | Cheyenne, WY 82001 | | First Class Mail |
| Pursue Excellence Inc | 5700 Nw Gainesville Rd | Ocala, FL 34475 | | First Class Mail |
| Purvis Tillery | Address Redacted | | | First Class Mail |
| Purvis Trucking LLC | Attn: Steven Purvis | 1373 Smyrna Rd | Elgin, SC 29045 | First Class Mail |
| Puryear Steel Service | 2924 Kellipe Rd. | Glen Allen, VA 23059 | | First Class Mail |
| Push Moving Express LLC | 2423 Sw 147th Ave | 676 | Miami, FL 33185 | First Class Mail |
| Pushing Many Blessings | Address Redacted | | | First Class Mail |
| Pushpa R Desai | Address Redacted | | | First Class Mail |
| Pusti P & S LLC | 67 Franklin St | Bloomfield, NJ 07003 | | First Class Mail |
| Pv Eagle | 13920 Ssw 73Rd Ave | Miami, FL 33158 | | First Class Mail |
| Pv Salon | 13482 Northwest Freeway Suite300 | Houston, TX 77040 | | First Class Mail |
| Pvbrewinc | 1800 Horseshoe Trail | Malvern, PA 19355 | | First Class Mail |
| Pvc Antenna Inc. | 460 West Larch Rd. | Suite 18 | Tracy, CA 95304 | First Class Mail |
| Pvs Stufios LLC | 4626 Louisiana 68 | Jackson, LA 70748 | | First Class Mail |
| Pw One Electric Inc | 3656 Virginia Rd | Los Angeles, CA 90016 | | First Class Mail |
| Pwat Studio 363 LLC | 711 Jefferson Hwy, Ste 3A | Suite 3A | Baton Rouge, LA 70806 | First Class Mail |
| Pwat Studio 364 LLC | 4931 West Esplanade Ave | Suite D | Metairie, LA 70006 | First Class Mail |
| Pwlc Inc | 295 Garrisons Lake Blvd | Smyrna, DE 19977 | | First Class Mail |
| Py Metal Inc | 7904 N Orange Blossome Trail | Orlando, FL 32810 | | First Class Mail |
| Pye Enterprise | 219 Deer Trace | Prattville, AL 36067 | | First Class Mail |
| Pyke'S Driving Academy, LLC | 2385 Gause Blvd E | Suite 12 | Slidell, LA 70461 | First Class Mail |
| Pyno Corp. | 1923 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Pyramid | 15333 Sherman Way | Cc | Van Nuys, CA 91406 | First Class Mail |
| Pyramid Janitorial LLC | 7475 E Broadway Blvd | 100 | Tucson, AZ 85710 | First Class Mail |
| Pyramid Landscape Inc | Po Box 294577 | Phelan, CA 92329 | | First Class Mail |
| Pysa, Inc. | 1655 N Wells St | Chicago, IL 60614 | | First Class Mail |
| Pzf Management Co Inc | 122 N Central Ave | Valley Stream, NY 11580 | | First Class Mail |
| Pzg Engineering LLC | 2230 Tamarind Trail | Hinckley, OH 44233 | | First Class Mail |
| Pzga Records LLC | 1104 Center Stone Ln | Riviera Beach, FL 33404 | | First Class Mail |
| Q & Y Restaurant Inc. | 3536 Cummings Hwy | Suit140 | Chattanooga, TN 37419 | First Class Mail |
| Q And V Consulting LLC | Attn: Quandetta Robinson | 807 Mattawoman Way | Accokeek, MD 20607 | First Class Mail |
| Q Chon Chicken | 2515 Torrance Blvd. | B | Torrance, CA 90503 | First Class Mail |
| Q Design Group LLC | 19 Lloyd Rd | Sound Beach, NY 11789 | | First Class Mail |
| Q Mobile Accessories Inc. | 1710 Flushing Ave. | E | Ridgewood, NY 11385 | First Class Mail |
| Q Nails & Spa | 4397 Tujunga Ave | C | Studio City, CA 91604 | First Class Mail |
| Q Nails Salon | 8586 Hwy 40 E. | Ste B 5 | St Marys, GA 31558 | First Class Mail |
| Q Spa Nail Inc. | 91 5th Ave | Brooklyn, NY 11217 | | First Class Mail |
| Q Sunny Nail Inc | 7906 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Q&I Beauty Spa Inc | 2906 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| Q&T Cleaners | 7301 Antoine Dr | Houston, TX 77088 | | First Class Mail |
| Q.S.Ad. Consulting LLC | 11 Joanna Court | Basking Ridge, NJ 07920 | | First Class Mail |
| Qais Ahmadyaar | Address Redacted | | | First Class Mail |
| Qais Pohmal | Address Redacted | | | First Class Mail |
| Qaisira Batool | Address Redacted | | | First Class Mail |
| Qalbani Enterprises LLC | 2230 N 3rd St | St Charles, MO 63301 | | First Class Mail |
| Qamar Zaman | Address Redacted | | | First Class Mail |
| Qaryouti Pizza | 6 Sea Chase Dr | Rehoboth Beach, DE 19971 | | First Class Mail |
| Qasim Razaq | Address Redacted | | | First Class Mail |
| Qassim Alghalibi | Address Redacted | | | First Class Mail |
| Qazali Ali | Address Redacted | | | First Class Mail |
| Qb Builders Inc | 16202 Brimhall Ln | Huntington Beach, CA 92647 | | First Class Mail |
| Qbn Productions | 4634 Parkridge Parkway | Collierville, TN 38017 | | First Class Mail |
| Qc Mart Inc. | 3200 Queens Chapel Road | Hyattsville, MD 20782 | | First Class Mail |
| Qcc Maintenance Inc | 922 Windmill Ave | W Babylon, NY 11704 | | First Class Mail |
| Qci, Inc. | 1100 2nd Ave North | Birmingham, AL 35203 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Q-Cup Boba Tea & Vietnamese Sandwiches Inc | 11380 Beach Blvd | 20 | Jacksonville, FL 32246 | First Class Mail |
| Qd Swimwear & Apparel | 6170 Hillandale Dr | 1202 | Lithonia, GA 30058 | First Class Mail |
| Qerim Idrizi | Address Redacted | | | First Class Mail |
| Qhaivallejo Inc | 48 Springstowne Ctr | Vallejo, CA 94591 | | First Class Mail |
| Qi Gong | Address Redacted | | | First Class Mail |
| Qi Li | Address Redacted | | | First Class Mail |
| Qiana Williams | Address Redacted | | | First Class Mail |
| Qiania Smiley | Address Redacted | | | First Class Mail |
| Qionna Bowman | Address Redacted | | | First Class Mail |
| Qiquan Huang | Address Redacted | | | First Class Mail |
| Qi'S Chinese Meridian Healing Center LLC | 2940 Shady Hollow West | Boulder, CO 80304 | | First Class Mail |
| Qiu Yan Liu | Address Redacted | | | First Class Mail |
| Qiyun Ou | Address Redacted | | | First Class Mail |
| QJ Exportacion Equipment LLC | 4325 E Rosedale St | Ft Worth, TX 76105 | | First Class Mail |
| Qk Cleaners | 4016 Church St | Skokie, IL 60076 | | First Class Mail |
| Qlq Haul & Landscaping LLC | 3715 Apothecary St | District Heights, MD 20747 | | First Class Mail |
| Qlt Lube & Tune Inc | 5544 Alpha Rd | Dallas, TX 75240 | | First Class Mail |
| Q-Nails | 14225 Sw Allen Blvd. | Suite A | Beaverton, OR 97005 | First Class Mail |
| Qorte Express LLC | 3738 Ketch Run | Columbus, OH 43219 | | First Class Mail |
| Qps Windows & Doors Inc | 5314 16 Ave | Ste 248 | Brooklyn, NY 11204 | First Class Mail |
| Qs Insight, LLC | 13 Hamilton Drive East | N Caldwell, NJ 07006 | | First Class Mail |
| Qsilvr Enterprises Inc | 409 Flagler Ave | New Smyrna Beach, FL 32169 | | First Class Mail |
| Qt Nails | 107 N Main St | B | River Falls, WI 54022 | First Class Mail |
| Qt Nails | 9091 Fair Oaks Pkwy | 204 | Boerne, TX 78015 | First Class Mail |
| Qtm Services | 3700 Menchaca Road | 220 | Austin, TX 78704 | First Class Mail |
| Qua Dinh | Address Redacted | | | First Class Mail |
| Qua Le | Address Redacted | | | First Class Mail |
| Quadri Adisa | Address Redacted | | | First Class Mail |
| Quadrupel Accounting Services | 1023 S Ranch Rd | Fair Grove, MO 65648 | | First Class Mail |
| Quail Run Farming Company LLC | 4667 W Conejo Ave | Caruthers, CA 93609 | | First Class Mail |
| Qualcare Medical Transportation LLC | 40 Argyle Place | Kearny, NJ 07032 | | First Class Mail |
| Qualeil Miller | Address Redacted | | | First Class Mail |
| Qualified Construction Inc. | 997 Pacific St | Brooklyn, NY 11238 | | First Class Mail |
| Qualiserve, Inc | 13213 | Ft Worth, TX 76244 | | First Class Mail |
| Quali-T Screenprinting | 3433 Edward Ave. | Santa Clara, CA 95054 | | First Class Mail |
| Qualitea Essence Squared, Inc. | 22 Mountain Ave | 1St Floor | Monsey, NY 10952 | First Class Mail |
| Quality & Service Income Tax | 13450 E Hwy 107 | Ste1 | Edinburg, TX 78542 | First Class Mail |
| Quality Air Conditioning & Heating Inc | 23545 Styles St | Woodland Hills, CA 91367 | | First Class Mail |
| Quality Alterations, Inc. | 3374 Washtenaw Ave | Ann Arbor, MI 48104 | | First Class Mail |
| Quality Auto Body Works LLC | 11210 Myrtle St | Downey, CA 90241 | | First Class Mail |
| Quality Auto Care Inc | 35 Devis Ave | Port Washington, NY 11050 | | First Class Mail |
| Quality Auto Exchange LLC | 5640 Funston St | Hollywood, FL 33023 | | First Class Mail |
| Quality Autoplex Group | 3101 S Fort Hood St | Killeen, TX 76542 | | First Class Mail |
| Quality Awards LLC | 6725 W Bottsford Ave | Greenfield, WI 53220 | | First Class Mail |
| Quality Brake & Alignment, Inc. | 27044 County Road 20 | Elkhart, IN 46517 | | First Class Mail |
| Quality Care Solutions LLC | 1683 Regal Oak Drive | Kissimmee, FL 34744 | | First Class Mail |
| Quality Carpentry & Installation LLC | 4851 S. 20th Rd. | Aldrich, MO 65601 | | First Class Mail |
| Quality Carriers | 4242 Lonate Dr | Nazareth, PA 18064 | | First Class Mail |
| Quality Cleaning & Maintenance Service | 1670 E El Norte Parkway Spc 79 | Escondido, CA 92027 | | First Class Mail |
| Quality Cleaning Services | 120 Tottenham Way | Madison, AL 35758 | | First Class Mail |
| Quality Day Care | 33730 Morse St | Clinton Township, MI 48035 | | First Class Mail |
| Quality Dent Repair LLC | 1001Greystoke Acres St | Las Vegas, NV 89145 | | First Class Mail |
| Quality Equipment Repair Inc | 5227 Buchanan Road | Delray Beach, FL 33484 | | First Class Mail |
| Quality Financial & Tax Services, LLC | 1807 Castleton Dr | St Cloud, FL 34771 | | First Class Mail |
| Quality First Innovations | Address Redacted | | | First Class Mail |
| Quality Homes Ny Inc | 1025 Old Country Rd, Ste 401 | Westbury, NY 11590 | | First Class Mail |
| Quality Interior Remodeling | 1305 211st Pl Ne | Sammamish, WA 98074 | | First Class Mail |
| Quality Italian Food Service, Inc | 680 N Main St | Manteca, CA 95336 | | First Class Mail |
| Quality Laundrette Inc | 5021 Skillman Ave | Woodside, NY 11377 | | First Class Mail |
| Quality Lawn Care & Landscaping, Inc | 2234 Brandywine Drive | Charlottesville, VA 22905 | | First Class Mail |
| Quality Logging LLC | 528 Laurel Branch Rd. N.W. | Floyd, VA 24091 | | First Class Mail |
| Quality Marketing Services | 51 Forest Rd. | 390 | Monroe, NY 10950 | First Class Mail |
| Quality Nails & Spa | 6315 S. Elm Place | Brokenarrow, OK 74011 | | First Class Mail |
| Quality One Plumbing, Inc. | 5724 Palmetto Place | Milton, FL 32570 | | First Class Mail |
| Quality Palliative Care, Inc. | 9350 Reseda Blvd | Unit A | Northridge, CA 91324 | First Class Mail |
| Quality Paper | 974 Longford Ct | Bartlett, IL 60103 | | First Class Mail |
| Quality Personnel Group Inc. | 1975 East 24th St | Brooklyn, NY 11229 | | First Class Mail |
| Quality Pools Inc | 3302 Sw Golden Lane | Palm City, FL 34990 | | First Class Mail |
| Qs-Nailty Realty Corp | 152 Market St | Suite 214 | Paterson, NJ 07505 | First Class Mail |
| Quality Residential Care Ii | 550 Carson Plaza Drive, Ste 126 | Carson, CA 90746 | | First Class Mail |
| Quality Sports Cards | 3333 Bardstown Rd, Ste 5 | Louisville, KY 40218 | | First Class Mail |
| Quality Staffing Services, LLC | 786 Mobile St | Aurora, CO 80011 | | First Class Mail |
| Quality Stitch, Inc. | 935 Hunterhill Dr | Roswell, GA 30075 | | First Class Mail |
| Quality Tile & Masonry | 655 Bourne Rd | Plymouth, MA 02360 | | First Class Mail |
| Quality Tire & Service, | 1401 N Dallas Ave | Lancaster, TX 75134 | | First Class Mail |
| Quality Transport, LLC | 24778 Meeting House Road | Denton, MD 21629 | | First Class Mail |
| Quality Truck Repair, Inc. | 18984 Paso Fino St | Bloomington, CA 92316 | | First Class Mail |
| Quality Water Inc. | 76 Park Road | Stafford, VA 22556 | | First Class Mail |
| Quality Wholesaler & Distributors, Inc | 350 Beacham St | Chelsea, MA 02150 | | First Class Mail |
| Qualitybookkeepersllc | 1537 Newton St | Port Charlotte, FL 33952 | | First Class Mail |
| Qualla Proutt | Address Redacted | | | First Class Mail |
| Qualls Cpa Firm, P.A. | 1703 Main St. | N Little Rock, AR 72114 | | First Class Mail |
| Qualtec Inc. | 169 Commack Rd | Suite H284 | Commack, NY 11725 | First Class Mail |
| Quan Hoang Luong | Address Redacted | | | First Class Mail |
| Quan Kim LLC | 1721 Old Hudson Road | St Paul, MN 55104 | | First Class Mail |
| Quan Nguyen | Address Redacted | | | First Class Mail |
| Quan Nguyen | Address Redacted | | | First Class Mail |
| Quan Nguyen | Address Redacted | | | First Class Mail |
| Quan Tran | Address Redacted | | | First Class Mail |
| Quan Vans Auto Repairs Inc | 3200 26th St N | Unit B | St Petersburg, FL 33713 | First Class Mail |
| Quandt Plumbing, LLC | 2909 Green Hill Court, Ste J | Oshkosh, WI 54904 | | First Class Mail |
| Quanell Williams | Address Redacted | | | First Class Mail |
| Quang L Ha | Address Redacted | | | First Class Mail |
| Quang L Tran | Address Redacted | | | First Class Mail |
| Quang Nguyen | Address Redacted | | | First Class Mail |
| Quang Nguyen Enterprise, Inc. | 691 S Milpitas Blvd | Suite 200 | Milpitas, CA 95035 | First Class Mail |
| Quang Ton | Address Redacted | | | First Class Mail |
| Quang Tran | Address Redacted | | | First Class Mail |
| Quang Van Mai | Address Redacted | | | First Class Mail |
| Quang X Tran | Address Redacted | | | First Class Mail |
| Quant Collective LLC | 201 Mission St | Unit 1200 | San Francisco, CA 94105 | First Class Mail |
| Quantancha Mccottry | Address Redacted | | | First Class Mail |
| Quantay Taylor | Address Redacted | | | First Class Mail |
| Quantrelle Cokley | Address Redacted | | | First Class Mail |
| Quantria Baker-Callion | Address Redacted | | | First Class Mail |
| Quantum Restoration & Remodeling LLC | 3415 Custer Rd, Ste 112 | Plano, TX 75023 | | First Class Mail |
| Quantum Spice & Grain | 1375 West San Bernardino Rd, Ste 143 | Covina, CA 91722 | | First Class Mail |
| Quantus Capital LLC | 1419 E Judd Rd | Burton, MI 48529 | | First Class Mail |
| Quardra Dewberry Johnson | Address Redacted | | | First Class Mail |
| Quarter-Sawn Flooring, Inc | 2082 W State Road 45 | Helmsburg, IN 47435 | | First Class Mail |
| Quartz Hill Services Inc | 42216 W. 50th St | Ste C | Quartz Hill, CA 93536 | First Class Mail |
| Quasar Cowboy | Address Redacted | | | First Class Mail |
| Quasar Restaurant Group Inc | 1155 California Dr | Ste G | Burlingame, CA 94010 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Quatarius Goshay Trucking | 58 Goathill Cir | Midway, AL 36053 | | First Class Mail |
| Quatermain Hideout LLC | 13920 Nih 35 | Live Oak, TX 78233 | | First Class Mail |
| Quaterrica Fox | Address Redacted | | | First Class Mail |
| Quatrain Creative LLC | 16718 Spruell St | Huntersville, NC 28078 | | First Class Mail |
| Quattro Realty Inc | 4257 Flat Shoals Pkwy | Decatur, GA 30034 | | First Class Mail |
| Quavez Hill | Address Redacted | | | First Class Mail |
| Quaylin Holloway | Address Redacted | | | First Class Mail |
| Quazi Golam Rabbani | Address Redacted | | | First Class Mail |
| Que Pasta | Address Redacted | | | First Class Mail |
| Quechau Ho | Address Redacted | | | First Class Mail |
| Queen Aswanah Colvin | Address Redacted | | | First Class Mail |
| Queen Bee Nails & Spa Corporation | 317 Seneca St | Seattle, WA 98101 | | First Class Mail |
| Queen Bees LLC | 119 S San Pedro | Las Cruces, NM 88001 | | First Class Mail |
| Queen City Tea Shop | 3443 Camp Julia Road | Kannapolis, NC 28083 | | First Class Mail |
| Queen Designz By Tam | 249 W. Glen Meadow Dr | Glenn Heights, TX 75154 | | First Class Mail |
| Queen Fatimah Beauty Services | 2601 Catwright Rd | Suite B | Missouri City, TX 77489 | First Class Mail |
| Queen Logistics LLC | 2610 Sunburst Dr | Glenn Heights, TX 75154 | | First Class Mail |
| Queen Nail Salon & Spa | 1150 Delsea Drive | Westville, NJ 08093 | | First Class Mail |
| Queen Nails | 3708 N Navarro St | Ste G | Victoria, TX 77901 | First Class Mail |
| Queen Nails | 14316 Amar Rd | F | La Puente, CA 91744 | First Class Mail |
| Queen Nails | 5396 Lapalco Blvd | Marrero, LA 70072 | | First Class Mail |
| Queen Nails & Spa | 4011 E Morada Ln | Suite 120 | Stockton, CA 95212 | First Class Mail |
| Queen Nails Of Bloomfield Inc | 592 Bloomfield Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Queen Nails Of Mahopac Corp. | 155 Route 6 Unit 17 | Mahopac, NY 10541 | | First Class Mail |
| Queen Of Clean Naples LLC | 2525 Brantley Blvd | Naples, FL 34117 | | First Class Mail |
| Queen Of The Carolinas LLC | 9394 Darrow Rd. | Twinsburg, OH 44087 | | First Class Mail |
| Queen Of The Carolinas LLC | 7220 Stoney Place Ct | Charlotte, NC 28262 | | First Class Mail |
| Queen P Beauty | 2311 W Grapevine Mills Cir | Apt 3102 | Grapevine, TX 76051 | First Class Mail |
| Queen Sq Nails & LLC | 8734 Glemoaks Blvd | Sun Valley, CA 91352 | | First Class Mail |
| Queen Valley, Inc | 112 Walnut Drive | Pikeville, KY 41501 | | First Class Mail |
| Queenb Inc | 1248 S Magnolia Ave | Anaheim, CA 92804 | | First Class Mail |
| Queenlee Collections | 48 Glynnvilla Apts | Brunswick, GA 31520 | | First Class Mail |
| Queens Elegant Barber Shop | 29-22 Crescent St | Astoria, NY 11102 | | First Class Mail |
| Queen'S Nails | 2058 South Mckenzie St | Foley, AL 36535 | | First Class Mail |
| Queens Window Cleaning Li, Inc. | 102 Pembroke Ave | Melville, NY 11747 | | First Class Mail |
| Queensland Transport LLC | 6060 Landsbury Ct. | Dublin, OH 43017 | | First Class Mail |
| Quentin Barnwell | Address Redacted | | | First Class Mail |
| Quentin Brockman | Address Redacted | | | First Class Mail |
| Quentin Campbell | Address Redacted | | | First Class Mail |
| Quentin Flowers | Address Redacted | | | First Class Mail |
| Quentin Hardware & General Supply Inc | 3203 Quentin Road | Brooklyn, NY 11234 | | First Class Mail |
| Quentin Mitchell | Address Redacted | | | First Class Mail |
| Quentin Taylor | Address Redacted | | | First Class Mail |
| Quentin Ward | Address Redacted | | | First Class Mail |
| Quentin Watts Photography | 3420 Hardy St | Suite 5 | Hattiesburg, MS 39402 | First Class Mail |
| Quentin'S Welding & Erection | 2018 Peevey Ave | Forrest City, AR 72335 | | First Class Mail |
| Quentisha Martin | Address Redacted | | | First Class Mail |
| Quentnesha Hollins | Address Redacted | | | First Class Mail |
| Quenya Mcmillan | Address Redacted | | | First Class Mail |
| Quercus Rubra Incorporated | 2734 Floyd Hwy South | Floyd, VA 24091 | | First Class Mail |
| Quest4Success | 1851 Taylor Blvd | Orangeburg, SC 29118 | | First Class Mail |
| Questra Health Partners Incorporate | 8381 N Via Linda | Scottsdale, AZ 85258 | | First Class Mail |
| Qui- V - Le | Address Redacted | | | First Class Mail |
| Quiara Wiggins | Address Redacted | | | First Class Mail |
| Quibeatz | 2219 E 28th St | Suite 10 | Chattanooga, TN 37407 | First Class Mail |
| Quick & Clean Pressure Washing LLC | 4603 Wendy Way | Lithonia, GA 30038 | | First Class Mail |
| Quick & Easy Ny Usa, Corp | 343 Washington Ave | Brentwood, NY 11717 | | First Class Mail |
| Quick Corner Gifts | Address Redacted | | | First Class Mail |
| Quick Smog Check Center | 2420 Lafayette St | Ste A | Santa Clara, CA 95050 | First Class Mail |
| Quick Stop & Go LLC | 518 Bound Brook Rd | Middlesex, NJ 08872 | | First Class Mail |
| Quick Trip Getaways | 1322 Melrose Woods Lane | Lawrenceville, GA 30046 | | First Class Mail |
| Quick Wok Chinese Cuisine | 10175 Rancho Carmel Dr | 104 | San Diego, CA 92128 | First Class Mail |
| Quicknclean Services Inc | 650 N Cannon Ave | Lansdale, PA 19446 | | First Class Mail |
| Quicksilver | 29910 Via Norte | Temecula, CA 92591 | | First Class Mail |
| Quickway Cleaner Inc | 5001 20th Ave | Valley, AL 36854 | | First Class Mail |
| Quickway Credit Ltd | 6 Quickway Rd | Monroe, NY 10950 | | First Class Mail |
| Quickway Technology Corp | 12 Quickway Road | Unit 302 | Monroe, NY 10950 | First Class Mail |
| Quiet Storm Electronics, LLC | 1230 Furman D | Sumter, SC 29154 | | First Class Mail |
| Quigleys Landscaping | 42 Cedarbrook Rd | Sicklerville, NJ 08081 | | First Class Mail |
| Quijano Service | 1699 Hill Dr | Los Angeles, CA 90041 | | First Class Mail |
| Quik Stop Co | 4012 Government Rd | Richmond, VA 23223 | | First Class Mail |
| Quik Stop Market 3 | 66 Mac Arthur Blvd | Oakland, CA 94610 | | First Class Mail |
| Quikstop Market | 3132 Beaumont Ave | Oakland, CA 94567 | | First Class Mail |
| Quilt Essentials On The Lakeshore, LLC | 1603 Washington St | Two Rivers, WI 54241 | | First Class Mail |
| Quiltworks Northwest | 145 106th Ave Ne | Bellevue, WA 98004 | | First Class Mail |
| Quin Jarvis Enterprise LLC | 507 Church St | Johnston, SC 29832 | | First Class Mail |
| Quina Dopoe | Address Redacted | | | First Class Mail |
| Quincy L Jones | 150 Victor Ln | Fayetteville, GA 30214 | | First Class Mail |
| Quincy Mac Jones | Address Redacted | | | First Class Mail |
| Quincy R Stewart | Address Redacted | | | First Class Mail |
| Quincy Wade | Address Redacted | | | First Class Mail |
| Quinessential | 9140 Waterford Ln | Powder Springs, GA 30127 | | First Class Mail |
| Quinlan Kirchner | Address Redacted | | | First Class Mail |
| Quinn Amusement Consultants, Inc. | 856 Vineyard Ln | Bainbridge Island, WA 98110 | | First Class Mail |
| Quinn Deveaux | Address Redacted | | | First Class Mail |
| Quinn Motors LLC | 2320 S Mead | Wichita, KS 67211 | | First Class Mail |
| Quinn Wise | Address Redacted | | | First Class Mail |
| Quinnitia Jivens | Address Redacted | | | First Class Mail |
| Quintana Electric Brothers Inc | 4801 Sw 6th St | Miami, FL 33134 | | First Class Mail |
| Quintella Sessoms | Address Redacted | | | First Class Mail |
| Quintessa Curry | Address Redacted | | | First Class Mail |
| Quintessence Variety Shop | 160 Sterling Ave | Jersey City, NJ 07305 | | First Class Mail |
| Quintin Jackson | Address Redacted | | | First Class Mail |
| Quintin Savage | Address Redacted | | | First Class Mail |
| Quintin Thompson LLC | 3705 Baskerville Drive | Bowie, MD 20721 | | First Class Mail |
| Quintina Ashley | Address Redacted | | | First Class Mail |
| Quintina Knighton | Address Redacted | | | First Class Mail |
| Quinton Guthrie | Address Redacted | | | First Class Mail |
| Quinton Holmes | Address Redacted | | | First Class Mail |
| Quinton Kelly | Address Redacted | | | First Class Mail |
| Quinton Winstead | Address Redacted | | | First Class Mail |
| Quintuple Air, Inc. | 111 West 12th St | Suite A | Los Angeles, CA 90015 | First Class Mail |
| Quiser Naseer | Address Redacted | | | First Class Mail |
| Quish Wic Inc. | 198 Tremont St | Pmb 414 | Boston, MA 02116 | First Class Mail |
| Quishon Walker | Address Redacted | | | First Class Mail |
| Quisqueya Meat Market & Grocery Ii, Inc. | 108-110 Remsen Ave. | New Brunswick, NJ 08901 | | First Class Mail |
| Quita Daycare | 155 Stuart Circle | Milledgeville, GA 31061 | | First Class Mail |
| Quitlyn De Asis | Address Redacted | | | First Class Mail |
| Qumeisha Wilkerson | Address Redacted | | | First Class Mail |
| Qunyel Pippins | Address Redacted | | | First Class Mail |
| Quoc Huy Hovan | Address Redacted | | | First Class Mail |
| Quoc Le | Address Redacted | | | First Class Mail |
| Quoc Nguyen | Address Redacted | | | First Class Mail |
| Quon Louey, Cpa | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Quorum Ltd Inc | 837 N Andrews Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Quorum Sales & Marketing | 13214 Bee St | Farmers Branch, TX 75234 | | First Class Mail |
| Quotem Acquisitions LLC | 3457 Sandy Bank Drive | Auburn, GA 30011 | | First Class Mail |
| Quovadis West | Address Redacted | | | First Class Mail |
| Qureshi Wholesale Inc | 12200 Conant St | Detroit, MI 48212 | | First Class Mail |
| Quy Pham | Address Redacted | | | First Class Mail |
| Quy Quoc Nguyen | Address Redacted | | | First Class Mail |
| Quy Van | Address Redacted | | | First Class Mail |
| Quyen K Nguyen | Address Redacted | | | First Class Mail |
| Quyen Le | Address Redacted | | | First Class Mail |
| Quyen M Chau | Address Redacted | | | First Class Mail |
| Quyen N Bui | Address Redacted | | | First Class Mail |
| Quynh Ngc Jupiter Inc | 3755 Military Trail N | B6 | Jupiter, FL 33458 | First Class Mail |
| Quynh Nguyen | Address Redacted | | | First Class Mail |
| Quynh Nguyen | Address Redacted | | | First Class Mail |
| Quynh Tran | Address Redacted | | | First Class Mail |
| Quynhmai T. Truong, Dds., P.C. | 101 Mason St. | Crewe, VA 23930 | | First Class Mail |
| Qwadair Glimp | Address Redacted | | | First Class Mail |
| Qwenice Jackson | Address Redacted | | | First Class Mail |
| Qwik Pack & Ship, | 14 Kennerly Ct | Marlyon, NJ 08053 | | First Class Mail |
| Qz Enterprises Inc. | 216 W Cowan Dr. | Houston, TX 77007 | | First Class Mail |
| R & D Auto Sales | 8850 Sw 72 St | G344 | Miami, FL 33173 | First Class Mail |
| R & D Incorporated | 4166 E Los Angeles Ave | Simi Valley, CA 93063 | | First Class Mail |
| R & Drywall Inc | 45435 Van Buren St | Unit 4 | Indio, CA 92201 | First Class Mail |
| R & J Barber Shop LLC | 84 Broadway | Greenlawn, NY 11740 | | First Class Mail |
| R & J Food Corp | 274 S Broadway | Yonkers, NY 10705 | | First Class Mail |
| R & J.General Contracting & Roofing, LLC | 7405 Surrey Wood Ln | Apollo Beach, FL 33572 | | First Class Mail |
| R & J Healthcare Consulting Services | 5948 Milana Drive | Eastvale, CA 92880 | | First Class Mail |
| R & J Landscaping LLC | 4243 W Virginia Ave | Phoenix, AZ 85009 | | First Class Mail |
| R & K Asian Dining LLC | 6568 Village Pywy | Dublin, CA 94568 | | First Class Mail |
| R & K Contracting Services LLC | 109 Cameron Oaks Dr | Guyton, GA 31312 | | First Class Mail |
| R & K Transports LLC | 2932 N 16th St Unit 3 | Phoenix, AZ 85016 | | First Class Mail |
| R & L Events | 1260 East University Drive | 3080 | Tempe, AZ 85281 | First Class Mail |
| R & L Services Of Vero Beach, Inc. | 1317 Lily'S Cay Circle | Vero Beach, FL 32967 | | First Class Mail |
| R & M Lloyd Customize Ceramic LLC | 3510 E 170th St | Lansing, IL 60438 | | First Class Mail |
| R & M One Corp | 144 Riley Ave | Palm Springs, FL 33461 | | First Class Mail |
| R & M Supermarket 63 Dr Inc | 9717 63 Drive | Rego Park, NY 11374 | | First Class Mail |
| R & M Young Inc | 1321 Encinitas Blvd | Encinitas, CA 92024 | | First Class Mail |
| R & P Newberry Enterprises Inc. | 2058 Ne Diamond K St | Arcadia, FL 34266 | | First Class Mail |
| R & R Auto Transport | 4870 Summer Grove Dr | Fairfield, CA 94534 | | First Class Mail |
| R & R Carriers LLC | 5600 Goodman Rd | Oliver Branch, MS 38611 | | First Class Mail |
| R & R Concrete Construction Inc | 9742 Joliet Circle | Commerce City, CO 80022 | | First Class Mail |
| R & R Electric Of Broward, Inc. | 7958 Pines Blvd. | Suite 238 | Pembroke Pines, FL 33024 | First Class Mail |
| R & R Electric Of Broward, Inc. | Attn: Erin Richardson | 7958 Pines Blvd, Ste 238 | Pembroke Pines, FL 33024 | First Class Mail |
| R & R Maittia Trucking Inc | 3150 Grace Ave | Bronx, NY 10469 | | First Class Mail |
| R & R Towing | 124 Griffin St | Salinas, CA 93901 | | First Class Mail |
| R & S Plastering Inc | 5773 Arrowhead Drive | Ste 205 | Virginia Beach, VA 23462 | First Class Mail |
| R & Y Construction LLC | 68911 S Meals Road | Kennewick, WA 99337 | | First Class Mail |
| R Chawla | Address Redacted | | | First Class Mail |
| R D & Associates | 220 Newport Center Drive | Newport Beach, CA 92660 | | First Class Mail |
| R D H Food Inc | 3684 Rosemeadblvd | Rosemead, CA 91770 | | First Class Mail |
| R D Racing Inc | Attn: Rich Desbiens | 8435 Upper 206th St | Lakeville, MN 55044 | First Class Mail |
| R G Financial & Associates Inc | 2425 N Weber Ave | Fresno, CA 93705 | | First Class Mail |
| R J Conley Hotel Group Lc | 1050 6th Ave | Des Moines, IA 50314 | | First Class Mail |
| R J Discount Tobacco | 7152 Will Robbins Hwy | Suite B | Nettleton, MS 38858 | First Class Mail |
| R J Low Voltage Services LLC | 298 Cherry Run Rd | Harpers Ferry, WV 25425 | | First Class Mail |
| R J Mate & Sons LLC | 2107 Bauer Rd | Jenison, MI 49428 | | First Class Mail |
| R J Wynn Transport LLC | 2858 Santa Barbra Dr | Decatur, GA 30032 | | First Class Mail |
| R Khan Consulting Corp Inc | 44 John St | Plainview, NY 11803 | | First Class Mail |
| R L P Management Company Inc | 2727 N American St | Philadelphia, PA 19133 | | First Class Mail |
| R Lara Trucking Inc | 5731 S Troy St | Chicago, IL 60629 | | First Class Mail |
| R Lead LLC | 122 Oak Park Drive | Menasha, WI 54952 | | First Class Mail |
| R M Construction Solutions Inc | 1647 Willow Pass Rd | Concord, CA 94520 | | First Class Mail |
| R M Mechanical | 12121 Duchese | Balch Springs, TX 75180 | | First Class Mail |
| R Oak Auto, Inc | 4757 River Oak Blvd | River Oak, TX 76114 | | First Class Mail |
| R P Equipment Usa Inc | 1234 S 5th St | Allentown, PA 18103 | | First Class Mail |
| R Pools Inc | 60 Fairmont Ave | Medford, NY 11763 | | First Class Mail |
| R R C K Inc | 324 East Blvd | Charlotte, NC 28203 | | First Class Mail |
| R R Hebert Agency | 22330 Monroe | Dearborn, MI 48124 | | First Class Mail |
| R R Textile Inc. | 5308 Oxford Dr | Cypress, CA 90630 | | First Class Mail |
| R Reece Construction LLC | 4462 Sw Circle Rd. | Towanda, KS 67144 | | First Class Mail |
| R Rosenberg | Address Redacted | | | First Class Mail |
| R S P Ventures Inc | 50 Westminster Drive | Shirley, NY 11967 | | First Class Mail |
| R Singh Inc | 269-07 81St Ave | New Hyde Park, NY 11040 | | First Class Mail |
| R Squared Plumbing & Drain Service, LLC | 155 Redbud Trl | W Fork, AR 72774 | | First Class Mail |
| R Squared Real Estate | 9765 Kalispell St. | Commerce City, CO 80022 | | First Class Mail |
| R T Delivery LLC | 664 Brighton St | Pickerington, OH 43147 | | First Class Mail |
| R T Farmer International LLC | 808 S 14th Ave . | Dillon, SC 29536 | | First Class Mail |
| R Wesley Enterprises | 2101 Greentree Rd. | Suite B-109 | Pittsburgh, PA 15220 | First Class Mail |
| R&C Fair Trade, LLC | 5135 Adanson St | Unit 115 | Orlando, FL 32804 | First Class Mail |
| R&C Transport Decatur LLC | 2120 Boulder Chase Court | Ellenwood, GA 30294 | | First Class Mail |
| R&D Fernandez Inc | 17692 53rd Rd | Mc Alpin, FL 32062 | | First Class Mail |
| R&D International Inc | 435 Elm St | Side Unit North | Manchester, NH 03101 | First Class Mail |
| R&D Management Solutions | 777 S. Central Expreaaway | Ste 1Y | Richardson, TX 75080 | First Class Mail |
| R&D Mechanical, Inc. | 7910 N. Orleans Ave. | Tampa, FL 33604 | | First Class Mail |
| R&D Media | Attn: Ricky Romero | 19 Brinker Dr N | Rensselaer, NY 12144 | First Class Mail |
| R&D Painting | 2764 Bitternut Cir | Simi Valley, CA 93065 | | First Class Mail |
| R&G Landscaping | 161 Dafodil Ave | Franklin Square, NY 11010 | | First Class Mail |
| R&G Tax Services | 5546 W Lamona Ave | Fresno, CA 93722 | | First Class Mail |
| R&G Threading Bar | 7795 N First St | Fresno, CA 93720 | | First Class Mail |
| R&H Taylor Inc | 26270 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | First Class Mail |
| R&J Towing Inc | 6761 Sw 32 St | Miami, FL 33155 | | First Class Mail |
| R&J Hotshots LLC | 8253 Carlton Rd | Riverdale, GA 30296 | | First Class Mail |
| R&Jserviceenterprisesinc | 50 Elm St | Fishkill, NY 12524 | | First Class Mail |
| R&K Exterior Home Improvement | 93 Villa Pointe Dr | Columbus, OH 43213 | | First Class Mail |
| R&K Septic & Services, Inc. | 1657 S Glenside Road | W Chester, PA 19380 | | First Class Mail |
| R&N Fashion Inc | 11500 Midlothian Turnpike | N Chesterfield, VA 23235 | | First Class Mail |
| R&R Automotive | 1500 W. Magnolia Blvd | Burbank, CA 91506 | | First Class Mail |
| R&R Deliveries | 12071 Utica Rd | Greenwood, DE 19950 | | First Class Mail |
| R&R Logistics Inc | 6545 Harness Circle | Pinson, AL 35126 | | First Class Mail |
| R&R Rapid Response Professional Medical Agency, LLC | 1820 Odiorne Point Lane | Wesley Chapel, FL 33544 | | First Class Mail |
| R&R Refaei LLC | 100 W Coast Hwy | Suit 104 | Newport Beach, CA 92663 | First Class Mail |
| R&R Transports Logistics LLC | 200 Johnson Ridge Ln | Thibodaux, LA 70301 | | First Class Mail |
| R&R Truck Sears, Inc | 101 Newtown Rd | Plainview, NY 11803 | | First Class Mail |
| R&R Wainwright Inc | 1147 Jacksonville Road | Bordentown, NJ 08505 | | First Class Mail |
| R&R Xterior Inc | 8565 Berwick Dr | Westland, MI 48185 | | First Class Mail |
| R&S Professional Cleaning | 3130 E Redbud St | Springfield, MO 65804 | | First Class Mail |
| R&T Eatery Inc | 140 W Wilson St | Batavia, IL 60510 | | First Class Mail |
| R&W Speed Shop LLC | 1016 Se Hamblen Rd | Unit 3 | Lee'S Summit, MO 64081 | First Class Mail |
| R&Z Filter Service LLC | 34A Eagle Ln | Lakewood, NJ 08701 | | First Class Mail |
| R. C. Jackson Construction | 310 Vendola Drive | San Rafael, CA 94903 | | First Class Mail |
| R. Drysdale, Inc | 5157 Stratmeyer Drive | Orlando, FL 32839 | | First Class Mail |
| R. E. Anson & Co. | 454 Westfield Rd. | Alpine, UT 84004 | | First Class Mail |
| R. Goldstein & Associates | 58 Deborah Sampson St. | Sharon, MA 02067 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| R. J. Labella Consulting LLC | 4 Wagner Ave | Whitesboro, NY 13492 | | First Class Mail |
| R. Jackowski Contractor, Inc. | 1035 Anna Road | Huntington Valley, PA 19006 | | First Class Mail |
| R. Leclerc Enterprises Inc | 4040 Riosa Rd | Sheridan, CA 95648 | | First Class Mail |
| R. Mida Fnp-C | Address Redacted | | | First Class Mail |
| R. Paul Brownell | Address Redacted | | | First Class Mail |
| R. V. Grubb, Dds, Pa | 203 S. Washington St. | Havre De Grace, MD 21078 | | First Class Mail |
| R.A. Valente Electric Co. | 87 Plymouth St | Carver, MA 02330 | | First Class Mail |
| R.B. Automotive Inc. | 11651 Iberia Pl | San Diego, CA 92128 | | First Class Mail |
| R.Barnes Inc | 19906 Chaste Tree Ln | Humble, TX 77338 | | First Class Mail |
| R.C.Clark Enterprises | 24682 Rosebay Terrace | Aldie, VA 20105 | | First Class Mail |
| R.F. Esposito, Inc. | 235 East Water St | Syracuse, NY 13202 | | First Class Mail |
| R.H. Site LLC | 1320 Loisiana Ave. | Suite B | St Cloud, FL 34769 | First Class Mail |
| R.K. Jackson Enterprise, Inc. | 2105 10th Way | Birmingham, AL 35214 | | First Class Mail |
| R.K.Kernozicky Co. Building & Remodeling | Attn: Roger Kernozicky | 14 Silver Lake Dr | Kingston, MA 02364 | First Class Mail |
| R.L. & R.L. Inc. "Doing Business As" Marinelli Jewelers | 7 Eastport Manor Rd | Eastport, NY 11941 | | First Class Mail |
| R.L. Maxon Moving, LLC | 2893 N Seneca Ave | Fayetville, AR 72704 | | First Class Mail |
| R.L. Maxon Moving, LLC | Attn: Ronald Maxon | 2893 N Seneca Ave | Fayetteville, AR 72704 | First Class Mail |
| R.M.Insurance | 614 Big Bear Lane | Lexington, KY 40517 | | First Class Mail |
| R.Neal P&D Inc | 1031 Ashley Hall Rd | Macon, GA 31210 | | First Class Mail |
| R.Q. Tranport LLC | 4922 N. 128th Lane | Litchfield Park, AZ 85340 | | First Class Mail |
| R.V.Daluvoy, Md Inc | 805 East Mountainview St | Barstow, CA 92311 | | First Class Mail |
| R.W. Commerford & Sons, Inc. | 48 Torrington Rd | Goshen, CT 06756 | | First Class Mail |
| R.W. Nolte Construction Inc. | 2736 S. Imperial Pl | Ontario, CA 91761 | | First Class Mail |
| R2D Real Estate Group | 1246 Rising Oak Drive | Charlotte, NC 28206 | | First Class Mail |
| R2R Contracting LLC | 10451 Mill Run Circle | Suite 400 | Owings Mills, MD 21117 | First Class Mail |
| Ra Design LLC | 131 Iris Rd | Lakewood, NJ 08701 | | First Class Mail |
| Ra Energy LLC | 3432 Azalea Garden Rd | Norfolk, VA 23509 | | First Class Mail |
| Ra Parts Depot, | 66 Montgomery Ave | Oceanside, NY 11572 | | First Class Mail |
| Raa Transport Inc | 5402 W 26 Ave | Hialeah, FL 33016 | | First Class Mail |
| Raas Bihari Inc Dba Minuteman Press Of Edison | 407 Merrywood Dr | Edison, NJ 08817 | | First Class Mail |
| Raasvasant Inc | 1500 Mill St | Ste 104 | Greensboro, NC 27408 | First Class Mail |
| Rab Muktadir | Address Redacted | | | First Class Mail |
| Rabbex International LLC | 741 W 17th St | Hialeah, FL 33010 | | First Class Mail |
| Rabbi David Schonblum | Address Redacted | | | First Class Mail |
| Rabbit Hole Escape Games | 5205 N Florida Ave | Tampa, FL 33603 | | First Class Mail |
| Rabbit Hole Escape Games | Attn: Amy Walsh | 5205 N Florida Ave | Tampa, FL 33603 | First Class Mail |
| Rabbit Production | 349 W Lomita Ave | Glendale, CA 91204 | | First Class Mail |
| Rabco Real Estate & Investment Banking Corp | 6774 Garde Road | Boynton Beach, FL 33472 | | First Class Mail |
| Rabi Inc | 24025 Calabasas Rd | Calabasas, CA 91302 | | First Class Mail |
| Rabiee Abou Saab | Address Redacted | | | First Class Mail |
| Rabinovitz Consulting, Inc. | 14712 Botany Way | Gaithersburg, MD 20878 | | First Class Mail |
| Raca Holdings, Inc. | 3 Lasalle Ct | Roseland, NJ 07068 | | First Class Mail |
| Race 4 Education | 7272 Marvin D. Love Frwy 2814 | 2814 | Dallas, TX 75237 | First Class Mail |
| Racer'S Edge Performance Inc. | 9 Commercial Dr | Unit C | Hampden, MA 01036 | First Class Mail |
| Rachael Mitchell | Address Redacted | | | First Class Mail |
| Rachael Hallack | Address Redacted | | | First Class Mail |
| Rachael Vaughan Lmft | Address Redacted | | | First Class Mail |
| Racheal Oshu | Address Redacted | | | First Class Mail |
| Racheal Thomas | Address Redacted | | | First Class Mail |
| Rachealwilliams | 1206 Martins Creek Blvd | Summerville, SC 29485 | | First Class Mail |
| Rachel A. Zhuk | Address Redacted | | | First Class Mail |
| Rachel Baig | Address Redacted | | | First Class Mail |
| Rachel Ballantyne | Address Redacted | | | First Class Mail |
| Rachel Ballard, Typewell Transcriber | Address Redacted | | | First Class Mail |
| Rachel Bogard | Address Redacted | | | First Class Mail |
| Rachel C. Holmes | Address Redacted | | | First Class Mail |
| Rachel C. Latuso | Address Redacted | | | First Class Mail |
| Rachel Calloway Streisfeld | Address Redacted | | | First Class Mail |
| Rachel Claire Pearl Md, Inc | 1751 Silverwood Terrace | Los Angeles, CA 90026 | | First Class Mail |
| Rachel Cotton | Address Redacted | | | First Class Mail |
| Rachel De La Caridad Perez Rodriguez | Address Redacted | | | First Class Mail |
| Rachel Etienne | Address Redacted | | | First Class Mail |
| Rachel Geweiber-Williams | Address Redacted | | | First Class Mail |
| Rachel Gibaut | Address Redacted | | | First Class Mail |
| Rachel Gross | Address Redacted | | | First Class Mail |
| Rachel Henderson | Address Redacted | | | First Class Mail |
| Rachel Hoza, Cpa | 780 N Church St | Mt Pleasant, PA 15666 | | First Class Mail |
| Rachel Jaureguis | Address Redacted | | | First Class Mail |
| Rachel K Spencer | Address Redacted | | | First Class Mail |
| Rachel Klein | Address Redacted | | | First Class Mail |
| Rachel Ly | Address Redacted | | | First Class Mail |
| Rachel N. Hall (Formerly Rachel White) | Address Redacted | | | First Class Mail |
| Rachel Nguyen | Address Redacted | | | First Class Mail |
| Rachel Odo | Address Redacted | | | First Class Mail |
| Rachel Payton | Address Redacted | | | First Class Mail |
| Rachel Rosenberg | Address Redacted | | | First Class Mail |
| Rachel Rozenberg | Address Redacted | | | First Class Mail |
| Rachel Salon Corp. | 313 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Rachel Schecter | Address Redacted | | | First Class Mail |
| Rachel Stout | Address Redacted | | | First Class Mail |
| Rachel Tannenbaum | Address Redacted | | | First Class Mail |
| Rachel Tucker | Address Redacted | | | First Class Mail |
| Rachel Washington | Address Redacted | | | First Class Mail |
| Rachele Royale Music | 430 S Fuller Ave | SF | Los Angeles, CA 90036 | First Class Mail |
| Rachell Fox | Address Redacted | | | First Class Mail |
| Rachelle | Address Redacted | | | First Class Mail |
| Rach'Elle Antoinette Face | 6810 Jefferson Hwy | Baton Rouge, LA 70806 | | First Class Mail |
| Rachelle Forsythe | Address Redacted | | | First Class Mail |
| Rachelle Ivie | Address Redacted | | | First Class Mail |
| Rachelle Katznelson | Address Redacted | | | First Class Mail |
| Rachelle Mims | Address Redacted | | | First Class Mail |
| Rachelle Y Ramirez | Address Redacted | | | First Class Mail |
| Rachel'S Regolith Inc | 25345 Crenshaw Bl | C | Torrance, CA 90505 | First Class Mail |
| Rachhpal Sian | Address Redacted | | | First Class Mail |
| Rachid | 3423 Steinway St | 895 | Long Island City, NY 11101 | First Class Mail |
| Rachna Wadhwa | Address Redacted | | | First Class Mail |
| Raciel Reyes Garcia | Address Redacted | | | First Class Mail |
| Racine Brown | Address Redacted | | | First Class Mail |
| Racine Mcdaniel | Address Redacted | | | First Class Mail |
| Rackeal Tax Services | 57 Orchard Lake Dr | Monroe, NY 10950 | | First Class Mail |
| Raconstruction | 14044 Ventura Blvd, Ste 301 | Sherman Oaks, CA 91423 | | First Class Mail |
| Racquet Edge | Address Redacted | | | First Class Mail |
| Racquets Club Of Warren Inc | 149 Mount Bethel Road | Warren Township, NJ 07059 | | First Class Mail |
| Rad Engineering Corporation | 1804 Robin Drive | Hatfield, PA 19440 | | First Class Mail |
| Radabaugh Appraisal LLC | Attn: Timothy Radabaugh | 1650 Ne 147th St | Miami, FL 33181 | First Class Mail |
| Radames Cartagena | Address Redacted | | | First Class Mail |
| Radcliffe Howard | Address Redacted | | | First Class Mail |
| Radenko Ciric | Attn: Radenko Ciric | 8045 N Overhill | Niles, IL 60714 | First Class Mail |
| RadevelopmentIlc.Com | 221 Merry Hill Rd | Cresco, PA 18326 | | First Class Mail |
| Radha Krishna Corporation | 986 So Orange Ave | Newark, NJ 07106 | | First Class Mail |
| Radha Management LLC | 100N Gaston Ave | Sommerville, NJ 08876 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Radiance Nails & Spa Salon Inc. | 507 W Cordova Rd | Santa Fe, NM 87505 | | First Class Mail |
| Radiant Smile Dental Care Pc | 812 Jericho Tpke | New Hyde Park, NY 11040 | | First Class Mail |
| Radiantlabs, LLC | 194 Emmet Ct | San Francisco, CA 94110 | | First Class Mail |
| Radio Ready Entertainment Inc | 2875 Crescent Pkwy | Apt 1451 | Atlanta, GA 30339 | First Class Mail |
| Radio-Active, Inc. | 3147 Pelham Parkway | Pelham, AL 35124 | | First Class Mail |
| Radiojosie | 3213 Willoughby Rd | Parkville, MD 21234 | | First Class Mail |
| Radium Springs Auto Sales | 235 W Roosevelt Ave, Ste 465 | Albany, GA 31701-2657 | | First Class Mail |
| Radivoi Burchici | Address Redacted | | | First Class Mail |
| Radjam | 1537 15th St Nw | 701 | Washington, DC 20005 | First Class Mail |
| Radko Transport LLC | 304 Lakeshore Dr | Eufaula, OK 74432 | | First Class Mail |
| Radler Inc | 4632 S Maryland Pkwy | 6 | Las Vegas, NV 89119 | First Class Mail |
| Radley Short Md, Professional LLC | 1594 Beaumont Way | Myrtle Beach, SC 29579 | | First Class Mail |
| Radojica Dobrasinovic | Address Redacted | | | First Class Mail |
| Radule Velickovic | Address Redacted | | | First Class Mail |
| Rady Leng | Address Redacted | | | First Class Mail |
| Rae Hui Lee | Address Redacted | | | First Class Mail |
| Rae Lazenby Interiors LLC, | 3809 Ashley Dr S | Mobile, AL 36608 | | First Class Mail |
| Rae Of Hope LLC | 2800 University Ave | Ste 309 | W Des Moines, IA 50266 | First Class Mail |
| Rae Richardson | Address Redacted | | | First Class Mail |
| Raed Abbadi | Address Redacted | | | First Class Mail |
| Raed Al Hayazei | Address Redacted | | | First Class Mail |
| Raeley Belle Boutique | 114 E 12th St | Benton, KY 42025 | | First Class Mail |
| Raeven Doby | Address Redacted | | | First Class Mail |
| Rafa Tire Shop LLC | 113 North St | Danbury, CT 06811 | | First Class Mail |
| Rafael A Cornejo Soto | 10201 Ailene Way | Bakersfield, CA 93312 | | First Class Mail |
| Rafael Aguilar | Address Redacted | | | First Class Mail |
| Rafael Alberty | Address Redacted | | | First Class Mail |
| Rafael Cintron Jr | Address Redacted | | | First Class Mail |
| Rafael Davydov | Address Redacted | | | First Class Mail |
| Rafael Figueroa | Address Redacted | | | First Class Mail |
| Rafael Fuentes | Address Redacted | | | First Class Mail |
| Rafael Garay | Address Redacted | | | First Class Mail |
| Rafael Gomez | Address Redacted | | | First Class Mail |
| Rafael Gonzalez Soria | Address Redacted | | | First Class Mail |
| Rafael Lozada | Address Redacted | | | First Class Mail |
| Rafael Madan | Address Redacted | | | First Class Mail |
| Rafael Mandelman | Address Redacted | | | First Class Mail |
| Rafael Mata | Address Redacted | | | First Class Mail |
| Rafael Montalvo Jr | Address Redacted | | | First Class Mail |
| Rafael Orozco | Address Redacted | | | First Class Mail |
| Rafael Perez | Address Redacted | | | First Class Mail |
| Rafael Ponce Cerda | Address Redacted | | | First Class Mail |
| Rafael Rivas | Address Redacted | | | First Class Mail |
| Rafael Rodriguez | Address Redacted | | | First Class Mail |
| Rafael Rodriguez | Address Redacted | | | First Class Mail |
| Rafael Rosemond | Address Redacted | | | First Class Mail |
| Rafael Ruiz | Address Redacted | | | First Class Mail |
| Rafael Salazar | Address Redacted | | | First Class Mail |
| Rafael Sanchez | Address Redacted | | | First Class Mail |
| Rafael Santiago Font | Address Redacted | | | First Class Mail |
| Rafael Serratos Cisneros | Address Redacted | | | First Class Mail |
| Rafael Soto | Address Redacted | | | First Class Mail |
| Rafaela Home Health Care | 14328 Victory Blvd | Ste 209 | Van Nuys, CA 91401 | First Class Mail |
| Rafas Rt1 Auto Repail LLC | 14761 Build America Dr | Woodbridge, VA 22192 | | First Class Mail |
| Rafed Kadhim | Address Redacted | | | First Class Mail |
| Rafel Zafar | Address Redacted | | | First Class Mail |
| Raffi Joukhajian | Address Redacted | | | First Class Mail |
| Raffy Bautista | Address Redacted | | | First Class Mail |
| Rafi Simonian | Address Redacted | | | First Class Mail |
| Rafiu A Lawal | Address Redacted | | | First Class Mail |
| Rafiu Lawal | Address Redacted | | | First Class Mail |
| Rafou Crude Inc. | 16850 Stoddard Wells Rd | Victorville, CA 92394 | | First Class Mail |
| Rafter L4 Equipment Co LLC, | P.O. Box 1422 | Moriarty, NM 87035 | | First Class Mail |
| Rag Boys Corp | 7820 101 Ave | Ozone Park, NY 11416 | | First Class Mail |
| Ragaa Abourekhesa | Address Redacted | | | First Class Mail |
| Ragan Turner | Address Redacted | | | First Class Mail |
| Ragin Cajun Cafe Redondo Beach | 525 S. Pacific Coast Hwy | Redondo Beach, CA 90277 | | First Class Mail |
| Ragingshears | 3170, Ste G Dauphin St | Mobile, AL 36606 | | First Class Mail |
| Rags To Riches Boutique | 6 S Village Ave | Rockville Centre, NY 11570 | | First Class Mail |
| Ragus Trucking | 191 Livorno Ct | Merced, CA 95341 | | First Class Mail |
| Rah Renovations LLC | 4830 Highland Lake Dr | Atlanta, GA 30349 | | First Class Mail |
| Raheem Cooper | Address Redacted | | | First Class Mail |
| Raheleh Kafshdar Goharian | Address Redacted | | | First Class Mail |
| Rahiem Davis | Address Redacted | | | First Class Mail |
| Rahil Inc | 4030 Medical Dr | San Antonio, TX 78229 | | First Class Mail |
| Rahim Lakhani | Address Redacted | | | First Class Mail |
| Rahim Mohammed-Taiwo | Address Redacted | | | First Class Mail |
| Rahim Shlash | Address Redacted | | | First Class Mail |
| Rahim Ullah | Address Redacted | | | First Class Mail |
| Rahim'S Seafood & Variety Store | 4485 Campbellton Rd Sw | Atlanta, GA 30331 | | First Class Mail |
| Rahma Muse | Address Redacted | | | First Class Mail |
| Rahn Minagawa | Address Redacted | | | First Class Mail |
| Rahsheka | Address Redacted | | | First Class Mail |
| Rahshon Crosby | Address Redacted | | | First Class Mail |
| Rahson Jones | Address Redacted | | | First Class Mail |
| Rahul Gill | Address Redacted | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | First Class Mail |
| Rahul Pall | Address Redacted | | | First Class Mail |
| Rahul Simic | Address Redacted | | | First Class Mail |
| Rahulis Linens Inc | 37-51 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Rai Marketing Services, LLC | 1733 H St | Ste 450-685 | Blaine, WA 98230 | First Class Mail |
| Rai Trucking | 565 Gidda Loop | Yuba City, CA 95993 | | First Class Mail |
| Raid Abdelrazek | Address Redacted | | | First Class Mail |
| Raidel Arias | Address Redacted | | | First Class Mail |
| Raidel Ruiz | Address Redacted | | | First Class Mail |
| Raidy Concepcion Gomez | Address Redacted | | | First Class Mail |
| Raimalus Nunez | Address Redacted | | | First Class Mail |
| Raimondo Donnarumma | Address Redacted | | | First Class Mail |
| Rain Forest Marble Inc | 5770 Houchin St | Naples, FL 34109 | | First Class Mail |
| Rain Or Shine Landscapes Inc | 516 Vance St Ne | Wilson, NC 27893 | | First Class Mail |
| Raina Antle | Address Redacted | | | First Class Mail |
| Raina Rakin Enterprises LLC | 2344 Hwy 123 | Toccoa, GA 30577 | | First Class Mail |
| Rainbow Brigth Cleaning Serv | 1250 S Euclid St | Apt 8286 | Anaheim, CA 92802 | First Class Mail |
| Rainbow Cleaners | 18557 Coledad Canyon Road | Canyon Country, CA 91351 | | First Class Mail |
| Rainbow Cleaners | 218 Tennant Station | Morgan Hill, CA 95037 | | First Class Mail |
| Rainbow Dessert Bar LLC | 3489 16th St | San Francisco, CA 94114 | | First Class Mail |
| Rainbow Nails | 5922 Ashworth Rd | W Des Moines, IA 50266 | | First Class Mail |
| Rainbow Nails 9, Inc | 137-42 Guy R Brewer Blvd | Jamaica, NY 11434 | | First Class Mail |
| Rainbow Oil, Inc. | 650 E. Washington Blvd | Los Angeles, CA 90015 | | First Class Mail |
| Rainbow Painting & Waterproofing | 12760 Sw 25 Terr | Miami, FL 33175 | | First Class Mail |
| Decorators Inc | | | | |
| Rainbow Transportation LLC | 4141 Skyview Dr | Columbus, OH 43224 | | First Class Mail |
| Raines Cleaning Service | 707 Park Ave Ne | 1449 | Atlanta, GA 30326 | First Class Mail |
| Rainier International LLC | 2415 Comstock Ct | Naperville, IL 60564 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Raini'S Romper Room | 3919 Longhill Dr Se | Warren, OH 44484 | | First Class Mail |
| Raintight Cons. Co., LLC | 23500 Vera St. | Warrensville Hts, OH 44128 | | First Class Mail |
| Rais L.L.C. | 8250 Georgia Ave | Ste 413 | Silver Spring, MD 20910 | First Class Mail |
| Raising The Standards | 3537 Khayyam Ave | Orlando, FL 32826 | | First Class Mail |
| Raisley Moe | Address Redacted | | | First Class Mail |
| Raiza Garcia Santana | Address Redacted | | | First Class Mail |
| Raizy Reichman | Address Redacted | | | First Class Mail |
| Raj & Rani, Inc | 2674 Winder Way | Dacula, GA 30019 | | First Class Mail |
| Raj Capital Advisors, Inc | 127 Treehouse | Irvine, CA 92603 | | First Class Mail |
| Raj Dev Properties | 8999 Burton Dr | Henagar, AL 35978 | | First Class Mail |
| Raj U. Dugel Md Inc. | 4825 Torrance Blvd. | Suite 100 | Torrance, CA 90503 | First Class Mail |
| Raja Annem | Address Redacted | | | First Class Mail |
| Raja M Din Md Pllc | 7501 Greenway Center Drive | Suite 620 | Greenbelt, MD 20770 | First Class Mail |
| Raja Music House | 7231 37Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Raja Rathore | Address Redacted | | | First Class Mail |
| Raja Sikandar Kayani | Address Redacted | | | First Class Mail |
| Rajaee Fakhouri | Address Redacted | | | First Class Mail |
| Rajasonsi Family Business Inc | 471 E Winnemucca Blvd | Winnemucca, NV 89445 | | First Class Mail |
| Rajat Rajbhandari | Address Redacted | | | First Class Mail |
| Rajbir Corporation | 504 West Lockford St | Lodi, CA 95240 | | First Class Mail |
| Rajendra S Dosanjh | Address Redacted | | | First Class Mail |
| Rajendra Shrestha | Address Redacted | | | First Class Mail |
| Rajesh Kumar | Address Redacted | | | First Class Mail |
| Rajesh Oza | Address Redacted | | | First Class Mail |
| Rajesh Shah | Address Redacted | | | First Class Mail |
| Raji Food LLC | 52 Liberty St | Metuchen, NJ 08840 | | First Class Mail |
| Rajinder P Singh | Address Redacted | | | First Class Mail |
| Rajinder Singh | Address Redacted | | | First Class Mail |
| Rajiv Rishi | Address Redacted | | | First Class Mail |
| RajpatelInc | 600 Orleans Blvd | Coldwater, MI 49036 | | First Class Mail |
| Raju Ahmed | Address Redacted | | | First Class Mail |
| Rajwinder Singh | Address Redacted | | | First Class Mail |
| Raka Gupta | Address Redacted | | | First Class Mail |
| Raki Corporation | 602 Old Wheatland Road | Vincennes, IN 47591 | | First Class Mail |
| Rakia Shepard | Address Redacted | | | First Class Mail |
| Rakible Alam | dba Cell Tech | 8001 S Orange Blossom Trl, Space 17 | Orlando, FL 32809 | First Class Mail |
| Rakowski Family Farm | 130-131 Ave | Wayland, MI 49348 | | First Class Mail |
| Raleigh Green | Address Redacted | | | First Class Mail |
| Raleigh Track Club, LLC | 2632 Dockery Lane | Raleigh, NC 27606 | | First Class Mail |
| Ralo Automotive Group | 330 N Crescent Dr, Apt 109 | Beverly Hill, CA 90210 | | First Class Mail |
| Ralph Bonhomme | Address Redacted | | | First Class Mail |
| Ralph Brown | Address Redacted | | | First Class Mail |
| Ralph Cato Iii | Address Redacted | | | First Class Mail |
| Ralph Content | Address Redacted | | | First Class Mail |
| Ralph Cortes | Address Redacted | | | First Class Mail |
| Ralph D'Esposto Cpa | Address Redacted | | | First Class Mail |
| Ralph Fried Chicken Corp | 235 Ralph Ave | Brooklyn, NY 11233 | | First Class Mail |
| Ralph Giorgio | Address Redacted | | | First Class Mail |
| Ralph La Testa | Address Redacted | | | First Class Mail |
| Ralph Larson Chevrolet | 531 South Main St | Hector, MN 55342 | | First Class Mail |
| Ralph Macchio | Address Redacted | | | First Class Mail |
| Ralph Manalastas | Address Redacted | | | First Class Mail |
| Ralph Manning | Address Redacted | | | First Class Mail |
| Ralph Michaels Enterprise LLC | 2962 Delrose Drive North | Lakeland, FL 33805 | | First Class Mail |
| Ralph Miller, Inc | 2955 S. Ih 35 | New Braunfels, TX 78130 | | First Class Mail |
| Ralph Richard Dieuveuil | Address Redacted | | | First Class Mail |
| Ralph S Heiman | Address Redacted | | | First Class Mail |
| Ralph S. Peiris, Do, Inc | 5791 Cape Jewels Trail | San Diego, CA 92130 | | First Class Mail |
| Ralph S. Robbins | Address Redacted | | | First Class Mail |
| Ralph Salem | Address Redacted | | | First Class Mail |
| Ralph Tullo | Address Redacted | | | First Class Mail |
| Ralph Woodbury | Address Redacted | | | First Class Mail |
| Raly & Tony Machine Works Corp. | 14037 Garfield Ave | Unit M | Paramount, CA 90723 | First Class Mail |
| Ram 1 Logistics | 1801 N Hampton Rd | Ste 422 | Desoto, TX 75115 | First Class Mail |
| Ram Appraisals | 124 Henue Court | Davenport, FL 33896 | | First Class Mail |
| Ram Construction | Attn: Sam Alrub | 1000 West St | Annapolis, MD 21401 | First Class Mail |
| Ram Construction, Inc. | 224 Ella Vita Court | Durango, CO 81301 | | First Class Mail |
| Ram Property Solutions | 485 N. Sybald | Westland, MI 48185 | | First Class Mail |
| Rama Express Inc | 1420 Renaissance Dr | Unit 404 | Chicago, IL 60068 | First Class Mail |
| Rama Kant Dawar | Address Redacted | | | First Class Mail |
| Rama Thai, Inc. | 12874 Sw Canyon Rd | Beaverton, OR 97005 | | First Class Mail |
| Ramandeep Kaur | Address Redacted | | | First Class Mail |
| Ramandeep Sandhu | Address Redacted | | | First Class Mail |
| Ramandeep Tung | Address Redacted | | | First Class Mail |
| Ramas Lt, LLC | E 10317 Greimel Rd | Baraboo, WI 53913 | | First Class Mail |
| Ramatu Lamin | Address Redacted | | | First Class Mail |
| Rambition, Inc | 9319 Vervain St | San Diego, CA 92129 | | First Class Mail |
| Ramcell Parking Corp | 1484 Jerome Av | Bronx, NY 10452 | | First Class Mail |
| Ramcen Inc | 8590 Middlebelt Rd | Westland, MI 48185 | | First Class Mail |
| Ramchand Investments LLC | 901 N Cocoa Blvd | Cocoa, FL 32922 | | First Class Mail |
| Ramee Yacoub | Address Redacted | | | First Class Mail |
| Ramell Carter | Address Redacted | | | First Class Mail |
| Ramg Homecare, LLC | 43323 Hollybank Pl | S Riding, VA 20152 | | First Class Mail |
| Rami A Qadoum | Address Redacted | | | First Class Mail |
| Rami Barda | Address Redacted | | | First Class Mail |
| Rami Ghnimat | Address Redacted | | | First Class Mail |
| Rami Joda | Address Redacted | | | First Class Mail |
| Rami Owens | Address Redacted | | | First Class Mail |
| Ramil Rzayev | Address Redacted | | | First Class Mail |
| Ramin Ghayoori Md Inc | 12626 Riverside Dr | 101 | Valley Village, CA 91607 | First Class Mail |
| Ramin Mirhashemi, Md, A Professional Corporation | 23800 Telo Ave | Suite 250 | Torrance, CA 90505 | First Class Mail |
| Ramine'S Studio | 2640 East Coast Hwy | Corona Del Mar, CA 92625 | | First Class Mail |
| Raminjahangiri | Address Redacted | | | First Class Mail |
| Ramir Logistics | 409 Tillotson Place | Dayton, OH 45458 | | First Class Mail |
| Ramirez Fcc | Address Redacted | | | First Class Mail |
| Ramirez Haro Distribution LLC, | 3407 N Buena Vista Ave | Laredo, TX 78043 | | First Class Mail |
| Ramirez Lawn Services LLC | 1933 Mt Sneffels St | Longmont, CO 80501 | | First Class Mail |
| Ramirez Maintenance Company | 5427 Smiley Drive | 3 | Los Angeles, CA 90016 | First Class Mail |
| Ramiro Anaya | Address Redacted | | | First Class Mail |
| Ramiro Davila | Address Redacted | | | First Class Mail |
| Ramiro Gonzalez | Address Redacted | | | First Class Mail |
| Ramiro Gonzalez | Address Redacted | | | First Class Mail |
| Ramiro Guzman | Address Redacted | | | First Class Mail |
| Ramiro Licas | Address Redacted | | | First Class Mail |
| Ramiro Obregon | Address Redacted | | | First Class Mail |
| Ramiro Rodriguez Munoz | Address Redacted | | | First Class Mail |
| Ramiro Villafane | Address Redacted | | | First Class Mail |
| Ramiz Bujak | Address Redacted | | | First Class Mail |
| Ramon Almonte | Address Redacted | | | First Class Mail |
| Ramon Carrion Pa | Address Redacted | | | First Class Mail |
| Ramon F Cerilles Cpa Pllc | 8510 Old Quarry Dr | Sugar Land, TX 77479 | | First Class Mail |
| Ramon Guerrero Iii | Address Redacted | | | First Class Mail |
| Ramon M Carta | Address Redacted | | | First Class Mail |
| Ramon Pimentel | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ramon Santiago | Address Redacted | | | First Class Mail |
| Ramon Santos | Address Redacted | | | First Class Mail |
| Ramon Torres Olivera | Address Redacted | | | First Class Mail |
| Ramona Armendariz | Address Redacted | | | First Class Mail |
| Ramona Matis | Address Redacted | | | First Class Mail |
| Ramona Suggs-Winrow State Farm Agency | 100 N. Central Expwy | Suite 320 | Richardson, TX 75080 | First Class Mail |
| Ramona Williams | Address Redacted | | | First Class Mail |
| Ramone Beauty Salon Corporation | 1300 Central Ave | Union City, NJ 07087 | | First Class Mail |
| Ramos PC Repairs | 3110 W County Rd 130 | Midland, TX 79706 | | First Class Mail |
| Ramos Window Coverings Inc. | 1855 Diesel Dr | Ste 8 | Sacramento, CA 95838 | First Class Mail |
| Ramoses Ptahkind | Address Redacted | | | First Class Mail |
| Rampage Logistics, LLC | 106 Mccullen St | Mt Olive, NC 28365 | | First Class Mail |
| Ramraj Inc | 14750 Piping Rock Ln | Houston, TX 77077 | | First Class Mail |
| Rams Trucking Ii LLC | 5631 W Bottsford Ave | Milwaukee, WI 53220 | | First Class Mail |
| Rams Trucking LLC | 25569 County Road 44 | Kersey, CO 80644 | | First Class Mail |
| Ramsey Services | 509 Kings Ave | N Las Vegas, NV 89030 | | First Class Mail |
| Ramtin Riahi Dds, A Professional Corporation | 3917 Lost Springs Drive | Agoura Hills, CA 91301 | | First Class Mail |
| Ramy Abdelmalak | Address Redacted | | | First Class Mail |
| Ramy Khatib | Address Redacted | | | First Class Mail |
| Ramy Naaseh | Address Redacted | | | First Class Mail |
| Ramzi Abujamus | Address Redacted | | | First Class Mail |
| Ran Halfon | Address Redacted | | | First Class Mail |
| Rana Barua | Address Redacted | | | First Class Mail |
| Rana Lavu | Address Redacted | | | First Class Mail |
| Ranada Fuchs | Address Redacted | | | First Class Mail |
| Ranch Chalet LLC | 14451 Cr 3900 | Athens, TX 75751 | | First Class Mail |
| Ranchercho Cafeteria LLC | 4001 New York Ave | Union City, NJ 07087 | | First Class Mail |
| Rancho Don Ramon, Inc. | 82731 Cody Dr | Indio, CA 92203 | | First Class Mail |
| Rancho Mirage Rv & Mobile Village, LLC | 70210 Hwy 111 | Park Office | Rancho Mirage, CA 92270 | First Class Mail |
| Rancho Nuevo Mexican Restaurant | 2330 N. Maize Road | 1500 | Wichita, KS 67205 | First Class Mail |
| Ranchos Finest | Address Redacted | | | First Class Mail |
| Rand & Plum Gas Inc | 2023S N Rand Rd | Kildeer, IL 60074 | | First Class Mail |
| Rand Heckler Inc. | 70 Glen St, Ste 103 | Glen Covw, NY 11542 | | First Class Mail |
| Randa Afaneh | Address Redacted | | | First Class Mail |
| Randall & Associates | 336 Calvert Ave | St Louis, MO 63119 | | First Class Mail |
| Randall Blair | Address Redacted | | | First Class Mail |
| Randall C Spak | Address Redacted | | | First Class Mail |
| Randall C. Wyatt | Address Redacted | | | First Class Mail |
| Randall Dotinga | Address Redacted | | | First Class Mail |
| Randall Faulk | Address Redacted | | | First Class Mail |
| Randall Hostetler | Address Redacted | | | First Class Mail |
| Randall Jordan | Address Redacted | | | First Class Mail |
| Randall Martin | Address Redacted | | | First Class Mail |
| Randall Mize, Jr | Address Redacted | | | First Class Mail |
| Randall Rice | Address Redacted | | | First Class Mail |
| Randall Riffle | Address Redacted | | | First Class Mail |
| Randall Russell Jr | Address Redacted | | | First Class Mail |
| Randall Scott Trucking | 196 4th St | Clyo, GA 31303 | | First Class Mail |
| Randall Smith | Address Redacted | | | First Class Mail |
| Randee Nealey | Address Redacted | | | First Class Mail |
| Randevu | 18 Chestnut Square | Cashiers, NC 28717 | | First Class Mail |
| Randi Joy Ward | Address Redacted | | | First Class Mail |
| Randi Karmin | Address Redacted | | | First Class Mail |
| Randi Walker | Address Redacted | | | First Class Mail |
| Randishia Holt | Address Redacted | | | First Class Mail |
| Randolph C O'Hara Md Apc | Address Redacted | | | First Class Mail |
| Randolph Campbell Trucking Inc | 1003 Irwin St | Aliquippa, PA 15001 | | First Class Mail |
| Random Family LLC | 12 E Exchange St | Akron, OH 44308 | | First Class Mail |
| Random Werks LLC | 6660 Nw 24th St | Sunrise, FL 33313 | | First Class Mail |
| Randy Billie | Address Redacted | | | First Class Mail |
| Randy Bimestefer Inc/Inner Science | 7200 E Hampden Ave | Suite 103 | Denver, CO 80224 | First Class Mail |
| Randy Butler | Address Redacted | | | First Class Mail |
| Randy Dupree | Address Redacted | | | First Class Mail |
| Randy Ford, Inc. | 60 Anton Dr | Carmel, NY 10512 | | First Class Mail |
| Randy G Roland | Address Redacted | | | First Class Mail |
| Randy Homes LLC | 178 Asbury Ave | Egg Harbor Twp, NJ 08234 | | First Class Mail |
| Randy J Ravago | Address Redacted | | | First Class Mail |
| Randy Jesus Oropesa Garrido | Address Redacted | | | First Class Mail |
| Randy Johnson | Address Redacted | | | First Class Mail |
| Randy Jones | Address Redacted | | | First Class Mail |
| Randy Lee | Address Redacted | | | First Class Mail |
| Randy Levine, Ph.D. | 2450 Hollywood Blvd | Suite 303A | Hollywood, FL 33020 | First Class Mail |
| Randy M Eisen Attorney At Law | 721 State Route 34 | Matawan, NJ 07747 | | First Class Mail |
| Randy M. Stein Attorney At Law | 170 Old Country Road | 405 | Mineola, NY 11501 | First Class Mail |
| Randy Mumm | Address Redacted | | | First Class Mail |
| Randy Parker Trucking LLC | 5957 Stonelick Creek Ln. | Goshen, OH 45122 | | First Class Mail |
| Randy Ratliff | Address Redacted | | | First Class Mail |
| Randy Redley & Associates | 5245 Lindsey Court | W Boomfield, MI 48234 | | First Class Mail |
| Randy Rodriguez Entertainment | 5302 Kissing Camels Drive Unit | Colorado Springs, CO 80904 | | First Class Mail |
| Randy Tucker | Address Redacted | | | First Class Mail |
| Randy Vargas | Address Redacted | | | First Class Mail |
| Randy Vela | Address Redacted | | | First Class Mail |
| Randy Walker Trucking Inc, | 8721 San Joaquin Trail | Ft Worth, TX 76118 | | First Class Mail |
| Randy Weiss C.I.S.W. | Address Redacted | | | First Class Mail |
| Randy Yeomans | Address Redacted | | | First Class Mail |
| Randys Auto Repair | 4601 Prospect Ave | Kansas City, MO 64130 | | First Class Mail |
| Randy'S Auto Sales Corp. | 13600 Sw 248th St | Homestead, FL 33032 | | First Class Mail |
| Randy'S Rain Gutter Cleaning & Services, Inc. | 3103 Rolling Green Drive | Chuckville, MD 21028 | | First Class Mail |
| Randys Service Center | 46 South 200 West | Richmond, UT 84333 | | First Class Mail |
| Randyselioftroymenswearinc. | 5067 Rochester Rd. | Troy, MI 48085 | | First Class Mail |
| Ranel Sportswear | 2980 Veterans Hwy | Bohemia, NY 11716 | | First Class Mail |
| Rangel Trucking | 12748 Branford St. | Arleta, CA 91331 | | First Class Mail |
| Ranger Hvac, LLC | 93 Algrace Blvd | Stafford, VA 22556 | | First Class Mail |
| Rania Osman | Address Redacted | | | First Class Mail |
| Rania Shweb (Airbnb) Host | 1123 Carolina St | San Francisco, CA 94107 | | First Class Mail |
| Rania'Salon | 7841 Epsilon Dr | Derwood, MD 20855 | | First Class Mail |
| Ranilda Lipsey | Address Redacted | | | First Class Mail |
| Ranis Collection Inc | 4231 Markham St Ste | 204 | Annandale, VA 22003 | First Class Mail |
| Ranjanben Valand | Address Redacted | | | First Class Mail |
| Ranjit Singh | Address Redacted | | | First Class Mail |
| Ranjit Singh | Address Redacted | | | First Class Mail |
| Ranker Tool Grinding | 1101 E Ash | Unit G | Fullerton, CA 92831 | First Class Mail |
| Rankin Transport Services | 132 Stream Xing | Cibolo, TX 78108 | | First Class Mail |
| Ranneta Transportation Inc | 62-69 99 St | Ste 2B | Rego Park, NY 11374 | First Class Mail |
| Ranoia, Joseph | Address Redacted | | | First Class Mail |
| Ranto Accounting & Consulting Services Inc | 4142 Falling Leaf Dr | New Smyrna Beach, FL 32168 | | First Class Mail |
| Ranto Tomlinson | Address Redacted | | | First Class Mail |
| Rao Quick Grocery LLC | 1518 Seminole Ave, Ste A | Metairie, LA 70005 | | First Class Mail |
| Rao Sajid Ali | Address Redacted | | | First Class Mail |
| Raphael Augustin | Address Redacted | | | First Class Mail |
| Raphael Falkoff | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Raphael Inzlicht | Address Redacted | | | First Class Mail |
| Raphaella Samples Inc | 2918 South Main St | Los Angeles, CA 90007 | | First Class Mail |
| Rapheal Collins | Address Redacted | | | First Class Mail |
| Rapid All Auto Repair | 10360 S Sam Houston Parkway W | Houston, TX 77071 | | First Class Mail |
| Rapid Interior Trim | 29338 West Hwy 212 Lot 713 | Gettysburg, SD 57442 | | First Class Mail |
| Rapid Kool Coil Inc | 924 E Poppyfields Dr | Altadena, CA 91001 | | First Class Mail |
| Rapid Records Retrievable LLC | 78 Seringtown Road | Albertson, NY 11507 | | First Class Mail |
| Rapid Response Home Care Services | 4500 Hatties Progress Dr | Bowie, MD 20720 | | First Class Mail |
| Rapid Tax Service LLC | 1 Windsor Cove, Ste 101 | Columbia, SC 29223 | | First Class Mail |
| Rapid Taxes 2 | 4110 Hwy 14, Ste F | Millbrook, AL 36054 | | First Class Mail |
| Rapid Truck Rental Inc | 13770 Firestone Blvd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Rapidsalesus, | 9131 Burnet Ave, Unit 35 | N Hills, CA 91343 | | First Class Mail |
| Rappaport Inc., P.C. | 11916 Creekstone Way | Zionsville, IN 46077 | | First Class Mail |
| Raptor Builders | 3615 Mapleton Rd | Sanborn, NY 14132 | | First Class Mail |
| Raptor Logistics | 98 Wadsworth Blvd | Ste 127-198 | Lakewood, CO 80226 | First Class Mail |
| Raquel Gallardo | Address Redacted | | | First Class Mail |
| Raquel Garcia Santiago | Address Redacted | | | First Class Mail |
| Raquel Gonzalez | Address Redacted | | | First Class Mail |
| Raquel Kelly-Vickers | Address Redacted | | | First Class Mail |
| Raquel Rodriguez Trucking | 3107 Caspian Dr | Palmdale, CA 93551 | | First Class Mail |
| Raquel Seow | Address Redacted | | | First Class Mail |
| Raquel Taylor | Address Redacted | | | First Class Mail |
| Raquel Thompson | Address Redacted | | | First Class Mail |
| Raquel Zapata | Address Redacted | | | First Class Mail |
| Rare Creations | 1660 Asherton Drive | Winston-Salem, NC 27127 | | First Class Mail |
| Rare Hair By Denica | 2030 Canelo Dr | Dallas, TX 75232 | | First Class Mail |
| Rare Official | 1357 Peachtree Corners Circle, Apt O | Norcross, GA 30092 | | First Class Mail |
| Ras Melons LLC | 2213 N Tripp | Chicago, IL 60639 | | First Class Mail |
| Ras Party LLC | 4850 West Flamingo Rd | S | Las Vegas, NV 89103 | First Class Mail |
| Rasa Auto Services LLC | 1730 Sw Biltmore St | Port St Lucie, FL 34953 | | First Class Mail |
| Rase Cosmetic Auto Repair LLC | 6953 Venture Cir | Orlando, FL 32807 | | First Class Mail |
| Rashad Alverson | Address Redacted | | | First Class Mail |
| Rashad Awad | Address Redacted | | | First Class Mail |
| Rashad Isaq | Address Redacted | | | First Class Mail |
| Rashad Pierce | Address Redacted | | | First Class Mail |
| Rashaun Nicole Stagg-Shehadeh, Esq. | 12802 Dove Point Ln | Houston, TX 77041 | | First Class Mail |
| Rashaun Sharry | Address Redacted | | | First Class Mail |
| Rashawn Shivers | Address Redacted | | | First Class Mail |
| Rashawn Thrash | Address Redacted | | | First Class Mail |
| Rashed Rashed Dds | Address Redacted | | | First Class Mail |
| Rasheda Clarke | Address Redacted | | | First Class Mail |
| Rasheda Davis | Address Redacted | | | First Class Mail |
| Rasheed Saka | Address Redacted | | | First Class Mail |
| Rasheeka Giles | Address Redacted | | | First Class Mail |
| Rashi Karamchandani | Address Redacted | | | First Class Mail |
| Rashia Quality Training LLC | 2517 Dunksferry Road | C301 | Bensalem, PA 19020 | First Class Mail |
| Rashid Inc | 804 S College Ave | Newark, DE 19713 | | First Class Mail |
| Rashid Mahmood | Address Redacted | | | First Class Mail |
| Rashid Rahman | Address Redacted | | | First Class Mail |
| Rashida Nooruddin | Address Redacted | | | First Class Mail |
| Rashida Williams | Address Redacted | | | First Class Mail |
| Rashmi Gupta Md Pc | 29592 Northwestern Hwy | Southfield, MI 48034 | | First Class Mail |
| Ra-Shon Harris | Address Redacted | | | First Class Mail |
| Rashon Ray | Address Redacted | | | First Class Mail |
| Rashonda Frasier | Address Redacted | | | First Class Mail |
| Rashonda Melton | Address Redacted | | | First Class Mail |
| Rashpal Singh | Address Redacted | | | First Class Mail |
| Rasiel Fernandez | Address Redacted | | | First Class Mail |
| Rasim Cokrlija | Address Redacted | | | First Class Mail |
| Raspberry Pi Xtreme | 5843 Township Hwy 55 | Upper Sandusky, OH 43351 | | First Class Mail |
| Rassa Floors Multifamily, LLC | 2641 Mercy Drive | Orlando, FL 32808 | | First Class Mail |
| Rassam Taherzadeh | Address Redacted | | | First Class Mail |
| Rasta Tings | Attn: Cory Wegesa | 101 Fairway Ave | Verona, NJ 07044 | First Class Mail |
| Ratana Inc | 4504 S 295th Pl | Auburn, WA 98001 | | First Class Mail |
| Rathi Raja | Address Redacted | | | First Class Mail |
| Ratrod Computer Repair / Rodsbyronnie Marketplace | 6841 Enchanted Valley Drive | Reno, NV 89523 | | First Class Mail |
| Raul Alvarez | Address Redacted | | | First Class Mail |
| Raul Castillo | Address Redacted | | | First Class Mail |
| Raul Celayo | Address Redacted | | | First Class Mail |
| Raul Cespedes Gonzalez | Address Redacted | | | First Class Mail |
| Raul D Hernandez | Address Redacted | | | First Class Mail |
| Raul De Leon Morales | Address Redacted | | | First Class Mail |
| Raul Figueroa | Address Redacted | | | First Class Mail |
| Raul Francisco | Address Redacted | | | First Class Mail |
| Raul Gasca | Address Redacted | | | First Class Mail |
| Raul Lozano | Address Redacted | | | First Class Mail |
| Raul Magana | Address Redacted | | | First Class Mail |
| Raul Martinez | Address Redacted | | | First Class Mail |
| Raul Martinez | Address Redacted | | | First Class Mail |
| Raul Molina | Address Redacted | | | First Class Mail |
| Raul Reynoso Barber | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | First Class Mail |
| Raul Sanchez | Address Redacted | | | First Class Mail |
| Raul Uribe | Address Redacted | | | First Class Mail |
| Raul Urquiaga Lugo | Address Redacted | | | First Class Mail |
| Raulie Almanza | Address Redacted | | | First Class Mail |
| Raul'S Smog | 706 W. Harvard Blvd | Santa Paula, CA 93060 | | First Class Mail |
| Rausch Engine Works | 42088 Rio Nedo 101 | Temecula, CA 92590 | | First Class Mail |
| Rauschert & Rauschert | 1025 W Webster Ave | Chicago, IL 60614 | | First Class Mail |
| Raushan Simmons | Address Redacted | | | First Class Mail |
| Raveco Entertainment Group | 2754 W Atlantic Blvd | Pompano Beach, FL 33069 | | First Class Mail |
| Raveen Stallworth | Address Redacted | | | First Class Mail |
| Ravelo Law, LLC | 411 Hackensack Ave. | Second Floor | Hackensack, NJ 07601 | First Class Mail |
| Raven Huggins | Address Redacted | | | First Class Mail |
| Raven Inc. | 218 Madison St. | Fowler, CA 93625 | | First Class Mail |
| Raven Johnson | Address Redacted | | | First Class Mail |
| Raven Jones | Address Redacted | | | First Class Mail |
| Raven Mcclain | Address Redacted | | | First Class Mail |
| Raven Whittenburg | Address Redacted | | | First Class Mail |
| Ravenfield Farms, Inc. | 640 Gray Wilson Rd | Colfax, NC 27235 | | First Class Mail |
| Ravi Polu | Address Redacted | | | First Class Mail |
| Ravina, Inc. | 2900 13th St | St Cloud, FL 34769 | | First Class Mail |
| Ravinand Singh | Address Redacted | | | First Class Mail |
| Ravinder Mehra | Address Redacted | | | First Class Mail |
| Ravinder Singh | Address Redacted | | | First Class Mail |
| Ravinder Singh | Address Redacted | | | First Class Mail |
| Ravinder Soni | Address Redacted | | | First Class Mail |
| Ravisher Sandhu | Address Redacted | | | First Class Mail |
| Ravspec Inc | 1600 Imperial Ave | New Hyde Park, NY 11040 | | First Class Mail |
| Raw Health & Wellness | 4190 S Highland Dr | 113 | Millcreek, UT 84124 | First Class Mail |
| Raw Logistics | 1642 Mccullough Blvd N. | Suite 276 | Lake Havasu City, AZ 86403 | First Class Mail |
| Raw Pr Events & Consulting | 4230 S Indiana Ave | Chicago, IL 60653 | | First Class Mail |
| Rawal & Associates Pc | 1901 N Roselle Road | Suite 800 | Schaumburg, IL 60195 | First Class Mail |
| Rawal Construction Corp | 32-72 Gale Ave | Long Island City, NY 11101 | | First Class Mail |
| Rawhide Marketplace LLC | 116 Sw Cindy Ln | Bureson, TX 76028 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rawlo Enterprises LLC | 148 Waverly Way | Savannah, GA 31407 | | First Class Mail |
| Rawsourceful | 246 E. 3rd St | Long Beach, CA 90802 | | First Class Mail |
| Ray A Rodriguez | Address Redacted | | | First Class Mail |
| Ray Allen'S Resort Hotel | 16390 4th St | Box 450 | Guerneville, CA 95446 | First Class Mail |
| Ray Edwards | Address Redacted | | | First Class Mail |
| Ray Electric | 1923 N Park Ave | Winter Park, FL 32789 | | First Class Mail |
| Ray Hong Ton | Address Redacted | | | First Class Mail |
| Ray Leeper | Address Redacted | | | First Class Mail |
| Ray Lennon Productions LLC | 325 N. Maple Ave | E Orange, NJ 07017 | | First Class Mail |
| Ray Noah | Address Redacted | | | First Class Mail |
| Ray Services & Repairs, LLC | 2760 W 54th St | Hialeah, FL 33016 | | First Class Mail |
| Ray Spence | dba Mgs Ins Ag,S & J Farming | 1016 Indianhead Cir | Snow Hill, NC 28580 | First Class Mail |
| Ray Theobald Masonry Construction Inc. | N5212 Old Hwy 54 | Shiocton, WI 54170 | | First Class Mail |
| Ray Trevino Jr | Address Redacted | | | First Class Mail |
| Ray Valadkhan | Address Redacted | | | First Class Mail |
| Ray&Meli, Llc | 2225 Haltom Rd | Haltimcity, TX 76117 | | First Class Mail |
| Raya Financial Servcies | 2237 N Sandplum Ct | Wichita, KS 67205 | | First Class Mail |
| Rayco2 World Of Spoilers | 311 Route 46 East | Little Ferry, NJ 07643 | | First Class Mail |
| Raydel Encarnacion | Address Redacted | | | First Class Mail |
| Raydel Morejon | Address Redacted | | | First Class Mail |
| Rayforddunbar | Address Redacted | | | First Class Mail |
| Rayisha Bonner | Address Redacted | | | First Class Mail |
| Rayito De Luz | Address Redacted | | | First Class Mail |
| Rayman Hussein | Address Redacted | | | First Class Mail |
| Raymarc, Inc | 5701 Mariner St | Apt 402 | Tampa, FL 33609 | First Class Mail |
| Raymi Coipel | Address Redacted | | | First Class Mail |
| Raymond C Ebersole Jr Trucking | 348 Meadowview Circle Dr | Paxinos, PA 17860 | | First Class Mail |
| Raymond Cook | Address Redacted | | | First Class Mail |
| Raymond Cost | Address Redacted | | | First Class Mail |
| Raymond Elvazians | dba Carvel | 2 Westbrook Dr | Cortlandt Manor, NY 10567 | First Class Mail |
| Raymond G. Flores | Address Redacted | | | First Class Mail |
| Raymond Gordon | Address Redacted | | | First Class Mail |
| Raymond Gustafson | Address Redacted | | | First Class Mail |
| Raymond Gwertzman | Address Redacted | | | First Class Mail |
| Raymond Gwiazdzinski Sole Proprieter | 2243 W Belden Ave | Chicago, IL 60647 | | First Class Mail |
| Raymond Henricksen | Address Redacted | | | First Class Mail |
| Raymond Johnson | Address Redacted | | | First Class Mail |
| Raymond L. Watson Jr. | Address Redacted | | | First Class Mail |
| Raymond Luhrman | dba Fox Creek Farm | 182 Fox Creek Farm Road | Schoharie, NY 12157 | First Class Mail |
| Raymond Mcneil | Address Redacted | | | First Class Mail |
| Raymond Montie | Address Redacted | | | First Class Mail |
| Raymond Outlaw | Address Redacted | | | First Class Mail |
| Raymond Peters | Address Redacted | | | First Class Mail |
| Raymond S Chin Od Inc | 770 Scott Blvd | Santa Clara, CA 95050 | | First Class Mail |
| Raymond Siqueiros Mejia | Address Redacted | | | First Class Mail |
| Raymond Smith | Address Redacted | | | First Class Mail |
| Raymond Smith | Address Redacted | | | First Class Mail |
| Raymond Solomon Attorney | Address Redacted | | | First Class Mail |
| Raymond Tayi | Address Redacted | | | First Class Mail |
| Raymond Todd Jr | Address Redacted | | | First Class Mail |
| Raymond Torres | Address Redacted | | | First Class Mail |
| Raymond Wallace Jr | Address Redacted | | | First Class Mail |
| Raymond'S Paint & Body | 10128 N. Crowley Rd. | Crowley, TX 76036 | | First Class Mail |
| Raymondsingleton | Address Redacted | | | First Class Mail |
| Raymundo Contreras | Address Redacted | | | First Class Mail |
| Raynard Nettles | Address Redacted | | | First Class Mail |
| Rayner Toranzo | Address Redacted | | | First Class Mail |
| Raynisha Whittaker | Address Redacted | | | First Class Mail |
| Ray'S Autoworks LLC | 6036 Kaley Dr | Winter Haven, FL 33880 | | First Class Mail |
| Rays Bbq Inc. | 6038 Santa Fe Ave Hunt | Huntington Park, CA 90255 | | First Class Mail |
| Rays Concrete Services Inc | 5420 Webb Parkway | Lilburn, GA 30047 | | First Class Mail |
| Ray'S Construction Of Ocala, Inc. | 6300 Se 41st Court | Ocala, FL 34480 | | First Class Mail |
| Ray'S Hair Salon LLC | 1922 W Layton Ave | Milwaukee, WI 53221 | | First Class Mail |
| Rays Home Maintance & Yard Care | 590 Hocbriar Ct 15 | Carbondale, IL 62901 | | First Class Mail |
| Rays Painting Service Inc. | 7721 Clover Leaf St. | Jacksonville, FL 32244 | | First Class Mail |
| Ray'S Top Qulaity Painting LLC | 5319 W Maui Lane | Glendale, AZ 85306 | | First Class Mail |
| Raysa Rusianchez | Address Redacted | | | First Class Mail |
| Raysell Lara Liriano | Address Redacted | | | First Class Mail |
| Rayshawn Thomas | Address Redacted | | | First Class Mail |
| Rayshunda Johnson | Address Redacted | | | First Class Mail |
| Raythetta Sternes | Address Redacted | | | First Class Mail |
| Rayven Jones | Address Redacted | | | First Class Mail |
| Rayz Concessions LLC | 3012 Abelia Drive | Augusta, GA 30906 | | First Class Mail |
| Rayza Jorge | Address Redacted | | | First Class Mail |
| Raza Sharp Beauty Salon | 640C Atlanta St | Barnesville, GA 30204 | | First Class Mail |
| Razan Aleswed | Address Redacted | | | First Class Mail |
| Razaq M Haji | Address Redacted | | | First Class Mail |
| Raziel Marrero | Address Redacted | | | First Class Mail |
| Razma Inc. | 315 S. Coast Hwy 101 | U | Encinitas, CA 92024 | First Class Mail |
| Razmik Ovanespour Dds, Inc. | 1577 East Chevy Chase Drive | 200 | Glendale, CA 91206 | First Class Mail |
| Razor Consulting Inc | 914 Castlewatch Dr | Ft Mill, SC 29708 | | First Class Mail |
| Razor Konnect | Address Redacted | | | First Class Mail |
| Razorbacktree | 3149 West Jewell Rd | 10 | Fayetteville, AR 72701 | First Class Mail |
| Razor'S Edge Barber Shop | 11 N. Division St | Du Quoin, IL 62832 | | First Class Mail |
| Razors Edge Salon | 806 Pinebrook Rd | Venice, FL 34285 | | First Class Mail |
| Razzbush Community LLC | 4125 Sandfort Rd | Phenix City, AL 36869 | | First Class Mail |
| Rb Air Conditioning & Heating Co | 4709 E 24th St | Tucson, AZ 85711 | | First Class Mail |
| Rb Hardwood Floors | 690 Sunset Pkwy | Novato, CA 94947 | | First Class Mail |
| Rb Plumbing & Remodeling Co., LLC | 2105 Berger Ave | Stow, OH 44224 | | First Class Mail |
| Rbd Limited Liability Company | 2140 S Delaware St | Suite 105 | Denver, CO 80223 | First Class Mail |
| Rbd Lock & Alarm Inc | 278 Mulberry St | New York, NY 10012 | | First Class Mail |
| Rbe Residential Builder Dba | 05128 Mccraney Road | Boyne City, MI 49712 | | First Class Mail |
| Rbeea Khan | Address Redacted | | | First Class Mail |
| Rbet Construction Inc | 20 Albright Rd | Coram, NY 11727 | | First Class Mail |
| Rbg 1 LLC | 2351 Sunset Dr | 170-852 | Rocklin, CA 95765 | First Class Mail |
| Rbia Marketplace | 31710 Sydney Creek Drive | Hockley, TX 77447 | | First Class Mail |
| Rbk Solution | 3333 Harris Drive | College Park, GA 30337 | | First Class Mail |
| Rbn Ot, Pllc | 3 Sylvia Drive | W Islip, NY 11795 | | First Class Mail |
| Rc & Co | 23805 Matador Way | Murrieta, CA 92562 | | First Class Mail |
| Rc Data Science Consulting LLC | 351 W 53rd St 4W | New York, NY 10019 | | First Class Mail |
| Rc Drywall | Address Redacted | | | First Class Mail |
| Rc Enterprises Electrical Contractor Inc | 833 Willa Pl | El Paso, TX 79928 | | First Class Mail |
| Rc Services LLC | 128 Oakwood Rd | Cross Lanes, WV 25313 | | First Class Mail |
| Rc Toys Village | 13331 Garden Grove Blvd | Garden Grove, CA 92843 | | First Class Mail |
| Rc Worldwide Solutions Inc | 54 Central Ave | Valley Stream, NY 11580 | | First Class Mail |
| Rc3World Inc | 31 Ocean Reef Drive | Suite A-301 | Key Largo, FL 33037 | First Class Mail |
| Rci Facilities LLC | 6085 S. Lamb Blvd. | Las Vegas, NV 89120 | | First Class Mail |
| Rcoms | 2129 Parker Road | Houston, TX 77078 | | First Class Mail |
| Rcr Transport | 5170 Creek Trail | Las Cruces, NM 88012 | | First Class Mail |
| Rcrus | 5708 Crestwood Pl | Riverdale, MD 20737 | | First Class Mail |
| Rcvc Trucking | 3819 E San Pedro St Box 5191 | San Luis, AZ 85349 | | First Class Mail |
| Rd Professional Car Wash & Detailing | 8100 Sw 22nd St | A-115 | N Lauderdale, FL 33068 | First Class Mail |
| Rd Services | 301 E Woodlawn Rd | Ste 1 | Charlotte, NC 28217 | First Class Mail |
| Rdaad Enterprises | 2474 Cove Place | Discovery Bay, CA 94505 | | First Class Mail |
| Rdh Mobile Detailing, LLC | 14425 Twig Road | Silver Spring, MD 20905 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Rdm Electric Inc | 89A High St | Rockport, MA 01966 | | First Class Mail |
| Rdm Nekayon Sparkling Cc Inc | 1365 39th St | Brooklyn, NY 11218 | | First Class Mail |
| Rdp Construction Specialists | 3810 West 46th Place | 1 | Chicago, IL 60632 | First Class Mail |
| Rds | 6608 Edenvale Rd | Baltimore, MD 21209 | | First Class Mail |
| Rds Mechanical Services Of Ny | 43 East 54 St | Brooklyn, NY 11203 | | First Class Mail |
| Rdw Logistics, Inc | 8533 S Menard Ave | Burbank, IL 60459 | | First Class Mail |
| Re Wealth Advisors | 3653 Nw 5th Terrace | Boca Raton, FL 33431 | | First Class Mail |
| Re/Max | 42 Springhouse Circle | Manalapan, NJ 07726 | | First Class Mail |
| Re/Max Cornerstone | 135 S State College Blvd | Suite G-120 | Brea, CA 92821 | First Class Mail |
| Rea A. Anor | Address Redacted | | | First Class Mail |
| Rea Group Auto No. 1, LLC | 3911 Wilkinson Blvd | Charlotte, NC 28208 | | First Class Mail |
| Reach LLC | 9550 Warner Ave. | Suite 250 | Fountain Valley, CA 92708 | First Class Mail |
| Reach One To Teach One, Inc | 5480 Broadway | Bronx, NY 10463 | | First Class Mail |
| Re-Act Consulting, Inc | 836 Nw 29th Ave | D | Delray Beach, FL 33445 | First Class Mail |
| Reaction Inc | 12100 Oakland Ave Ne | Albuquerque, NM 87122 | | First Class Mail |
| Reactive Physical Therapy Pc | 1247 74th St Fl 2nd | Brooklyn, NY 11228 | | First Class Mail |
| Read Consulting, LLC | 107 Chaparral Drive | Graham, TX 76450 | | First Class Mail |
| Reading For Enrichment With Tony & Lisa | 3425 N. 47Th | Milwaukee, WI 53216 | | First Class Mail |
| Reading Nephrology Ltd | 1030 Reed Ave | Reading, PA 19610 | | First Class Mail |
| Ready Rx Pharmacy Corp | 144-05 Jamaica Ave | Jamaica, NY 11435 | | First Class Mail |
| Ready Set Learn Early Childhood Learning Center | 22 Garrett Road | Upper Darby, PA 19082 | | First Class Mail |
| Reagan & Reagan Industries & Co | 1509 Route 542 | Egg Harbor City, NJ 08215 | | First Class Mail |
| Reagan Diesel Power, Inc | 13590 24th Ct N | Loxahatchee, FL 33470 | | First Class Mail |
| Real Affordable Towing LLC | 1112 2nd St North | Birmingham, AL 35204 | | First Class Mail |
| Real Cleaning, LLC | 5661 S Versailles St | Aurora, CO 80015 | | First Class Mail |
| Real Drive | 7909 Van Nuys Blvd | Van Nuys, CA 91402 | | First Class Mail |
| Real Estate | 154-15A Riverside Drive | Whitestone, NY 11357 | | First Class Mail |
| Real Estate | 300 Willow Lake Dr | Portland, TN 37148 | | First Class Mail |
| Real Estate & Business Solutions Inc | 16115 Anola St | Whittier, CA 90604 | | First Class Mail |
| Real Estate & Loans Corp | 680 N Lake Shore Dr Unit | Chicago, IL 60611 | | First Class Mail |
| Real Estate Agent | Address Redacted | | | First Class Mail |
| Real Health Clinic, LLC | 101 Springhall Drive | Goose Creek, SC 29445 | | First Class Mail |
| Real Madrid Restaurant Inc | 2073-5 Forest Ave | Staten Island, NY 10314 | | First Class Mail |
| Realignment Business Solutions | 17411 Brookside Blvd Ne | Lake Forest Park, WA 98155 | | First Class Mail |
| Realitees Printing Inc | 14361 Se 107th Ave | Summerfield, FL 34491 | | First Class Mail |
| Realitees Printing Inc. | 14361 Se 107th Ave | Summerfield, FL 34491 | | First Class Mail |
| Realm Entertainment Group LLC | 25 Bennett St | Atlanta, GA 30309 | | First Class Mail |
| Realm Of God Ministries Inc | 4787 Austell Rd | Austell, GA 30106 | | First Class Mail |
| Realpro Equity LLC | 2727 Moorings Pkwy | Snellville, GA 30039 | | First Class Mail |
| Realtor | 431 South Palm Canyon Drive | Palm Springs, CA 92262 | | First Class Mail |
| Realtor | 5035 Valley Crest Drive | 172 | Concord, CA 94521 | First Class Mail |
| Realty Commerce Group LLC | 1440 Rockside Rd | Suite 318 | Cleveland, OH 44134 | First Class Mail |
| Realty On The Ave, Inc. | 504 E Atlantic Ave | Delray Beach, FL 33483 | | First Class Mail |
| Realty Resources, Inc. | 1330 Camp St | New Orleans, LA 70130 | | First Class Mail |
| Realtyline Teaneck Inc | 961 Teaneck Road | Teaneck, NJ 07666 | | First Class Mail |
| Ream Corporation | 826 North Karwick Road | Michigan City, IN 46360 | | First Class Mail |
| Reasha Moore | Address Redacted | | | First Class Mail |
| Reaz Ebrahimi | Address Redacted | | | First Class Mail |
| Reb Consulting | 155 Bentley Parc | Johnson City, TN 37615 | | First Class Mail |
| Reba Gipson Cleaning Service Inc | 4230 Ellen St | Plainfield, IN 46168 | | First Class Mail |
| Rebbecca Chin | Address Redacted | | | First Class Mail |
| Rebeca Felipe | Address Redacted | | | First Class Mail |
| Rebeca Garcia | Address Redacted | | | First Class Mail |
| Rebeca Nava-Gamon | Address Redacted | | | First Class Mail |
| Rebecca A Nejat Md, P.C. | 90 E End Ave | Apt 11B | New York, NY 10028 | First Class Mail |
| Rebecca Armendariz | Address Redacted | | | First Class Mail |
| Rebecca Ashley Emerson | Address Redacted | | | First Class Mail |
| Rebecca B Winiavski | Address Redacted | | | First Class Mail |
| Rebecca Brumberg Frimmer | Address Redacted | | | First Class Mail |
| Rebecca Dale | Address Redacted | | | First Class Mail |
| Rebecca Deaton (Design/Self Employed) | Address Redacted | | | First Class Mail |
| Rebecca Dyer | Address Redacted | | | First Class Mail |
| Rebecca F. Pittman Books | 3660 Cheetah Drive | Loveland, CO 80537 | | First Class Mail |
| Rebecca Funkhouser | Address Redacted | | | First Class Mail |
| Rebecca Hatkoff | Address Redacted | | | First Class Mail |
| Rebecca Hildeshaim | Address Redacted | | | First Class Mail |
| Rebecca Jakubowitz | Address Redacted | | | First Class Mail |
| Rebecca Knaster | Address Redacted | | | First Class Mail |
| Rebecca Martinez | Address Redacted | | | First Class Mail |
| Rebecca Melancon | Address Redacted | | | First Class Mail |
| Rebecca Moskovitz | Address Redacted | | | First Class Mail |
| Rebecca Oliva | Address Redacted | | | First Class Mail |
| Rebecca Pillsbury | Address Redacted | | | First Class Mail |
| Rebecca R Hunter | Address Redacted | | | First Class Mail |
| Rebecca Reutenauer | Address Redacted | | | First Class Mail |
| Rebecca S.V. Pagonis-Duerr | Address Redacted | | | First Class Mail |
| Rebecca Seedorf | Address Redacted | | | First Class Mail |
| Rebecca Shuster, Phd | 80 East 11th St | New York, NY 10003 | | First Class Mail |
| Rebecca Talley | Address Redacted | | | First Class Mail |
| Rebecca Webb | Address Redacted | | | First Class Mail |
| Rebecca Wesley Lane | Address Redacted | | | First Class Mail |
| Rebecca Wicks | Address Redacted | | | First Class Mail |
| Rebeccapurse | Attn: Rebecca Johnston | 761 Foxhound Dr | Port Orange, FL 32128 | First Class Mail |
| Rebeka LLC | 135 Boston Post Road | E Lyme, CT 06333 | | First Class Mail |
| Rebekah Jung | Address Redacted | | | First Class Mail |
| Rebekah Nicole LLC | 11005 Burnet Red, Ste 116 | Austin, TX 78641 | | First Class Mail |
| Rebekon Consulting LLC | 1504 Pine Creek Court | Thousand Oaks, CA 91320 | | First Class Mail |
| Rebel Effect Xpress | 6550 Thea Lane | Unit Q11 | Columbus, GA 31907 | First Class Mail |
| Reboot | 2810 Trinity Mills | 209-230 | Carrollton, TX 75006 | First Class Mail |
| Rebound Restoration Contractors, LLC | 2031 196th St Sw | Ste B104 | Lynnwood, WA 98036 | First Class Mail |
| Reca Hale | Address Redacted | | | First Class Mail |
| Recarlo Stewart | Address Redacted | | | First Class Mail |
| Recharged Electronics | 16603 N 50th Way | Scottsdale, AZ 85254 | | First Class Mail |
| Recka Films | 7345 Laurie Dr | Ft Worth, TX 76112 | | First Class Mail |
| Reclaimed Doors & Windows | 42545 Wall St. | Unit 109 | Lancaster, CA 93536 | First Class Mail |
| Reco Maivia Mgnt, LLC | 7156 Cumbria Blvd E | Jacksonville, FL 32219 | | First Class Mail |
| Reconstrukt LLC | 16 Eck Place | New Rochelle, NY 10804 | | First Class Mail |
| Recovery Behavioral Healthcare | 100 Community Drive | Mccoll, SC 29570 | | First Class Mail |
| Recovery Impairment Evaluations | 4041 W. Wheatland Rd. | Suite 156 Pmb 487 | Dallas, TX 75237 | First Class Mail |
| Recovery Seeker Inc | 223 High Road | Kalispell, IL 59901 | | First Class Mail |
| Re-Creation Usa, Inc. | 2520 Main St | Port Trevorton, PA 17864 | | First Class Mail |
| Recruit My Student LLC | 1476 Shoup Court | Kennesaw, GA 30152 | | First Class Mail |
| Rector, Wardens & Vestry Of St. John'S Episcopal Church In Dover New Jersey | 11 South Bergen St | Dover, NJ 07801 | | First Class Mail |
| Recyclequip LLC | 1648 Taylor Rd | Port Orange, FL 32128 | | First Class Mail |
| Recyclicous | 6020 Seabluff Drive | Unit 432 | Playa Vista, CA 90094 | First Class Mail |
| Red & White Chicago Inc. | 2138 74th Court | Elmwood Park, IL 60707 | | First Class Mail |
| Red Archway LLC Dba Basement Boost | 3282 Alpine Ter | New Richmond, OH 45157 | | First Class Mail |
| Red Beard Trucking LLC | 614 N Davis | Enid, OK 73701 | | First Class Mail |
| Red Bird Medina | Address Redacted | | | First Class Mail |
| Red Butterfly Music | 97 Brooklyn Ave | Suite 5F | Brooklyn, NY 11216 | First Class Mail |
| Red Cheetah Moving 40 | 8070 Castleton Rd | Indianapolis, IN 46250 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Red Clay Ranch Equine Rescue & Sanctuary, Inc. | 364 Parker Rd. | Lyerly, GA 30730 | | First Class Mail |
| Red Door Inspections | 12105 Dawn Mist Ct Pearland | Pearland, TX 77584 | | First Class Mail |
| Red Earth Farm Store, Inc (Dba) Red Earth Feed & Tack | 2301 E I-44 Service Rd | Oklahoma City, OK 73111 | | First Class Mail |
| Red Feast Wine & Liquor Corp | 129 Christopher Columbus Dr | Jersey, NJ 07302 | | First Class Mail |
| Red Financial Oc | 28136 El Montanero | Laguna Niguel, CA 92677 | | First Class Mail |
| Red Group Of Companies | 1414 S Azusa Ave, Ste B17 | W Covina, CA 91791 | | First Class Mail |
| Red Hairing Salon | 106 W Walnut | Rogers, AR 72756 | | First Class Mail |
| Red Hills Painting & Construction Corp | 8635 Ramona St | Bellflower, CA 90706 | | First Class Mail |
| Red Hook Beverage Corp | 66 Seabring St | Brooklyn, NY 11231 | | First Class Mail |
| Red Horse Drive In LLC | 1518 W University Way | Ellensburg, WA 98926 | | First Class Mail |
| Red Karpet | 76 Deer Lane | Holly Springs, MS 38635 | | First Class Mail |
| Red Koi, Inc | 9726 York Rd | Cockeysville, MD 21030 | | First Class Mail |
| Red Lick Christian Preschool, LLC | 3206 N Fm 2148 | Texarkana, TX 75503 | | First Class Mail |
| Red Line Inspections | 3165 Drusilla Lane | Baton Rouge, LA 70809 | | First Class Mail |
| Red Line Restoration, | 564 N 1100 W | Salt Lake City, UT 84116 | | First Class Mail |
| Red Line Transportation LLC | 17118 Elm Drive | Hazel Crest, IL 60429 | | First Class Mail |
| Red Lion Chem Tech LLC | 10840 Thornmint Rd | San Diego, NJ 92127 | | First Class Mail |
| Red Mango Express, Inc. | 142 E. 3rd Ave. | San Mateo, CA 94401 | | First Class Mail |
| Red Mountain Laboratories | 3545 S Platte River Dr, Ste A | Englewood, CO 80110 | | First Class Mail |
| Red Nails C Inc | 7145 E Point Douglas Rd S, Ste 120 | Cottage Grove, MN 55016 | | First Class Mail |
| Red Nose Rentals, LLC | 960 W 41St | Miami Beach, FL 33140 | | First Class Mail |
| Red Oak Road | Address Redacted | | | First Class Mail |
| Red Oak Sports, Inc | 508 Cromer Road | Tifton, GA 31794 | | First Class Mail |
| Red Oak Turf Inc | 508 Cromer Road | Tifton, GA 31794 | | First Class Mail |
| Red October Usa, LLC | 1130 Coplon Ave | Schenectady, NY 12309 | | First Class Mail |
| Red Persimmon Nails & Spa | 7211 Haven Ave | Ste F | Rancho Cucamonga, CA 91701 | First Class Mail |
| Red Rocks Exteriors, LLC | 4758 Regalo Bello St, | Las Vegas, NV 89135 | | First Class Mail |
| Red Rooster 29 LLC | 93 Second Ave | Cellar Level A | New York, NY 10003 | First Class Mail |
| Red Sea Trucking LLC | 6150 Balsam Fir Dr | Charlotte, NC 28212 | | First Class Mail |
| Red Team LLC | 3854 Lost Oak Drive | Buford, GA 30519 | | First Class Mail |
| Red Tee Boutique | 30 62nd St | W New York, NJ 07093 | | First Class Mail |
| Red Trolleys Day Care Center LLC | 1212 S. Patterson St | Valdosta, GA 31601 | | First Class Mail |
| Red37 Inc. | 1090 Betzwood Dr | Norristown, PA 19403 | | First Class Mail |
| Reda Abdelaal | Address Redacted | | | First Class Mail |
| Redana Corp | 817 Westchester Ave | Bronx, NY 10455 | | First Class Mail |
| Redden Group LLC | 2306 Glascock St | Raleigh, NC 27610 | | First Class Mail |
| Reddoor Investment & Holding Group LLC | 3088 Harpers Ferry Drive | Tallahassee, FL 32308 | | First Class Mail |
| Redeemed Christian Church Of God King'S Court Chapel | 9435 Willeo Road | Roswell, GA 30075 | | First Class Mail |
| Redeemer Presbyterian Church | 22937 Arlington Ave. | 203 | Torrance, CA 90501 | First Class Mail |
| Redefine Nutrition LLC | Attn: Kyung Kim | 3615 Franicis Cir Ste 100 | Alpharetta, GA 30004 | First Class Mail |
| Redempta Services, Nfp | 1818 Ridge Road | Suite 105 | Homewood, IL 60471 | First Class Mail |
| Redemption Fighting System LLC, | 3435 Oneida Valley Rd | Parker, PA 16049 | | First Class Mail |
| Redemption Residential Group Home | 211 South 14th Ave | Dillon, SC 29536 | | First Class Mail |
| Redemption Trucking Services, Inc. | 200 Mohawk Ave | Louiville, KY 40209 | | First Class Mail |
| Redesign Green Build LLC | 4345 W Ruth Ave | Glendale, AZ 85302 | | First Class Mail |
| Redfin Charters LLC | 145 Lockwood Dr | Charleston, SC 29403 | | First Class Mail |
| Redhot Recycling LLC | 6989 Hwy 78 E | Anniston, AL 36207 | | First Class Mail |
| Redland Meat LLC | 139 N Redland Rd | Florida City, FL 33034 | | First Class Mail |
| Redline Auto Repair Shop | 669 Sagamore St | Bronx, NY 10462 | | First Class Mail |
| Redline Mold, Inc. | 9137 Roberds St | Rancho Cucamonga, CA 91701 | | First Class Mail |
| Redman Trucking | 6224 Gothic Lane | Bowie, MD 20720 | | First Class Mail |
| Redmond Afh LLC | 10006 162nd Ave Ne | Redmond, WA 98052 | | First Class Mail |
| Redmond Garden Center | 1360 Route 206 | Tabernacle, NJ 08088 | | First Class Mail |
| Redneck Brands LLC | 5883 Camelia Drive | Douglasville, GA 30135 | | First Class Mail |
| Redona LLC Dba: Ace'S & Exquisite Auto Detailing | 448 Minot Ave | Chula Vista, CA 91910 | | First Class Mail |
| Redondo Chiropractic Center | 420 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Redox Nutrition | 1355 E Black Diamond Dr | Gilbert, AZ 85296 | | First Class Mail |
| Redrock Management Ventures | 1147 S 980 W | Mapleton, UT 84664 | | First Class Mail |
| Red'S Renovations | 141 Happy Trails Lane | Eastanollee, GA 30538 | | First Class Mail |
| Reds Towing | 2640 Hanco Center Drive | Neasbco Rd | Woodbridge, VA 22191 | First Class Mail |
| Redtailridgeep | 5632 Janna Dr | Loveland, CO 80538 | | First Class Mail |
| Redwood Collaborative Media, Inc | 4746 Desert Candle Dr | Pueblo, CO 81001 | | First Class Mail |
| Ree Hair LLC | 2626 South Loop West | Houston, TX 77054 | | First Class Mail |
| Reed Computer Systems | 511 Santa Roza Drive | Yakima, WA 98901 | | First Class Mail |
| Reed Farms, Inc | 12530 Ferris Rd | Savannah, NY 13146 | | First Class Mail |
| Reed Studio | Rutland Ave | 920 | W Columbia, SC 29169 | First Class Mail |
| Reedawn Rose Beauty | 164 West Wieuca Road | Atlanta, GA 30342 | | First Class Mail |
| Reel Marketing | 337 Nohea St. | Hilo, HI 96720 | | First Class Mail |
| Reel Ridez Transportation | 300 Ridgemill View | Alpharetta, GA 30009 | | First Class Mail |
| Reembolsos Rapidos LLC | Attn: Julio Barillas | 5945 Knight Arnold Rd Ext Ste 100 | Memphis, TN 38115 | First Class Mail |
| Reenate M Gibson | Address Redacted | | | First Class Mail |
| Reengage Staffing Services | 3101 Troost Ave. | Kansas City, MO 64109 | | First Class Mail |
| Reeses Club House Inc | 850 Superior Pkwy | Westland, MI 48185 | | First Class Mail |
| Reet Gas Corporation | 310-318 Park Ave | Paterson, NJ 07504 | | First Class Mail |
| Reff Drugs | dba Arrowhead Healthmart | 188 Upper Riverdale Rd, Suite C | Jonesboro, GA 30236 | First Class Mail |
| Refik Hamidovic | Address Redacted | | | First Class Mail |
| Refinery Artist Management LLC | 8400 Blackburn Ave | Los Angeles, CA 90048 | | First Class Mail |
| Reflex Barbershop | 2387 Tamiami Trail E | Naples, FL 34112 | | First Class Mail |
| Refluence, Inc. | 155 Hitchcock Court | Cheshire, CT 06410 | | First Class Mail |
| Reformed Baptist Church Of Lafayette, LLC | 28 Meadows Road | Lafayette, NJ 07848 | | First Class Mail |
| Reformed Luxury LLC | 3801 N Goldwater Blvd | 300 | Scottsdale, AZ 85251 | First Class Mail |
| Reformed System Solutions, LLC | 440 East Park Drive | Tryon, NC 28782 | | First Class Mail |
| Reframed by Truth Ministries, Inc | 8217 Nw 101st St | Oklahoma City, OK 73162 | | First Class Mail |
| Refreshed Beauty LLC | 1004 Gervais St | Ste 212 | Columbia, SC 29021 | First Class Mail |
| Refreshingcleaninglc | 115 Chapel Ridge Dr | Ellenwood, GA 30294 | | First Class Mail |
| Refuel Group Fitness LLC | 513 W. Union St | 99 | Newark, NY 14513 | First Class Mail |
| Refuge At The Mill LLC | 7930 Windrift Place | Reynoldsburg, OH 43068 | | First Class Mail |
| Refuge Family Care Pch, Inc | 11898 Quail Rd | Hampton, GA 30228 | | First Class Mail |
| Refund Sniper | 961 Broadway | Ste 118 | Woodmere, NY 11598 | First Class Mail |
| Refurb Factory LLC | 5999 Stevenson Ave | Suite 204 | Alexandria, VA 22304 | First Class Mail |
| Regal Nail | Address Redacted | | | First Class Mail |
| Regal Nails | 2200 Washington Pike | Carnegie, PA 15106 | | First Class Mail |
| Regal Nails | 955 Mutual Way | Appleton, WI 54913 | | First Class Mail |
| Regal Nails | 333 N Interstate Dr. | Norman, OK 73069 | | First Class Mail |
| Regal Nails | 4166 Jimmy Lee Smith Pkwy., Ste B2 | Hiram, GA 30141 | | First Class Mail |
| Regal Nails | 10060 Two Notch Rd | Columbia, SC 29223 | | First Class Mail |
| Regal Nails | 25 Spruce Ct | Manchester, PA 17345 | | First Class Mail |
| Regal Nails | 3800 Deerfield Dr. | Janesville, WI 53546 | | First Class Mail |
| Regal Nails | 1861 S San Jacinto Ave | San Jacinto, CA 92583 | | First Class Mail |
| Regal Nails | 5588 Little Debbie Pkwy | Ooltewah, TN 37363 | | First Class Mail |
| Regal Nails | 2300 Treasury Drive | Cleveland, TN 37323 | | First Class Mail |
| Regal Nails Salon & Spa | 1300 Us Hwy 22 | Phillipsburg, NJ 08865 | | First Class Mail |
| Regal Nails Salon & Spa | 4300 Missouri Flat Rd | Placerville, CA 95667 | | First Class Mail |
| Regal Nails Salon & Spa | 1735 S Hwy 27 | Carrollton, GA 30117 | | First Class Mail |
| Regal Remedies Rx | 19A Olympia Blvd | Staten Island, NY 10305 | | First Class Mail |
| Regal Title Insurance Agency, Inc. | 559 Tremont Ave | Orange, NJ 07050 | | First Class Mail |
| Regalbuto Landscaping, LLC | 249 Rosenhayn Ave | Bridgeton, NJ 08302 | | First Class Mail |
| Regalo Favorite Of Hawaii, Inc. | 421 North King St | Honolulu, HI 96817 | | First Class Mail |
| Regan Greenup | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Regency Club Inc | 808 Nw 24Th | Moore, OK 73061 | | First Class Mail |
| Regency Custom Cabinetry LLC | 14225 Ewing Ave S | Burnsville, MN 55306 | | First Class Mail |
| Regency Livestock LLC | 20 Jake Dr. | Cream Ridge, NJ 08514 | | First Class Mail |
| Regency Theatres Of Arizona | 111 South Main St | Yuma, AZ 85364 | | First Class Mail |
| Regency Therapy Resources Corp | 2233 Huntington Dr | Suite 3 | San Marino, CA 91108 | First Class Mail |
| Regenerating Lives Ministry (Rlm - Usa) Inc. | 3253 Salem Road | Covington, GA 30016 | | First Class Mail |
| Regenerative Solutions Sports Orthopedics | 1410 Reliance Dr. | Franklin, TN 37067 | | First Class Mail |
| Regenesis Ecological Design | 686 Beach St | Ashland, OR 97520 | | First Class Mail |
| Regenesis Wellness Center | 2310 Vickers Drive | Colorado Springs, CO 80918 | | First Class Mail |
| Regenia Boyle | Address Redacted | | | First Class Mail |
| Regent Cleaner | 6350 Glenview Dr | Ste 105 | N Richland Hills, TX 76180 | First Class Mail |
| Regent Park Chiropractic Pllc | 8180 Regent Pkwy Ste. 104 | Ft Mill, SC 29715 | | First Class Mail |
| Regent Realty, LLC | 4455 Camp Bowie Blvd | 114-23 | Ft Worth, TX 76107 | First Class Mail |
| Regent Trading | 4020 N Macarthur 122-216 | Irving, TX 75038 | | First Class Mail |
| Regerfour LLC | 2807 Bechelli Lane | Redding, CA 96002 | | First Class Mail |
| Reggae Grill Caribbean LLC | 4226 Rivers Ave | N Charleston, SC 29405 | | First Class Mail |
| Reggie-Mix Entertainment LLC | 19380 Collins Ave | Sunny Isles, FL 33160 | | First Class Mail |
| Reggies Reagents | 101 Weatheratone Drive, Apt 301 | Fayetteville, NC 28311 | | First Class Mail |
| Regina Caruso | Address Redacted | | | First Class Mail |
| Regina Charles-Williams | Address Redacted | | | First Class Mail |
| Regina D. Garcia | Address Redacted | | | First Class Mail |
| Regina H Rudolph Cpa Pllc | 10130 Mallard Creek Rd | Ste 300 | Charlotte, NC 28262 | First Class Mail |
| Regina Mclaughlin | Address Redacted | | | First Class Mail |
| Regina Poyser | Address Redacted | | | First Class Mail |
| Regina Singleton | Address Redacted | | | First Class Mail |
| Regina Szura | Address Redacted | | | First Class Mail |
| Regina W | Address Redacted | | | First Class Mail |
| Regina Winter | Address Redacted | | | First Class Mail |
| Reginald Ballard Jr | Address Redacted | | | First Class Mail |
| Reginald Booker | Address Redacted | | | First Class Mail |
| Reginald Bowen | Address Redacted | | | First Class Mail |
| Reginald Bryant | Address Redacted | | | First Class Mail |
| Reginald Byrd | Address Redacted | | | First Class Mail |
| Reginald Cooke Law Office | 1366 E. Thomas Rd. | 201 | Phoenix, AZ 85014 | First Class Mail |
| Reginald Croom | Address Redacted | | | First Class Mail |
| Reginald Croom | Address Redacted | | | First Class Mail |
| Reginald Davis | Address Redacted | | | First Class Mail |
| Reginald Foster | Address Redacted | | | First Class Mail |
| Reginald Henley | Address Redacted | | | First Class Mail |
| Reginald Jones | Address Redacted | | | First Class Mail |
| Reginald L Andrews Jr | Address Redacted | | | First Class Mail |
| Reginald Lynn Culver Jr. | Address Redacted | | | First Class Mail |
| Reginald Mack | Address Redacted | | | First Class Mail |
| Reginald Mashack | Address Redacted | | | First Class Mail |
| Reginald Paige | Address Redacted | | | First Class Mail |
| Reginald Penny | Address Redacted | | | First Class Mail |
| Reginald Price | Address Redacted | | | First Class Mail |
| Reginald Randolph | Address Redacted | | | First Class Mail |
| Reginald Rhodes | Address Redacted | | | First Class Mail |
| Reginald Ross Ii | Address Redacted | | | First Class Mail |
| Reginald Sharpe Iii | Address Redacted | | | First Class Mail |
| Reginald Smith | Address Redacted | | | First Class Mail |
| Reginald Solomon | Address Redacted | | | First Class Mail |
| Reginald Squire | Address Redacted | | | First Class Mail |
| Reginald Taylor | Address Redacted | | | First Class Mail |
| Reginald Toney | Address Redacted | | | First Class Mail |
| Reginald Veurink | Address Redacted | | | First Class Mail |
| Reginald Williams | Address Redacted | | | First Class Mail |
| Regina'S Drapery Studio, Ltd. | 4126 N. Nashville Ave. | Chicago, IL 60634 | | First Class Mail |
| Regina'S Elderly Homecare | 5126 Knight Arnold Rd | Memphis, TN 38118 | | First Class Mail |
| Regina'S Family Pizza Inc | 176-49 Union Turnpike | Fresh Meadows, NY 11366 | | First Class Mail |
| Regine Ojongtambia | Address Redacted | | | First Class Mail |
| Regino Farina | Address Redacted | | | First Class Mail |
| Regional Auto Center Inc | 1300 Washington Drive | Stafford, VA 22554 | | First Class Mail |
| Regis Fernandez Esq. | Address Redacted | | | First Class Mail |
| Registered Portable Monitoring LLC | 768 Travelers Blvd | 102 | Summerville, SC 29485 | First Class Mail |
| Reh Investment Holdings LLC | 133 Compass Point Drive | St Simons Island, GA 31522 | | First Class Mail |
| Reha Tosunoglu | Address Redacted | | | First Class Mail |
| Rehab With Paint LLC | 6107 S. Rhodes Ave. | Chicago, IL 60637 | | First Class Mail |
| Rehan Maya | Address Redacted | | | First Class Mail |
| Rehana'S Cosmetics, Cellphones & Cal | 42 W 31St St | New York, NY 10001 | | First Class Mail |
| Rehman Bhalli | Address Redacted | | | First Class Mail |
| Rehmat Charania | Address Redacted | | | First Class Mail |
| Rehoboth Enterprise | 1 Shakespeare Ct | Greenantown, MD 20876 | | First Class Mail |
| Rehoboth Group Of Companies LLC | 5455 Annapolis Road | Bladensburg, MD 20710 | | First Class Mail |
| Rehome Helpers, LLC | 4254-104 North Point Road | Dundalk, MD 21222 | | First Class Mail |
| Rehurricane Enterprises LLC | 1821 E Carver Rd | Tempe, AZ 85284 | | First Class Mail |
| Reich Construction | 16660 Prentice Road | Cottonwood, CA 96022 | | First Class Mail |
| Reich Unisex LLC | 723 Cooper Landing Rd | Cherry Hill, NJ 08002 | | First Class Mail |
| Reid & Reid Assoc. Inc./Dba Tire Deals, Inc. | 850 Sandy Plains Rd | Marietta, GA 30066 | | First Class Mail |
| Reidel Chipi | Address Redacted | | | First Class Mail |
| Reidel Rueda | Address Redacted | | | First Class Mail |
| Reid'S Painting Service | 2760 Mountbery Dr | Snellville, GA 30039 | | First Class Mail |
| Reid'S Remodeling & General Contracting | 2717 High Ridge Road | Charlotte, NC 28270 | | First Class Mail |
| Reids Stucco Inc | 236 Faulkner St | Winter Garden, FL 34787 | | First Class Mail |
| Reimbursement Results LLC | 130 Cinema Dr | Unit 2107 | Hendersonville, TN 37075 | First Class Mail |
| Reimi Valle Ceruto | Address Redacted | | | First Class Mail |
| Reina Mora | Address Redacted | | | First Class Mail |
| Reina Tire Service Inc. | 49 Water St | S River, NJ 08882 | | First Class Mail |
| Reina Yolanda Lauzurique | Address Redacted | | | First Class Mail |
| Reina Yulimar Riera Rojas | Address Redacted | | | First Class Mail |
| Reinaldo Baez | Address Redacted | | | First Class Mail |
| Reinaldo Guerra | Address Redacted | | | First Class Mail |
| Reinaldo Hernandez | Address Redacted | | | First Class Mail |
| Reinier Chavez Rodriguez | Address Redacted | | | First Class Mail |
| Reinier De Quesada | Address Redacted | | | First Class Mail |
| Reinier Pena | Address Redacted | | | First Class Mail |
| Reinier Reyes Echevarria | Address Redacted | | | First Class Mail |
| Reinier Rivero Castro | Address Redacted | | | First Class Mail |
| Reinier Rodriguez | Address Redacted | | | First Class Mail |
| Reitter Marine Consulting Inc | 105 Truman Pl | Centerport, NY 11721 | | First Class Mail |
| Rejenna Marshall | Address Redacted | | | First Class Mail |
| Rejuve-Nations Outpatient Facility Inc. | 4101 University Ave | Suite E204-E205 | San Diego, CA 92105 | First Class Mail |
| Rekeya Thornton | Address Redacted | | | First Class Mail |
| Rekha Jethi | Address Redacted | | | First Class Mail |
| Rekha'Slaundry Inc | 723 Goshen Ave | Elkhart, IN 46516 | | First Class Mail |
| Rekkd Threads | 11535 West Hidden Point St | Star, ID 83669 | | First Class Mail |
| Related Acquisition Group LLC | 8200 Nw 41 St, Ste 200 | Doral, FL 33166 | | First Class Mail |
| Relax Beauty Salon LLC | 9160 Nw 122 St | 9 | Hialeah Gardens, FL 33018 | First Class Mail |
| Relax Foot Reflexology Rocklin | 4825 Granite Dr | Rocklin, CA 95677 | | First Class Mail |
| Relax Inn | 2211 Ne 23rd St | Oklahoma City, OK 73111 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Relax Vine, LLC | 24523 Gosling Rd | G1 | Spring, TX 77389 | First Class Mail |
| Relevant Media | 2924 Clairmont Road Ne | Apt 571 | Brookhaven, GA 30329 | First Class Mail |
| Reliable Auto Body & Service LLC | 2795 Pacific Hwy | | Hubbard, OR 97032 | First Class Mail |
| Reliable Auto Glass | Address Redacted | | | First Class Mail |
| Reliable Exteriors Inc | 328 Dogwood St | | Bolingbrook, IL 60490 | First Class Mail |
| Reliable Home Improvement | Address Redacted | | | First Class Mail |
| Reliable Locksmith & Security Systems, Inc | 1445 North Congress Ave | Ste 2 | Delray Beach, FL 33345 | First Class Mail |
| Reliable Maintenance & Pool Services Inc | 8902 Nw 70th Ct | | Tamarac, FL 33321 | First Class Mail |
| Reliable Medical Services LLC | 103 Terry Parkway | Ste B | Gretna, LA 70056 | First Class Mail |
| Reliable Network Enterprises | 8046 N. 19th Dr. | Suite Z235 | Phoenix, AZ 85021 | First Class Mail |
| Reliable Tax Service | 1105 S 8th St | | Las Vegas, NV 89104 | First Class Mail |
| Reliablea Accounting Services | 1462 S Highland Ave | Apt. 0205 | Fullerton, CA 92832 | First Class Mail |
| Reliance Animal Hospital | 45462 | Van Dyke Ave | Utica, MI 48317 | First Class Mail |
| Reliance Healthcare Nj Inc. | 426 Raritan St | | Sayreville, NJ 08872 | First Class Mail |
| Reliance Real Estate Group LLC | 745 New Jersey St | | W Palm Beach, FL 33401 | First Class Mail |
| Reliant Management Corp | 8430 W Lake Mead Blvd | Suite 100 | Las Vegas, NV 89128 | First Class Mail |
| Reliant Renovations & More Inc | 7170 Sw 15th St | | Miami, FL 33144 | First Class Mail |
| Reliatax | 954 East 28th St | | Brooklyn, NY 11210 | First Class Mail |
| Relief Inc. | 180 Greenwood St | | Bridgeport, CT 06606 | First Class Mail |
| Relief Physical Therapy Inc. | 27225 Camp Plenty Road | Suite 6 | Canyon Country, CA 91351 | First Class Mail |
| Religious Science Church Of Princeton | 812 State Road | | Princeton, NJ 08540 | First Class Mail |
| Relish Chef Services LLC | 167 Pinckney Rd | | Little Silver, NJ 07739 | First Class Mail |
| Relita Priah | Address Redacted | | | First Class Mail |
| Reluzco Contracting Corp | 13 Locust St | | Valhalla, NY 10595 | First Class Mail |
| Rely Security Solutions | 1932 Mcgraw Ave. | | Bronx, NY 10462 | First Class Mail |
| Rem1227, LLC | 3530 Mystic Pointe Dr | 1907 | Aventura, FL 33180 | First Class Mail |
| Remal Enterprises LLC | 3919 Lincoln Hwy | | Downingtown, PA 19335 | First Class Mail |
| Remarkable Detailing LLC | 4263 Mcintosh Lane | | Sarasota, FL 34232 | First Class Mail |
| Remax Alliance | Address Redacted | | | First Class Mail |
| Remax Platinum Realty | 6505 Democracy Blvd | | Bethesda, MD 20817 | First Class Mail |
| Remax Titans | 4760 W Sahara Ave, Ste 25 | | Las Vegas, NV 89102 | First Class Mail |
| Remedy | 232 North Coast Hwy 101 | | Encinitas, CA 92024 | First Class Mail |
| Remedy Drugs Broadway Inc | 459 W Broadway Unit 4 | | Glendale, CA 91204 | First Class Mail |
| Remedy Md PC | 3645 Marketplace Blvd 130-332 | | E Point, GA 30344 | First Class Mail |
| Remedy Spaby Snjezana | Address Redacted | | | First Class Mail |
| Remember Us Corp | 9219 Indianapolis Blvd | B103 | Highland, IN 46322 | First Class Mail |
| Remember When Antiques & Home Decor | 328 O St | | Marysville, CA 95901 | First Class Mail |
| Remerica United Realty | 47720 Grand River Ave | | Novi, MI 48374 | First Class Mail |
| Remigius Chukwu | Address Redacted | | | First Class Mail |
| Remis Ambroise | Address Redacted | | | First Class Mail |
| Remodel Enterprises LLC | 830 S Revere | | Mesa, AZ 85210 | First Class Mail |
| Remodeling Design Professional Inc. | BD Gilman Ave. | 29 | Campbell, CA 95008 | First Class Mail |
| Remy Al Rahi | Address Redacted | | | First Class Mail |
| Remy Messina | Address Redacted | | | First Class Mail |
| Remy Park | Address Redacted | | | First Class Mail |
| Remy'S Chop Shop | 25 North Mill St | Pryor, OK 74361 | | First Class Mail |
| Ren Investments | 3518 Argent Way | | Marietta, GA 30008 | First Class Mail |
| Rena Cohen | Address Redacted | | | First Class Mail |
| Rena Goldin, Psyd | Address Redacted | | | First Class Mail |
| Rena Hall | Address Redacted | | | First Class Mail |
| Rena Hardy | Address Redacted | | | First Class Mail |
| Rena Inc. | 1823 O St | | Lincoln, NE 68528 | First Class Mail |
| Rena Sternberg Fine Art Consulting & Tours, Inc. | 1185 Hohlfelder Road | | Glencoe, IL 60022 | First Class Mail |
| Renae Denmark | Address Redacted | | | First Class Mail |
| Renae Kerr | Address Redacted | | | First Class Mail |
| Renaissance Repair, LLC | 12510 Goldleaf Dr | Little Rock, AR 72210 | | First Class Mail |
| Renan & Co., LLC | 17403 Ridge Top Dr | | Houston, TX 77090 | First Class Mail |
| Renarda Chantel Brown | Address Redacted | | | First Class Mail |
| Rena'S Creations | 4615 Lapaloma Lane | | Olive Branch, MS 38654 | First Class Mail |
| Renata Passante | Address Redacted | | | First Class Mail |
| Renata'S Place | 6389 Nw 25 Way | | Boca Raton, FL 33496 | First Class Mail |
| Renato Powell | Address Redacted | | | First Class Mail |
| Renato Queja | Address Redacted | | | First Class Mail |
| Rend Cach Farms LLC | 1309 Preston Hill Rd | | Earlville, NY 13332 | First Class Mail |
| Rendezvous Event Centre & Banquet Hall | 4717 Jonesboro Rd | | Forest Park, GA 30297 | First Class Mail |
| Rendezvous Hair Nails Spa & Make Up Artist | 708 S Rancho Santa Fe Rd | | San Marcos, CA 92078 | First Class Mail |
| Rendon Manufacturing LLC | 2346 Doreen St | | Grand Prairie, TX 75050 | First Class Mail |
| Rene & Son Painting LLC | 7644 Warden Drive | | Orlando, FL 32818 | First Class Mail |
| Rene A Alcala | Address Redacted | | | First Class Mail |
| Rene Alarcon | Address Redacted | | | First Class Mail |
| Rene Aranda | Address Redacted | | | First Class Mail |
| Rene Blackshire | Address Redacted | | | First Class Mail |
| Rene Cintron | Address Redacted | | | First Class Mail |
| Rene Fredericks | Address Redacted | | | First Class Mail |
| Rene V. Clark | Address Redacted | | | First Class Mail |
| Renee A Pogue | Address Redacted | | | First Class Mail |
| Renee Crites | Address Redacted | | | First Class Mail |
| Renee Englander | Address Redacted | | | First Class Mail |
| Renee Hoobyar | Address Redacted | | | First Class Mail |
| Renee Luke | Address Redacted | | | First Class Mail |
| Renee Reynolds | Address Redacted | | | First Class Mail |
| Renee S. Floer | Address Redacted | | | First Class Mail |
| Renee Snyder, Ms, Ccc-Slp | 105 W Circular St | Saratoga Springs, NY 12866 | | First Class Mail |
| Renee Stern | Address Redacted | | | First Class Mail |
| Renee Trempe | Address Redacted | | | First Class Mail |
| Renee Walls | Address Redacted | | | First Class Mail |
| Renega2 LLC | 815 Jennety Ct | | Perth Amboy, NJ 08861 | First Class Mail |
| Renegade Off Road, LLC | 1429 Eagle Ave Box 1463 | | Kremmling, CO 80459 | First Class Mail |
| Renell Hellon | Address Redacted | | | First Class Mail |
| Reneson LLC | 515 Centerpoint Drive | | Middletown, CT 06457 | First Class Mail |
| Reneson LLC | Attn: Robert Reneson | 515 Centerpoint Dr, Ste 503 | Middletown, CT 06457 | First Class Mail |
| Renessa Inc | 3756 74th St | | Jackson Heights, NY 11372 | First Class Mail |
| Reneus Rony | Address Redacted | | | First Class Mail |
| Renew Cleaning | 435 South Superior St | | De Pere, WI 54115 | First Class Mail |
| Renew Wellness Spa | 1453 West Shaw Ave | | Fresno, CA 93711 | First Class Mail |
| Renewable Earth Materials, LLC | 2609 Rock Creek Drive | | Ft Collins, CO 80528 | First Class Mail |
| Renewal Counseling & Consulting | 4914 Fitzhugh Ave | Suite 101 | Richmond, VA 23230 | First Class Mail |
| Renewal Renovations, LLC | 192 Deerfield Drive | | Hiram, GA 30141 | First Class Mail |
| Renewing Touch Massage Therapy, Inc. | 32658 Cypress Gardens Road | | Winter Haven, FL 33884 | First Class Mail |
| Renfro Insurance Services, Inc. | 205 Cross St. | | Mt Airy, MD 21771 | First Class Mail |
| Renfrow Senior Care, Pc | 120 West St | | Grinnell, IA 50112 | First Class Mail |
| Rengicosmetics | 2213 Linda Ln, Apt 7 | | Jacksonville, AR 72076 | First Class Mail |
| Renisha Coley | Address Redacted | | | First Class Mail |
| Renita Prejean | Address Redacted | | | First Class Mail |
| Renjin Consultin LLC | 612 Jefferson St | | Bridgeport, PA 19405 | First Class Mail |
| Rennoy Jackson | Address Redacted | | | First Class Mail |
| Renny Harvey | Address Redacted | | | First Class Mail |
| Renosglobe Resources Group | 657 E Orange Blossom Way | | Azusa, CA 91702 | First Class Mail |
| Renotranslic | 8052 Bellflower Road | | Mentor, OH 44060 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Renovate Investment Group | 34 Strong Lane | Newnan, GA 30265 | | First Class Mail |
| Renovation Srq | 6563 Pinebreeze Run | Sarasota, FL 34243 | | First Class Mail |
| Rent Assured | Address Redacted | | | First Class Mail |
| Rent Kauai Cars | 1054 Kealoha Rd | Kapaa, HI 96746 | | First Class Mail |
| Rent Savvy, LLC | 10435 Lucaya Drive | Tampa, FL 33647 | | First Class Mail |
| Rent Sons | Address Redacted | | | First Class Mail |
| Rentafriend.Com, LLC | 409 Thomas Stewart Way | Stewartsville, NJ 08886 | | First Class Mail |
| Rental Universe Inc | 1628 S Atlantic Ave | Daytona Beach, FL 32118 | | First Class Mail |
| Renuka Swaminathan Md Pa | 150 Se 17th St | 504 | Ocala, FL 34471 | First Class Mail |
| Renzo Dicarlo | Address Redacted | | | First Class Mail |
| Repair Shop Usa | 1301 Sabrina | Piscataway, NJ 08854 | | First Class Mail |
| Re-Phone | 1251 Sanguinetti Rd | Sonora, CA 95370 | | First Class Mail |
| Repp One O | Address Redacted | | | First Class Mail |
| Reptile.Us Education Fund | 296 Nonotuck St | Florence, MA 01062 | | First Class Mail |
| Reptile | 973E 2005 | Pleasant Grove, UT 84062 | | First Class Mail |
| Res Trucking | 3601 Andrews Hwy | 1303 | Midland, TX 79703 | First Class Mail |
| Resaj Enterprise Inc | 243-10 Superior Road | Floral Park, NY 11001 | | First Class Mail |
| Resch & Associates | 3369 Runnymede Place Nw | Washington, DC 20015 | | First Class Mail |
| Rescuetees.Com | 7601 Woodbridge Lane | Portage, MI 49024 | | First Class Mail |
| Research Trials Worldwide LLC | 9802 F.M. 1960 Bypass Road West | Suite 175 | Humble, TX 77338 | First Class Mail |
| Research Triangle Software, Inc. | 1140 Kildare Farm Rd | Cary, NC 27511 | | First Class Mail |
| Resham Food Inc | 3690 Lehigh St | Whitehall, PA 18052 | | First Class Mail |
| Reshawn Castille | Address Redacted | | | First Class Mail |
| Reshawnda Mincey | Address Redacted | | | First Class Mail |
| Reshma Ahmed | Address Redacted | | | First Class Mail |
| Residental Specialist LLC | 5298 Pony Creek Circle | Colorado Springs, CO 80919 | | First Class Mail |
| Residential Remodeling | 3113 N Natoma Ave | Chicago, IL 60634 | | First Class Mail |
| Resilience Physical Therapy | 305 Sw C Ave | Suite 4 | Corvallis, OR 97333 | First Class Mail |
| Resilient Consulting Management, Inc | 3046 Old Us Hwy 7 West | Clayton, NC 27520 | | First Class Mail |
| Resolution Remodeling & Handyman Service, LLC | 7198 Heather Rd | Macungie, PA 18062 | | First Class Mail |
| Resonate Atlanta | Address Redacted | | | First Class Mail |
| Resort Holdings International | 145 Middle St | Lake Mary, FL 32746 | | First Class Mail |
| Resource Restoration Services | 104 Greengables Way | Cheasapeake, VA 23322 | | First Class Mail |
| Resource Restoration Services | Attn: David Beavers | 104 Greengables Way | Cheasapeake, VA 23322 | First Class Mail |
| Resourceful Work Solutions | 9085 Thamesmeade Rd | Apt A | Laurel, MD 20723 | First Class Mail |
| Respect Records | Address Redacted | | | First Class Mail |
| Respect Sportwear Inc | 23 Garrity Terrace | Pine Brook, NJ 07058 | | First Class Mail |
| Restart Church Inc | 3059 Michigan Ave | Kissimme, FL 34744 | | First Class Mail |
| Restaurant | 9869 Garvey Ave | El Monte, CA 91733 | | First Class Mail |
| Restaurant Equipment Resale Of Texas LLC | 2620 Fm 1960 | Houston, TX 77073 | | First Class Mail |
| Restless Valley Ink | 1570 Ypsemite Parkway | Merced, CA 95341 | | First Class Mail |
| Reston Valet Inc | 1476 N Point Village Center | Reston, VA 20194 | | First Class Mail |
| Restoration 911 | 15402 Mack Ave | Grosse Pointe Park, MI 48230 | | First Class Mail |
| Restoration Cabins | 726 Poinsettia Drive | Lancaster, TX 75146 | | First Class Mail |
| Restoration Home Care Services | 410 1st Ave S | Ste 3 | Conover, NC 28613 | First Class Mail |
| Restoration Plastic Surgery, P.C. | 12207 Pecos St | Suite 300 | Westminster, CO 80234 | First Class Mail |
| Restoration Property Preservation LLC | 562 Sunset View Dr | Akron, OH 44320 | | First Class Mail |
| Restore My Credit LLC | 3401 Norman Berry Dr | Atlanta, GA 30344 | | First Class Mail |
| Restore Occupational Therapy | 693 Main St | New Milford, PA 18834 | | First Class Mail |
| Restored Church | 1727 Rowan St. | San Diego, CA 92105 | | First Class Mail |
| Restoring Bodies & Fitness Nutrician | 6995 Wall Triana Hwy | Ste A | Madison, AL 35757 | First Class Mail |
| Results by Alyma | 1100 S. Hill St. | 630 | Los Angeles, CA 90015 | First Class Mail |
| Results4Sure, Inc. | 2400 W 80th St | Hialeah, FL 33016 | | First Class Mail |
| Resultz Cosulting LLC | 500 Hazelwood Dr | Kissimmee, FL 34744 | | First Class Mail |
| Resurgence Technology Group, LLC | 10905 Flying Change Road | Upper Marlboro, MD 20772 | | First Class Mail |
| Resurrection Christian Reformed Church Of Boston | 113 Princeton St | Apt 2 | E Boston, MA 02128 | First Class Mail |
| Retail Finest | 1314 Deep Wood Dr | Macedonia, OH 44056 | | First Class Mail |
| Retail Lighting Solutions | 1224 N. Hwy 377 | Suite 303-171 | Roanoke, TX 76262 | First Class Mail |
| Retail Promotions Inc | 2171 Tamiami Tr | Port Charlotte, FL 33948 | | First Class Mail |
| Retail Ready Motors Inc | 4044 Montclair Dr | Montgomery, AL 36110 | | First Class Mail |
| Retailapedia LLC | 8321 Spence Drive | N Richland Hills, TX 76182 | | First Class Mail |
| Rethse Jimenez | Address Redacted | | | First Class Mail |
| Retill Solutions | 34098 Lady Fern Court | Lake Elsinore, CA 92532 | | First Class Mail |
| Retina Poulin | Address Redacted | | | First Class Mail |
| Retro Finds Worldwide | 6217 Greenleaf Ave | J | Whittier, CA 90601 | First Class Mail |
| Retrocal Engineering | 4730 Woodman Ave | Ste 360 | Sherman Oaks, CA 91423 | First Class Mail |
| Retrocom LLC | 4314 Hwy 1765 | C | Texas City, TX 77591 | First Class Mail |
| Retrofitting Specialists Inc | 306 W El Norte Parkway | Escondido, CA 92026 | | First Class Mail |
| Retrosound Films | 312 Stage Coach Rd | Mocksville, NC 27028 | | First Class Mail |
| Retrospect | 160 Lakewood Dr | W Union, SC 29696 | | First Class Mail |
| Reudel J Campos | Address Redacted | | | First Class Mail |
| Reut Y Cohen | Address Redacted | | | First Class Mail |
| Revatiji Inc | 33 Marietta St Nw | Atlanta, GA 30303 | | First Class Mail |
| Reveal Studio | 2827 Presidio Drive | San Diego, CA 92110 | | First Class Mail |
| Revel Salon, LLC | 2 Cherry St | Danvers, MA 01923 | | First Class Mail |
| Reveiles Hairstyling | 293 Bowspirit Ct | Las Vegas, NV 89183 | | First Class Mail |
| Revelo Partners LLC | 13502 Pebblebrook Dr | Houston, TX 77079 | | First Class Mail |
| Revenge Luxury Hair Extensions | 16 Westfield Dr | Little Rock, AR 72210 | | First Class Mail |
| Reverse Engineering | 808 E 5th Aveq | Brodhead, WI 53520 | | First Class Mail |
| Reverse Scrubs | 2018 W Randol Mill Rd | Arlington, TX 76012 | | First Class Mail |
| Revital Kleiman | Address Redacted | | | First Class Mail |
| Revival Mes Spa, Pllc | 1505 S. Yale St | Suite 2 | Flagstaff, AZ 86001 | First Class Mail |
| Revive Detox | Address Redacted | | | First Class Mail |
| Revive Her, LLC | 19334 W Seven Mile Rd | Detroit, MI 48219 | | First Class Mail |
| Revive Industries | Address Redacted | | | First Class Mail |
| Revolution Athletics | Address Redacted | | | First Class Mail |
| Revolution Distribution | 4120 Mesa Verde Ave Northeast | Albuquerque, NM 87110 | | First Class Mail |
| Revolution Electric Inc | 15818 64th Pl N | Loxahatchee, FL 33470 | | First Class Mail |
| Revolution Homes LLC | 3530 Holland Ave | Suite 1B | Bronx, NY 10467 | First Class Mail |
| Rewired Solutions | 711 S Osprey Ave 2 | Sarasota, FL 34236 | | First Class Mail |
| Rex & Dawn Seamon | 1096 County Hwy 25 | Richfield Springs, NY 13439 | | First Class Mail |
| Rex B. Adams | Address Redacted | | | First Class Mail |
| Rex Cleaners | 3922 Park Rd. | Charlotte, NC 28209 | | First Class Mail |
| Rex Coble | dba Rex Cares | 705 Wild Oak Ct | Charlotte, NC 28216 | First Class Mail |
| Rex Icenhour Gardening | Address Redacted | | | First Class Mail |
| Rex Management LLC | 31 Enoree Farm Way | Taylors, SC 29687 | | First Class Mail |
| Rexco Electric Inc. | 77-700 Enfield Lane | Palm Desert, CA 92211 | | First Class Mail |
| Rex'S Hvac | 204 Johnston St | Goshen, IN 46528 | | First Class Mail |
| Rey & Associates Sports Medicine LLC | 14433 Rolling Rock Place | Wellington, FL 33414 | | First Class Mail |
| Rey & Son Bright Paradise LLC | 9228 Sw 36th St | Miami, FL 33165 | | First Class Mail |
| Rey Engineering Consulting LLC | 14703 Elberfeld Court | Upper Marlboro, MD 20774 | | First Class Mail |
| Rey F Diaz Rivera | Address Redacted | | | First Class Mail |
| Reyes & Reyes Construction LLC | 295 Commercial Ave | New Brunswick, NJ 08901 | | First Class Mail |
| Reyes Bookkeeping & Income Tax | Attn: Jesus Reyes | 931 W Holt Blvd, Ste C | Ontario, CA 91762 | First Class Mail |
| Reyes Galvan | Address Redacted | | | First Class Mail |
| Reymond Ruiz | Address Redacted | | | First Class Mail |
| Reyna Faith Contracting LLC | 10321 Cedar Lake Drive | Providence Village, TX 76227 | | First Class Mail |
| Reyna Investigative Services | 1344 Esperanza Lane | Brownsville, TX 78520 | | First Class Mail |
| Reynaldo E Lopez | Address Redacted | | | First Class Mail |
| Reynaldo J Martinez | Address Redacted | | | First Class Mail |
| Reynaldo Makaball Md Inc., | 2400 West Seventh St, Ste 110 | Los Angeles, CA 90057 | | First Class Mail |
| Reynaldo Munoz LLC | 1565 Cedar St | Niceville, FL 32578 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Reynaldo Narez Farms | 491 Strawberry Canyon Road | Royal Oaks, CA 95076 | | First Class Mail |
| Reynaldo Roque | Address Redacted | | | First Class Mail |
| Reynaurd Moore | Address Redacted | | | First Class Mail |
| Reynet Inc | 8932 Swinton Ave | N Hills, CA 91343 | | First Class Mail |
| Reynier Diaz Guzman | Address Redacted | | | First Class Mail |
| Reynier Sarmiento | Address Redacted | | | First Class Mail |
| Reynolds Day Care | 11 Aloha Dr | Greenville, SC 29611 | | First Class Mail |
| Reynolds Property Management | 11300 Palmer Ln | Twinsburg, OH 44087 | | First Class Mail |
| Reynolds Rocks | Address Redacted | | | First Class Mail |
| Reynolds Travel Agency Reynolds Landscaping | 215 Princeton Trace | Fayetteville, GA 30214 | | First Class Mail |
| Reyse Corporation | 20 Nw 40 Ct | Miami, FL 33126 | | First Class Mail |
| Reza Eliati Alvand | Address Redacted | | | First Class Mail |
| Reza Fatehmanesh | Address Redacted | | | First Class Mail |
| Reza Pordell | Address Redacted | | | First Class Mail |
| Reza Vafadouste | Address Redacted | | | First Class Mail |
| Rezinate Entertainment, LLC | 3300 Ne 191 St, Apt Lp-14 | Miami, FL 33180 | | First Class Mail |
| Rezults Cleaning Co | 1375 Stonebury Ct | Florissant, MO 63033 | | First Class Mail |
| Rezura Ltd. | 1684 Hidden Springs Drive | New Port Richey, FL 34655 | | First Class Mail |
| Rf Electrical Contractor Services LLC | 4261 Nw 114th Ter | Unit So | Coral Springs, FL 33065 | First Class Mail |
| Rf Resources | 2 Thompson Place | Larchmont, NY 10538 | | First Class Mail |
| Rfk Business Solutions Inc | 733 N Route 83 | 219 | Bensenville, IL 60106 | First Class Mail |
| Rg Electric | 4924 Balboa Blvd | 372 | Encino, CA 91316 | First Class Mail |
| Rg Income Tax | 1917 N. Rhode Island St | Mission, TX 78573 | | First Class Mail |
| Rg Landscaping Inc | 265 Mulberry Grove Rd | Royal Palm Beach, FL 33411 | | First Class Mail |
| Rg Pool & Spa Services, Inc. | 2080 46th Terr Sw | Naples, FL 34116 | | First Class Mail |
| Rg Prestige Construction Co., LLC | 8 Wells Lane | Warren, NJ 07059 | | First Class Mail |
| Rg Transportation & Pallet Services Inc, | 2320 Elm St | River Grove, IL 60171 | | First Class Mail |
| Rga Inc | 3611 Ne 34th Ave | 2 | Ft Lauderdale, FL 33308 | First Class Mail |
| Rga Management Incorporated | 6818 E Creek Dr | Tampa, FL 33615 | | First Class Mail |
| Rgb Restoration & Builders LLC | 6319 S Rockford Dr | Tempe, AZ 85283 | | First Class Mail |
| Rgbl, LLC | 1385 E Grand Canyon Dr | Chandler, AZ 85249 | | First Class Mail |
| Rgld Transport LLC | 14234 N 42nd Ave | Phoenix, AZ 85053 | | First Class Mail |
| Rgr Medical Consulting Services, LLC | 1394 Sw 22 St | Miami, FL 33145 | | First Class Mail |
| Rgtv LLC | 1 Bridge St | 215 | Irvington, NY 10533 | First Class Mail |
| Rgv Food Safety Services | 1109 Coral Ave | Weslaco, TX 78599 | | First Class Mail |
| Rgw Consulting Inc | 3067 Borassus Dr | New Smyrna Beach, FL 32168 | | First Class Mail |
| Rh Improvements | 8931 W. Hwy.316 | Reddick, FL 32686 | | First Class Mail |
| Rh Productions | 1425 Se 86th Ave | Portland, OR 97216 | | First Class Mail |
| Rhar LLC | 3379 Peachtree Road Ne Unit 1606 | Atlanta, GA 30326 | | First Class Mail |
| Rhawn Roberson | Address Redacted | | | First Class Mail |
| Rhea Jones | Address Redacted | | | First Class Mail |
| Rhema Contracting, LLC | 411 Muirfield | Smithfield, VA 23430 | | First Class Mail |
| Rheyzon Nocon | Address Redacted | | | First Class Mail |
| Rhianna Shemper Real Estate, LLC | 2552 Haberfield Ct Ne | Brookhaven, GA 30319 | | First Class Mail |
| Rhino Games, Inc | 19 S B St | Ste 4 | San Mateo, CA 94401 | First Class Mail |
| Rhj Corporation | 440 N 8th St, Ste 150 | Lincoln, NE 68508 | | First Class Mail |
| Rhod Nunoo | Address Redacted | | | First Class Mail |
| Rhode Island Renovations LLC | 42 Lincoln St | Smithfield, RI 02917 | | First Class Mail |
| Rhodes Residential Builders | 2019 Middle St | Sullivans Island, SC 29482 | | First Class Mail |
| Rhombus Realty, LLC | 452 S Ohio Ave | Columbus, OH 43205 | | First Class Mail |
| Rhona Patterson | Address Redacted | | | First Class Mail |
| Rhonda Brewer | Address Redacted | | | First Class Mail |
| Rhonda Ellen Marsh | Address Redacted | | | First Class Mail |
| Rhonda Harris | Address Redacted | | | First Class Mail |
| Rhonda Jackson | Address Redacted | | | First Class Mail |
| Rhonda M Bogante | Address Redacted | | | First Class Mail |
| Rhonda Mcmillon | Address Redacted | | | First Class Mail |
| Rhonda Patton | Address Redacted | | | First Class Mail |
| Rhonda Pratt | Address Redacted | | | First Class Mail |
| Rhonda Ristich | Address Redacted | | | First Class Mail |
| Rhonda Trafton | Address Redacted | | | First Class Mail |
| Rhonda Wright | Address Redacted | | | First Class Mail |
| Rhondalyn Rambo | Address Redacted | | | First Class Mail |
| Rhonium International Trading LLC, | 119 Cranbury Cir | Brunswick, NJ 08816 | | First Class Mail |
| Rhythm & Blues Transportation LLC | 91 Covington Ln | Palm Coast, FL 32137 | | First Class Mail |
| Rhythm & Booze | 423 Southwest Blvd | Kansas City, MO 64108 | | First Class Mail |
| Rhythmx, LLC | 7530 Sun Tree Cir | Orlando, FL 32807 | | First Class Mail |
| Ri Wei Mini Market Inc | 6418 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Ribbons Inspired By Princesses | 1003 E Sandstone Dr | Mission, TX 78574 | | First Class Mail |
| Ribella Petit Moise | Address Redacted | | | First Class Mail |
| Ricar & Mack LLC | 2003 Southern Blvd | Ste 139 | Rio Rancho, NM 87124 | First Class Mail |
| Ricardo Aguilera Tejeda | Address Redacted | | | First Class Mail |
| Ricardo Astacio-Felix | Address Redacted | | | First Class Mail |
| Ricardo De La O | Address Redacted | | | First Class Mail |
| Ricardo Deras | Address Redacted | | | First Class Mail |
| Ricardo Diaz | Address Redacted | | | First Class Mail |
| Ricardo Dunbar | Address Redacted | | | First Class Mail |
| Ricardo Esteban | Address Redacted | | | First Class Mail |
| Ricardo Fernandez | Address Redacted | | | First Class Mail |
| Ricardo Garza | Address Redacted | | | First Class Mail |
| Ricardo Gomez | Address Redacted | | | First Class Mail |
| Ricardo Gonzalez | Address Redacted | | | First Class Mail |
| Ricardo Guatemala | Address Redacted | | | First Class Mail |
| Ricardo Hughes | Address Redacted | | | First Class Mail |
| Ricardo Iglesias Espina | Address Redacted | | | First Class Mail |
| Ricardo J Blanco | Address Redacted | | | First Class Mail |
| Ricardo J P | Address Redacted | | | First Class Mail |
| Ricardo J Zavala | Address Redacted | | | First Class Mail |
| Ricardo Lamas | Address Redacted | | | First Class Mail |
| Ricardo Martinez | Address Redacted | | | First Class Mail |
| Ricardo Medrano | Address Redacted | | | First Class Mail |
| Ricardo Miller | Address Redacted | | | First Class Mail |
| Ricardo Olivas Children'S Therapy Solutions | 561 Manchester Ln | Austin, TX 78737 | | First Class Mail |
| Ricardo Ortega | Address Redacted | | | First Class Mail |
| Ricardo Pena-Tiburcio | Address Redacted | | | First Class Mail |
| Ricardo Ramirez | Address Redacted | | | First Class Mail |
| Ricardo Ramirez Donatien | Address Redacted | | | First Class Mail |
| Ricardo Rodriguez | Address Redacted | | | First Class Mail |
| Ricardo Saintilma | Address Redacted | | | First Class Mail |
| Ricardo Sanche Z | Address Redacted | | | First Class Mail |
| Ricardo Seija | Address Redacted | | | First Class Mail |
| Ricardo Solarte | Address Redacted | | | First Class Mail |
| Ricardo Vasconez | Address Redacted | | | First Class Mail |
| Ricardo Vasquez | Address Redacted | | | First Class Mail |
| Ricardo Zubia | Address Redacted | | | First Class Mail |
| Ricardomartells | Address Redacted | | | First Class Mail |
| Ricardro Castro Jr | Address Redacted | | | First Class Mail |
| Ricci Tran | Address Redacted | | | First Class Mail |
| Ricco&Capricci Beauty Salon &Spa | 3619 Broadway | 11 | San Antonio, TX 78209 | First Class Mail |
| Ricciardella Electric, Inc. | 1 Columbus Ave | Closter, NJ 07624 | | First Class Mail |
| Riccio Agenting LLC | 5 Gail Drive | Monmouth Beach, NJ 07750 | | First Class Mail |
| Rice China | Address Redacted | | | First Class Mail |
| Rich Auto Parts | 9352 South Central Expwy | Dallas, TX 75241 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rich Auto Repair & Body Inc | 164-16 Sanford Ave | Flushing, NY 11358 | | First Class Mail |
| Rich Boy Transportation | 7532 S Vernon Ave | Chicago, IL 60619 | | First Class Mail |
| Rich Builders LLC | 6058 English Creek Ave | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Rich Deady | Address Redacted | | | First Class Mail |
| Rich Home Essentials LLC | 610 Villa Ridge Pkwy | Lawrenceville, GA 30044 | | First Class Mail |
| Rich Immigrant LLC | 1025 Rime Village Dr | Hoover, AL 35216 | | First Class Mail |
| Rich Kaisers Painting | 27 Brightwaters Drive | Sound Beach, NY 11789 | | First Class Mail |
| Rich Layne'S LLC, | 1734 Laurel Creek | Lithonia, GA 30058 | | First Class Mail |
| Rich Life Luxury Hair Collection | 8409 Hempstead Rd | Houston, TX 77008 | | First Class Mail |
| Rich Watson Real Estate LLC | 13214 Foxglove Dr Nw | Gig Harbor, WA 98332 | | First Class Mail |
| Richama Ulysse | Address Redacted | | | First Class Mail |
| Richando Mckenzie | Address Redacted | | | First Class Mail |
| Richang Inc | 1288 W Lane Ave | Columbus, OH 43221 | | First Class Mail |
| Richard A Balletto | Address Redacted | | | First Class Mail |
| Richard A Sloane | Address Redacted | | | First Class Mail |
| Richard A. Clinchy Iv | 2234 Light Horse Harry Rd | Macungie, PA 18062 | | First Class Mail |
| Richard A. Mason | Address Redacted | | | First Class Mail |
| Richard Anthony Mercante | Address Redacted | | | First Class Mail |
| Richard Aronwald | Address Redacted | | | First Class Mail |
| Richard Auteri Ii | Address Redacted | | | First Class Mail |
| Richard B Cordisio | Address Redacted | | | First Class Mail |
| Richard B Morits | Address Redacted | | | First Class Mail |
| Richard B. Lankford, Attorney At Law | 10511 Judicial Dr | Fairfax, VA 22030 | | First Class Mail |
| Richard Badeaux Ent.Inc. | 9194 Hwy 941 | Gonzales, LA 70737 | | First Class Mail |
| Richard Barlow Photography, Inc. | 3508 Spring Willow Pl | Raleigh, NC 27615 | | First Class Mail |
| Richard Bjorkman | Address Redacted | | | First Class Mail |
| Richard Bowden | Address Redacted | | | First Class Mail |
| Richard Bryant | Address Redacted | | | First Class Mail |
| Richard C Kurtz | Address Redacted | | | First Class Mail |
| Richard C Yung, Dds | 1140 Saint Andrews Rd, Ste A | Suite A | Columbia, SC 29210 | First Class Mail |
| Richard Caldwell | Address Redacted | | | First Class Mail |
| Richard Calvo | Address Redacted | | | First Class Mail |
| Richard Carroll | Address Redacted | | | First Class Mail |
| Richard Clark | Address Redacted | | | First Class Mail |
| Richard Cole | Address Redacted | | | First Class Mail |
| Richard Collins | Address Redacted | | | First Class Mail |
| Richard Cuong Duong | Address Redacted | | | First Class Mail |
| Richard D Beagles | Address Redacted | | | First Class Mail |
| Richard D Ross Construction Inc | 1766 Tennyson Dr | Concord, CA 94521 | | First Class Mail |
| Richard Davis | Address Redacted | | | First Class Mail |
| Richard Dean Mann | Address Redacted | | | First Class Mail |
| Richard Decarlo, Dc, Pc | 4687 S Atlanta Rd Se | Suite 210 | Atlanta, GA 30339 | First Class Mail |
| Richard Dimitrakis | Address Redacted | | | First Class Mail |
| Richard E Sopel Jr | Address Redacted | | | First Class Mail |
| Richard E Witherspoon | Address Redacted | | | First Class Mail |
| Richard E. Frable | Address Redacted | | | First Class Mail |
| Richard Ellis | Address Redacted | | | First Class Mail |
| Richard Ellis | Address Redacted | | | First Class Mail |
| Richard Escobar | Address Redacted | | | First Class Mail |
| Richard Evans | Address Redacted | | | First Class Mail |
| Richard F Buhl Dds Pc | 9 South Main St | Jasper, GA 30143 | | First Class Mail |
| Richard Fisher | Address Redacted | | | First Class Mail |
| Richard Floyd | Address Redacted | | | First Class Mail |
| Richard Fridge | Address Redacted | | | First Class Mail |
| Richard Goski | Address Redacted | | | First Class Mail |
| Richard Gray | Address Redacted | | | First Class Mail |
| Richard Gregg | Address Redacted | | | First Class Mail |
| Richard H Moran | Address Redacted | | | First Class Mail |
| Richard H. Schwartz | Address Redacted | | | First Class Mail |
| Richard Hage | Address Redacted | | | First Class Mail |
| Richard Hartman | Address Redacted | | | First Class Mail |
| Richard Henry Goeken Independent Insurance Agent | 1620 Colima Ave | Modesto, CA 95355 | | First Class Mail |
| Richard Hoang | Address Redacted | | | First Class Mail |
| Richard Irving Bartlett | Address Redacted | | | First Class Mail |
| Richard James Trucking | 750 E 84St | Chicago, IL 60619 | | First Class Mail |
| Richard Jarquin | Address Redacted | | | First Class Mail |
| Richard Johnson | Address Redacted | | | First Class Mail |
| Richard Jones | Address Redacted | | | First Class Mail |
| Richard Jones Dds LLC | Attn: Richard Jones | 204 Mc Collum St Ste 104 | Laramie, WY 82070 | First Class Mail |
| Richard Jones Dds LLC | P.O. Box 105 | Lusk, WY 82225 | | First Class Mail |
| Richard Jordan | Address Redacted | | | First Class Mail |
| Richard Joseph | Address Redacted | | | First Class Mail |
| Richard Jozkowski Md | Address Redacted | | | First Class Mail |
| Richard K Ticer Do Pllc | 1208 S Eucalyptus Lane | Broken Arrow, OK 74012 | | First Class Mail |
| Richard Kahlenberg | Address Redacted | | | First Class Mail |
| Richard Koek | Address Redacted | | | First Class Mail |
| Richard Komarek | Address Redacted | | | First Class Mail |
| Richard Kornblath, Ph.D., Pa | 400 Sw Boca Raton Blvd | Ste 101 | Boca Raton, FL 33432 | First Class Mail |
| Richard Kotz | Address Redacted | | | First Class Mail |
| Richard Kwasniewski | Address Redacted | | | First Class Mail |
| Richard Kwasnik | Address Redacted | | | First Class Mail |
| Richard L Brown | Address Redacted | | | First Class Mail |
| Richard L Lederman, Pa | Address Redacted | | | First Class Mail |
| Richard L Reda | Address Redacted | | | First Class Mail |
| Richard Leher PC | 1801 Century Park East | Suite 1080 | Los Angeles, CA 90067 | First Class Mail |
| Richard Lewin-Epstein | Address Redacted | | | First Class Mail |
| Richard Long Jr | Address Redacted | | | First Class Mail |
| Richard Lubitz, D.M.D. | Address Redacted | | | First Class Mail |
| Richard M Mosquin | Address Redacted | | | First Class Mail |
| Richard M Peters Od | Address Redacted | | | First Class Mail |
| Richard Madkin | Address Redacted | | | First Class Mail |
| Richard Maguire | Address Redacted | | | First Class Mail |
| Richard Mariano | Address Redacted | | | First Class Mail |
| Richard Maury | Address Redacted | | | First Class Mail |
| Richard Maya | Address Redacted | | | First Class Mail |
| Richard Mazique Iii | Address Redacted | | | First Class Mail |
| Richard Mckoy | Address Redacted | | | First Class Mail |
| Richard Merriman | Address Redacted | | | First Class Mail |
| Richard Miller | Address Redacted | | | First Class Mail |
| Richard Molina | Address Redacted | | | First Class Mail |
| Richard Moneymaker | Address Redacted | | | First Class Mail |
| Richard Newberger | Address Redacted | | | First Class Mail |
| Richard Newland | Address Redacted | | | First Class Mail |
| Richard Nguyen | Address Redacted | | | First Class Mail |
| Richard Ogutu | Address Redacted | | | First Class Mail |
| Richard Oneill | Address Redacted | | | First Class Mail |
| Richard P Bowman Dmd Ps | Address Redacted | | | First Class Mail |
| Richard P Heflin | Address Redacted | | | First Class Mail |
| Richard Park Insurance Agency Inc | 649 W. Imperial Hwy | B | Brea, CA 92821 | First Class Mail |
| Richard Parra | Address Redacted | | | First Class Mail |
| Richard Parsons | Address Redacted | | | First Class Mail |
| Richard Pena | Address Redacted | | | First Class Mail |
| Richard Pendleton | Address Redacted | | | First Class Mail |
| Richard Pitera, Md | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Richard Pool | Address Redacted | | | First Class Mail |
| Richard Pope | Address Redacted | | | First Class Mail |
| Richard Quinn Cpa | Address Redacted | | | First Class Mail |
| Richard R Cech Jr | Address Redacted | | | First Class Mail |
| Richard Redruello | Address Redacted | | | First Class Mail |
| Richard Rohrich | Address Redacted | | | First Class Mail |
| Richard Rose | Address Redacted | | | First Class Mail |
| Richard S. Peskin | Address Redacted | | | First Class Mail |
| Richard Saitz | Address Redacted | | | First Class Mail |
| Richard Santos | Address Redacted | | | First Class Mail |
| Richard Scales | Address Redacted | | | First Class Mail |
| Richard Schweikert | Address Redacted | | | First Class Mail |
| Richard Scott | Address Redacted | | | First Class Mail |
| Richard Seigler, Lmft | Address Redacted | | | First Class Mail |
| Richard Slaven | Address Redacted | | | First Class Mail |
| Richard Stainless, Inc. | 1061 S Sara Rd | Blanchard, OK 73010 | | First Class Mail |
| Richard T Gomez | Address Redacted | | | First Class Mail |
| Richard T Savino, Dvm Pc | 654 Main St | Center Moriches, NY 11934 | | First Class Mail |
| Richard Talamante Trucking | 6212 S 30th Lane | Phoenix, AZ 85041 | | First Class Mail |
| Richard Telesforo | Address Redacted | | | First Class Mail |
| Richard To | Address Redacted | | | First Class Mail |
| Richard Todd | Address Redacted | | | First Class Mail |
| Richard Tovar Md | Address Redacted | | | First Class Mail |
| Richard Transport | 943 Orangewood Dr | Baton Rouge, LA 70806 | | First Class Mail |
| Richard V Castillo | Address Redacted | | | First Class Mail |
| Richard V Palmer | Address Redacted | | | First Class Mail |
| Richard Vincent | Address Redacted | | | First Class Mail |
| Richard Volsky | Address Redacted | | | First Class Mail |
| Richard W Michaels Dds | Address Redacted | | | First Class Mail |
| Richard W Plumbing Inc | 2339 Granada Ave | S El Monte, CA 91733 | | First Class Mail |
| Richard W. Hoyt Attorney At Law | 43 Orchard St | Walden, NY 12586 | | First Class Mail |
| Richard W. Kim | Address Redacted | | | First Class Mail |
| Richard Wagner LLC | 9601 Campbell Circle | Naples, FL 34109 | | First Class Mail |
| Richard Walton T/A Notilaw Music | 2926 Pinewick Rd | Ellicott City, MD 21042 | | First Class Mail |
| Richard Woo | Address Redacted | | | First Class Mail |
| Richard Yakomin | Address Redacted | | | First Class Mail |
| Richard Yang | Address Redacted | | | First Class Mail |
| Richards & Diner Catering Il Inc | 9712 Seaview Ave | Brooklyn, NY 11236 | | First Class Mail |
| Richards Enterprises Housecleaning Service | 8415 74th Place Ne | Marysville, WA 98270 | | First Class Mail |
| Richard'S Marine Service LLC | 6776 Sienna Club Drive | Lauderhill, FL 33319 | | First Class Mail |
| Richards Paint & Auto Repair | 916 Hwy 84 E | Brookhaven, MS 39601 | | First Class Mail |
| Richard'S Pumping & Excavating Inc. | 10227 East Hwy 26 | Stockton, CA 95215 | | First Class Mail |
| Richards Radiator | Address Redacted | | | First Class Mail |
| Richardson Green Inc | 2 Central St | Middleton, MA 01949 | | First Class Mail |
| Richardson Health LLC | 2226 Country Coner Drive | Columbus, OH 43221 | | First Class Mail |
| Richardson Mezidor | Address Redacted | | | First Class Mail |
| Richardson Real Estate & Appraisal Company | 42244 Hwy 195 | Haleyville, AL 35565 | | First Class Mail |
| Richards-Walker Insurance Agency, Inc. | 3821 71st St, Ste J | Urbandale, IA 50322 | | First Class Mail |
| Richart Arencibia Blanco | Address Redacted | | | First Class Mail |
| Richbond Signs | Address Redacted | | | First Class Mail |
| Richie Truong | Address Redacted | | | First Class Mail |
| Richie W. Banks, Dds | 25 Dove St 1Fl | Albany, NY 12210 | | First Class Mail |
| Richies Automotive LLC | 130 Ridgedale Ave | E Hanover, NJ 07932 | | First Class Mail |
| Richie'S Truck & Auto | 49 Bloomingdale Road | Hicksville, NY 11801 | | First Class Mail |
| Richi'S Diner 2 | 17221 N Litchfield Rd | Suite 50 | Surprise, AZ 85374 | First Class Mail |
| Richland Post 30 Of The American Legion | 227 E Main St. | Olney, IL 62450 | | First Class Mail |
| Richmensa Xpress Lil | 1070 Chimney Trace Way | Lawrenceville, GA 30045 | | First Class Mail |
| Richmill Homes, LLC | 17836 Lakeview Dr | Porter, TX 77365 | | First Class Mail |
| Richmond Automatic Door LLC | 7001 Holland St | Henrico, VA 23231 | | First Class Mail |
| Richmond City Taxi Cap | 14836 Flourmill Court | Midlothian, VA 23112 | | First Class Mail |
| Richmond Gas & Foodmart Inc | 3701 Cutting Blvd | Richmond, CA 94803 | | First Class Mail |
| Richmond Lawn Care | 14037 Osage Drive | Edmond, OK 73013 | | First Class Mail |
| Richmond Square Restaurant | dba Ciros Italian Bistro | 605 Richmond Drive | Lancaster, PA 17601 | First Class Mail |
| Richmond Taxi Cab Inc | 14836 Flour Mill Ct | Midlothian, VA 23112 | | First Class Mail |
| Richmonds Finest Homes | 13213 Balta Court | Chesterfield, VA 23838 | | First Class Mail |
| Rich'S Auto Sales Inc | 6299 Passyunk Ave | Philadelphia, PA 19153 | | First Class Mail |
| Richz Nail Salon LLC | 1600 Mall Of Georgia Blvd | Suite 1040 | Buford, GA 30519 | First Class Mail |
| Rick Adams | Address Redacted | | | First Class Mail |
| Rick D Gourmet Skewers Brazilian Bbq LLC | 3973 Beethoven St | Los Angeles, CA 90066 | | First Class Mail |
| Rick D. Krack, Cpa | Address Redacted | | | First Class Mail |
| Rick Grohosky Distributing Corp. | 621 Oak Forest Ln | Antioch, TN 37013 | | First Class Mail |
| Rick Gustafson Consulting | 100 Leibert Lane | Novato, CA 94945 | | First Class Mail |
| Rick Hittler | Address Redacted | | | First Class Mail |
| Rick Luise Personal Fitness Training | 1200 Marine Way | 902 | N Palm Beach, FL 33408 | First Class Mail |
| Rick Molna PC | Address Redacted | | | First Class Mail |
| Rick Moredock Jr | Address Redacted | | | First Class Mail |
| Rick Nations Window Cleaning | 95 Oakwood Drive | Bryson City, NC 28713 | | First Class Mail |
| Rick Reed Media Partners | 1320 N Courthouse Rd | Suite 130 | Arlington, VA 22201 | First Class Mail |
| Rick Schuler | Address Redacted | | | First Class Mail |
| Rick Xin Liu | Address Redacted | | | First Class Mail |
| Rickaye Wright | Address Redacted | | | First Class Mail |
| Rickell Brookings | Address Redacted | | | First Class Mail |
| Rickey Baxter | Address Redacted | | | First Class Mail |
| Rickey Conradt | Address Redacted | | | First Class Mail |
| Rickey Hodinh | Address Redacted | | | First Class Mail |
| Rickey K Swift Attorney At Law | 341 Malono Rd | Arcadia, LA 71001 | | First Class Mail |
| Rickey Roussel Ranch | Address Redacted | | | First Class Mail |
| Rick-Ginny Inc | 400 South Pine Ave | S Amboy, NJ 08879 | | First Class Mail |
| Ricki Le Loup | Address Redacted | | | First Class Mail |
| Rickie Mccray | Address Redacted | | | First Class Mail |
| Rickoe Rolland | Address Redacted | | | First Class Mail |
| Rick'S Auto Sales | 795 Airplane Hollow Rd | Nauvoo, AL 35578 | | First Class Mail |
| Rick'S Circle Inn Package Store | 1008 S Main St | Randleman, NC 27317 | | First Class Mail |
| Ricks Collectibles | Attn: Richard Waits | 5105 Shafer Road | Georgetown, OH 45121 | First Class Mail |
| Rick'S Satellites | 2122 E Van Buren | 1 | Harlingen, TX 78550 | First Class Mail |
| Ricktevia Howard | Address Redacted | | | First Class Mail |
| Ricky A Isreal | Address Redacted | | | First Class Mail |
| Ricky Antonia Davis | Address Redacted | | | First Class Mail |
| Ricky Bagga | Address Redacted | | | First Class Mail |
| Ricky Bowers | Address Redacted | | | First Class Mail |
| Ricky Cariaga | Address Redacted | | | First Class Mail |
| Ricky Carroll | Address Redacted | | | First Class Mail |
| Ricky Hartung | Address Redacted | | | First Class Mail |
| Ricky Johnson | Address Redacted | | | First Class Mail |
| Ricky Mobile Mechanic | 5076 Auburn Dr | 1 Half | San Diego, CA 92105 | First Class Mail |
| Ricky Novick | Address Redacted | | | First Class Mail |
| Ricky Phan | Address Redacted | | | First Class Mail |
| Ricky Spurlock | Address Redacted | | | First Class Mail |
| Ricky Todd | Address Redacted | | | First Class Mail |
| Ricky Wade Smith | Address Redacted | | | First Class Mail |
| Rickydra Knight | Address Redacted | | | First Class Mail |
| Rico 1 Stop Shop Inc | 4835 Winchester Rd | Memphis, TN 38118 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rico Appliance Service Inc | 8S Ne 134th St | N Miami, FL 33161 | | First Class Mail |
| Rico Capital | 1113 East 165th St | S Holland, IL 60473 | | First Class Mail |
| Rico Farm | 748 Fawn Rd | Adrian, OR 97901 | | First Class Mail |
| Rico Tayag | Address Redacted | | | First Class Mail |
| Rico Vecc Consulting | 5731 West 92nd Ave | Unit 121 | Westminster, CO 80031 | First Class Mail |
| Ricos Chicken Corp | 7427 Metropolitan Ave | Middle Village, NY 11379 | | First Class Mail |
| Rico'S Mixed Sounds Djs LLC | 8218 Pelican Harbour Dr | Lake Worth, FL 33467 | | First Class Mail |
| Ricot Constant | 4801 Nw 18th St | Lauderhill, FL 33313 | | First Class Mail |
| Ricuffy Livery LLC D.B.A. Ricuffy Tuxedo Rental | 3024 Jean Lafitte Parkway | Chalmette, LA 70043 | | First Class Mail |
| Rid Pest Control | Address Redacted | | | First Class Mail |
| Ride For Life Inc | 101 Nichols Road | Health Science Center L2 Room 106 | Stony Book, NY 11794 | First Class Mail |
| Ride Hawaii | 1807 Hoolaa Way | Pearl City, HI 96782 | | First Class Mail |
| Ride Share | 3100 S 208th St | Apt A304 | Seatac, WA 98198 | First Class Mail |
| Ride The Roc Pedal Tours | 3702 Hogan Circle | Rochester, MI 48307 | | First Class Mail |
| Rides R Us Auto Brokers LLC | 6472 Church St. | Suite 234 | Douglasville, GA 30134 | First Class Mail |
| Rides, LLC | 712 W. Kearney St. | Springfield, MO 65803 | | First Class Mail |
| Rideshare Boston | Address Redacted | | | First Class Mail |
| Ridesharing | 8000 West Badura Ave | Unit 2179 | Las Vegas, NV 89113 | First Class Mail |
| Ridge Consulting LLC | 1029 Quebec Pl Nw | Washington, DC 20010 | | First Class Mail |
| Ridgley Events | Address Redacted | | | First Class Mail |
| Ridia Hair Cuts | 8389 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Riding Boot & Shoe Service | 600 Lancaster Ave | Berwyn, PA 19312 | | First Class Mail |
| Ridley Nail & Spa Inc | 147 Macdade Blvd | Folsom, PA 19033 | | First Class Mail |
| Riehl Builders Inc | 52 Sandstone Dr | Paradise, PA 17562 | | First Class Mail |
| Riehs Florist LLC | 1020 N 5th St | Philadelphia, PA 19123 | | First Class Mail |
| Riera Productions Inc | 4508 Greenpoint Ave | Sunnyside, NY 11104 | | First Class Mail |
| Riezebos Dental Laboratory, Inc. | 812 West Cypress St | Santa Maria, CA 93454 | | First Class Mail |
| Rifat Mumith | Address Redacted | | | First Class Mail |
| Rifka Teicher | Address Redacted | | | First Class Mail |
| Rigatoni'S Inc. | 102 Heatherly Creek Drive | Pilot Mountain, NC 27021 | | First Class Mail |
| Riggins Nursery, LLC | 525 Roadstown-Greenwich Rd | Bridgeton, NJ 08302 | | First Class Mail |
| Riggins Urban Barber College LLC | 220 Euclid Ave. | Suite 120 | San Diego, CA 92114 | First Class Mail |
| Riggs Dental Ocala Fl | 2401 Se Lakeweir Ave | Ocala, FL 34471 | | First Class Mail |
| Right As Rain Inc | 622 Isabella St | Apt 11 | Neenah, WI 54956 | First Class Mail |
| Right Away Tradesman LLC | 16930 Greydale Ave | Detroit, MI 48219 | | First Class Mail |
| Right Direction Realty LLC | 20645 Lee Road | Franklinton, LA 70438 | | First Class Mail |
| Right Edu, Inc. | 5990 Stoneridge Dr, Ste 116 | Pleasanton, CA 94588 | | First Class Mail |
| Right Haircuts | 1700 Dutch Village Drive | Hyattsville, MD 20785 | | First Class Mail |
| Right Hand Man, Inc | 45A Ferdon Ave | Sparkill, NY 10968 | | First Class Mail |
| Right Nutrition Works LLC | 18789 N Reems Rd | Suite 260-I | Surprise, AZ 85374 | First Class Mail |
| Right On Time Transportation LLC | 9165 Corlett Drive | Baton Rouge, LA 70811 | | First Class Mail |
| Right Temperature Heating & Air | 12210 Valley Forge Circle | San Anotnio, TX 78233 | | First Class Mail |
| Right Touch All Purposes Cleaning, LLC | 1553 Dancy Blvd. | Horn Lake, MS 38637 | | First Class Mail |
| Right Touch Credit Solutions | 4120 N Laurel Grove Rd | Douglasville, GA 30135 | | First Class Mail |
| Right Way Air LLC | 1454 S Lake Mirror Dr Nw | Winter Haven, FL 33881 | | First Class Mail |
| Righteous Brothers Trucking LLC | 47 Walnut Ave | Wheeling, WV 26003 | | First Class Mail |
| Rightway Plumbing | 42 Clear Ct | Dallas, GA 30157 | | First Class Mail |
| Rightway Plumbing | Attn: Joseph Willoughby | 42 Clear Ct | Dallas, GA 30157 | First Class Mail |
| Rigoberto Rengifo | Address Redacted | | | First Class Mail |
| Rigoberto Rodriguez | Address Redacted | | | First Class Mail |
| Rigoberto Valarezocastillo | Address Redacted | | | First Class Mail |
| Rikita Mason | Address Redacted | | | First Class Mail |
| Rikki Tikki Nursing | 154 Stone Wall Way | Hiram, GA 30141 | | First Class Mail |
| Riley Bookkeeping & Tax Service | 11075 Melody Rd | Smartsville, CA 95977 | | First Class Mail |
| Riley Mcinnis Bookkeeping & Tax | 7301 Morro Rd | Suite 103 | Atascadero, CA 93422 | First Class Mail |
| Riley Webb | Address Redacted | | | First Class Mail |
| Riley-Sons, Inc. | 1811 Hwy 281 | Marble Falls, TX 78654 | | First Class Mail |
| Rimma Shpak Attorney At Law | 1517 Voorhies Ave | 2 Fl | Brooklyn, NY 11235 | First Class Mail |
| Rinard Bell | Address Redacted | | | First Class Mail |
| Rincon Valley Gardens, LLC | 5220 Lockwood Cir | Santa Rosa, CA 95409 | | First Class Mail |
| Ring Ring, LLC | 132 Franklin Pl | Unit 100 | Woodmere, NY 11598 | First Class Mail |
| Ring2Cloud Technologies LLC | 2420 Arctic Ave | Flr 2 | Atlantic City, NJ 08401 | First Class Mail |
| Ringo'S Wholesale | 1108 Corley St | Lexington, SC 29072 | | First Class Mail |
| Rini Insurance Agency Inc. | 1955 Baring Blvd | Sparks, NV 89434 | | First Class Mail |
| Rinky Dink Farms Inc | 290 Parhams Road | Jonesville, LA 71343 | | First Class Mail |
| Rinky Dink Inc | 367 Russell St, Ste 21 | Hampshire Mall | Hadley, MA 01035 | First Class Mail |
| Rio Ready LLC | 16217 Kittridge St | Van Nuys, CA 91406 | | First Class Mail |
| Rio Enterprises LLC | 3535 South Jefferson St | Falls Church, VA 22041 | | First Class Mail |
| Rio Grande Transportation LLC | 13337 Montes Rd | La Mesa, NM 88044 | | First Class Mail |
| Rio Nail Bar | 4306 Anson Jones | San Antonio, TX 78223 | | First Class Mail |
| Rio Prize | Address Redacted | | | First Class Mail |
| Riossi Pizza Corp | 4417 Broadway | New York, NY 10040 | | First Class Mail |
| Riotsound Inc | 13 Seminole Ct | Newton, NJ 07860 | | First Class Mail |
| Rious Food Service LLC | 989 Amboy Ave | Edison, NJ 08837 | | First Class Mail |
| Rip James Show | Address Redacted | | | First Class Mail |
| Ripe Inc | 117 Route 303 | Congers, NY 10920 | | First Class Mail |
| Ripley Dairy LLC | 66 W. Cayuga St. | Moravia, NY 13118 | | First Class Mail |
| Ripthagoat | 2209 Spring Garden St | Apt 2C | Greensboro, NC 27403 | First Class Mail |
| Rique Hlady | Address Redacted | | | First Class Mail |
| Ris Marketing Inc | 4656 Northbridge Dr, Apt 108 | Orlando, FL 32839 | | First Class Mail |
| Risan Corp | 62 Remington Road | Winter Garden, FL 34787 | | First Class Mail |
| Rise And Shine | Attn: John Castillo | 1642 E Cole Ave | Fresno, CA 93720 | First Class Mail |
| Rishon Black | Address Redacted | | | First Class Mail |
| Rising Leaders Global | 1422 Mount Ephraim Ave | Camden, NJ 08104 | | First Class Mail |
| Rising Star Bakery | 1742 45th St | W Palm Beach, FL 33407 | | First Class Mail |
| Rising Sun Of Peotone Inc | 908 Wilmington Road | Peotone, IL 60468 | | First Class Mail |
| Rising Tangent Inc | 900 S Westmoreland Ave, Ste 102 | Los Angeles, CA 90006 | | First Class Mail |
| Rita Ahiagbede | Address Redacted | | | First Class Mail |
| Rita Ajongbah | Address Redacted | | | First Class Mail |
| Rita Bhayani Cpa | Address Redacted | | | First Class Mail |
| Rita Datta | Address Redacted | | | First Class Mail |
| Rita E Galindo Hernandez | Address Redacted | | | First Class Mail |
| Rita Ferrara | Address Redacted | | | First Class Mail |
| Rita Melkonian M.D | Address Redacted | | | First Class Mail |
| Rita P Quevedo | Address Redacted | | | First Class Mail |
| Rita Reimers Inc | 15105-D John J Delaney Drive | 227 | Charlotte, NC 28277 | First Class Mail |
| Rita Samba | Address Redacted | | | First Class Mail |
| Rita Slone | Address Redacted | | | First Class Mail |
| Rita Slowinski | Address Redacted | | | First Class Mail |
| Rita Stores Inc | 16854 Blue Star Hwy | Gretna, FL 32332 | | First Class Mail |
| Rita Vaughn | Address Redacted | | | First Class Mail |
| Ritaco Inc. | 336 Atwells Ave | Providence, RI 02903 | | First Class Mail |
| Ritaco Inc. | 81 Sackett St | Providence, RI 02907 | | First Class Mail |
| Ritchard Schut Company | 665 Edgeworth St | Georgetown Twp, MI 49428 | | First Class Mail |
| Rite Inc | 2075 Corte Del Nogal | Carlsbad, CA 92011 | | First Class Mail |
| Rite Temp Express Hvac LLC | 741 Woodstone Road | Lithonia, GA 30058 | | First Class Mail |
| Rite Temp, Hvac, LLC | 7 Alder St | 1 Floor | Yonkers, NY 10701 | First Class Mail |
| Riteway Evolution Contracting Inc | 6188 State Route 22 | Salem, NY 12865 | | First Class Mail |
| Riteway Motors | Address Redacted | | | First Class Mail |
| Rittatrucking, Inc. | 5456 N Lotus Ave | Chicago, IL 60630 | | First Class Mail |
| Ritter Elizee | Address Redacted | | | First Class Mail |
| Ritter Wheat Club | 21 Second St | Barnegat, NJ 08005 | | First Class Mail |
| Rival Madness | 9345 Greenbelt Place | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Rivas Bbq Restaurant | 141 Fayette St | B | Perth Amboy, NJ 08861 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rivas Travel & Multiservice Corp. | 4321 Broadway | New York, NY 10033 | | First Class Mail |
| Rivco Wealth Management | 3600 Lime St | Ste 311 | Riverside, CA 92501 | First Class Mail |
| River City Chiropractic | 1921 Cedar Bend Drive, Ste B260 | Austin, TX 78758 | | First Class Mail |
| River City Patio | 224 Needle Ct | Roseville, CA 95678 | | First Class Mail |
| River City Travel Ball | 126 Garrett Dr. | Folsom, CA 95630 | | First Class Mail |
| River Divide Diary | Address Redacted | | | First Class Mail |
| River Nail Spa | 2878 Campus Pkwy | C4 | Riverside, CA 92507 | First Class Mail |
| River North Storage Inc. | 1722 W Carroll Ave Chicago Il 60612 | Chicago, IL 60612 | | First Class Mail |
| River Ridge Construction LLC | 4637 N Pleasant View Road | Newkirk, OK 74647 | | First Class Mail |
| River Road Farm & Greenhouses, Llc | 9182 River Road | Marcy, NY 13403 | | First Class Mail |
| Rivera & Sons, Inc | 996 Loraine Ave | Los Altos, CA 94024 | | First Class Mail |
| Rivera Design LLC | 517 Prince St | Alexandria, VA 22314 | | First Class Mail |
| Rivera Electrical Service Inc | 25C Stephen Oval | Glen Cove, NY 11542 | | First Class Mail |
| Rivera Future Furniture LLC | 45701 Hwy 27 North | Davenport, FL 33897 | | First Class Mail |
| Rivera Group Inc | 15824 Finch Ave | Harvey, IL 60426 | | First Class Mail |
| Rivera Motor Sports Inc. | Attn: Oscar Rivera | 17731 Grand Ave | Lake Elsinore, CA 92530 | First Class Mail |
| Rivera Painting & Drywall LLC | 4954 Klein Court | Woodbridge, VA 22193 | | First Class Mail |
| Rivera Tax & Business Services LLC | 467 Washington Ave | Brentwood, NY 11717 | | First Class Mail |
| Riverbrook Missionary Baptist Church | 3710 Sparrow | Houston, TX 77051 | | First Class Mail |
| Riverdale Homestyle Laundry & Cleaners | 481 Valley Hill Rd | Riverdale, GA 30274 | | First Class Mail |
| Riverdawg Services LLC | 1955 Surf And Sand Dr | Bullhead City, AZ 86442 | | First Class Mail |
| Riverfront Mall Inc | 140 N Beach St | Daytona Beach, FL 32114 | | First Class Mail |
| Rivermist Farm, Inc. | 12500 Nw 100th St | Ocala, FL 34482 | | First Class Mail |
| Riverside Automotive Center | 8223 South Presa St | San Antonio, TX 78223 | | First Class Mail |
| Riverside Car & Truck Sales | 3312 River Road | Columbus, GA 31904 | | First Class Mail |
| Riverside Contractors, Inc | 247 Jones Chapel Rd | Mout Airy, NC 27030 | | First Class Mail |
| Riverside Landscape & Concrete Inc | 8360 Janet Ave | Riverside, CA 92503 | | First Class Mail |
| Riverside Recovery Center | 3710 N. Monroe St | Spokane, WA 99202 | | First Class Mail |
| Riverside Shell | Address Redacted | | | First Class Mail |
| Riversidemedicalassociates, Inc | 5441 North University Dr | Suite 102 | Coral Springs, FL 33067 | First Class Mail |
| Riverstone Canton Inc | 101 Riverstone Pkwy | Canton, GA 30114 | | First Class Mail |
| Riverview Apartments Limited Partnership | 643 Union St | Suite 200 | Salem, OR 97301 | First Class Mail |
| Riverview II Construction LLC | 88850 Lewis And Clark Rd | Astoria, OR 97103 | | First Class Mail |
| Riverwest Chiropractic Center, LLC | 715 E. Locust St. | Milwaukee, WI 53212 | | First Class Mail |
| Rivet Boys LLC | 1429 Smithson Dr | Lithonia, GA 30058 | | First Class Mail |
| Riviera Electric Corp. | 579 46th St | Brooklyn, NY 11220 | | First Class Mail |
| Rivka Pickholtz | Address Redacted | | | First Class Mail |
| Rivka Weiss | Address Redacted | | | First Class Mail |
| Riya Food Mart Inc. | 408 Rosevale Ave | Lake Ronkonkoma, NY 11779 | | First Class Mail |
| Riyaz Master | Address Redacted | | | First Class Mail |
| Riza Hirdar | Address Redacted | | | First Class Mail |
| Rizwan Ahmad | Address Redacted | | | First Class Mail |
| Rizwan Hussain | Address Redacted | | | First Class Mail |
| Rizwanafzal | Address Redacted | | | First Class Mail |
| Rizzo Insurance Agency | 3930 Richmond Ave, Ste 102 | Staten Island, NY 10312 | | First Class Mail |
| Rj & Company | 3459 Pimlico Pkwy 4 | Lexington, KY 40517 | | First Class Mail |
| Rj Food Mart Inc | 680 Ne 33rd St | Pompano Beach, FL 33064 | | First Class Mail |
| Rj Grey Mortgage Processing, LLC | 711 N. Woodhill Dr. | Amherst, OH 44001 | | First Class Mail |
| Rj Howard | Address Redacted | | | First Class Mail |
| Rj Johnson Consulting Geologist | 948 Keys Drive | Boulder City, NV 89005 | | First Class Mail |
| Rj Martin Realty, Inc | 14 63rd Place | Long Beach, CA 90803 | | First Class Mail |
| Rj Mead Enterprises Inc | 2455 W Harrison St | Unit 1 | Chicago, IL 60612 | First Class Mail |
| Rj Roy & Sons, Inc. | 2 Bayberry Rd | Plymouth, MA 02360 | | First Class Mail |
| Rj Tech Services LLC | 10227 Cumberland Pointe Blvd | Noblesville, IN 46060 | | First Class Mail |
| Rj Trucking Services LLC | 9453 Bexley Drive | Pico Rivera, CA 90660 | | First Class Mail |
| Rjc Floors Plus LLC | 5038 Benito Court | Bradenton, FL 34211 | | First Class Mail |
| Rjd Machining Products, Inc. | 1424-1426 Haeth Ave | Trenton, NJ 08638 | | First Class Mail |
| Rjf Services | 13230 Itasca Dr | Humble, TX 77346 | | First Class Mail |
| Rjg Designs | 9143 S Roberts Rd | 18 | Hickory Hills, IL 60457 | First Class Mail |
| Rji Inc | 11260 Carrie Ln | Moreno Valley, CA 92555 | | First Class Mail |
| Rjl Electrical | 2544 Treelane Ave | Monrovia, CA 91016 | | First Class Mail |
| Rjlogistics | 476 Highland Ridge Drive | Richmond Hts, OH 44143 | | First Class Mail |
| Rjm Counseling Services Inc | 2650 Nw Hatches Harbor Rd | 206 | Port St Lucie, FL 34983 | First Class Mail |
| Rjm Mechanical Inc. | 30966 Fortune Trail | Milford, MI 48381 | | First Class Mail |
| Rjm Transportation | 200 Sugnet Way | Sacramento, CA 95838 | | First Class Mail |
| Rjmasphalt | 2941 S Clark Dr | Atlanta, GA 30344 | | First Class Mail |
| Rjn Contractors Texas | 1701 Lloydminister Way | Cedar Park, TX 78613 | | First Class Mail |
| Rjp Heating & Cooling | 38 East Shore Drive | Newton, NJ 07860 | | First Class Mail |
| Rjp Home Improvement LLC | Attn: Rodney Peterson | 4-55 Bryant Place | Fair Lawn, NJ 07410 | First Class Mail |
| Rjr Enterprises | 25 W Tierra Rejada Rd | Simi Valley, CA 93065 | | First Class Mail |
| Rjr Pharmaceutical Services, LLC | 2415 11th Ave | Suite A | Haleyville, AL 35565 | First Class Mail |
| Rj'S Hauling & Transport LLC | 6016 Ecru St | Fayetteville, NC 28314 | | First Class Mail |
| Rjs Security Services Inc. | 767 Rogers Ave | Brooklyn, NY 11226 | | First Class Mail |
| Rjsp Investments | 360 W Lake Mary Bou | Sanford, FL 32773 | | First Class Mail |
| Rk Heating & Ac | 1107 San Luis Rey Dr | Glendale, CA 91208 | | First Class Mail |
| Rk Professional Services | 123 Loblolly Ct. Apt B | Oldsmar, FL 34677 | | First Class Mail |
| Rk Remodeling LLC | 14 Starkey Ave | Attleboro, MA 02703 | | First Class Mail |
| Rk2 | 24 Orchard St | Monsey, NY 10952 | | First Class Mail |
| Rk4 Pub Inc | 4 West Village Green | Hicksville, NY 11801 | | First Class Mail |
| Rka Consulting | 1121 Lucetta St | Midlothian, TX 76065 | | First Class Mail |
| Rkem LLC | 337 W Main | American Fork, UT 84003 | | First Class Mail |
| Rkp Investment Group LLC | 720 E Palisade Ave | Englewood Cliffs, NJ 07632 | | First Class Mail |
| Rk'S Air, LLC | 3721 Mile 9 N | Mercedes, TX 78570 | | First Class Mail |
| Rksquare LLC | 44 Dogwood | Lake Forest, CA 92630 | | First Class Mail |
| Rktkm Corporation | 1598 Oak St. | Solvang, CA 93463 | | First Class Mail |
| Rkw Marketing LLC | 10840 Sw 55 St | Miami, FL 33165 | | First Class Mail |
| Rl Jewelers | Attn: Raymond Lam | 1 North Wabash B3 | Chicago, IL 60602 | First Class Mail |
| Rl Johnson & Sons | 667 Country Club Ln | Waterloo, IL 62298 | | First Class Mail |
| Rl King Properties LLC | 2302 Park Lake Drive | Atlanta, GA 30345 | | First Class Mail |
| Rl On-Time Delivery Service Inc. | 4882 Mcgrath St. | 230 | Ventura, CA 93003 | First Class Mail |
| Rl Royal Trucking | 602 Baldwin Place | Grovetown, GA 30813 | | First Class Mail |
| Rl Superior LLC | 1898 Andy Rd | N Port, FL 34288 | | First Class Mail |
| Rla Warranty Inc. | 17622 44th Place North | Loxahatchee, FL 33470 | | First Class Mail |
| Rla Wealth Management, Inc. | 51899 Le Grand Ct | Indio, CA 92201 | | First Class Mail |
| Rld Atm Services | 772 Howard Ave | Bridgeport, CT 06605 | | First Class Mail |
| Rle Xpress LLC | 203 Woodberry Drive | Toms River, NJ 08753 | | First Class Mail |
| Rlh Industries | 716 Buchannan St Ne | Washington, DC 20017 | | First Class Mail |
| Rllc, Llc | 7114 Place | Oceanport, NJ 07757 | | First Class Mail |
| Rllvesuviosco LLC | 4225 Se Federal Hwy | Stuart, FL 34997 | | First Class Mail |
| Rls | 2915 Pontiac St | Denver, CO 80207 | | First Class Mail |
| Rlt, LLC | 2719 Nw 69 | Oklahoma City, OK 73116 | | First Class Mail |
| Rlv Inc | 19523 Hess Road | 106 | Parker, CO 80134 | First Class Mail |
| Rlw Audio Sales | 2709 E 10th Ave | Pine Bluff, AR 71601 | | First Class Mail |
| Rm Custom Wood Finishing, Inc | 7573 Slater Ave | Unit F | Huntington Beach, CA 90650 | First Class Mail |
| Rm Exclusive Motorcars LLC | 807 N Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Rm Services | 5933 Winfield Blvd | Margate, FL 33063 | | First Class Mail |
| Rm Trenching & Irrigation LLC | 30000 Sw 147th Ave | Homestead, FL 33033 | | First Class Mail |
| Rm Us Apples | 215 North 5th St | Lyons, NE 68038 | | First Class Mail |
| Rmb Finance Solutions, LLC | 189 Liberty Bell Cir | Weymouth, MA 02189 | | First Class Mail |
| Rmc Tradeworks Inc. | 32710 County Road 437 | Sorrento, FL 32776 | | First Class Mail |
| Rmd Financial Group | 16860 Royal Crest Dr | Houston, TX 77058 | | First Class Mail |
| Rmg Landscape Solutions, LLC | 1148 North Carter Rd. | Decatur, GA 30030 | | First Class Mail |
| Rmp Safety Services Inc | 4925 Calico Ct | Rancho Cucamonga, CA 91737 | | First Class Mail |
| Rms Circuit Sales | 9 Short Hills Lane | Scotch Plains, NJ 07076 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rms Construction, LLC | 1022 Kendall Court | Ste 300 | Westfield, IN 46074 | First Class Mail |
| Rms Industrial Sales LLC | 2155 Hickory Court | Oshkosh, WI 54901 | | First Class Mail |
| Rms Market Inc | 912 West Kingsbury St | Seguin, TX 78155 | | First Class Mail |
| Rmslimollc | 100 Beacon Blvd | Keansburg, NJ 07734 | | First Class Mail |
| Rmz Group Inc | 529 Simonton St | Key West, FL 33040 | | First Class Mail |
| Rn Food Market Inc. | 2501 Ave P | Ft Pierce, FL 34947 | | First Class Mail |
| Rn Homes LLC | 2453 Se Washington St. N | Stuart, FL 34997 | | First Class Mail |
| Rn Roberts LLC | 2113 1st Ave N | Birmingham, AL 35203 | | First Class Mail |
| Rnb Auto Corp | 2401 South State Road 7 | W Park, FL 33023 | | First Class Mail |
| Rnc Express | Address Redacted | | | First Class Mail |
| Rne Deli Corp. | 478 Lakeview Ave | Rockville Centre, NY 11570 | | First Class Mail |
| Rnplus Home Health, Inc | 22600 Savi Ranch Pkwy | A2 | Yorba Linda, CA 92887 | First Class Mail |
| Rnr Home Furnishings, LLC | 3153 Strasburg Rd. | Coatesville, PA 19320 | | First Class Mail |
| Rnt123 Transportation, Inc. | 1485 W Lambert Rd | La Habra, CA 90631 | | First Class Mail |
| Rntein Biotech Lab., Inc. | 416 W. Las Tunas Dr., Ste 106 | San Gabriel, CA 91776 | | First Class Mail |
| Ro Lo Systems Inc | 34A Broadway | Denville, NJ 07834 | | First Class Mail |
| Road Dawg | Address Redacted | | | First Class Mail |
| Road Express LLC | 10 Ryan Ln | Grove City, OH 43123 | | First Class Mail |
| Road King Xpress Inc | 8799 Nw 107 Lane | Hialeah, FL 33018 | | First Class Mail |
| Road Kings Transport Inc | 126 Summer St | Gardner, MA 01440 | | First Class Mail |
| Road Monster Transport LLC | 2933 Martin St | Orlando, FL 32806 | | First Class Mail |
| Road Motel | 9376 County Road 318 | Caldwell, TX 77836 | | First Class Mail |
| Road Plus Transportation LLC | 7455 Arroyo Crossing Pkwy, Ste 220 | Las Vegas, NV 89113 | | First Class Mail |
| Road Pro Runners Logistics Corp | 11117 W Okeechobee Rd, Ste 102 | Hialeah, FL 33018 | | First Class Mail |
| Road Runner Express Trucking Systems Inc | 493 Johnson Ave, Ste 8 | Bohemia, NY 11716 | | First Class Mail |
| Road Runners Hs | 23775 Rosemont | Baton Rouge, LA 70726 | | First Class Mail |
| Road-1 Inc. | 816 Chris Drive | W Columbia, SC 29169 | | First Class Mail |
| Roadpro Transportation | 848 Deering | W Chicago, IL 60185 | | First Class Mail |
| Roadrunner Paving & Grading Inc | 6485 Peachy Canyon Rd | Paso Robles, CA 93446 | | First Class Mail |
| Roadside Rescue LLC | 1031 Ives Dairy Road | Suite 228 | Miami, FL 33179 | First Class Mail |
| Roadside Response L.L.C | Attn. Robert Rogers | 65 Saint Johns Dr | Rochester, NY 14626-2012 | First Class Mail |
| Roadside Solutions Inc | 10130 Oak Saddle | San Antonio, TX 78254 | | First Class Mail |
| Roadtrader LLC | 75 N Woodward Ave | Tallahassee, FL 32313 | | First Class Mail |
| Roalba Aquino | Address Redacted | | | First Class Mail |
| Roam Transportation LLC | 1504 W Jesifer Ct | Hobbs, NM 88242 | | First Class Mail |
| Roanoke Supreme Buffet Inc | 1319 Towne Square Blvd Nw | Roanoke, VA 24012 | | First Class Mail |
| Roar Taekwondo | Address Redacted | | | First Class Mail |
| Roaring Kitten Inc. | 1199 El Camino Real | San Bruno, CA 94066 | | First Class Mail |
| Roashan Products LLC | 23 W Conejo Ct | Mtn House, CA 95391 | | First Class Mail |
| Rob & Brothers LLC | 1820 S 73rd St | Milwaukee, WI 53214 | | First Class Mail |
| Rob Bryan Inc. | 4542 Norma Dr. | San Diego, CA 92115 | | First Class Mail |
| Rob Coday Architect, LLC | 13721 W 168th Pl South | Sapulpa, OK 74066 | | First Class Mail |
| Rob Gaudreau, Pa | Address Redacted | | | First Class Mail |
| Robbie Cecchini | Address Redacted | | | First Class Mail |
| Robbie Griffin Construction & Remodeling Inc | 3272 Canyon Court | Lenoir, NC 28645 | | First Class Mail |
| Robbie L Ramsey | Address Redacted | | | First Class Mail |
| Robbie Riles | Address Redacted | | | First Class Mail |
| Robbie White Appliance Service Inc | 437 S Main St | Labelle, FL 33935 | | First Class Mail |
| Robbin Marx | Address Redacted | | | First Class Mail |
| Robbins Consulting Group, LLC | 224 Iris Road | Lakewood, NJ 08701 | | First Class Mail |
| Robbins Essentials | 10064 Steinhoff Rd | Frazier Park, CA 93225 | | First Class Mail |
| Robbins Jewelry & Pawn LLC | 814 W Mlk | Plant City, FL 33563 | | First Class Mail |
| Robby S Pinnamaneni, Sole Proprietor | 815 S Shendendoah St | Apt 302 | Los Angeles, CA 90035 | First Class Mail |
| Robco Trucking | 1376 Idlewood Road | Waynesboro, GA 30809 | | First Class Mail |
| Robel Hagos | Address Redacted | | | First Class Mail |
| Robel Hagos | Address Redacted | | | First Class Mail |
| Robel Meharena | Address Redacted | | | First Class Mail |
| Robel Weldeab | Address Redacted | | | First Class Mail |
| Roberson Cineus | Address Redacted | | | First Class Mail |
| Rober Prause LLC | 6612 Silk Tree Pointe | Braselton, GA 30517 | | First Class Mail |
| Roberson Beauty Shop | 4026 Ridgeway St | Shreveport, LA 71107 | | First Class Mail |
| Roberson Garage | Address Redacted | | | First Class Mail |
| Roberson'S Concrete Finishing | 4010 Candy Lane | Statesboro, GA 30461 | | First Class Mail |
| Robert | 259 Sycamore Rd | Collierville, TN 38017 | | First Class Mail |
| Robert A Andrade | Address Redacted | | | First Class Mail |
| Robert A Civiletti Hardwood Floors LLC | 12 Steenykill Road | Montague Township, NJ 07827 | | First Class Mail |
| Robert A Gilbride Dmd | Address Redacted | | | First Class Mail |
| Robert A Holloway | Address Redacted | | | First Class Mail |
| Robert A Plocharczyk | Address Redacted | | | First Class Mail |
| Robert A Smith | Address Redacted | | | First Class Mail |
| Robert A Tifft | Address Redacted | | | First Class Mail |
| Robert A. Burgoon | Address Redacted | | | First Class Mail |
| Robert A. Silverman | Address Redacted | | | First Class Mail |
| Robert Adam Bratton | Address Redacted | | | First Class Mail |
| Robert Adams Trucking | 1502 Andrew St | Covington, TN 38019 | | First Class Mail |
| Robert Allison | Address Redacted | | | First Class Mail |
| Robert Angelica, D.D.S. | Address Redacted | | | First Class Mail |
| Robert Aranda & Associates | 3590 N Zaragoza | Suite B103 | El Paso, Tx 79938 | First Class Mail |
| Robert B. Holland | Address Redacted | | | First Class Mail |
| Robert Baho | Address Redacted | | | First Class Mail |
| Robert Baigier | Address Redacted | | | First Class Mail |
| Robert Baker | Address Redacted | | | First Class Mail |
| Robert Balzano | Address Redacted | | | First Class Mail |
| Robert Bedrosian | Address Redacted | | | First Class Mail |
| Robert Belina | 1639 Franklin Way | Dunedin, FL 34698 | | First Class Mail |
| Robert Belmes | Address Redacted | | | First Class Mail |
| Robert Berg | Address Redacted | | | First Class Mail |
| Robert Bernhardt | Address Redacted | | | First Class Mail |
| Robert Boeschenstein | Address Redacted | | | First Class Mail |
| Robert Bonich | Address Redacted | | | First Class Mail |
| Robert Brown | Address Redacted | | | First Class Mail |
| Robert Burns | Address Redacted | | | First Class Mail |
| Robert Burns Masonry Contractor | 11 Harmony Hill | Cressona, PA 17929 | | First Class Mail |
| Robert C Brown & Associates | 1401 N Western Ave | Lake Forest, IL 60045 | | First Class Mail |
| Robert C Chase | Address Redacted | | | First Class Mail |
| Robert C. Edmund Trim Carpentry, Inc | 1304 Black Willow Trail | Altamonte Springs, FL 32714 | | First Class Mail |
| Robert Calleja | Address Redacted | | | First Class Mail |
| Robert Carpenter | 3805 Elmira Rd | Kettering, OH 45439 | | First Class Mail |
| Robert Carter | Address Redacted | | | First Class Mail |
| Robert Castillo | Address Redacted | | | First Class Mail |
| Robert Cekani | Address Redacted | | | First Class Mail |
| Robert Church | Address Redacted | | | First Class Mail |
| Robert Conde | Address Redacted | | | First Class Mail |
| Robert Craig Stephens, Llc | 1709 Westcrest | Grand Prairie, TX 75050 | | First Class Mail |
| Robert D Bay | Address Redacted | | | First Class Mail |
| Robert D Kingman | Address Redacted | | | First Class Mail |
| Robert D. Hogin | Address Redacted | | | First Class Mail |
| Robert D. Phillips Attorney At Law | 46 Ravenna St. | Suite B-6 | Hudson, OH 44236 | First Class Mail |
| Robert Davis | Address Redacted | | | First Class Mail |
| Robert Davis | Address Redacted | | | First Class Mail |
| Robert Davis LLC | 720 Old Clemson Road | Suite A | Columbia, SC 29229 | First Class Mail |
| Robert Deacon | Address Redacted | | | First Class Mail |
| Robert Del Riego Cpa | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Robert Demoss | Address Redacted | | | First Class Mail |
| Robert Denza | Address Redacted | | | First Class Mail |
| Robert Diberardo | Address Redacted | | | First Class Mail |
| Robert Dixon | Address Redacted | | | First Class Mail |
| Robert Drew | Address Redacted | | | First Class Mail |
| Robert Duehring Sales | 1017 Avalon Rd | Greensboro, NC 27401 | | First Class Mail |
| Robert E Bergsten, Cpa | Address Redacted | | | First Class Mail |
| Robert E Dorf | Address Redacted | | | First Class Mail |
| Robert E Duvall | Address Redacted | | | First Class Mail |
| Robert E Riley | Address Redacted | | | First Class Mail |
| Robert E. Monk Iii & Associates | 510 B Durham Road | Newtown, PA 18940 | | First Class Mail |
| Robert E. Och | Address Redacted | | | First Class Mail |
| Robert F. Hebron | Address Redacted | | | First Class Mail |
| Robert Farmer | Address Redacted | | | First Class Mail |
| Robert Fertig | Address Redacted | | | First Class Mail |
| Robert Fulanovich D C | Address Redacted | | | First Class Mail |
| Robert G Biggerstaff | Address Redacted | | | First Class Mail |
| Robert G Greenfield M.D.P.A. | B121 Georgia Ave | 208 | Silver Spring, MD 20910 | First Class Mail |
| Robert Garcia | Address Redacted | | | First Class Mail |
| Robert Gilday, Inc. | 519 Westview Court | W Grove, PA 19390 | | First Class Mail |
| Robert Ginyard | Address Redacted | | | First Class Mail |
| Robert Giordano Court Reporting | 66 Petersburg Road | Hackettstown, NJ 07840 | | First Class Mail |
| Robert Glor | Address Redacted | | | First Class Mail |
| Robert Goldsmith | Address Redacted | | | First Class Mail |
| Robert Goodman | Address Redacted | | | First Class Mail |
| Robert Graves | Address Redacted | | | First Class Mail |
| Robert Green | Address Redacted | | | First Class Mail |
| Robert Gregor | Address Redacted | | | First Class Mail |
| Robert H Dinkins Jr | Address Redacted | | | First Class Mail |
| Robert H Hildebrecht Jr | Address Redacted | | | First Class Mail |
| Robert H Steele | Address Redacted | | | First Class Mail |
| Robert H. Levine, Md Pc | 16 East 98th St | 1B | New York, NY 10029 | First Class Mail |
| Robert Haaga | Address Redacted | | | First Class Mail |
| Robert Hall | Address Redacted | | | First Class Mail |
| Robert Hamner | Address Redacted | | | First Class Mail |
| Robert Hampton | Address Redacted | | | First Class Mail |
| Robert Hansen | Address Redacted | | | First Class Mail |
| Robert Hanwright | Address Redacted | | | First Class Mail |
| Robert Hargiss Jr | Address Redacted | | | First Class Mail |
| Robert Hickler | Address Redacted | | | First Class Mail |
| Robert Highsmith | Address Redacted | | | First Class Mail |
| Robert Hill Construction | 163 West Bacon St | Plainville, MA 02762 | | First Class Mail |
| Robert Holeman | Address Redacted | | | First Class Mail |
| Robert Holliness | Address Redacted | | | First Class Mail |
| Robert Humphreville | Address Redacted | | | First Class Mail |
| Robert Hunter | Address Redacted | | | First Class Mail |
| Robert Hyman | Address Redacted | | | First Class Mail |
| Robert Ian Caterers Inc. | 2860 Brower Ave | Oceanside, NY 11572 | | First Class Mail |
| Robert J Bell & Assoc., Inc | 3419 Virginia Beach Blvd | 241 | Virginia Beach, VA 23452 | First Class Mail |
| Robert J Benkendorf Md LLC | 26 North Park Circle | Palm Coast, FL 32137 | | First Class Mail |
| Robert J Cashin | Address Redacted | | | First Class Mail |
| Robert J Caudle Pllc | 5006 Lakeshore Drive | New Bern, NC 28562 | | First Class Mail |
| Robert J Korec Cpa Pc | 46 Center Grove Rd | Bld U, Apt 119 | Randolph, NJ 07869 | First Class Mail |
| Robert J Marx | Address Redacted | | | First Class Mail |
| Robert J Plant, Dds | Address Redacted | | | First Class Mail |
| Robert J Pullen | Address Redacted | | | First Class Mail |
| Robert J Ranzinger Cpa | Address Redacted | | | First Class Mail |
| Robert J Susalka Cpa | Address Redacted | | | First Class Mail |
| Robert J. Adler | Address Redacted | | | First Class Mail |
| Robert J. Lynch & Associates | 402 South Armenia Ave | 119B | Tampa, FL 33609 | First Class Mail |
| Robert Jackson | Address Redacted | | | First Class Mail |
| Robert Jackson | Address Redacted | | | First Class Mail |
| Robert Jackson | Address Redacted | | | First Class Mail |
| Robert Jackson LLC | 2215 Franklin St | Vacherie, LA 70090 | | First Class Mail |
| Robert Jakab | Address Redacted | | | First Class Mail |
| Robert Johnston | Address Redacted | | | First Class Mail |
| Robert Johnston | Address Redacted | | | First Class Mail |
| Robert Jones | Address Redacted | | | First Class Mail |
| Robert Jongsma Breeding | Address Redacted | | | First Class Mail |
| Robert K Merrill Consulting | 3565 Benton St | Apt 125 | Santa Clara, CA 95051 | First Class Mail |
| Robert Kaufman Cpa | Address Redacted | | | First Class Mail |
| Robert Keith Photography | 9010 S Priest Dr | 3135 | Tempe, AZ 85284 | First Class Mail |
| Robert Kelley | Address Redacted | | | First Class Mail |
| Robert Kim | Address Redacted | | | First Class Mail |
| Robert King | Address Redacted | | | First Class Mail |
| Robert Klein Construction Group Inc | 22057 Dumetz Rd | Woodland Hills, CA 91364 | | First Class Mail |
| Robert Kotchenreuther Ii, Inc. | 3303 Connecticut Ave Nw | Washington, DC 20008 | | First Class Mail |
| Robert Kristich | Address Redacted | | | First Class Mail |
| Robert L Garcia | Address Redacted | | | First Class Mail |
| Robert L Kuhlman | Address Redacted | | | First Class Mail |
| Robert L Nero | Address Redacted | | | First Class Mail |
| Robert L Reed | Address Redacted | | | First Class Mail |
| Robert L Watts Robert Watts Roadside | 3479 Chiswell Road T1 | T1 | Laurel, MD 20724 | First Class Mail |
| Robert L. English | Address Redacted | | | First Class Mail |
| Robert L. Wambolt | Address Redacted | | | First Class Mail |
| Robert Lansdell | Address Redacted | | | First Class Mail |
| Robert Lavette | Address Redacted | | | First Class Mail |
| Robert Le | Address Redacted | | | First Class Mail |
| Robert Lee Grant Iv | Address Redacted | | | First Class Mail |
| Robert Leonard | Address Redacted | | | First Class Mail |
| Robert Leshea, Inc. | 7701 St. Andrews Rd. | Irmo, SC 29063 | | First Class Mail |
| Robert Levy | Address Redacted | | | First Class Mail |
| Robert Lewis & Associates, Pc | 801 Hester St | Oklahoma City, OK 73114 | | First Class Mail |
| Robert Lloyd | Address Redacted | | | First Class Mail |
| Robert Lyles | Address Redacted | | | First Class Mail |
| Robert M Gregory | Address Redacted | | | First Class Mail |
| Robert M Migrin | Address Redacted | | | First Class Mail |
| Robert M. Davis | Address Redacted | | | First Class Mail |
| Robert Mackowski | Address Redacted | | | First Class Mail |
| Robert Madsen | Address Redacted | | | First Class Mail |
| Robert Mariani | Address Redacted | | | First Class Mail |
| Robert Martin | Address Redacted | | | First Class Mail |
| Robert Martin Reid | Address Redacted | | | First Class Mail |
| Robert Martinez | Address Redacted | | | First Class Mail |
| Robert Massa | Address Redacted | | | First Class Mail |
| Robert Matthews | Address Redacted | | | First Class Mail |
| Robert Mauro | Address Redacted | | | First Class Mail |
| Robert Maynie | Address Redacted | | | First Class Mail |
| Robert Mennuti | Address Redacted | | | First Class Mail |
| Robert Molina | Address Redacted | | | First Class Mail |
| Robert Moses Dds | Address Redacted | | | First Class Mail |
| Robert Mulhern Jr. | Address Redacted | | | First Class Mail |
| Robert Mutto | Address Redacted | | | First Class Mail |
| Robert Mychal Chambers | Address Redacted | | | First Class Mail |
| Robert Nason Md | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Robert Nathan Johnson | Address Redacted | | | First Class Mail |
| Robert Nichols LLC | 8 E Pell Rd | E Hartland, CT 06027 | | First Class Mail |
| Robert Niles | Address Redacted | | | First Class Mail |
| Robert Ntabaazi | Address Redacted | | | First Class Mail |
| Robert Onzo | Address Redacted | | | First Class Mail |
| Robert P Doneghey, Cpa | Address Redacted | | | First Class Mail |
| Robert P. Kemp, LLC | 273 Perrilloux Road | Madisonville, LA 70447 | | First Class Mail |
| Robert Palmer | Address Redacted | | | First Class Mail |
| Robert Pearson | Address Redacted | | | First Class Mail |
| Robert Perry | Address Redacted | | | First Class Mail |
| Robert Peters | Address Redacted | | | First Class Mail |
| Robert Pikaart | Address Redacted | | | First Class Mail |
| Robert Pinckney | Address Redacted | | | First Class Mail |
| Robert Pratt | Address Redacted | | | First Class Mail |
| Robert Prince | 5432 Glen Haven Drive | College Park, GA 30349 | | First Class Mail |
| Robert Prnka | Address Redacted | | | First Class Mail |
| Robert Pruitt | Address Redacted | | | First Class Mail |
| Robert Puckett Piano Studio | 952 Sw 93rd Terrace | Plantation, FL 33324 | | First Class Mail |
| Robert R. Richmond Consulting | 6465 Braceo St. | Oak Hills, CA 92344 | | First Class Mail |
| Robert Radziszewski | Address Redacted | | | First Class Mail |
| Robert Ramos Products Inc. | 2909 Angus St | Los Angeles, CA 90039 | | First Class Mail |
| Robert Randall | Address Redacted | | | First Class Mail |
| Robert Rasch | Address Redacted | | | First Class Mail |
| Robert Ray | Address Redacted | | | First Class Mail |
| Robert Rees | Address Redacted | | | First Class Mail |
| Robert Remy | Address Redacted | | | First Class Mail |
| Robert Rooks Photography | 19301 Flaming Arrow Circle | Walnut, CA 91789 | | First Class Mail |
| Robert Rose | Address Redacted | | | First Class Mail |
| Robert Rosenberger | Dba Consult America | 111 Dunbar Estates Dr., Unit 403 | Friendswood, TX 77546 | First Class Mail |
| Robert Rothberg | Address Redacted | | | First Class Mail |
| Robert Rubiano | Address Redacted | | | First Class Mail |
| Robert Rubovits | Address Redacted | | | First Class Mail |
| Robert Ryan | Address Redacted | | | First Class Mail |
| Robert S Danis | Address Redacted | | | First Class Mail |
| Robert S Tillotson | Address Redacted | | | First Class Mail |
| Robert S. Lusthaus | Address Redacted | | | First Class Mail |
| Robert Sanchez | Address Redacted | | | First Class Mail |
| Robert Santiesteban O/O | Address Redacted | | | First Class Mail |
| Robert Santini | Address Redacted | | | First Class Mail |
| Robert Schmidt Pulmonary & Internal Medicine | 3628 E Lincoln Hwy | Thorndale, PA 19372 | | First Class Mail |
| Robert Scott Garvey | Address Redacted | | | First Class Mail |
| Robert Session | Address Redacted | | | First Class Mail |
| Robert Simon | Address Redacted | | | First Class Mail |
| Robert Sims | Address Redacted | | | First Class Mail |
| Robert Skirlo | Address Redacted | | | First Class Mail |
| Robert Stafford | Address Redacted | | | First Class Mail |
| Robert Stanford | Address Redacted | | | First Class Mail |
| Robert Steigerwald | Address Redacted | | | First Class Mail |
| Robert Switzer | Address Redacted | | | First Class Mail |
| Robert T Collier Md Pa | 6433 Royalton Dr | Dallas, TX 75230 | | First Class Mail |
| Robert Tanenbaum | Address Redacted | | | First Class Mail |
| Robert Tapia | Address Redacted | | | First Class Mail |
| Robert Thomas | Address Redacted | | | First Class Mail |
| Robert V. Dibenedetto | Address Redacted | | | First Class Mail |
| Robert Vilamard | Address Redacted | | | First Class Mail |
| Robert Vincent Martine, Cpa | Address Redacted | | | First Class Mail |
| Robert W Grier, Cpa | Address Redacted | | | First Class Mail |
| Robert W Tillison, Jr , Cpa, Pa | 70 Main St | Ste 300 | Hilton Head, SC 29926 | First Class Mail |
| Robert Wager | Address Redacted | | | First Class Mail |
| Robert Walker | Address Redacted | | | First Class Mail |
| Robert Ward | Address Redacted | | | First Class Mail |
| Robert Waugh | Address Redacted | | | First Class Mail |
| Robert Weinert Cpa | Address Redacted | | | First Class Mail |
| Robert Wheeler | Address Redacted | | | First Class Mail |
| Robert Williams | Address Redacted | | | First Class Mail |
| Robert Wilson, Auctioneer | Address Redacted | | | First Class Mail |
| Robert Winstead | Address Redacted | | | First Class Mail |
| Robert Wm Swanson Cpa | 31807 Middlebelt Rd | Suite 103 | Farmington Hills, MI 48334 | First Class Mail |
| Robert Woods | Address Redacted | | | First Class Mail |
| Robert Yarger | Address Redacted | | | First Class Mail |
| Robert Yepez Cleaning Service Inc. | 4063 Bristlecone Pine Ln | San Bernardino, CA 92407 | | First Class Mail |
| Robert Young | Address Redacted | | | First Class Mail |
| Robert Zangrando | Address Redacted | | | First Class Mail |
| Roberta Malone | Address Redacted | | | First Class Mail |
| Roberta Niewiadomski | Address Redacted | | | First Class Mail |
| Roberta Russell | Address Redacted | | | First Class Mail |
| Roberta Wilson | Address Redacted | | | First Class Mail |
| Roberto A Banda | Address Redacted | | | First Class Mail |
| Roberto Alameda | Address Redacted | | | First Class Mail |
| Roberto Alejandro Gomez | Address Redacted | | | First Class Mail |
| Roberto C Acosta Garcia | Address Redacted | | | First Class Mail |
| Roberto C Rodriguez_Roque | Address Redacted | | | First Class Mail |
| Roberto C Serrano | Address Redacted | | | First Class Mail |
| Roberto Chala | Address Redacted | | | First Class Mail |
| Roberto Cuevas | Address Redacted | | | First Class Mail |
| Roberto Demena | Address Redacted | | | First Class Mail |
| Roberto Depergola | Address Redacted | | | First Class Mail |
| Roberto Dos Santos | Address Redacted | | | First Class Mail |
| Roberto Echarri Md Pa | 2000 Sw 27 Ave | Suite 203 | Miami, FL 33145 | First Class Mail |
| Roberto Electronic Inc | 90-13 Roosevelt Ave | Jackson Heights, NY 11372 | | First Class Mail |
| Roberto F Manoly | Address Redacted | | | First Class Mail |
| Roberto Felipe Rodriguez | Address Redacted | | | First Class Mail |
| Roberto Fernandez | Address Redacted | | | First Class Mail |
| Roberto Garcia Bermudez | Address Redacted | | | First Class Mail |
| Roberto Gonzalez Padro | Address Redacted | | | First Class Mail |
| Roberto Iafrancesco | Address Redacted | | | First Class Mail |
| Roberto J Rodas | Address Redacted | | | First Class Mail |
| Roberto Lencina | Address Redacted | | | First Class Mail |
| Roberto Lopez | Address Redacted | | | First Class Mail |
| Roberto Luna Jr. | Address Redacted | | | First Class Mail |
| Roberto Manso | Address Redacted | | | First Class Mail |
| Roberto Marin | Address Redacted | | | First Class Mail |
| Roberto Mellior | Address Redacted | | | First Class Mail |
| Roberto Miranda | Address Redacted | | | First Class Mail |
| Roberto P. Segura | Address Redacted | | | First Class Mail |
| Roberto Perez | Address Redacted | | | First Class Mail |
| Roberto Perez Viera | Address Redacted | | | First Class Mail |
| Roberto Pineda | Address Redacted | | | First Class Mail |
| Roberto Rojas | Address Redacted | | | First Class Mail |
| Roberto Rosabal-Carrillo | Address Redacted | | | First Class Mail |
| Roberto Salazar | Address Redacted | | | First Class Mail |
| Roberto Teste | Address Redacted | | | First Class Mail |
| Roberto Torres | Address Redacted | | | First Class Mail |
| Roberto Zanatta Mendoza | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Roberts Farms Inc | 1187 Farmers Field Rd | Lawrenceville, VA 23868 | | First Class Mail |
| Roberts Healthcare Services | 116 Rue Saint Courtney | Houma, LA 70360 | | First Class Mail |
| Roberts Jewelers | Dba Precious Gold & Gems | 1086 Lakeview Ave | Dracut, MA 01826 | First Class Mail |
| Roberts Lawn & Construction | 259 Sycamore Rd | Collierville, TN 38017 | | First Class Mail |
| Robert'S Maintenance Services | 607 Robinwood Ave | Columbus, OH 43213 | | First Class Mail |
| Roberts Towing Repair & Equipment | 4250 Kenilworth Ave | Suite B | Bladensburg, MD 20710 | First Class Mail |
| Robertson Family Enterprises, Inc | 4920 Roswell Rd. Ne | Space 85 | Atlanta, GA 30342 | First Class Mail |
| Robertson Trucking | 866 Lovely Rd | Marshall, TX 75670 | | First Class Mail |
| Robespierre Chicoye | Address Redacted | | | First Class Mail |
| Robicheaux & Toups Investments LLC | 41369 Bayou Narcisse Rd. | Gonzales, LA 70737 | | First Class Mail |
| Robigris Closet | 12955 South Fwy 811 | Houston, TX 77047 | | First Class Mail |
| Robin | Address Redacted | | | First Class Mail |
| Robin Aghbashian | Address Redacted | | | First Class Mail |
| Robin Bokor | Address Redacted | | | First Class Mail |
| Robin Boylan, Ccim, Sior | Address Redacted | | | First Class Mail |
| Robin Cooksey | Address Redacted | | | First Class Mail |
| Robin Cotter | Address Redacted | | | First Class Mail |
| Robin G Black Cpa | Address Redacted | | | First Class Mail |
| Robin Gorena | Address Redacted | | | First Class Mail |
| Robin Green Delight'S | 11101 Addison Pl | Mailbox 198 | Pooler, GA 31322 | First Class Mail |
| Robin Harper | Address Redacted | | | First Class Mail |
| Robin Hines Foy | Address Redacted | | | First Class Mail |
| Robin Kaye Stilwell, M.A., Lmft | Address Redacted | | | First Class Mail |
| Robin L Yarbrough | Address Redacted | | | First Class Mail |
| Robin Laananen | Address Redacted | | | First Class Mail |
| Robin Levine | Address Redacted | | | First Class Mail |
| Robin M. Kevles-Necowitz | Address Redacted | | | First Class Mail |
| Robin Marks | Address Redacted | | | First Class Mail |
| Robin May | Address Redacted | | | First Class Mail |
| Robin Medina Fabian | Address Redacted | | | First Class Mail |
| Robin Melendez | Address Redacted | | | First Class Mail |
| Robin Membribes Ramirez | Address Redacted | | | First Class Mail |
| Robin Oliver | Address Redacted | | | First Class Mail |
| Robin Patterson | Address Redacted | | | First Class Mail |
| Robin Pierre | Address Redacted | | | First Class Mail |
| Robin Quon | Address Redacted | | | First Class Mail |
| Robin Rogers | Address Redacted | | | First Class Mail |
| Robin Shapiro Realty, LLC | 438 Beach 129 St | Belle Harbor, NY 11694 | | First Class Mail |
| Robin Small | Address Redacted | | | First Class Mail |
| Robin Sprangers Construction LLC | N662 Hill Rd. | Pulaski, WI 54162 | | First Class Mail |
| Robin Stokes | Address Redacted | | | First Class Mail |
| Robin Walsh | Address Redacted | | | First Class Mail |
| Robin White | Address Redacted | | | First Class Mail |
| Robin Wright | Address Redacted | | | First Class Mail |
| Robins Tax Prep | Address Redacted | | | First Class Mail |
| Robinson & Sons Construction Services, Inc. | 80 Fifth Ave | Haleyville, AL 35565 | | First Class Mail |
| Robinson Barber Shop Corp | 366 Uniondale Ave | Uniondale, NY 11553 | | First Class Mail |
| Robinson Charles | Address Redacted | | | First Class Mail |
| Robinson Farm LLC | 1804 Day Hollow Road | Owego, NY 13827 | | First Class Mail |
| Robinson Health LLC | 213N. Pearl St | Pageland, SC 29728 | | First Class Mail |
| Robinson Transports | 117 Autumn Branch Dr | Madison, AL 35757 | | First Class Mail |
| Robinson Trucking | 577 W Marlin Ct | Gretna, LA 70056 | | First Class Mail |
| Robinson'S Daycare | 38 Liberty Heights Drive. | Savannah, GA 31405 | | First Class Mail |
| Robison Trucking | 89 Rt D | Rocky Comfort, MO 64861 | | First Class Mail |
| Robjad Enterprises LLC | 5309 Westhaven Rd | Arlington, TX 76017 | | First Class Mail |
| Robolabs Inc. | 1081 Nw 31 Ave | Pompano Beach, FL 33069 | | First Class Mail |
| Roby Dieujuste | Address Redacted | | | First Class Mail |
| Robyn Chandler | Address Redacted | | | First Class Mail |
| Robyn Kelley | Address Redacted | | | First Class Mail |
| Robyn Kures | Address Redacted | | | First Class Mail |
| Robyn'Ink Your Destiny Boutique | 4009 Wirt St | Omaha, NE 68111 | | First Class Mail |
| Robyrn Likely | Address Redacted | | | First Class Mail |
| Roc Bottom Smokehouse LLC | 5812 Fox Hunt Dr | Arlington, TX 76017 | | First Class Mail |
| Rocco Bonura | Address Redacted | | | First Class Mail |
| Rocco Santomenno Investments Advisor | D-40 Fair Lawn Parkway | Fair Lawn Parkway | Fair Lawn, NJ 07410 | First Class Mail |
| Rocco'S Barber Shop | 19 Yale St | Summit, NJ 07901 | | First Class Mail |
| Roces LLC | 480 Main St | Wild Rose, WI 54984 | | First Class Mail |
| Rocha Enterprises | 10569 S West Ave | Fresno, CA 93706 | | First Class Mail |
| Rochelle Cook | Address Redacted | | | First Class Mail |
| Rochelle Feinstein Studio | 44-02 11th St | Room 614 | Long Island City, NY 11101 | First Class Mail |
| Rochelle Jimenez | Address Redacted | | | First Class Mail |
| Rochelle Njoku | Address Redacted | | | First Class Mail |
| Rochelle Renee Thibodeaux | Address Redacted | | | First Class Mail |
| Rochelle Shiller Otr/L | Address Redacted | | | First Class Mail |
| Rochelle'S Day Care Center, Inc. | 2351 Riverside Ave | Waycross, GA 31501 | | First Class Mail |
| Rochester Transportation | 370 Deschamps Rd | Sumter, SC 29154 | | First Class Mail |
| Rochon Realty, Inc. | 471 Garsonville Road | Suite 103 | Stafford, VA 22554 | First Class Mail |
| Rocio Del Pilar Maldonado Sierra | Address Redacted | | | First Class Mail |
| Rocio Diaz | Address Redacted | | | First Class Mail |
| Rocio Medina | Address Redacted | | | First Class Mail |
| Rocio Velazquez | Address Redacted | | | First Class Mail |
| Rock Auto Sales LLC | 12208 Cardinal Creek Dr | Frisco, TX 75033-5286 | | First Class Mail |
| Rock Builders Inc | 670 Myrtle Ave | 379 | Brooklyn, NY 11205 | First Class Mail |
| Rock Creek Wine & Spirits Dl, Inc. | 1697 Coalton Rd Unit C | Superior, CO 80027 | | First Class Mail |
| Rock Fit Inc | 105 N Audubon Ave | Mooresville, NC 28117 | | First Class Mail |
| Rock Motorcars LLC | 6321 Chittenden Rd | Boston Heights, OH 44236 | | First Class Mail |
| Rock N Roll Studios | 2204 North Jackson | Magnolia, AR 71753 | | First Class Mail |
| Rock Ridge Landscape LLC | 37 Smith St | Mt Clemens, MI 48043 | | First Class Mail |
| Rock Solid Masonry | 44-2718 Kalopa Mauka Rd | Honokaa, HI 96727 | | First Class Mail |
| Rock Spring Automotive Services, Inc. | 1800 Cosner Road | Forest Hill, MD 21050 | | First Class Mail |
| Rock Tops Tile & Stone | 170 Industrial Way | Fallon, NV 89406 | | First Class Mail |
| Rock Transpotation Services | 1851 Nw 113th Ter | Miami, FL 33167 | | First Class Mail |
| Rockabilly Ink Tattoo | 3010 N Macarthur | Oklahoma City, OK 73127 | | First Class Mail |
| Rockall Construction Corp | 62 04 60 Pl | New York, NY 11378 | | First Class Mail |
| Rockaway Grill & Meat Shop, Inc. | 141-16 Rockaway Blvd | Jamaica, NY 11436 | | First Class Mail |
| Rockdale Newton Driving School | 1728 Hwy 138 | Suite 100 | Conyers, GA 30013 | First Class Mail |
| Rockell Beef LLC | 280 Frost St | Brooklyn, NY 11222 | | First Class Mail |
| Rocket Car Company | Attn: Eddie Robles | 8133 East Foothill Boulevard | Rancho Cucamonga, CA 91730 | First Class Mail |
| Rocket Fizz | Address Redacted | | | First Class Mail |
| Rockin' Roller Salon | 1015 South Kerr Ave Unit E | Wilmington, NC 28403 | | First Class Mail |
| Rocking Four | 1095 Red Town Rd | Elgin, TX 78621 | | First Class Mail |
| Rocking Tots Learning Center | 1105 Sidney Dr | Wilmington, NC 28405 | | First Class Mail |
| Rockland Business Consultants Inc | 109 Horton Drive | Monsey, NY 10952 | | First Class Mail |
| Rockland Fashion LLC | 401 West Route 59 | Monsey, NY 10952 | | First Class Mail |
| Rockland Imaging Mgt. Inc. | 5 Ilana Ln | New City, NY 10956 | | First Class Mail |
| Rockland Printing Corporation | 21 Robert Pitt Drive | Monsey, NY 10952 | | First Class Mail |
| Rockland United | 65 Dykstras Way East | Monsey, NY 10952 | | First Class Mail |
| Rockledge Ventures | 495 Brickell Ave | Apt 4910 | Miami, FL 33131 | First Class Mail |
| Rockville Tire & Auto, Inc. | 16077 Frederick Road | Derwood, MD 20855 | | First Class Mail |
| Rockwell Custom Awnings | 54 Miller Rd | Mahopac, NY 10541 | | First Class Mail |
| Rockwell Salon LLC | 11 N Wisconsin St | Elkhorn, WI 53121 | | First Class Mail |
| Rockwell'S Mobile Auto Detailing & Paintless Dent Repair, LLC | 2109 Butlers Chapel Road | Martinsburg, WV 25403 | | First Class Mail |
| Rockwood Construction LLC | 509 Tula Ave | Weslaco, TX 78596 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Rocky Elysee | Address Redacted | | | First Class Mail |
| Rocky Gonsalves | Address Redacted | | | First Class Mail |
| Rocky Landin | Address Redacted | | | First Class Mail |
| Rocky Mount Hardwoods, Inc. | 5740 Franklin St | Ferrum, VA 24088 | | First Class Mail |
| Rocky Mount Laundry & Dry Cleaners, Inc. | 2408 Sunset Ave | Rocky Mount, NC 27804 | | First Class Mail |
| Rocky Mountain Air Systems | Attn: Tracy Edwards | 3320 S Eliot St | Sheridan, CO 80110 | First Class Mail |
| Rocky Mountain Aluminum Art L.L.C | 828 North Diamond St | Layton, UT 84041 | | First Class Mail |
| Rocky Mountain Closet & Cabinet | 1095 W 100 S, Ste 3 | Provo, UT 84601 | | First Class Mail |
| Rocky Mountain Concrete Inc | 7233 Senequoteen Trail | Spirit Lake, ID 83869 | | First Class Mail |
| Rocky Mountain D&G Sports, Inc | 9719 N 5920 W | Highland, UT 84003 | | First Class Mail |
| Rocky Mountain Lawn & Landscape | 11543 Jimenez St | Parker, CO 80134 | | First Class Mail |
| Rocky Mountain Medical Supply | 5701 E Evans Ave | Ste 210 | Denver, CO 80222 | First Class Mail |
| Rocky Top Disposal | 310 Freeland Rd | Portland, TN 37148 | | First Class Mail |
| Rocky'S Music Studio | 564 Bloomingrove Drive | Rensselaer, NY 12144 | | First Class Mail |
| Rockyzona LLC, | 2901 E Greenway Rd, Ste 30666 | Phoenix, AZ 85032 | | First Class Mail |
| Rod Garret Glodoviza | Address Redacted | | | First Class Mail |
| Rod Trucking LLC | 4410 New York Ave | Apt 3X | Union City, NJ 07087 | First Class Mail |
| Rodechille | Address Redacted | | | First Class Mail |
| Rodell D. Turner | Address Redacted | | | First Class Mail |
| Rodell Simon | Address Redacted | | | First Class Mail |
| Roderic Thomas | Address Redacted | | | First Class Mail |
| Roderic L. Dela Cruz, Dmd Pc | dba Ora Dental Studio | 937 W. Randolph St | Chicago, IL 60607 | First Class Mail |
| Roderic Pogue | Address Redacted | | | First Class Mail |
| Roderich Brown | Address Redacted | | | First Class Mail |
| Roderick Bush | Address Redacted | | | First Class Mail |
| Roderick Campbell | Address Redacted | | | First Class Mail |
| Roderick Davis | Address Redacted | | | First Class Mail |
| Roderick Davis | Address Redacted | | | First Class Mail |
| Roderick Ellis | Address Redacted | | | First Class Mail |
| Roderick Goings Trucking | 2604 Lorraine Circle | Killen, TX 76543 | | First Class Mail |
| Roderick Green | Address Redacted | | | First Class Mail |
| Roderick Jackson | Address Redacted | | | First Class Mail |
| Roderick Nelson | Address Redacted | | | First Class Mail |
| Roderick Sanders | Address Redacted | | | First Class Mail |
| Rodes Printing, Corp | 8369 Bird Road | Miami, FL 33155 | | First Class Mail |
| Rodeway Inn & Suites | 130 Shannon Dr | Nampa, ID 83687 | | First Class Mail |
| Rodger Hosking Consulting Inc | 85 A Hawthorne Ave | Park Ridge, NJ 07656 | | First Class Mail |
| Rodger Leo Raderman | Address Redacted | | | First Class Mail |
| Rodgers Commercial Services | 1698 Bynwood Dr | Wilson, NC 27893 | | First Class Mail |
| Rodi Services, LLC | 220 South Grant Ave | Congers, NY 10920 | | First Class Mail |
| Rodina Deborah Paraison | Address Redacted | | | First Class Mail |
| Rodnetta L. London | Address Redacted | | | First Class Mail |
| Rodney Adams Construction Services | 929 Cloverfields Dr | Stevensville, MD 21666 | | First Class Mail |
| Rodney Allen | Address Redacted | | | First Class Mail |
| Rodney Compton | 530 S Aprilia Ave | Compton, CA 90220 | | First Class Mail |
| Rodney D Burks Ministries | 4812 Sterling Hill Dr | Antioch, CA 94531 | | First Class Mail |
| Rodney Dangerfield Inc. | 1118 First Ave | New York, NY 10065 | | First Class Mail |
| Rodney Guzman | Address Redacted | | | First Class Mail |
| Rodney Hancock Real Estate LLC | 1502 Kentwood Circle | Charleston, SC 29412 | | First Class Mail |
| Rodney Hubbard | Address Redacted | | | First Class Mail |
| Rodney Kidd | Address Redacted | | | First Class Mail |
| Rodney Laster | Address Redacted | | | First Class Mail |
| Rodney M. Burns, Cpa, LLC | 702 West Main | Chanute, KS 66720 | | First Class Mail |
| Rodney Marshall | Address Redacted | | | First Class Mail |
| Rodney Maxwell | Address Redacted | | | First Class Mail |
| Rodney Mccants | Address Redacted | | | First Class Mail |
| Rodney Reise | Address Redacted | | | First Class Mail |
| Rodney Smith | Address Redacted | | | First Class Mail |
| Rodney Thompson | Address Redacted | | | First Class Mail |
| Rodney Wells | Address Redacted | | | First Class Mail |
| Rodney Williams | Address Redacted | | | First Class Mail |
| Rodohassan | 8160 Middletown Rd | Spring Lake Park, MN 55432 | | First Class Mail |
| Rodolfo B. Abad | Address Redacted | | | First Class Mail |
| Rodolfo Diaz | Address Redacted | | | First Class Mail |
| Rodolfo Dominguez | Address Redacted | | | First Class Mail |
| Rodolfo Garcia | Address Redacted | | | First Class Mail |
| Rodolfo Gonzalez | Address Redacted | | | First Class Mail |
| Rodolfo Perez Valle | Address Redacted | | | First Class Mail |
| Rodolfo Rosado | Address Redacted | | | First Class Mail |
| Rodregis Humphries | Address Redacted | | | First Class Mail |
| Rodrequez D Fannin | Address Redacted | | | First Class Mail |
| Rodriam Jasiel Guevara Terranova | Address Redacted | | | First Class Mail |
| Rodrigo Alberto Hercules | Address Redacted | | | First Class Mail |
| Rodrigo Bonilla | Address Redacted | | | First Class Mail |
| Rodrigo Rodriguez | Address Redacted | | | First Class Mail |
| Rodrigues Pierrot | Address Redacted | | | First Class Mail |
| Rodriguez Delivery Service | 21911 Paril Creek Dr | Houston, TX 77073 | | First Class Mail |
| Rodriguez Distributors | 205 Tottenham Road | Lynbrook, NY 11563 | | First Class Mail |
| Rodriguez Trucking | 407 S Garrett Ave | Dallas, TX 75223 | | First Class Mail |
| Rodriguez Trucking | 2527 Medici Ct. | Stockton, CA 95207 | | First Class Mail |
| Rodriquez Mack | Address Redacted | | | First Class Mail |
| Rodrolla Delivery Service | 224 W 83rd St | Los Angeles, CA 90003 | | First Class Mail |
| Rod'S Car & Truck Acc. Inc | 447 Ossie Davis Pkwy | Waycross, GA 31501 | | First Class Mail |
| Rodtavious Watts | Address Redacted | | | First Class Mail |
| Rodwan Satti | Address Redacted | | | First Class Mail |
| Roedercontractors | 11471 Hickory Drive | Hernando, MS 38632 | | First Class Mail |
| Roel Garcia | Address Redacted | | | First Class Mail |
| Roeser Consultants, Inc. | 2107 N Decatur Road | 306 | Decatur, GA 30033 | First Class Mail |
| Roey Jamal | Address Redacted | | | First Class Mail |
| Rofego Motors Inc | 1550 S Military Trail | W Palm Beach, FL 33415 | | First Class Mail |
| Rofiqur Rahman | Address Redacted | | | First Class Mail |
| Rogelia Esparza | Address Redacted | | | First Class Mail |
| Rogelio Gonzalez | Address Redacted | | | First Class Mail |
| Rogelio Hernandez | Address Redacted | | | First Class Mail |
| Rogelio Karagdag, Jr. | Address Redacted | | | First Class Mail |
| Roger A. Moore | Address Redacted | | | First Class Mail |
| Roger Auto Transport LLC | 4710 Hillbrook St | Memphis, TN 38109 | | First Class Mail |
| Roger Belanger | Address Redacted | | | First Class Mail |
| Roger Chang | Address Redacted | | | First Class Mail |
| Roger D Jackson | Address Redacted | | | First Class Mail |
| Roger D Morris LLC | 4422 Estate St | Atlanta, GA 30349 | | First Class Mail |
| Roger Farms, LLC | Route 2 | Box 30 | Cibola, AZ 85328 | First Class Mail |
| Roger Freemanmd | Address Redacted | | | First Class Mail |
| Roger George | Address Redacted | | | First Class Mail |
| Roger Goldstein | Address Redacted | | | First Class Mail |
| Roger Gonzalez | Address Redacted | | | First Class Mail |
| Roger Greene | Address Redacted | | | First Class Mail |
| Roger Gundo | Address Redacted | | | First Class Mail |
| Roger Hernandez | Address Redacted | | | First Class Mail |
| Roger Hollomand | Address Redacted | | | First Class Mail |
| Roger Joseph | Address Redacted | | | First Class Mail |
| Roger Kassabian | Address Redacted | | | First Class Mail |
| Roger L. Gillespie, Dds, Inc. | Address Redacted | | | First Class Mail |
| Roger Martucci | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Roger Rittenhouse | Address Redacted | | | First Class Mail |
| Roger Roemmich | Address Redacted | | | First Class Mail |
| Roger Shelton | Address Redacted | | | First Class Mail |
| Roger Tchamaleu | Address Redacted | | | First Class Mail |
| Roger Williams | Address Redacted | | | First Class Mail |
| Rogers Allen | Address Redacted | | | First Class Mail |
| Roger's Auto Repair | 275 W Main St | Hornbeak, TN 38232 | | First Class Mail |
| Rogers' Cideryard LLC | 260 County Hwy 131 | Johnstown, NY 12095 | | First Class Mail |
| Rogers Foods LLC | 208 Montauk Hwy | Westhampton Beach, NY 11978 | | First Class Mail |
| Roger'S Laundromat Inc. | 292 Roger'S Ave | New York City, NY 11225 | | First Class Mail |
| Rogers Sports Cards | 41816 Coulon Dr | Clinton Township, MI 48038 | | First Class Mail |
| Rogers Wastewater Consulting | 756 W Cholla Crest Dr | Green Valley, AZ 85614 | | First Class Mail |
| Rogers Wireless | 2120 E Paisano Dr, Ste B | El Paso Tx, TX 79905 | | First Class Mail |
| Rogers, P & L Enterprises Inc | 3090 Charles Ave | Clearwater, FL 33761 | | First Class Mail |
| Rogger Bello | Address Redacted | | | First Class Mail |
| Rogovsky Law | Address Redacted | | | First Class Mail |
| Rogue Music Alliance | 815 Washington St | Vancouver, WA 98660 | | First Class Mail |
| Rogue Toys | Attn: Steve Johnston | 2115 S Rainbow Blvd | Las Vegas, NV 89146 | First Class Mail |
| Rogue, LLC | 1410 Colonial Life Blvd | Suite 220 | Columbia, SC 29210 | First Class Mail |
| Roha Daniel | Address Redacted | | | First Class Mail |
| Rohan Gupte | Address Redacted | | | First Class Mail |
| Rohan Thakkar | Address Redacted | | | First Class Mail |
| Rohin Enterprise LLC | 101 Tyler Court | Ft Worth, TX 76108 | | First Class Mail |
| Rohit Gandhe | Address Redacted | | | First Class Mail |
| Rohit Khirbat Md LLC | 9141 Belvedere Drive | Frederick, MD 21704 | | First Class Mail |
| Rohit Pursram | Address Redacted | | | First Class Mail |
| Rohitkumar Dave | Address Redacted | | | First Class Mail |
| Rohtechnologies LLC | 913 Abbeville St | Columbia, SC 29201 | | First Class Mail |
| Rojasol | Address Redacted | | | First Class Mail |
| Rojoassoc LLC | dba Demere Grill | 2463 Demere Rd | St Simons Island, GA 31522 | First Class Mail |
| Rok Auto, LLC | 1100 Peachtree St | 200 | Atlanta, GA 30309 | First Class Mail |
| Rokamco Distributing Inc. | 2332 Kestrel Ln | Waukesha, WI 53189 | | First Class Mail |
| Rokenya Jackson | Address Redacted | | | First Class Mail |
| Roket Inc. | 4805 Northcott Ave | Downers Grove, IL 60515 | | First Class Mail |
| Roland & William Martin | 11908 Martin Rd. | Medina, NY 14103 | | First Class Mail |
| Roland Colin | Address Redacted | | | First Class Mail |
| Roland Krifca | Address Redacted | | | First Class Mail |
| Roland R Thompson | Address Redacted | | | First Class Mail |
| Rolando | 1115 Harding Park | Bronx, NY 10473 | | First Class Mail |
| Rolando Blanco | Address Redacted | | | First Class Mail |
| Rolando Carvajal | Address Redacted | | | First Class Mail |
| Rolando Gonzalez | Address Redacted | | | First Class Mail |
| Rolando Gonzalez Fernandez | Address Redacted | | | First Class Mail |
| Rolando Ledesma Mejias | Address Redacted | | | First Class Mail |
| Rolando Liriano | Address Redacted | | | First Class Mail |
| Rolando Ojito Alfonso | Address Redacted | | | First Class Mail |
| Rolando Perez | Address Redacted | | | First Class Mail |
| Rolando Perez Tile & Marble Inc. | 341 E 37th St | Hialeah, FL 33013 | | First Class Mail |
| Rolando Torres Jr | Address Redacted | | | First Class Mail |
| Rolbert Rubin | Address Redacted | | | First Class Mail |
| Rolf Crudupt | Address Redacted | | | First Class Mail |
| Rolin Insurance Services | 119 W Mainst | Purcell, OK 73080 | | First Class Mail |
| Rolin S Henry Dds Pc | Address Redacted | | | First Class Mail |
| Roljo Express Delivery Company Inc | Attn: Roldit Dorsonne | 13302 227 St | Carolton, NY 11413 | First Class Mail |
| Roll Motor Company | 906 Henke St | Houston, TX 77020 | | First Class Mail |
| Rolla Bladez | Address Redacted | | | First Class Mail |
| Rollen Donuts | Address Redacted | | | First Class Mail |
| Rollin' Good Times LLC | 42662 Hughes Rd | Alva, OK 73717 | | First Class Mail |
| Rollin Green LLC | 3442 Hermitage Dr | Hopkinsville, KY 42240 | | First Class Mail |
| Rolling Art | 1505 Ward Rd | Baytown, TX 77520 | | First Class Mail |
| Rolling Thunder Logistics LLC | 6 London Dr | Palm Coast, FL 32137 | | First Class Mail |
| Rolling To The Top Painting LLC | 5701 Bryant Ave N | Brooklyn Center, MN 55430 | | First Class Mail |
| Rollin-N-Rythym LLC | 802 Lafayette St | Elmira, NY 14904 | | First Class Mail |
| Rollipop Rolled Ice Cream | 1608 Sycamore St | Iowa City, IA 52240 | | First Class Mail |
| Rollman Fisheries Inc | 19541 Cicutta Way | Eagle River, AK 99577 | | First Class Mail |
| Rolls Cars LLC | 516 Crain Hwy N | Glen Burnie, MD 21061 | | First Class Mail |
| Rolonda Stanley | Address Redacted | | | First Class Mail |
| Rolort Transportation, Inc | 188 Alexander Estate Drive | Auburndale, FL 33823 | | First Class Mail |
| Rom Building Services | 16405 Se 2nd St | Bellevue, WA 98008 | | First Class Mail |
| Roma Decoration Fabric Inc. | 427 East 9th St | Los Angeles, CA 90015 | | First Class Mail |
| Roma R. Jhaveri, Cpa | Address Redacted | | | First Class Mail |
| Roma Vibe | Address Redacted | | | First Class Mail |
| Romac Financial Group Inc | 1700 W.Cameron Ave., Ste 106 | W Covina, CA 91790 | | First Class Mail |
| Romalley Rodney | Address Redacted | | | First Class Mail |
| Roman Balloons | 531 North 26th St | Baton Rouge, LA 70802 | | First Class Mail |
| Roman Dziadosz | Address Redacted | | | First Class Mail |
| Roman El-Krim | Address Redacted | | | First Class Mail |
| Roman Fayzibayev | Address Redacted | | | First Class Mail |
| Roman Feral Atelier LLC | 18201 Collins Ave | Ste 506 | Sunny Isles, FL 33160 | First Class Mail |
| Roman Gorbat, Cpa | Address Redacted | | | First Class Mail |
| Roman Haque | Address Redacted | | | First Class Mail |
| Roman Sharf Plumbing | 1110 Hacienda Pl No 204 | W Hollywood, CA 90069 | | First Class Mail |
| Roman W Lemega, Phd | Address Redacted | | | First Class Mail |
| Romanelli'S Italian Eatery Inc | 42 Lincoln Pl | Madison, NJ 07940 | | First Class Mail |
| Romans Pizza LLC | 81 West Main St | Chester, NJ 07930 | | First Class Mail |
| Romantiques | 51 University Ave., Ste A | Los Gatos, CA 95030 | | First Class Mail |
| Romelia Melo | Address Redacted | | | First Class Mail |
| Romeo Gray | Address Redacted | | | First Class Mail |
| Romeo L. Beaulieu & Sons, Inc | 6 Open Square Way | Holyoke, MA 01040 | | First Class Mail |
| Romeo Menjivar Lopez | Address Redacted | | | First Class Mail |
| Romeo Singca | Address Redacted | | | First Class Mail |
| Romeo'S Gourmet Chocolate | 175 Bergen St | Port Jefferson Sta, NY 11776 | | First Class Mail |
| Romer Urdaneta, Pa | 5600 Nw 72nd Ave | Unit 668112 | Miami, FL 33166 | First Class Mail |
| Romero Transport Express Inc | 1110 Windy Bluff Dr | Clermont, FL 34715 | | First Class Mail |
| Romeros Logistics & Transportation LLC | 11718 W Grand Pond Dr | Montogomery, TX 77356 | | First Class Mail |
| Romey Enterprises, LLC | 1117 Federal St | Toronto, OH 43964 | | First Class Mail |
| Romik Zadorian | Address Redacted | | | First Class Mail |
| Romina Navarrete | Address Redacted | | | First Class Mail |
| Romiras City Grill LLC | 2891 W Maple Rd | Troy, MI 48084 | | First Class Mail |
| Romito Consulting | 3 Sweet Water Ct | Dix Hills, NY 11746 | | First Class Mail |
| Rommel Dinkha | Address Redacted | | | First Class Mail |
| Romy Maldonado | Address Redacted | | | First Class Mail |
| Romys Perez | Address Redacted | | | First Class Mail |
| Ron & Kids | 242 Main St | Sayreville, NJ 08872 | | First Class Mail |
| Ron Bass | Address Redacted | | | First Class Mail |
| Ron Bricco Construction | 12412 Carlin Lake Drive | Presque Isle, WI 54557 | | First Class Mail |
| Ron Coloccia Mechanical Services Inc. | 1725 S. Nova Rd. | B5 | S Daytona, FL 32119 | First Class Mail |
| Ron Epstein | Address Redacted | | | First Class Mail |
| Ron Ferlito Music | 16176 W Tonto St | Goodyear, AZ 85338 | | First Class Mail |
| Ron Karu Consulting | 1909 Glendon Ave | 203 | Los Angeles, CA 90025 | First Class Mail |
| Ron Mickens | Address Redacted | | | First Class Mail |
| Ron N Sons Inc | B683 N 3Rd Ave | Hesperia, CA 92345 | | First Class Mail |
| Ron Rhodes | Address Redacted | | | First Class Mail |
| Ron Rogers Construction & Services | 5427 Central Ave. | Bonita, CA 91902 | | First Class Mail |
| Ron S Sekhon | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Ron Shortall'S Driving Services LLC | 510 Brookletts Ave | Easton, MD 21601 | | First Class Mail |
| Ron Shortall'S Driving Services LLC | Attn: Charles Shortall | 510 Brookletts Ave | Easton, MD 21601 | First Class Mail |
| Ron Sizemore Trucking, Inc. | 9871 Se 22nd St | Webster, FL 33597 | | First Class Mail |
| Ron Trombly Construction, Inc. | 1742 Shaber Ave | Sparks, NV 89431 | | First Class Mail |
| Ron Truong | Address Redacted | | | First Class Mail |
| Ronak Gems | Address Redacted | | | First Class Mail |
| Ronald A Cade | Address Redacted | | | First Class Mail |
| Ronald Armstrong | Address Redacted | | | First Class Mail |
| Ronald B Skolnik Cpa | Address Redacted | | | First Class Mail |
| Ronald Blau | Address Redacted | | | First Class Mail |
| Ronald C. Williams, Jr | Address Redacted | | | First Class Mail |
| Ronald Cappello | Address Redacted | | | First Class Mail |
| Ronald Castor | Address Redacted | | | First Class Mail |
| Ronald Chew | Address Redacted | | | First Class Mail |
| Ronald Conley | Address Redacted | | | First Class Mail |
| Ronald Daniels | Address Redacted | | | First Class Mail |
| Ronald Dyson | Address Redacted | | | First Class Mail |
| Ronald East | Address Redacted | | | First Class Mail |
| Ronald Foxx | Address Redacted | | | First Class Mail |
| Ronald Gillette | Address Redacted | | | First Class Mail |
| Ronald H. Nichols /Home Repair Specialists | 502 Pipe St | Alexandria, IN 46001 | | First Class Mail |
| Ronald Hussey | Address Redacted | | | First Class Mail |
| Ronald I Hanauer, Dds | Address Redacted | | | First Class Mail |
| Ronald J Chatman | Address Redacted | | | First Class Mail |
| Ronald J. Cuffredini, Jr. | Address Redacted | | | First Class Mail |
| Ronald Jackson Jr | Address Redacted | | | First Class Mail |
| Ronald Johnston | Address Redacted | | | First Class Mail |
| Ronald Joseph Mikesh Jr | Address Redacted | | | First Class Mail |
| Ronald K Cox | Address Redacted | | | First Class Mail |
| Ronald Lewis | Address Redacted | | | First Class Mail |
| Ronald Luna Mestas | Address Redacted | | | First Class Mail |
| Ronald M Schechter | Address Redacted | | | First Class Mail |
| Ronald M. Adams Dmd Pc | Address Redacted | | | First Class Mail |
| Ronald M. Scherban P.C. | 395 Orange St | New Haven, CT 06525 | | First Class Mail |
| Ronald Martin | Address Redacted | | | First Class Mail |
| Ronald Martinez | Address Redacted | | | First Class Mail |
| Ronald Moffet Jr. | Address Redacted | | | First Class Mail |
| Ronald Momplaisir | Address Redacted | | | First Class Mail |
| Ronald Monacelli | Address Redacted | | | First Class Mail |
| Ronald Moss | Address Redacted | | | First Class Mail |
| Ronald Mossotti | Address Redacted | | | First Class Mail |
| Ronald Nelson | Address Redacted | | | First Class Mail |
| Ronald Nicholson | Address Redacted | | | First Class Mail |
| Ronald Pelham | Address Redacted | | | First Class Mail |
| Ronald R Wilson Iii | Address Redacted | | | First Class Mail |
| Ronald Reed | Address Redacted | | | First Class Mail |
| Ronald Reichman Md | Address Redacted | | | First Class Mail |
| Ronald Rettig-Zucchi | Address Redacted | | | First Class Mail |
| Ronald Richard Vejvoda | Address Redacted | | | First Class Mail |
| Ronald S Wilensky Dds Pc | 1033 Hawkins Ave | Lake Grove, NY 11755 | | First Class Mail |
| Ronald Sacks Md Pc | 142 Barnes Road | Norwich, NY 13815 | | First Class Mail |
| Ronald Schwartz | Address Redacted | | | First Class Mail |
| Ronald Scott Kingston, Md, Inc | 5220 Escalante Drive | La Canada, CA 91011 | | First Class Mail |
| Ronald Shane Cook | Address Redacted | | | First Class Mail |
| Ronald Sidelien | Address Redacted | | | First Class Mail |
| Ronald Stewart | Address Redacted | | | First Class Mail |
| Ronald Strobel Md Pc | Address Redacted | | | First Class Mail |
| Ronald T. Lopresti | Address Redacted | | | First Class Mail |
| Ronald T. Vano | Address Redacted | | | First Class Mail |
| Ronald Thomas | Address Redacted | | | First Class Mail |
| Ronald Vilsaint | Address Redacted | | | First Class Mail |
| Ronald Wells | Address Redacted | | | First Class Mail |
| Ronaldcroston | Address Redacted | | | First Class Mail |
| Ronaldjeanpierre | 340 Ne 173 St | Miami, FL 33162 | | First Class Mail |
| Ronaldo D Cannon | Address Redacted | | | First Class Mail |
| Ronaldo Max Fitness LLC | 236 S Clinton St | E Orange, NJ 07018 | | First Class Mail |
| Ronaldo Sumlin | Address Redacted | | | First Class Mail |
| Ronaldstrickland | Address Redacted | | | First Class Mail |
| Ronann Myers | Address Redacted | | | First Class Mail |
| Ronco Consulting LLC | 1235 Luptons Point Rd | Mattituck, NY 11952 | | First Class Mail |
| Rondon Law Group LLC | 1435 Morris Ave | Suite 2-C | Union, NJ 07083 | First Class Mail |
| Ronecia Giles-Lawrence | Address Redacted | | | First Class Mail |
| Ronell Morrison | Address Redacted | | | First Class Mail |
| Ronen Benshoshan | Address Redacted | | | First Class Mail |
| Ronen Rahaman | Address Redacted | | | First Class Mail |
| Roney Auto Wholesale Inc | 3104 State Road 574 | Plant City, FL 33563 | | First Class Mail |
| Rong Hua Inc | 11100 Valley Blvd | Ste 103 | El Monte, CA 91731 | First Class Mail |
| Rong Rong Wang | Address Redacted | | | First Class Mail |
| Rongda Food Holding Inc | 1860 Atlanta Rd Se | Smyrna, GA 30080 | | First Class Mail |
| Rongelic Dumas | Address Redacted | | | First Class Mail |
| Roni Keller, Attorney | Address Redacted | | | First Class Mail |
| Ronic Wallcovering, LLC | 6 Aspen Place | Long Valley, NJ 07853 | | First Class Mail |
| Ronica Moore | Address Redacted | | | First Class Mail |
| Ronice Seniors | Address Redacted | | | First Class Mail |
| Ronik S. Seecharan Dmd Pa | 1590 Nw 10th Ave | Suite 402 | Boca Raton, FL 33486 | First Class Mail |
| Ronit Waisbrod | Address Redacted | | | First Class Mail |
| Ronita Jones | Address Redacted | | | First Class Mail |
| Ronlisa Crawford | Address Redacted | | | First Class Mail |
| Ronlor Enterprises Inc | 920 E Ogden Ave | Naperville, IL 60563 | | First Class Mail |
| Ronney Chaviano Malboa | Address Redacted | | | First Class Mail |
| Ronnie Beard | Address Redacted | | | First Class Mail |
| Ronnie Bullard | Address Redacted | | | First Class Mail |
| Ronnie Doss | Address Redacted | | | First Class Mail |
| Ronnie E. Waller | Address Redacted | | | First Class Mail |
| Ronnie Foster | Address Redacted | | | First Class Mail |
| Ronnie Jackson | Address Redacted | | | First Class Mail |
| Ronnie Kalatizadeh | Address Redacted | | | First Class Mail |
| Ronnie Leon | Address Redacted | | | First Class Mail |
| Ronnie Pack | Address Redacted | | | First Class Mail |
| Ronnika Allen | Address Redacted | | | First Class Mail |
| Ronny Alcantara Fajardo | Address Redacted | | | First Class Mail |
| Ronny Hillis | Address Redacted | | | First Class Mail |
| Ronny Williams Cpa | Address Redacted | | | First Class Mail |
| Ronos Caribbean Family Dining Inc | 14001 W Mcnichols | Detroit, MI 48235 | | First Class Mail |
| Ron'S Auto | 2199 Savage Forks Road | Leesville, LA 71446 | | First Class Mail |
| Ron'S Bonds Bail Service | 9 West Main St. | Thomasville, NC 27360 | | First Class Mail |
| Ron'S Pump & Mechanical Service, Inc. | 2341 Leigh | Augusta, KS 67010 | | First Class Mail |
| Ron'S Towing & Transport | 3252 W Lansing Way | Fresno, CA 93722 | | First Class Mail |
| Rons Transport LLC | 621 Long Island Ave | Ft Lauderdale, FL 33312 | | First Class Mail |
| Rontay Friday | Address Redacted | | | First Class Mail |
| Ronte D Foster | Address Redacted | | | First Class Mail |
| Rontradings LLC | 1310 Swan Creek Rd | Ft Washington, MD 20744 | | First Class Mail |
| Rony Arriola | Address Redacted | | | First Class Mail |
| Rony Limousine Service Corp. | 528 W 39th St | New York, NY 10018 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rony Michel | Address Redacted | | | First Class Mail |
| Rony Remilien | Address Redacted | | | First Class Mail |
| Ronys Unlimited Inc | 2846 Rikkard Dr | Thousand Oaks, CA 91362 | | First Class Mail |
| Rooble Gidirow | Address Redacted | | | First Class Mail |
| Roody Moise | Address Redacted | | | First Class Mail |
| Roof Tech Specialties LLC | 1750 Nw Phillips Road | Gaston, OR 97119 | | First Class Mail |
| Roofi Bros Transport | 8795 Mannington St | Elk Grove, CA 95758 | | First Class Mail |
| Roofing & Beyond, LLC. | 558 Mack English Rd | Ellabell, GA 31308 | | First Class Mail |
| Roofing Remedies | 6645 Morley Road | Painesville, OH 44077 | | First Class Mail |
| Roofmark LLC | 2108 Hurd Dr | Suite 200 | Irving, TX 75038 | First Class Mail |
| Room 53-C | 224 34th St | Manhattan Beach, CA 90266 | | First Class Mail |
| Room Art Usa LLC. | 1116 W Parker Rd | Plano, TX 75075 | | First Class Mail |
| Rooneys Equipment Service LLC | 734 Main St | Thompson, PA 18465 | | First Class Mail |
| Roosevelt 98 Mm LLC | 317 W Grace St | Old Forge, PA 18518 | | First Class Mail |
| Roosevelt Ford | Address Redacted | | | First Class Mail |
| Roosevelt Fruits & Vegetables | 97-02 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Roosevelt Fuller Jr. | Address Redacted | | | First Class Mail |
| Roosevelt Hooker Jr | Address Redacted | | | First Class Mail |
| Roosevelt Mcglothin | Address Redacted | | | First Class Mail |
| Roosevelt Mcgruder | Address Redacted | | | First Class Mail |
| Roosevelt National Security LLC | 201 Ronnie Cir | Orlando, FL 32811 | | First Class Mail |
| Roosevelt School Of Auto Detailing & Reconditioning | 649 Main St | Stone Mountain, GA 30083 | | First Class Mail |
| Roosevelt Williams | dba Right Choice Auto | 310 Crawford St | Fairfield, AL 35064 | First Class Mail |
| Roosey Mango Inc | 630 Old Country Road | Garden City, NY 11530 | | First Class Mail |
| Rooshin B Dalal, Md, Inc | 29213 Firthridge Road | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Roosie Laundromat Inc | 111-08 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Root Nolita LLC | 371 Broome St | New York, NY 10013 | | First Class Mail |
| Root Orchards | 1111 Root Road | Mosier, OR 97040 | | First Class Mail |
| Root Trucking | 17023 Turning Stick Ct | Charlotte, NC 28213 | | First Class Mail |
| Rooterx Plumbing | 1102 W 23rd St | San Pedro, CA 90731 | | First Class Mail |
| Roots & Origins | 5725 Buford Hwy Ne | Atlanta, GA 30340 | | First Class Mail |
| Roots Printing LLC | 5505 Nw 7th Ave | Miami, FL 33138 | | First Class Mail |
| Roper Tree Surgeon & Landscaping | 2462 Pocatello Ave | Rowland Heights, CA 91748 | | First Class Mail |
| Roque Davalillo | Address Redacted | | | First Class Mail |
| Rori Spivey LLC | 801 Bergen St | Apt 402 | Brooklyn, NY 11238 | First Class Mail |
| Rorimac LLC | 285 Basswood Rd | A | Columbus, OH 43207 | First Class Mail |
| Rory Cordon Edge | Address Redacted | | | First Class Mail |
| Rory Kaiser | Address Redacted | | | First Class Mail |
| Rory Lipede | Address Redacted | | | First Class Mail |
| Roryre | Attn: Robert Reitberger | 12122 W Plainfield Ave | Greenfield, WI 53228 | First Class Mail |
| Ros Electrical Equipment | 8401 Slauson Ave | Pico Rivera, CA 90660 | | First Class Mail |
| Rosa Alas Ochoa | Address Redacted | | | First Class Mail |
| Rosa Delgado | Address Redacted | | | First Class Mail |
| Rosa Duke | Address Redacted | | | First Class Mail |
| Rosa Englander Inc | 1218 Ave J | Brooklyn, NY 11230 | | First Class Mail |
| Rosa Felix | Address Redacted | | | First Class Mail |
| Rosa Fogel | Address Redacted | | | First Class Mail |
| Rosa Gambetta | Address Redacted | | | First Class Mail |
| Rosa Gil | Address Redacted | | | First Class Mail |
| Rosa Greeley | Address Redacted | | | First Class Mail |
| Rosa H. Reyes Eusebio | Address Redacted | | | First Class Mail |
| Rosa I Rodriguez | Address Redacted | | | First Class Mail |
| Rosa Linda R Aguilar | Address Redacted | | | First Class Mail |
| Rosa M Escalona | Address Redacted | | | First Class Mail |
| Rosa M Ferreira | Address Redacted | | | First Class Mail |
| Rosa Maria De Leon | Address Redacted | | | First Class Mail |
| Rosa Nails | 10045 Bellefontaine Road | St Louis, MO 63137 | | First Class Mail |
| Rosa Padilla Tomchak, Cpa | Address Redacted | | | First Class Mail |
| Rosa Rivas | Address Redacted | | | First Class Mail |
| Rosa Sananes | Address Redacted | | | First Class Mail |
| Rosa Santana | Address Redacted | | | First Class Mail |
| Rosa Umanzor | Address Redacted | | | First Class Mail |
| Rosado Technologies LLC | 814 Summer St | Hammond, IN 46320 | | First Class Mail |
| Rosaly Castillo | Address Redacted | | | First Class Mail |
| Rosalba Ascanio | Address Redacted | | | First Class Mail |
| Rosalina M. Ramos | Address Redacted | | | First Class Mail |
| Rosalina Navarro | Address Redacted | | | First Class Mail |
| Rosalind D Mayfield | Address Redacted | | | First Class Mail |
| Rosalind Maxwell | Address Redacted | | | First Class Mail |
| Rosalind Oti, Phd, Inc | 7222 Linden Ave N | Suite A | Seattle, WA 98103 | First Class Mail |
| Rosalind Smith | Address Redacted | | | First Class Mail |
| Rosalind Tung | Address Redacted | | | First Class Mail |
| Rosalino LLC | 325 Route 100 | Somers, NY 10589 | | First Class Mail |
| Rosalva Ascencio | Address Redacted | | | First Class Mail |
| Rosalva D Aguilar | Address Redacted | | | First Class Mail |
| Rosalyn Colonel | Address Redacted | | | First Class Mail |
| Rosalyn Frank | Address Redacted | | | First Class Mail |
| Rosalyn Geathers | Address Redacted | | | First Class Mail |
| Rosalyn Perry | Address Redacted | | | First Class Mail |
| Rosalyn Summey | Address Redacted | | | First Class Mail |
| Rosana Graves | Address Redacted | | | First Class Mail |
| Rosana Lastra Castellucci | Address Redacted | | | First Class Mail |
| Rosanna Bennett | Address Redacted | | | First Class Mail |
| Rosanna Salazae | Address Redacted | | | First Class Mail |
| Rosanne Tomiello | Address Redacted | | | First Class Mail |
| Rosario Art Auto Body Inc. | 1207A Whitlock Ave | Ground Fl | Bronx, NY 10459 | First Class Mail |
| Rosa'S Authentic Mexican Restaurant | 814 E Broadway | Denver City, TX 79323 | | First Class Mail |
| Rosas Trucking, Inc. | 7 Omar Rd | Los Lunas, NM 87031 | | First Class Mail |
| Rosasky Trucking LLC | 2913 29th St West | Williston, ND 58801 | | First Class Mail |
| Rosas'S Kitchen Mexican Food Inc | 530 Hacienda Dr | Ste 102 | Vista, CA 92081 | First Class Mail |
| Rosatiswtown LLC | 1907 Market Way | Suite E And F | Watertown, WI 53094 | First Class Mail |
| Rosbel Transport | 12000 Fleming Dr | 2204 | Houston, TX 77013 | First Class Mail |
| Roscoemann | Address Redacted | | | First Class Mail |
| Rose City Liqours | 84 Main St | Madison, NJ 07940 | | First Class Mail |
| Rose Dermatology & Laser Center, LLC | 2221 Clearview Parkway | Suite 101 | Metairie, LA 70001 | First Class Mail |
| Rose Electrical | 123 Bayview Ave | Amityville, NY 11701 | | First Class Mail |
| Rose Foods LLC | 20 Pat Mell Rd | Marietta, GA 30060 | | First Class Mail |
| Rose Garden Flowers & Gifts Inc. | 10610 Seminole Blvd. | Largo, FL 33778 | | First Class Mail |
| Rose Garden Group Inc | 12523 Sagrantino Ct | Unit 35 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Rose Gronberg | Address Redacted | | | First Class Mail |
| Rose L. Ateniese | Address Redacted | | | First Class Mail |
| Rose Lee | Address Redacted | | | First Class Mail |
| Rose Mccalister | Address Redacted | | | First Class Mail |
| Rose Motors Detail Shop | 606 W Norris Drive | Ottawa, IL 61350 | | First Class Mail |
| Rose Nails | 752 Sumner Ave | Springfield, MA 01108 | | First Class Mail |
| Rose Ndamukong | Address Redacted | | | First Class Mail |
| Rose Nguyen | Address Redacted | | | First Class Mail |
| Rose Noir Tattoo Beauty Studio | 518 Manor Blvd | San Leandro, CA 94579 | | First Class Mail |
| Rose Orchards LLC | 33 Branford Rd | N Branford, CT 06471 | | First Class Mail |
| Rose Tax Service, | 12300 Alderbrook Drive, Unit 8 | Austin, TX 78758 | | First Class Mail |
| Rose Tran | Address Redacted | | | First Class Mail |
| Rose V. Pasquel | Address Redacted | | | First Class Mail |
| Roseann Trombley | dba R & F Express@Yahoo.Com | 2 Belle Ave | Chateaugay, NY 12920 | First Class Mail |
| Roseanne O'Boyle | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Roseann'S Hair Studio, LLC | 550 Kimberton Road | Ste 13 | Phoenixville, PA 19460 | First Class Mail |
| Roseanns Wig Emporium Inc | 116-01 Queens Blvd | Forest Hills, NY 11375 | | First Class Mail |
| Rosebelle Yahuma | Address Redacted | | | First Class Mail |
| Rosebush Phung | Address Redacted | | | First Class Mail |
| Rosecoloreddaze LLC | 1774 Oldwood Ct | Brea, CA 92821 | | First Class Mail |
| Rosedale Deli Inc | 1227 Mamaroneck Ave | White Plains, NY 10605 | | First Class Mail |
| Rosedale Green Farm | 143-59 243rd St | Rosedale, NY 11422 | | First Class Mail |
| Rosegold Essentials LLC | 1003 Nabors Way | Memphis, TN 38105 | | First Class Mail |
| Roselande | Address Redacted | | | First Class Mail |
| Roselandevincent | Address Redacted | | | First Class Mail |
| Roseline Dunkwu | Address Redacted | | | First Class Mail |
| Roseline Saintvil | Address Redacted | | | First Class Mail |
| Roselle Caballes | Address Redacted | | | First Class Mail |
| Roselor Servius | Address Redacted | | | First Class Mail |
| Roselyn Leeds | Address Redacted | | | First Class Mail |
| Roselyne Dupervil | Address Redacted | | | First Class Mail |
| Rosemarie Baker | Address Redacted | | | First Class Mail |
| Rosemarie Brush | Address Redacted | | | First Class Mail |
| Rosemarie Grant | Address Redacted | | | First Class Mail |
| Rosemarie Sinclair | Address Redacted | | | First Class Mail |
| Rosemary Elias | Address Redacted | | | First Class Mail |
| Rosemary Harristhal | Address Redacted | | | First Class Mail |
| Rosemary Lee Inc | 31140 Haggerty Rd | Farmington Hills, MI 48331 | | First Class Mail |
| Rosemary Tafur | Address Redacted | | | First Class Mail |
| Rosemary Tillman Scott | Address Redacted | | | First Class Mail |
| Rosenblatt Wealth Management | 25 Seminole Circle | W Hartford, CT 06117 | | First Class Mail |
| Rosendale Collective LLC | 18209 Glen Abbey Ct. | Leesburg, VA 20176 | | First Class Mail |
| Rosenthal Insurance Services, Inc. | 741 S. Montclair Dr. | Round Lake, IL 60073 | | First Class Mail |
| Rosenthalassociates | 7400 W Brown Deer Road | Milwaukee, WI 53223 | | First Class Mail |
| Roses Family Care Solution | 60 Citrus Ridge Ct | Haines City, FL 33844 | | First Class Mail |
| Roses Home Healthcare | 13512 Minnieville Rd, Ste 220 | Woodbridge, VA 22192 | | First Class Mail |
| Roses House Of Beaty | 9709 E Colfax Ave | Aurora, CO 80001 | | First Class Mail |
| Roses Nail | Address Redacted | | | First Class Mail |
| Roses Nails | 3412 Poplar Ave | Ste 5 | Memphis, TN 38111 | First Class Mail |
| Rose'S Of Warren | 51202 Romeo Plank | Macomb, MI 48042 | | First Class Mail |
| Roses Professional Cleaning Service | 433 N Maple Ave | E Orange, NJ 07017 | | First Class Mail |
| Rosetta Hopkins | Address Redacted | | | First Class Mail |
| Rosetta Morton | Address Redacted | | | First Class Mail |
| Rosette Jean Jacques | Address Redacted | | | First Class Mail |
| Roseville Mini Golf | Address Redacted | | | First Class Mail |
| Rosh Inc., Dba El Camino Auto Sales | 1525 Arriba Ct | Los Altos, CA 94024 | | First Class Mail |
| Rosha Inc. | 3000 Washingon Blvd Uni B | Arlington, VA 22201 | | First Class Mail |
| Roshan Designs LLC | 17 Brower Ct | E Brunswick, NJ 08816 | | First Class Mail |
| Roshan Mawani | Address Redacted | | | First Class Mail |
| Roshanak Moradi | Address Redacted | | | First Class Mail |
| Roshane Walker | Address Redacted | | | First Class Mail |
| Rosibel Verdejo | Address Redacted | | | First Class Mail |
| Rosie Fine | Address Redacted | | | First Class Mail |
| Rosie Huynh | Address Redacted | | | First Class Mail |
| Rosie Island Kuisine LLC | 116 N Main St | Pleasantville, NJ 08232 | | First Class Mail |
| Rosier Inc | 2234 W Devon Ave | Chicago, IL 60659 | | First Class Mail |
| Rosie'S Housekeeping Services LLC | 53 Brewerton Drive | Rochester, NY 14624 | | First Class Mail |
| Rosie'S Lingerie | 3714 | French Wood Dr | Arlington, TX 76016 | First Class Mail |
| Rosiland Ivory | Address Redacted | | | First Class Mail |
| Rosline Bailey | Address Redacted | | | First Class Mail |
| Roslyn Denise Marlow | Address Redacted | | | First Class Mail |
| Rosniel Sosa Martinez Truck Driver | 480 E 31 St | 1 | Hialeah, FL 33013 | First Class Mail |
| Rosny Lawn Service | 504 Sw 1st Court | Apt 205 | Pompano Beach, FL 33060 | First Class Mail |
| Ross A Rogers | Address Redacted | | | First Class Mail |
| Ross Mallin Inc | 2520 W Douglas St | Tampa, FL 33607 | | First Class Mail |
| Ross Paint & Body LLC | 389 Georgetown Rd | Lawrence, PA 15055 | | First Class Mail |
| Ross Properties & Management LLC | 1676 Maldo Dr | Atlanta, GA 30318 | | First Class Mail |
| Rossanke Skeete | Address Redacted | | | First Class Mail |
| Rossil Income Tax | 5201 Gaye Ave, Ste B | Bell, CA 90201 | | First Class Mail |
| Rossmoor Cleaners | 12161 Seal Beach Blvd | Seal Beach, CA 90740 | | First Class Mail |
| Rossomondo Realty Inc. | 15090 Holleyside Dr. | Montclair, VA 22025 | | First Class Mail |
| Rosy Akter | Address Redacted | | | First Class Mail |
| Rosy Walker | Address Redacted | | | First Class Mail |
| Rosyln Breyfogle | Address Redacted | | | First Class Mail |
| Rotary Auto Repair Inc | 328 Mattakeesett St | Pembroke, MA 02359 | | First Class Mail |
| Rothberg Specialties | 134 Lakeshore Drive, Apt G23 | N Palm Beach, FL 33408 | | First Class Mail |
| Rotonya Ball | Address Redacted | | | First Class Mail |
| Rougina Abdelaziz | Address Redacted | | | First Class Mail |
| Round Restaurant | 3618 W 3rd St | Los Angeles, CA 90020 | | First Class Mail |
| Round Towers Floor Service | 22 Nanuet Ave | Nanuet, NY 10954 | | First Class Mail |
| Round Trip Laundry Center & Service, Inc. | 4814 4th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Roundtrip Express LLC | 3610 Mclead Rd | Pearland, TX 77584 | | First Class Mail |
| Rousse House | 542 Ridge Point Dr | Dundee, MI 48131 | | First Class Mail |
| Route 22 Limousine Corp | 1356 N. Broad St | Hillside, NJ 07205 | | First Class Mail |
| Route 5 Acquisitions, LLC | 134 Jeffrey Drive | La Grange, NC 28551 | | First Class Mail |
| Route 80 Cafe LLC | 697 Fowan Rd | New Haven, CT 06513 | | First Class Mail |
| Rover Inn Boarding Kennel | 4451 Mcgregor Lane | Dripping Springs, TX 78620 | | First Class Mail |
| Rovia Atamina | Address Redacted | | | First Class Mail |
| Rovr Technologies Incorporated | 704 Ginesi Dr. | Morganville, NJ 07751 | | First Class Mail |
| Row Trucking LLC | 155 Ross St | Montezuma, GA 31063 | | First Class Mail |
| Rowan Custom Cabinets Inc | 1740 Miller Rd | China Grove, NC 28023 | | First Class Mail |
| Rowan Properties Inc | 915 Bendix Drive | Salisbury, NC 28146 | | First Class Mail |
| Rowe Six Marketing LLC | 160 Clarendon St | Orangeburg, SC 29115 | | First Class Mail |
| Rowenda Hair Style | 26 Medway Rd. | Suite 15 | San Rafael, CA 94901 | First Class Mail |
| Rowlands Services | 16 Pinehurst Dr | Taylors, SC 29687 | | First Class Mail |
| Rowxerandsonslawnmaintenance | 1719 West 20th St | Lorain, OH 44052 | | First Class Mail |
| Roxana M. Castro | Address Redacted | | | First Class Mail |
| Roxane Dyer | Address Redacted | | | First Class Mail |
| Roxanna | Address Redacted | | | First Class Mail |
| Roxanna King | Address Redacted | | | First Class Mail |
| Roxanne Escobedo | Address Redacted | | | First Class Mail |
| Roxanne Mercer | Address Redacted | | | First Class Mail |
| Roxie Food Truck Dba Mayo & Mustard | 132 City Limits Circle | Emeryville, CA 94608 | | First Class Mail |
| Roxie Moreno | Address Redacted | | | First Class Mail |
| Roxies Elderly Homes Inc. | 929 Chumash Trail | Vista, CA 92084 | | First Class Mail |
| Roxsand Hauling Contractors Inc. | 1517 S 58th Ct | Cicero, IL 60804 | | First Class Mail |
| Roy Caldeira | Address Redacted | | | First Class Mail |
| Roy Catlin | Address Redacted | | | First Class Mail |
| Roy E Barkoe Dds, Pa | Address Redacted | | | First Class Mail |
| Roy Finch | Address Redacted | | | First Class Mail |
| Roy Help Everyone | 1561 Interlachen Rd, Apt 260G | Seal Beach, CA 90740 | | First Class Mail |
| Roy Hill | Address Redacted | | | First Class Mail |
| Roy Hyunjin Han | Address Redacted | | | First Class Mail |
| Roy Mckinnon | Address Redacted | | | First Class Mail |
| Roy Moore | Address Redacted | | | First Class Mail |
| Roy Northrup Cpa | Address Redacted | | | First Class Mail |
| Roy Sanborn | Address Redacted | | | First Class Mail |
| Roy Thomas | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Roya Ghahraman, Dds, A Professional Corporation | 1662 Glennon Court | Westlake Village, CA 91361 | | First Class Mail |
| Royal Auto | 107 West Us Hwy 72 | St 2 | Collierville, TN 38017 | First Class Mail |
| Royal Auto Sales, Inc. | 415 Hwy 29 N | Concord, NC 28025 | | First Class Mail |
| Royal Barber Shop | 2785 E Thompson Blvd | Ventura, CA 93003 | | First Class Mail |
| Royal Beauty Salon | 1040 Rengstroff Ave | Sutie F | Mtn View, CA 94043 | First Class Mail |
| Royal Bellock | Address Redacted | | | First Class Mail |
| Royal Cab | Address Redacted | | | First Class Mail |
| Royal Cleaners | 985 N. Randall Road | Elgin, IL 60123 | | First Class Mail |
| Royal Contracting | 18 Old Wolfe Rd. | Budd Lake, NJ 07828 | | First Class Mail |
| Royal Couture Boutique | 532 Jonquil Ln | Hampton, VA 23669 | | First Class Mail |
| Royal Decorating & Construction Co LLC | 7500 Jasani Ct | Mentor, OH 44060 | | First Class Mail |
| Royal Dental | 2335 State Ave | Suite A | Panama City, FL 32405 | First Class Mail |
| Royal Diadem Inc | 88 Quentin Rd | Brooklyn, NY 11223 | | First Class Mail |
| Royal Dynamite | 15352 Tobarra Rd | Fontana, CA 92337 | | First Class Mail |
| Royal Entertainment | 2059 Balkan Pl | Toledo, OH 43613 | | First Class Mail |
| Royal Essentials Oils | 8397 Prestine Loop | 202 | Cordova, TN 38018 | First Class Mail |
| Royal Ferguson Jr | Address Redacted | | | First Class Mail |
| Royal Fitness Gym | 148 Gardiners Ave | Levittown, NY 11756 | | First Class Mail |
| Royal Flush Plumbing LLC | 5500 S 231st St W | Goddard, KS 67052 | | First Class Mail |
| Royal Flush Tuckpointing, Inc. | 613 W. Oriole Ln | Mt Prospect, IL 60056 | | First Class Mail |
| Royal Food & Gasmart Inc | 9900 S Halsted St | Chicago, IL 60628 | | First Class Mail |
| Royal Fuel Inc | 2291 Coral Ridge Drive | Coral Springs, FL 33071 | | First Class Mail |
| Royal Garden Estates LLC | 17745 Nw 19th Ave | Miami Gardens, FL 33056 | | First Class Mail |
| Royal Gourmet Inc | 2641 Maple Point Dr | Lafayette, IN 47905 | | First Class Mail |
| Royal Gymnastics Academy | 108 S Commerce St | Lockhart, TX 78644 | | First Class Mail |
| Royal Hearts Homes LLC | 13103 Orchard Mill Drive | Richmond, TX 77407 | | First Class Mail |
| Royal Impression School Of Etiquette | 3794 Sandpiper Dr | 3 | Boynton Beach, FL 33436 | First Class Mail |
| Royal India Inc | 5586 Wild Olive St | Las Vegas, NV 89118 | | First Class Mail |
| Royal Industries LLC | 2566 Gravel Dr. | Ft Worth, TX 76118 | | First Class Mail |
| Royal King Transport | 1864 Nw 27 St | Miami, FL 33142 | | First Class Mail |
| Royal King Transport | Attn: Jose M Perez | 1864 Nw 27 St | Miami, FL 33142 | First Class Mail |
| Royal Lashes | 6182 Macon Rd | Memphis, TN 38134 | | First Class Mail |
| Royal Limo Service | 17313 Se 187th St | Renton, WA 98058 | | First Class Mail |
| Royal Liquor & Grocery | 13103 Lakewood Bl | Downey, CA 90242 | | First Class Mail |
| Royal Market & Deli Corp | 112 Lake Ave Store 2 Y 3 | Yonkers, NY 10703 | | First Class Mail |
| Royal Nail | Address Redacted | | | First Class Mail |
| Royal Nails | 26527 Little Mack Ave | St Clair Shores, MI 48081 | | First Class Mail |
| Royal Nails | 3613 Park Ave | Memphis, TN 38111 | | First Class Mail |
| Royal Nails | 26527 Little Mack Ave. | St Clair Shores, MI 48081 | | First Class Mail |
| Royal Nails & Spa LLC | 6055 Hwy 124 W, Ste 104 | Hoschton, GA 30548 | | First Class Mail |
| Royal Nails Bui Inc | 4769 County Rd 101 | Minnetonka, MN 55317 | | First Class Mail |
| Royal Oak Stair Designs | 1540 W 248th St | Harbor City, CA 90710 | | First Class Mail |
| Royal Orchard Enterprises Inc | 2901 EHatch Rd | Modesto, CA 95351 | | First Class Mail |
| Royal Orchids & Floral Design | 415 Hodges Ave | San Jose, CA 95129 | | First Class Mail |
| Royal Paws Inc. | 141 John St | Suite 400 | Babylon, NY 11702 | First Class Mail |
| Royal Peay Transportation Services | 19 John Paul Ct | Buffalo, NY 14206 | | First Class Mail |
| Royal Pine Painting Inc | 7810 Clark Rd | Apt 32 | Jessup, MD 20794 | First Class Mail |
| Royal Prestige Pro Cleaning LLC | 3051 Layla St | Tallahassee, FL 32303 | | First Class Mail |
| Royal Prestige Queen'S Dream | 1450 Clovis Ave, Ste 205 | Clovis, CA 93612 | | First Class Mail |
| Royal Salon LLC | 69 Smith St | Stamford, CT 06902 | | First Class Mail |
| Royal Shanty Home Design & Comforts LLC | 268 Victory Lane | Rockwall, TX 75032 | | First Class Mail |
| Royal Swimming | 278 W 1250 N | American Fork, UT 84003 | | First Class Mail |
| Royal T Services LLC | 3015 Great Falls Dr | Monroe, NC 28110 | | First Class Mail |
| Royal Thai & Sushi | 1600 West Call St | 108 | Tallahassee, FL 32304 | First Class Mail |
| Royal Tobacco | 1560 W Rosecrans Ave | Compton, CA 90220 | | First Class Mail |
| Royal Towing Aand Recovery | 2214 S 64th St | W Allis, WI 53219 | | First Class Mail |
| Royal V Trucking | 11094 Genova Terrace | Hampton, GA 30228 | | First Class Mail |
| Royale Ruby Realty LLC | 35465 Hwy 1 N | Donaldsonville, LA 70346 | | First Class Mail |
| Royals Search Partners, LLC | 2950 9th St | Cuyahoga Falls, OH 44221 | | First Class Mail |
| Royal-T Enterprises, LLC | 480 Saint Nicholas Ave | 6N | New York, NY 10030 | First Class Mail |
| Royalty Auto Sales LLC | 3299 Sumter Hwy | Manning, SC 29102 | | First Class Mail |
| Royalty Construction Limited | 20 South Main St | Lamar, CO 81052 | | First Class Mail |
| Royalty Incorporated | 2009 Firefly Ln | Ft Mill, SC 29715 | | First Class Mail |
| Royalty Investments | 8000 East 163 Terrace | Belton, MO 64012 | | First Class Mail |
| Royalty Transportation Services LLC | 8417 Cyprus Ridge Way | Douglasville, GA 30134 | | First Class Mail |
| Royalty Tutoring Services LLC | 3655 Diamond Cir | Decatur, GA 30034 | | First Class Mail |
| Roydis Rodriguez Aneyro | Address Redacted | | | First Class Mail |
| Roylan Alvarez | Address Redacted | | | First Class Mail |
| Roymel Castellanos | Address Redacted | | | First Class Mail |
| Roymelle Mason | Address Redacted | | | First Class Mail |
| Roys Market | 502 Dr Mlk Jr Blvd | Bakersfield, CA 93307 | | First Class Mail |
| Royse City Tire LLC | 124 E. Hwy I-30 | Royse City, TX 75189 | | First Class Mail |
| Roytavous Colquitt | Address Redacted | | | First Class Mail |
| Royzelle Brown | Address Redacted | | | First Class Mail |
| Royzettes Personal Consultants | 2405 Harbor Pass Dr | Pearland, TX 77584 | | First Class Mail |
| Roz Saedi | Address Redacted | | | First Class Mail |
| Rozalind Stone Realtor | 408 North Bailey Ave | Ft Worth, TX 76107 | | First Class Mail |
| Rozi Cake | Address Redacted | | | First Class Mail |
| Rozi Investments Inc | 5535 Jimmy Carter Blvd | Norcross, GA 30093 | | First Class Mail |
| Rozie L Slaughter | Address Redacted | | | First Class Mail |
| Rozylo Co | Address Redacted | | | First Class Mail |
| Rozzell Jones | Address Redacted | | | First Class Mail |
| Rp Cleaning Master Corp | 4655 West Flagler St | Coral Gables, FL 33134 | | First Class Mail |
| Rp Trucking Solutions Inc | 4218 S Archer | 2Nd | Chicago, IL 60632 | First Class Mail |
| Rp Wagyu Steaks LLC | 136 N Queens Ave | Massapequa, NY 11758 | | First Class Mail |
| Rpai Us Management | 1768 Wheyfield Drive | Frederick, MD 20878 | | First Class Mail |
| Rpb Partners LLC | 535 Hudson St | New York City, NY 10014 | | First Class Mail |
| Rpc Transport | 2841 Sea Horse Way | Stockton, CA 95209 | | First Class Mail |
| Rpg Auto Transport Inc. | 10519 Capitol Ln | Huntley, IL 60142 | | First Class Mail |
| Rpm Auto Parts, Inc. | 4427 Cochran St | Simi Valley, CA 93063 | | First Class Mail |
| Rpm Design Works, LLC | 4071 Hannegan Rd | Suite O | Bellingham, WA 98226 | First Class Mail |
| Rpm Infinite Tax LLC | dba Mid Ohio Tax Service | 1230 Lexington Ave, Ste 200 | Mansfield, OH 44904 | First Class Mail |
| Rpsf LLC | 538 Route 94 South | Newton, NJ 07860 | | First Class Mail |
| Rr Auto Sales Direct | 300 E Oakland Park Blvd | 298 | Oakland Park, FL 33334 | First Class Mail |
| Rr Brands LLC | 826 Pinoak Dr. | Grand Prairie, TX 75052 | | First Class Mail |
| Rr Business Corporation | 220-34 Hillside Ave | Queens Village, NY 11427 | | First Class Mail |
| Rr Connection LLC | 4326 Bedrock Circle | Nottingham, MD 21236 | | First Class Mail |
| Rr Hair & Beauty Salon LLC | 1075 Easton Ave | Shop 4 | Somerset, NJ 08873 | First Class Mail |
| Rr International Fashion Inc | 1101 Troy St | Dayton, OH 45404 | | First Class Mail |
| Rr Royal Limo Inc | 94-55 224 St | Queens Village, NY 11428 | | First Class Mail |
| Rr Upscale Catering LLC | dba Basil | 5101 Minnetonka Blvd | Minneapolis, MN 55416 | First Class Mail |
| Rrages.Com LLC | 377 Shoreside Dr | Lexington, KY 40515 | | First Class Mail |
| Rrdford | 9400 Elm Ct Lot 636 | Denver, CO 80260 | | First Class Mail |
| Rrg Enterprises Inc | 975 N. Broadway | Massapequa, NY 11758 | | First Class Mail |
| Rrm Inc | 200 South Garfield Ave, Ste 300 | Alhambra, CA 91801 | | First Class Mail |
| Rrm Motors | 1368 Wabash Ave | Memphis, TN 38106 | | First Class Mail |
| Rrs United, Inc | 3523A Hempstead Turnpike | Levittown, NY 11756 | | First Class Mail |
| Rrsc Inc | 1311 Burns Ln | Minooka, IL 60447 | | First Class Mail |
| Rrva Inc | 6690 Mission Gorge Rd | I | San Diego, CA 92120 | First Class Mail |
| Rs Investigations, Inc. | 2685 Geer Road | Turlock, CA 95382 | | First Class Mail |
| Rs National Transport LLC | 208 Silverton Rd | Davenport, FL 33897 | | First Class Mail |
| Rs Recovery LLC | 3760 Jackson Ave | Grove City, OH 43123 | | First Class Mail |
| Rs Restaurant Consulting | 7116 Marisa Road | Van Nuys, CA 91405 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Rs Transport Carrier Inc | 1640 Anderson Ave | Ft Lee, NJ 07024 | | First Class Mail |
| Rs Trucking LLC | 4813 Aberdeen Ave | Baltimore, MD 21206 | | First Class Mail |
| Rs Wood LLC | 6011 Sawgrass | Salem, OR 97306 | | First Class Mail |
| Rsb Enterprises Inc | 1113 West 60th St | Davenport, IA 52806 | | First Class Mail |
| Rsb Farm, Inc. | 559 Hwy 903 N | Snow Hill, NC 28580 | | First Class Mail |
| Rsck Enterprise Inc | 43409 Hanford | Canton, MI 48187 | | First Class Mail |
| Rsh Consulting | 18800 Cordata St | Fountain Valley, CA 92708 | | First Class Mail |
| Rsj Auto LLC | 701 Parker Ln | Springfield, PA 19064 | | First Class Mail |
| Rsj Hound Dog Homes, LLC | 516 N Iola Ave | Lubbock, TX 79416 | | First Class Mail |
| Rsk Trans Inc | 95025 Lake Drive | Willowbrook, IL 60527 | | First Class Mail |
| Rsk Uk Limited | 1177 West Loop South | Suite 500 | Houston, TX 77027 | First Class Mail |
| Rsp Training, LLC | 22638 Figueroa St | Apt 13 | Carson, CA 90745 | First Class Mail |
| Rspatel, Inc | 6751 Rufe Snow Dr, Ste 800 | Watauga, TX 76148 | | First Class Mail |
| Rsr Landscaping, Inc | 34 Titus Road | Glen Cove, NY 11542 | | First Class Mail |
| Rsw Consulting | 1335 N Adoline Ave | Fresno, CA 93728 | | First Class Mail |
| Rt Consulting | 1379 N Hickory Creek Ct | Wichita, KS 67235 | | First Class Mail |
| Rt Contracting & Development Inc | 4024 Kirksey Rd. | Kirksey, KY 42054 | | First Class Mail |
| Rt Properties | 3969 Denker Ave, Apt 3 | Los Angeles, CA 90062 | | First Class Mail |
| Rt Transportation | 524 Mccutcheon Place | Latta, SC 29565 | | First Class Mail |
| Rt3 Solutions LLC | 1095 W 77 St | Hialeah, FL 33014 | | First Class Mail |
| Rtb LLC | 295 Sunnybank Ave | Stratford, CT 06614 | | First Class Mail |
| Rtc Legal Nurse Consulting, LLC | 7608C Hazelcrest | Hazelwood, MO 63042 | | First Class Mail |
| Rtf Express Inc | 11622 Darsley Dr | Fishers, IN 46037 | | First Class Mail |
| Rtl Woodworks | 1660 Hayes Ave | Long Beach, CA 90813 | | First Class Mail |
| Rtower Maintenance LLC | 119R Foster St Bldg 13 1C | Peabody, MA 01960 | | First Class Mail |
| Rtp Dental Arts Pllc | 115 Payson Ave | 4D | New York, NY 10034 | First Class Mail |
| Ru Faden'N Barber Shop | 3819 West Slauson Ave | Suite F | Los Angeles, CA 90043 | First Class Mail |
| Rua Enterprises | 47 Central Ave | Lynn, MA 01901 | | First Class Mail |
| Ruach Chaim Inc | 200 Center St | Keyport, NJ 07735 | | First Class Mail |
| Rubab Ahmad | Address Redacted | | | First Class Mail |
| Rubber The Right Way | 7166 Convoy Ct | San Diego, CA 92111 | | First Class Mail |
| Ruben A Brito | Address Redacted | | | First Class Mail |
| Ruben Arzola Caraballo | Address Redacted | | | First Class Mail |
| Ruben Campbell | Address Redacted | | | First Class Mail |
| Ruben Chan | Address Redacted | | | First Class Mail |
| Ruben Chavez | Address Redacted | | | First Class Mail |
| Ruben D Cruz | Address Redacted | | | First Class Mail |
| Ruben David Ratia Vargas | Address Redacted | | | First Class Mail |
| Ruben Dorta Pa | Address Redacted | | | First Class Mail |
| Ruben E Toledo | Address Redacted | | | First Class Mail |
| Ruben Fundora Brito | Address Redacted | | | First Class Mail |
| Ruben Gonzalez | Address Redacted | | | First Class Mail |
| Ruben Hernandez | Address Redacted | | | First Class Mail |
| Ruben Lara | Address Redacted | | | First Class Mail |
| Ruben Larrazolo | Address Redacted | | | First Class Mail |
| Ruben Lawrence | Address Redacted | | | First Class Mail |
| Ruben Luna | Address Redacted | | | First Class Mail |
| Ruben M Diaz | Address Redacted | | | First Class Mail |
| Ruben Perez | Address Redacted | | | First Class Mail |
| Ruben Quiros | Address Redacted | | | First Class Mail |
| Ruben Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Ruben Sepulveda | Address Redacted | | | First Class Mail |
| Ruben V Canale | Address Redacted | | | First Class Mail |
| Ruben Velasco Trucking | 803 E. Lavonia Ave. | Pixley, CA 93256 | | First Class Mail |
| Rubeen Zamora | Address Redacted | | | First Class Mail |
| Rubencontreras | Address Redacted | | | First Class Mail |
| Rubin-Hill Inc. | 21 Copper Beech Drive | Lafayette Hill, PA 19444 | | First Class Mail |
| Rubinow Legal, Pc | 1937 Bennett Ave | Evanston, IL 60201 | | First Class Mail |
| Rubios Painting Services | 936 Harwood St | San Diego, CA 92154 | | First Class Mail |
| Rubirosa Usac | Address Redacted | | | First Class Mail |
| Rubi'S & Diamonds Studio | 10395 W Colfax Ave | Lakewood, CO 80602 | | First Class Mail |
| Ruby A. Croak | Address Redacted | | | First Class Mail |
| Ruby Baldioseda | Address Redacted | | | First Class Mail |
| Ruby Bui | Address Redacted | | | First Class Mail |
| Ruby Manning | Address Redacted | | | First Class Mail |
| Ruby Nails Group LLC | 10921 West Broad St, Ste A | Glen Allen, VA 23060 | | First Class Mail |
| Ruby Red LLC | 170 North Road | E Windsor, CT 06088 | | First Class Mail |
| Ruby Reuven Inc | 64 Middleneck Road | Great Neck, NY 11021 | | First Class Mail |
| Ruby Roberts | Address Redacted | | | First Class Mail |
| Ruby-Con Construction | 5937 Ne 32nd Place | Portland, OR 97211 | | First Class Mail |
| Rubywilliams | Address Redacted | | | First Class Mail |
| Ruchi Kumra | Address Redacted | | | First Class Mail |
| Rucker Solutions LLC | 7679 Briar View Ct | Riverdale, GA 30296 | | First Class Mail |
| Rudd Performance Motorsports | 250 W Guadalupe Rd | Tempe, AZ 85283 | | First Class Mail |
| Ruddy Mendoza | Address Redacted | | | First Class Mail |
| Rudis Enterprises Inc Construction Services | 128 Beverly Dr | S Abington Twp, PA 18411 | | First Class Mail |
| Rudolf Scalese | Address Redacted | | | First Class Mail |
| Rudolfo Licea | Address Redacted | | | First Class Mail |
| Rudolph Bruno Cpa | Address Redacted | | | First Class Mail |
| Rudolph Etienne | 2602 Sw 85th Ave | Hollywood, FL 33025 | | First Class Mail |
| Rudolph Ferguson | Address Redacted | | | First Class Mail |
| Rudra11 LLC | 3656 Us Hwy 220 | Madison, NC 27025 | | First Class Mail |
| Rudy Fierro | Address Redacted | | | First Class Mail |
| Rudy Izzard Dds | Address Redacted | | | First Class Mail |
| Rudy Martins | Address Redacted | | | First Class Mail |
| Rudys Grill Inc | 7509 W 63rd St | Summit, IL 60501 | | First Class Mail |
| Rudy'S La Costa Corp | 7662 El Camino Real | 102 | Carlsbad Ca, CA 92009 | First Class Mail |
| Rudy'S Rides | 305 Patrick Drive | Columbia, SC 29223 | | First Class Mail |
| Rudys Services Inc | 18709 91st Ave | Hollis, NY 11423 | | First Class Mail |
| Ruen Pair Corporation | 5257 Hollywood Blvd | Los Angeles, CA 90027 | | First Class Mail |
| Ruff Cuts | Address Redacted | | | First Class Mail |
| Ruffles With Love | 7550 Saint Patrick Way, Apt 470 | Dublin, CA 94568 | | First Class Mail |
| Rufino R Gomez | Address Redacted | | | First Class Mail |
| Rufino'S Tires | 4547 E. Olive Ave | Fresno, CA 93702 | | First Class Mail |
| Rufus Lewis | Address Redacted | | | First Class Mail |
| Rug Busters Carpet Cleaners | 14 Cactus Drive | Key West, FL 33040 | | First Class Mail |
| Rugeres LLC | 9725 Sw 124 Terrace | Miami, FL 33176 | | First Class Mail |
| Ruhi & Pal LLC | 699 Alabama St | Carrollton, GA 30117 | | First Class Mail |
| Ruhtech LLC | 673 Hillcrest Terrace | Fremont, CA 94539 | | First Class Mail |
| Rui Juan Jiang | Address Redacted | | | First Class Mail |
| Ruiz Gardening | Address Redacted | | | First Class Mail |
| Ruiz Translation Services | 113 Nw 9th Ave | Okeechobee, FL 34972 | | First Class Mail |
| Rukhsana Zaheer | Address Redacted | | | First Class Mail |
| Rukun Fan | Address Redacted | | | First Class Mail |
| Ruly Misri | Address Redacted | | | First Class Mail |
| Rum Tongue Media Inc. | 6641 W Baroque Ave | Las Vegas, NV 89139 | | First Class Mail |
| Rumbello Auto Repair Inc. | 630 Rt 10 | Whippany, NJ 07981 | | First Class Mail |
| Rumi'S | 718 N Main St | Corona, CA 92880 | | First Class Mail |
| Rumph Mobile Mechanic | Address Redacted | | | First Class Mail |
| Run Around Sue, LLC | 2307 W .North B St | Tampa, FL 33609 | | First Class Mail |
| Run In Our Tribe | 205 Ne Broad St | Southern Pines, NC 28387 | | First Class Mail |
| Runaway Group LLC | 45 Ferdon Ave | Sparkill, NY 10976 | | First Class Mail |
| Rune C. Wingfield | Address Redacted | | | First Class Mail |
| Rung Jing Jing Thai | 10164 San Pablo Ave | El Cerrito, CA 94530 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Runner Runner Logistics LLC | 4935 Carolina | Gary, IN 46409 | | First Class Mail |
| Runnerz Coin Laundry, LLC | Attn: Derrick Johnson | 1167 Highland Dr | Marietta, GA 30062 | First Class Mail |
| Running With Scissors | 7507 Alverstone Way | San Antonio, TX 78250 | | First Class Mail |
| Runway Ny Of Queens Inc | 90-15 Queens Blvd | New York, NY 11373 | | First Class Mail |
| Runway Ny Of Roosevelt Field Inc | 630 Old Country Road | Garden City, NY 11530 | | First Class Mail |
| Rupal N Shah Dds Inc | 21471 Foothill Blvd | Ste E | Hayward, CA 94541 | First Class Mail |
| Ruparelia Dental Pc | 310 S Allen Ave | Monahans, TX 79756 | | First Class Mail |
| Rupertstyle | 11 Sw 38 Court | Coral Gables, FL 33134 | | First Class Mail |
| Rupesh A Rampersaud | Address Redacted | | | First Class Mail |
| Rupinder Buttar Dds Corporation | 801 A St | 1 | San Rafael, CA 94901 | First Class Mail |
| Rupreet Truck Line | 2142 Azevedo Ave | Manteca, CA 95337 | | First Class Mail |
| Rus Architects / Renderers, Inc. | 420 South Clinton | 217 | Chicago, IL 60607 | First Class Mail |
| Ruschioni Renovations | Address Redacted | | | First Class Mail |
| Rusd Solutions | 626 Woodland Ave | Northvale, NJ 07647 | | First Class Mail |
| Rush Farms | 2641 Eagle Harbor Waterport Rd | Albion, NY 14411 | | First Class Mail |
| Rush Farms Of Fairfield, LLC | 814 County Hwy 6 | Fairfield, IL 62837 | | First Class Mail |
| Rush Hour Kids Inc | 3014 Gold Creek Dr | Villa Rica, GA 30180 | | First Class Mail |
| Rush Hour Trucking | 5492 Victoria Pl | Ellenwood, GA 30294 | | First Class Mail |
| Rusham Inc | 205 Us Hwy 1 Bypass | Louisville, GA 30434 | | First Class Mail |
| Ruslan Cebotari | Address Redacted | | | First Class Mail |
| Russ Axelrod | Address Redacted | | | First Class Mail |
| Russ Ayres Hot Dogs | 680 Rte 206 | Bordentown, NJ 08505 | | First Class Mail |
| Russ Salon | Attn: Shannon Tompkins | 3221 E Colfax Ave | Denver, CO 80206 | First Class Mail |
| Russ Storey | Address Redacted | | | First Class Mail |
| Russ Watch Repair, Inc | 1245 Worcester St | Natick, MA 01760 | | First Class Mail |
| Russell A Klein, Md, A Medical Corporation | 16101 Ventura Blvd | Suite 340 | Encino, CA 91436 | First Class Mail |
| Russell Adkins | Address Redacted | | | First Class Mail |
| Russell Bros. Concrete And Pumping Inc. | Attn: Karl Russell | 14381 Pierce Rd | Byron, MI 48418 | First Class Mail |
| Russell C Serbagi Jr | Address Redacted | | | First Class Mail |
| Russell Carter | Address Redacted | | | First Class Mail |
| Russell Dodson | Address Redacted | | | First Class Mail |
| Russell Executive Limo | Address Redacted | | | First Class Mail |
| Russell F Swope | Address Redacted | | | First Class Mail |
| Russell Fisch Mobil Services | 2981 Bristol St | Suite 84 | Costa Mesa, CA 92626 | First Class Mail |
| Russell Foreman | Address Redacted | | | First Class Mail |
| Russell Grether Inc | 24903 Pacific Coast Hwy | Suite 200 | Malibu, CA 90265 | First Class Mail |
| Russell Guy Marshburn | Address Redacted | | | First Class Mail |
| Russell Harbach | Address Redacted | | | First Class Mail |
| Russell Hartig | Address Redacted | | | First Class Mail |
| Russell King | Address Redacted | | | First Class Mail |
| Russell Matsumoto | Address Redacted | | | First Class Mail |
| Russell Paihinui | Address Redacted | | | First Class Mail |
| Russell Polk | Address Redacted | | | First Class Mail |
| Russell Sells | Address Redacted | | | First Class Mail |
| Russell Thomas | Address Redacted | | | First Class Mail |
| Russell'S Pest Control | 2414 Apperson | Midland, TX 79705 | | First Class Mail |
| Russo Building Contractors LLC | 3 Matt Drive | Fairfield, NJ 07004 | | First Class Mail |
| Russo Seed | Address Redacted | | | First Class Mail |
| Russo'S Fruit & Vegetable Farm, Inc. | 186 Carranza Road | Tabernacle, NJ 08088 | | First Class Mail |
| Russos Pastry Shop Inc | 739 Enfield St | Enfield, CT 06082 | | First Class Mail |
| Rustic Country Traders LLC | 320 Mount Vernon Rd | Gap, PA 17527 | | First Class Mail |
| Rustic Timber, LLC | 29069 County Road 36 | Wakarusa, IN 46573 | | First Class Mail |
| Ruston Vail | Address Redacted | | | First Class Mail |
| Rusty & Son LLC | 901 Julian R Allsbrook Hwy | Roanoke Rapids, NC 27870 | | First Class Mail |
| Rusty Beam | Address Redacted | | | First Class Mail |
| Rusty Nail Services | 2165 W Romneya Dr | Anaheim, CA 92801 | | First Class Mail |
| Rusty Rooster Bbq & Grill | 45 S. Mckinley | Suite 101 | Priest River, ID 83856 | First Class Mail |
| Rusty Smith Painting LLC | 1082 Corvette Drive | Jenison, MI 49428 | | First Class Mail |
| Ruth Bailey | Address Redacted | | | First Class Mail |
| Ruth Bowers | Address Redacted | | | First Class Mail |
| Ruth Brown | Address Redacted | | | First Class Mail |
| Ruth Catala | Address Redacted | | | First Class Mail |
| Ruth D. Wheeler | Address Redacted | | | First Class Mail |
| Ruth Decarli | Address Redacted | | | First Class Mail |
| Ruth E. Einfeldt | Address Redacted | | | First Class Mail |
| Ruth Fletcher | Address Redacted | | | First Class Mail |
| Ruth Govan | Address Redacted | | | First Class Mail |
| Ruth Imber, Ph.D., Psychology, P.C. | 451 West End Ave | Apt. 1J | New York, NY 10024 | First Class Mail |
| Ruth Lipschutz | Address Redacted | | | First Class Mail |
| Ruth Nightengale | Address Redacted | | | First Class Mail |
| Ruth Orozco | Address Redacted | | | First Class Mail |
| Ruth Roos | Address Redacted | | | First Class Mail |
| Ruth Salmon | Address Redacted | | | First Class Mail |
| Ruth Sampson Pilgrim | Address Redacted | | | First Class Mail |
| Ruth Shein | Address Redacted | | | First Class Mail |
| Ruth Stern | Address Redacted | | | First Class Mail |
| Ruth Stewart | Address Redacted | | | First Class Mail |
| Ruth Tobar | Address Redacted | | | First Class Mail |
| Ruthann Couture | Address Redacted | | | First Class Mail |
| Ruthann Hansen LLC | 1864 Winding Ridge Cir Se | Palm Bay, FL 32909 | | First Class Mail |
| Ruthanne Mckeever | Address Redacted | | | First Class Mail |
| Rutherford Used Cars LLC | 114 Magnolia Drive | Tifton, GA 31794 | | First Class Mail |
| Ruthesa Irvin | Address Redacted | | | First Class Mail |
| Ruthie Williams | Address Redacted | | | First Class Mail |
| Ruthies Apparel LLC | 2687 Old Philadelphia Pike | Bird In Hand, PA 17505 | | First Class Mail |
| Rux Enterprises | 16517 Ne 80th St | Redmond, WA 98052 | | First Class Mail |
| Ruzanna Tifekchian Miller | Address Redacted | | | First Class Mail |
| Rv Cargo Services LLC | 3605 Nw 19th St. | Lauderdale Lakes, FL 33311 | | First Class Mail |
| Rv Parts Corp | 13791 Nw 19th Ave, Unit 14 | Opaloka, FL 33054 | | First Class Mail |
| Rvc Photonics | 84 Forrest Ave | Runnemede, NJ 08078 | | First Class Mail |
| Rw Builders | 3200 Moonlake Road | Jefferson, TX 75657 | | First Class Mail |
| Rw Fitness | 13258 Clyde Park | Hawthorne, CA 90250 | | First Class Mail |
| Rwa Polygraph Services LLC | 4731 Trickle Creek Court | Fulshear, TX 77441 | | First Class Mail |
| Rwb LLC | 6210 W Greenfield Ave | W Allis, WI 53214 | | First Class Mail |
| Rwt Services Inc | 2203 Walker Road | Timmonsville, SC 29161 | | First Class Mail |
| Rx Plus Pharmacy | Address Redacted | | | First Class Mail |
| Ryan & Hiram Pllc | 4203 Clawson Road 1 | Austin, TX 78704 | | First Class Mail |
| Ryan Beck | Address Redacted | | | First Class Mail |
| Ryan Bellamy | Address Redacted | | | First Class Mail |
| Ryan Bird | Address Redacted | | | First Class Mail |
| Ryan Brady | Address Redacted | | | First Class Mail |
| Ryan Britt | Address Redacted | | | First Class Mail |
| Ryan Brown | Address Redacted | | | First Class Mail |
| Ryan Brown | Address Redacted | | | First Class Mail |
| Ryan Burcz Custom Painting LLC | 2391 Birch Place | Manasquan, NJ 08736 | | First Class Mail |
| Ryan Byrd | Address Redacted | | | First Class Mail |
| Ryan Cliff | Address Redacted | | | First Class Mail |
| Ryan Clyne | Address Redacted | | | First Class Mail |
| Ryan Collins | Address Redacted | | | First Class Mail |
| Ryan Coma'S Cookies & Crackers Distribution LLC | 5523 Elk Hollow Ct | Elk Grove, CA 95758 | | First Class Mail |
| Ryan Cox | Address Redacted | | | First Class Mail |
| Ryan D. Montgomery | Address Redacted | | | First Class Mail |
| Ryan Dease | Address Redacted | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ryan Dimarzzio | Address Redacted | | | | First Class Mail |
| Ryan Do | Address Redacted | | | | First Class Mail |
| Ryan Douglass | Address Redacted | | | | First Class Mail |
| Ryan Ellis | dba Rocket Science Marketing | Attn: Ryan Ellis | 1933 Doffer Lane | North Palm Beach, FL 33408 | First Class Mail |
| Ryan Fudger | Address Redacted | | | | First Class Mail |
| Ryan Gill | Address Redacted | | | | First Class Mail |
| Ryan Goodrich | Address Redacted | | | | First Class Mail |
| Ryan Greenbank | Address Redacted | | | | First Class Mail |
| Ryan Groshens | Address Redacted | | | | First Class Mail |
| Ryan H Nguyen | Address Redacted | | | | First Class Mail |
| Ryan Habegger | Address Redacted | | | | First Class Mail |
| Ryan Hamilton | Address Redacted | | | | First Class Mail |
| Ryan Hanft | Address Redacted | | | | First Class Mail |
| Ryan Hanson | Address Redacted | | | | First Class Mail |
| Ryan Harris | Address Redacted | | | | First Class Mail |
| Ryan Hartley | Address Redacted | | | | First Class Mail |
| Ryan Helzerman | Address Redacted | | | | First Class Mail |
| Ryan Hurd | Address Redacted | | | | First Class Mail |
| Ryan J Mclain | Address Redacted | | | | First Class Mail |
| Ryan Johnson | Address Redacted | | | | First Class Mail |
| Ryan Jude Duhon | Address Redacted | | | | First Class Mail |
| Ryan K. Hirota, A Professional Law Corporation | 10081 Corral River Court | Fountain Valley, CA 92708 | | | First Class Mail |
| Ryan Kadlik | Address Redacted | | | | First Class Mail |
| Ryan Kelley | Address Redacted | | | | First Class Mail |
| Ryan Kihlberg | Address Redacted | | | | First Class Mail |
| Ryan Kilpatrick | Address Redacted | | | | First Class Mail |
| Ryan Klassen | Address Redacted | | | | First Class Mail |
| Ryan Kobbe | Address Redacted | | | | First Class Mail |
| Ryan Lace | Address Redacted | | | | First Class Mail |
| Ryan Martin | Address Redacted | | | | First Class Mail |
| Ryan Mason | Address Redacted | | | | First Class Mail |
| Ryan Mcclellan Construction, Inc. | 321 E Dakota Ct. | Kechi, KS 67067 | | | First Class Mail |
| Ryan Mccready | Address Redacted | | | | First Class Mail |
| Ryan Metzger | Address Redacted | | | | First Class Mail |
| Ryan Miller | Address Redacted | | | | First Class Mail |
| Ryan Morris Photography | 4901 Heil Ave | Apt A25 | Huntington Beach, CA 92649 | | First Class Mail |
| Ryan Nguyen | Address Redacted | | | | First Class Mail |
| Ryan Olivier | Address Redacted | | | | First Class Mail |
| Ryan Pappas | Address Redacted | | | | First Class Mail |
| Ryan Poag | Address Redacted | | | | First Class Mail |
| Ryan Poirrier | Address Redacted | | | | First Class Mail |
| Ryan Potesta | Address Redacted | | | | First Class Mail |
| Ryan Radenbaugh | Address Redacted | | | | First Class Mail |
| Ryan Rose | Address Redacted | | | | First Class Mail |
| Ryan Rummings | Address Redacted | | | | First Class Mail |
| Ryan Sauls Investigative Services | 5408 Edington Ln | Raleigh, NC 27604 | | | First Class Mail |
| Ryan Sheetz | Address Redacted | | | | First Class Mail |
| Ryan Smith | Address Redacted | | | | First Class Mail |
| Ryan Stegall | Address Redacted | | | | First Class Mail |
| Ryan T Kearney Dds | Address Redacted | | | | First Class Mail |
| Ryan Tatroe | Address Redacted | | | | First Class Mail |
| Ryan Thomas | Address Redacted | | | | First Class Mail |
| Ryan Timm Photography | 602 S Yates Ave | Kankakee, IL 60901 | | | First Class Mail |
| Ryan Turner | Address Redacted | | | | First Class Mail |
| Ryan Vance | Address Redacted | | | | First Class Mail |
| Ryan Vandeberghe-Mailburg | Address Redacted | | | | First Class Mail |
| Ryan W Johnson | Address Redacted | | | | First Class Mail |
| Ryan Wall | Address Redacted | | | | First Class Mail |
| Ryan Weaver | Address Redacted | | | | First Class Mail |
| Ryan Wheelhouse | Address Redacted | | | | First Class Mail |
| Ryan Whitt | Address Redacted | | | | First Class Mail |
| Ryan Williams | Address Redacted | | | | First Class Mail |
| Ryan Yates | Address Redacted | | | | First Class Mail |
| Ryanmoseleyentertainment | 1054 Minter Ave | Warrenville, SC 29851 | | | First Class Mail |
| Ryan'S Backflow Service | 261 Heather Ct | Downingtown, PA 19335 | | | First Class Mail |
| Ryan'S Electrical Services LLC | 3699 Fish Hook Lane | Bridge City, TX 77611 | | | First Class Mail |
| Ryan'S Famous Pizza & Subs | 14 Savannah Hwy, Ste 9 | Beaufort, SC 29906 | | | First Class Mail |
| Ryans Relics | N5114 970th St | Elk Mound, WI 54739 | | | First Class Mail |
| Ryan'S Rim Repair | 2736 Marina Bvld | 21 | San Leandro, CA 94577 | | First Class Mail |
| Ryanse LLC | 572 Austin Road | Newnan, GA 30263 | | | First Class Mail |
| Ryant Hill | Address Redacted | | | | First Class Mail |
| Ryeanrad Corporation | Attn: Ryean Rad | 45 Main St | Gloucester, MA 01930 | | First Class Mail |
| Ryhans Center Of Hope Inc | 387 E. Main St | 106 | Bay Shore, NY 11706 | | First Class Mail |
| Rylei Lemoine | Address Redacted | | | | First Class Mail |
| Ryne Holliday | Address Redacted | | | | First Class Mail |
| Ryr Technology Mngt Inc | 3193 W 69th Pl | Hialeah, FL 33018 | | | First Class Mail |
| Ryshaun London | Address Redacted | | | | First Class Mail |
| Rythm Music & Arts Center | 8465 Rivertown Rd | Fairburn, GA 30213 | | | First Class Mail |
| Rza Enterprises LLC, | 255 Otter Creek Ct | Columbus, OH 43235 | | | First Class Mail |
| Rzf Services LLC | 334 Niblewill Place | Marietta, GA 30066 | | | First Class Mail |
| S | Address Redacted | | | | First Class Mail |
| S & A Services Inc | 1601 W Copans Rd | Pompano Beach, FL 33064 | | | First Class Mail |
| S & B Food & Liquor, Inc | 11900 South Michigan Ave | Chicago, IL 60628 | | | First Class Mail |
| S & B Plumbing Serviced .Inc | 2822 E Greenway Rd, Ste D | Phoenix, AZ 85032 | | | First Class Mail |
| S & C Sport Inc | 2951 Nw 36Street | Miami, FL 33142 | | | First Class Mail |
| S & D Contractors LLC | 5920 Hampshire Green | Portsmouth, VA 23703 | | | First Class Mail |
| S & F Properties Corp. | 120 Oceana Drive West | 4A | Brooklyn, NY 11235 | | First Class Mail |
| S & G Medical Office Pc | 2 Allen St | 3C | New York, NY 10002 | | First Class Mail |
| S & L Laundry LLC | 3311 E 4 Ave | Hialeah, FL 33013 | | | First Class Mail |
| S & J Freight LLC | 545S Old National Hwy | Atlanta, GA 30349 | | | First Class Mail |
| S & J Fuel Services LLC | 448 E Main St | Searsport, ME 04974 | | | First Class Mail |
| S & J Shoe Repair Inc | 80A Anderson St | Hackensack, NJ 07601 | | | First Class Mail |
| S & J Transport | 4909 Robinwood Road | Durham, NC 27713 | | | First Class Mail |
| S & K Moving | 2101 Emerson | Evanston, IL 60201 | | | First Class Mail |
| S & K Services, LLC | 7138 E Granada St | Mesa, AZ 85207 | | | First Class Mail |
| S & L Fire Protection | 1614 N 29th Ave | Hollywood, FL 33020 | | | First Class Mail |
| S & L Pool Installations LLC | 734 Northfield Ave | W Orange, NJ 07052 | | | First Class Mail |
| S & L Tax Services | 203 Campbell St | Elberton, GA 30635 | | | First Class Mail |
| S & M Auto Repair, Inc | 2538 S Highland Ave | Los Angeles, CA 90016 | | | First Class Mail |
| S & M Concrete & Jacking | 31 Chamberlain St | Skowhegan, ME 04976 | | | First Class Mail |
| S & M Consulting | 2 Corte Lateuza | Lake Elsinore, CA 92532 | | | First Class Mail |
| S & M Furniture, Inc | 1153 N Mt Vernon Ave | Colton, CA 92324 | | | First Class Mail |
| S & M Unlimited LLC | 3709 Meadowlark Drive | Gulfport, MS 39501 | | | First Class Mail |
| S & M Transports | 292 Markham Ave | Vacaville, CA 95688 | | | First Class Mail |
| S & N Security Solutions Inc. | 1339 E 99th St | 1St Floor | Brooklyn, NY 11236 | | First Class Mail |
| S & O Eyeglass Galleria Inc. | 12559-A Biscayne Blvd | N Miami, FL 33181 | | | First Class Mail |
| S & P Baby Care LLC | 136 Colonail Dr | Lakewood, NJ 08701 | | | First Class Mail |
| S & S Brothers Inc. | 8592 Winton Road | Cincinnati, OH 45231 | | | First Class Mail |
| S & S Inspections & Installations LLC | 803 Namaqua Rd | Loveland, CO 80537 | | | First Class Mail |
| S & S International Unisex Inc | 3205 Nw 17th Ave | Miami, FL 33142 | | | First Class Mail |
| S & S Retail, Llc | 230 N. State St | Girard, OH 44420 | | | First Class Mail |
| S & S Taxes & Multi Services LLC | 367 Ne 167 St | Miami, FL 33162 | | | First Class Mail |
| S & W Supermarket Inc | 4028 East Tremont Ave | Bronx, NY 10465 | | | First Class Mail |
| S & Z 1 Inc | 8082 Ritchie Hwy | Pasadena, MD 21122 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|---|
| S &T Incorp LLC | 5151 N 31st St | Milwaukee, WI 53209 | | First Class Mail |
| S Burton Manager | 28859 Sylvan | Warren, MI 48093 | | First Class Mail |
| S Christian Attorneys At Law | 1133 Commerce Dr | Decatur, GA 30030 | | First Class Mail |
| S D B Transport, Llc | W4472 Fairfield Road | Monroe, WI 53566 | | First Class Mail |
| S Doltt LLC | 208 East 13th St. | Edgard, LA 70049 | | First Class Mail |
| S F Landscaping | 3115 Frances St | Denison, TX 75020 | | First Class Mail |
| S F Sea Food Corp | 100 Spencer St | Apt 3D | Brooklyn, NY 11205 | First Class Mail |
| S H R Corporation, Inc | 18334 Homestead Ave | B | Miami, FL 33157 | First Class Mail |
| S Home Improvement | 805 Locke Rd | Pocahontas, TN 38061 | | First Class Mail |
| S J Pizzella Plumbing & Heating, Inc | 159 Audubon Ave | Newington, CT 06111 | | First Class Mail |
| S J Transportation | 134 Garner Circle Drive | Columbia, MS 39429 | | First Class Mail |
| S K Landscaping | 3912 Summerfield Ln | Fayetteville, NC 28306 | | First Class Mail |
| S Khan Psychiatric Care Inc | 5604 Winding Cape Way | Mason, OH 45040 | | First Class Mail |
| S L Computer Services, Inc. | 5311 Rouchel Brook Ln | Sugar Land, TX 77479 | | First Class Mail |
| S Label Hair, LLC | 1117 Clear Stream Rdg. | Auburn, GA 30011 | | First Class Mail |
| S Long Enterprises LLC | 6206 S University Ave | Apt 3A | Chicago, IL 60637 | First Class Mail |
| S Mobile Repair | 3112 Wheaton Way | K | Ellicott City, MD 21043 | First Class Mail |
| S Nails & Spa, LLC | 4507 Riverview Pkwy | Suite 104 | Birmingham, AL 35242 | First Class Mail |
| S Ovides Trucking Inc | 14921 Sw 80 St | 212 | Miami, FL 33193 | First Class Mail |
| S R Laundromat Inc | 2501 Route 516 | Old Bridge, NJ 08857 | | First Class Mail |
| S R T Carrier Inc | 1929 Harbans Dr | Yuba City, CA 95993 | | First Class Mail |
| S S Brinkley Tax Service | 282 Clisby Place | Macon, GA 31204 | | First Class Mail |
| S S Kachal LLC | 2260 Roseann Dr | Sterling Heights, MI 48314 | | First Class Mail |
| S Shore LLC Series 10 | 553 Hickok Ave | University Park, IL 60484 | | First Class Mail |
| S Vivien B Chadkewicz, Dmd | 11199 Sorrento Valley Road | Suite 208 | San Diego, CA 92121 | First Class Mail |
| S&A Comlete Handyman Services Inc | 2216 Bay Leaf Drive | Orlando, FL 32837 | | First Class Mail |
| S&A Hughes Enterprises | 101 Inconnu Ct | Kissimmee, FL 34759 | | First Class Mail |
| S&B Cons LLC | 4253 S Five Mile Rd | Boise, ID 83709 | | First Class Mail |
| S&B Construction Group Of La LLC | 37459 Ultima Plaza Blvd, Ste B 186 | Prairieville, LA 70769 | | First Class Mail |
| S&C Fun Food, Inc. | 2493 Park Ave | Tustin, CA 92782 | | First Class Mail |
| S&C Trucking | 10962 Gore Orphanage Road | Amherst, OH 44001 | | First Class Mail |
| S&D Construction | 1419 Shakespeare Ave | 2H | Bronx, NY 10452 | First Class Mail |
| S&D Fayad Inc | 4312 S Chestnut Ave | Fresno, CA 93725 | | First Class Mail |
| S&D Legacy Automotive, LLC | 810 River Falls St | Andalusia, AL 36420 | | First Class Mail |
| S&G Global Sourcing LLC | 10 City Place, Apt 10F | White Plains, NY 10601 | | First Class Mail |
| S&H Beauty Supply, Inc | 1817 S Horner Blvd | Sanford, NC 27330 | | First Class Mail |
| S&H Taxicab Inc | 9310 Academy Rd | Philadelphia, PA 19114 | | First Class Mail |
| S&J Accessories Inc | 6670 Hollywood Blvd | Los Angeles, CA 90028 | | First Class Mail |
| S&J Auto Parts Inc | 300 Junior St | High Point, NC 27260 | | First Class Mail |
| S&J Carpet Care | 342 Morgan Valley Dr | Oswego, IL 60543 | | First Class Mail |
| S&J Orchards 2 | 1508D Ave 336 | Visalia, CA 93292 | | First Class Mail |
| S&K Works LLC | 3441 Colonial Blvd | Suite 7 | Ft Myers, FL 33966 | First Class Mail |
| S&L Contracting Services Inc | 303 Boeing Ct | Abingdon, MD 21009 | | First Class Mail |
| S&L Contracting Services LLC | 209 Bryan St | Kosciusko, MS 39090 | | First Class Mail |
| S&L International Specialties Trading Co. Inc | 1515 Golf Drive | Gilbertsville, PA 19525 | | First Class Mail |
| S&M Construction Services LLC | 1564 Kent Dairy Rd | Lot 719 | Alabaster, AL 35007 | First Class Mail |
| S&M Heating & Cooling | 6516 Wildgrove Dr | Antioch, TN 37013 | | First Class Mail |
| S&N Private Equity LLC | 9980 Williford Trail | Frisco, TX 75033 | | First Class Mail |
| S&P Petroleum Inc | 2801 Mt Vernon Av | Evansville, IN 47712 | | First Class Mail |
| S&P Spirits Inc | 120 Katonah Ave | Katonah, NY 10536 | | First Class Mail |
| S&P Vending Co. | 5032 Willowcreek Rd | Machesney Park, IL 61115 | | First Class Mail |
| S&R Furniture Service Inc. | 50 East Fairmount Ave | Maywood, NJ 07607 | | First Class Mail |
| S&R Logistics LLC | 529 Middle Lane | Howell, NJ 07731 | | First Class Mail |
| S&R Lube LLC. | Attn: Melanie Cruz | 27490 South Dixie Hwy | Homestead, FL 33032 | First Class Mail |
| S&S Ag & Construction Services Inc | 744 Colusa Hwy | Gridley, CA 95948 | | First Class Mail |
| S&S Construction | 386 Hopkins St | Irvona, PA 16656 | | First Class Mail |
| S&S Customs | 171 S Main St | Salado, TX 76571 | | First Class Mail |
| S&S Flooring | 1303 S. Hourseback | Wichita, KS 67230 | | First Class Mail |
| S&S Incorporation LLC | 34455 Park East Dr | A202 | Solon, OH 44139 | First Class Mail |
| S&S Petroleum Enterprises Inc | 2739 Annapolis Road | Hanover, MD 21076 | | First Class Mail |
| S&S Transports LLC | 6024 Silverbrooke W | W Bloomfield, MI 48322 | | First Class Mail |
| S&S Warehousing & Distribution Center Inc | 222 Duncan Ave | Jersey City, NJ 07306 | | First Class Mail |
| S&Sroadsideservice | 622 South Cypress St | La Habra, CA 90631 | | First Class Mail |
| S&T Delivery LLC | 6813 Misty View Drive | Jacksonville, FL 32210 | | First Class Mail |
| S&W Body Shop Inc | 1297 Motsinger Road | Winston Salem, NC 27107 | | First Class Mail |
| S&W Transportation LLC | 17975 Harman St | Melvindale, MI 48122 | | First Class Mail |
| S. C. Engineering Co., Inc. | 115 Stryker Lane | Bldg. 4 Unit 4 | Hillsborough, NJ 08844 | First Class Mail |
| S. Lewin Associates, LLC | 1008 Secretariat Drive | York, SC 29745 | | First Class Mail |
| S. Mccollum Mechanical LLC | 1001 Ne Market St | Reidsville, NC 27320 | | First Class Mail |
| S. Michelle Garriga, Md | 4 Mockingbird Rd | Covington, LA 70433 | | First Class Mail |
| S. R. Clarke & Associates, LLC | 10233 S Parker Rd, Ste 300 | Parker, CO 80134 | | First Class Mail |
| S. Richman Company Cpas, A Professional Corporation | 3350 Shelby St | Suite 200 | Ontario, CA 91764 | First Class Mail |
| S. Roarke Security Services, LLC | 7366 Irvin Ave S | Cottage Grove, MN 55016 | | First Class Mail |
| S. Somo, Inc. | 4770 Oceanside Blvd | Oceanside, CA 92056 | | First Class Mail |
| S. Turner Transportation LLC | 1988 West Mitchell St | Adel, GA 31620 | | First Class Mail |
| S. Williams & Associates Residential Construction, Inc. | 19620 Mallard Cv | Little Rock, AR 72210 | | First Class Mail |
| S. Wilson Staffing LLC | 169 North Genesee St | Geneva, NY 14456 | | First Class Mail |
| S.A. Davis Tax Service LLC | 4500 Billy Williamson Dr | Suite 1 | Macon, GA 31206 | First Class Mail |
| S.A.T. Sea & Air Transport Inc. | 1200 So. 192nd | Seattle, WA 98148 | | First Class Mail |
| S.B & A Consulting Mechanical Engineers, Inc. | 3920 E Coronado St | 101 | Anaheim, CA 92807 | First Class Mail |
| S.C.Carrow Corp | 325 N Appleton St | Appleton, WI 54911 | | First Class Mail |
| S.F. Truck & Auto Service, Inc | 171 Nw 68th St | Ft Lauderdale, FL 33309 | | First Class Mail |
| S.H.H., Inc | 313 Central Ave | Jersey City, NJ 07307 | | First Class Mail |
| S.K.Pharmacy Inc. | 403 W Galena Blvd | Suite 210 | Aurora, IL 60506 | First Class Mail |
| S.S. LLC | 100 Eastbrook Drive | Suite 110 | Petal, MS 39465 | First Class Mail |
| S21 LLC | 3309 Market St | Camp Hill, PA 17011 | | First Class Mail |
| S3 Consulting Services L.L.C. | 172 W Flagler St | Second Floor | Miami, FL 33130 | First Class Mail |
| S3 The Swanson Experience | 21363 Old North Church Rd | Frankfort, IL 60423 | | First Class Mail |
| S3Mper Fi LLC | 9909 Manchaca Rd | Austin, TX 78748 | | First Class Mail |
| Sa Craftsman | 7610 Champion Creek | San Antonio, TX 78252 | | First Class Mail |
| Sa Foodmart Inc | 1126 Morningside Drive | Charlotte, NC 28205 | | First Class Mail |
| Sa Nguyen | Address Redacted | | | First Class Mail |
| Sa Tran | Address Redacted | | | First Class Mail |
| Sa2 Inc. | 29690 Euclid Ave | Wickliffe, OH 44092 | | First Class Mail |
| Saa Contractor LLC | 11700 Old Columbia Pike | Ste 1615 | Silver Spring, MD 20904 | First Class Mail |
| Saad Benkirane | Address Redacted | | | First Class Mail |
| Saada Omar | Address Redacted | | | First Class Mail |
| Saadat Ismail | Address Redacted | | | First Class Mail |
| Saadat Safa | Address Redacted | | | First Class Mail |
| Saafa Corporation | 5441 N 5th St | Philadelphia, PA 19120 | | First Class Mail |
| Saage Culinary Studio | 1904 Brookdale Rd | Suite 128 | Naperville, IL 60563 | First Class Mail |
| Sab Line Inc | 13745 Nw 4th Ct | N Miami, FL 33168 | | First Class Mail |
| Sab LLC | 40 Lambets Way | Alpharetta, GA 30005 | | First Class Mail |
| Saba Kandahari | Address Redacted | | | First Class Mail |
| Sabah Hanini Inc | 3111 East 93rd St | Cleveland, OH 44141 | | First Class Mail |
| Sabal Bruce, LLC | 575 3rd St | Apt 6C | Brooklyn, NY 11215 | First Class Mail |
| Sabas Wok & Grill LLC | 5413 S Braeswood Blvd | Houston, TX 77096 | | First Class Mail |
| Sabastian Osaghae | Address Redacted | | | First Class Mail |
| Saber Damra | Address Redacted | | | First Class Mail |
| Sabie'S Social Club | 510 Texas Parkway | Missouri City, TX 77489 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sabino S Garcia | Address Redacted | | | First Class Mail |
| Sabit Doskenov | Address Redacted | | | First Class Mail |
| Sablake Medservices | 1656 Brevard Drive | Asheboro, NC 27205 | | First Class Mail |
| Sable Investment Management Corp | 2451 Cumberland Pkwy Se | Suite 3360 | Atlanta, GA 30339 | First Class Mail |
| Sabor De Mexico | Address Redacted | | | First Class Mail |
| Sabrina A Barrs | Address Redacted | | | First Class Mail |
| Sabrina Duncan | Address Redacted | | | First Class Mail |
| Sabrina Enterprises | 1634 Colyn Ave | Murfreesboro, TN 37128 | | First Class Mail |
| Sabrina Garza | Address Redacted | | | First Class Mail |
| Sabrina Grant Consulting Services | 5742 Sunberry Circle | Ft Pierce, FL 34951 | | First Class Mail |
| Sabrina Grier | Address Redacted | | | First Class Mail |
| Sabrina Holsey | Address Redacted | | | First Class Mail |
| Sabrina Horne | Address Redacted | | | First Class Mail |
| Sabrina J Mason | Address Redacted | | | First Class Mail |
| Sabrina Paige | Address Redacted | | | First Class Mail |
| Sabrina Taylor | Address Redacted | | | First Class Mail |
| Sabrina Washington | Address Redacted | | | First Class Mail |
| Sabrina Williams | Address Redacted | | | First Class Mail |
| Sabry Elbahouty | Address Redacted | | | First Class Mail |
| Sacchetti Solutions, LLC | 6269 Magda Drive | Unit D | Maple Grove, MN 55369 | First Class Mail |
| Sachs Assoc/Perfectseasonffb.Com | 1731 Sandpiper Court | Huron, OH 44839 | | First Class Mail |
| Sackill Choi C.P.A. | Address Redacted | | | First Class Mail |
| Sacramento River Limo LLC | 147 Aviator Cir | Sacramento, CA 95835 | | First Class Mail |
| Sacred Crossings Inc | 1920 S. Barrington Ave | Los Angeles, CA 90025 | | First Class Mail |
| Sacred Healing Massage | 1886 Bear Creek Rd | Leicester, NC 28748 | | First Class Mail |
| Sacred Heart Home Care Inc | 4433 W Touhy Ave | Suite 207 | Lincolnwood, IL 60712 | First Class Mail |
| Sacred Skin Tattoo | 119 N. 6th St. | Beatrice, NE 68310 | | First Class Mail |
| Sacredheart Janitorial Services | 320 Marshall Heights Dr | Wexford, PA 15090 | | First Class Mail |
| Sacredpinkbox LLC | 325 Auburn Pointe Dr | Atlanta, GA 30052 | | First Class Mail |
| Sacrosanctinfo, LLC | 39355 California St | Suite 303 | Freemont, CA 94538 | First Class Mail |
| Sacto Rmgc LLC | 340 S Lemon Ave, Ste 9412 | Walnut, CA 91789 | | First Class Mail |
| Sadak Package Store, LLC | 102 Clearwater Drive | Jesup, GA 31546 | | First Class Mail |
| Sadam Abas | Address Redacted | | | First Class Mail |
| Saddai Inc | 321 Maple St | Suite 158 | Perth Amboy, NJ 08861 | First Class Mail |
| Saddle Brook Auto Center, Inc. | 458 Fairlawn Parkway | Saddle Brook, NJ 07663 | | First Class Mail |
| Saddle Brook Home Construction, Inc. | 260 Saddle River Road | Saddle Brook, NJ 07663 | | First Class Mail |
| Saddle Brooks Burritos LLC | 165 Us-46 | Saddle Brook, NJ 07663 | | First Class Mail |
| Saddles N' Such | Attn: Fara Sudlow | 2135 S Germantown Rd | Germantown, TN 38138 | First Class Mail |
| Sade A. Francis | Address Redacted | | | First Class Mail |
| Sade Johnson | Address Redacted | | | First Class Mail |
| Sadie Pack | Address Redacted | | | First Class Mail |
| Sadija Scott | Address Redacted | | | First Class Mail |
| Sadik Bytyci | Address Redacted | | | First Class Mail |
| Sadikur Rahman | Address Redacted | | | First Class Mail |
| Sadiq Ali Bush | Address Redacted | | | First Class Mail |
| Sadler Salvage LLC | 800 Jp Taylor Rd | Henderson, NC 27536 | | First Class Mail |
| Sado Mori Japanese Steakhouse, Inc | 2810 Sharer Rd. | 8 | Tallahassee, FL 32312 | First Class Mail |
| Sady Andino | Address Redacted | | | First Class Mail |
| Sae Jong Teriyaki | Address Redacted | | | First Class Mail |
| Sae Machining | 10710 Deandra Dr | Zionsville, IN 46077 | | First Class Mail |
| Saed Mahdavi | Address Redacted | | | First Class Mail |
| Saeeda Iqbal | Address Redacted | | | First Class Mail |
| Saeid Nassirian | Address Redacted | | | First Class Mail |
| Saes Inc | 358 Old Line Ave | Laurel, MD 20724 | | First Class Mail |
| Safaa Yaqoob | Address Redacted | | | First Class Mail |
| Safari Care Transportation Inc | 134 Cottage St | Everett, MA 02149 | | First Class Mail |
| Safari Food Store 10 | 463192 State Rd 200 | Yulee, FL 32097 | | First Class Mail |
| Safari Food Store 5 Inc | 6015 Norwood Ave | Jacksonville, FL 32208 | | First Class Mail |
| Safaservicesinc | 3410 La Sierra Ave | F 401 | Riverside, CA 92503 | First Class Mail |
| Safe & Reliable Inc | 2251 S Michigan Ave | Suite 230 | Chicago, IL 60616 | First Class Mail |
| Safe Escape, Inc | 200 Weskora Rd | Yorktown Heights, NY 10598 | | First Class Mail |
| Safe Harbor Homes LLC | Attn: Wade Taatjes | 726 Harbor Dr | Manistee, MI 49660 | First Class Mail |
| Safe Haulin Management Services, LLC | 202 County Farm Rd | Lumberton, MS 39455 | | First Class Mail |
| Safe Haven Elderly Care | 1038 N Commerce St | Stockton, CA 95202 | | First Class Mail |
| Safe T Drive Transportation LLC | 28211 Greencastle | Farmington Hills, MI 48334 | | First Class Mail |
| Safeguard & Associates Inc. | 7171 Coral Way | Suite 101 | Miami, FL 33155 | First Class Mail |
| Safer Express LLC | 3196 Lupine Dr | Arnold, MO 63010 | | First Class Mail |
| Safety 4 Less | 309 Ellen Drive | Deer Park, TX 77536 | | First Class Mail |
| Safety First Firearms & Defense LLC | 1 Perry Circle | Apt F | Annapolis, MD 21402 | First Class Mail |
| Safety First Vol. Fire Co. | 307 6th St | W Easton, PA 18042 | | First Class Mail |
| Safeway Truckline | 11751 W Riverhills Dr | D225 | Burnsville, MN 55337 | First Class Mail |
| Saffle Company, Inc. | 5208 77th Ave Court West | University Place, WA 98467 | | First Class Mail |
| Saffo Transport LLC | 11125 Hanna Dr | Sterling Heights, MI 48312 | | First Class Mail |
| Safiyah Kadoura | Address Redacted | | | First Class Mail |
| Safr | Attn: Shelly Fonner | 5105 S Us Hwy 41 Ste 335 | Terre Haute, IN 47802 | First Class Mail |
| Safra | Address Redacted | | | First Class Mail |
| Sagal Beauty Salon | 723 26th Ave S | Minneapolis, MN 55454 | | First Class Mail |
| Sage & Soul LLC | 101 Hodencamp Rd | Suite 103 | Thousand Oaks, CA 91360 | First Class Mail |
| Sage Nguyen, LLC | Address Redacted | | | First Class Mail |
| Sage Solutions, LLC | 414 Mossycup Drive | Fairburn, GA 30213 | | First Class Mail |
| Sage Wellness Group | 820 Fleming St | Suite A | Hendersonville, NC 28791 | First Class Mail |
| Sagel Travel Services LLC | 3248 Cleveland Ave | 2Nd Floor Suite 17 | Columbus, OH 43224 | First Class Mail |
| Saghdejian Farms LLC | 1715 W Spruce Ave | Fresno, CA 93711 | | First Class Mail |
| Saghi A Wolfe | Address Redacted | | | First Class Mail |
| Saginaw Wine & Liquors, Inc. | 2615 E 83rd St | Chicago, IL 60617 | | First Class Mail |
| Sah Enterprises LLC | 4218 Sunset Beach Rd W | University Place, WA 98466 | | First Class Mail |
| Sah Properties LLC | 1900 E Golf Rd, Ste 950A | Schaumburg, IL 60173 | | First Class Mail |
| Saha Restaurant Equipments & Builders Inc | 5319 Roosevelt Ave | Woodside, NY 11377 | | First Class Mail |
| Sahaad Banks | Address Redacted | | | First Class Mail |
| Sahai Pediatrics Pa | Address Redacted | | | First Class Mail |
| Sahan Express Inc | 892 Orphange Ave | Memphis, TN 38107 | | First Class Mail |
| Sahar Faghih | Address Redacted | | | First Class Mail |
| Sahara Cabrera | Address Redacted | | | First Class Mail |
| Sahara Gifts Inc | 817 N Fiske Blvd | Cocoa, FL 32922 | | First Class Mail |
| Sahejpreet Labana | Address Redacted | | | First Class Mail |
| Sahil Ansari | Address Redacted | | | First Class Mail |
| Sahirat LLC | 33 E Main St | Millers Falls, MA 01349 | | First Class Mail |
| Sahota Transport | 4150 Tahama Lane | Turlock, CA 95382 | | First Class Mail |
| Sai Baba Hospitality Of Nc LLC | 2149 N Marine Blvd | Jacksonville, NC 28546 | | First Class Mail |
| Sai Durga Pharmacy, LLC | 2 Gallini Drive | Piscataway, NJ 08854 | | First Class Mail |
| Sai Gon Video & Music | 18230 E Valley Hway | 132 | Kent, WA 98032 | First Class Mail |
| Sai Healthcare Foundation & Research Center | 150 North Jackson Ave | Suite 105-D | San Jose, CA 95116 | First Class Mail |
| Sai Jalaram LLC | 3830 | Ogeechee Rd | Savannah, GA 31405 | First Class Mail |
| Sai Limousines | Address Redacted | | | First Class Mail |
| Sai Nayan Inc | 4201 Sw 21st St | Topeka, KS 66604 | | First Class Mail |
| Saiba & Saibin | Address Redacted | | | First Class Mail |
| Said Abdelaziz | Address Redacted | | | First Class Mail |
| Said Ahmed | Address Redacted | | | First Class Mail |
| Said With Threads | 5924 Newpark Plaza | Newark, CA 94560 | | First Class Mail |
| Saidestra Services LLC | 900 Gallantry Ln | Midland, TX 79706 | | First Class Mail |
| Saidi Ofu | Address Redacted | | | First Class Mail |
| Saidibrahim | 4226 W 141th St | Savage, MN 55378 | | First Class Mail |
| Saidrick Jackson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Saif Al Majidi | Address Redacted | | | First Class Mail |
| Saif Fatteh | Address Redacted | | | First Class Mail |
| Saige Cafe | 99 Route 37 West | Toms River, NJ 08755 | | First Class Mail |
| Saige Cafe | Attn: Ehsan Wahdat | 99 Route 37 West | Toms River, NJ 08755 | First Class Mail |
| Saigon Printing Corp | 3311 Rainier Ave. S. | Seattle, WA 98144 | | First Class Mail |
| Said Allen | Address Redacted | | | First Class Mail |
| Sail On Transport LLC | 3903 S Walnut Hill Ave | Springfield, MO 65807 | | First Class Mail |
| Sailfuture, Inc. | 2900 68th Ave S | St Petersburg, FL 33712 | | First Class Mail |
| Sailyn Rodriguez | Address Redacted | | | First Class Mail |
| Sai-Namah Inc | 689 Phoenix Drive | Virginia Beach, VA 23452 | | First Class Mail |
| Saini Dental Corporation | 530 Moorpark Ave., Ste 140 | Moorpark, CA 93021 | | First Class Mail |
| Saint Aloysius Roman Catholic Church | 219 Bloomfield Ave | Caldwell, NJ 07006 | | First Class Mail |
| Saint Andrew Catholic Mission Of Pendleton, Inc. | 48022 St. Andrew'S Rd | Pendleton, OR 97801 | | First Class Mail |
| Saint Andrew Installation Inc | 117 39 Farmer Blvd | Jamaica, NY 11412 | | First Class Mail |
| Saint Anna Coffee Shop | 326 8th St | Oakland, CA 94607 | | First Class Mail |
| Saint Francis Animal Hospital | 1308 Virgina Ave. | St Cloud, FL 34769 | | First Class Mail |
| Saint George Oil Inc | 1390 E Main St | Barstow, CA 92311 | | First Class Mail |
| Saint James Music Press | 210 Erskine Rd | Tryon, NC 28782 | | First Class Mail |
| Saint John The Evangelist Saint Rocco Rc Parish | 250 21st St | Brooklyn, NY 11215 | | First Class Mail |
| Saint Johns Natural Foods Inc | 323 Saint Johns Pl | Brooklyn, NY 11238 | | First Class Mail |
| Saint Joseph Family Medical Clinic | 2643 Santa Ana St | S Gate, CA 90280 | | First Class Mail |
| Saint Louis Taxi Services | 3905 Chip Shot Ct | 1311 | Orlando, FL 32839 | First Class Mail |
| Saint Marthe Motor Transport LLC | 5121 Utah Ave | A | Ft Lewis, WA 98433 | First Class Mail |
| Saint Mary Transportation LLC | 1928 Wert Ave | Hamilton, NJ 08610 | | First Class Mail |
| Saint Media Group LLC | 937 Franklin Ave | Columbus, OH 43205 | | First Class Mail |
| Saint Michael Catholic Church | 292 9th St | Jersey City, NJ 07302 | | First Class Mail |
| Saint Sadity | 2318 Spring Creek Lane | Sandy Springs, GA 30350 | | First Class Mail |
| Sainte Roi | Address Redacted | | | First Class Mail |
| Saint-Louis Cuisine | Address Redacted | | | First Class Mail |
| Saisang Enterprises Incorporation | 107 Bradford Sq Dr | Trafford, PA 15085 | | First Class Mail |
| Sait Kurmangaliyev | Address Redacted | | | First Class Mail |
| Sajadi Consulting | 19 Baudin Cir | Ladera Ranch, CA 92694 | | First Class Mail |
| Sajadi, Inc. | 100 Sterling Oaks Dr | 268 | Chico, CA 95928 | First Class Mail |
| Sajal Das Physician Associates Pc | 6508 Doonbeg Drive | Frisco, TX 75035 | | First Class Mail |
| Sajan Shah | Address Redacted | | | First Class Mail |
| Sajid Mahmood | Address Redacted | | | First Class Mail |
| Sajid Mohammed Hussain | Address Redacted | | | First Class Mail |
| Sake Cafe Albany North LLC | 893 Broadway | Albany, NY 12207 | | First Class Mail |
| Sakeea Stokes | Address Redacted | | | First Class Mail |
| Sakil Chundydyal | Address Redacted | | | First Class Mail |
| Sakina Willis | Address Redacted | | | First Class Mail |
| Sakiratou Agnadia | Address Redacted | | | First Class Mail |
| Sakr Consultancy, LLC | 4210 E Redwood Ln | Phoenix, AZ 85042 | | First Class Mail |
| Saks Salon On First | 265 First Ave East | Shakopee, MN 55379 | | First Class Mail |
| Sakshismokeshop | 23905 Clinton Keith Rd | Ste 105 | Wildomar, CA 92595 | First Class Mail |
| Sakura 4 Myrtle Inc | 6419 Myrtle Ave | Glendale, NY 11385 | | First Class Mail |
| Sakura Buffet | Address Redacted | | | First Class Mail |
| Sakura Palace | Address Redacted | | | First Class Mail |
| Sakura Spa, Inc. | 42 Speedwell Ave | Morristown, NJ 07960 | | First Class Mail |
| Sakura Sushi House LLC | 141 Aspen Square, Ste C | Benham Spring, LA 70726 | | First Class Mail |
| Sal Operating Corp. | 526 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Salaam Cultural Museum | 3806 Whitman Ave N | Seattle, WA 98103 | | First Class Mail |
| Salad Express | 1055 Mansell Road | Roswell, GA 30076 | | First Class Mail |
| Salah Alobadi | Address Redacted | | | First Class Mail |
| Salah Alqatwi | Address Redacted | | | First Class Mail |
| Salah, Inc | 601 North Us Hwy 41 | Ruskin, FL 33570 | | First Class Mail |
| Salahaddin Telsem Hussien | Address Redacted | | | First Class Mail |
| Salahaden | Address Redacted | | | First Class Mail |
| Salaheldin Elcharfa | Address Redacted | | | First Class Mail |
| Salam Fashions, Inc | 7018 Siegen Lane | Baton Rouge, LA 70809 | | First Class Mail |
| Salam Showerees | Address Redacted | | | First Class Mail |
| Salami Adekunle | Address Redacted | | | First Class Mail |
| Salas International Trucking | 11202 Lyric Ln | Balch Springs, TX 75180 | | First Class Mail |
| Salas Striping Inc. | 16927 Jodave Ave. | Hazel Crest, IL 60429 | | First Class Mail |
| Saldana Co. | 2518 Montreal Dr | Little Rock, AR 72204 | | First Class Mail |
| Salderz Inc. | 193 25th St | Troy, NY 12180 | | First Class Mail |
| Sale Nuskin | 13721 American Prairie Place | Lakewood Ranch, FL 34211 | | First Class Mail |
| Saleem Affordable Homes LLC | 12701 Willard Ave | Garfield Hts, OH 44125 | | First Class Mail |
| Saleem Inc. | 12890 San Pablo Ave | Richmond, CA 94805 | | First Class Mail |
| Saleem-Northgate LLC | 13051 Scofield Farms Dr | Austin, TX 78727 | | First Class Mail |
| Saleh & Dirani Architectural Modeling Inc | 155 West 29th St | 4Th Flr | New York, NY 10001 | First Class Mail |
| Saleh Aldabbas | Address Redacted | | | First Class Mail |
| Saleh Eid | Address Redacted | | | First Class Mail |
| Salek Segid | Address Redacted | | | First Class Mail |
| Salem Manufacturing Corporation | 115 Roosevelt Ave | Belleville, NJ 07109 | | First Class Mail |
| Salem Mikhael | Address Redacted | | | First Class Mail |
| Sales | 250 Spring St | Suite 7E339 | Atlanta, GA 30303 | First Class Mail |
| Sales Edge Of Virginia Inc. | 100 West Main St | Wytheville, VA 24382 | | First Class Mail |
| Sales Enhancement Tools LLC. | 2175 Kingsley Ave, Ste 318 | Orange Park, FL 32073 | | First Class Mail |
| Sales Source LLC | 1889 Boulder Dr | Downingtown, PA 19335 | | First Class Mail |
| Salesmark Consulting LLC, | 8732 Nw 147th Ln, | Hialeah, FL 33018 | | First Class Mail |
| Salewa Ajamu Mckinney | Address Redacted | | | First Class Mail |
| Salgueiro Home Improvements LLC | 63 Pendelton St | New Haven, CT 06511 | | First Class Mail |
| Salina Butler | Address Redacted | | | First Class Mail |
| Salina Food Mart Inc | 7631 Sharon Lake Rd, Ste H | Charlotte, NC 28210 | | First Class Mail |
| Salina Renteria From Stone Vacation Services | 4339 Saltmarsh Sparrow Dr. | Windermere, FL 34786 | | First Class Mail |
| Salinas Discount Plus | 648 E Alisal St | Salinas, CA 93905 | | First Class Mail |
| Salinas Electrical Services LLC, | 8431 Transit St | Dallas, TX 75217 | | First Class Mail |
| Salisbury Clinic Of Chiropractic, LLC | 386 S. Koeller St. | Oshkosh, WI 54902 | | First Class Mail |
| Sallah Inc, | 9711 David Taylor Dr | Charlotte, NC 28262 | | First Class Mail |
| Sallebell | Address Redacted | | | First Class Mail |
| Sally A Niehoff | Address Redacted | | | First Class Mail |
| Sally Benford Communications | 7576 W Mary Jane Ln | Peoria, AZ 85382 | | First Class Mail |
| Sally Kaslov | Address Redacted | | | First Class Mail |
| Sally Kolanovic | Address Redacted | | | First Class Mail |
| Sally Morse | Address Redacted | | | First Class Mail |
| Sally Newkirk | Address Redacted | | | First Class Mail |
| Sally Walen Copywriting | 709 5th Ave | San Francisco, CA 94118 | | First Class Mail |
| Sally Walker | Address Redacted | | | First Class Mail |
| Salma Food Mart Inc | 1506 34th St Nw | Winter Haven, FL 33881 | | First Class Mail |
| Salman Corp | 12425 Arlington Ave | Cleveland, OH 44108 | | First Class Mail |
| Salmans. Sheikh, Md, Pc | 2089 E Tiffany Court | Gilbert, AZ 85298 | | First Class Mail |
| Salmeron Drywall | 130 E Nir Shreibman | Lavergne, TN 37086 | | First Class Mail |
| Salnave Handyman | Address Redacted | | | First Class Mail |
| Salome Fualetolo | Address Redacted | | | First Class Mail |
| Salon 150 & Grooming | 2262 Benton Road | Bossier City, LA 71111 | | First Class Mail |
| Salon 2100 LLC | 11747 W. North Ave. | Wauwatosa, WI 53226 | | First Class Mail |
| Salon 36 | 4136 Atlantic Ave | Long Beach, CA 90807 | | First Class Mail |
| Salon Bleu LLC | 47 Us Hwy 206 | Suite 6 | Augusta, NJ 07822 | First Class Mail |
| Salon Blow | 2715 Bissonnet, Ste 209 | Houston, TX 77005 | | First Class Mail |
| Salon Ck & Co LLC | 15805 W National Ave | Suite 13 | New Berlin, WI 53151 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Salon Contractor | 5316 Barberry Dr | Arlington, TX 76018 | | First Class Mail |
| Salon Darya | 166 Geary St | 10Th Floor | San Francisco, CA 94108 | First Class Mail |
| Salon De Larue I Inc. | 383 7th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Salon De Manila LLC | 232 Lakeview Ave | Clifton, NJ 07011 | | First Class Mail |
| Salon Divina | 14139 Pipeline Ave | Chino, CA 91710 | | First Class Mail |
| Salon Elite 18/16 | 3158 University Dr, Ste B | Huntsville, AL 35816 | | First Class Mail |
| Salon Equipment Usa LLC | 2532 Commerce Place | Tucker, GA 30084 | | First Class Mail |
| Salon Expressions LLC | 1203 Appleton Rd | Menasha, WI 54952 | | First Class Mail |
| Salon Gabriel Corp | 409 7th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Salon Indulgence, LLC | 133 E. Main St | Little Chute, WI 54140 | | First Class Mail |
| Salon Khloe | 1738 A Howell Mill Road | Atlanta, GA 30318 | | First Class Mail |
| Salon Lacroix Inc | 9695 South Yosemite St | Suite145 | Lone Tree, CO 80124 | First Class Mail |
| Salon Louise | 7805 Louetta | 142 | Spring, TX 77379 | First Class Mail |
| Salon Lyft | 2531 Piedmont Rd Ne | 202 | Atlanta, GA 30324 | First Class Mail |
| Salon Muse, Inc | 6852 Edinger Ave | Huntington Beach, CA 92647 | | First Class Mail |
| Salon Pavel Inc | 8 Washington St | Tenafly, NJ 07670 | | First Class Mail |
| Salon Pearl, LLC | 6958 22nd Ave N | St Petersburg, FL 33710 | | First Class Mail |
| Salon Qualified Career Center LLC | 6337 Summer Ave | 101 | Memphis, TN 38134 | First Class Mail |
| Salon Rana | 8202 N Loop 1604 W | Suite 119 | San Antonio, TX 78249 | First Class Mail |
| Salon Saida | 223 Kirkland Ave | Suite 101 | Kirkland, WA 98033 | First Class Mail |
| Salon Shags | 330 N Sixth St | Suite117 | Redlands, CA 92374 | First Class Mail |
| Salon Texture | 2710 Garnet Ave | 106 | San Diego, CA 92109 | First Class Mail |
| Salon Vogue Inc | 11395 W Palmetto Park Rd | Suite C | Boca Raton, FL 33428 | First Class Mail |
| Salon Wilson | 2263 Marquette Ave | Sanford, FL 32773 | | First Class Mail |
| Salon241, Llc | 17 Ridgeview Road | Florence, MA 01062 | | First Class Mail |
| Salone Solutions LLC | 3 Craftsman Court | Stafford, VA 22554 | | First Class Mail |
| Saloni LLC | dba Subway 36013 | 501 Willow Lane | Greenville, AL 36037 | First Class Mail |
| Sals Fashion Inc. | 110-22 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Sal'S Home Finishing LLC | 938 Gale Ave | Conway, SC 29526 | | First Class Mail |
| Sals Pizza & Italian Restaurant, Inc | 2345 South Market St | Elizabethtown, PA 17022 | | First Class Mail |
| Salsa Unisex Beauty Salon | 1105 E 34th St | Brooklyn, NY 11210 | | First Class Mail |
| Salsa Verdes LLC | 2325 Palos Verdes Dr West Suite214 | 2325Palos Verdes Dr West214 | Rancho Palos Verdes, CA 90274 | First Class Mail |
| Salt Cave Wellness Relaxation Center | 2959 Vancouver Ln | Bismarck, ND 58503 | | First Class Mail |
| Salt Fish, LLC | 10736 Jefferson Blvd Ste926 | Culver City, CA 90230 | | First Class Mail |
| Salter Services LLC | 144 Davis Mill Court | Lawrenceville, GA 30044 | | First Class Mail |
| Salt'S | 6406 Bayou Crossing Dr. | Alexandria, LA 71303 | | First Class Mail |
| Saltworks, LLC | 844 Central Ave | Ocean City, NJ 08226 | | First Class Mail |
| Saltworkshop | 2036 Ridgeway Ave | Colorado Springs, CO 80906 | | First Class Mail |
| Salty Restorations Inc | 9965 San Jose Blvd | Jacksonville, FL 32257 | | First Class Mail |
| Salty'S Marina, Ltd. | 117 Hwy 22E | Madisonville, LA 70447 | | First Class Mail |
| Salud Consulting LLC | 5457 Twin Knolls Rd | Suite 300 | Columbia, MD 21045 | First Class Mail |
| Salud Es Requeza | Address Redacted | | | First Class Mail |
| Salum Salum | Address Redacted | | | First Class Mail |
| Salute The Shine Car Wash LLC | 9142 Richmond Hwy 116 | Ft Belvoir, VA 22060 | | First Class Mail |
| Salvacion Dicocco | Address Redacted | | | First Class Mail |
| Salvador A Fiandaca | Address Redacted | | | First Class Mail |
| Salvador Camacho Jr | Address Redacted | | | First Class Mail |
| Salvador Cotne | Address Redacted | | | First Class Mail |
| Salvador Hernandez | Address Redacted | | | First Class Mail |
| Salvador R Romo | Address Redacted | | | First Class Mail |
| Salvadora Ropa Fina De Ninos | 2746 Sw 87 Ave | Miami, FL 33165 | | First Class Mail |
| Salvage Masters Auto Corp | 12491 Sw 134 Ct | 22 | Miami, FL 33189 | First Class Mail |
| Salvation Center | 1341 County Road 557 | Farmersville, TX 75442 | | First Class Mail |
| Salvatore Cacia | Address Redacted | | | First Class Mail |
| Salvatore Cucuzza | Address Redacted | | | First Class Mail |
| Salvatore Michael Caruana Jr | Address Redacted | | | First Class Mail |
| Salvatores Pizzeria & Restaurant Inc | 300 Town Center Blvd | Easton, PA 18040 | | First Class Mail |
| Salvito Enterprises LLC | 35 High St | Mt Holly, NJ 08060 | | First Class Mail |
| Salybia Spa Florida LLC | dba Fringe Spa Salon | 18 Goodrich Ave | Sarasota, FL 34236 | First Class Mail |
| Sam & Son Concrete LLC | S490 110th St. | Jacksonville, FL 32244 | | First Class Mail |
| Sam & Tru Auto | 1501 Bingle Rd | Houston, TX 77055 | | First Class Mail |
| Sam Abusara | Address Redacted | | | First Class Mail |
| Sam City Trucking Inc | 17971 Hanna St | Melvindale, MI 48122 | | First Class Mail |
| Sam Elxiedey | Address Redacted | | | First Class Mail |
| Sam Hair & Pronail Inc | 5241 Lincoln Ave, Ste C3 | Cypress, CA 90630 | | First Class Mail |
| Sam Hanks | Address Redacted | | | First Class Mail |
| Sam Holdings LLC | 9595 Six Pines Dr | The Woodlands, TX 77380 | | First Class Mail |
| Sam L. Weissbard D.D.S. | 118 West 78th St | Apt 1B | New York, NY 10024 | First Class Mail |
| Sam Latino | Address Redacted | | | First Class Mail |
| Sam Milazzo LLC | 219 Gardenia St | Tavernier, FL 33070 | | First Class Mail |
| Sam Ore | Address Redacted | | | First Class Mail |
| Sam Sarang Inc | 1241 E. Artesia Blvd | Compton, CA 90221 | | First Class Mail |
| Sam Tax & Accounting Service | 1040 Shirley St | Unit 1 | Winthrop, MA 02152 | First Class Mail |
| Sam Teah | Address Redacted | | | First Class Mail |
| Sam Warehousing & Transportation Inc | 4500 Madison St | Skokie, IL 60076 | | First Class Mail |
| Sam Xinzhan Tang | Address Redacted | | | First Class Mail |
| Sama Fuh | Address Redacted | | | First Class Mail |
| Samaan Brothers, Inc. | 2979 Fort St | Lincoln Park, MI 48146 | | First Class Mail |
| Samaha Trucking LLC | 4655 Shellbark Dr | Ypsilanti, MI 48197 | | First Class Mail |
| Samaja Realty LLC | 134 West 29th St | Suite 1009 | New York, NY 10001 | First Class Mail |
| Saman Wali | Address Redacted | | | First Class Mail |
| Samantha Baldwin | Address Redacted | | | First Class Mail |
| Samantha Campbell | Address Redacted | | | First Class Mail |
| Samantha Carver | Address Redacted | | | First Class Mail |
| Samantha Collins, Lmhc | 524 15th St | W Babylon, NY 11704 | | First Class Mail |
| Samantha Dilhoff | Address Redacted | | | First Class Mail |
| Samantha Eve Kennedy | Address Redacted | | | First Class Mail |
| Samantha Irwin | Address Redacted | | | First Class Mail |
| Samantha Johnson | Address Redacted | | | First Class Mail |
| Samantha Kufta | Address Redacted | | | First Class Mail |
| Samantha L. Staley | Address Redacted | | | First Class Mail |
| Samantha Mckinney | Address Redacted | | | First Class Mail |
| Samantha Montoya | Address Redacted | | | First Class Mail |
| Samantha Mujakic | Address Redacted | | | First Class Mail |
| Samantha Peterson | Address Redacted | | | First Class Mail |
| Samantha Rasheda | Address Redacted | | | First Class Mail |
| Samantha Ripley | Address Redacted | | | First Class Mail |
| Samantha Sagers-Davenport | Address Redacted | | | First Class Mail |
| Samantha Talasazan | Address Redacted | | | First Class Mail |
| Samantha Tannehill | Address Redacted | | | First Class Mail |
| Samantha White | Address Redacted | | | First Class Mail |
| Samantha White | Address Redacted | | | First Class Mail |
| Samantha Wright | Address Redacted | | | First Class Mail |
| Samanthia Benjamin | Address Redacted | | | First Class Mail |
| Samara Kyle | Address Redacted | | | First Class Mail |
| Samareh Aghchay | Address Redacted | | | First Class Mail |
| Samariah Collection | 291 Plantation Centre Dr N | 1402 | Macon, GA 31210 | First Class Mail |
| Samarkand & Summerland Oriental Rugs | 2356 Lillie Ave | Summerland, CA 93067 | | First Class Mail |
| Samba Brazil Restaurant Inc | 661 9th Av | New York, NY 10036 | | First Class Mail |
| Sam-Bucco Mediterranean Bistro | 14700 Tamiami Tr N | Naples, FL 34110 | | First Class Mail |
| Samcee International Inc | 2932 Bronswick Circle | Corona, CA 92879 | | First Class Mail |
| Samdelo Grant Services | 2890 Stillbranch Cv | Lithonia, GA 30038 | | First Class Mail |
| Same Day Auto LLC | 14934 Old Us Hwy 441 | Tavares, FL 32778 | | First Class Mail |
| Same Gender Love LLC | 8113 Windy Field Lane | Millersville, MD 21108 | | First Class Mail |
| Samee Davila | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sameeh Zughayyer | Address Redacted | | | First Class Mail |
| Sameer Ahmad | Address Redacted | | | First Class Mail |
| Sameer Ahmed | Address Redacted | | | First Class Mail |
| Sameer Anwar | Address Redacted | | | First Class Mail |
| Sameer Bhavnani | Address Redacted | | | First Class Mail |
| Samentha Guercin | Address Redacted | | | First Class Mail |
| Samer Abdallah Dds Pc | 124 W. Northwest Hwy | Palatine, IL 60067 | | First Class Mail |
| Samer Brish | Address Redacted | | | First Class Mail |
| Samer Mawas | Address Redacted | | | First Class Mail |
| Samevision Entertainment LLC | 7395 Willow Springs Cir E | Boynton Beach, FL 33436 | | First Class Mail |
| Sami 786 Food Inc | 2660 3rd Ave | New York, NY 10454 | | First Class Mail |
| Sami U Chaudhry | Address Redacted | | | First Class Mail |
| Samia Khan | Address Redacted | | | First Class Mail |
| Samia M Ahmed | Address Redacted | | | First Class Mail |
| Samie Abdelaziz | Address Redacted | | | First Class Mail |
| Samina Ashraf | Address Redacted | | | First Class Mail |
| Samina Zahir | Address Redacted | | | First Class Mail |
| Saminvestmentllc@Gmail.Com | 1823 Hillside Drive | Glendale, CA 91208 | | First Class Mail |
| Samir A Yassin Awad | Address Redacted | | | First Class Mail |
| Samir Alaswad Dental Corp | 8851 Greenback Lane | Orangevale, CA 95662 | | First Class Mail |
| Samir Baaklini | Address Redacted | | | First Class Mail |
| Samir Fares | Address Redacted | | | First Class Mail |
| Samir R Parmekar | Address Redacted | | | First Class Mail |
| Samir Thabet | Address Redacted | | | First Class Mail |
| Samira Heyl | Address Redacted | | | First Class Mail |
| Samira Mazloum | Address Redacted | | | First Class Mail |
| Samirah Elayyan | Address Redacted | | | First Class Mail |
| Samirah613, Llc | 216 W 104 St | Suite 129 | New York, NY 10025 | First Class Mail |
| Sami'S Newstand, Inc. | 500 5th Ave | Lobby | New York, NY 10110 | First Class Mail |
| Samit LLC | 4015 Ogeechee Rd | Savannah, GA 31405 | | First Class Mail |
| Sammie Whitstine | Address Redacted | | | First Class Mail |
| Sammy E Denha | Address Redacted | | | First Class Mail |
| Sammy Home Tek Inc | 116 Tradewinds Dr | Yorktown, VA 23693 | | First Class Mail |
| Sammy'S 2, LLC | 48 West First St South | Fulton, NY 13069 | | First Class Mail |
| Sammy'S Courier Service | 3030 Rocky Point Road Northwest | Bremerton, WA 98312 | | First Class Mail |
| Sammy'S Italian Pizza Kitchen, Inc. | 1007 Bay Ridge Ave | Annapolis, MD 21403 | | First Class Mail |
| Samnang Mao | Address Redacted | | | First Class Mail |
| Samoan Martin | Address Redacted | | | First Class Mail |
| Samone Alston | Address Redacted | | | First Class Mail |
| Samone L Dukes-Hearn | Address Redacted | | | First Class Mail |
| Samone Thomas | Address Redacted | | | First Class Mail |
| Samoon Cheam | Address Redacted | | | First Class Mail |
| Samora Dennis | Address Redacted | | | First Class Mail |
| Samridh 9 LLC | 183 Wyndham Dr | Cresco, PA 18326 | | First Class Mail |
| Sams Auto Service Inc. | 11698 Walsingham Road | Largo, FL 33778 | | First Class Mail |
| Sam'S Automotive Repair | 681 E State St | Lehi, UT 84043 | | First Class Mail |
| Sam'S Automotive Repair LLC | 8800 Jfk Blvd W | N Bergen, NJ 07047 | | First Class Mail |
| Sam'S Chicken Land Inc. | 527 Charles Ave. | Syracuse, NY 13209 | | First Class Mail |
| Sam'S Day Care | 8641 Lake Murray Blvd Unit 7 | San Diego, CA 92119 | | First Class Mail |
| Sam'S Deli | 2108 Pulaski Hwy | Edgewood, MD 21040 | | First Class Mail |
| Sam'S Fantasy Travel | 6314 Orchard Hill Ct | Arlington, TX 76016 | | First Class Mail |
| Sams Oak Knoll, Inc. | 4854 S Bradley Rd | Suite A | Santa Maria, CA 93455 | First Class Mail |
| Sams Quick Stop Food Inc | 758 S Western Ave | Chicago, IL 60612 | | First Class Mail |
| Sams Tags & More | 2279 Twilight Trace | Milford, MI 48380 | | First Class Mail |
| Sams Tile | Address Redacted | | | First Class Mail |
| Sams Trucking | 11825 Terra Vista Way | Unit 137 | Sylmar, CA 91342 | First Class Mail |
| Samson | 287 Euclid Ave | Apt 109 | Oakland, CA 94610 | First Class Mail |
| Samson Adams | Address Redacted | | | First Class Mail |
| Samson Fsehaye | Address Redacted | | | First Class Mail |
| Samson Gebru | Address Redacted | | | First Class Mail |
| Samson Olasunkanmi | Address Redacted | | | First Class Mail |
| Samson Oluwabukunmi Dare | Address Redacted | | | First Class Mail |
| Samsung Worldwide Corporation, | 6131 Orangethorpe Ave, Ste 420 | Buena Park, CA 90620 | | First Class Mail |
| Samsville Jewelry Inc | 66 E San Francisco | Santa Fe, NM 87501 | | First Class Mail |
| Samu Foods & Beverages | 1626 Hering Ave | Bronx, NY 10461 | | First Class Mail |
| Samuel & Leoncia Roxas Dental Corp | 4852 Melrose Ave | Los Angeles, CA 90029 | | First Class Mail |
| Samuel Ahdout Dmd | Address Redacted | | | First Class Mail |
| Samuel Alvarez | Address Redacted | | | First Class Mail |
| Samuel Antinon Lampkin | Address Redacted | | | First Class Mail |
| Samuel C Warren | Address Redacted | | | First Class Mail |
| Samuel C. Johnson | Address Redacted | | | First Class Mail |
| Samuel Chew | Address Redacted | | | First Class Mail |
| Samuel Cleaning | 852 Sw 10 St | Apt.3 | Hallandale Beach, FL 33009 | First Class Mail |
| Samuel Darkwah | Address Redacted | | | First Class Mail |
| Samuel Edeti | Address Redacted | | | First Class Mail |
| Samuel Ehrenfeld | Address Redacted | | | First Class Mail |
| Samuel Fredell | Address Redacted | | | First Class Mail |
| Samuel Home Of Peace | 4781 Sw Thistle Terrace | Palm City, FL 34990 | | First Class Mail |
| Samuel Hudson | Address Redacted | | | First Class Mail |
| Samuel Iim (Smkm) Graphic Design | 333 South Virgil Ave | Unit 209 | Los Angeles, CA 90020 | First Class Mail |
| Samuel King | Address Redacted | | | First Class Mail |
| Samuel L Adams | Address Redacted | | | First Class Mail |
| Samuel Lewitt | Address Redacted | | | First Class Mail |
| Samuel M Maxson | Address Redacted | | | First Class Mail |
| Samuel Martin | Address Redacted | | | First Class Mail |
| Samuel Matos | Address Redacted | | | First Class Mail |
| Samuel Melton | Address Redacted | | | First Class Mail |
| Samuel N. Wordie, D.D.S. | Address Redacted | | | First Class Mail |
| Samuel Ng Cpa | Address Redacted | | | First Class Mail |
| Samuel Obeng | Address Redacted | | | First Class Mail |
| Samuel Ojo | Address Redacted | | | First Class Mail |
| Samuel Okoyere | Address Redacted | | | First Class Mail |
| Samuel P Boyd | Address Redacted | | | First Class Mail |
| Samuel Park | Address Redacted | | | First Class Mail |
| Samuel S Halberg Attorney At Law | 1673 43rd St | Brooklyn, NY 11204 | | First Class Mail |
| Samuel Tatum | Address Redacted | | | First Class Mail |
| Samuel Taylor | Address Redacted | | | First Class Mail |
| Samuel Trezzo | Address Redacted | | | First Class Mail |
| Samuel Tucking LLC | 835 Hardin Blvd | Apt D | Indianapolis, IN 46241 | First Class Mail |
| Samuel W. B. Millinghausen, Iii | Address Redacted | | | First Class Mail |
| Samuel Williams | Address Redacted | | | First Class Mail |
| Samuel Woldemariam LLC | 350 Barack Obama Blvd | Unit 507 | San Jose, CA 95126 | First Class Mail |
| Samuel Yihdego | Address Redacted | | | First Class Mail |
| Samuel Yoon | Address Redacted | | | First Class Mail |
| Samuels Transport | 1004 Ave N | S Houston, TX 77587 | | First Class Mail |
| Samuetta Harris | Address Redacted | | | First Class Mail |
| Samvel Khachaturyan | Address Redacted | | | First Class Mail |
| Samvel Manasaryan | Address Redacted | | | First Class Mail |
| Samvel Nikoghosyan | Address Redacted | | | First Class Mail |
| Samy Expert Brokerage Inc | 110 Norman Ave | Brooklyn, NY 11222 | | First Class Mail |
| Samy'S Market | 600 West Lake Mead Blvd | N Las Vegas, NV 89030 | | First Class Mail |
| San Angelo Insurance | 1102 N Chadbourne St | San Angelo, TX 76903 | | First Class Mail |
| San Antonio Staging & Hometending Service | 5403 Redeemer | San Antonio, TX 78247 | | First Class Mail |
| San Blas Pool Repairs | 16703 Red Falls Cricel | Houston, TX 77095 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| San Carlos Enterprises Inc | 1360 Vine St | Los Angeles, CA 90028 | | First Class Mail |
| San Carlos Property Inc | 5 And 6 Se Of 4th St | Carmel, CA 93921 | | First Class Mail |
| San Diego Fluff & Fold | 3836 Alabama St, Apt 303 | San Diego, CA 92104-3363 | | First Class Mail |
| San Diego Garage Doors | 6850 Mission Gorge Rd | Apt 1369 | San Diego, CA 92120 | First Class Mail |
| San Diego Guitar Gym | 5329 Dante St | San Diego, CA 92117 | | First Class Mail |
| San Diego Investments, Inc. | 1135 Garnet Ave | Suite 31 | San Diego, CA 92109 | First Class Mail |
| San Fernando Tires & Sons | 10637 Magnolia Blvd | N Hollywood, CA 91601 | | First Class Mail |
| San Fernando Valley Adult Day Healthcare Center LLC | 10660 White Oak Ave | C | Granada Hills, CA 91344 | First Class Mail |
| San Juan Bakery & Market, Inc. | 319 3rd St | San Juan Bautista, CA 95045 | | First Class Mail |
| San Luis Multiservice | 11628 Sweet Clover Ln | Cleveland, TX 77328 | | First Class Mail |
| San Luis Residential Inc | 2280 Inyo Drive | Los Osos, CA 93402 | | First Class Mail |
| San Marcos Country Store Inc. | 7856 E. Alberta Rd | Edinburg, TX 78539 | | First Class Mail |
| San Mateo Prime | Address Redacted | | | First Class Mail |
| San Michigan, LLC | 740 Jefferson Ct | Madison, WI 47250 | | First Class Mail |
| San Pablo Auto Body & Paint | 2926 San Pablo Ave | Oakland, CA 94608 | | First Class Mail |
| Sana Hampton | Address Redacted | | | First Class Mail |
| Sanaa Louski | Address Redacted | | | First Class Mail |
| Sanaa Transportation Inc | 8630 Gary St | Dearborn, MI 48126 | | First Class Mail |
| Sanad Qatabi | Address Redacted | | | First Class Mail |
| Sanchayita Shah | Address Redacted | | | First Class Mail |
| Sanchez & Nazal Enterprises, Inc. | 851 Nw 24th Ct, Unit 102 | Ocala, FL 34475 | | First Class Mail |
| Sanchez & Sanchez Trucking | 10541 W Meadowcrest Dr | Odessa, TX 79764 | | First Class Mail |
| Sanchez Accounting Service Inc | 7804 Sherwood Dr Nw | Albuquerque, NM 87120 | | First Class Mail |
| Sanchez Car Wash Corp | 2440 Us 441 | Hollywood, FL 33024 | | First Class Mail |
| Sanchez Detailing | Address Redacted | | | First Class Mail |
| Sanchez Landscaping, Inc. | 69030 Aliso Rd. | Cathedral City, CA 92234 | | First Class Mail |
| Sanchez Mortician Services | 710 W. Washington | Midland, TX 79701 | | First Class Mail |
| Sanchez Raciel | Address Redacted | | | First Class Mail |
| Sanchez Tires Shop S Corp LLC | 5417 Baltimore Ave | Philadelphia, PA 19143 | | First Class Mail |
| Sanchez Transport LLC | 2200 S Washington Ave | Lansing, MI 48910 | | First Class Mail |
| Sanchez Truck & Tire Service, Inc. | 12677 Tamiami Trail | Punta Gorda, FL 33909 | | First Class Mail |
| Sanchez Worldwide Express, Inc | 494-495 West 159 St | New York, NY 10032 | | First Class Mail |
| Sanchez'S Cargo & Delivery Inc | 19800 Sw 180 Ave | Lot211 | Miami, FL 33187 | First Class Mail |
| Sanctuary Consultants | 1028 Ne 84St | Miami, FL 33138 | | First Class Mail |
| Sanctuary Hair Studio | 122 Lafayette Road | N Hampton, NH 03862 | | First Class Mail |
| Sand Buds | 210 37th St Se 91 | Auburn, WA 98002 | | First Class Mail |
| Sand By Saya Inc | Attn: Sayaka Fukuda | 37 West 39th St 903 | New York, NY 10018 | First Class Mail |
| Sand Fiddler Home Improvement, LLC | 1912 Country Manor Lane | Virginia Beach, VA 23456 | | First Class Mail |
| Sandalio Zabala | Address Redacted | | | First Class Mail |
| Sandau Enterprises, Inc | 677 78th Ave Ne | Salem, OR 97317 | | First Class Mail |
| Sandbox 257 LLC | 257 Grand St | Brooklyn, NY 11211 | | First Class Mail |
| Sandbox Property Management LLC | Attn: Todd Winchek | 1479 Fort St | Wyandotte, MI 48192 | First Class Mail |
| Sandbur Corners LLC | N7503 Cty Rd E | Ogdensburg, WI 54962 | | First Class Mail |
| Sandeep Ahluwalia | Address Redacted | | | First Class Mail |
| Sandeep Singh | Address Redacted | | | First Class Mail |
| Sanders & Stein Carpet Co Inc | 163 Elmwood Ave | Passaic, NJ 07055 | | First Class Mail |
| Sanders Automotive Service Center | 256 Harbor Blvd | Belmont, CA 94002 | | First Class Mail |
| Sanders Cleaners | 782 E Alosta Ave | Azusa, CA 91702 | | First Class Mail |
| Sanders Credit Repair LLC | 1545 Madison Ave | Montgomery, AL 36107 | | First Class Mail |
| Sanders Income Tax Service | 1617 Lucchesi Lane | Modesto, CA 95351 | | First Class Mail |
| Sandez Delivery Corp | 5375 Sw 122 Ave | Miami, FL 33175 | | First Class Mail |
| Sandhills Flooring | P.O. Box 345 | W End, NC 27376 | | First Class Mail |
| Sandhu Brothers | Address Redacted | | | First Class Mail |
| Sandhu Transport LLC | 24 Mansion Road | Wallingford, CT 06492 | | First Class Mail |
| Sandhu Transport Services LLC | 1112 Cypress Hill Lane | Stockton, CA 95206 | | First Class Mail |
| Sandi De Jesus | Address Redacted | | | First Class Mail |
| Sandi Johnson | Address Redacted | | | First Class Mail |
| Sandie Salon | 2847 Briggs Ave | Ph | Bronx, NY 10458 | First Class Mail |
| Sandimeadows Dairy Farm, Llc | 5001 Route 19 | Gainesville, NY 14066 | | First Class Mail |
| Sandise Metayer | Address Redacted | | | First Class Mail |
| Sando Roesler | Address Redacted | | | First Class Mail |
| Sandor Cangas Concepcion | Address Redacted | | | First Class Mail |
| Sandovan Inc | 4809 Georgia Ave Nw | Washington, DC 20011 | | First Class Mail |
| Sandoz Ventures LLC | 30630 William Juergens Dr | Tomball, TX 77375 | | First Class Mail |
| Sandpiper Custom Lawn Care Inc | 78 Wagstaff Lane | W Islip, NY 11795 | | First Class Mail |
| Sandpiper Landscaping | 1454 Oaklanding Road | Mt Pleasant, SC 29464 | | First Class Mail |
| Sandpoint Family Fun Center LLC | 120 S Division Ave | Sandpoint, ID 83864 | | First Class Mail |
| Sandra & Livet Salon Corp | 73-02 Northern Blvd | Salon | Jackson Heights, NY 11372 | First Class Mail |
| Sandra A King | Address Redacted | | | First Class Mail |
| Sandra A Sajdak | Address Redacted | | | First Class Mail |
| Sandra A White | Address Redacted | | | First Class Mail |
| Sandra Alvarez | Address Redacted | | | First Class Mail |
| Sandra Atkinson-Graham | Address Redacted | | | First Class Mail |
| Sandra Barney | Address Redacted | | | First Class Mail |
| Sandra Bredeson | Address Redacted | | | First Class Mail |
| Sandra Brown | Address Redacted | | | First Class Mail |
| Sandra Carter | Address Redacted | | | First Class Mail |
| Sandra Casting | 5417 Wiles Road | Coconut Creek, FL 33073 | | First Class Mail |
| Sandra Claude | Address Redacted | | | First Class Mail |
| Sandra Crow | Address Redacted | | | First Class Mail |
| Sandra Currie | Address Redacted | | | First Class Mail |
| Sandra D Menjivar | Address Redacted | | | First Class Mail |
| Sandra De Al Pena | Address Redacted | | | First Class Mail |
| Sandra Estrella Moore | Address Redacted | | | First Class Mail |
| Sandra Etherly | Address Redacted | | | First Class Mail |
| Sandra Frieson | Address Redacted | | | First Class Mail |
| Sandra Gellerman | Address Redacted | | | First Class Mail |
| Sandra Gonzalez-Montalvo | Address Redacted | | | First Class Mail |
| Sandra Graham | Address Redacted | | | First Class Mail |
| Sandra Grippo | Address Redacted | | | First Class Mail |
| Sandra Hair Fshions | 25035t Stephens Rd | Mobile, AL 36617 | | First Class Mail |
| Sandra Henley | Address Redacted | | | First Class Mail |
| Sandra Hoang | Address Redacted | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | First Class Mail |
| Sandra K Arrambula | Address Redacted | | | First Class Mail |
| Sandra K. Turnercockrell | Address Redacted | | | First Class Mail |
| Sandra Kagan, Ph.D. | Address Redacted | | | First Class Mail |
| Sandra L Cate | Address Redacted | | | First Class Mail |
| Sandra L Justice | Address Redacted | | | First Class Mail |
| Sandra L Marxkors | Address Redacted | | | First Class Mail |
| Sandra L Preston | Address Redacted | | | First Class Mail |
| Sandra Lighten | Address Redacted | | | First Class Mail |
| Sandra Little | Address Redacted | | | First Class Mail |
| Sandra M. Rodriguez | Address Redacted | | | First Class Mail |
| Sandra Maria Leyva Morales | 5891 Sw 5 St | Miami, FL 33144 | | First Class Mail |
| Sandra Martinez | Address Redacted | | | First Class Mail |
| Sandra Martinez | Address Redacted | | | First Class Mail |
| Sandra Montelongo | Address Redacted | | | First Class Mail |
| Sandra Munoz | Address Redacted | | | First Class Mail |
| Sandra Munoz | Address Redacted | | | First Class Mail |
| Sandra Natasha Schleyer | Address Redacted | | | First Class Mail |
| Sandra Nichols | Address Redacted | | | First Class Mail |
| Sandra Penate | Address Redacted | | | First Class Mail |
| Sandra Pigeot | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Sandra Pineda | Address Redacted | | | First Class Mail |
| Sandra R Shipper | Address Redacted | | | First Class Mail |
| Sandra Ramayo | Address Redacted | | | First Class Mail |
| Sandra Rounds | Address Redacted | | | First Class Mail |
| Sandra Salvador | Address Redacted | | | First Class Mail |
| Sandra Smith | Address Redacted | | | First Class Mail |
| Sandra Vega Child Care | 2470 Cranston Dr | Escondido, CA 92025 | | First Class Mail |
| Sandra Veloz | Address Redacted | | | First Class Mail |
| Sandra Venite Consulting Inc | 25 W. 132nd St | 14M | New York, NY 10037 | First Class Mail |
| Sandra Warme | Address Redacted | | | First Class Mail |
| Sandra Weldon, Msw | Address Redacted | | | First Class Mail |
| Sandra Whiters | Address Redacted | | | First Class Mail |
| Sandra Williams | Address Redacted | | | First Class Mail |
| Sandra Willis | Address Redacted | | | First Class Mail |
| Sandra Y Frencher | Address Redacted | | | First Class Mail |
| Sandra'S South Hill Grooming | 3911 E. 15th Ave. | Spokane, WA 99223 | | First Class Mail |
| Sandrick Jackson | Address Redacted | | | First Class Mail |
| Sandridge Home Improvement | 3325 Longview Dr | Sacramento, CA 95821 | | First Class Mail |
| Sandrine Huynh | Address Redacted | | | First Class Mail |
| Sandro Llontop | Address Redacted | | | First Class Mail |
| Sandrox Artedeco Inc | 92-16 32nd Ave | E Elmhurst, NY 11369 | | First Class Mail |
| Sandsea Air, LLC | 6800 33rd Ave N | St Petersburg, FL 33710 | | First Class Mail |
| Sandsmods | 12145 Hupp Road | Broadway, VA 22815 | | First Class Mail |
| Sandy Barber Shop | 3930 Louetta Rd Suit K | Spring, TX 77388 | | First Class Mail |
| Sandy First Choice Inc | 11203 York Rd | Cockeysville, MD 21030 | | First Class Mail |
| Sandy Francois | Address Redacted | | | First Class Mail |
| Sandy Gifts & More | 80 W Vine St | Tooele, UT 84074 | | First Class Mail |
| Sandy Kwong | Address Redacted | | | First Class Mail |
| Sandy Moreno | Address Redacted | | | First Class Mail |
| Sandy Nguyen | Address Redacted | | | First Class Mail |
| Sandy Paz | Address Redacted | | | First Class Mail |
| Sandy Perez | Address Redacted | | | First Class Mail |
| Sandy Ruengsorn | Address Redacted | | | First Class Mail |
| Sandy Scarborough | Address Redacted | | | First Class Mail |
| Sandy Springs Psychological Center, P.C. | 6000 Lake Forrest Drive | Ste 575 | Atlanta, GA 30328 | First Class Mail |
| Sandy Tallman | Address Redacted | | | First Class Mail |
| Sandy Villalba | Address Redacted | | | First Class Mail |
| Sandy Wash & Dry | 3434 W Illinois Ave | Ste 410 | Dallas, TX 75211 | First Class Mail |
| Sandy'S Academy | 1004 Cottrell St | Mobile, AL 36605 | | First Class Mail |
| Sandy'S Hair & Beauty Supplies LLC | 4925 Nw Ave | Miami, FL 33142 | | First Class Mail |
| Saneika Brown | Address Redacted | | | First Class Mail |
| Sanela Salcinovic | Address Redacted | | | First Class Mail |
| Sanette Rigaud | Address Redacted | | | First Class Mail |
| Sanfilippo Building Service LLC | 225 Talcott Road | Waterford, PA 16441 | | First Class Mail |
| Sanfir & Associates, Inc. | 12240 Ventura Blvd | Studio City, CA 91604 | | First Class Mail |
| Sanford Art Services | 1509 Parkway | Apt 8 | Austin, TX 78703 | First Class Mail |
| Sanford Epstein Inc | 731 Blvd | Kenilworth, NJ 07033 | | First Class Mail |
| Sang Dang | Address Redacted | | | First Class Mail |
| Sang K Choi | Address Redacted | | | First Class Mail |
| Sang Kim | Address Redacted | | | First Class Mail |
| Sang Nguyen | Address Redacted | | | First Class Mail |
| Sang T Nguyen | Address Redacted | | | First Class Mail |
| Sang V Diep | Address Redacted | | | First Class Mail |
| Sangeet Ram, LLC | 2500 Sawmill Rd | Apt 1912 | Santa Fe, NM 87505 | First Class Mail |
| Sanger Medical Supplies | 1348 7th St | Sanger, CA 93657 | | First Class Mail |
| Sanghvi Sapna | Address Redacted | | | First Class Mail |
| Sanglae No | Address Redacted | | | First Class Mail |
| Sangster | 4342 W 18th St | Chicago, IL 60623 | | First Class Mail |
| Sanh Banh | Address Redacted | | | First Class Mail |
| Sanibri Investments LLC | 81 Oneida Ave | N Plainfield, NJ 07060 | | First Class Mail |
| Sanitation Engineering | 3057 East Ave J14 | Lancaster, CA 93535 | | First Class Mail |
| Sanity LLC | 8 E Washington | Chagrin Falls, OH 44022 | | First Class Mail |
| Sanity Trucking LLC | 708 Green Canyon Drive | Mesquite, TX 75150 | | First Class Mail |
| Saniya Salon & Spa | 2905 Jordan Court | Alphretta, GA 30004 | | First Class Mail |
| Sanja Kojic | Address Redacted | | | First Class Mail |
| Sanjay Melwani | Address Redacted | | | First Class Mail |
| Sanjay P. Oza | Address Redacted | | | First Class Mail |
| Sanjay Sukhramani | Address Redacted | | | First Class Mail |
| Sanjib Datta | Address Redacted | | | First Class Mail |
| Sanjiv K. Shah | Address Redacted | | | First Class Mail |
| Sanjuana Rodriguez | Address Redacted | | | First Class Mail |
| Sankofa Health Care Inc | 680 Bedford Ln | Grosse Pointe Park, MI 48230 | | First Class Mail |
| Sannicole'S Little Kitchen LLC | 10833 Nw 40th St | Sunrise, FL 33351 | | First Class Mail |
| Sanqnetta Givens | Address Redacted | | | First Class Mail |
| Sansarbayar Oyunkhuu | Address Redacted | | | First Class Mail |
| Sant B Ghale | Address Redacted | | | First Class Mail |
| Sant Basraon | Address Redacted | | | First Class Mail |
| Santa Cruz Dance & Performing Arts Company | 850 Park Ave. | 128 | Capitola, CA 95010 | First Class Mail |
| Santa Cruz Designs | 5217 Venice Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Santa Cruz Gardening Collective | 2636 17th Ave | 174 | Santa Cruz, CA 95065 | First Class Mail |
| Santa Fe Restaurant Corp | 73 West 71st St | New York, NY 10023 | | First Class Mail |
| Santa Maria Mckibbins, Dds, Pa | Attn: Santa Maria Mckibbins | 1413 W Nc Hwy 54 | Durham, NC 27707 | First Class Mail |
| Santana Gamble | Address Redacted | | | First Class Mail |
| Santana Landscape | 2250 W Mill St | Spc 52 | Colton, CA 92324 | First Class Mail |
| Santana Mckay | Address Redacted | | | First Class Mail |
| Santana Transport | 577 S Filbert Ave | Fresno, CA 93727 | | First Class Mail |
| Santaniello Landscaping Inc | 63 Charest Lane | Agawam, MA 01001 | | First Class Mail |
| Santasha Hayes | Address Redacted | | | First Class Mail |
| Santav Solutions, LLC | Attn: Santiago Avalos | 6905 Bay City Bnd | Austin, TX 78725 | First Class Mail |
| Santiago A Garcia | Address Redacted | | | First Class Mail |
| Santiago De La Cerra | Address Redacted | | | First Class Mail |
| Santiago De La Torre | Address Redacted | | | First Class Mail |
| Santiago Huitron Jr. | Address Redacted | | | First Class Mail |
| Santiago M Castillo | Address Redacted | | | First Class Mail |
| Santigo Corp | 24395 Chama Lea Dr | Mission Viejo, CA 92691 | | First Class Mail |
| Santina Coleman LLC | 69 Etheridge Ave | Dekalb, MS 39328 | | First Class Mail |
| Santino Velci | Address Redacted | | | First Class Mail |
| Santis Flooring Service Inc | 4904 Peppercorn Ln | Greensboro, NC 27406 | | First Class Mail |
| Santo Acosta | Address Redacted | | | First Class Mail |
| Santo Domingo Invita Rest, | 223 Market St | Perth Amboy, NJ 08861 | | First Class Mail |
| Santo Domingo Unisex Salon Inc | 266 Fairmount Ave | Jersey City, NJ 07306 | | First Class Mail |
| Santok 21, Inc. | 9327 N Galena Rd | Peoria, IL 61615 | | First Class Mail |
| Santok 3, Inc. | 12200 N Brenfield Dr | Suite 6 | Dunlap, IL 61525 | First Class Mail |
| Santokh Singh | Address Redacted | | | First Class Mail |
| Santoro Excavating, Inc | 220 Hanson Rd | Paso Robles, CA 93446 | | First Class Mail |
| Santos F. Pacheco M.D. Inc. | 10719 S. Inglewood Ave. | Unit A | Inglewood, CA 90304 | First Class Mail |
| Santos Leonzo Vasquez | Address Redacted | | | First Class Mail |
| Santoshi Trading Corp | 35-30 36th St | Long Island City, NY 11106 | | First Class Mail |
| Santoyo Truck Parts & Repair Inc. | 15850 Chief Court | Ft Myers, FL 33912 | | First Class Mail |
| Santrek Trucking | 4445 Seville Lane Southwest | | E Point, GA 30344 | First Class Mail |
| Sanyale Space | 8920 S. Loomis | Chicago, IL 60620 | | First Class Mail |
| Sanyo S Construction Corp | 107-31 135th St | S Richmond Hill, NY 11419 | | First Class Mail |
| Saoly Pham LLC | 204 Florence Dr | Lewisville, TX 75056 | | First Class Mail |
| Saon Kong Siv | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Saony Sanchez | Address Redacted | | | First Class Mail |
| Sap Woodworking Ltd | 5007 S Whitnall Ave | Cudahy, WI 53110 | | First Class Mail |
| Saperstein Psychological Services | 1203 Ave J | 3C | Brooklyn, NY 11230 | First Class Mail |
| Saphire Stone Inc | 9902 Old Baymeadows Rd | Jacksonville, FL 32256 | | First Class Mail |
| Saphire Sumpter | Address Redacted | | | First Class Mail |
| Saphone Salomon | Address Redacted | | | First Class Mail |
| Sapien General Construction Inc | 251 E Rose St | Oxnard, CA 93033 | | First Class Mail |
| Sapir Market Corporation | 2201 Sw 16 St | Miami, FL 33145 | | First Class Mail |
| Sapna Eyebrow Threading & Waxing Inc | 105-10 Metropolitan Ave | Forest Hills, NY 11375 | | First Class Mail |
| Saponify Naturals LLC | 4663 State Rte 62 | Millersburg, OH 44654 | | First Class Mail |
| Sapphire Global Investments LLC | 32230 Big Oak Ln | Castaic, CA 91384 | | First Class Mail |
| Sapporo Ichiban No.1 Inc | 622 Manhattan Ave | Brooklyn, NY 11222 | | First Class Mail |
| Sapria Denise Freeman | Address Redacted | | | First Class Mail |
| Sar Consulting Inc | 6583 Paddle Dr | Carmel, IN 46033 | | First Class Mail |
| Sara A Elizabeth Hornor Ms Pgcm | Address Redacted | | | First Class Mail |
| Sara Abikzer | Address Redacted | | | First Class Mail |
| Sara Aldabseh | Address Redacted | | | First Class Mail |
| Sara Ashley Phillips LLC | 2135 Eastview Parkway | Suite 700 | Conyers, GA 30013 | First Class Mail |
| Sara Breault Pa-C LLC | 10849 Alvara Point Drive | Bonita Springs, FL 34135 | | First Class Mail |
| Sara Chamberlin | Address Redacted | | | First Class Mail |
| Sara Cohen Insurance Agency | 23673 Gerrad Way | W Hills, CA 91307 | | First Class Mail |
| Sara Dai Freeland | Address Redacted | | | First Class Mail |
| Sara Douglas | Address Redacted | | | First Class Mail |
| Sara Dow Hanover | Address Redacted | | | First Class Mail |
| Sara E Serrano | Address Redacted | | | First Class Mail |
| Sara Friedman | Address Redacted | | | First Class Mail |
| Sara Ghaemmaghami D.D.S. Inc. | 22324 Burbank Blvd. | Woodland Hills, CA 91367 | | First Class Mail |
| Sara Gonzalez Gibson, Immunotec Consultant | 1234 N Santa Fe Ave 118-166 | Vista, CA 92083 | | First Class Mail |
| Sara Hyatt | Address Redacted | | | First Class Mail |
| Sara Kal LLC | 1629 Babcock Rd | San Antonio, TX 78229 | | First Class Mail |
| Sara Katz | Address Redacted | | | First Class Mail |
| Sara Khan | Address Redacted | | | First Class Mail |
| Sara Locke | Address Redacted | | | First Class Mail |
| Sara Madson Photography | 4322 Pickle Rd | Oregon, OH 43616 | | First Class Mail |
| Sara Maizes | Address Redacted | | | First Class Mail |
| Sara Miller | Address Redacted | | | First Class Mail |
| Sara N Al Murad | Address Redacted | | | First Class Mail |
| Sara Pantoja Realtor | 1459 Nichols Ave | Salinas, CA 93906 | | First Class Mail |
| Sara R Layne Pedro | Address Redacted | | | First Class Mail |
| Sara Reza Inc | 313 Brickett Blvd | Louisburg, NC 27549 | | First Class Mail |
| Sara Saltanovitz | Address Redacted | | | First Class Mail |
| Sara Sanders | Address Redacted | | | First Class Mail |
| Sara Sanfir | Address Redacted | | | First Class Mail |
| Sara Scott | Address Redacted | | | First Class Mail |
| Sara Simons | Address Redacted | | | First Class Mail |
| Sara St. Louis | Address Redacted | | | First Class Mail |
| Sara Zidal | Address Redacted | | | First Class Mail |
| Sarah & Marys Helping Hands | 15774 S Lagrange Rd | 223 | Orland Park, IL 60462 | First Class Mail |
| Sarah A. Bankhead | Address Redacted | | | First Class Mail |
| Sarah Andrews Stable | Address Redacted | | | First Class Mail |
| Sarah Ashby | Address Redacted | | | First Class Mail |
| Sarah Charnow | Address Redacted | | | First Class Mail |
| Sarah Conteh | Address Redacted | | | First Class Mail |
| Sarah Creagh | Address Redacted | | | First Class Mail |
| Sarah Dahan | Address Redacted | | | First Class Mail |
| Sarah E Webb, LLC | 7600 N Adrian Ave. | Kansas City, MO 64151 | | First Class Mail |
| Sarah Faria | Address Redacted | | | First Class Mail |
| Sarah Handley | Address Redacted | | | First Class Mail |
| Sarah Harper Psychiatry | Address Redacted | | | First Class Mail |
| Sarah Hill | Address Redacted | | | First Class Mail |
| Sarah Hwang | Address Redacted | | | First Class Mail |
| Sarah Kearse | Address Redacted | | | First Class Mail |
| Sarah Koster | Address Redacted | | | First Class Mail |
| Sarah M Alexandria Inc. | 3479 S Federal Hwy F | Boynton Beach, FL 33435 | | First Class Mail |
| Sarah Martie | Address Redacted | | | First Class Mail |
| Sarah Mccalmon | Address Redacted | | | First Class Mail |
| Sarah Mcdonald | Address Redacted | | | First Class Mail |
| Sarah Michele Photography | 7254 Stallings Drive | Glen Burnie, MD 21060 | | First Class Mail |
| Sarah Mondale | Address Redacted | | | First Class Mail |
| Sarah Moon & Associates LLC | 28561 S Sundowner Ct | Canby, OR 97213 | | First Class Mail |
| Sarah Morton | Address Redacted | | | First Class Mail |
| Sarah Murillo | Address Redacted | | | First Class Mail |
| Sarah Nguyen | Address Redacted | | | First Class Mail |
| Sarah Ohnouna | Address Redacted | | | First Class Mail |
| Sarah Patterson | Address Redacted | | | First Class Mail |
| Sarah Perchick | Address Redacted | | | First Class Mail |
| Sarah Purves | Address Redacted | | | First Class Mail |
| Sarah Reich Feuchtwanger | Address Redacted | | | First Class Mail |
| Sarah Rink | Address Redacted | | | First Class Mail |
| Sarah Robinson Legal | 4221 Avery | Detroit, MI 48208 | | First Class Mail |
| Sarah Saks | Address Redacted | | | First Class Mail |
| Sarah Sanborn Acupuncture | 2733 Frederick Douglass Blvd | 5A | New York, NY 10039 | First Class Mail |
| Sarah Satre | Address Redacted | | | First Class Mail |
| Sarah Shaw | Address Redacted | | | First Class Mail |
| Sarah Smith | Address Redacted | | | First Class Mail |
| Sarah Spagnuolo | Address Redacted | | | First Class Mail |
| Sarah Stemp Phd | Address Redacted | | | First Class Mail |
| Sarah Stuart | Address Redacted | | | First Class Mail |
| Sarah V Adams, Psyd, Lmft | 969 S. Village Oaks Dr. | Suite 201 | Covina, CA 91724 | First Class Mail |
| Sarah Wasserman | Address Redacted | | | First Class Mail |
| Sarah Wieman | Address Redacted | | | First Class Mail |
| Sarahgeorge Durham | Address Redacted | | | First Class Mail |
| Sarahs Seafood LLC | 317 East Railway Ave | Paterson, NJ 07503 | | First Class Mail |
| Saran Thompson | Address Redacted | | | First Class Mail |
| Saranchimeg Dorjnorov | Address Redacted | | | First Class Mail |
| Sara'S Alterations Inc | 2715 Battleground Ave | Greensboro, NC 27408 | | First Class Mail |
| Sarasota Global LLC | 2624 Hibiscus St | Sarasota, FL 34239 | | First Class Mail |
| Sarath In | Address Redacted | | | First Class Mail |
| Saray LLC | 770 Campbell Aveneu | W Haven, CT 06516 | | First Class Mail |
| Saren Chhith | Address Redacted | | | First Class Mail |
| Serena Threats | Address Redacted | | | First Class Mail |
| Sargis Makaryan | Address Redacted | | | First Class Mail |
| Sargsyan Family Child Care | 1329 N Alexandria Ave | La, CA 90027 | | First Class Mail |
| Sarill Services, LLC | 1745 Walker Dr | Amarillo, TX 79107 | | First Class Mail |
| Sarina Webster | Address Redacted | | | First Class Mail |
| Sarkar Business Inc | 3312 Decker Drive | Baytown, TX 77520 | | First Class Mail |
| Sarkis Santurian | Address Redacted | | | First Class Mail |
| Sarko Productions Inc | 1850 Southeast 18th Ave | Ocala, FL 33903 | | First Class Mail |
| Sarmad Saleem | Address Redacted | | | First Class Mail |
| Sarment Tile | Address Redacted | | | First Class Mail |
| Saroj Hyoju | Address Redacted | | | First Class Mail |
| Saroj Kunwar | Address Redacted | | | First Class Mail |
| Sartoria Sacho Inc | 383 Kingston Ave | Suite 24 | Brooklyn, NY 11213 | First Class Mail |
| Sarup Inc | 1876 14th Ave | Vero Beach, FL 32960 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sarvavidhyaa Maa Inc | 613 Communipaw Ave | Jersey City, NJ 07304 | | First Class Mail |
| Sary Trucking LLC | 2784 Ronden Rd | Columbus, OH 43231 | | First Class Mail |
| Sas Apparel, LLC | Attn: Stephen Setton | 1431 Broadway 5th Floor | New York, NY 10018 | First Class Mail |
| Sas Bearings Inc | 1678 S 8th St | Suite G-8 | Fernandina Beach, FL 32034 | First Class Mail |
| Sas Car Care | 850 W Bristol St | Elkhart, IN 46514 | | First Class Mail |
| Sas Inc | dba William Village Liquor | 655 30St | Boulder, CO 80303 | First Class Mail |
| Sascha's Care | 345 Stevenson Rd | New Haven, CT 06515 | | First Class Mail |
| Sasha Austin | Address Redacted | | | First Class Mail |
| Sasha Chuchkovich | Address Redacted | | | First Class Mail |
| Sasha Gonzalez | Address Redacted | | | First Class Mail |
| Sasha Heating Air LLC | 5832 Nw Begonia Ave | Port St Lucie, FL 34986 | | First Class Mail |
| Sasha Makarians | Address Redacted | | | First Class Mail |
| Sasha Salloum Md Inc Apmc | 1111 Broadway | Suite 305 | Chula Vista, CA 91911 | First Class Mail |
| Sasha The Diva Communications | 334 Young James Circle | Stockbridge, GA 30281 | | First Class Mail |
| Sasha Venture Inc | 8820 Stella Link Rd | Houston, TX 77025 | | First Class Mail |
| Saskia Williams | Address Redacted | | | First Class Mail |
| Sassan Mohtadi Physician Pc | 16 Clearmeadow Court | Woodbury, NY 11797 | | First Class Mail |
| Sasse Glass Shop | 755 Rt 565 | Unit 4 | Augusta, NJ 07822 | First Class Mail |
| Sasser Trucking | 289 County Road 407 | Elba, AL 36323 | | First Class Mail |
| Sassie Sa Entertainment Inc | 96-09 Springfield Blvd | Suite 201 | Queens Village, NY 11429 | First Class Mail |
| Sassy Little Lady'S Boutique | 4315 Rosemeade Pkwy | 1028 | Dallas, TX 75287 | First Class Mail |
| Sassy Nail & Pedicure | 1104 Carlisle Rd | Camp Hill, PA 17011 | | First Class Mail |
| Sassy Nail Salon LLC | 1948 Se Lund Ave, Ste 108 | Port Orchard, WA 98366 | | First Class Mail |
| Sassys Grooming | Address Redacted | | | First Class Mail |
| Sat Jalaram LLC | 178 Benjamin H Hill Drive E | Fitzgerald, GA 31750 | | First Class Mail |
| Satber Singh | Address Redacted | | | First Class Mail |
| Satellite Alaska LLC | 2208 Cleveland Ave | Anchorage, AK 99517 | | First Class Mail |
| Sathadiddhi Ouk | Address Redacted | | | First Class Mail |
| Satnam Food LLC | 2913 A Arlington Drive | Alexandria, VA 22306 | | First Class Mail |
| Satnam Inc | 55 W 47th St, Ste 920 | New York, NY 10036 | | First Class Mail |
| Satori Acupuncture Health P.C. | 171 Katonah Ave | Katonah, NY 10536 | | First Class Mail |
| Satori Credit Solutions | 8843 Darby Dan Lane | Germantown, TN 38138 | | First Class Mail |
| Satpal Singh | Address Redacted | | | First Class Mail |
| Satpro Communications | Address Redacted | | | First Class Mail |
| Satrina Wise | Address Redacted | | | First Class Mail |
| Sattixo LLC, | 125 Pottok Lane | Shakopee, MN 55379 | | First Class Mail |
| Saturn Systems Efile Center Inc | Attn: Carlos Flores | 6073 Bissonnet St | Houston, TX 77081 | First Class Mail |
| Satwant Singh | Address Redacted | | | First Class Mail |
| Satyaa Maa Inc | 261 Second St | Elizabeth, NJ 07206 | | First Class Mail |
| Satyam Bindal | Address Redacted | | | First Class Mail |
| Satyen Chavda | Address Redacted | | | First Class Mail |
| Sau Duong | Address Redacted | | | First Class Mail |
| Sau Phan | Address Redacted | | | First Class Mail |
| Sauce Gang Entertainment | 1386 Randall Dr | Memphis, TN 38116 | | First Class Mail |
| Sauceda Trucking LLC | 2630 W Savannah Ave | Mcallen, TX 78503 | | First Class Mail |
| Saucedo Brothers | Address Redacted | | | First Class Mail |
| Saudia Cooper | Address Redacted | | | First Class Mail |
| Sauer Flora | Address Redacted | | | First Class Mail |
| Saul Cabrera | Address Redacted | | | First Class Mail |
| Saul D Melman | Address Redacted | | | First Class Mail |
| Saul E Martinez | Address Redacted | | | First Class Mail |
| Saul Hernandez | Address Redacted | | | First Class Mail |
| Saul Hernandez | Address Redacted | | | First Class Mail |
| Saul Luna Garcia | Address Redacted | | | First Class Mail |
| Saul Martinez Jr | Address Redacted | | | First Class Mail |
| Saul Shapiro | Address Redacted | | | First Class Mail |
| Saul Veras | Address Redacted | | | First Class Mail |
| Saundra Perry-Wilson | Address Redacted | | | First Class Mail |
| Saurel Louis & Co LLC | 332 Thornridge Rd | Columbia, SC 29223 | | First Class Mail |
| Sausan Kassar | Address Redacted | | | First Class Mail |
| Sausha Herrera | Address Redacted | | | First Class Mail |
| Sauter Chiropractic Corp | 41555 E. Florida Ave | Suite D | Hemet, CA 92544 | First Class Mail |
| Sav Express, Inc | 1600 Bow Trail | Wheeling, IL 60090 | | First Class Mail |
| Savage Kuntry Enterprises | 3417 Silver Pine Cir | Garner, NC 27529 | | First Class Mail |
| Savage Properties LLC | 1607 Tremont St | Boston, MA 02120 | | First Class Mail |
| Savage Tattoos | 4607 Fayetteville Rd | Raleigh, NC 27603 | | First Class Mail |
| Savagedge Sports Performance | 3417 Silver Pine Circle | Garner, NC 27529 | | First Class Mail |
| Savala Services | 1222 Wilbur St. | Dallas, TX 75224 | | First Class Mail |
| Savalla Importers Inc | 27 Lorelei Road | W Orange, NJ 07052 | | First Class Mail |
| Savannah Alexander | Address Redacted | | | First Class Mail |
| Savannah Enterprises | 103 Lindsay Trl | Ft Pierce, SD 57532 | | First Class Mail |
| Savannah Green | Address Redacted | | | First Class Mail |
| Savannah Maples | Address Redacted | | | First Class Mail |
| Savannah Suncoast LLC | White Bluff Road | 12405 | Savannah, GA 31419 | First Class Mail |
| Savannah Transport, The Whitaker Group, Inc | 233 Rinne St | Pittsburgh, PA 15210 | | First Class Mail |
| Savannah-Bleu Salon | 11239 Ventura Blvd | Suite 8 | Studio City, CA 91602 | First Class Mail |
| Savaughnray | 729 Margaret Sq | Winter Park, FL 32789 | | First Class Mail |
| Save Big Auto Sales, | 3266 Sonoma Blvd | Vallejo, CA 94590 | | First Class Mail |
| Save Mart Liquor & Food 2 Inc | 8068 Sunset Ave | Suite 203 | Fair Oaks, CA 95628 | First Class Mail |
| Savi Corporation Inc | 31257 Salem Alliance Road | Salem, OH 44460 | | First Class Mail |
| Savi Incorporated | 4885 Valpey Park Ave | Fremont, CA 94538 | | First Class Mail |
| Savingland | 115 Sigmund St | Beckley, WV 25801 | | First Class Mail |
| Savino Wealth Management | 222 Pitkin St | E Hartford, CT 06001 | | First Class Mail |
| Savoeun Tim | Address Redacted | | | First Class Mail |
| Savoie Window Cleaning | 68630 Cedar Rd, Apt B | Cathedral City, CA 92234 | | First Class Mail |
| Savorah Alf Inc | 2314 Sw Ranch Ave | Port St Lucie, FL 34953 | | First Class Mail |
| Savvasb Inc | 1500 E Lycoming St | Philadelphia, PA 19124 | | First Class Mail |
| Saw-Raj Translink Inc, | 7925 Oleander Cir | Buena Park, CA 90620 | | First Class Mail |
| Sawyer Unlimited Inc | 27 Buttrick Road | Londonderry, NH 03053 | | First Class Mail |
| Sawyer Web Works | Attn: Kyle Sawyer | 5 Glendale Cir | Plaistow, NH 03865 | First Class Mail |
| Say Grace LLC | 91 Dubois Ave | Staten Island, NY 10310 | | First Class Mail |
| Say Hair Incorporated | 18829 Nw 24th Ct | Pembroke Pines, FL 33029 | | First Class Mail |
| Say Pools | Address Redacted | | | First Class Mail |
| Sayed Ahmad Kumail Sadat | 2701 Corabel Lane | Apt 174 | Sacramento, CA 95821 | First Class Mail |
| Sayed Dawud | Address Redacted | | | First Class Mail |
| Sayed Kharot | Address Redacted | | | First Class Mail |
| Sayed Osman | Address Redacted | | | First Class Mail |
| Sayo Electronics LLC | 3246 North 2nd St | Minneapolis, MN 55412 | | First Class Mail |
| Sayona Corp | 3600 Pulaski Hwy | Baltimore, MD 21224 | | First Class Mail |
| Sayuri Rei Enterprises LLC | 4630 Mcintosh Rd Lot A-12 | Dover, FL 33527 | | First Class Mail |
| Sayy Hospitality LLC | 3220 W Florence Ave | Los Angeles, CA 90043 | | First Class Mail |
| Sazon Deloa'S LLC | 3035 S Shiloh Rd, Ste 200 | Garland, TX 75041 | | First Class Mail |
| Sazon Nunez, Corp. | 96 Wyckoff Ave | Brooklyn, NY 11237 | | First Class Mail |
| Sazzed Ahmed | Address Redacted | | | First Class Mail |
| Sb Movers | 4539 Longridge Ave | Sherman Oaks, CA 91423 | | First Class Mail |
| Sb7Athletics LLC | 401 The Greens Circle | 407 | Raleigh, NC 27606 | First Class Mail |
| Sbaig Enterprises Inc | 9469 W Atlantic Blvd | Ste 125 | Coral Springs, FL 33071 | First Class Mail |
| Sbbites | 1116 Bath St AptJ | Santa Barbara, CA 93101 | | First Class Mail |
| Sbc Computers | 192 Atlantic Ave | Pittsburg, CA 94565 | | First Class Mail |
| Sbd Consulting LLC | 8121 Squirrel Hill Lane | Denver, NC 28037 | | First Class Mail |
| Sbjohnson Trucking | 3679 West Fontana Way | D102 | So Jordan, UT 84095 | First Class Mail |
| Sborzys Auto LLC | 1435 Sunbury Rd | Pottsville, PA 17901 | | First Class Mail |
| Sbre Congolmerates Inc | 2165 Periwinkle Dr | Vero Beach, FL 32963 | | First Class Mail |
| Sc America LLC | 2485 Us Hwy 431 N | Anniston, AL 36206 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sc International Inc | 601 W 12 Mile Road | Madison Heights, MI 48071 | | First Class Mail |
| Sc Protection & Security Agency LLC | 402 Seabreeze Blvd | Unit 9 | Daytona Beach, FL 32118 | First Class Mail |
| Sc Royalty | Address Redacted | | | First Class Mail |
| Scaleup Allies LLC | 101 California St | Suite 2710 | San Francisco, CA 94111 | First Class Mail |
| Scander Chouaiech | Address Redacted | | | First Class Mail |
| Scandia Food Products | 4224 District Blvd | Vernon, CA 90058 | | First Class Mail |
| Scarrott Transport LLC | Attn: Andrew Scarrott | 15856 Kilpatrick St | Aplington, IA 50604 | First Class Mail |
| Scbmi Inc | 247 West 30th St | 2Nd Fl | New York, NY 10001 | First Class Mail |
| Scc Group | 1287 N Jefferson St, Ste A | Anaheim, CA 92807 | | First Class Mail |
| Scdeal Inc. Dba-Tripbz | 2720 S Hacienda Blvd | Hacienda Heights, CA 91745 | | First Class Mail |
| Scenario Cpr | 69 Montgomery St | 392 | Jersey City, NJ 07302 | First Class Mail |
| Scene Essentials | Address Redacted | | | First Class Mail |
| Scenic Acres Landscaping, Inc. | 475 Tanner St | Ebensburg, PA 15931 | | First Class Mail |
| Scenic Realty | 1955 Currant Way | Santa Rosa, CA 95404 | | First Class Mail |
| Scent Bar By Platinum | 2922 Watson Blvd | Centerville, GA 31028-1211 | | First Class Mail |
| Scented Angel | 2 Gamache Rd | Derry, NH 03038 | | First Class Mail |
| Scentualattractionz | 214 South Main St | Yazoo City, MS 39194 | | First Class Mail |
| Schadow Animal Production | 2632 Nw 43rd St, Ste E9 | Gainesville, FL 32606 | | First Class Mail |
| Schaeffer, Llc | 3530 Mccomb Ave | Cheyenne, WY 82001 | | First Class Mail |
| Schalls Burger Barn | Address Redacted | | | First Class Mail |
| Schandra Grier | Address Redacted | | | First Class Mail |
| Schedule It Corp | 2888 Republic Ave | Radcliff, KY 40160 | | First Class Mail |
| Schei Holdings LLC | 3401 N. Miami Ave | Suite 241 | Miami, FL 33127 | First Class Mail |
| Schertz Salon & Spa LLC | 1420 Schertz Parkway | Suite 120 | Schertz, TX 78154 | First Class Mail |
| Schiller Beef LLC | 1365 Sugarloaf Dr | Alamo, CA 94507 | | First Class Mail |
| Schillileagh Of New Iberia Inc. | 4702 Johnston St | Suite J | Lafayette, LA 70503 | First Class Mail |
| Schindler Enterprises Inc | 351 Old Riverhead Road Unit 4 | Westhampton Beach, NY 11978 | | First Class Mail |
| Schirmer Royal Beef Meat | 6276 Prairie View | Bartlett, TN 38134 | | First Class Mail |
| Schleident Massillon | Address Redacted | | | First Class Mail |
| Schneider & Marquard | 112 Phil Hardin Rd | Newton, NJ 07860 | | First Class Mail |
| Schneider Plumbing & Heating Inc. | 131 Main St | Haydenville, MA 01039 | | First Class Mail |
| Schock & Nesler LLC | 12700 Kennedy Flat Rd | Jackson, CA 95642 | | First Class Mail |
| Schofield Associates, Inc. | 5 Ballister St Unit 521 | Wakefield, MA 01880 | | First Class Mail |
| Scholastic Success Inc | 25 Robert Pitt Dr. | Suite 218 | Monsey, NY 10952 | First Class Mail |
| Scholastica Monikang | Address Redacted | | | First Class Mail |
| Scholten Dairy Farm | 7343 E Sorrell Hill Rd | Baldwinsville, NY 13027 | | First Class Mail |
| Schon Dsgn LLC | 3441 West Penn St | Philadelphia, PA 19129 | | First Class Mail |
| Schontavia Willis | Address Redacted | | | First Class Mail |
| School First Learning Center | 12755 Brookhurst St | 104 | Garden Grove, CA 92840 | First Class Mail |
| School Of Healing Touch | 2881 Castro Valley Blve | Castro Valley, CA 94546 | | First Class Mail |
| School Time Transit | 739 Irving Terrace | Orange, NJ 07050 | | First Class Mail |
| School Uniforms Unlimited | P.O. Box 566 | Bonaire, GA 31005 | | First Class Mail |
| Schoolhouse Road Landscaping | 201J Gravelly Hill Rd | Wakefield, RI 02879 | | First Class Mail |
| Schreck Foods Inc. | 2105 Centre St | Ashland, PA 17921 | | First Class Mail |
| Schroeder & Sons Farms LLC | 13917 N Northview Road | Edwardsport, IN 47528 | | First Class Mail |
| Schubbe Resch Chiropractic & Physical Therapy Center, LLC | 1511 S Commercial St | Neenah, WI 54956 | | First Class Mail |
| Schulke Travel | 256 Cecelia Place | St Paul, MN 55105 | | First Class Mail |
| Schulleres Contacting & Home Remodeling | 6364 Kingsessing Ave | Philadelphia, PA 19142 | | First Class Mail |
| Schultz Bro. Farm Inc. | 274 Pickett Hill Road | Schoharie, NY 12157 | | First Class Mail |
| Schutte Farms Inc | 9281 E 1700th Ave | Hutsonville, IL 62433 | | First Class Mail |
| Schuylkill Land Developers | 1924 Center St | Ashland, PA 17921 | | First Class Mail |
| Schvocki Triplett | Address Redacted | | | First Class Mail |
| Schwank Law Office | 1890 Lyda Ave | Bowling Green, KY 42104 | | First Class Mail |
| Schwartz Physical Therapy LLC | 211 S Indiana Ave | Englewood, FL 34223 | | First Class Mail |
| Schwarzbach Associates, Inc. | 13335 Hwy 9 | Boulder Creek, CA 95006 | | First Class Mail |
| Schweitzer & Davidian, A Professional Corporation | 620 Dewitt Ave | Ste 102 | Clovis, CA 93612 | First Class Mail |
| Sciarrotta Consulting & Construction Inc | 6150 Shoup Rd | Colorado Springs, CO 80908 | | First Class Mail |
| Scilar Jeffrey | Address Redacted | | | First Class Mail |
| Scissors | 73386 Hwy 111 B | Palm Desert, CA 92260 | | First Class Mail |
| Scj Auto Transport | 3511 Nw 208 Terrace | Miami Garden, FL 33056 | | First Class Mail |
| Scj Trucking Corp | 6695 Sw 30 St | Miami, FL 33156 | | First Class Mail |
| Scl Tax Services, Inc. | 4287 Katonah Ave | Bronx, NY 10470 | | First Class Mail |
| Scm Hospitality LLC | 14 Lawrence Ave | White Plains, NY 10603 | | First Class Mail |
| Scoast Inc | 3940 S Bristol St, Ste 113 | Santa Ana, CA 92704 | | First Class Mail |
| Scoliosis Care Physical Therapy Pc | 960 South Broadway | Suite 101 | Hicksville, NY 11801 | First Class Mail |
| Scooters-4-Rent LLC | 38555 Dupont Blvd | Selbyville, DE 19975 | | First Class Mail |
| Scoqui International Technology LLC | 2206 Broad St | Selma, AL 36701 | | First Class Mail |
| Scorpio Transport LLC | 7244 Ashley Falls Ct | Douglasville, GA 30134 | | First Class Mail |
| Scot Tinson | Address Redacted | | | First Class Mail |
| Scotsman Contracting | 135 Jackrabbit Run | Round Rock, TX 78664 | | First Class Mail |
| Scott A Armstrong | Address Redacted | | | First Class Mail |
| Scott A Spiro Jd LLC | 448 Bandolier | Alamogordo, NM 88310 | | First Class Mail |
| Scott A Weiss | Address Redacted | | | First Class Mail |
| Scott Avery | Address Redacted | | | First Class Mail |
| Scott Benjamin | Address Redacted | | | First Class Mail |
| Scott Bolles | Address Redacted | | | First Class Mail |
| Scott Brill Lehn Entertainment | 310 34th St | Sacramento, CA 95816 | | First Class Mail |
| Scott Broaten | Address Redacted | | | First Class Mail |
| Scott Burke | Address Redacted | | | First Class Mail |
| Scott Byrum | Address Redacted | | | First Class Mail |
| Scott Cahill | Address Redacted | | | First Class Mail |
| Scott Carr | Address Redacted | | | First Class Mail |
| Scott Closets, Inc. | 12811 Commerce Lakes Drive | Ft Myers, FL 33913 | | First Class Mail |
| Scott Colabella | Address Redacted | | | First Class Mail |
| Scott D Waisanen | Address Redacted | | | First Class Mail |
| Scott Dillinger | Address Redacted | | | First Class Mail |
| Scott Dunn | Address Redacted | | | First Class Mail |
| Scott Dupre | Address Redacted | | | First Class Mail |
| Scott E Hansen | Address Redacted | | | First Class Mail |
| Scott Fluet | Address Redacted | | | First Class Mail |
| Scott Forrester Photography | 2601 Chesterfield Ave. | Charlotte, NC 28205 | | First Class Mail |
| Scott Fowler | Address Redacted | | | First Class Mail |
| Scott Freund | Address Redacted | | | First Class Mail |
| Scott Grading & Excavation, Inc | 5452 Apache Rd Ne | Piedmont, OK 73078 | | First Class Mail |
| Scott Griswold, LLC | 1792 South Lake Drive | Suite 90-321 | Lexington, SC 29073 | First Class Mail |
| Scott Gulledge | Address Redacted | | | First Class Mail |
| Scott Hackman Group Inc | 16539 Vintage Court North | Westfield, IN 46062 | | First Class Mail |
| Scott Humphries | Address Redacted | | | First Class Mail |
| Scott J Patterson | Address Redacted | | | First Class Mail |
| Scott Johnson Construction | 37800 Us Hwy 231 | Ashville, AL 35953 | | First Class Mail |
| Scott K. Yoo | Address Redacted | | | First Class Mail |
| Scott Kyung Choi | Address Redacted | | | First Class Mail |
| Scott Lebowitz | Address Redacted | | | First Class Mail |
| Scott Mckay (Sole Proprietor) | Address Redacted | | | First Class Mail |
| Scott Messick | Address Redacted | | | First Class Mail |
| Scott Newland Insurance Agency LLC | 220 Convention Dr Unit 4113 | Fairview, TX 75069 | | First Class Mail |
| Scott Nguyen | Address Redacted | | | First Class Mail |
| Scott Olson | Address Redacted | | | First Class Mail |
| Scott P Cawley | Address Redacted | | | First Class Mail |
| Scott P Chau | Address Redacted | | | First Class Mail |
| Scott P. Williams, P.C. | 226 North Martin Luther King Jr. Ave. | Waukegan, IL 60085 | | First Class Mail |
| Scott Pfitzer Md LLC | 125 Mistee Dr | Brownsboro, AL 35741 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Scott Properties | 2815 Ne 33rd Ave | 101 | Ft Lauderdale, FL 33308 | First Class Mail |
| Scott Queen LLC | 4201 N Shiloh Dr | Suite 1260 | Fayetteville, AR 72703 | First Class Mail |
| Scott Reimers | Address Redacted | | | First Class Mail |
| Scott Richards | Address Redacted | | | First Class Mail |
| Scott Ruth | Address Redacted | | | First Class Mail |
| Scott Schroeder | Address Redacted | | | First Class Mail |
| Scott Sessions | Address Redacted | | | First Class Mail |
| Scott T Medeiros | Address Redacted | | | First Class Mail |
| Scott Thone | Address Redacted | | | First Class Mail |
| Scott Trucking LLC | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Scott Varon | Address Redacted | | | First Class Mail |
| Scott Verchin | Address Redacted | | | First Class Mail |
| Scott Ware | Address Redacted | | | First Class Mail |
| Scott Williams Trucking | 10111 Woody Ridge Rd | Charlotte, NC 28273 | | First Class Mail |
| Scott Wooten | Address Redacted | | | First Class Mail |
| Scott Wright | Address Redacted | | | First Class Mail |
| Scottco Hospitality, Inc | 3313-B State St | Santa Barbara, CA 93105 | | First Class Mail |
| Scottie Benjamin | dba Benjamin Transport | 317 Ash Tree Rd | Columbia, SC 29229 | First Class Mail |
| Scottish Gourmet Usa LLC | 1908 Fairfax Road, Ste B | Greensboro, NC 27407 | | First Class Mail |
| Scott Music | 4270 Willow St | Pace, FL 32571 | | First Class Mail |
| Scott'S Furniture Inc | 3001 E State St | Hermitage, PA 16148 | | First Class Mail |
| Scott'S Keys, Inc | 575 State Hwy 160 | Warrior, AL 35180 | | First Class Mail |
| Scott'S Sanding Service | 6222 Bridgeport Dr | Charlotte, NC 28215 | | First Class Mail |
| Scott'S Tax Services LLC | 7012 Scott St | Houston, TX 77021 | | First Class Mail |
| Scotts Transportation | 5852 Sunflower Ct | Ellenwood, GA 30294 | | First Class Mail |
| Scott'S Wrecker Service | 1407 Llano St, Ste H | Pasadena, TX 77504 | | First Class Mail |
| Scottsdale Boxing Club | 10810 N. 71st. Pl. | Suite 101 | Scottsdale, AZ 85254 | First Class Mail |
| Scottsdale Nights | 5995 N 78th St #210B | Scottsdale, AZ 85251 | | First Class Mail |
| Scotty'S Automotive Services LLC | 406 Rt 206 | Montague, NJ 07827 | | First Class Mail |
| Scour Me LLC | 10000 Bay Harbor Ter | 201 | Miami Beach, FL 33154 | First Class Mail |
| Scranton Pizzeria LLC | 1225 Mulberry St | Scanton, PA 18510 | | First Class Mail |
| Scrap-Mart | 7942 Mainland Dr | San Antiono, TX 78250 | | First Class Mail |
| Scrapy Land Inc | 1719 Nw 79th Ave | Miami, FL 33126 | | First Class Mail |
| Scream Park California LLC | 1008 Jennifers Meadows Ct. | Danville, CA 94506 | | First Class Mail |
| Scribbles Childcare | 4057 Sarasta Bay Drive | Pittsburg, CA 94565 | | First Class Mail |
| Scripps Hair & Skin Gallery | 9825 Carroll Canyon Road | Suite M | San Diego, CA 92131 | First Class Mail |
| Scrub A Pup LLC | 6661 Amy Ave | Garden Grove, CA 92845 | | First Class Mail |
| Scrub Me Down Inc | 5716 Miramar Road | San Diego, CA 92121 | | First Class Mail |
| Scrubhub Clinton LLC | 505 Springridge Rd. | Clinton, MS 39056 | | First Class Mail |
| Scrubs Cleaning Services, LLC | 1760 Hedgewood Circle | N Liberty, IA 52317 | | First Class Mail |
| Scrubs Plus, LLC | 214 East 6th St | Anniston, AL 36207 | | First Class Mail |
| Scrubs.Com | 1534 Plaza Lane | Burlingame, CA 94010 | | First Class Mail |
| Scruples Original | 3283 Elvis Presley Blvd | Memphis, TN 38116 | | First Class Mail |
| Sculpture Nails | 1393 W Henderson Ave | Porterville, CA 93257 | | First Class Mail |
| Scv Dental Lab | 18354 Soledad Cyn Rd | Canyon Country, CA 91387 | | First Class Mail |
| Scv Inepair | 27277 Baviera Way | Valencia, CA 91381 | | First Class Mail |
| Scd Concrete Corporation | 30 Knightsbridge | Suite 525 | Piscataway, NJ 08854 | First Class Mail |
| Sd Food Mart Inc. | 3453 45th St | Vero Beach, FL 32967 | | First Class Mail |
| Sd Kwan | Address Redacted | | | First Class Mail |
| Sd Oil Enterprises Inc | 28851 Hoover Rd | Warren, MI 48093 | | First Class Mail |
| Sd Operations, LLC | 12277 Apple Valley Road | Pmb 207 | Apple Valley, CA 92308 | First Class Mail |
| Sd Palm Liquor Inc | 7977 Broadway | Lemon Grove, CA 91945 | | First Class Mail |
| Sda Stobbs Enterprises | 1026 Rocky Ridge Blvd | Douglasville, GA 30134 | | First Class Mail |
| Sdbi | 11903 Via Felicia | El Cajon, CA 92019 | | First Class Mail |
| Sdeq Saedi | Address Redacted | | | First Class Mail |
| Sdka Pharma Inc | 1501 Broadway | 127h Fl Vlachos | New York, NY 10036 | First Class Mail |
| Sdl Transport | 134 Union St | Wadesboro, NC 28170 | | First Class Mail |
| Sdr Construction, LLC | 1040 Linden Lane | Danville, VA 24541 | | First Class Mail |
| Sdt, Inc. | 610 Glenarbor Dr | Johns Creek, GA 30097 | | First Class Mail |
| Sdw Property Connections LLC | 1112 Paramount Dr | Mcdonough, GA 30253 | | First Class Mail |
| Sdy Express | Address Redacted | | | First Class Mail |
| Sdz Group Inc | 145 Cedarhurst Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Se Automotive Llc | 4301 W Alva St | Tampa, FL 33614 | | First Class Mail |
| Se4 | 2060 Lost Forest Lane | Conyers, GA 30094 | | First Class Mail |
| Sea Breeze | Address Redacted | | | First Class Mail |
| Sea Ducer Charters, Inc. | 112 Bahama Rd | Key Largo, FL 33037 | | First Class Mail |
| Sea Link Usa Inc | 7333 Harwin Dr | Ste103 | Houston, TX 77036 | First Class Mail |
| Sea Lion Construction | 3004 Greenwood Ct S | Puyallup, WA 98374 | | First Class Mail |
| Sea Minor | 1769 Hillhurst Ave | Los Angeles, CA 90027 | | First Class Mail |
| Sea Of Silver | 395 Santa Monica Place 204 | Santa Monica, CA 90401 | | First Class Mail |
| Sea Witch Motel | 224 Carolina Beach Ave N | Carolina Beach, NC 28428 | | First Class Mail |
| Seabrook Fishing Tackle, LLC. | 6116 Eads St | New Orleans, LA 70122 | | First Class Mail |
| Seacliff Farms LLC | 109 North A St | Oxnard, CA 93030 | | First Class Mail |
| Seacoast Rug & Home | 29 Lafayette Rd | N Hampton, NH 03862 | | First Class Mail |
| Seadtion Solutions, Inc. | 8803 Admiral Drive | Laurel, MD 20708 | | First Class Mail |
| Seafood Connection Clt LLC, | 10041 Reindeer Way Lane | Charlotte, NC 28216 | | First Class Mail |
| Seafood For You | 6553 Zeigler Blvd | Mobile, AL 36608 | | First Class Mail |
| Seagrass Studios | 26 Mcintosh Lane | Bedford, NH 03110 | | First Class Mail |
| Sealove Medical LLC | 21 Seven Oaks Circle | Holmdel, NJ 07733 | | First Class Mail |
| Seals & Stamps | 595 Roswell St | Suite F | Marietta, GA 30060 | First Class Mail |
| Seams To Fit | 2661 W Lynette Dr | Flagstaff, AZ 86001 | | First Class Mail |
| Seamus Breatnac Inc. | 9 Sequoia Road | Mercerville, NJ 08619 | | First Class Mail |
| Sean Beck | Address Redacted | | | First Class Mail |
| Sean Blair | Address Redacted | | | First Class Mail |
| Sean Bradley | Address Redacted | | | First Class Mail |
| Sean Broomans | Address Redacted | | | First Class Mail |
| Sean C Norman | Address Redacted | | | First Class Mail |
| Sean Flynn | Address Redacted | | | First Class Mail |
| Sean Gard | Address Redacted | | | First Class Mail |
| Sean Harper | Address Redacted | | | First Class Mail |
| Sean Holcomb Marketing | 105 Skyline Ter | Mill Valley, CA 94941 | | First Class Mail |
| Sean Holzl | Address Redacted | | | First Class Mail |
| Sean Hopkins | Address Redacted | | | First Class Mail |
| Sean Hsu | Address Redacted | | | First Class Mail |
| Sean J Moore | Address Redacted | | | First Class Mail |
| Sean Jackson | Address Redacted | | | First Class Mail |
| Sean Jaromy | Address Redacted | | | First Class Mail |
| Sean Jeong | Address Redacted | | | First Class Mail |
| Sean M Stephenson, Pllc | 1060 Warren Dr | Prosper, TX 75078 | | First Class Mail |
| Sean Mahadeo | Address Redacted | | | First Class Mail |
| Sean Mcclellan | Address Redacted | | | First Class Mail |
| Sean Mcentee | Address Redacted | | | First Class Mail |
| Sean Mckinney | Address Redacted | | | First Class Mail |
| Sean Mendez | Address Redacted | | | First Class Mail |
| Sean Meyer | Address Redacted | | | First Class Mail |
| Sean Moses | Address Redacted | | | First Class Mail |
| Sean Nolan | Address Redacted | | | First Class Mail |
| Sean Owens | Address Redacted | | | First Class Mail |
| Sean P Shanahan | Address Redacted | | | First Class Mail |
| Sean Ps Installation Inc | 1317 Windham St | Westland, MI 48186 | | First Class Mail |
| Sean Pyrtle | Address Redacted | | | First Class Mail |
| Sean Ranieri | Address Redacted | | | First Class Mail |
| Sean Ryan Inc. | 1105 Summit Ave | Jersey City, NJ 07305 | | First Class Mail |
| Sean Smith | Address Redacted | | | First Class Mail |
| Sean Smith | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sean Trung Nguyen | Address Redacted | | | First Class Mail |
| Sean Welch | Address Redacted | | | First Class Mail |
| Sean Williams | Address Redacted | | | First Class Mail |
| Sean Yao | Address Redacted | | | First Class Mail |
| Sean, Inc | 181 Prince St | New York, NY 10012 | | First Class Mail |
| Seanhome & Auto Generalservice | 2151 Pierce St | Hollywood, FL 33020 | | First Class Mail |
| Seania Ayers | Address Redacted | | | First Class Mail |
| Searn Simmons | Address Redacted | | | First Class Mail |
| Seaside Farm & Garden Limited Liability Company LLC | 141 Brick Blvd | 331 | Brick, NJ 08723 | First Class Mail |
| Seaside Management & Consulting Inc | 420 Sw California Ave | Stuart, FL 34994 | | First Class Mail |
| Seaside Mobile Marine | 1950 Bern Creek Loop | Sarasota, FL 34240 | | First Class Mail |
| Season N Sauce | Address Redacted | | | First Class Mail |
| Season Teppanyaki Buffet LLC | 1535 University Blvd East | A1 | Hyattsville, MD 20783 | First Class Mail |
| Seasonal Decorating | Address Redacted | | | First Class Mail |
| Seasonal Festive Events LLC | 13702 Sw 83 Ave | Miami, FL 33158 | | First Class Mail |
| Seasonal Ideas Inc. | 1497 Main S | Dunedin, FL 34698 | | First Class Mail |
| Seasons Painting Inc | 2032 127St, Apt 1 Fl | College Point, NY 11356 | | First Class Mail |
| Seastar Marine Holding Corporation | 7000 Holland Tract Road | Brentwood Ca, CA 94513 | | First Class Mail |
| Seaton & Bowman Inc | 312 Morgantown St | Uniontown, PA 15401 | | First Class Mail |
| Seattle Hill Nails | 4809 132nd St Se | B-103 | Everett, WA 98208 | First Class Mail |
| Seattle Midwives | Address Redacted | | | First Class Mail |
| Seattle Pro Towncar Service | 17341 32nd Ave South | O103 | Seatac, WA 98188 | First Class Mail |
| Seattle Professional Cleaning Services | 2500 S 370th St | 2 | Federal Way, WA 98003 | First Class Mail |
| Seattle Superstar Towncar Service | 1732 Mlk Jr Way S | B | Seattle, WA 98144 | First Class Mail |
| Seattle Web Group, Inc. | 4616 25th Ave Ne 593 | Seattle, WA 98105 | | First Class Mail |
| Seattles Choice Building Maintenance | 27606 Pacific Hwy S | Apt B202 | Federal Way, WA 98003 | First Class Mail |
| Seaview Appraisals, Inc. | 2147 Bulrush Ln | Cardiff By The Sea, CA 92007 | | First Class Mail |
| Seavonne Johnson | Address Redacted | | | First Class Mail |
| Seaweed Bleiman | 162 Beachview Ave | Manahawkin, NJ 08050 | | First Class Mail |
| Seays Make It Better | 7271 Knoxville Rd | Lizella, GA 31052 | | First Class Mail |
| Sebaco Transport LLC | 4111 Nw 37 Ave | Lot D-424 | Miami, FL 33142 | First Class Mail |
| Sebastian Alfonso | Address Redacted | | | First Class Mail |
| Sebastian Antonio Salon | 555 W Whittier Blvd | La Habra, CA 90631 | | First Class Mail |
| Sebastian Hubbard | Address Redacted | | | First Class Mail |
| Sebastian Michael Elliot | Address Redacted | | | First Class Mail |
| Sebastian Mut | Address Redacted | | | First Class Mail |
| Sebastian Solutions, Inc. | 201 Elvan Ave Ne | Atlanta, GA 30317 | | First Class Mail |
| Sebastopol Fast Gas | 1080Gravenstein Ave S | Sebastopol, CA 95472 | | First Class Mail |
| Sebel Enterprises LLC | 9970 W Oakland Park Blvd | Sunrise, FL 33351 | | First Class Mail |
| Sebpol LLC | 40 Alcrest Ave | Budd Lake, NJ 07828 | | First Class Mail |
| Sebyschmerk LLC | 775 Sharman Palms Ln | Apt D | Campbell, CA 95008 | First Class Mail |
| Sec Sales Group Inc | 9722 Napoli Woods Ln | Delray Beach, FL 33446 | | First Class Mail |
| Second Baptist Church | 914 North Acadian Thruway W. | Baton Rouge, LA 70802 | | First Class Mail |
| Second Chance Auto Hauling LLC | 2385 Wall St | Conyers, GA 30013 | | First Class Mail |
| Second Chance Rehabilitation Services LLC | 104 Rockwell Drive | Lagrange, GA 30240 | | First Class Mail |
| Second Generation Pantry | Address Redacted | | | First Class Mail |
| Second Look Services, LLC | 628 N. Main St. | Salisbury, NC 28144 | | First Class Mail |
| Second Story Inc. | 700 Drum Power House Rd. | Alta, CA 95701 | | First Class Mail |
| Second Wind Media | 458 Grand Ave | New Haven, CT 06513 | | First Class Mail |
| Secret Bunny | 235 Cherokee Trail | Forked River, NJ 08731 | | First Class Mail |
| Secret Eyes Corp | 39-23 Bell Blvd | Floor 2 | Bayside, NY 11361 | First Class Mail |
| Secret Hair Society | 2065 Mcgee Rd | Rock Hill, SC 29732 | | First Class Mail |
| Secret Society Enterprise Inc. | 58 Charles St | Floral Park, NY 11001 | | First Class Mail |
| Secretarial Services By Micayla Thomas | 209 Wilson St W | Oak Hill, WV 25901 | | First Class Mail |
| Secrets Lingerie Inc. | 1610 W. Wisconsin Ave. | Appleton, WI 54914 | | First Class Mail |
| Secure Access Systems | 943 Peachtree St | 1001 | Atlanta, GA 30309 | First Class Mail |
| Secure Automotive Solutions Inc | 3843 S Bristol St, Unit 478 | Santa Ana, CA 92704 | | First Class Mail |
| Secure Medical Networks, LLC | 2833 Smith Ave. | Suite 237 | Baltimore, MD 21209 | First Class Mail |
| Secure Property Management Inc | 34 Lamberts Lane | Cohasset, MA 02025 | | First Class Mail |
| Secured Property Management LLC | 14661 Fenkell | Detroit, MI 48227 | | First Class Mail |
| Security Services Inc | 6698 Security Blvd | Baltimore, MD 21207 | | First Class Mail |
| Seda Thai | Address Redacted | | | First Class Mail |
| Sedarrius Thomas | Address Redacted | | | First Class Mail |
| Seder Matzah Corp | 1285 36th St | Brooklyn, NY 11218 | | First Class Mail |
| Sedina Ferhadbegovic | Address Redacted | | | First Class Mail |
| Sedona Healing Arts | 4010 Washington St | Kansas City, MO 64111 | | First Class Mail |
| Sedrick Hubbard | Address Redacted | | | First Class Mail |
| Seed Works LLC | 4201 31St St | Arlington, VA 22206 | | First Class Mail |
| Seed-Harvest Music Academy | 1607 3rd St Ne | Cullman, AL 35055 | | First Class Mail |
| Seeing Is Believing Credit Restore | 6451 North Federal Hwy, Ste 105 | Ft Lauderdale, FL 33308 | | First Class Mail |
| Seejacksonhole LLC | 565 West Broadway | Jackson, WY 83001 | | First Class Mail |
| Seek First LLC | 824 W Chase Ln | Palatine, IL 60067 | | First Class Mail |
| Seelan, Inc. | 6725 Waterlilly Dr | Arlington, TX 76002 | | First Class Mail |
| Seferino Soto | Address Redacted | | | First Class Mail |
| Sega Electric LLC | 72-40 Main St | Flushing, NY 11367 | | First Class Mail |
| Segama'S Du-Pro-Lux Cleaners Inc | 597 Plainfield St | Providence, RI 02909 | | First Class Mail |
| Segi Investment Corp | 1195 Fm 156 S | Suite 160 | Haslet, TX 76052 | First Class Mail |
| Segno-Mobile, Inc. | 1020 S White Rd, Ste C | San Jose, CA 95127 | | First Class Mail |
| Segundo Tipan | Address Redacted | | | First Class Mail |
| Seguros Pacific Insurance Brokers, LLC | 6408 S Alder St | Tacoma, WA 98409 | | First Class Mail |
| Sehgal Financial Services Inc | 11954 Shwnee Mission Parkway | Shawnee, KS 66216 | | First Class Mail |
| Sehl Properties | 460 Trapier Drive | Charleston, SC 29412 | | First Class Mail |
| Sei Bella Salon, LLC | 2285 South Oneida St | Suite B | Green Bay, WI 54304 | First Class Mail |
| Sei Bello | Address Redacted | | | First Class Mail |
| Seid Idris | Address Redacted | | | First Class Mail |
| Seiden Chiropractic | 1713 Mt Vernon Rd | Dunwoody, GA 30338 | | First Class Mail |
| Seifu Washun | Address Redacted | | | First Class Mail |
| Seifzad Medical PC | 10040 W Cheyenne Ave, Ste 170-91 | Las Vegas, NV 89129 | | First Class Mail |
| Sei-Jin Noh | Address Redacted | | | First Class Mail |
| Sein Wolo | Address Redacted | | | First Class Mail |
| Seiya Taba | Address Redacted | | | First Class Mail |
| Sejal Shah | Address Redacted | | | First Class Mail |
| Seker Energy Ltd | 85 Salonga Road | Northport, NY 11768 | | First Class Mail |
| Sekinah Gullatte | dba She Fancy Event Planning Services | 11019 Shandonway Lane | Charlotte, NC 28262 | First Class Mail |
| Sekou Doukoure | Address Redacted | | | First Class Mail |
| Sekou Koita | Address Redacted | | | First Class Mail |
| Selamta Transportation | 13924 Ashford Path | Rosemount, MN 55068 | | First Class Mail |
| Selden Stokoe & Sons Inc | 711 Bowerman Rd | Scottsville, NY 14546 | | First Class Mail |
| Select Commercial Services | 7 Sunrise Terrace | Clifton Park, NY 12065 | | First Class Mail |
| Selective Promotional Products Inc | 8948 204 St | Hollis, NY 11423 | | First Class Mail |
| Selective Realty | 6921 Cipriano Woods Ct. | Lanham, MD 20706 | | First Class Mail |
| Selena Correa | Address Redacted | | | First Class Mail |
| Selena G Cantu | Address Redacted | | | First Class Mail |
| Selena Roath | Address Redacted | | | First Class Mail |
| Selena Tran | Address Redacted | | | First Class Mail |
| Selestreon Novembre | 190 N State Road 715 Lot 242 | Belle Glade, FL 33430 | | First Class Mail |
| Self | Address Redacted | | | First Class Mail |
| Self | Address Redacted | | | First Class Mail |
| Self | 408 Columbus Ave | New York, NY 10024 | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | 10613 Major Ave, Apt 2N | Chicago Ridge, IL 60415 | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | 13750 Sw 285 Tr | Homestead, FL 33033 | | First Class Mail |
| Self Employed, Girma'S Taxi Cab Service | 5923 Cowan Circle | Norcross, GA 30093 | | First Class Mail |
| Self Employment | 12529 Lake Square Cir | Ap 215 | Orlando, FL 32821 | First Class Mail |
| Self Love Expressions | 935 Corliss Ave | Hamilton, OH 45011 | | First Class Mail |
| Selfa, Inc. | 100 N Westlake Blvd, Ste 203 | Westlake Village, CA 91362 | | First Class Mail |
| Self-Employed | Address Redacted | | | First Class Mail |
| Self-Employed | Address Redacted | | | First Class Mail |
| Selfies4All Mirror Photo Booth | P.O. Boc 762125 | San Antonio, TX 78245 | | First Class Mail |
| Selin Auto Repair Inc | 707-709 N Dixie Hwy | Hallandale Beach, FL 33009 | | First Class Mail |
| Selina Bing | Address Redacted | | | First Class Mail |
| Selina C Lieu | Address Redacted | | | First Class Mail |
| Selina Cole | Address Redacted | | | First Class Mail |
| Selina Rich | Address Redacted | | | First Class Mail |
| Selina Spigner | Address Redacted | | | First Class Mail |
| Selina Wiggins | Address Redacted | | | First Class Mail |
| Selina'S Antiques | 535 Brutsch Ave | Sumter, SC 29154 | | First Class Mail |
| Sell Simi Inc | Attn: Christopher Garvin | 4470 Industrial St | Simi Valley, CA 93063 | First Class Mail |
| Sellars Trucking | 32 Fairview Rd | Thornville, OH 43076 | | First Class Mail |
| Sellers' Accounting & Tax Service, Inc. | 7420A Ensley Rd | Irvington, AL 36544 | | First Class Mail |
| Sellers Business Enterprises LLC | 80 Rivercrest Ct | Riverdale, GA 30274 | | First Class Mail |
| Sellers Painting Enteritse, | 1254 Oak Knoll | Lithonia, GA 30058 | | First Class Mail |
| Sellers Stough Iv | Address Redacted | | | First Class Mail |
| Sellmegames2011 | 15B Lower Granite Rd | Kerhonkson, NY 12446 | | First Class Mail |
| Sellsell | 6 Courtney Drive | Byfield, MA 01922 | | First Class Mail |
| Selma Mini Mart | 9068 E Dinuba Ave | Selma, CA 93662 | | First Class Mail |
| Selva J'S Beauty Barber Nail Spal | 8409 Hardwood Circle Circle | Colorado Springs, CO 80908 | | First Class Mail |
| Selven Mccrays Automotive | 1836 Evergreen St | Jacksonville, FL 32206 | | First Class Mail |
| Sem Events LLC | 6166 Winfiled Blvd | Margate, FL 33063 | | First Class Mail |
| Sem Music LLC | 5 Paige Court | Charleston, SC 29403 | | First Class Mail |
| Semac Properties, LLC | 1203 Lake Shore Dr Se | Altoona, IA 50009 | | First Class Mail |
| Semai Property , Llc | 302 E Hamilton St | Fl 3 | Allentown, PA 18109 | First Class Mail |
| Semen Baravev | Address Redacted | | | First Class Mail |
| Semere Asmelash Tsegai | Address Redacted | | | First Class Mail |
| Semere Luulay | Address Redacted | | | First Class Mail |
| Semino Wood Flooring | 162 West 17 th St | Hialeah, FL 33010 | | First Class Mail |
| Semira Investments LLC | 3039 Old Denton Rd | Ste 116 | Carrollton, TX 75007 | First Class Mail |
| Sena Ansah | Address Redacted | | | First Class Mail |
| Senad Hamzic | Address Redacted | | | First Class Mail |
| Senay LLC | 5155 W Tropicana Ave | 1028 | Las Vegas, NV 89103 | First Class Mail |
| Senay Weldgiorgis | Address Redacted | | | First Class Mail |
| Sendy Pierre-Louis | Address Redacted | | | First Class Mail |
| Seneca Enterprises | 819 S Hudson St. | Denver, CO 80246 | | First Class Mail |
| Senegal Precise Logistics | 27110 Pruitt Rd | Spring, TX 77373 | | First Class Mail |
| Senesys Inc. | 3606 Dixie Canyon Place | Sherman Oaks, CA 91423 | | First Class Mail |
| Senexus Companies LLC | 17809 Ne Marine Dr. D-5 | Portland, OR 97230 | | First Class Mail |
| Senhouse Trucking LLC | 16107 Kensington Dr 449 | Sugar Land, TX 77479 | | First Class Mail |
| Senior Health & Wellness Inc | 4306 Wendell St | Bellaire, TX 77401 | | First Class Mail |
| Senior Travel Companion Services, LLC | 11876 Boulder Bay Rd | Eden Prairie, MN 55344 | | First Class Mail |
| Senise Clairmont | Address Redacted | | | First Class Mail |
| Senita Compton | Address Redacted | | | First Class Mail |
| Sensational Janitorial Services Inc | 3382 Park Ridge Pl | Las Cruces, NM 88005 | | First Class Mail |
| Sensations By Marietta Salon | 2151 Fl A1Aalt | Jupiter, FL 33477 | | First Class Mail |
| Sensuous Beauty Works | 3172 Ivy Glenn Terr | Decatur, GA 30032 | | First Class Mail |
| Sent From Heaven Sweets | 803 W 52nd St | Savannah, GA 31405 | | First Class Mail |
| Sentanel Ulysse | Address Redacted | | | First Class Mail |
| Senter Tax Services | 2899 Senter Rd | Suite 105 | San Jose, CA 95111 | First Class Mail |
| Sentient Media | 2984 Folsom St | San Francisco, CA 94110 | | First Class Mail |
| Sentinel Secure Transport LLC | 2774 N Cobb Parkway | Suite 109-357 | Kennesaw, GA 30152 | First Class Mail |
| Sentinel Security LLC | 2300 Briarwest Blvd | 2803 | Houston, TX 77077 | First Class Mail |
| Sentry Cleaners Inc | 803 James St | Suite 1 | Chicopee, MA 01020 | First Class Mail |
| Sentry Sprinklers, Inc. | 36 Branford Lane | Hilton Head Island, SC 29926 | | First Class Mail |
| Senu Bhagrath | Address Redacted | | | First Class Mail |
| Seo Cho Garden, Inc. | 1600 Maple Ave | Unit C | Lisle, IL 60532 | First Class Mail |
| Seong Wook Lee Dmd Inc | 501 Lakeside Dr | Fullerton, CA 92835 | | First Class Mail |
| Seosankar Ramsarup | Address Redacted | | | First Class Mail |
| Sepehr Mike Assar | Address Redacted | | | First Class Mail |
| Sephardic Community Dayanut Program | 1061 Ocean Parkway | Brooklyn, NY 11230 | | First Class Mail |
| Sepho'S LLC | 2830 Garber Way | Woodbridge, VA 22192 | | First Class Mail |
| Sepideh Pejham Dds | Address Redacted | | | First Class Mail |
| Septimbra Burkins | Address Redacted | | | First Class Mail |
| Sequita Brayboy | Address Redacted | | | First Class Mail |
| Sequoia Enterprises, LLC | 1348 Washington Ave | Ste 236 | Miami Beach, FL 33139 | First Class Mail |
| Sequoia King | Address Redacted | | | First Class Mail |
| Sequoia Services Inc | 7 Young Court | E Hanover, NJ 07936 | | First Class Mail |
| Serapis Management LLC | 130 Pelican Loop | Pittsburg, CA 94565 | | First Class Mail |
| Serdar Gubuzer | Address Redacted | | | First Class Mail |
| Sereen & Taim, LLC | 1500 W Esplanade Ave | Apt 17B | Kenner, LA 70065 | First Class Mail |
| Serekye Express LLC | 1085 Sheridan Ave | Apt 1C | Elizabeth, NJ 07208 | First Class Mail |
| Serem Inc | 27-29 St James Blvd | Springfield, MA 01104 | | First Class Mail |
| Serena Richard | Address Redacted | | | First Class Mail |
| Serena Spates | Address Redacted | | | First Class Mail |
| Serene Gardens LLC | 190 Stone Pond Ln | Alpharetta, GA 30022 | | First Class Mail |
| Serene Nails | 8150 Oaklandon Rd | 114 | Indianapolis, IN 46236 | First Class Mail |
| Serenity | 8565 Five Parks Dr | Suite 140 | Arvada, CO 80005 | First Class Mail |
| Serenity A Nail Bar & Spa | 2750 Chapel Hill Rd, Ste 900 | Douglasville, GA 30135 | | First Class Mail |
| Serenity Care LLC | 21151 S. Western Ave, Ste 100P | Torrance, CA 90501 | | First Class Mail |
| Serenity Cleaning Co. | 1352 S. 120th St. | W Allis, WI 53214 | | First Class Mail |
| Serenity Hair Salon | 1109 N 77 Sunshine Strip | Harlingen, TX 78550 | | First Class Mail |
| Serenity Hair Salon | Attn: Joanna Tamez | 1109 N 77 Sunshine Strip | Harlingen, TX 78550 | First Class Mail |
| Serenity Nails | 6308 Fm1960 Road East | Humble, TX 77346 | | First Class Mail |
| Serenity Nails | 24 Cross Creek Parkway | Suite 190 | Hattiesburg, MS 39402 | First Class Mail |
| Serenity Point Hospice Care | 1420 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Serenity Salt Cave & Healing Center | 2415 Heritage Village, Ste 3 | Snellville, GA 30078 | | First Class Mail |
| Serenity Sleep Products Inc | 451 5th Ave | Haleyville, AL 35565 | | First Class Mail |
| Serenity Therapy | 2011 N Collins | Richardson, TX 75080 | | First Class Mail |
| Sereno Salon | 206 Second Ave. | San Mateo, CA 94401 | | First Class Mail |
| Serge Balia | Address Redacted | | | First Class Mail |
| Serge Bongo | Address Redacted | | | First Class Mail |
| Serge Guilao | Address Redacted | | | First Class Mail |
| Serge Kazin | Address Redacted | | | First Class Mail |
| Serge Williams | Address Redacted | | | First Class Mail |
| Sergeline Cleaning | 8419 Sw 22 St | Miramar, FL 33025 | | First Class Mail |
| Sergey Belikov Md Prof Corp | 18157 Chardon Circle | Encino, CA 91316 | | First Class Mail |
| Sergey Knysh | Address Redacted | | | First Class Mail |
| Sergey Mahtesyan Dds, Inc | 372 E Olive Ave | Burbank, CA 91502 | | First Class Mail |
| Sergey Romanshen | Address Redacted | | | First Class Mail |
| Sergine Morissaint | Address Redacted | | | First Class Mail |
| Sergio Alvarez | Address Redacted | | | First Class Mail |
| Sergio Amador | Address Redacted | | | First Class Mail |
| Sergio Diaz | Address Redacted | | | First Class Mail |
| Sergio Gomez | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sergio Gomez | Address Redacted | | | First Class Mail |
| Sergio Murillo | Address Redacted | | | First Class Mail |
| Sergio P Rodriguez | Address Redacted | | | First Class Mail |
| Sergio Recatero | Address Redacted | | | First Class Mail |
| Sergio Rodriguez | Address Redacted | | | First Class Mail |
| Serhan Getiren | Address Redacted | | | First Class Mail |
| Seriesone Inc., | 175 Sw 7th St | Miami, FL 33130 | | First Class Mail |
| Serif Skocic, Inc | 5723 Lown St N | St Petersburg, FL 33714 | | First Class Mail |
| Serina & Company, LLC | 5912 Santa Barbara A | Garden Grove, CA 92845 | | First Class Mail |
| Serina Stewart | Address Redacted | | | First Class Mail |
| Seringe G Toure | Address Redacted | | | First Class Mail |
| Serious Home Improvements, LLC | 31 Wade Ave | Apt 8 | Catonsville, MD 21228 | First Class Mail |
| Serjik Eskandarian | Address Redacted | | | First Class Mail |
| Sermor Partners | 1775 Allen Ave. | Glendale, CA 91201 | | First Class Mail |
| Serna Transport | 119 Stainback Ct | Red Oak, TX 75154 | | First Class Mail |
| Serna Transportation | 11227 Ashwood Dr | Humble, TX 77338 | | First Class Mail |
| Serrano Services & Construction, LLC | 3207 Knoll Manor Dr | Kingwood, TX 77345 | | First Class Mail |
| Servco, LLC | 701 Bagley Drive | Trussville, AL 35173 | | First Class Mail |
| Service Air Conditioning | 19759 Wells Dr | Woodland Hills, CA 91364 | | First Class Mail |
| Service Central LLC | 8020 New Sandy Hill Church Rd | Bailey, NC 27807 | | First Class Mail |
| Service First Barber & Beauty | 3401 Gentian Blvd | Columbus, GA 31907 | | First Class Mail |
| Service First Insurance Agency, Inc | 160 Mayo Road | Edgewater, MD 21037 | | First Class Mail |
| Service One Air | 570 Greenwich | Anaheim, CA 92804 | | First Class Mail |
| Service Solutions Incorporated | 4405 Meramec Bottom Road | St Louis, MO 63129 | | First Class Mail |
| Service Transport | 9009 Ne 54Th | F44 | Vancouver, WA 98662 | First Class Mail |
| Services Fm78 LLC, | 152 N Willow Way | Cibolo, TX 78108 | | First Class Mail |
| Services Unlimited Inc | 2741 Harpers Ferry Rd | Sharpsburg, MD 21782 | | First Class Mail |
| Servicios Comunitarios Latinos Inc. | 1463 W Flagler St | Miami, FL 33135 | | First Class Mail |
| Servicios Nuestra Familia Inc | 368 W Pike St | Lawrenceville, GA 30046 | | First Class Mail |
| Sesame Grill Inc | 805 University Blvd | Steubenville, OH 43952 | | First Class Mail |
| Seslogisticgroup | 15032 Lutz Ct | Woodbridge, VA 22193 | | First Class Mail |
| Session Trucking LLC | 6608 N Western Ave | 1184 | Oklahoma City, OK 73116 | First Class Mail |
| Set Apart Enterprises LLC | 2163 Gilmer Rd. | Longview, TX 75604 | | First Class Mail |
| Set In Concrete Inc | 89 Pine Grove Circle | E Longmeadow, MA 01028 | | First Class Mail |
| Set In Soul | Address Redacted | | | First Class Mail |
| Set In Soul | Attn: Tatiana Jerome | 1150 Rock Creek St | Apopka, FL 32712 | First Class Mail |
| Set In Soul, | 9539 Phipps Lane | Wellington, FL 33414 | | First Class Mail |
| Setareh Dental Group Dds, Inc. | 2385 Roscomare Rd. | Unit F17 | Los Angeles, CA 90077 | First Class Mail |
| Seth A. Glasser | Address Redacted | | | First Class Mail |
| Seth Berkman | Address Redacted | | | First Class Mail |
| Seth Blackburn | Address Redacted | | | First Class Mail |
| Seth Christian | Address Redacted | | | First Class Mail |
| Seth Gauthier | Address Redacted | | | First Class Mail |
| Seth M Perlmutter | Address Redacted | | | First Class Mail |
| Seth M. Friedman | Address Redacted | | | First Class Mail |
| Seth Raby | dba Diller Raby Farms | 2068 Swann Rd | Ransomville, NY 14131 | First Class Mail |
| Seth Sharp | Address Redacted | | | First Class Mail |
| Seth Tenkorang | Address Redacted | | | First Class Mail |
| Sethaboney | Address Redacted | | | First Class Mail |
| Setness & Escobar Floor Covering LLC | 1950 W Lawrence Rd | Phoenix, AZ 85015 | | First Class Mail |
| Setterick Allen | Address Redacted | | | First Class Mail |
| Setty Trucking | 12791 S Cherry | Fresno, CA 93725 | | First Class Mail |
| Seung Baik | Address Redacted | | | First Class Mail |
| Seung W Lee | Address Redacted | | | First Class Mail |
| Seus Corp Ltd. | 4280 W. Windmill | Unit 101 | Las Vegas, NV 89139 | First Class Mail |
| Seuwnauth Mohabir | Address Redacted | | | First Class Mail |
| Seven Hills Software Technologies Inc | Carnegie Office Park 800 N Bell Ave | Carnegie, PA 15106 | | First Class Mail |
| Seven Languages Translating Services, Inc. | 2295 S Ocean Blvd | Ph19 | Palm Beach, FL 33480 | First Class Mail |
| Seven Star Billing Inc | 32817 N Hidden Canyon Dr | Queen Creek, AZ 85142 | | First Class Mail |
| Seven Star Towing, Inc | 2441 Porter St | Los Angeles, CA 90021 | | First Class Mail |
| Sevengaits | dba Starlite Gallery & Bar | 39 Hamilton St | Southbridge, MA 01550 | First Class Mail |
| Severinmenye | 17930 Skymeadow Way | Sandy Spring, MD 20860 | | First Class Mail |
| Sevilla Financial Services LLC | 600 South Amphlett Blvd | San Mateo, CA 94402 | | First Class Mail |
| Seville Trucking Inc | 3628 67th St North | Birmingham, AL 35206 | | First Class Mail |
| Sew Fine Designs | 11286 Falling Creek Drive | Bealeton, VA 22712 | | First Class Mail |
| Sew Fresh Studio | 361 2nd Ave | 104 | Niwot, CO 80544 | First Class Mail |
| Sew Much Nicer, LLC | 2358 Beacham | Castle Rock, CO 80104 | | First Class Mail |
| Sew You Can Cook | 7970 Jefferson Hwy | Baton Rouge, LA 70809 | | First Class Mail |
| Sewaren Corner Deli Inc | 514 West Av | Sewaren, NJ 07077 | | First Class Mail |
| Sewell Accounting | 4645 Robin St | Metairie, LA 70001 | | First Class Mail |
| Seweryn Kozlarz Remodeling, Inc | 730 Lance Dr | Des Plaines, IL 60016 | | First Class Mail |
| Sewing By Ruth Barnhill | 1365 John Riley Barnhill Rd | Baker, FL 32531 | | First Class Mail |
| Sewing Creations By Rose | 5835 Post Rd | Suite 215 | E Greenwich, RI 02818 | First Class Mail |
| Sewtrendy Rose | 7531 Glen Vly | San Antonio, TX 78242 | | First Class Mail |
| Sexiest Love | Address Redacted | | | First Class Mail |
| Sexton Trucking | 752 Brownlee Mtn Road | Adairsville, GA 30103 | | First Class Mail |
| Sexy Glamour Hair, Corp. | 24 Depot St | Randolph, MA 02368 | | First Class Mail |
| Sexy Nails LLC | 2335 N Rolling Rd | Windsor Mill, MD 21244 | | First Class Mail |
| Seye Adejumo | Address Redacted | | | First Class Mail |
| Seyedeh Sara Mousavi | Address Redacted | | | First Class Mail |
| Seyedfarzam Alavi Moghadam | Address Redacted | | | First Class Mail |
| Seyfi Mustafayev | Address Redacted | | | First Class Mail |
| Seymour Silverstein Dds A Prof. Corporation | 5348 Topanga Cyn Blvd | Suite 206 | Woodland Hills, CA 91364 | First Class Mail |
| Seynel Gonzalez | Address Redacted | | | First Class Mail |
| Sf Design Pros | 924 Elgin St | San Lorenzo, CA 94580 | | First Class Mail |
| Sf Lawnservice | 6425 Okelly Dr. | Suffolk, VA 23437 | | First Class Mail |
| Sf Northern Ohio Landscape Unlimited | 9444 Stratton Rd | Salem, OH 44460 | | First Class Mail |
| Sf Systems Corporation | 737 New Durham Road | Edison, NJ 08817 | | First Class Mail |
| Sf Water Taxi | 1509 23rd St. | Sacramento, CA 95816 | | First Class Mail |
| Sfm Management Ltd | 15 Syosset Circle | Syosset, NY 11791 | | First Class Mail |
| Sfox Enterprises LLC | 2727 Ne 33rd St | Ft Lauderdale, FL 33306 | | First Class Mail |
| Sfp Reserch Inc | 121 W Swanannoa Ave | Liberty, NC 27298 | | First Class Mail |
| Sfpl LLC | 10 Eclinton St | Newton, NJ 07860 | | First Class Mail |
| Sfs Medical Group Inc | 9140 South Nobel Way | Inglewood, CA 90305 | | First Class Mail |
| Sg Collision Corp. | 459 W. Merrick Road | Valley Steam, NY 11580 | | First Class Mail |
| Sg Endocrine PC | 12-24 River Road | Fairlawn, NJ 07410 | | First Class Mail |
| Sg Marketing Inc | 2851 Anode Lane | Dallas, TX 75220 | | First Class Mail |
| Sg Petroleums LLC | 2811 E Newberry St | Appleton, WI 54915 | | First Class Mail |
| Sg Resources, Inc | 2638 5th St | 15 | Stafford, TX 77477 | First Class Mail |
| Sg Scinta Construction | 533 4th St | E Northport, NY 11731 | | First Class Mail |
| Sga Handy Of Sw Fl Inc | 4680 24th Ave Se | Naples, FL 34117 | | First Class Mail |
| Sgrxllc | 2222 East 57th Place | Brooklyn, NY 11234 | | First Class Mail |
| Sgs Construction Inc. | 27 Roble Road | Suffern, NY 10901 | | First Class Mail |
| Sgt. York'S Property Maintenance | 4252 Willow Bay Dr. | Winter Garden, FL 34787 | | First Class Mail |
| Sh Grill LLC | 100 Lakeshore Dr, Apt 457 | N Palm Beach, FL 33408 | | First Class Mail |
| Sha Rhonda Ford | Address Redacted | | | First Class Mail |
| Shaandaar Trading LLC | Attn: Sana Dugan | 1290 Fort Dr | Hanahan, SC 29410 | First Class Mail |
| Shabach Ministries Of Praise, Inc | 9097 Harbor Isle Drive | Windermere, FL 34786 | | First Class Mail |
| Shaban Studio Video & Photography | 9939 West 151st | Orland Park, IL 60462 | | First Class Mail |
| Shabaun Plummer | 1014 N 4th Ave | Maywood, IL 60153 | | First Class Mail |
| Shabazz Stuart | Address Redacted | | | First Class Mail |
| Shabby'S Skin Kare | 1350 Los Angeles Ave | Suite 101 | Simi Valley, CA 93065 | First Class Mail |
| Shabest | 405 East 54th St | Apt 9E | New York, NY 10022 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shabnam Balali Md Pc | 22024 Velicata St | Woodland Hills, CA 91364 | | First Class Mail |
| Shabon | 7607 Beverly Blvd | Los Angeles, CA 90036 | | First Class Mail |
| Shabon Forest Products LLC | N4558 High Line Rd | Bonduel, WI 54107 | | First Class Mail |
| Shabria Gibson | Address Redacted | | | First Class Mail |
| Shabsi'S Judaica Center, Inc. | 6830 Reisterstown Rd | Baltimore, MD 21215 | | First Class Mail |
| Shabtay Shavit | Address Redacted | | | First Class Mail |
| Shacara Williams | Address Redacted | | | First Class Mail |
| Shacarrah Island | Address Redacted | | | First Class Mail |
| Shack Mccc 444 LLC | 299 Nw 23rd | Miami, FL 33127 | | First Class Mail |
| Shackelford Logistics Inc | 2206 Hayes Road | Hayes, VA 23072 | | First Class Mail |
| Shadae Seward | Address Redacted | | | First Class Mail |
| Shaddai Painting Inc | 45 Hickory Dr | Carpentersville, IL 60110 | | First Class Mail |
| Shade Tree Lawn & Landscaping, LLC | 208 Ne 23rd Ter | Cape Coral, FL 33909 | | First Class Mail |
| Shadeidre Thomas | Address Redacted | | | First Class Mail |
| Shadetree Lawnscapes | Attn: William Snodgrass | 2004 Lindbergh Court | New Albany, IN 47150 | First Class Mail |
| Shadez Of Colourz | 282 Elmwood Ave, Ste 1 | Providence, RI 02907 | | First Class Mail |
| Shadia Stevens | Address Redacted | | | First Class Mail |
| Shadie Insurance | 1921 Spring St | Paso Robles, CA 93446 | | First Class Mail |
| Shadow Enterprises Inc. | 6624 Delmonico Dr. | Colorado Springs, CO 80919 | | First Class Mail |
| Shadow Fifty 6 | 5624 Shadow Bend Dr | Las Vegas, NV 89135 | | First Class Mail |
| Shadow Productions, LLC | 6666 Odana Rd. | 125 | Madison, WI 53719 | First Class Mail |
| Shadowgrass Lawn & Landscape | 907 Shadowlawn Drive | Tallahassee, FL 32312 | | First Class Mail |
| Shad'S Installation Flooring LLC | 3207 Baroness Court | Plant City, FL 33565 | | First Class Mail |
| Shady Lane Construction LLC | 43 Shady Lane Dr | Lakewood, NJ 08701 | | First Class Mail |
| Shady Richards | Address Redacted | | | First Class Mail |
| Shady Saleh | Address Redacted | | | First Class Mail |
| Shady Taxi | 540 76th St | Franksville, WI 53126 | | First Class Mail |
| Shae Michael Enterprises, LLC | 62166 State Hwy 10 | Hobart, NY 13788 | | First Class Mail |
| Shae Shae Productions, Inc. | 14325 Hortense St | Sherman Oaks, CA 91423 | | First Class Mail |
| Shaftner Corp | 207 N. Connecticut | Royal Oak, MI 48067 | | First Class Mail |
| Shaggy Frog Gifts | 4846 Oak Glen Dr | Toledo, OH 43613-3048 | | First Class Mail |
| Shaggy Shack Pet Resort & Spa LLC | 3508 224th St E | Spanaway, WA 98387 | | First Class Mail |
| Shagufta Gondal | Address Redacted | | | First Class Mail |
| Shah & Parekh, Inc. | 216 Ocean Gate Ave | Ocean Gate, NJ 08740 | | First Class Mail |
| Shah Fashions Jewelry Inc | 815 Richmond Circle | Peachtree City, GA 30269 | | First Class Mail |
| Shah International Inc | 595 Nw 95Th | Miami, FL 33160 | | First Class Mail |
| Shah Jubilee LLC | 3 Lewis St | B | Closter, NJ 07624 | First Class Mail |
| Shah Law Offices, Pllc | 4707 W. Gandy Blvd. | Suite 12 | Tampa, FL 33611 | First Class Mail |
| Shah Zaman | Address Redacted | | | First Class Mail |
| Shahada M Washington | Address Redacted | | | First Class Mail |
| Shahangian Dental Corp | 4821 Lankershim Blvd. | Suite B | N Hollywood, CA 91601 | First Class Mail |
| Shahbaz Ahmed Mughal | Address Redacted | | | First Class Mail |
| Shahid Mian, Md Professional Corporation | 680 Kinderkamack Rd | Suite 101 | Oradell, NJ 07649 | First Class Mail |
| Shahida Abbas M.D LLC | 1451 Route 88 Brick Nj | Suite 12 | Brick, NJ 08724 | First Class Mail |
| Shahin Chiropractic | 2130 N Tustin Ave. | Santa Ana, CA 92705 | | First Class Mail |
| Shahin Shafaei Film | 3621 S Bentley Ave | Los Angeles, CA 90034 | | First Class Mail |
| Shahla Mehrdadi | Address Redacted | | | First Class Mail |
| Shahnam Hadipour | Address Redacted | | | First Class Mail |
| Shahnaz Shoukat | Address Redacted | | | First Class Mail |
| Shahnaz Sohi | Address Redacted | | | First Class Mail |
| Shahnaztoloui | 24651 El Manzano | Laguna Niguel, CA 92677 | | First Class Mail |
| Shahnoor Usa Inc | 2304 Scenic Hwy, Ste - F | Snellville, GA 30078 | | First Class Mail |
| Shahrohm Shawn Ziglari | Address Redacted | | | First Class Mail |
| Shahrukh Najeeb | Address Redacted | | | First Class Mail |
| Shai Rinkoff | Address Redacted | | | First Class Mail |
| Shaib Inc | 227 N Central Ave | Valley Stream, NY 11580 | | First Class Mail |
| Shaifa Esmail | Address Redacted | | | First Class Mail |
| Shaik Ahmed Bawazeer | Address Redacted | | | First Class Mail |
| Shailesh Limbachia | Address Redacted | | | First Class Mail |
| Shainline Excavating, Inc. | 800 Township Line Road | Phoenixville, PA 19460 | | First Class Mail |
| Shaival Patel | Address Redacted | | | First Class Mail |
| Shajalique Reed | Address Redacted | | | First Class Mail |
| Shake Karapetyan | Address Redacted | | | First Class Mail |
| Shakebia Baker | Address Redacted | | | First Class Mail |
| Shakeel Lalani | Address Redacted | | | First Class Mail |
| Shakeel Rasheed Abdul | Address Redacted | | | First Class Mail |
| Shakeela Brown | Address Redacted | | | First Class Mail |
| Shakeera Springs | Address Redacted | | | First Class Mail |
| Shakeita Burnice | Address Redacted | | | First Class Mail |
| Shakela Cooper | Address Redacted | | | First Class Mail |
| Shakeva Scott | Address Redacted | | | First Class Mail |
| Shakia Vaughn | Address Redacted | | | First Class Mail |
| Shakib Corporation | 2341 18th St N.W | Washington, DC 20009 | | First Class Mail |
| Shakita Brown | Address Redacted | | | First Class Mail |
| Shakiya Hall | Address Redacted | | | First Class Mail |
| Shakti Gauri Inc | 6701 Shannon Parkway | Union City, GA 30291 | | First Class Mail |
| Shaku S. Teas M.D. | Address Redacted | | | First Class Mail |
| Shaleatha Moore | Address Redacted | | | First Class Mail |
| Shalini Corporation | 509 N. Polk St | Pineville, NC 28134 | | First Class Mail |
| Shalisha Mckoy | Address Redacted | | | First Class Mail |
| Shaliya White | Address Redacted | | | First Class Mail |
| Shaliyah Knowles | Address Redacted | | | First Class Mail |
| Shallamoon Garner | Address Redacted | | | First Class Mail |
| Shalom Auslander | Address Redacted | | | First Class Mail |
| Shalom Diamond Shine LLC | 3740 Club Dr | 4211 | Duluth, GA 30096 | First Class Mail |
| Shalom Produce, Inc | 7222 Sunset Blvd | Los Angeles, CA 90046 | | First Class Mail |
| Shalom Tax Consulting LLC | 8 Woodfield Road | Pomona, NY 10970 | | First Class Mail |
| Shalonda N Sabb | Address Redacted | | | First Class Mail |
| Shalonda Peterson | Address Redacted | | | First Class Mail |
| Shalonda Walker | Address Redacted | | | First Class Mail |
| Shalonda Ward | Address Redacted | | | First Class Mail |
| Sham Deli Corp | 109 Van Pelt Ave | Staten Island, NY 10303 | | First Class Mail |
| Shama Adtani | Address Redacted | | | First Class Mail |
| Shamaila Khan | Address Redacted | | | First Class Mail |
| Shamanta Inc | 2450 Candler Road | Decatur, GA 30032 | | First Class Mail |
| Shamara Jones | Address Redacted | | | First Class Mail |
| Shamara Leslie | Address Redacted | | | First Class Mail |
| Shamarr Wall | Address Redacted | | | First Class Mail |
| Shamaya Sanders | Address Redacted | | | First Class Mail |
| Shambie Virgo | Address Redacted | | | First Class Mail |
| Shambre Scott | Address Redacted | | | First Class Mail |
| Shameeka Tyshanna Daineen Williams | 511 Cascade Court | Hinesville, GA 31313 | | First Class Mail |
| Shameena & Co | 331 Se 8th Ct | Pompano Beach, FL 33060 | | First Class Mail |
| Shameka Mills | Address Redacted | | | First Class Mail |
| Shameko Mccants | Address Redacted | | | First Class Mail |
| Shamel Graves | Address Redacted | | | First Class Mail |
| Shamenna Williams | Address Redacted | | | First Class Mail |
| Shamera Hill-Booker | Address Redacted | | | First Class Mail |
| Shamial LLC | 22079 Dupont Blvd | Georgetown, DE 19947 | | First Class Mail |
| Shamim Stanley | Address Redacted | | | First Class Mail |
| Shamimessinger Pllc | 1000 Wisconsin Ave Nw | Suite 200 | Washington, DC 20007 | First Class Mail |
| Shamir Brenea Foster | Address Redacted | | | First Class Mail |
| Shamiyah Stroud | Address Redacted | | | First Class Mail |
| Shammah LLC | dba Prestige Staffing Agency | 118 Night Heron Ln | Middletown, DE 19709 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shamrock Productions, Inc. | 1239 South Glendale Ave | Glendale, CA 91205 | | First Class Mail |
| Shams Rangwala | Address Redacted | | | First Class Mail |
| Shamsil H. Serabian Lcsw | Address Redacted | | | First Class Mail |
| Shan Enterprises LLC | 15 Leeds St | Stamford, CT 06902 | | First Class Mail |
| Shan Food Corporation Inc | 5060 N. Sheridan Rd | Chicago, IL 60640 | | First Class Mail |
| Shan Kishi Japanese Hibachi LLC | 804 Gulf Breeze Pkwy | Gulf Breeze, FL 32561 | | First Class Mail |
| Shan Of India | 166 Cedar Lane | Teaneck, NJ 07666 | | First Class Mail |
| Shana Currithers | Address Redacted | | | First Class Mail |
| Shana Howard | Address Redacted | | | First Class Mail |
| Shana Tucker | Address Redacted | | | First Class Mail |
| Shana Washington | Address Redacted | | | First Class Mail |
| Shanae Hinkle | Address Redacted | | | First Class Mail |
| Shanae Young | Address Redacted | | | First Class Mail |
| Shanaiwa L Willis | Address Redacted | | | First Class Mail |
| Shanas Boss Fashion | 2126 North Crabapple Terrace | Lecanto, FL 34461 | | First Class Mail |
| Shanconda Katrina Thomas | Address Redacted | | | First Class Mail |
| Shanda Goodson | Address Redacted | | | First Class Mail |
| Shanda'S Creations | 6120 Westknoll | 313 | Grand Blanc, MI 48439 | First Class Mail |
| Shandon Phan Law Firm Pllc | 11205 Bellaire Blvd | Ste. B-31 | Houston, TX 77072 | First Class Mail |
| Shandra Brooks-West | Address Redacted | | | First Class Mail |
| Shandria D. Wilson | Address Redacted | | | First Class Mail |
| Shandta Kendall | Address Redacted | | | First Class Mail |
| Shane Beesley | Address Redacted | | | First Class Mail |
| Shane Birkel | Address Redacted | | | First Class Mail |
| Shane Cusimano | Address Redacted | | | First Class Mail |
| Shane Daugherty | Address Redacted | | | First Class Mail |
| Shane Gibson | Address Redacted | | | First Class Mail |
| Shane Heilman | Address Redacted | | | First Class Mail |
| Shane J Roberts | Address Redacted | | | First Class Mail |
| Shane Nowosacki | Address Redacted | | | First Class Mail |
| Shane Shafer | Address Redacted | | | First Class Mail |
| Shane Skinner | Address Redacted | | | First Class Mail |
| Shanece Williamson | Address Redacted | | | First Class Mail |
| Shanecia S Luxury Hair Extensions | 2267 Baird Dr | Southaven, MS 38672 | | First Class Mail |
| Shaneiqua Green | Address Redacted | | | First Class Mail |
| Shanelta Burr | Address Redacted | | | First Class Mail |
| Shanel Cook | Address Redacted | | | First Class Mail |
| Shanell Walters LLC | 2215 Franklin St | Vacherie, LA 70090 | | First Class Mail |
| Shanelle Fable | Address Redacted | | | First Class Mail |
| Shanen M. Ebersole | Address Redacted | | | First Class Mail |
| Shanena Henderson | Address Redacted | | | First Class Mail |
| Shanequa Burch | Address Redacted | | | First Class Mail |
| Shanequa Oliver | Address Redacted | | | First Class Mail |
| Shanequea Mcwhorter | Address Redacted | | | First Class Mail |
| Shaneria Hurt | Address Redacted | | | First Class Mail |
| Shanesia Goodrich | Address Redacted | | | First Class Mail |
| Shanghai G.X. Inc | 533 Boston Post Road | Orange, CT 06477 | | First Class Mail |
| Shangri La Construction Corp | 6717 Rancho Ct | Pleasanton, CA 94588 | | First Class Mail |
| Shangri-La Mart LLC | 1102 W Pearl St | Granbury, TX 76048 | | First Class Mail |
| Shangri-Lon Salon | 296 Jennifer Ct | Gurnee, IL 60031 | | First Class Mail |
| Shani O Brooks, Pc | 1100 Peachtree St | Ste 200 | Atlanta, GA 30309 | First Class Mail |
| Shanica Fullilove | Address Redacted | | | First Class Mail |
| Shanice Olivarez | Address Redacted | | | First Class Mail |
| Shanicegaither | Address Redacted | | | First Class Mail |
| Shaniece Moore | Address Redacted | | | First Class Mail |
| Shaniece Wilson | Address Redacted | | | First Class Mail |
| Shanika Butler | Address Redacted | | | First Class Mail |
| Shanika Handy | Address Redacted | | | First Class Mail |
| Shanika Pough | Address Redacted | | | First Class Mail |
| Shaniqua Daniel | Address Redacted | | | First Class Mail |
| Shaniqua Davis | Address Redacted | | | First Class Mail |
| Shanique Love Beauty LLC | 2800 West Oakland Park Blvd | 208 | Oakland Park, FL 33311 | First Class Mail |
| Shaniya Goodloe | Address Redacted | | | First Class Mail |
| Shankar Mahabir | Address Redacted | | | First Class Mail |
| Shankar Parvati Corp | 152 South Main St | Milltown, NJ 08850 | | First Class Mail |
| Shanks Cleaning Service | 311 East Rittenhouse St | Philadelphia, PA 19144 | | First Class Mail |
| Shanna Ellis | Address Redacted | | | First Class Mail |
| Shanna Moore | Address Redacted | | | First Class Mail |
| Shanna Stackle | Address Redacted | | | First Class Mail |
| Shannagains | 5 Brigadoon Way | Amory, MS 38821 | | First Class Mail |
| Shannah Frame Whitney, LLC | 27 Birch Ave | Princeton, NJ 08542 | | First Class Mail |
| Shannan Pete | Address Redacted | | | First Class Mail |
| Shannel Mitchell Deseigns | 2282 Crimson King Dr | Braselton, GA 30517 | | First Class Mail |
| Shannette Williams Agency LLC | 7627A W. Newberry Road | Suite A | Gainesville, FL 32606 | First Class Mail |
| Shannon & Shannon Properties | 28 Sw 8 St | B | Hallendale, FL 33009 | First Class Mail |
| Shannon Bellfaust | Address Redacted | | | First Class Mail |
| Shannon Brimo | Address Redacted | | | First Class Mail |
| Shannon Cobb | Address Redacted | | | First Class Mail |
| Shannon Cronin | Address Redacted | | | First Class Mail |
| Shannon Curry | Address Redacted | | | First Class Mail |
| Shannon Drilling Consultant LLC | 1031 Pecan Dr | Marksville, LA 71351 | | First Class Mail |
| Shannon E. Hall | Address Redacted | | | First Class Mail |
| Shannon Emond | Address Redacted | | | First Class Mail |
| Shannon Griffin | Address Redacted | | | First Class Mail |
| Shannon Harris | Address Redacted | | | First Class Mail |
| Shannon Harris | Address Redacted | | | First Class Mail |
| Shannon Hixsom | Address Redacted | | | First Class Mail |
| Shannon Hurtado | Address Redacted | | | First Class Mail |
| Shannon Killen | Address Redacted | | | First Class Mail |
| Shannon Kingsbury | Address Redacted | | | First Class Mail |
| Shannon L Cox | Address Redacted | | | First Class Mail |
| Shannon Malveaux | Address Redacted | | | First Class Mail |
| Shannon Marie Christian, Pa | 15741 Citrus Grove Loop | Winter Garden, FL 34787 | | First Class Mail |
| Shannon Mcintosh Houston | Address Redacted | | | First Class Mail |
| Shannon Moore Construction LLC | 45 Cowan St | Waynesville, NC 28786 | | First Class Mail |
| Shannon T. Herr, Dc, Pc | Address Redacted | | | First Class Mail |
| Shannon Thomas Ridley | Address Redacted | | | First Class Mail |
| Shannon Toomey | Address Redacted | | | First Class Mail |
| Shannon Williams | Address Redacted | | | First Class Mail |
| Shannon Wright | Address Redacted | | | First Class Mail |
| Shannonbaker | Address Redacted | | | First Class Mail |
| Shannon'S Beauty Salons | 2451 1st St | Ville Platte, LA 70586 | | First Class Mail |
| Shannonsautocleaning | 1700 Seaspray Court | 1101 | Houston, TX 77008 | First Class Mail |
| Shanon Haack, Attorney At Law | Address Redacted | | | First Class Mail |
| Shanon Walker | Address Redacted | | | First Class Mail |
| Shanoa Store LLC | 1785 Berline Tpke | Wethersfield, CT 06109 | | First Class Mail |
| Shanquista Catering Service | 1013 Hilton Ave | 7 | Greenwood, MS 38930 | First Class Mail |
| Shanta Hanna | Address Redacted | | | First Class Mail |
| Shanta Kelly | Address Redacted | | | First Class Mail |
| Shantae L Owens | Address Redacted | | | First Class Mail |
| Shantay Woods | Address Redacted | | | First Class Mail |
| Shante Hands | Address Redacted | | | First Class Mail |
| Shante Harvey | Address Redacted | | | First Class Mail |
| Shante Jenkins | Address Redacted | | | First Class Mail |
| Shante Ross | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shantel Mitchell | Address Redacted | | | First Class Mail |
| Shantell Gridiron | Address Redacted | | | First Class Mail |
| Shantell Perryjackson | Address Redacted | | | First Class Mail |
| Shantelle Hawkins LLC | 805 E Belt Line Rd | Desoto, TX 75115 | | First Class Mail |
| Shantez Prather | Address Redacted | | | First Class Mail |
| Shantia Barnes | Address Redacted | | | First Class Mail |
| Shantoria Green | Address Redacted | | | First Class Mail |
| Shantory Gaskins | Address Redacted | | | First Class Mail |
| Shantrell Currie | Address Redacted | | | First Class Mail |
| Shan'Trilla Williams | Address Redacted | | | First Class Mail |
| Shantuicha LLC | 621 Spencer | Tyler, TX 75704 | | First Class Mail |
| Shanukah Clermont | Address Redacted | | | First Class Mail |
| Shaolin Temple Cultural Center LLC | 6515 Corporate Dr. | Ste L2 | Houston, TX 77036 | First Class Mail |
| Shaped By Shop500 Co | 5847 South State | Chicago, IL 60621 | | First Class Mail |
| Shapiro Management Consulting, Inc. | 3127 Harrison Hollow Lane | Oak Hill, VA 20171 | | First Class Mail |
| Shapiro Mediation LLC | 205 S Elm Drive | Apt 1 | Beverly Hills, CA 90212 | First Class Mail |
| Shaquan Stevens | Address Redacted | | | First Class Mail |
| Shaquan Tidwell | Address Redacted | | | First Class Mail |
| Shaquana Williams | Address Redacted | | | First Class Mail |
| Shaquetta Tennin | Address Redacted | | | First Class Mail |
| Shaquille Ledray Shephard | Address Redacted | | | First Class Mail |
| Sharae Cleveland | Address Redacted | | | First Class Mail |
| Sharaine White | Address Redacted | | | First Class Mail |
| Sharam Yashar | Address Redacted | | | First Class Mail |
| Sharane Olds | Address Redacted | | | First Class Mail |
| Sharath & Associates, Pc | 921 Pleasant Valley Ave | Ste 175 | Mt Laurel, NJ 08054 | First Class Mail |
| Sharay Graves | Address Redacted | | | First Class Mail |
| Shardae Lawal | Address Redacted | | | First Class Mail |
| Share Transport Inc | 12625 N Elkin Rd | Hallsville, MO 65255 | | First Class Mail |
| Sharee Goins | Address Redacted | | | First Class Mail |
| Sharee Sykes | Address Redacted | | | First Class Mail |
| Shareef Abdul-Raouf | Address Redacted | | | First Class Mail |
| Shareka Stewart | Address Redacted | | | First Class Mail |
| Sharell Colvin | Address Redacted | | | First Class Mail |
| Sharese Madden | Address Redacted | | | First Class Mail |
| Sharesse Lowe | Address Redacted | | | First Class Mail |
| Shari James | Address Redacted | | | First Class Mail |
| Shari Kirk | Address Redacted | | | First Class Mail |
| Shari Kurtis | Address Redacted | | | First Class Mail |
| Shari Weil | Address Redacted | | | First Class Mail |
| Sharia Futrell | Address Redacted | | | First Class Mail |
| Shariah Woods | Address Redacted | | | First Class Mail |
| Shariann Carlo | Address Redacted | | | First Class Mail |
| Sharif Enterprise Inc | 7461 Lee Hwy | Falls Church, VA 22042 | | First Class Mail |
| Sharif Enterprises | 20 Watson Ave | E Orange, NJ 07018 | | First Class Mail |
| Sharif Hossain | Address Redacted | | | First Class Mail |
| Sharifa Wahedi | Address Redacted | | | First Class Mail |
| Sharinda Baylark | Address Redacted | | | First Class Mail |
| Sharita Chappell | Address Redacted | | | First Class Mail |
| Shark Law | Address Redacted | | | First Class Mail |
| Sharks Surf & Supply | 813 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Sharlene Mickens | Address Redacted | | | First Class Mail |
| Sharlotteewilliams | Address Redacted | | | First Class Mail |
| Sharlynthia Chatt | Address Redacted | | | First Class Mail |
| Sharmirrah'S | 1301 Pecan St | Arkadelphia, AR 71923 | | First Class Mail |
| Sharnice Barber | Address Redacted | | | First Class Mail |
| Sharnice Williams | Address Redacted | | | First Class Mail |
| Sharnita Mcnair | Address Redacted | | | First Class Mail |
| Sharon Anson | Address Redacted | | | First Class Mail |
| Sharon Costa | Address Redacted | | | First Class Mail |
| Sharon De La Cerna | Address Redacted | | | First Class Mail |
| Sharon Erdel | Address Redacted | | | First Class Mail |
| Sharon Freedman | Address Redacted | | | First Class Mail |
| Sharon Garza | Address Redacted | | | First Class Mail |
| Sharon Harrison | Address Redacted | | | First Class Mail |
| Sharon Heilshorn | Address Redacted | | | First Class Mail |
| Sharon Horne | Address Redacted | | | First Class Mail |
| Sharon Hunter-Kaskie | Address Redacted | | | First Class Mail |
| Sharon Klein Lehrer | Address Redacted | | | First Class Mail |
| Sharon Lyles | Address Redacted | | | First Class Mail |
| Sharon Maimone | Address Redacted | | | First Class Mail |
| Sharon Mcnichols, L.Ac. Inc | 4670 Sw Washington Ave | Beaverton, OR 97005 | | First Class Mail |
| Sharon Morrow | Address Redacted | | | First Class Mail |
| Sharon Paylor | Address Redacted | | | First Class Mail |
| Sharon R Gwozdz | Address Redacted | | | First Class Mail |
| Sharon Rojas Roig | Address Redacted | | | First Class Mail |
| Sharon Samuels | Address Redacted | | | First Class Mail |
| Sharon Scott | Address Redacted | | | First Class Mail |
| Sharon Scott | Address Redacted | | | First Class Mail |
| Sharon Seaton | Address Redacted | | | First Class Mail |
| Sharon Smith | Address Redacted | | | First Class Mail |
| Sharon Spearman | Address Redacted | | | First Class Mail |
| Sharon Stone Of Lakewood LLC | 1151 River Ave | Lakewood, NJ 08701 | | First Class Mail |
| Sharon Thompson | Address Redacted | | | First Class Mail |
| Sharon Tucker | Address Redacted | | | First Class Mail |
| Sharon Valley Farms | 24 Herbert Rd | Robbinsville, NJ 08691 | | First Class Mail |
| Sharon Williams | Address Redacted | | | First Class Mail |
| Sharon Winters | Address Redacted | | | First Class Mail |
| Sharonda Faison | Address Redacted | | | First Class Mail |
| Sharonda Rider | Address Redacted | | | First Class Mail |
| Sharonnabailey | Address Redacted | | | First Class Mail |
| Sharon'S Boutique | 101 Inconnu Court | Kissimmee, FL 34759 | | First Class Mail |
| Sharon'S Place, Inc. | 5667 S Orange Ave | Orlando, FL 32809 | | First Class Mail |
| Sharon'S Sweets Enterprises, Inc | 7427 Nw 54th St | Miami, FL 33166 | | First Class Mail |
| Sharp Cleaning Services Inc. | Attn: Ashley Sharp | 2902 E Kiehl, Ste 2 | Sherwood, AR 72120 | First Class Mail |
| Sharp Edge Designs | 62 Mallory Road | Spring Valley, NY 10977 | | First Class Mail |
| Sharp Insights Consulting | 25 Simmons Rd | Hingham, MA 02043 | | First Class Mail |
| Sharp Kingdom | Address Redacted | | | First Class Mail |
| Sharpe Accounting & Tax | 7155 Old Katy Raod | Suite 5264 | Houston, TX 77024 | First Class Mail |
| Sharpe Contractors, LLC | 425 Hwy 23 Nw, Ste 204 | Suwanee, GA 30024 | | First Class Mail |
| Sharpe Enterprises, Inc Pllc | 217 Southern Cross Rd | Abilene, TX 79606 | | First Class Mail |
| Sharper Cuts | 261 Race St | San Jose, CA 95126 | | First Class Mail |
| Sharpes Janitorial | 3101 Skinner Drive | Antioch, TN 37013 | | First Class Mail |
| Sharp'S Well Drilling | 282 Old 52 Rd | Aussinville, VA 24312 | | First Class Mail |
| Sharzz Corp | 191 N Middletown Road | Pearl River, NY 10965 | | First Class Mail |
| Shashranetta Johnson | Address Redacted | | | First Class Mail |
| Shatara Patterson | Address Redacted | | | First Class Mail |
| Shatasha White | Address Redacted | | | First Class Mail |
| Shatier Thompkins | Address Redacted | | | First Class Mail |
| Shatima'S Area | 17317 89th Ave | 3K | Jamaica, NY 11432 | First Class Mail |
| Shatiria Hudson | Address Redacted | | | First Class Mail |
| Shatonia Boyce | Address Redacted | | | First Class Mail |
| Shatrice Johnson | Address Redacted | | | First Class Mail |
| Shattuck-Byers Construction Inc. | 9785 Lawrenceville | Garden Praire, IL 61038 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shaub'S LLC, | 1035 Louise Ave | Lancaster, PA 17601 | | First Class Mail |
| Shaul Churi | Address Redacted | | | First Class Mail |
| Shaun Abram | Address Redacted | | | First Class Mail |
| Shaun Emery | Address Redacted | | | First Class Mail |
| Shaun Martin Lachapelle | Address Redacted | | | First Class Mail |
| Shaun Powers Construction Inc | 304 S 6 th St | Yukon, OK 73099 | | First Class Mail |
| Shauna Light | Address Redacted | | | First Class Mail |
| Shaunica Pinkston | Address Redacted | | | First Class Mail |
| Shaunlee Hostutler | Address Redacted | | | First Class Mail |
| Shaunte Barboza | Address Redacted | | | First Class Mail |
| Shaunte Johnson | Address Redacted | | | First Class Mail |
| Shaunte Palmer | Address Redacted | | | First Class Mail |
| Shauntel Beard | Address Redacted | | | First Class Mail |
| Shavon Latrice Edwards | Address Redacted | | | First Class Mail |
| Shavon Morgan | Address Redacted | | | First Class Mail |
| Shavonna | Address Redacted | | | First Class Mail |
| Shavonna Ferguson | Address Redacted | | | First Class Mail |
| Shavonna M Rose | Address Redacted | | | First Class Mail |
| Shavonne Jones | Address Redacted | | | First Class Mail |
| Shavonta Johnson | Address Redacted | | | First Class Mail |
| Shavonta Washington | Address Redacted | | | First Class Mail |
| Shaw Auto Sales | 513 Rockwood Dr | Hermitage, TN 37076 | | First Class Mail |
| Shaw Brokerage Real Estate Investment Firm LLC | 231 S Bemiston | 800 | Clayton, MO 63105 | First Class Mail |
| Shaw Enterprises Inc | 6412 Brandon Ave | Springfield, VA 22150 | | First Class Mail |
| Shaw Investments LLC. | 2 Cityplace Dr | St Louis, MO 63141 | | First Class Mail |
| Shaw Jay Enterprises | 297 Route 72 West | 297 Rt 72 West | Manahawkin, NJ 08050 | First Class Mail |
| Shaw Transfer Trucking LLC | 5427 Rolind Dr | Montgomery, AL 36108 | | First Class Mail |
| Shaw, Tammy | Address Redacted | | | First Class Mail |
| Shawana Marbra | Address Redacted | | | First Class Mail |
| Shawanda Mercer | Address Redacted | | | First Class Mail |
| Shawarma Palace Inc | 1043 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| Shawash | 22 Colony Gardens Rd | Apt 328 | Beaufort, SC 29907 | First Class Mail |
| Shawdonna Lemon | Address Redacted | | | First Class Mail |
| Shawky A. Soliman, Dds, Inc. | 150 S Grand Ave | Suite F | Glendora, CA 91741 | First Class Mail |
| Shawn Alokonis | Address Redacted | | | First Class Mail |
| Shawn Andrea Reaves | Address Redacted | | | First Class Mail |
| Shawn Anthony Powell | Address Redacted | | | First Class Mail |
| Shawn Blankenship | Address Redacted | | | First Class Mail |
| Shawn Borkar | Address Redacted | | | First Class Mail |
| Shawn Brown | Address Redacted | | | First Class Mail |
| Shawn Cowls | Address Redacted | | | First Class Mail |
| Shawn D Frank Csw Pc | 70 Glen Cove Road | E Hills, NY 11577 | | First Class Mail |
| Shawn Duke | Address Redacted | | | First Class Mail |
| Shawn Greiner | Address Redacted | | | First Class Mail |
| Shawn Hamilton | Address Redacted | | | First Class Mail |
| Shawn Hawkins | Address Redacted | | | First Class Mail |
| Shawn Jackson | Address Redacted | | | First Class Mail |
| Shawn M Graby | Address Redacted | | | First Class Mail |
| Shawn Mcbride | Address Redacted | | | First Class Mail |
| Shawn Mcintyre | Address Redacted | | | First Class Mail |
| Shawn Mcmanus | Address Redacted | | | First Class Mail |
| Shawn Minchin | Address Redacted | | | First Class Mail |
| Shawn Mitchell | Address Redacted | | | First Class Mail |
| Shawn Nash | Address Redacted | | | First Class Mail |
| Shawn Ray Productions | 14271 Jeffery Road | Unit 214 | Irvine, CA 92620 | First Class Mail |
| Shawn Rogers | Address Redacted | | | First Class Mail |
| Shawn Sidmore | Address Redacted | | | First Class Mail |
| Shawn Thompson Dds Inc | 410 College Ave | Pemberville, OH 43450 | | First Class Mail |
| Shawn W O'Neill, Pa | 6144 Gazebo Park Pl S | Ste 212 | Jacksonville, FL 32257 | First Class Mail |
| Shawn Whitley | Address Redacted | | | First Class Mail |
| Shawn Williams | Address Redacted | | | First Class Mail |
| Shawna Rutledge | Address Redacted | | | First Class Mail |
| Shawna Smith | Address Redacted | | | First Class Mail |
| Shawna Williamson | Address Redacted | | | First Class Mail |
| Shawnda Vaughn | Address Redacted | | | First Class Mail |
| Shawneta Jackson | Address Redacted | | | First Class Mail |
| Shawng Originals | 13 Kermit Pl | Brooklyn, NY 11218 | | First Class Mail |
| Shawnnika Brister | Address Redacted | | | First Class Mail |
| Shawnreka Frazier | Address Redacted | | | First Class Mail |
| Shawns Lawns & Tree Service | 1795 Valcon Ave, Ste 1171 | Columbus, OH 43207 | | First Class Mail |
| Shawnta Dubois | Address Redacted | | | First Class Mail |
| Shawnta Joseph | Address Redacted | | | First Class Mail |
| Shawnte Partlow Svs | Address Redacted | | | First Class Mail |
| Shawntrese Britt | Address Redacted | | | First Class Mail |
| Shawonna Cook | Address Redacted | | | First Class Mail |
| Shay Enterprises Inc | 230 Timberland Trail | Riverdale, GA 30274 | | First Class Mail |
| Shay Merchav | Address Redacted | | | First Class Mail |
| Shay Royale Collection | 101 Northwood Dr. | Rome, GA 30161 | | First Class Mail |
| Shayan Asif Inc | 7030 Addicks Clodine Rd | Suite 100 | Houston, TX 77083 | First Class Mail |
| Shaye Silberstein | Address Redacted | | | First Class Mail |
| Shayim Todman Ii | Address Redacted | | | First Class Mail |
| Shayla Hoang | Address Redacted | | | First Class Mail |
| Shayla Phillips | Address Redacted | | | First Class Mail |
| Shayna Denburg | Address Redacted | | | First Class Mail |
| Shayne Hylton LLC | 502 W Par St | Orlando, FL 32804 | | First Class Mail |
| Shaywalker | Address Redacted | | | First Class Mail |
| Shazam5858 | 1191 George Hill Rd | Lancaster, MA 01523 | | First Class Mail |
| Shazia Anjum | dba Webnest Construction Company | 345 Litchfield Ave | Elmont, NY 11003 | First Class Mail |
| Shb Holdings | Address Redacted | | | First Class Mail |
| Shcs | 1513 Campostella Rd | Chesapeake, VA 23320 | | First Class Mail |
| She B Weavn | Address Redacted | | | First Class Mail |
| She Blingz Custom | Address Redacted | | | First Class Mail |
| She Cares Nonprofit Corporation | 1227 Astor Commons Place | 201 | Brandon, FL 33511 | First Class Mail |
| She Draws You | Address Redacted | | | First Class Mail |
| Shea Fisher | Address Redacted | | | First Class Mail |
| Shea Rose Photography | 8739 Abbey Leaf Ln | Orlando, FL 32827 | | First Class Mail |
| Shea Stone | Address Redacted | | | First Class Mail |
| Shea Wigton | Address Redacted | | | First Class Mail |
| Sheaquill LLC | 520 South Ave | Garwood, NJ 07027 | | First Class Mail |
| Shear Bliss Salon & Spa | 105 Main St | Laurel, MD 20707 | | First Class Mail |
| Shear Eclips Salon | 1750 Victory Blvd | Glendale, CA 91201 | | First Class Mail |
| Shear Essence Salon | 9507 Woodman Rd., Ste C | Richmond, VA 23228 | | First Class Mail |
| Shear Madness | Address Redacted | | | First Class Mail |
| Shear Perfection | Address Redacted | | | First Class Mail |
| Shear Performance Hair Care | 680 Lincoln Dr | Camden, AR 71701 | | First Class Mail |
| Shearer&Co. | 74 Lawrence Ave | Brooklyn, NY 11230 | | First Class Mail |
| Shearl Realty Corp. | 137 Orchard St | New York, NY 10002 | | First Class Mail |
| Shearon Martin | Address Redacted | | | First Class Mail |
| Sheary Construction | 590 Macarthur Ave | 3 | San Jose, CA 95128 | First Class Mail |
| Shearoz LLC | 5236 Warrensville Center Road | Maple Heights, OH 44137 | | First Class Mail |
| Shebrelia Jackson-Davis | Address Redacted | | | First Class Mail |
| Sheconda Lallemand | Address Redacted | | | First Class Mail |
| Shed Rentals Usa LLC | 118 Windy Hill Lane | Seneca, SC 29678 | | First Class Mail |
| Shedrick Ferguson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Shee Speaks Hairdo | 601 Triune Mill Rd | Thomaston, GA 30286 | | First Class Mail |
| Sheel Inc | 6074 Al Hwy 157 Nw | Cullman, AL 35058 | | First Class Mail |
| Sheena Blair | Address Redacted | | | First Class Mail |
| Sheena Danh | Address Redacted | | | First Class Mail |
| Sheena Gilreath | Address Redacted | | | First Class Mail |
| Sheena R White | Address Redacted | | | First Class Mail |
| Sheena Taylor | Address Redacted | | | First Class Mail |
| Sheep Creek Studio | 1336 Ne 60th Ave | Portland, OR 97213 | | First Class Mail |
| Sheer Bliss Salon | 420 1st Ave | Suite 111 | Iowa City, IA 52245 | First Class Mail |
| Sheet Metal Alchemist Inc. | 1960 Mandela Pkwy | Oakland, CA 94607 | | First Class Mail |
| Sheetal Management LLC | 2830 Club Drive | Suite 3 | Lawrenceville, GA 30044 | First Class Mail |
| Sheetal Saini | Address Redacted | | | First Class Mail |
| Sheffields Sports Shop, Inc. | 1516 W Orange St | Jesup, GA 31545 | | First Class Mail |
| Sheger Investment | 658 Parc River Blvd | Lawrenceville, GA 30046 | | First Class Mail |
| Shehjil Hirani | Address Redacted | | | First Class Mail |
| Sheida Abbasi | Address Redacted | | | First Class Mail |
| Sheikh Waqar | Address Redacted | | | First Class Mail |
| Sheila A Scruggs | Address Redacted | | | First Class Mail |
| Sheila Amjadi | Address Redacted | | | First Class Mail |
| Sheila Anne Burgess | Address Redacted | | | First Class Mail |
| Sheila Bax | Address Redacted | | | First Class Mail |
| Sheila Brown | Address Redacted | | | First Class Mail |
| Sheila Chaplin | Address Redacted | | | First Class Mail |
| Sheila Grissom | Address Redacted | | | First Class Mail |
| Sheila Kiwanuka | Address Redacted | | | First Class Mail |
| Sheila L Brush, Dds, Pc | 6856 Olney-Laytonsville Rd | Laytonsville, MD 20882 | | First Class Mail |
| Sheila Lawson | Address Redacted | | | First Class Mail |
| Sheila M Whitaker Cpa | 520 Oak Grove Church Rd | Mayfield, KY 42066 | | First Class Mail |
| Sheila Mullins | Address Redacted | | | First Class Mail |
| Sheila Previllon | Address Redacted | | | First Class Mail |
| Sheila Rao, Dds Plc | Address Redacted | | | First Class Mail |
| Sheila Rixon | Address Redacted | | | First Class Mail |
| Sheila Ryles | Address Redacted | | | First Class Mail |
| Sheila The Doula Birth Services | 710 Kimball St | Oakdale, CA 95361 | | First Class Mail |
| Sheila Tolston | Address Redacted | | | First Class Mail |
| Sheila Williams | Address Redacted | | | First Class Mail |
| Sheila'S Sweet Treats | 322 Thacker Ct | Inman, SC 29349 | | First Class Mail |
| Shekifra Hughes | Address Redacted | | | First Class Mail |
| Shekinah Temple Of Praise Inc | 859 East New York | Brooklyn, NY 11203 | | First Class Mail |
| Shelashedup LLC | 7105 Flagstone Place | Union City, GA 30291 | | First Class Mail |
| Shelbert, Inc | 2525 Arapahoe Ave | Boulder, CO 80302 | | First Class Mail |
| Shelbi Irvine | Address Redacted | | | First Class Mail |
| Shelby A Law | Address Redacted | | | First Class Mail |
| Shelby Brakken Photography | 54 Ne Wygant St | Portland, OR 97211 | | First Class Mail |
| Shelby Dopp | Address Redacted | | | First Class Mail |
| Shelby Ferguson | Address Redacted | | | First Class Mail |
| Shelby Godfrey | Address Redacted | | | First Class Mail |
| Shelby J. Nathans | Address Redacted | | | First Class Mail |
| Shelby Mckinney-Cameron | Address Redacted | | | First Class Mail |
| Sheldon Aerospace International Inc | 21035 Escondido Way N | Boca Raton, FL 33433 | | First Class Mail |
| Sheldon Eggs | Address Redacted | | | First Class Mail |
| Sheldon English | Address Redacted | | | First Class Mail |
| Sheldon Foster | Address Redacted | | | First Class Mail |
| Sheldon G Greenspan Od Pa | 1259 Us Hwy 46 East | Bldg. 4B | Parsippany, NJ 07054 | First Class Mail |
| Sheldon Lewenfus | Address Redacted | | | First Class Mail |
| Sheldon Pearl | Address Redacted | | | First Class Mail |
| Sheldon Scott | Address Redacted | | | First Class Mail |
| Sheldon'S Inc. | 16455 42nd Ave N | Plymouth, MN 55446 | | First Class Mail |
| Shelia A Cartwright | Address Redacted | | | First Class Mail |
| Shelia Gullette | Address Redacted | | | First Class Mail |
| Shelia L Lewis | Address Redacted | | | First Class Mail |
| Shelia Philpot | Address Redacted | | | First Class Mail |
| Shelia Spivey | Address Redacted | | | First Class Mail |
| Shelice Daniels | Address Redacted | | | First Class Mail |
| Shell Construction Inc | 10190 | Hutchesson Ferry Rd. | Palmetto, GA 30268 | First Class Mail |
| Shell Realty Management | 1766 Nw 36 Ave. | Lauderhill, FL 33311 | | First Class Mail |
| Shell Stop LLC | 489 Steele Station Rd. | Steele, AL 35987 | | First Class Mail |
| Shellac Nail | Address Redacted | | | First Class Mail |
| Shelley Brooks | Address Redacted | | | First Class Mail |
| Shelley Daily | Address Redacted | | | First Class Mail |
| Shellie Blum LLC | Attn: Shellie Blum | 201 C F Kinney Rd | Lake Wales, FL 33859 | First Class Mail |
| Shelly Boone | Address Redacted | | | First Class Mail |
| Shelly Dixon | Address Redacted | | | First Class Mail |
| Shelly Perry Photography | 133 Via Palacio | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Shelly Sauer | Address Redacted | | | First Class Mail |
| Shelly Van Dyke @ The State Co | 670 Alameda Dr | Livermore, CA 94551 | | First Class Mail |
| Shelly White | Address Redacted | | | First Class Mail |
| Shellyne Grisham Real Estate Broker | 2341 Nw Douglas St | Camas, WA 98607 | | First Class Mail |
| Shelo Consulting Group LLC | 7532 184th St | Fresh Meadows, NY 11366 | | First Class Mail |
| Shelonne Bristow | Address Redacted | | | First Class Mail |
| Shelter Insurance | 706 Hwy 45 N | Columbus, MS 39701 | | First Class Mail |
| Shelter Insurance | 245 Ne Venture Drive | Waukee, IA 50263 | | First Class Mail |
| Sheltering Jewell Outreach Inc | 3939 Lavista Road, Ste 220 | Tucker, GA 30084 | | First Class Mail |
| Shelton Medical Inc | Shelton Medical Services, Inc | 3525 Nw 7th St | Miami, FL 33125 | First Class Mail |
| Shelton Printing | 2943 Gold October Dr | Loganville, GA 30052 | | First Class Mail |
| Shelton Transportation & Logistics LLC | 830 Rock Shoals Ct. | Atlanta, GA 30349 | | First Class Mail |
| Shelvy'S Luxury Service | 10383 Parkview Ave | Kansas City, KS 66109 | | First Class Mail |
| Shelya Quimby | Address Redacted | | | First Class Mail |
| Shema Doing Business | Address Redacted | | | First Class Mail |
| Shemeca Spain | Address Redacted | | | First Class Mail |
| Shemeka Rucker | Address Redacted | | | First Class Mail |
| Shemeka Suggs | Address Redacted | | | First Class Mail |
| Shemeka Watkins | Address Redacted | | | First Class Mail |
| Shenandoah Enterprises, Inc. | 1385 W Broad St | Columbus, OH 43222 | | First Class Mail |
| Shena'S Little Angels | 5121 Catoma St | Apt 58 | Jacksonville, FL 32210 | First Class Mail |
| Sheneika Minor | Address Redacted | | | First Class Mail |
| Shenetia Evans | Address Redacted | | | First Class Mail |
| Shenika Kemp | Address Redacted | | | First Class Mail |
| Shenique Dean | Address Redacted | | | First Class Mail |
| Shenizo Pllc | 2002 Starterwood Ln | Hillsborough, NC 27278 | | First Class Mail |
| Shenkute Awlachew | Address Redacted | | | First Class Mail |
| Sheontia Webb | Address Redacted | | | First Class Mail |
| Shepherd Of God Christian Academy | 824 West Palm Drive | Florida City, FL 33034 | | First Class Mail |
| Shepherd Of The Hills Lutheran Church | 1350 State Rd. 175 | Hubertus, WI 53033 | | First Class Mail |
| Shepherd Personal Care Home Inc. | 2810 Troy Dr | Missouri City, TX 77459 | | First Class Mail |
| Sheppard Medical & Industrial Sales Inc | 425 West Main St | Unit 301 | Washington, NC 27889 | First Class Mail |
| Shequele Burch | Address Redacted | | | First Class Mail |
| Shequita Gosa | Address Redacted | | | First Class Mail |
| Shequon Franklin | Address Redacted | | | First Class Mail |
| Sher Khan | Address Redacted | | | First Class Mail |
| Sheranda Boyd | Address Redacted | | | First Class Mail |
| Sherayne LLC | 2151 Nw 61st Ave | Sunrise, FL 33313 | | First Class Mail |
| Sherco Enterprises LLC | 504 S Wilson St | Kenly, NC 27542 | | First Class Mail |
| Sherease Monroe | Address Redacted | | | First Class Mail |
| Sherece Willrich | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sheree Alexander | Address Redacted | | | First Class Mail |
| Sheree Hartley | Address Redacted | | | First Class Mail |
| Sheree M. Saroff | Address Redacted | | | First Class Mail |
| Shereka Studio | 2355 W. Michigan Ave. | Apt. C | Pensacola, FL 32526 | First Class Mail |
| Sherese Green | Address Redacted | | | First Class Mail |
| Shergill Optometry | Address Redacted | | | First Class Mail |
| Shergill Transportation | 2480 Golzio Court | San Jose, CA 95133 | | First Class Mail |
| Sherhonda Martin | Address Redacted | | | First Class Mail |
| Sherhonda Woods | Address Redacted | | | First Class Mail |
| Sheri Isaacs Real Estate Group | 28031 Nevado | Mission Viejo, CA 92692 | | First Class Mail |
| Sheri Joy Klein | Address Redacted | | | First Class Mail |
| Sherice Simms | Address Redacted | | | First Class Mail |
| Shericka Tatum | Address Redacted | | | First Class Mail |
| Sheridan F. Cheshire | Address Redacted | | | First Class Mail |
| Sherif | 14313Fairview.Ln | Woodbridge, VA 22193 | | First Class Mail |
| Sherif S Ibrahim | Address Redacted | | | First Class Mail |
| Sherika Mills | Address Redacted | | | First Class Mail |
| Sherill Lacy | Address Redacted | | | First Class Mail |
| Sherilyns Quality Daycare | 1265 Spring Water | Lancaster, TX 75134 | | First Class Mail |
| Sherin A Nour | Address Redacted | | | First Class Mail |
| Sherina Cuellar | Address Redacted | | | First Class Mail |
| Sherise Nicholas | Address Redacted | | | First Class Mail |
| Sherita Adams | Address Redacted | | | First Class Mail |
| Sherita Ajanaku | Address Redacted | | | First Class Mail |
| Sherita Scott | Address Redacted | | | First Class Mail |
| Sherkita Moore | Address Redacted | | | First Class Mail |
| Sherley Ceinor | Address Redacted | | | First Class Mail |
| Sherline Sereal | Address Redacted | | | First Class Mail |
| Shermaine J Wilson | Address Redacted | | | First Class Mail |
| Sherman Brown | Address Redacted | | | First Class Mail |
| Sherman Construction, | 16137 Armstead St | Granada Hills, CA 91344 | | First Class Mail |
| Sherman Hickey | Address Redacted | | | First Class Mail |
| Sherman Lewis | Address Redacted | | | First Class Mail |
| Sherman R. Elspas Md Inc. | 9771 Monte Mar Dr. | Los Angeles, CA 90035 | | First Class Mail |
| Sherman Scott | Address Redacted | | | First Class Mail |
| Shermane Smith | Address Redacted | | | First Class Mail |
| Shermc Enterprise Inc | 990 Main St | Peekskill, NY 10566 | | First Class Mail |
| Shermeikar Younger | Address Redacted | | | First Class Mail |
| Sherna Perez Therapy | 3027 Morcom Ave | Oakland, CA 94619 | | First Class Mail |
| Shernae Woods | Address Redacted | | | First Class Mail |
| Shernale Roddy Pringle | Address Redacted | | | First Class Mail |
| Sheron Atkinson | Address Redacted | | | First Class Mail |
| Sheronda Mosley | Address Redacted | | | First Class Mail |
| Sherral Mapps | Address Redacted | | | First Class Mail |
| Sherrell Mallory | Address Redacted | | | First Class Mail |
| Sherrelle James | Address Redacted | | | First Class Mail |
| Sherri Garrett | Address Redacted | | | First Class Mail |
| Sherri J Price | Address Redacted | | | First Class Mail |
| Sherri Jordan | Address Redacted | | | First Class Mail |
| Sherri L Feuer Realtor | 16655 Boca Delray Drive | Delray Beach, FL 33484 | | First Class Mail |
| Sherri L. Royal | Address Redacted | | | First Class Mail |
| Sherri Lee | Address Redacted | | | First Class Mail |
| Sherri Majette | Address Redacted | | | First Class Mail |
| Sherri Waits | Address Redacted | | | First Class Mail |
| Sherrie Stramara | Address Redacted | | | First Class Mail |
| Sherril A. Rudd, Lcsw | 3500 North Causeway Blvd. | Ste 1516 | Metairie, LA 70002 | First Class Mail |
| Sherry Ann Clark | Address Redacted | | | First Class Mail |
| Sherry Bean | Address Redacted | | | First Class Mail |
| Sherry C. Cross | Address Redacted | | | First Class Mail |
| Sherry D. Walker, Attorney At Law | Address Redacted | | | First Class Mail |
| Sherry Daniels | Address Redacted | | | First Class Mail |
| Sherry Erection Inc | 2750 Dillard Rd | Suite 9 | Eustis, FL 32726 | First Class Mail |
| Sherry Hudson | Address Redacted | | | First Class Mail |
| Sherry Kay Home Care Inc., | 9 Center St | Port Jervis, NY 12771 | | First Class Mail |
| Sherry Kliegman, Realtor | 7705 Mowinkle Cv | Austin, TX 78736 | | First Class Mail |
| Sherry Kuptz Ea | Address Redacted | | | First Class Mail |
| Sherry Lentz | Address Redacted | | | First Class Mail |
| Sherton Hutchins | Address Redacted | | | First Class Mail |
| Sherwin Chehel-Amiran | Address Redacted | | | First Class Mail |
| Sherwood Forest Golf Club Inc | 79 North Frankwood Ave | Sanger, CA 93657 | | First Class Mail |
| Sheryl Bolivar | Address Redacted | | | First Class Mail |
| Sheryl Crutcher | Address Redacted | | | First Class Mail |
| Sheryl D. Manning, LLC | 8914 Greens Lane | Randallstown, MD 21133 | | First Class Mail |
| Sheryl Davidson | Address Redacted | | | First Class Mail |
| Sheryl L Albright | Address Redacted | | | First Class Mail |
| Sheryl Parrella | Address Redacted | | | First Class Mail |
| Sheryl Pickering | Address Redacted | | | First Class Mail |
| Sheryl Rowe | Address Redacted | | | First Class Mail |
| Sherzod Zaripov | Address Redacted | | | First Class Mail |
| She'S A Lady Boutique | 14602 Clark St | Dolton, IL 60419 | | First Class Mail |
| Shesly Milsolt Associates LLC | 1055 S. Hiawassee Rd | Apt 2027 | Orlando, FL 32835 | First Class Mail |
| Shetal Purohit | Address Redacted | | | First Class Mail |
| Sheth & Shah Liquors Inc | 276 Morris Ave | Springfield, NJ 07081 | | First Class Mail |
| Shevanne Clark | Address Redacted | | | First Class Mail |
| Shevell Ash | Address Redacted | | | First Class Mail |
| Shevon Norris | Address Redacted | | | First Class Mail |
| Shevy Blau | Address Redacted | | | First Class Mail |
| Shevy Weiss | Address Redacted | | | First Class Mail |
| Shi Family Corporation | 545 N Alhambra Ave | Apt A | Monterey Park, CA 91755 | First Class Mail |
| Shi G W Trading Inc | 524 E Mission Rd | San Gabriel, CA 91776 | | First Class Mail |
| Shiang Law Firm, A Professional Corporation | 3333 S. Brea Canyon Road | Suite 216 | Diamond Bar, CA 91765 | First Class Mail |
| Shiboli LLC | 4700 Fairway View Ct | Duluth, GA 30096 | | First Class Mail |
| Shibue Couture Inc. | 5142 Bolsa Ave, Ste 103 | Huntington Beach, CA 92649 | | First Class Mail |
| Shibumohin 2017 LLC | 4019 E Palmetto St | Florerflor, SC 29506 | | First Class Mail |
| Shidhivinayak Inc | 5600 West Friredly Ave | Greensboro, NC 27410 | | First Class Mail |
| Shieh & Luo Dental Group | 801 Woodside, Ste 3 | Redwood City, CA 94061 | | First Class Mail |
| Shiela Dyson | Address Redacted | | | First Class Mail |
| Shield & Sheath Tactical, LLC | 4444 Laakea St | Honolulu, HI 96818 | | First Class Mail |
| Shield Cleaning Company Ltd | 511 6th Ave | New York, NY 10011 | | First Class Mail |
| Shield Transportation Inc | 9739 S Harlem Ave | Unit 3E | Chicago Ridge, IL 60415 | First Class Mail |
| Shiffletts Custom Woodwork | 91 Woodman Drive | Mathias, WV 26812 | | First Class Mail |
| Shift Hypnosis & Motivational Resources LLC | 5455 Wilshire Blvd | Suite 2135 | Los Angeles, CA 90036 | First Class Mail |
| Shift Management, LLC | 901 A St | Suite C | San Rafael, CA 94901 | First Class Mail |
| Shift Your Heart | Address Redacted | | | First Class Mail |
| Shiift Administrative Management & Consulting LLC | 1551 Dunwoody Village Parkway | 88135 | Atlanta, GA 30338 | First Class Mail |
| Shila Burney | Address Redacted | | | First Class Mail |
| Shila Holland | Address Redacted | | | First Class Mail |
| Shileys Cards | 1765 Maylanding Rd | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Shileys Cards | Attn: Glenn Shiley | 1765 Maylanding Rd | Egg Harbor Township, NJ 08234 | First Class Mail |
| Shilpa Corporation | 8203 56th St Ct W | University Place, WA 98467 | | First Class Mail |
| Shilpa Patel Events, LLC | 9689 Ortano Ln | Cypress, CA 90630 | | First Class Mail |
| Shimeka Damon | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shimene Turner | Address Redacted | | | First Class Mail |
| Shimon Korolicki | Address Redacted | | | First Class Mail |
| Shimon Motzen | Address Redacted | | | First Class Mail |
| Shimshon Mindick | Address Redacted | | | First Class Mail |
| Shin Ramen Hollywood Inc | 1655 N La Brea Ave | Hollywood, CA 90028 | | First Class Mail |
| Shin Sung, Inc | 18 Lilly Lane | Levittown, NY 11756 | | First Class Mail |
| Shinaburo LLC | 450 Hackensack Ave | Unit 101 102 | Hackensack, NJ 07657 | First Class Mail |
| Shindigs by Stacy | 31928 Foxmoor Ct. | Westlake Village, CA 91361 | | First Class Mail |
| Shine Brite Lemaster, LLC | 200 Knuth Rd | 238-D | Boynton Beach, FL 33436 | First Class Mail |
| Shine Chiropractic, Pllc | 1422 W Main St | Lewisville, TX 75067 | | First Class Mail |
| Shine Jewelry Ltd | 32 W 47th St | New York, NY 10036 | | First Class Mail |
| Shine Restaurants Corp. | 756 W Webster Ave | Chicago, IL 60614 | | First Class Mail |
| Shine Styling Studio | 8223 Washington St | Suite 2 | Chagrin Falls, OH 44023 | First Class Mail |
| Shineever Inc | 4785 Sr 60 West | Mulberry, FL 33860 | | First Class Mail |
| Shinejil Yura | Address Redacted | | | First Class Mail |
| Shineka Johnson | Address Redacted | | | First Class Mail |
| Shington Permanence | Address Redacted | | | First Class Mail |
| Shining Star Development Inc | 6531 Roosevelt Hwy | Union City, GA 30291 | | First Class Mail |
| Shining Star Limousine Services | 324 E Taft St | Santa Maria, CA 93454 | | First Class Mail |
| Shining Stars Child Care | 81 W. River St. | Ilion, NY 13357 | | First Class Mail |
| Shinjunoya Inc | 26150 Iris Ave | A4 | Moreno Valley, CA 92555 | First Class Mail |
| Shinning Stars Daycare | 801 Hollycrest Dr. | Champaign, IL 61821 | | First Class Mail |
| Shino Truong | Address Redacted | | | First Class Mail |
| Shinque Sturrup | Address Redacted | | | First Class Mail |
| Shiny Cleaners | 200 N Jefferson St | 208 | Chicago, IL 60661 | First Class Mail |
| Shiny Golobe Services LLC | 1400 Gandy Blvd | 1206 | St Petersburg, FL 33702 | First Class Mail |
| Shipping Go, LLC | 2140 N Cypress Rd | Pompano Bch, FL 33060 | | First Class Mail |
| Shiquana Tyler | Address Redacted | | | First Class Mail |
| Shira D Moncharsh | Address Redacted | | | First Class Mail |
| Shira Frankel | Address Redacted | | | First Class Mail |
| Shira Kirshner | Address Redacted | | | First Class Mail |
| Shira Properties LLC | 1415 52nd St | Brooklyn, NY 11219 | | First Class Mail |
| Shira Robbins Md | Address Redacted | | | First Class Mail |
| Shirangi Inc | 23807 Aliso Creek Rd | 100 | Laguna Niguel, CA 92677 | First Class Mail |
| Shirasoni Stockton, Inc | 3249 West Hammer Ln | Stockton, CA 95209 | | First Class Mail |
| Shiraz Ali | Address Redacted | | | First Class Mail |
| Shirdi Emergency Medicine Pc | 435 Iron Bridge Road | Freehold, NJ 07728 | | First Class Mail |
| Shirdi Sai LLC | 253 Exton Square Parkway | Exton, PA 19341 | | First Class Mail |
| Shiree Bass-Henry | Address Redacted | | | First Class Mail |
| Shireka Kelly | Address Redacted | | | First Class Mail |
| Shirelle Nevel | Address Redacted | | | First Class Mail |
| Shirldrina Nelson | Address Redacted | | | First Class Mail |
| Shirlene Allen | Address Redacted | | | First Class Mail |
| Shirlene S Silva | Address Redacted | | | First Class Mail |
| Shirley E Tawachi | Address Redacted | | | First Class Mail |
| Shirley Edwards | Address Redacted | | | First Class Mail |
| Shirley Hawkins | Address Redacted | | | First Class Mail |
| Shirley Hill | Address Redacted | | | First Class Mail |
| Shirley Jimenez | Address Redacted | | | First Class Mail |
| Shirley L Johnson | Address Redacted | | | First Class Mail |
| Shirley Ligonde | Address Redacted | | | First Class Mail |
| Shirley Reynolds | Address Redacted | | | First Class Mail |
| Shirley T Lee Dds Inc (Dba) Fullerton Family Dental | 16447 Quail Ridge Way | Chino Hills, CA 91709 | | First Class Mail |
| Shirley Wallace Catella | Address Redacted | | | First Class Mail |
| Shirley Williams | Address Redacted | | | First Class Mail |
| Shirley Y Pietrucha, Cpa, Mba | Address Redacted | | | First Class Mail |
| Shirley'S Specialties | 8444 S. Ashland Ave. | Suite 1 | Chicago, IL 60620 | First Class Mail |
| Shirmak Group LLC | 578 Washington Blv | Suite 959 | Marina Del Rey, CA 90292 | First Class Mail |
| Shirmika Maines | Address Redacted | | | First Class Mail |
| Shirron Glasco | Address Redacted | | | First Class Mail |
| Shiryl Weekes | Address Redacted | | | First Class Mail |
| Shisha Aroma | 1611 Leeds Castle Dr | Vienna, VA 22182 | | First Class Mail |
| Shiv Deli & Grocery Corp | 2A Rose Ave. | Jersey City, NJ 07305 | | First Class Mail |
| Shiv Sangam Jewelers Inc. | 1358 Oak Tree Road | Store 3 | Iselin, NJ 08830 | First Class Mail |
| Shiv2Inc | 1709 N Harbor City Blvd | Melbourne, FL 32935 | | First Class Mail |
| Shiva Raj Panday | Address Redacted | | | First Class Mail |
| Shiva Robotics LLC | Shiva Robotics Academy | 7044 Beach Blvd | Jacksonville, FL 32216 | First Class Mail |
| Shiva Science & Technology Group LLC | 63 Cricket Lane | Danville, PA 17821 | | First Class Mail |
| Shivaji Investments LLC | 702 Harrison Ave | Centralia, WA 98531 | | First Class Mail |
| Shivatala Institute Of Bharathanatyam | 25 Warwick St | Iselin, NJ 08830 | | First Class Mail |
| Shivyog LLC | 235 Us Hwy 80 East | Pooler, GA 31322 | | First Class Mail |
| Shiwonna Hardy | Address Redacted | | | First Class Mail |
| Shmack Life LLC | 32 Martin Luther King Dr | Apt C | Hempstead, NY 11550 | First Class Mail |
| Shmay Entertainment LLC | 1780 El Cerrito Place | Apt 1 | Hollywood, CA 90028 | First Class Mail |
| Shmaya Krinsky | Address Redacted | | | First Class Mail |
| Shmeek Shop | 2730 W Lewis St | Pasco, WA 99301 | | First Class Mail |
| Shoal Creek Market & Grill | 11015 U. S. Hwy 78 | Heflin, AL 36264 | | First Class Mail |
| Shoamazing Cutz | Address Redacted | | | First Class Mail |
| Shob Kuttz Barber & Style Shop | 19-83rd St North | Birmingham, AL 35206 | | First Class Mail |
| Shobana Krishnan | Address Redacted | | | First Class Mail |
| Shobha Manapati | Address Redacted | | | First Class Mail |
| Shoboj Ghosh | Address Redacted | | | First Class Mail |
| Shockmeddy Coins | 7501 Henderson Rd | Goodrich, MI 48438 | | First Class Mail |
| Shockmeddy Coins | Attn: Kirk Eddy | 7501 Henderson Rd | Goodrich, MI 48438 | First Class Mail |
| Shockwave | Jasper Ct | Lakeville, MN 55044 | | First Class Mail |
| Shoe Shak Inc. | 1616 Howard Road | Madera, CA 93637 | | First Class Mail |
| Shoe Stop | Address Redacted | | | First Class Mail |
| Shohreh Wedlake | Address Redacted | | | First Class Mail |
| Sholom Ber Rodal | Address Redacted | | | First Class Mail |
| Sholom E. Solomon | Address Redacted | | | First Class Mail |
| Shon Edward Sepeda | Address Redacted | | | First Class Mail |
| Shon Services | 12330 Osborne St. | 1 | Pacoima, CA 91331 | First Class Mail |
| Shonae Sterling | Address Redacted | | | First Class Mail |
| Shonda Nunnally | Address Redacted | | | First Class Mail |
| Shonda Renee Services | 3820 1st Ave, Apt 58 | Tuscaloosa, AL 35405 | | First Class Mail |
| Shondell Ross Services | 1410 Jefferson Ave | E Point, GA 30344 | | First Class Mail |
| Shoneka Smith | Address Redacted | | | First Class Mail |
| Shonqunda Atkins | Address Redacted | | | First Class Mail |
| Shonte Powers | Address Redacted | | | First Class Mail |
| Shontel Greene | Address Redacted | | | First Class Mail |
| Shonti Jackson | Address Redacted | | | First Class Mail |
| Shoot 2 Media Group LLC | 200 Renaissance Pkwy | 219 | Atlanta, GA 30308 | First Class Mail |
| Shoot 2 Win Inc | 1018 N. Caldwell St | 711 | Charlotte, NC 28206 | First Class Mail |
| Shoot Food Corp. | dba Spoon Catering | Attn: Melissa Chmelar | 40 E 33Rd St | New York, NY 10016 | First Class Mail |
| Shooter Alley LLC | 321 Hamric Dr W | Oxford, AL 36203 | | First Class Mail |
| Shootlorenzo | 335 Throop Ave | Apt 3B | Brooklyn, NY 11221 | First Class Mail |
| Shop Fmm | 2924 Highland Parc Place Se | Marietta, GA 30067 | | First Class Mail |
| Shop N Save Market | 1105 Mecklenburg Hwy | Mooresville, NC 28115 | | First Class Mail |
| Shop W/Sally Wooten | 3216 Millstream Place | Raleigh, NC 27609 | | First Class Mail |
| Shopadvisor Inc. | 67 S Bedford St | Suite 400W | Burlington, MA 01803 | First Class Mail |
| Shopcents | 901 Timberview Road | Clermont, FL 34715 | | First Class Mail |
| Shopee Maxx | Address Redacted | | | First Class Mail |
| Shopflairs New York Corp. | 7815 226th St | Unit A | Oakland Gardens, NY 11364 | First Class Mail |
| Shopflyyz/Flyy Cutz Barbershop | 1463 Airways Blvd | Memphis, TN 38114 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Shoplondons LLC | 3696 Churchville Ave B 103 | Churchville, VA 24421 | | First Class Mail |
| Shoptrrend LLC | 1500 N Harbor Blvd | G2 | Santa Ana, CA 92703 | First Class Mail |
| Shoppers Glory Inc. | 1167 41st St | 2Nd Floor | Brooklyn, NY 11218 | First Class Mail |
| Shoppes Of College Park, | 2941 Brantley Hills Court | Longwood, FL 32779 | | First Class Mail |
| Shop-Rite Hardware, Inc. | 10412 Liberty Ave | 10412 Liberty Avenue | Ozone Park, NY 11417 | First Class Mail |
| Shoptalk, Ltd. | 37 West 20th St | Rm 703 | New York, NY 10011 | First Class Mail |
| Shop-Verse, | 460 4th St | Elmont, NY 11003 | | First Class Mail |
| Shore Chic | 50 English Plaza | Red Bank, NJ 07701 | | First Class Mail |
| Shore Line Custom Glass Of Naples, | 4473 Progress Ave | Naples, FL 34104 | | First Class Mail |
| Shore O&M | 1 Jamie Ct | Neptune, NJ 07753 | | First Class Mail |
| Shore Thing Landscaping L.L.C. | 100 Seabreeze Blvd | 214 | Daytona Beach, FL 32118 | First Class Mail |
| Shore Thing Wrestlers Club | 417 Sloping Hill Terrace | Brick, NJ 08723 | | First Class Mail |
| Shorefront Restorations, LLC | 239 Griffin Blvd | 202 | Panama City Beach, FL 32413 | First Class Mail |
| Shoreh Afshar | Address Redacted | | | First Class Mail |
| Shoreline Custom Woodworks Inc., | 2859 Farriview Blvd | Memphis, TN 38118 | | First Class Mail |
| Shorelove.Org Corp | 32 Oak News Ct | Ocean, NJ 07712 | | First Class Mail |
| Shorelove.Orgs | 608 Wildcrest Ct | Brick, NJ 08724 | | First Class Mail |
| Shorewood Chiropractic Clinic, Ltd. | 707 West Jefferson St. | Unit O | Shorewood, IL 60404 | First Class Mail |
| Shorlensky Ford | Address Redacted | | | First Class Mail |
| Shornita Brown | Address Redacted | | | First Class Mail |
| Short Errand Services LLC. | 1021 Morton Ave | Port Vue, PA 15133 | | First Class Mail |
| Shortkutz 4 Kidz | 3000 Freeport Blvd St 5 | Sacramento, CA 95818 | | First Class Mail |
| Shoshana Eletu | Address Redacted | | | First Class Mail |
| Shotokan Karate Dojo Passaic LLC | 80 Lexington Ave | Passaic, NJ 07055 | | First Class Mail |
| Shotsie Farm | 2891 Georgia Hwy 256 | Sylvester, GA 31791 | | First Class Mail |
| Shoufler Cafe | 7215 N Meridian Rd | Fortville, IN 46040 | | First Class Mail |
| Shouse Development Corporation | 3101 S. Hwy 14 Suite | Suite 2 | Greenville, SC 29615 | First Class Mail |
| Show & Close Real Estate, LLC | 1927 Lake Hike Circle | Kennesaw, GA 30152 | | First Class Mail |
| Show Grow Shoppe | 7759 Nash Dr | 201 | Memphis, TN 38125 | First Class Mail |
| Showcase Signs, Inc. | 1926 Hwy. 155 N. | Mcdonough, GA 30252 | | First Class Mail |
| Showhomes Of Dallas, Inc | 12700 Hillcrest | Suite 172 | Dallas, TX 75230 | First Class Mail |
| Showmars Little Rock Inc | 2540 Little Rock Rd | Charlotte, NC 28214 | | First Class Mail |
| Showroom Detailing LLC | 3280 Commodity Lane | Suite 4 | Green Bay, WI 54313 | First Class Mail |
| Showtime Fabrics | 508 E 9th St | Los Angeles, CA 90015 | | First Class Mail |
| Shraga Malinowitz | Address Redacted | | | First Class Mail |
| Shrale Johnson | Address Redacted | | | First Class Mail |
| Shree Aum LLC | 2917 E Palmetto St | Florence, SC 29506 | | First Class Mail |
| Shree Brahmani Mataji, Corp. | 256 Federal St | Greenfield, MA 01301 | | First Class Mail |
| Shree Hari Subway 1 Inc. | 300 Washington Ave, Ste 2 | Carlstadt, NJ 07072 | | First Class Mail |
| Shree Mahadev LLC | 321 N Mustang Rd | Yukon, OK 73099 | | First Class Mail |
| Shree Navdurga LLC | 801 W Main St | Lansdale, PA 19446 | | First Class Mail |
| Shree Physicians PC | 8404 E Shea Blvd | Ste 100 | Scottsdale, AZ 85260 | First Class Mail |
| Shree Ram Business LLC | 3761 Carrolton Villa Rica Hwy | Carrollton, GA 30116 | | First Class Mail |
| Shree Ram Inc | 1573 Riverdale St | W Springfield, MA 01089 | | First Class Mail |
| Shree Sahajanand LLC | 743 Madison Ave | Montgomery, AL 36104 | | First Class Mail |
| Shree Shantinath Inc. | 308 N. Main St | Clover, SC 29710 | | First Class Mail |
| Shree Swami Inc | 2675 Stilesboro Road | Kennesaw, GA 30152 | | First Class Mail |
| Shree Tulja Inc. | 234 West Trinity Lane | Nashville, TN 37207 | | First Class Mail |
| Shree Umiyamma Inc | 101 Nw Us 441 | Micanopy, FL 32667 | | First Class Mail |
| Shreeji Of Blairsville LLC | 1058 Kiutuestia Creek Rd | Blairsville, GA 30512 | | First Class Mail |
| Shreesoft Inc | 24 Bloomingdale Dr | Unit 2B | Hillsborough, NJ 08844 | First Class Mail |
| Shrewsbury Sailing & Yacht Club | 512 Seawanaka Ave | Oceanport, NJ 07757 | | First Class Mail |
| Shrey Usa LLC | 6646 Glade Rd | Acworth, GA 30102 | | First Class Mail |
| Shri Ganesh Enterprises Inc | 1500 South Defiance St | Archbold, OH 43502 | | First Class Mail |
| Shri Ganesh Inc | 2 Shepleigh Rd | Kittery, ME 03904 | | First Class Mail |
| Shri Inc | 19303 Cohasset St | Reseda, CA 91335 | | First Class Mail |
| Shri Krishna Imports Inc | 37-18 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Shri Maha Laxmi Gold LLC | 789 Newark Ave | Store 9 | Jersey City, NJ 07306 | First Class Mail |
| Shri Ram Kp LLC | 1423 Houston Lake Dr | Ste D | Perry, GA 31069 | First Class Mail |
| Shridhar Solanki | Address Redacted | | | First Class Mail |
| Shrigurukrupa, Inc | 13164 James D. Hagood Hwy | Clover, VA 24534 | | First Class Mail |
| Shrije | 113 Hedgerow Dr | Leesburg, GA 31763 | | First Class Mail |
| Shriji 2019 Inc | 8614 White Bluff Rd | Savannah, GA 31406 | | First Class Mail |
| Shriji Maharaj LLC | 122 E 4th Ave | Red Springs, NC 28377 | | First Class Mail |
| Shrink Sleeves & Labels, LLC | 3432 N Orange Blossom Trail | Orlando, FL 32804 | | First Class Mail |
| Shronda Clifton | Address Redacted | | | First Class Mail |
| Shrubbucket Inc | 212 Overlook Road | Ithaca, NY 14850 | | First Class Mail |
| Shterna Sarah Posner | Address Redacted | | | First Class Mail |
| Shtia Brown | Address Redacted | | | First Class Mail |
| Shuja Enterprises Inc | 3516 S Main St | Winston Salem, NC 27127 | | First Class Mail |
| Shukhrat Yuldashev | Address Redacted | | | First Class Mail |
| Shulem Goldberger | Address Redacted | | | First Class Mail |
| Shuler Truck & Tractor Service Inc. | 428 E. North Ave | Noble, IL 62868 | | First Class Mail |
| Shulim Bakon | Address Redacted | | | First Class Mail |
| Shultz Home Services | 1508 Foster Ave | Schenectady, NY 12308 | | First Class Mail |
| Shultz Timber Inc. | 6684 S. Old Us Hwy 31 | Macy, IN 46951 | | First Class Mail |
| Shulys Wigs Inc | 4016 18th Ave | Brooklyn, NY 11218 | | First Class Mail |
| Shumock Berries | 509 Pleasant View Dr | Douglassville, PA 19518 | | First Class Mail |
| Shumpert Food Group | 30081 Seymore Rd | Nettleton, MS 38858 | | First Class Mail |
| Shun Kilgore | Address Redacted | | | First Class Mail |
| Shuna Boodram | Address Redacted | | | First Class Mail |
| Shuna Smith | Address Redacted | | | First Class Mail |
| Shunda Inc | 2001 Katy Mills Blvd | Ste K | Katy, TX 77494 | First Class Mail |
| Shundrea Walker | Address Redacted | | | First Class Mail |
| Shunpike Storage LLC | 627 Shupike Rd. | Cape May, NJ 08204 | | First Class Mail |
| Shuntandia Pearson | Address Redacted | | | First Class Mail |
| Shuntay Jefferson | Address Redacted | | | First Class Mail |
| Shurla Roban | Address Redacted | | | First Class Mail |
| Shurtz Bookkeeping | 8380 Lancaster Dr | Rohnert Park, CA 94928 | | First Class Mail |
| Shu'S Sushi Bar & Grill Inc | 4566 State Route 71 | Oswego, IL 60543 | | First Class Mail |
| Shuttle & Tours For You | 2016 Bay Drive | Apt 607 | Miami Beach, FL 33141 | First Class Mail |
| Shuttleserviceofamerica | 2120 Willow Creek Ln | Knoxville, TN 37909 | | First Class Mail |
| Shutup & Squat Ii | 912 Commercial St | Conyers, GA 30012 | | First Class Mail |
| Shuvon Fergus | Address Redacted | | | First Class Mail |
| Shuvon Griffin | Address Redacted | | | First Class Mail |
| Shvonne Butler | Address Redacted | | | First Class Mail |
| Shw Corporation | 2402 Windfield Ct | Glen Mills, PA 19342 | | First Class Mail |
| Shyaam Thomas | Address Redacted | | | First Class Mail |
| Shyanne Ezell | Address Redacted | | | First Class Mail |
| Shyviell Rudolph | Address Redacted | | | First Class Mail |
| Si Marketing | 925 E Rivera Ave | Calexico, CA 92231 | | First Class Mail |
| Si T Nguyen Corporation | 2113 Evening St | Stockton, CA 95209 | | First Class Mail |
| Sia Carriers Inc | 11236 Sw 231St Ln | Miami, FL 33170 | | First Class Mail |
| Sia Kinchen | 2110 Lindley Lane Nw | Kennesaw, GA 30144 | | First Class Mail |
| Siam Pt LLC | 1435 South State St | Salt Lake City, UT 84115 | | First Class Mail |
| Siam Spice Inc Of Daytona Beach | Attn: Saowane Tirasil | 101 Bay St | Daytona Beach, FL 32114 | First Class Mail |
| Siamak Abed | Address Redacted | | | First Class Mail |
| Siamak Rahmani | Address Redacted | | | First Class Mail |
| Siamkrungthep Inc | 3205 N Halsted St | Chicago, IL 60657 | | First Class Mail |
| Siana Aditi Management LLC | 704 Athens Hwy | Loganville, GA 30052 | | First Class Mail |
| Siang Awr | Address Redacted | | | First Class Mail |
| Siara Parker | Address Redacted | | | First Class Mail |
| Sibhan Denise Courts | Address Redacted | | | First Class Mail |
| Sibilia Inc | 1400 W 36th St | Los Angeles, CA 90018 | | First Class Mail |
| Sibilia Pigs LLC | 2852 Bayonne Drive | W Palm Beach, FL 33410 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sibley Audio Visual Management, L.L.C. | 2275 Stream Vista Place | Waldorf, MD 20601 | | First Class Mail |
| Sic Logistics LLC | 1005 Leona St | Marshall, TX 75670 | | First Class Mail |
| Sicong Wang | Address Redacted | | | First Class Mail |
| Sid Caulking Inc | 19002 Red Oak Ln | Triangle, VA 22172 | | First Class Mail |
| Siddhartha Lotus Enterprises LLC | 2710 Morris Ave | Union, NJ 07083 | | First Class Mail |
| Siddiquis Inc | 2305 Huntington Ave | Alexandria, VA 22303 | | First Class Mail |
| Siddon Kapitol | Address Redacted | | | First Class Mail |
| Side Action Diesel | 11427 Commercial St. | 27 | Richmond, IL 60071 | First Class Mail |
| Side Wok Cafe | 7421 Heathrow Way, Ste F | Indianapolis, IN 46241 | | First Class Mail |
| Sidero Mania Corp. | 504 Paterson Plank Road | Union City, NJ 07087 | | First Class Mail |
| Sidhartha Jandial | Address Redacted | | | First Class Mail |
| Sidhu Kp Inc | dba Quick & Ez | 150 E. Hanford Armona Rd., Suite 1 | Lemoore, CA 93245 | First Class Mail |
| Siding Contractor | 14037 Hawkeye Run Ct | Bristow, VA 20136 | | First Class Mail |
| Sidne Johnson Simonton | Address Redacted | | | First Class Mail |
| Sidney Brand Johnson | Address Redacted | | | First Class Mail |
| Sidney Piawes, Md | Address Redacted | | | First Class Mail |
| Sidney Stern | Address Redacted | | | First Class Mail |
| Sidy Kane | Address Redacted | | | First Class Mail |
| Siefe LLC | 8130 Pea Tree Ct | Trinity, FL 34655 | | First Class Mail |
| Sierra Alternators & Starters | 2108 Dunlap Dr. | Unit B | S Lake Tahoe, CA 96150 | First Class Mail |
| Sierra Bowden | Address Redacted | | | First Class Mail |
| Sierra Chicken Production | 927 E Vineyard Rd | Phoenix, AZ 85042 | | First Class Mail |
| Sierra Convenience Plaza | 37167 N Sierra Hwy | Palmdale, CA 93550 | | First Class Mail |
| Sierra Design Concepts Inc | 5609 Pacific Blvd | Huntington Park, CA 90255 | | First Class Mail |
| Sierra Johnson | Address Redacted | | | First Class Mail |
| Sierra Nicole Mccoy | Address Redacted | | | First Class Mail |
| Sierra Roof, Inc. | 2913 San Juan Drive | Fullerton, CA 92835 | | First Class Mail |
| Sierra Salon Suites | 3891 Warren Way | Reno, NV 89519 | | First Class Mail |
| Sierra Shankle | Address Redacted | | | First Class Mail |
| Sierra Tate | Address Redacted | | | First Class Mail |
| Sierra Tax Services LLC | 6865 Sierra Center Pkwy, Ste 200 | Reno, NV 89511 | | First Class Mail |
| Sierra Wimberly | Address Redacted | | | First Class Mail |
| Siesta Massage & Bodywork, LLC | 200 Mountain Ave | N Plainfield, NJ 07060 | | First Class Mail |
| Sievers & Stevens Construction | 23453 W Link Ln | Plainfield, IL 60586 | | First Class Mail |
| Sifa L Gboro | Address Redacted | | | First Class Mail |
| Sifredo Tejada Drywall LLC | 211 S Betlinet Dr | Quincy, FL 32351 | | First Class Mail |
| Sigalit Hazan | Address Redacted | | | First Class Mail |
| Sights Landscaping Corp. | 8345 Robin Rd | Ft Myers, FL 33967 | | First Class Mail |
| Sigle Trans Xpress | Address Redacted | | | First Class Mail |
| Sigma Education Inc | dba Genesis Academy | 1150 Roosevelt, Ste 200 | Irvine, CA 92620 | First Class Mail |
| Sigma-H3Ath LLC | 425 Wakerobin | Stafford, VA 22556 | | First Class Mail |
| Sigma-T3Ch LLC | 425 Wakerobin Drive | Stafford, VA 22556 | | First Class Mail |
| Sign Business LLC | 5800 Redwood Drive | Suite A | Rohnert Park, CA 94928 | First Class Mail |
| Sign Scientist LLC | 335 Sherwee Dr | Suite 103 | Raleigh, NC 27603 | First Class Mail |
| Sign Telecom LLC | 1725 Corporate Drive, Ste 350 | Norcross, GA 30093 | | First Class Mail |
| Sign Twenty Hands Inc | 1850 Lawrenceville Hwy | Decatur, GA 30033 | | First Class Mail |
| Signal Pest Control, Inc | 17919 N.W 294 St | Okeechobee, FL 34972 | | First Class Mail |
| Signalcrafters Tech, Inc. | 57 Eagle Rock Ave. | Signalcrafters | E Hanover, NJ 07936 | First Class Mail |
| Signature 180 Hair Salon Inc | 180 Center Lane | Levittown, NY 11756 | | First Class Mail |
| Signature Automotive Detailing | 8034 Coldwater Cyn Ave | N Hollywood, CA 91605 | | First Class Mail |
| Signature Irik | 2312 Main St | Buffalo, NY 14214 | | First Class Mail |
| Signature Nail Bar | Address Redacted | | | First Class Mail |
| Signature Nails | 3477 Massillon Rd | Uniontown, OH 44685 | | First Class Mail |
| Signature Nails & Day Spa | 1700 W New Heaven Ave | 503 | Melbourne, FL 32904 | First Class Mail |
| Signature Nails & Spa | 265 W Grand Ave | Grover Beach, CA 93433 | | First Class Mail |
| Signature Nails & Spa | 5206 82nd St, Ste 4 | Lubbock, TX 79424 | | First Class Mail |
| Signature Nails & Spa | 1776 N Richmond | Mchenry, IL 60051 | | First Class Mail |
| Signature Nails & Spa 400 LLC | 3055 North Point Pkwy | 400 | Alpharetta, GA 30005 | First Class Mail |
| Signature Nails Spa LLC | 2755 N. Maize Rd. | 105 | Wichita, KS 67205 | First Class Mail |
| Signature Perfection LLC | 1153 S Lee St | Unit 175 | Des Plaines, IL 60016 | First Class Mail |
| Signature Transport | 14263 Dry Creek St. | Hesperia, CA 92345 | | First Class Mail |
| Signs by Lynn | 329 Kearny Ave | Kearny, NJ 07032 | | First Class Mail |
| Signs R Us, Inc. | 14 W. 45th St | Parlour Floor | New York, NY 10036 | First Class Mail |
| Sigrid Yanira Sanchez | Address Redacted | | | First Class Mail |
| Sigsbee Church Of Christ | 214 Parker Drive | Spartanburg, SC 29303 | | First Class Mail |
| Sihan Cui | Address Redacted | | | First Class Mail |
| Sijo Sajan | Address Redacted | | | First Class Mail |
| Sikandar Ali | Address Redacted | | | First Class Mail |
| Sikiru Bello | Address Redacted | | | First Class Mail |
| Sikora Fish LLC | 7 West Delaware Drive | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Silas Goss | Address Redacted | | | First Class Mail |
| Silbro Solutions, LLC | 9273 Collins Ave | Apt 1108 | Surfside, FL 33154 | First Class Mail |
| Silent Nights Logistics | 11615 Taylor Wells Rd | Chardon, OH 44024 | | First Class Mail |
| Silent Venus | Address Redacted | | | First Class Mail |
| Siles Renovation Corp | 1695 Madison Ave | Apt 15G | New York, NY 10029 | First Class Mail |
| Sileshi Washo | Address Redacted | | | First Class Mail |
| Silhouette Spa & Salon | 5630 Hwy 153 | Suite D | Hixson, TN 37343 | First Class Mail |
| Silicon Beach Baseball Academy | 2904 Highland Ave. | Manhattan Beach, CA 90266 | | First Class Mail |
| Silicon Concepts | 165 Topaz St | Milpitas, CA 95035 | | First Class Mail |
| Silicon Valley Free Agents, LLC | 21665 Hyde Rd. | Sonoma, CA 95476 | | First Class Mail |
| Silmay Hernandez | Address Redacted | | | First Class Mail |
| Silkelicious Party Trays | Address Redacted | | | First Class Mail |
| Silkroad, Inc | 311 E. 157th St | Gardena, CA 90248 | | First Class Mail |
| Silly Little Genius | Address Redacted | | | First Class Mail |
| Silly Moose LLC | 2552 W 133rd Circle | Broomfield, CO 80020 | | First Class Mail |
| Siloam Chiropractic, | 6556 Briar Ridge Ln, | Plano, TX 75024 | | First Class Mail |
| Silva Lawn Service | 3131 Linwood Ave | Naples, FL 34112 | | First Class Mail |
| Silvana Zolotic | Address Redacted | | | First Class Mail |
| Silvano Vlajic | Address Redacted | | | First Class Mail |
| Silver & Gold Locksmith | 3354 Amy St | Paulina, LA 70763 | | First Class Mail |
| Silver Bolt Fire Protection, Inc | 6206 Navajo Terrace | Margate, FL 33063 | | First Class Mail |
| Silver Fashion | 2323 Chico Ave Space 2 | S El Monte, CA 91733 | | First Class Mail |
| Silver Fox Renewables LLC | Attn: Wade Webb | 324 E Foothill Blvd, Ste 201 | Arcadai, CA 91006 | First Class Mail |
| Silver Garden LLC | 2805 W Windsong Dr | Phoenix, AZ 85045 | | First Class Mail |
| Silver Hammer Construction Of Ny LLC | 81 North Washington St. | Tarrytown, NY 10591 | | First Class Mail |
| Silver Lake Home Care Inc | 1529 Silver Lake Road | Everett, WA 98208 | | First Class Mail |
| Silver Lights Studio LLC | 440 Burroughs St | 626 | Detroit, MI 48202 | First Class Mail |
| Silver Lining Artistry, LLC | 84 Putnam Ave | Ormond Beach, FL 32174 | | First Class Mail |
| Silver Lining Investments, LLC | 7855 Peavine Trail Ct | Reno, NV 89523 | | First Class Mail |
| Silver Moon Transportation, Inc | 5246 Clarion Oaks | Orlando, FL 32808 | | First Class Mail |
| Silver Motor Group LLC | 914 E Trinity Ave | Durham, NC 27704 | | First Class Mail |
| Silver Nails | 3800 Center Sheet | Deer Park, TX 77536 | | First Class Mail |
| Silver Pest Control | 305 Anza St | Hurley, NM 88043 | | First Class Mail |
| Silver Salons & Spas | 23 Westmayer Place | Flagler Beach, FL 32136 | | First Class Mail |
| Silver Sea Auto Repair Inc. | 8735 Garvey Ave | Rosemead, CA 91770 | | First Class Mail |
| Silver Seven Enerprises Inc | 30 Walton Road | Youngsville, NC 27596 | | First Class Mail |
| Silver Spur Saloon | W5779 County Hwy Kk | Appleton, WI 54915 | | First Class Mail |
| Silver Star Chemicals LLC | 20 Fm 3073 | Hebbronville, TX 78361 | | First Class Mail |
| Silver Star Custom Carts, | 2766 Vz County Road 3104 | Edgewood, TX 75117-5220 | | First Class Mail |
| Silver Star Hanger Cleaners | 454 W Stocker St | Glendale, CA 91202 | | First Class Mail |
| Silver Star Pharmacy LLC | 12304 Sw 127 Ave | Miami, FL 33184 | | First Class Mail |
| Silver Streak Enterprises Inc | 53 Lenape Trial | Washington, NJ 07882 | | First Class Mail |
| Silver Thistle Farm & Cheesery LLC | 5 Freedom Way | Unit C3 And C4 | E Lyme, CT 06333 | First Class Mail |
| Silver Threads | 4617 Aldovin Ave | N Port, FL 34287 | | First Class Mail |
| Silver Trans Inc | 1944 Blue Heron Cir | Bartlett, IL 60103 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Silver Wolf Management LLC | 2761 Botticelli Dr | Henderson, NV 89052 | | First Class Mail |
| Silver Yu | Address Redacted | | | First Class Mail |
| Silverandgoldlabradorsllc | 18655 S Lyons Road | Oregon City, OR 97045 | | First Class Mail |
| Silverbed85 | 5548 Morella Ave | Valley Village, CA 91607 | | First Class Mail |
| Silverbell Pediatrics | 1311 General Cavazos St A | Kingsville, TX 78363 | | First Class Mail |
| Silvercorp Usa Inc | 4150 Dow Rd | Melbourne, FL 32934 | | First Class Mail |
| Silverfox Entertainment Group | 380 New Hwy | Lindenhurst, NY 11757 | | First Class Mail |
| Silverlakelanes | N6311 Hwy 49 | Scandinavia, WI 54977 | | First Class Mail |
| Silverleaf Gobal Concepts LLC | 2139 Oaisywood Ln | Marietta, GA 30064 | | First Class Mail |
| Silverman Real Estate Advisers Nyc LLC | 1024 Broadway | Woodmere, NY 11598 | | First Class Mail |
| Silvestro Enterprises LLC | 1001 South Macdill Ave | Tampa, FL 33629 | | First Class Mail |
| Silvia Costales | Address Redacted | | | First Class Mail |
| Silvia Sykes | Address Redacted | | | First Class Mail |
| Silvias Beauty Salon Inc | 3827 14th St Nw | Washington, DC 20011 | | First Class Mail |
| Silvio Canto Jr. | Address Redacted | | | First Class Mail |
| Silvio Freijo | Address Redacted | | | First Class Mail |
| Simas Legal Services | 804 Washington Ave | Santa Monica, CA 90403 | | First Class Mail |
| Simba Logistics LLC | 9613 W 86th St | Overland Park, KS 66212 | | First Class Mail |
| Simeon Coker | Address Redacted | | | First Class Mail |
| Simeon Nomo | Address Redacted | | | First Class Mail |
| Simmons Express,Llc | 17632 32Nd Ln North | Loxahatchee, FL 33470 | | First Class Mail |
| Simmons Property Management | 126 Atlantic Ave | Shreveport, LA 71105 | | First Class Mail |
| Simmons Transportation & Logistics LLC | 113 Kyle Way | Ewing, NJ 08628 | | First Class Mail |
| Simmons Treasure Hunt | Address Redacted | | | First Class Mail |
| Simon & Simon Construction, Inc. | 5205 West Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Simon Aydin Jewelry | 31 West 47th St | Ll Room 6 | New York, NY 10036 | First Class Mail |
| Simon Bui | Address Redacted | | | First Class Mail |
| Simon Cohen & Sons Inc | 493 Middle Neck Rd | Great Neck, NY 11023 | | First Class Mail |
| Simon Consulting LLC | 49 Ford Crossing | Northampton, MA 01060 | | First Class Mail |
| Simon Dervishyan | Address Redacted | | | First Class Mail |
| Simon Dipoumbi-Ngwe | Address Redacted | | | First Class Mail |
| Simon Event Group | 2585 S Bronco St | Las Vegas, NV 89146 | | First Class Mail |
| Simon Financial Group | 858 Grant Blvd | Lehigh Acres, FL 33974 | | First Class Mail |
| Simon Gil | Address Redacted | | | First Class Mail |
| Simon Hing Yip | Address Redacted | | | First Class Mail |
| Simon Mensah | Address Redacted | | | First Class Mail |
| Simon Njogu | Address Redacted | | | First Class Mail |
| Simon Petty | Address Redacted | | | First Class Mail |
| Simon Theus | Address Redacted | | | First Class Mail |
| Simon Virgile Kenfack Nello | Address Redacted | | | First Class Mail |
| Simone Marsenburg | Address Redacted | | | First Class Mail |
| Simone N Taylor | Address Redacted | | | First Class Mail |
| Simone Williams | Address Redacted | | | First Class Mail |
| Simonellis Towing & Recovery Corp | 232 Bedford St | Abington, MA 02351 | | First Class Mail |
| Simone'S LLC | 225 Henley Springs | Mcdonough, GA 30252 | | First Class Mail |
| Simoni LLC | 544 Audubon Dr | Marietta, GA 30068 | | First Class Mail |
| Simonov Evgenii | Address Redacted | | | First Class Mail |
| Simple Fix Computer Repair | 431 Clyde Ave | Calumet City, IL 60409 | | First Class Mail |
| Simple Math | 3711 Red Cypress Dr | New Orleans, LA 70131 | | First Class Mail |
| Simple Professional Solutions Inc | 230 N Liberty St | Leland, IL 60531 | | First Class Mail |
| Simple Realty Solutions | 5557 Baltimore Ave, Ste 500-1037 | Hyattsville, MD 20781 | | First Class Mail |
| Simplexity Ventures LLC | 171 Main St | Suite 217 | Los Altos, CA 94022 | First Class Mail |
| Simplicity Pharmacy Services & Wellness Center | 826 Greyhound Lane | Blythewood, SC 29016 | | First Class Mail |
| Simplified Processing | 409 Bougainvillea St Nw | Palm Bay, FL 32907 | | First Class Mail |
| Simplus Elevator Consultants Inc | 310 N Indian Hill Blvd | Suite 402 | Claremont, CA 91711 | First Class Mail |
| Simply Care | Sycamore Drive | E Stroudsburg, PA 18301 | | First Class Mail |
| Simply Chiropractic PC | 16095 Prosperity Dr, Ste 100 | Noblesville, IN 46060 | | First Class Mail |
| Simply Cleaning LLC | 5234 West Maldonado Rd | Laveen, AZ 85339 | | First Class Mail |
| Simply Colors Painting | 3061 Stevens St | La Crescenta, CA 91214 | | First Class Mail |
| Simply Gorgeous Studio LLC | 2124 Cheshire Bridge Rd | Apt 3203 | Atlanta, GA 30324 | First Class Mail |
| Simply Greek LLC | 1900 Blalock Rd, Ste R | Houston, TX 77080-5446 | | First Class Mail |
| Simply Home Cleaners, LLC | 256 E. Ross St. | Lancaster, PA 17602 | | First Class Mail |
| Simply Homemade | 700 Fairlakes Ave | Fairmont, MN 56031 | | First Class Mail |
| Simply Import Service | 1222 Bentley St | Richmond, VA 23227 | | First Class Mail |
| Simply Laura'S | 113 E Lake Ave | Auburndale, FL 33823 | | First Class Mail |
| Simply Seductive Playwear | Address Redacted | | | First Class Mail |
| Simply Shawona Universal Experience Inc. | 4316 Terraceview South | Toledo, OH 43607 | | First Class Mail |
| Simply Slayed | Address Redacted | | | First Class Mail |
| Simpson Creative Concepts, LLC | 211 West Park Ave | New Haven, CT 06511 | | First Class Mail |
| Simpson Landscape Service Inc. | 13236 N. 7th St. | 4-126 | Phoenix, AZ 85022 | First Class Mail |
| Simpson Photo LLC | 7600 Cabot Dr | Apt 1215 | Nashville, TN 37209 | First Class Mail |
| Simran Kaur | Address Redacted | | | First Class Mail |
| Sims Transport | 3154 W Alamosa | Terrell, TX 75160 | | First Class Mail |
| Sina Food & Beverages LLC | 407 Lenfant Plaza Sw | Washington, DC 20024 | | First Class Mail |
| Sinacore'S Lawn Maintenance Inc. | 5 Thunder Road | Miller Place, NY 11764 | | First Class Mail |
| Sinan Roumaya | Address Redacted | | | First Class Mail |
| Sincerity Nutrition & Fitness Inc | 201 Cass Circle | Flint, TX 75762 | | First Class Mail |
| Sinclair Moving & Delivery | 3476 Temple Ridge Ct | Loganville, GA 30052 | | First Class Mail |
| Sing Sing Rong Cheng Inc. | 1969 Dutch Broadway | Elmont, NY 11003 | | First Class Mail |
| Singas Famous Pizza | 1655-175 Oak Tree Road | 175 | Edison, NJ 08820 | First Class Mail |
| Singer Family Chiropractic, Inc | Attn: Lewis Singer | 9770 S Military Trail B2-3 | Boynton Beach, FL 33436 | First Class Mail |
| Singer Realty, LLC | 4870 Gresham Ridge Drive Ne | Kennesaw, GA 30144 | | First Class Mail |
| Singh Collective Inc. | 2400 Belltown Dr | Huntsville, AL 35803 | | First Class Mail |
| Singh Family Cellars, LLC | 683 Rue Saint Michael | Gretna, LA 70056 | | First Class Mail |
| Singh Sux Inc. | 13435 Washington Blvd | Marina Del Rey, CA 90245 | | First Class Mail |
| Singha Food LLC | 78 Fiat Ave | Iselin, NJ 08830 | | First Class Mail |
| Singh'S Quacco Outlet | 10 Quacco Road | D | Savannah, GA 31419 | First Class Mail |
| Single Ministry Inc | 4255 Smokecreek Pkway | Lot A22 | Snellville, GA 30039 | First Class Mail |
| Sinisa Milic | Address Redacted | | | First Class Mail |
| Sinnr | 147 Prince St | Brooklyn, NY 11201 | | First Class Mail |
| Sino Realty Inc. | 30 Allen St | New York, NY 10002 | | First Class Mail |
| Sinusoid Solutions LLC | 20351 Foxe Dr | Strongsville, OH 44149 | | First Class Mail |
| Siobhain Mulkey | Address Redacted | | | First Class Mail |
| Siobhan Parde | Address Redacted | | | First Class Mail |
| Siobhan Robinson | Address Redacted | | | First Class Mail |
| Sioeli Vave | Address Redacted | | | First Class Mail |
| Sip Of Wine & Liquor | 104 S Cornwell Dr | Yukon, OK 73099 | | First Class Mail |
| Sippel Company LLC | 13829 Quention Dr. | Houston, TX 77045 | | First Class Mail |
| Sir Laing Contracting LLC | 2553 Rainbow Creek Dr | Decatur, GA 30034 | | First Class Mail |
| Sirajuddin Elgawi | Address Redacted | | | First Class Mail |
| Siranush Sahakyan | Address Redacted | | | First Class Mail |
| Sire Drywall | Address Redacted | | | First Class Mail |
| Sirena Johnson | Address Redacted | | | First Class Mail |
| Siri Consultancy Services | 6440 Ep True Pkwy | Unit 3105 | W Des Moines, IA 50266 | First Class Mail |
| Siri Consulting Services Inc | 22455 Forest Manor Dr | Ashburn, VA 20148 | | First Class Mail |
| Sirimal Hewaporambage | Address Redacted | | | First Class Mail |
| Sirin Thai LLC | 1540 Wade Hampton Blvd | Ste C | Greenville, SC 29609 | First Class Mail |
| Siris Investments LLC | 5245 Vista Blvd | F-1 | Sparks, NV 89521 | First Class Mail |
| Sirius Entertainment Inc | Attn: Robert Horan | 373 Rod And Gun Club Road | Unadilla, NY 13849 | First Class Mail |
| Sirleidys Sotolongo | Address Redacted | | | First Class Mail |
| Sirmo Services Inc | 5814 17 Ave | Brooklyn, NY 11204 | | First Class Mail |
| Sirocco Construction & Remodeling Corp | 12048 Miramar Pkwy | Miramar, FL 33025 | | First Class Mail |
| Sirpaul Jones | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sis Companies | 3224 E Yorba Linda Blvd | Fullerton, CA 92831 | | First Class Mail |
| Sisay Abate | Address Redacted | | | First Class Mail |
| Sisay Amare | Address Redacted | | | First Class Mail |
| Sisay Chayavon | Address Redacted | | | First Class Mail |
| Sisay Oulla | Address Redacted | | | First Class Mail |
| Sisay Weldemariam | Address Redacted | | | First Class Mail |
| Sisaymihret | 1602 Parham Place | Silver Spring, MD 20903 | | First Class Mail |
| Sisi Gil | Address Redacted | | | First Class Mail |
| Sissi Cotayo | Address Redacted | | | First Class Mail |
| Sissys Creation Boutique | 30885 Parma Rd | Parma, ID 83660 | | First Class Mail |
| Sista Marys Soul Food Inc | 1810 Las Flores Dr | Glendale, CA 91207 | | First Class Mail |
| Sista Red Trucking | 400 Oak Dr | St Martinville, LA 70582 | | First Class Mail |
| Sistaz House Of Beauty | 63 Ardath Court | San Francisco, CA 94124 | | First Class Mail |
| Sister Lb | 3803 Atlantic Ave | Long Beach, CA 90807 | | First Class Mail |
| Sister'S Cleaning Services | 2411 S 105t | Council Bluffs, IA 51501 | | First Class Mail |
| Sisters' Treasures | Address Redacted | | | First Class Mail |
| Sisu Eats, LLC | 2570 Ridgeway Ave | Rochester, NY 14626 | | First Class Mail |
| Sisyphus Industries LLC | 451 Taft St Ne | Ste 1 | Minneapolis, MN 55408 | First Class Mail |
| Sit N Spin Slots LLC | 6450 East Riverside Blvd | Loves Park, IL 61111 | | First Class Mail |
| Sitalsabin LLC | 801 W Palestine St Suit S | Hutchins, TX 75141 | | First Class Mail |
| Sitara Homes LLC | 3939 Jamie Pl | Sam Ramon, CA 94582 | | First Class Mail |
| Siteworx Commercial & Industrial Services, LLC | 1333 College Parkway | Gulf Breeze, FL 32563 | | First Class Mail |
| Sitter Corporation | 32725 Grand River Ave. | Farmington, MI 48336 | | First Class Mail |
| Situ Construction Inc | 17978 Knight Dr | Castro Valley, CA 94546 | | First Class Mail |
| Siu Y. Wong | Address Redacted | | | First Class Mail |
| Sivalai Thai LLC | 4806 Se Stark St | Portland, OR 97215 | | First Class Mail |
| Sivan Consulting LLC | 27 Barrie Drive | Spring Valley, NY 10977 | | First Class Mail |
| Sivan Kerins | Address Redacted | | | First Class Mail |
| Sivilay & Souphaluck LLC | 448 Valley View Rd | El Sobrante, CA 94803 | | First Class Mail |
| Siville Technology | 1252 Country Creek Cir | Indianapolis, IN 46234 | | First Class Mail |
| Siwaree Thai Spa | 1067 San Gabriel | Soledad, CA 93960 | | First Class Mail |
| Siweh Harris | Address Redacted | | | First Class Mail |
| Six Enterprises Inc | 78 Atlantic St | Winthrop, MA 02152 | | First Class Mail |
| Six Figure Entertainment LLC | 121 9th Ave | Unit 6C | New York, NY 10011 | First Class Mail |
| Six Sisters Beadworks | 3112 175th Ave Nw | Lakebay, WA 98349 | | First Class Mail |
| Six Stars Restaurant Inc | 1242 Franklin Mills Cir 54 | Philadelphia, PA 19154 | | First Class Mail |
| Sixgrayz, Inc | 751 Via Lido Soud | Newport Beach, CA 92663 | | First Class Mail |
| Siya Arpita Inc. | 0ba Crossway | 385 Ossie Davis Pkwy | Waycross, GA 31501 | First Class Mail |
| Siya Grocery & Deli | 1153 Summit Ave | Jersey City, NJ 07307 | | First Class Mail |
| Siyate Dishmaye Fish Inc | 156A Martin Luther King Drive | Jersey City, NJ 07305 | | First Class Mail |
| Siyovush Ochilov | Address Redacted | | | First Class Mail |
| Sizemores Sales & Service | 1531 Delaware Ave | Ft Pierce, FL 34950 | | First Class Mail |
| Sizugo American Enterprises Inc | 9406 South Hobart St | Los Angeles, CA 90047 | | First Class Mail |
| Sizlewich | 3607 Whitehall Park Drive | 1200 | Charlotte, NC 28273 | First Class Mail |
| Sj Company Upholstery | 144 A Calle De Los Molinos | San Clemente, CA 92672 | | First Class Mail |
| Sj Conner & Sons Inc | 1639 Seibel Drive N E | Roanoke, VA 24012 | | First Class Mail |
| Sj Design Inc | 991 Lomas Santa Fe Dr | C425 | Solana Beach, CA 92075 | First Class Mail |
| Sj Studio Inc | 840 S Waukegan | 112 | Lake Forest, IL 60045 | First Class Mail |
| Sja Audio & Video | 4510 North Chase Parkway | Wilmington, NC 28405 | | First Class Mail |
| Sja Bodywork | 268 Star Cluster Cir | Las Vegas, NV 89145 | | First Class Mail |
| Sjamco LLC | 230 Lincoln St | Hackensack, NJ 07601 | | First Class Mail |
| Sjp Investors | 218 Augusta Ct | Roslyn, NY 11576 | | First Class Mail |
| Sjz Painting & Home Improvement LLC | 44 Jackson Place | Moonachie, NJ 07074 | | First Class Mail |
| Sk Bellmore LLC | 153 Roxton Road | Plainview, NY 11803 | | First Class Mail |
| Sk Comprehensive Advertising & Marketing Inc | 6600 Sands Points Dr. | Sutite 100 | Houston, TX 77074 | First Class Mail |
| Sk Consultants | 313 Buck Lane | Haverford, PA 19041 | | First Class Mail |
| Sk Consulting | 4317 Fessenden St Nw | Washington, DC 20016 | | First Class Mail |
| Sk Electronics, Inc | 134 Chester Ave | Suite-2L | Brooklyn, NY 11218 | First Class Mail |
| Sk Transportation | 405 Fairburn Rd | 223 | Atlanta, GA 30331 | First Class Mail |
| Skandoughless | 5678 Rogers St | Detroit, MI 48209 | | First Class Mail |
| Skapari Industries LLC | Attn: Zachary Russell | 5305 Ne 121St Ave Ste 510 | Vancouver, WA 98682 | First Class Mail |
| Skaps Solutions, Inc. | 4 Sycamore Drive | Plainsboro, NJ 08536 | | First Class Mail |
| Skc Enterprises LLC | 10905 Fort Washington Rd | Suite 106 | Ft Washington, MD 20744 | First Class Mail |
| Skd Enterprises Inc | 5300 S Main St | Winston Salem, NC 27107 | | First Class Mail |
| Skeletonjack2012 | 13433 South County Road 10A | Wellborn, FL 32094 | | First Class Mail |
| Skelton Transportation | 2813 Esom Drive | Snellville, GA 30039 | | First Class Mail |
| Skg Nails Inc | 1611 Durfee Ave | Suite 7 | S El Monte, CA 91733 | First Class Mail |
| Skiff Farms Inc. | 434 County Route 74A | Greenwich, NY 12834 | | First Class Mail |
| Skiffs Dairy Farm LLC | 188 County Hwy 106 | Johnstown, NY 12095 | | First Class Mail |
| Skiffs Dairy LLC | 188 Co. Hwy 106 | Johnstown, NY 12095 | | First Class Mail |
| Skill-Built Cargo Services | 441 Linden Ave | 9 | Long Beach, CA 90802 | First Class Mail |
| Skilled Attendant Care | 416 Foote St | Charlotte, MI 48813 | | First Class Mail |
| Skin By Jessica LLC | 963 N. Gilbert Rd. | Suite 11 | Gilbert, AZ 85234 | First Class Mail |
| Skin By Nicole | 7 Lincoln Hwy | Suite 106 | Edison, NJ 08820 | First Class Mail |
| Skin Care By Gabriela, LLC | 8530 Drivers Circle | Alpharetta, GA 30022 | | First Class Mail |
| Skin Care In Paradise | 4763 W Marco Polo Rd | Glendale, AZ 85308 | | First Class Mail |
| Skin Essentials | 1213 Harford Turnpike | Vernon, CT 06066 | | First Class Mail |
| Skin Is In Palm Beach, Inc | 3068 Seminole Pratt Rd | Loxahatchee, FL 33470 | | First Class Mail |
| Skin Logic | 74020 Alessandro Dr | Ste D | Palm Desert, CA 92260 | First Class Mail |
| Skin Station Day Spa Inc | 205 Old Town Road | Staten Island, NY 10305 | | First Class Mail |
| Skin Studio B | 1270 Galleria At Tyler | 115 | Riverside, CA 92503 | First Class Mail |
| Skin Whisperer | 6505 N. Cornelia Ave | Fresno, CA 93722 | | First Class Mail |
| Skincessity | 635 Georgetown Court | Jonesboro, GA 30326 | | First Class Mail |
| Skinny Budget Boutique | Attn: Vickye Manning | 4523 Bayshore Dr | Surfside Beach, TX 77541 | First Class Mail |
| Skinology | 1400 Buford Hwy | Ste K3 | Sugar Hill, GA 30518 | First Class Mail |
| Skins & Leather Co. | 332 Lantana Lane | Pleasanton, TX 78064 | | First Class Mail |
| Skinsations Medispa, | 6405 Eldorado Pkwy | Mckinney, TX 75070 | | First Class Mail |
| Skips Outdoor Construction | 721 Drover Ln | Yukon, OK 73099 | | First Class Mail |
| Skis Landscaping | 7260 17th Lane North | St Petersburg, FL 33702 | | First Class Mail |
| Skj Investment Group LLC | 5954 Randy Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Sklar Chiropractic, Inc | 23502 Lyons Ave | Suite 102 | Newhall, CA 91321 | First Class Mail |
| Skm Enterprises, LLC. | 5827 Signal Hill Drive | Dublin, CA 94568 | | First Class Mail |
| Skm Transportation @ Logistics Inc | 68 Parkwood Dr | Mastic Beach, NY 11951 | | First Class Mail |
| Skmarketinglic | 1919 Skyline Dr | Stoughton, WI 53589 | | First Class Mail |
| Skn Spa, Inc | 698 10 Ave | Ground Floor | New York, NY 10019 | First Class Mail |
| Skobel Law Pa | Address Redacted | | | First Class Mail |
| Skoufis@Company Inc | 31-10 23rd Ave | Astoria, NY 11106 | | First Class Mail |
| Sks Orlando Management LLC | 7724 W Sand Lake Rd | Orlando, FL 32819 | | First Class Mail |
| Sks Petroleum, Inc. | 10-02 Clintonville St | Whitestone, NY 11357 | | First Class Mail |
| Skt Investments LLC | 5919 Christian St | Philadelphia, PA 19143 | | First Class Mail |
| Skurf Iii Inc | 45 Division Ave | Suite A | Eugene, OR 97404 | First Class Mail |
| Sky Beach Realty | 6245 N Federal Hwy | Ft Lauderdale, FL 33308 | | First Class Mail |
| Sky Beach Realty | Attn: Howard Berkcowitz | 6245 N Federal Hwy | Fort Lauderdale, FL 33308 | First Class Mail |
| Sky Blue Transport LLC | 2701 Standford St | Apt B | Rowlett, TX 75088 | First Class Mail |
| Sky Cleaning Corp | 14536 Grapevine Dr | Naples, FL 34114 | | First Class Mail |
| Sky Country, Inc.(Dba) Aztec Electric | 1240 E Ontario Ave 102 | Corona, CA 92881 | | First Class Mail |
| Sky Logistics LLC | 2449 Barnesley Place | Windsor Mill, MD 21244 | | First Class Mail |
| Sky Maintenance LLC | 269 Wright St | Westbury, NY 11590 | | First Class Mail |
| Sky Nails | 3670 Mt Read Blvd | Plaza | Rochester, NY 14616 | First Class Mail |
| Sky Nails & Spa | 69717 Northhampton Ave. | Cathedral City, CA 92234 | | First Class Mail |
| Sky Nails & Spa | 34041 Datepalm Dr. | B | Cathedral City, CA 92234 | First Class Mail |
| Sky Nails & Spa | 7020 Quacker St 11 | Lubbock, TX 79424 | | First Class Mail |
| Sky Park Services LLC | 17848 Sky Park Cir | Irvine, CA 92614 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sky Pharmacy & Discount Corp | 2414 Sheridan St | Hollywood, FL 33020 | | First Class Mail |
| Skycraft Roofing Inc | 7242 Walnut Ave | Buena Park, CA 90620 | | First Class Mail |
| Skye Gibson | Address Redacted | | | First Class Mail |
| Skye Priestley | Address Redacted | | | First Class Mail |
| Skyeline Grading, LLC | 200 Governors Ct, Apt 10303 | Cartersville, GA 30121 | | First Class Mail |
| Skyfall Inc | 17660 Newhope St | Suite E | Fountain Valley, CA 92708 | First Class Mail |
| Skyfeedback | 13572 Se 145 Ave | Clackamas, OR 97015 | | First Class Mail |
| Skyhigh Construction LLC | 120 Se 143rd Ave | Apt 2 | Portland, OR 97233 | First Class Mail |
| Skyler Howard | Address Redacted | | | First Class Mail |
| Skyler Moving& Labor LLC | 5350 W. Bell Rd. | Ste C-122 | Glendale, AZ 85308 | First Class Mail |
| Skyler Reyns Realty Group LLC | 1875 Calida Dr | 408 | W Palm Beach, FL 33411 | First Class Mail |
| Skylesthelimit | 11309 Oak Grove Rd South | Burleson, TX 76028 | | First Class Mail |
| Skyler Clark | Address Redacted | | | First Class Mail |
| Skylight Marketing Acquisitions, Inc. | 123 Capitol St, Ste C | Salinas, CA 93901 | | First Class Mail |
| Skyline Construction LLC | N4290 Country Club Drive | Brodhead, WI 53520 | | First Class Mail |
| Skyline Electric | 18734 Walnut Road | Castro Valley, CA 94546 | | First Class Mail |
| Skylink Gps | Address Redacted | | | First Class Mail |
| Skyro Production LLC | 3902 N Grant St | Westmont, IL 60559 | | First Class Mail |
| Sky'S Gourmet Market Place | 4333 Admiralty Way, Ste 001 | Marina Del Rey, CA 90292 | | First Class Mail |
| Skys The Limit Auto | 3899 Wahoo Dr Se | St Petersburg, FL 33705 | | First Class Mail |
| Skys The Limit Construction | 602 Snediker | Brooklyn, NY 11207 | | First Class Mail |
| Sky-Signs LLC | 1627 County Road 130 | Pearland, TX 77581 | | First Class Mail |
| Skyspan Wireless | 7805 Ne 75th St | Kansas City, MO 64158 | | First Class Mail |
| Sl Santacruz Trucking Inc | 18041 Main St | Hesperia, CA 92345 | | First Class Mail |
| Sl Tax Agency | 310 Greenville St | Lagrange, GA 30240 | | First Class Mail |
| Slamv LLC | 9444 Garvey Ave | S El Monte, CA 91733 | | First Class Mail |
| Slarenim, LLC | 6771 E Kilkenny Place | Prescott Valley, AZ 86314 | | First Class Mail |
| Slash B&B LLC | 2400 S. Kennsington Dr. | Appleton, WI 54915 | | First Class Mail |
| Slava Dental Lab LLC | 108-34 64th Rd | Forest Hills, NY 11375 | | First Class Mail |
| Slava Slavina LLC, | 2151 Village Walk Drive | Henderson, NV 89012 | | First Class Mail |
| Slavica Velickovic | Address Redacted | | | First Class Mail |
| Slavin Management Inc | 2500 Brunswick Ave | Linden, NJ 07036 | | First Class Mail |
| Slawomir Pilchta | Address Redacted | | | First Class Mail |
| Slawomir Rekuc | Address Redacted | | | First Class Mail |
| Slayed By Nani Braids | 2200 Godby Rd | LS | College Park, GA 30349 | First Class Mail |
| Slayedbyrobyn | 2053 Charter Lane | Lithonia, GA 30058 | | First Class Mail |
| Slb Hospitality, LLC | 7675 W Irlo Bronson Hwy | Kissimmee, FL 34747 | | First Class Mail |
| Sled Parts Garage | 6957 Stokes Westernville Rd | Ava, NY 13303 | | First Class Mail |
| Sleek360 Wax Studio | 1330 Se Maynard Rd | Suite 104 | Cary, NC 27511 | First Class Mail |
| Sleemans Service Inc | 8004 Douglas Ave | Kalamazoo, MI 49009 | | First Class Mail |
| Sleep Cheap | 27790 Old 41 Road | Bonita Springs, FL 34135 | | First Class Mail |
| Sleeping Giant Transportation LLC | 2382 East Rush Ave | Fresno, CA 93730 | | First Class Mail |
| Sleepy Hollow Boutique, LLC | 319 East Main St | San Antonio, TX 78624 | | First Class Mail |
| Slef | 1128 10th St | 11 | Santa Monica, CA 90403 | First Class Mail |
| Slices & More, Inc. | 14 Main St | Hastings On Hudson, NY 10706 | | First Class Mail |
| Slim-Dog Entertainment Inc | 200 Cherrywood Drive | Gretna, LA 70056 | | First Class Mail |
| Slindz Etienne | Address Redacted | | | First Class Mail |
| Slizoski Farms | 47749 520 Ave | Newman Grove, NE 68758 | | First Class Mail |
| Slk Financial Services LLC | 6260 Jones Road | College Park, GA 30349 | | First Class Mail |
| Sll Fashion, Inc | 639 S. Stanfore Ave | 311-A | Los Angeles, CA 90021 | First Class Mail |
| Slmbr Prty LLC | 506 W. Belmont St. | Pensacola, FL 32501 | | First Class Mail |
| Sln Equine, | 2160 Sw 107th Pl | Ocala, FL 34476 | | First Class Mail |
| Slo Newport, Inc. | 5 Upper Newport Plaza | Newport Beach, CA 92660 | | First Class Mail |
| Sloan & Associates Enterprise, LLC | 42 Hawthorne St Sw | Concord, NC 28027 | | First Class Mail |
| Sloan Investments, LLC | dba Fairhope Kitchen Studio | Attn: Anastasia Sloan | 8 S Church St | Fairhope, AL 36532 | First Class Mail |
| Sloane Family Trust | 9002 Atlantic Ave | Ozone Park, NY 11416 | | First Class Mail |
| Slonina Photography | 129 Quaker Hwy | Unit 21 | Uxbridge, MA 01569 | First Class Mail |
| Slooky Systems Inc. | 3311 S Rainbow Blvd, Ste 143 | Las Vegas, NV 89146 | | First Class Mail |
| Slothower Pediatrics LLC | 1780 Browning Way | Elko, NV 89801 | | First Class Mail |
| Slotsy Tours & Travel, Inc | 515 W Commonwealth Ave | 103 | Fullerton, CA 92832 | First Class Mail |
| Slp Construction LLC | 104 Biltmore Dr | Birmingham, AL 35242 | | First Class Mail |
| Slp Investment Group LLC | 924 Sw Harvard Rd | Port St Lucie, FL 34953 | | First Class Mail |
| Slrk Tech Inc | 145 Sand Lake St | Henderson, NV 89074 | | First Class Mail |
| Sls Technologies Inc | 139 Edwards Dr | Churchville, PA 18966 | | First Class Mail |
| Sluder Fuel Oil, Inc | 157 Old Mars Hill Hwy | Weaverville, NC 28787 | | First Class Mail |
| Slumber Queens | 1512 Weber St | Unit F | Houston, TX 77007 | First Class Mail |
| Slvs Inc | 9601 Sw 148th Pl | Miami, FL 33196 | | First Class Mail |
| Slx2 | 807 E Orchard St | Mundelein, IL 60060 | | First Class Mail |
| Sly Pressure Cleaning & Detailing LLC | 508 Dogwood Rd | W Palm Beach, FL 33409 | | First Class Mail |
| Sm Beauty | 2251 E 21st N | 111 | Wichita, KS 67214 | First Class Mail |
| Sm Consultants LLC | 18 Dwight Dr | Ocean Township, NJ 07712 | | First Class Mail |
| Sm Consulting | 4474 Red Oak Common | Fremont, CA 94538 | | First Class Mail |
| Sm Printing Services LLC | 10 Jamros Terrace | Saddle Brook, NJ 07663 | | First Class Mail |
| Sm Tours | 1170 Donington Dr | San Jose, CA 95129 | | First Class Mail |
| Sm United LLC | 606 W 81st Ave | Merrillville, IN 46410 | | First Class Mail |
| Sma Bookkeeping & Tax Services | 10198 Sun Country Drive | Elizbeth, CO 80107 | | First Class Mail |
| Sma Hub Inc | Attn: Tyson Wright | 4000 Kruse Way Pl, Ste 1-230 | Lake Oswego, OR 97035 | First Class Mail |
| Sma Hub Inc. | 4000 Kruse Way Place, Ste 1-230 | Lake Oswego, OR 97035 | | First Class Mail |
| Smailey, M. & Tabrizi, C. | 950 N Anaheim Blvd | Anaheim, CA 92805 | | First Class Mail |
| Smain Sadok Md Sc | Address Redacted | | | First Class Mail |
| Small Business Private Funding LLC | 2501 Mayes Road | Suite 100 | Carrollton, TX 75006 | First Class Mail |
| Small Business Solutions | 48 North Place | Frederick, MD 21701 | | First Class Mail |
| Small Business Specialists Inc | 14503 Greenview Drive | Suite 208 | Laurel, MD 20708 | First Class Mail |
| Small Business Tax Solutions Pllc | 1990 W Camelback Rd | 108 | Phoenix, AZ 85015 | First Class Mail |
| Small Miracles Child Care | 1031 Wilmington Rd | Turkey, NC 28393 | | First Class Mail |
| Small Packages Productions | 531 Broyles St Se | Atlanta, GA 30312 | | First Class Mail |
| Small Wonders | Address Redacted | | | First Class Mail |
| Smalls Electrical Services | 102 Ne Solida Drive | Port St Lucie, FL 34983 | | First Class Mail |
| Smallwood Wine & Spirits Inc | 1182 Smallwood Dr | Waldorf, MD 20603 | | First Class Mail |
| Smart Art Studios | 1117 Harvard Terrace | Evanston, IL 60202 | | First Class Mail |
| Smart Automotive | 2894 River Ridge Hill | Decatur, GA 30034 | | First Class Mail |
| Smart Bookkeeping & Tax Service | 2414 S. Fairview St | Suite 205 | Santa Ana, CA 92704 | First Class Mail |
| Smart Buy Restaurant & Supplies | 21419 South Wauwa Ave | Riverdale, GA 93656 | | First Class Mail |
| Smart Construction LLC, | 9771 Ormonds Ter | Ijamsville, MD 21754 | | First Class Mail |
| Smart Green Company Inc | 6506 Monterey Point Unit 102 | Naples, FL 34105 | | First Class Mail |
| Smart Home Improvements, LLC | 207 Thorncrest | Stockbridge, GA 30281 | | First Class Mail |
| Smart It Tools LLC | 142 Goose Creek Trail | Tallahassee, FL 32317 | | First Class Mail |
| Smart Marketing Tech LLC | 20 Clark Place | Middletown, NJ 07748 | | First Class Mail |
| Smart Move Massage Therapy | 113 Coronado Court | Ft Collins, CO 80525 | | First Class Mail |
| Smart Office Installations, Inc. | 7511 N. Palm Bluffs Ave. | Suite 101 | Fresno, CA 93711 | First Class Mail |
| Smart Phone Repair, Inc | 350 West Hillcrest Dr | Thousand Oaks, CA 91360 | | First Class Mail |
| Smart Properties Solutions | 60 Parkway Dr E, Unit 15K | E Orange, NJ 07017 | | First Class Mail |
| Smart Start Family Childcare | 7910 N Fairway Pl. | Milwaukee, WI 53223 | | First Class Mail |
| Smart Tax Pro LLC | 3844 Jamie Lynn Dr | Marrero, LA 70072 | | First Class Mail |
| Smart Tech Auto Inc | 2011 N Dixie Hwy | Pompano Beach, FL 33060 | | First Class Mail |
| Smartalecs | 8400 Stonebrook Pkwy, Ste 1021 | Frisco, TX 75034 | | First Class Mail |
| Smartax Solutions | 607 E Abram St | Ste S | Arlington, TX 76010 | First Class Mail |
| Smarte Property Group LLC | Attn: Stephen Marteski | 15637 Indian Queen Dr | Odessa, FL 33556 | First Class Mail |
| Smarter Claims Consulting, Inc. | 1755 The Exchange | Atlanta, GA 30339 | | First Class Mail |
| Smarttax | 6099 Mt Moriah Rd, Ste 25 | Memphis, TN 38115 | | First Class Mail |
| Smarttour.Co LLC | 30500 La Quinta Dr | Georgetown, TX 78628 | | First Class Mail |
| Smarz Inc | 1473 Schafer Ave | Bolingbrook, IL 60490 | | First Class Mail |
| Smb Enterprises, Inc | 10640 Us Hwy 78 | Riverside, AL 35135 | | First Class Mail |
| Smb Income Tax & Financial Services | 1188 N Yarbrough, Ste G | El Pso, TX 79925 | | First Class Mail |
| Smb Music Inc | 1818 Webster Ave. | Los Angeles, CA 90026 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Smb2Go,Llc | 2305 W Vista | Springfield, MO 65807 | | First Class Mail |
| Smbat Sarkisyan | Address Redacted | | | First Class Mail |
| Smbtrucking | 6250 Vista View Dr | Midlothian, TX 76065 | | First Class Mail |
| Smc | Address Redacted | | | First Class Mail |
| Smc Concrete | 657 Mangrove Trl | Ft Worth, TX 76131-2142 | | First Class Mail |
| Smc Consulting LLC | 420 Harrison Ave. | Leadville, CO 80461 | | First Class Mail |
| Smc Grocery Wholesale | 16200 S Maple Ave | Gardena, CA 90247 | | First Class Mail |
| Smca Marketing, Inc. | 631 Haverford Ave. | Pacific Palisades, CA 90272 | | First Class Mail |
| Smd Designs LLC | 2801 N Hwy 77, Ste 130 | Waxahachie, TX 75165 | | First Class Mail |
| Sme Center, Inc. | 1025 W Ave I | Lancaster, CA 93534 | | First Class Mail |
| Sme Residential | Address Redacted | | | First Class Mail |
| Smf Frams | 7410 W Wapato Rd | Wapato, WA 98951 | | First Class Mail |
| Smg Transcription | 1489 Janice Drive | Schererville, IN 46375 | | First Class Mail |
| Smile Design Dental Studio | 212 Park St S.E. | 2Nd Floor | Vienna, VA 22180 | First Class Mail |
| Smile Family Dentist | 247 E 116th St | New York, NY 10029 | | First Class Mail |
| Smile More P C | Address Redacted | | | First Class Mail |
| Smile Plus Dental Care Pc | 839 58th St | Unit 1 | Brooklyn, NY 11220 | First Class Mail |
| Smile Plus Family Dentistry, Inc | 591 Cranbury Road | Suite 101 | E Brunswick, NJ 08816 | First Class Mail |
| Smilehi, LLC | 151 Newtons Corner Rd. | Howell, NJ 07731 | | First Class Mail |
| Smiley Chiropractic Dc Pa | 4431 W. Walnut St. | C | Garland, TX 75042 | First Class Mail |
| Smiley Creations, | 6325 Walnut Tree Drive | Powhatan, VA 23139 | | First Class Mail |
| Smiley Dry Cleaner | 2934 Nw 94th St | Miami, FL 33147 | | First Class Mail |
| Smiley Nails Ii. Inc. | 533 S Spring Rd | Elmhurst, IL 60126 | | First Class Mail |
| Smileyfaces Daycare Center Inc | 341 County Route 22 | Slate Hill, NY 10973 | | First Class Mail |
| Smita R. Gupta Md Inc | 1137 2nd St | Suite 100 | Santa Monica, CA 90403 | First Class Mail |
| Smith & Glauser, Pc | 1218 East 7800 South | Suite 300 | Sandy, UT 84094 | First Class Mail |
| Smith & Shapiro P.C. Formerly Known As Shapiro & Associates P.C. | 116 East 27th St | 3Rd Floor | Mew York, NY 10016 | First Class Mail |
| Smith Empire Trucking LLC | 3021 Ridge Rd | 216 | Rockwall, TX 75032 | First Class Mail |
| Smith Farm Us | 18258 Oak Rd | Ft Myers, FL 33967 | | First Class Mail |
| Smith International Trucking Inc | 4400 Nw 197 St | Miami, FL 33055 | | First Class Mail |
| Smith Johnson Lowe & Associates Inc | 5860 Terrace Bend Way | Peachtree Corners, GA 30092 | | First Class Mail |
| Smith Maintenance | 20067 Brook Ave | Lynwood, IL 60411 | | First Class Mail |
| Smith Phillips Cpa Pc | 7674 Grandview Ave | Suite 105 | Arvada, CO 80002 | First Class Mail |
| Smith Preferred Services | 1220 Venice Blvd | Venice, CA 90291 | | First Class Mail |
| Smith Rangel Consulting, LLC | 6500 Industrial Way | Alpharetta, GA 30004 | | First Class Mail |
| Smith Trucking | 6101 College Parkway | Apt 9F | Penscola, FL 32504 | First Class Mail |
| Smith Veterinary Hospital | 6655 E 133 Road | Holdenville, OK 74848 | | First Class Mail |
| Smithburg Auto Sales | 3582 Smithton Road | W Union, WV 26456 | | First Class Mail |
| Smithcnc-Usa | 2399 Locust St, Unit 3 | Canal Fulton, OH 44614 | | First Class Mail |
| Smithcorp, Inc | 7196 Clairemont Mesa Blvd | San Diego, CA 92111 | | First Class Mail |
| Smithfield Learning Center, Inc | 1624 Falcon Drive | Desoto, TX 75115 | | First Class Mail |
| Smith'S Personal Care Home Inc. | 300 Pine St | Beaver Falls, PA 15010 | | First Class Mail |
| Smithsonian Homes | Address Redacted | | | First Class Mail |
| Smithville Chiropractic | 302 W Meadow St | Suite A | Smithville, MO 64089 | First Class Mail |
| Smitten LLC | Attn: Nancy Mckaig | 2702 Hillsborough Rd | Durham, NC 27705 | First Class Mail |
| Smittys Carpentery Services LLC | 2811 Lime Kiln Rd | Green Bay, WI 54311 | | First Class Mail |
| Smitty'S Landscaping & Lawn | 4 Court Drive | Downingtown, PA 19335 | | First Class Mail |
| Smitty'S Road Runners, LLC | 237 Eugenia Ave | Ft Myers, FL 33905 | | First Class Mail |
| Smj Construction Group LLC | 460 Bergen Blvd, Ste 380 | Palisades Park, NJ 07650 | | First Class Mail |
| Smj Of Illinois, Inc. | 307 E. Nw. Hwy. | Palatine, IL 60067 | | First Class Mail |
| Smm Auto Repairs LLC | 221 Central Ave | E Orange, NJ 07018 | | First Class Mail |
| Smoak Financial Advisors LLC | 6236 St Andrews Rd, Ste 6 | Columbia, SC 29212 | | First Class Mail |
| Smog Hut Inc | 2218 East Cheyenne Ave | N Las Vegas, NV 89030 | | First Class Mail |
| Smoke On The Water LLC | 646 Cobblestone Road | Unit B | Avon, IN 46123 | First Class Mail |
| Smoke Shop Plus In | 2358 E Main St | Ventura, CA 93003 | | First Class Mail |
| Smoker Friendly San Jose | 4750 Almaden Express Way | San Jose, CA 95118 | | First Class Mail |
| Smoker Zone, Inc. | 4611 Mission St | San Francisco, CA 94112 | | First Class Mail |
| Smokers Boutique Ul | 9359 Foothill Bl | E | Rancho Cucamonga, CA 91730 | First Class Mail |
| Smoker'S Land LLC | 914 Lynnhaven Rd | Virginia Beach, VA 23452 | | First Class Mail |
| Smokey Shop Three Inc | 554 23rd St South | Arlington, VA 22202 | | First Class Mail |
| Smokin Glass Ii LLC | 1107 W. Wisconsin Ave | Appleton, WI 54914 | | First Class Mail |
| Smokin Oaks Organic Farms LLC | 4922 Jones Chapel Road | Cedar Hill, TN 37032 | | First Class Mail |
| Smokin Joe'S Incorporated | 1330 Huffman Road, Ste B | Anchorage, AK 99515 | | First Class Mail |
| Smokinpipes LLC | 1312 Us Hwy 19 | Holiday, FL 34691 | | First Class Mail |
| Smoky'S Pipe Dreams | 6320 South Hwy 27 | Somerset, KY 42503 | | First Class Mail |
| Smooth Fusion | Address Redacted | | | First Class Mail |
| Smooth Haulin LLC, | 316 Merrill Dr | Milton, FL 32570 | | First Class Mail |
| Smooth Movers Services LLC | 120 Waldron Rd | La Vergne, TN 37086 | | First Class Mail |
| Smooth Moving Co | 929 Green St | Franklin, TN 37064 | | First Class Mail |
| Smooth Operations | 2 Fifer Ave | Suite 110 | Corte Madera, CA 94925 | First Class Mail |
| Smoothies Plus | 1544 Piedmont Ave | Suite 115 | Atlanta, GA 30324 | First Class Mail |
| Smoothscape Tractor Service Inc | 2350 Nw 46th St | Ocala, FL 34475 | | First Class Mail |
| Smp & Graphic Design Inc | 71 N Park Ave | Rockville Centre, NY 11570 | | First Class Mail |
| Smr Construction Inc | 1660 Arkansas Drive | Bsmnt | Valley Stream, NY 11580 | First Class Mail |
| Smr Interprises Inc | 4818 Gallatin Way | San Diego, CA 92117 | | First Class Mail |
| Smrc Inc | 20824 Mission Blvd | Hayward, CA 94541 | | First Class Mail |
| Sms Beauty LLC | 3325 Lorna Rd | Suite 03 | Hoover, AL 35216 | First Class Mail |
| Sms Enterprises Inc. | 60 Brook St. | Lawrence, MA 01841 | | First Class Mail |
| Sms Market | 1049 55th St | Oakland, CA 94608 | | First Class Mail |
| Smt Consulting | 452-Sawmill River Rd | Yonkers, NY 10701 | | First Class Mail |
| Smurawa'S Country Bakery | 204 East Pulaski St | Pulaski, WI 54162 | | First Class Mail |
| Smv Bh Inc | 7210 Rosewood Ave | Los Angeles, CA 90036 | | First Class Mail |
| Smythe & Cortlandt, Inc. | 607 17th St | Vero Beach, FL 32960 | | First Class Mail |
| Sn Hospitality, Inc | 353 W James Lee Blvd | Crestview, FL 32536 | | First Class Mail |
| Sn Solutions LLC | Attn: Steven Nicolosi | 20 Dollard Dr | North Babylon, NY 11703 | First Class Mail |
| Sn Solutions LLC | Attn: Steven Nicolosi | 20 Dollard Dr | N Babylon, NY 11703 | First Class Mail |
| Sna LLC | 2400 Fairburn Rd | Douglasville, GA 30135 | | First Class Mail |
| Snack Attack Vending, LLC | 312 Tabby Ln | Hemet, CA 92544 | | First Class Mail |
| Snack Bar Naoum | Address Redacted | | | First Class Mail |
| Snack Naturally LLC | 2021 W. Fulton | Suite K312 | Chicago, IL 60612 | First Class Mail |
| Snackman Vending LLC | 2118 Allen Rd | Wichta Falls, TX 76309 | | First Class Mail |
| Snag Enterprises LC | 10360 Meadow Crest Ln | Alpharetta, GA 30022 | | First Class Mail |
| Snake River Hosteins LLC | 1514 E 3600 S | Wendell, ID 83334 | | First Class Mail |
| Snap On Tools | Address Redacted | | | First Class Mail |
| Snapdragon Hemp | 5104 Hwy 153 | Hixson, TN 37343 | | First Class Mail |
| Snapped & Fitted | 511 Baldwin Drive | Albany, GA 31707 | | First Class Mail |
| Snappy Nails & Spa LLC | 620 National Rd | Wheeling, WV 26003 | | First Class Mail |
| Snapy Nails | 263 Yorkshire Dr | Sylva, NC 28779 | | First Class Mail |
| Snatched Squad Beauty | 173 Woodward Ave | Apt 103 | Atlanta, GA 30312 | First Class Mail |
| Snb Hvac Expert | Address Redacted | | | First Class Mail |
| Snc Enterprises, Inc | 8415-8425 Sw 129 Terrace | Miami, FL 33156 | | First Class Mail |
| Snd Insurance & Financial Services Inc | 17316 Edwards Rd. | Ste. B220 | Cerritos, CA 90703 | First Class Mail |
| Sneaker City | Address Redacted | | | First Class Mail |
| Sneaker Headz International LLC | 3450 Jones Mill Road | Peachtree Corners, GA 30092 | | First Class Mail |
| Sneaker Royalty | Address Redacted | | | First Class Mail |
| Sneaklyfe | 1532 Virginia | Bowling Green, KY 42101 | | First Class Mail |
| Snf Trading Corp | 1127 58th St | Brooklyn, NY 11219 | | First Class Mail |
| Sng Enterprises, LLC | 6304 Towering Oak Rd | Fredericksburg, VA 22407 | | First Class Mail |
| Sniffanys Pet Boutique | 243 3rd Ave Sw | Albany, OR 97321 | | First Class Mail |
| Snj Petroleum Inc | 2900 Okeechobee Blvd | W Palm Beach, FL 33409 | | First Class Mail |
| Snjezana Blazevic | Address Redacted | | | First Class Mail |
| Snl Cuts Inc | 951 Marina Village Parkway | Suite B | Alameda, CA 94501 | First Class Mail |
| Snldetailing | 4458 Kellybrook Dr | Concord, NC 28025 | | First Class Mail |
| Sno Lawncare | 1723 Simpkins Dr | Shreveport, LA 71107 | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Snodreams LLC | 3348 Peachtree Rd Ne | 700 | Atlanta, GA 30326 | First Class Mail |
| Snooty Hair Boutique | 3914 Teal Run Place Ct | Fresno, TX 77545 | | First Class Mail |
| Snorkeling Etc Inc | 1415 King | Santa Cruz, CA 95060 | | First Class Mail |
| Snow Nails & Spa | 10808 Foothill Blvd | Ste 180 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Snow Nguyen | Address Redacted | | | First Class Mail |
| Snowtide Informatics Systems, Inc. | 131 Sandgully Road | S Deerfield, MA 01373 | | First Class Mail |
| Sns Transportation LLC | 136 Oscar Lane | Brunswick, GA 31525 | | First Class Mail |
| Snyben Associates LLC | 806 Hillsboro Drive | Silver Spring, MD 20902 | | First Class Mail |
| So Be It Beauty | 4233 N Broadway | 309 | Chicago, IL 60613 | First Class Mail |
| So Bella Beauty Bar | 5937 W. North Ave | Chicago, IL 60639 | | First Class Mail |
| So Big So Bright Inc | 2874 Davis Blvd | Naples, FL 34104 | | First Class Mail |
| So Cal Hospice Care Inc | 11507 Oxnard St | Unit 5 | N Hollywood, CA 91606 | First Class Mail |
| So Jung Kim | Address Redacted | | | First Class Mail |
| So Much Juice LLC | 2108 Sw 6th St | Ocala, FL 34476 | | First Class Mail |
| So Plane Consulting Group | 8506 5th St | Downey, CA 90241 | | First Class Mail |
| So Young Lee | Address Redacted | | | First Class Mail |
| Soar In Usa Counseling & Consulting L.L.C. | 465 Vixen Rd | Wayzata, MN 55391 | | First Class Mail |
| Soavi & Suami Inc | 4151 S Figueroa St | Los Angeles, CA 90037 | | First Class Mail |
| Sobella Nails Spa & Salon, LLC | 6578 Hypoluxo Rd | Lake Worth, FL 33467 | | First Class Mail |
| Sobenis Clean Smile, Inc | 7243 Sw 158th Place | Miami, FL 33193 | | First Class Mail |
| Soberao Ac Refrigerations Corp | 3885 Nw 3St | Miami, FL 33126 | | First Class Mail |
| Sobhy Ismail | Address Redacted | | | First Class Mail |
| Sobia Zameer | Address Redacted | | | First Class Mail |
| Soboh Janitorial Sercics | Attn: Jamal Soboh | 771 Greenlaven St | Manteca, CA 95336 | First Class Mail |
| Soboh'S Janitorial Sercics | 771 Greenlaven St | Manteca, CA 95336 | | First Class Mail |
| Sobros Holdings | 3261 Plaza Way | Waldorf, MD 20603 | | First Class Mail |
| Socal Absolute, Inc. | 10349 E Rush St | S El Monte, CA 91733 | | First Class Mail |
| Socal Family Dental Hygiene Practice Of Mahasty Mahooty | 57 Via Pausa | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Socal Kustoms | Address Redacted | | | First Class Mail |
| Socal Plumbing & Rooter | 725 E Garfiled Ave | S | Glendale, CA 91205 | First Class Mail |
| Socal Premier Marketing Inc | 171 S Anita Dr | Suite 102 | Orange, CA 92868 | First Class Mail |
| Socal Wholesale Realty | 1429 Cresta Road | Corona, CA 92879 | | First Class Mail |
| Soccer For Fun LLC | 4351 Silas Hutchinson Dr | Chantilly, VA 20151 | | First Class Mail |
| Soccer Sams | Address Redacted | | | First Class Mail |
| Soccer World | 2620 Cobb Pkwy Se | F | Smyrna, GA 30080 | First Class Mail |
| Socheat Eat | Address Redacted | | | First Class Mail |
| Social Butterfly Boutique, LLC | 3 Bellows Falls Dr | Greer, SC 29650 | | First Class Mail |
| Social Butterfly Enterprises LLC | 697 Tomahawk Pl | Austell, GA 30168 | | First Class Mail |
| Social Foundations | 2716 Ocean Park Blvd | Santa Monica, CA 90405 | | First Class Mail |
| Social Media Broadcaster | Attn: Mykhailo Dudko | 1540 Vine St, Ste 447 | Los Angeles, CA 90028 | First Class Mail |
| Social Media Facelift LLC | 2989 E Aris Dr | Gilbert, AZ 85298 | | First Class Mail |
| Soco Muffler & Radiators | 3716 S. Congress Ave | Austin, TX 78704 | | First Class Mail |
| Socorro Plaza Tealty | 116 Plaza | Socorro, NM 87801 | | First Class Mail |
| Socrates A Inonog Jr | Address Redacted | | | First Class Mail |
| Socrates Coating & Contracting Inc. | 11-50 Welling Court | Long Island City, NY 11102 | | First Class Mail |
| Soderquist Law P.L.L.C. | 4939 W Ray Road | 4-313 | Chandler, AZ 85226 | First Class Mail |
| Sofantex | 6855 E. Gage Ave | Commerce, CA 90040 | | First Class Mail |
| Sofbel Inc | 30338 Camino Porvenir | Rpv, CA 90275 | | First Class Mail |
| Sofia Avila | Address Redacted | | | First Class Mail |
| Sofie'S Steaks | 258 Woodland Ave | Morton, PA 19070 | | First Class Mail |
| Sofkin Trucking | 1029 Iyannough Dr | Apt 8A | Hyannis, MA 02601 | First Class Mail |
| Softouch Cleaning & Home Decor | 5828 Post Mountian St | N Las Vegas, NV 89031 | | First Class Mail |
| Softshell Custom Canvas Inc | 223 Alta Vista St | Debary, FL 32713 | | First Class Mail |
| Softskills Synergy, Inc. | 23620 Canyon Vista Ct | Diamond Bar, CA 91765 | | First Class Mail |
| Softsprings Water Conditioning LLC | 37 E Mcfarland St | Dover, NJ 07801 | | First Class Mail |
| Software Truth | Address Redacted | | | First Class Mail |
| Soghra Sadeghinejad | Address Redacted | | | First Class Mail |
| Sogo Systems Group Inc | 184 Grant Dr | Dorchester, SC 29437 | | First Class Mail |
| Sohail Jacob | Address Redacted | | | First Class Mail |
| Sohail S Ghaziani | Address Redacted | | | First Class Mail |
| Sohail Zandi | Address Redacted | | | First Class Mail |
| Soheila Sarooie Entezari | Address Redacted | | | First Class Mail |
| Sohni Inc | 2333 Helen Ave. | Portage, MI 49002 | | First Class Mail |
| Soho Construction Management Inc. | 676 E 3rd St | Brooklyn, NY 11218 | | First Class Mail |
| Soho Hummus LLC | 19 Cleveland Place | New York, NY 10012 | | First Class Mail |
| Soirees by Lee | 4806 Ridgewood Drive | Forest Park, GA 30297 | | First Class Mail |
| Sojna Mcmillian | Address Redacted | | | First Class Mail |
| Sok Y Jang | Address Redacted | | | First Class Mail |
| Sokheang Nhem | Address Redacted | | | First Class Mail |
| Sokheng Hen | Address Redacted | | | First Class Mail |
| Sokhom Mey | Address Redacted | | | First Class Mail |
| Sokny Nails Salon | 50 Route 32 Bldg 2 | Quaker Hill, CT 06375 | | First Class Mail |
| Sokra Lam | Address Redacted | | | First Class Mail |
| Sol Herskowitz Atty At Law | 1125 East 28th St | Brooklyn, NY 11210 | | First Class Mail |
| Sol Speedy Ltd | 39 Broadway | New York, NY 10006 | | First Class Mail |
| Sol Sunless Tanning, LLC | 8837 Lebanon Road | Frisco, TX 75034 | | First Class Mail |
| Sol Taxi LLC | 5250 Air Express Rd | Richmond, VA 23250 | | First Class Mail |
| Sola Ajisafe | Address Redacted | | | First Class Mail |
| Solace Nails & Spa LLC | 4041 N Maize Rd | Ste 250 | Maize, KS 67101 | First Class Mail |
| Solange Aparicio | Address Redacted | | | First Class Mail |
| Solange Paz-Becil, LLC | 140 N. Weathersfield Ave | Altamonte Springs, FL 32714 | | First Class Mail |
| Solange Transportation | 216 Fairlane Ave | Orlando, FL 32809 | | First Class Mail |
| Solar Concepts Window Tinting | 720 E 23Rd St | Lawrence, KS 66046 | | First Class Mail |
| Solar Energy Construction Construction | 9142 South Burnside | Chicago, IL 60619 | | First Class Mail |
| Solar Nail Spa | 1201 N Main St | Ste500 | Euless, TX 75052 | First Class Mail |
| Solar Savings LLC | 146 North Hampshire Ridge Rd | Jackson, NH 03846 | | First Class Mail |
| Solarestate LLC | 4815 Clermont Mill Road | Plyesville, MD 21132 | | First Class Mail |
| Solberg Industrial Grinding, LLC | 4038 Brown Bridge Rd. | Dalton, GA 30721 | | First Class Mail |
| Sold by Renato | 3800 Obsidian Rd | San Bernardino, CA 92407 | | First Class Mail |
| Soldier Canyon Sales LLC | 416 S 500 W | Tooele, UT 84074 | | First Class Mail |
| Sole Luxury Services | 12243 Sw 24th Terr | Miami, FL 33175 | | First Class Mail |
| Sole Propietor | 87-63 94 St | Woodhaven, NY 11421 | | First Class Mail |
| Sole Propire | Address Redacted | | | First Class Mail |
| Soleau Sales & Services LLC | 2880 Lakewood Allenwood Rd | Howell, NJ 07731 | | First Class Mail |
| Solely Salem, LLC | 1765 O'Neal Ln | 167 | Baton Rouge, LA 70816 | First Class Mail |
| Soli Photography | 1338 Koblan Drive | Hixson, TN 37343 | | First Class Mail |
| Soliandyafu LLC | 244 Gough St | San Francisco, CA 94102 | | First Class Mail |
| Solicon I.B | Address Redacted | | | First Class Mail |
| Solid 3 Logistics | 3910 Wexford Ct | Hephzibah, GA 30815 | | First Class Mail |
| Solid Rock Golf Inc. | 7494 Golf Course Dr S | Denver, NC 28037 | | First Class Mail |
| Solidon Real Estate, Inc. | 3550 Wilshire Blvd. | Suite 1115 | Los Angeles, CA 90010 | First Class Mail |
| Solidthinking Inc | 18606 West Point Drive | Tinley Park, IL 60477 | | First Class Mail |
| Solis Trailer Repair, Inc | 3523 Nw 116 St | Miami, FL 33167 | | First Class Mail |
| Solitude Canyon Investment Advisors, LLC | 9835 N Solitude Canyon | Fountain Hills, AZ 85268 | | First Class Mail |
| Solla Gilberto Service LLC | 14811 Sw 72nd Ter | Miami, FL 33193 | | First Class Mail |
| Sollazzo Salon, LLC | N9654 Cty. Rd N | Suite 4 | Appleton, WI 54915 | First Class Mail |
| Solo LLC | 113 North St | Cleveland, MS 38732 | | First Class Mail |
| Solo7 Quality Automotive | 1923 Forrest Pkwy, Ste 5A | Lake City, GA 30260 | | First Class Mail |
| Solomon A Abunu | Address Redacted | | | First Class Mail |
| Solomon Gebresilasae | Address Redacted | | | First Class Mail |
| Solomon Hailu | Address Redacted | | | First Class Mail |
| Solomon Howard | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Solomon Humna | Address Redacted | | | First Class Mail |
| Solomon Maryland Hvac | 611 Hill St | Rocky Mount, NC 27801 | | First Class Mail |
| Solomon Mickens | Address Redacted | | | First Class Mail |
| Solomon Palacci | Address Redacted | | | First Class Mail |
| Solomon Piller | Address Redacted | | | First Class Mail |
| Solomon Simon | Address Redacted | | | First Class Mail |
| Solomon Solaru | Address Redacted | | | First Class Mail |
| Solomon Swade | Address Redacted | | | First Class Mail |
| Solomon Tadesse | Address Redacted | | | First Class Mail |
| Solomon Tesfamichael | Address Redacted | | | First Class Mail |
| Soloroz Inc | 214 North 11th St | Ste 6K | Brooklyn, NY 11211 | First Class Mail |
| Solorzanos Nursery LLC | 538 Nw 7th Ave | Homestead, FL 33030 | | First Class Mail |
| Solowastedisposal LLC | 195 Madison Ave, Apt 203 | Memphis, TN 38103 | | First Class Mail |
| Solscapes Plus | 15658 Ave Of The Arbors | Winter Garden, FL 34787 | | First Class Mail |
| Solstice Scents LLC | 5221 Nw 56th Ct. | Gainesville, FL 32653 | | First Class Mail |
| Solstiss Inc. | 561 Seventh Ave | 21St Floor | New York, NY 10018 | First Class Mail |
| Soluciones | 303 Main St | Delta, CO 81416 | | First Class Mail |
| Soluna Studio | 659 Old Willets Path | Hauppauge, NY 11788 | | First Class Mail |
| Solution Focus Inc | 5401 S Kirkman Road | Ste 310 | Orlando, FL 32809 | First Class Mail |
| Solutions & Transformations | 742 Irving Place | Plainfield, NJ 07060 | | First Class Mail |
| Solutions Building LLC | 145 W Broadway Rd, Ste 1 | Mesa, AZ 85210 | | First Class Mail |
| Solutions Research Consulting | 29595 Pujol St | Apt 2103 | Temecula, CA 92590 | First Class Mail |
| Solutions To Empower | 5631 Lockhaven Dr | Buena Park, CA 90621 | | First Class Mail |
| Solwise Wellness LLC | 3502 Nyland Way | Lafayette, CO 80026 | | First Class Mail |
| Som Phean Trucking, Llc | 3102 156th St E | Tacoma, WA 98446 | | First Class Mail |
| Som3Mitch LLC | 1805 Adonis Ave | Henderson, NV 89074 | | First Class Mail |
| Soma Enterprises Inc. | 1321 W. Main St | Leesburg, FL 34748 | | First Class Mail |
| Some Like It Black Creative Arts Bar Inc | 4259 South Cottage Grove Ave | D | Chicago, IL 60653 | First Class Mail |
| Somerton Jewelers | 10853 Bustleton Ave | Philadelphia, PA 19116 | | First Class Mail |
| Somerville Construction Services, Inc. | 104 Paradise Harbour Blvd. | Unit 102 | N Palm Beach, FL 33408 | First Class Mail |
| Somes Environmental Associates, LLC | 912 Courtland Manor Rd | Millersville, MD 21108 | | First Class Mail |
| Something Different | 401 N Coit St | Florence, SC 29501 | | First Class Mail |
| Something For U | 904 Clara St | Ruleville, MS 38771 | | First Class Mail |
| Sommerset Enterprises Inc. | 30 West Broadway | Jim Thorpe, PA 18229 | | First Class Mail |
| Somnos Enterprises | 5108 Barton Road | Williamston, MI 48895 | | First Class Mail |
| Somone Boston | Address Redacted | | | First Class Mail |
| Somoroff LLC | Attn: Michael Somoroff | 888 Newark Ave | Jersey City, NJ 07306 | First Class Mail |
| Sompong Lee | Address Redacted | | | First Class Mail |
| Somtochukwu Okerulu | Address Redacted | | | First Class Mail |
| Son Bright Diversified Inc | 8132 Perth Dr | Largo, FL 33770 | | First Class Mail |
| Son Duc Ngo | Address Redacted | | | First Class Mail |
| Son Hoang | Address Redacted | | | First Class Mail |
| Son Huynh | Address Redacted | | | First Class Mail |
| Son Le | Address Redacted | | | First Class Mail |
| Son Vuong | Address Redacted | | | First Class Mail |
| Sona Davtyan | Address Redacted | | | First Class Mail |
| Sonal Goswami, Md | Address Redacted | | | First Class Mail |
| Sonali Usa Inc. | 1020 West Jericho Turnpike | Smithtown, NY 11787 | | First Class Mail |
| Sonam Sherpa | Address Redacted | | | First Class Mail |
| Sondar Alliance Group | 15122 Beach Blvd | Midway City, CA 92655 | | First Class Mail |
| Sondra Harris | Address Redacted | | | First Class Mail |
| Sondra Safer | Address Redacted | | | First Class Mail |
| Song Ko | Address Redacted | | | First Class Mail |
| Song Sakanin Corporation | 12801 Wisteria Dr, Ste C | Germantown, MD 20874 | | First Class Mail |
| Song'S Nursery | 10118 Lilac Ridge Rd | Escondido, CA 92026 | | First Class Mail |
| Soni Wellness Pllc | 2502 Garrow St | Houston, TX 77003 | | First Class Mail |
| Sonia Alvarez | Address Redacted | | | First Class Mail |
| Sonia Cabrera | Address Redacted | | | First Class Mail |
| Sonia Erives | Address Redacted | | | First Class Mail |
| Sonia Gonzalez | Address Redacted | | | First Class Mail |
| Sonia I Rodriguez | Address Redacted | | | First Class Mail |
| Sonia Khullar Dds | Address Redacted | | | First Class Mail |
| Sonia Turner | Address Redacted | | | First Class Mail |
| Sonia Zuniga | Address Redacted | | | First Class Mail |
| Sonia'S Beauty Salon & Barber Shop | 721 E Garvey Ave | Monterey Park, CA 91755 | | First Class Mail |
| Sonic Empire Music | 552 Plum Way | Chowchilla, CA 93610 | | First Class Mail |
| Sonic Trans Inc. | 8748 W Summerdale Ave | Apt 4F | Chicago, IL 60656 | First Class Mail |
| Sonix Partition, Inc | 4814 Liberty Heights Ave | Gwynn-Oak, MD 21207 | | First Class Mail |
| Sonja Scott | Address Redacted | | | First Class Mail |
| Sonja Snoep | Address Redacted | | | First Class Mail |
| Sonja Swenson | Address Redacted | | | First Class Mail |
| Sonja Young | Address Redacted | | | First Class Mail |
| Sonny Le | Address Redacted | | | First Class Mail |
| Sonny T Nguyen | Address Redacted | | | First Class Mail |
| Sonny Thanh Nguyen | Address Redacted | | | First Class Mail |
| Sonny Whited | Address Redacted | | | First Class Mail |
| Sonny'S Of Denton, LLC | 30 Denton Plaza | Denton, MD 21629 | | First Class Mail |
| Sono Harbor Deli & Catering | 50 Water St | Norwalk, CT 06854 | | First Class Mail |
| Sonora Auto Repair & Body Work LLC | 2435 W Buckeye Rd | Phoenix, AZ 85009 | | First Class Mail |
| Sonosound Diagnostics LLC | 960 Ne 177 St | Miami, FL 33162 | | First Class Mail |
| Sonotec Mobile Imaging Inc | 41054 Rawling Ct | Indio, CA 92203 | | First Class Mail |
| Sonparsh Consulting LLC | 7302 Hana Road | Edison, NJ 08817 | | First Class Mail |
| Sonrise Church Of Clovis California | 3105 Locan | Clovis, CA 93619 | | First Class Mail |
| Son'S Doner Kebab Pita Wrap | 17 College Plaza | Statesboro, GA 30458 | | First Class Mail |
| Son'S Of Arley, LLC | 6710 County Road 41 | Arley, AL 35541 | | First Class Mail |
| Sons-Etrade | 5306 Vantage Ave | Valley Village, CA 91607 | | First Class Mail |
| Sonshine Bus Service | 220 Salem Dr | Dawsonville, GA 30534 | | First Class Mail |
| Sontgerath Medical Corp | 7805 Sand Harbor Ct | Las Vegas, NV 89128 | | First Class Mail |
| Sony International Shipping | 625 South Marietta Parkway Se | Marietta, GA 30060 | | First Class Mail |
| Sonya Butler | Address Redacted | | | First Class Mail |
| Sonya Carson | Address Redacted | | | First Class Mail |
| Sonya Davenport | Address Redacted | | | First Class Mail |
| Sonya Fulmore | Address Redacted | | | First Class Mail |
| Sonya Hernandez | Address Redacted | | | First Class Mail |
| Sonya Mclean | Address Redacted | | | First Class Mail |
| Sonya Monroe | Address Redacted | | | First Class Mail |
| Sonya'S Fun Finds | Attn: Sonya Drottar | 2245 Harper St | Santa Cruz, CA 95062 | First Class Mail |
| Soo Park | Address Redacted | | | First Class Mail |
| Soo Y Kim | Address Redacted | | | First Class Mail |
| Soosie Lazenby | Address Redacted | | | First Class Mail |
| Sophani Yi | Address Redacted | | | First Class Mail |
| Sophia Akom | Address Redacted | | | First Class Mail |
| Sophia Bunyan | Address Redacted | | | First Class Mail |
| Sophia Hoang | Address Redacted | | | First Class Mail |
| Sophia Matovu | Address Redacted | | | First Class Mail |
| Sophia Nail Rivervale LLC | 646 Westwood Ave | River Vale, NJ 07675 | | First Class Mail |
| Sophia Pseftis | Address Redacted | | | First Class Mail |
| Sophia Tang | Address Redacted | | | First Class Mail |
| Sophia Wallace | Address Redacted | | | First Class Mail |
| Sophia Xie | Address Redacted | | | First Class Mail |
| Sophia Xuan Nguyen | Address Redacted | | | First Class Mail |
| Sophia'S Nails | 170 Canal Place | Philadelphia, MS 39350 | | First Class Mail |
| Sophie Akakpo | Address Redacted | | | First Class Mail |
| Sophie Michelakou | Address Redacted | | | First Class Mail |
| Sophie Todd | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sophonnarith Hang | Address Redacted | | | First Class Mail |
| Sophorn Star Salon LLC | 8215 Natures Way | 113 | Bradenton, FL 34202 | First Class Mail |
| Sopko Moving & Storage, Inc. | 1702 North St | Manville, NJ 08835 | | First Class Mail |
| Soptoshi Penn Properties Ltd | 348 Melwood Ave | Pittsburgh, PA 15213 | | First Class Mail |
| Sora Enterprises Inc | 1235 E Pacheco Blvd | Los Banos, CA 93635 | | First Class Mail |
| Sorav Enterprises Inc | 10690 Balboa Blvd | Granada Hills, CA 91344 | | First Class Mail |
| Sorena Adams | Address Redacted | | | First Class Mail |
| Sorin Haralambie | Address Redacted | | | First Class Mail |
| Sorin Raducan | Address Redacted | | | First Class Mail |
| Sorin V Lulea | Address Redacted | | | First Class Mail |
| Sorrentino Construction Inc | 2600 South Rd. | Ste 44 | Poughkeepsie, NY 12601 | First Class Mail |
| Sortie Marble & Granite Inc. | 11283 Route 20A | E Aurora, NY 14502 | | First Class Mail |
| Sosa Transport | 1192 Rose Drive | Sycamore, IL 60178 | | First Class Mail |
| Soss Tax Inc | 1600 E Pioneer Pkwy | Ste 501 | Arlrlington, TX 76010 | First Class Mail |
| Sossike Awakian | Address Redacted | | | First Class Mail |
| Sostenes Valdez | Address Redacted | | | First Class Mail |
| Soteria Medical LLC | 640 Ellicott St | Buffalo, NY 14203 | | First Class Mail |
| Sotero Enciso Chavez | Address Redacted | | | First Class Mail |
| Sothia Thach | Address Redacted | | | First Class Mail |
| Sotiropoulosmdinc | Care Of Dac 14011 Ventura Blvd | Suite302 | Sherman Oaks, CA 91423 | First Class Mail |
| Soto Nut Production | 14768 Shadow Dr | Fontana, CA 92337 | | First Class Mail |
| Soto Y Asociados Corp | 3260 Pointe Pkwy, Ste 400 | Norcross, GA 30092 | | First Class Mail |
| Souad Bitar Do Pc | 723 Rifle Camp Rd | Woodland Park, NJ 07424 | | First Class Mail |
| Soudakhanh Douangpaphanh | Address Redacted | | | First Class Mail |
| Soukhanh Phimpha | Address Redacted | | | First Class Mail |
| Soul Entertainment, Inc. | 5850 Butner Rd. | College Park, GA 30349 | | First Class Mail |
| Soul Food Mania LLC | 15805 River Rd | Hahnville, LA 70057 | | First Class Mail |
| Soul Food Near Me LLC | 4583 Tacony St | 1St Floor | Philadelphia, PA 19124 | First Class Mail |
| Soul Food LLC | 456 S Dr Mlk Jr Blvd | Daytona Beach, FL 32114 | | First Class Mail |
| Soul Healing Systems LLC | 332 Main St | Longmont, CO 80501 | | First Class Mail |
| Soul Seekers Deliverence Ministries Inc | 2943 Fielder Way | Rex, GA 30273 | | First Class Mail |
| Soul Tree Bodyworks | 1020 Franklin St | Boise, ID 83702 | | First Class Mail |
| Soul Tress Corporation | 310 Paterson Plank Rd | Carlstadt, NJ 07072 | | First Class Mail |
| Souleymane Diao | Address Redacted | | | First Class Mail |
| Soulsly Edgy Soul | 425 15th St | Unit 3404 | Manhattan Beach, CA 90266 | First Class Mail |
| Souly Body | Address Redacted | | | First Class Mail |
| Soun Ly | Address Redacted | | | First Class Mail |
| Sound & Cinema, LLC | 6630 Exchequer | Ste E | Baton Rouge, LA 70809 | First Class Mail |
| Sound Adjusting Services | 39 Fox Lane | Shoreham, NY 11786 | | First Class Mail |
| Sound Bound LLC | 9130 Golfview Circle | Covington, GA 30014 | | First Class Mail |
| Sound Builders | Address Redacted | | | First Class Mail |
| Sound Counsel Realty | 10214 Ne Torvanger Rd | Bainbridge Island, WA 98110 | | First Class Mail |
| Sound Fx | 2500 N. Oracle Rd | Tucson, AZ 85705 | | First Class Mail |
| Sound Of A Rose/Aaron Rose | 1107 Carleton Dr | Richardson, TX 75081 | | First Class Mail |
| Sound Properties | 1305 Lorrain St | Unit A | Austin, TX 78703 | First Class Mail |
| Sounds Of Music | 4945 Whittier Blvd | Los Angeles, CA 90022 | | First Class Mail |
| Soundwaves Corp | 1430 50 St | Suite B | Brooklyn, NY 11219 | First Class Mail |
| Sourasmeam | 127 Rondak Cir | Smyrna, GA 30080 | | First Class Mail |
| Source Recruiters, | 110 Garden Way | Pell City, AL 35125 | | First Class Mail |
| Souter & Sons Printing Co. | 56 Park St | Arcade, NY 14009 | | First Class Mail |
| South Atlanta Digestive Diseases Associates, Pc | 1151 Cleveland Ave Ste | Suite D | E Point, GA 30344 | First Class Mail |
| South Bay Real Estate Commerce Group, LLC | 330 Main St | Half Moon Bay, CA 94019 | | First Class Mail |
| South Bay Television, Inc. | 23414 Shadycroft Ave | Torrance, CA 90505 | | First Class Mail |
| South Beauty Salon | 12139 South St | Artesia, CA 90701 | | First Class Mail |
| South Coast Medical Transportation, Inc | 415 E Harvard St | Ste 201 | Glendale, CA 91205 | First Class Mail |
| South Coast Sct Inc. | 3526 East Olympic Blvd | Los Angeles, CA 90023 | | First Class Mail |
| South Coast Wholesale LLC | 12683 Lakebrook Dr | Orlando, FL 32828 | | First Class Mail |
| South Computers | 8100 Sw 81St Drive | Miami, FL 33143 | | First Class Mail |
| South Country Flooring | 226 White Blvd | Summerville, SC 29483 | | First Class Mail |
| South Elm Street Baptist Church Incorporated | 4212 South Elm-Eugene St | Greensboro, NC 27406 | | First Class Mail |
| South First Presbyterian Church | 335 Freeland Lane | Charlotte, NC 28217 | | First Class Mail |
| South Everett Cascade Dentistry | 827 128th St. Sw | Ste A | Everett, WA 98204 | First Class Mail |
| South First Furniture LLC | 10840 Sanden Dr, Ste A | Dallas, TX 75238 | | First Class Mail |
| South Florida Academy Of Air Conditioning LLC | 2128D Rock Ridge Drive | Boca Raton, FL 33428 | | First Class Mail |
| South Florida Express Realty LLC | 19841 Sw 101st Ct | Cutler Bay, FL 33157 | | First Class Mail |
| South Florida Fundraising Inc. | 4456 Sw 11th St | Miami, FL 33134 | | First Class Mail |
| South Florida Networking Inc | 1128 Royal Palm Beach Blvd | Suite 418 | Royal Palm Beach, FL 33414 | First Class Mail |
| South Florida Outfitters | 1419 Nw 18th Terrace | Cape Coral, FL 33993 | | First Class Mail |
| South Jersey Classics LLC | 52 Harding Hwy | Newfield, NJ 08344 | | First Class Mail |
| South Modern Redesigns LLC | 4305 Garden Ln | Tampa, FL 33610 | | First Class Mail |
| South Monmouth Water Co Inc | 3925 Belmar Blvd | Neptune, NJ 07753 | | First Class Mail |
| South Orange Friendly Service, Inc. | 28 Burnett Ave | Rear | Maplewood, NJ 07040 | First Class Mail |
| South Pacific Island Kitchen | 23700 Military Rd South | Kent, WA 98032 | | First Class Mail |
| South Point Security Inc. | 5902 Ayers St | Corpus Christi, TX 78415 | | First Class Mail |
| South River Periodontics | Address Redacted | | | First Class Mail |
| South Side Gourmet Corp | 252 Dwight St | Oceanside, NY 11572 | | First Class Mail |
| South Side Pub Inc. | 375 South Mt. Vernon Ave | Uniontown, PA 15401 | | First Class Mail |
| South Sound Motorsports LLC | 3868 Center St | Tacoma, WA 98409 | | First Class Mail |
| South Tampa Sandwich Shop | 4519 W Henry | Tampa, FL 33614 | | First Class Mail |
| South Texas Rv | 2800 Telephone Rd | Houston, TX 77023 | | First Class Mail |
| South Texas Trucks Sales, | 1318 West Frontage Road | Alamo, TX 78516 | | First Class Mail |
| Southampton Day Care Center- "Fountain Of Youth" | 100 David Whites Ln | Southampton, NY 11968 | | First Class Mail |
| Southbay Car Care Inc | 4141 Redondo Beach Blvd | Lawndale, CA 90260 | | First Class Mail |
| Southbound Development Group, Inc. | 300 Galleria Pkwy | 12Th Floor | Atlanta, GA 30339 | First Class Mail |
| Southeast Construction LLC | 11525 Brenda Road | Fairhope, AL 36532 | | First Class Mail |
| Southeast Contracting Services LLC | 28086 Harbor Road | Andalusia, AL 36421 | | First Class Mail |
| Southeast Electronics Trading LLC | 9101 Wall St | Suite 420 | Austin, TX 78754 | First Class Mail |
| Southeast Financial Services | 8008 Silverado Dr | Columbus, GA 31909 | | First Class Mail |
| Southeast Georgia Gastroenterology P.C. | 2003A Pioneer St | Waycross, GA 31501 | | First Class Mail |
| Southeast Painting Enterprises Of Us, LLC | 6239 Edgewater Drive | Suite D-07 | Orlando, FL 32810 | First Class Mail |
| Southeast Regions Timber LLC | 548 Lincoln Court | Monticello, AR 71655 | | First Class Mail |
| Southeast Wisconsin Process, LLC | 707 W. Moreland Blvd. | Suite 2 | Waukesha, WI 53188 | First Class Mail |
| Southeastern Auction Sales | 300 Bub Dr | Chesnee, SC 29323 | | First Class Mail |
| Southeastern Building Maintenance LLC | 751 Laurel Wst Lane | Dacula, GA 30019 | | First Class Mail |
| Southeastern Preservation Services | 166 Pearson Drive | Asheville, NC 28801 | | First Class Mail |
| Southeastern Recyclers LLC | 55 Lee Road 251 | Salem, AL 36874 | | First Class Mail |
| Southerland Family Daycare | 5439 Lakewood Blvd | Lakewood, CA 90712 | | First Class Mail |
| Southerland Soul Food | 228 Cabrillo Ave | Vallejo, CA 94591 | | First Class Mail |
| Southern Air, Inc | 3133 S Cashua Dr | AS | Florence, SC 29501 | First Class Mail |
| Southern Aire Seafood, Inc | 9626 Irvington-Blb Hwy | Irvington, AL 36544 | | First Class Mail |
| Southern Aluminum Inc | 674 Stonecrest Lane 4 | Cape Coral, FL 33909 | | First Class Mail |
| Southern Associats | 2813 Shandy Ave | Wilmington, NC 28409 | | First Class Mail |
| Southern Automotive & Equipment Repair LLC | 102 Scholar Road | Guyton, GA 31312 | | First Class Mail |
| Southern Bell Assisted Services | 868 Croton Road | Rockledge, FL 32955 | | First Class Mail |
| Southern Belle Realty | 144 West Haines Blvd. | Lake Alfred, FL 33850 | | First Class Mail |
| Southern Boys Motor Finance, LLC | 407 Layl Dr | Liberty, TX 77575 | | First Class Mail |
| Southern Boys Trucking Of Franklinton, La LLC | 30200 Cleve Kennedy Rd | Franklinton, LA 70438 | | First Class Mail |
| Southern Breeze Ventures | 6096 Marie Drive | Gulf Breeze, FL 32563 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Southern California Escrow Inc. | 24660 Madison Ave. | Murrieta, CA 92562 | | First Class Mail |
| Southern California Leasing | 13334 Seagrove St | San Diego, CA 92130 | | First Class Mail |
| Southern Charm Boutique | 352 Donkey Lane | Ft Gibson, OK 74434 | | First Class Mail |
| Southern Chic Boutique | 6746 Winterset Gardens Rd | Winter Haven, FL 33884 | | First Class Mail |
| Southern Comfort Cafe' LLC | 110 Rawling St | Beckley, WV 25801 | | First Class Mail |
| Southern Commercial Interiors, Inc. | 1680 Two Notch Road | Lexington, SC 29073 | | First Class Mail |
| Southern Counties Dairy Herd Improvement Association | 7000 Merrill Ave | A-310 | Chino, CA 91710 | First Class Mail |
| Southern Creations LLC | 17061 Hwy 53 | Gulfport, MS 39503 | | First Class Mail |
| Southern Eagle Transport Inc. | 3208 Surona Rd | Wimauma, FL 33598 | | First Class Mail |
| Southern Finance LLC | 3306 Colliers Lane | Louisville, KY 40245 | | First Class Mail |
| Southern Girls General Stores LLC | 190 Federal Lane | Huntsville, AL 35811 | | First Class Mail |
| Southern Grown Lawn Care LLC | 7517 Valencia Rd | Sebring, FL 33876 | | First Class Mail |
| Southern Hauling Company LLC | 120 Southern Drive | Pell City, AL 35125 | | First Class Mail |
| Southern Helpers LLC | 7370 Hodgson Memorial Drive | Savannah, GA 31406 | | First Class Mail |
| Southern Home Inspection Svc, | 61 Dobson Lane | Marble Hill, GA 30148 | | First Class Mail |
| Southern Home Rentals | 62 South Ruth Walker Rd | Waterloo, SC 29384 | | First Class Mail |
| Southern Home Services Of Ocala LLC | 1878 Ne 29th St | Ocala, FL 34479 | | First Class Mail |
| Southern Home Ventures LLC | 2728 Mckinnon St | 1605 | Dallas, TX 75201 | First Class Mail |
| Southern Illinois Independent Counseling Services | 405 Central St | Mound City, IL 62963 | | First Class Mail |
| Southern Investment | 3201 Whiteoak Circle | Smyrna, GA 30082 | | First Class Mail |
| Southern Motorsports Ga | 4477 Henry Blvd | Stockbridge, GA 30281 | | First Class Mail |
| Southern Nest | 17025 Hugh Torance Pkwy | Huntersville, NC 28078 | | First Class Mail |
| Southern Peach Homes, LLC. | 4977 Summer Wind Dr | Buford, GA 30519 | | First Class Mail |
| Southern Pines Aesthetics & Laser Institute | 2105 Juniper Lake Road | Suite A | W End, NC 27376 | First Class Mail |
| Southern Pipeline Services | 942 Hwy 90 East | Raceland, LA 70394 | | First Class Mail |
| Southern Priss Designs LLC | 311 Magnolia Drive | Waverly, GA 31565 | | First Class Mail |
| Southern Propane | Address Redacted | | | First Class Mail |
| Southern Reel Solutions LLC | 873 Westmoreland Rd | Greer, SC 29651 | | First Class Mail |
| Southern Rhythm Dance Academy | 122 Sw Midtown Place | Suite 103 | Lake City, FL 32025 | First Class Mail |
| Southern Screen LLC | 682 Venson Ct | Deltona, FL 32738 | | First Class Mail |
| Southern Scrubbers, LLC | 6201 E Rector St | Inverness, FL 34452 | | First Class Mail |
| Southern Spraying LLC | 832 West 11th St. | Larose, LA 70373 | | First Class Mail |
| Southern Springs Partners LLC | 19 Market | Beaufort, SC 29906 | | First Class Mail |
| Southern Style Automotive | 1212 Jane St | New Iberia, LA 70563 | | First Class Mail |
| Southern Style Landscape & Development LLC | 17716 Lake Vista Dr | Greenwell Springs, LA 70739 | | First Class Mail |
| Southern Style Roofing Inc. | 3916 Carolina Beach Rd. | Suite 102 | Wilmington, NC 28412 | First Class Mail |
| Southern Tie LLC | 12926 Willy Rd | Coulterville, IL 62237 | | First Class Mail |
| Southern Trace Builders | Attn: Randy Martin | 1054 Deerfield Rd | Troutville, VA 24083 | First Class Mail |
| Southern Transportation Inc | 3920 Nw 89th Ave | Coral Springs, FL 33065 | | First Class Mail |
| Southern Trends LLC | 20 E Main St | Bellville, TX 77418 | | First Class Mail |
| Southern Utah Auto Auction (Dba) Western Auto Wrecking | 6580 W 2100 S | Salt Lake City, UT 84125 | | First Class Mail |
| Southern Village Acupuncture & Herbology | 410 Market St. | Suite 330 | Chapel Hill, NC 27516 | First Class Mail |
| Southern West Door LLC | 9428 Cr Q | Ft. Morgan, CO 80701 | | First Class Mail |
| Southernmost Group | 1103-1105 Whitehead St | Key West, FL 33040 | | First Class Mail |
| Southland Alliance LLC | 5014 East 3Rd St | Los Angeles, CA 90022 | | First Class Mail |
| Southland V & D Electric Inc. | 2274 W Sequoia Ave | Anaheim, CA 92801 | | First Class Mail |
| Southside Learning Center Inc. | 4820 Cleveland Heights Blvd | Lakeland, FL 33813 | | First Class Mail |
| Southside Racing | 14166 Sw 54 St | Miramar, FL 33027 | | First Class Mail |
| Southside Racing LLC | 14166 Sw 54 St | Miramar, FL 33027 | | First Class Mail |
| Southwest Auto Body LLC | 5049 W Loomis Rd | Milwaukee, WI 53220 | | First Class Mail |
| Southwest Autos | Address Redacted | | | First Class Mail |
| Southwest Commercial Diving Inc | 12360 W Manville Rd | Tucson, AZ 85743 | | First Class Mail |
| Southwest Express Courier Services | 2861 Manitou Rd | Rochester, NY 14624 | | First Class Mail |
| Southwest Liquor | 939 Otay Lakes Rd | Chula Vista, CA 91913 | | First Class Mail |
| Southwest Machinery & Equipment | 502 Devon Court SE | Rio Rancho, NM 87124 | | First Class Mail |
| Southwest Rescreen Inc | 495 Loveland Blvd | Port Charlotte, FL 33954 | | First Class Mail |
| Southwest Scaffolding LLC | 90 Beechnut Rd | Mcdonald, PA 15057 | | First Class Mail |
| Southwest Signage Inc | 5558 Lobos Ct | Ft Worth, TX 76137 | | First Class Mail |
| Southwest Tmj | 74976 Hwy 111 | Indian Wells, CA 92210 | | First Class Mail |
| Sov Inc | 9343 Clifford Drive | White Plains, MD 20695 | | First Class Mail |
| Sovanna Ke | Address Redacted | | | First Class Mail |
| Sovereign Founders Inc. | 116 County Road 138 | Bremen, AL 35033 | | First Class Mail |
| Sovereign Living Solutions LLC | Attn: Stephen Otto | 5819 5th Ave, Unit 200 | Kenosha, WI 53140 | First Class Mail |
| Sowachawart Screen Printing Inc. | 90 Old Shoals Rd | Suite 107 | Arden, NC 28704 | First Class Mail |
| Soy Tofu | 4961 La Palma Ave | La Palma, CA 90623 | | First Class Mail |
| Soya Japanese Restaurant, Inc | 12209 Hesperia Rd | Suite 2F | Victorville, CA 92392 | First Class Mail |
| Soyinik Dailey | Address Redacted | | | First Class Mail |
| Soyinka Hill | Address Redacted | | | First Class Mail |
| Soyoung L. Kim Dds, Inc | 1374 W. Foothill Blvd. | E | Rialto, CA 92376 | First Class Mail |
| Sozo Construction Inc | 8539 Harvest View Court | Ellicott City, MD 21043 | | First Class Mail |
| Sozo Worldwide LLC | 2825 Stratford Lane | Flower Mound, TX 75028 | | First Class Mail |
| Sp Beauty Corp. | 164 South St | Morristown, NJ 07960 | | First Class Mail |
| Sp Consulting Services Inc | 536 Sullivan Way | Moutain House, CA 95391 | | First Class Mail |
| Sp Dream | Address Redacted | | | First Class Mail |
| Sp Enterprise Of Ga LLC | 1519 Creek Bend Ln | Lawrenceville, GA 30043 | | First Class Mail |
| Sp Marketing Empire Inc | 2420 Canyon Drive | Los Angeles, CA 90068 | | First Class Mail |
| Spa At Biltmore Village, Inc. | 18 Brook St, Ste 104 | Asheville, NC 28803 | | First Class Mail |
| Spa Food House Inc | 2332 Barranca Pkwy | Irvine, CA 92606 | | First Class Mail |
| Spa Nails | 616 Park St | Belmont, NC 28012 | | First Class Mail |
| Spa Nails | 12470 Lagrange Road | Louisville, KY 40245 | | First Class Mail |
| Spa Nevaeh LLC | 423 Danbury Lane | E Brunswick, NJ 08816 | | First Class Mail |
| Spa To Your Home | 510 Park Way | Chula Vista, CA 91910 | | First Class Mail |
| Space Broccoli Featuring The Tunes LLC | 2528 Bristol Pl | New Orleans, LA 70131 | | First Class Mail |
| Space Ocean Investment | 22110 Blossom Meadow Ct | Katy, TX 77494 | | First Class Mail |
| Space Solutions Idea Inc | 241 Golf Mill Center 526 | Ste 526 | Niles, IL 60714 | First Class Mail |
| Space Travel & Tours | 530 W Machester Blvd-B | Inglewood, CA 90301 | | First Class Mail |
| Spaceia Stephens | Address Redacted | | | First Class Mail |
| Spacious Mind & Body Massage & Wellness LLC | 2301 W Sample Rd | Pompano Beach, FL 33073 | | First Class Mail |
| Spactacle Inc | 1200 Bustleton Pike | Ste 10 | Feasterville, PA 19053 | First Class Mail |
| Spafiesta Inc. | 301 East 102nd St | New York, NY 10029 | | First Class Mail |
| Spago Nails LLC | 30810 Stagecoach Blvd | 104 | Evergreen, CO 80439 | First Class Mail |
| Spanish Abroad, Inc. | 6520 N 41St St | Paradise Valley, AZ 85253 | | First Class Mail |
| Spann Brothers LLC, | 104 Spillway | Dothan, AL 36305 | | First Class Mail |
| Spann Heating & Air LLC | 7872 High Maple Circle | N Charleston, SC 29418 | | First Class Mail |
| Spanwish LLC | W4986 State Hwy 156 | Bonduel, WI 54107 | | First Class Mail |
| Spark Acupuncture Associates LLC | 688 Westwood Ave, Ste 2 | River Vale, NJ 07675 | | First Class Mail |
| Spark-A-Smart Daycare Ministry, LLC | 5609 Ballenger Creek Pike | Frederick, MD 21703 | | First Class Mail |
| Sparkle By Madison | 1108 Thomasville Rd | Tallahassee, FL 32303 | | First Class Mail |
| Sparkle Cleaning & Vending LLC | 39 Brisbane Dr | Fountain Inn, SC 29644 | | First Class Mail |
| Sparkle Cleaning Services Of Naples Inc | 1210 Wildwood Lakes | 305 | Naples, FL 34104 | First Class Mail |
| Sparkle Dental Center | 1037 Us Hwy 46 Easte | Suitec108 | Clifton, NJ 07013 | First Class Mail |
| Sparkle Technologies LLC | 4227 Boyer Place | Dallas, TX 75219 | | First Class Mail |
| Sparkling Touch | Address Redacted | | | First Class Mail |
| Sparks Construction LLC | 714 14th St | E Wenatchee, WA 98802 | | First Class Mail |
| Sparks Fruits | 2320 Rifle Range Road | Knoxville, TN 37918 | | First Class Mail |
| Sparky'S LLC | 11960 Wilshire Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Sparrowhawk Media LLC | 240 Central Park South | Apt. 4K | New York, NY 10019 | First Class Mail |
| Spart Inc | 3244 Old San Jose Rd | Soquel, CA 95073 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sparta Athletic Club | 115 Sparta Ave | Sparta, NJ 07871 | | First Class Mail |
| Sparta Properties LLC | 665 Allen Ave | San Marino, CA 91108 | | First Class Mail |
| Spartan Elite Trading | 5224 W State Rd 46 | Ste 108 | Sanford, FL 32771 | First Class Mail |
| Spartan Shield Ru Contractors Inc | 1100 Ne 7 St | Hallandale, FL 33009 | | First Class Mail |
| Spartan Towing | 759 Eastshore Terrace | Chula Vista, CA 91913 | | First Class Mail |
| Spartan Transportation | 4582 Sandown Ct | Okemos, MI 48864 | | First Class Mail |
| Spartans Pub LLC | 6143 Spring Circle | Davenport, IA 52807 | | First Class Mail |
| Spatolas Usa Inc | 1801 N Broad St | Lansdale, PA 19446 | | First Class Mail |
| Speaker Lone Oak Orchard, LLC | 7353 Brockway Road | Melvin, MI 48054 | | First Class Mail |
| Speaking Gems | 34 Raider St | W Babylon, NY 11704 | | First Class Mail |
| Speaktome | 106 North Shore Road | Denville, NJ 07834 | | First Class Mail |
| Spear E Cattle Company LLC | 1607 W 400 N | Pima, AZ 85543 | | First Class Mail |
| Spearman Motor Express | 708 Cheatham St | Pineland, TX 75968 | | First Class Mail |
| Spearman Tile | 5512 Lenox Alapaha Rd | Lenox, GA 31637 | | First Class Mail |
| Spears Law | 7555 Linda Vista Road | 36 | San Diego, CA 92111 | First Class Mail |
| Special Clean Ii | 2454 Baronsmede Court | Winter Garden, FL 34787 | | First Class Mail |
| Special Luv Food Delivery & Catering | 501 Cricketwood Ln | Charlotte, NC 28215 | | First Class Mail |
| Special Touch By S&R Inc. | 481 Mountainview Ave | Staten Island, NY 10314 | | First Class Mail |
| Specialized Overseas Shipping Inc | 6425 Tireman | Detroit, MI 48204 | | First Class Mail |
| Specialized Solutions Reps LLC | 15881 Sw 104 Terr | Miami, FL 33196 | | First Class Mail |
| Specialty Design & Construction LLC | 1313 Blue Ridge Dr | Green Bay, WI 54304 | | First Class Mail |
| Specialty Film & Packaging Inc | 21 Orchard | Lake Forest, CA 92630 | | First Class Mail |
| Specialty Healthcare Transportation | 667 Hwy 51 N | Ridgeland, MS 39157 | | First Class Mail |
| Specialty Marketing, LLC | 569 Main St | 106 | Warren, RI 02885 | First Class Mail |
| Specialty Rarities Inc | 2816 Merrick Road | Bellmore, NY 11710 | | First Class Mail |
| Specialty Supply Services LLC | 14903 Windlea Lane | Houston, TX 78521 | | First Class Mail |
| Specialty Tax Services | 898 East Raines Road | Memphis, TN 38116 | | First Class Mail |
| Specialty Urgent Care Lp | 57402 29 Palms Hwy | Suite 1 | Yucca Valley, CA 92284 | First Class Mail |
| Spectra Cloud Inc | 345 Greenfield Road | Bridgewater, NJ 08807 | | First Class Mail |
| Spectra Infotech, Inc | 2514 Mc Bee St | Austin, TX 78723 | | First Class Mail |
| Spectravet, Inc | 142 Whitbeck Road | Coeymans Hollow, NY 12046 | | First Class Mail |
| Spectrum Accounting & Systems, Inc. | 90 Sylvan Parkway | Amherst, NY 14228 | | First Class Mail |
| Spectrum Broadband, Inc. | 9971 Connecticut St. | Bonita Springs, FL 34135 | | First Class Mail |
| Spectrum Computer Corp | 2230 West Chapman Ave | Suite 200 | Orange, CA 92868 | First Class Mail |
| Spectrum Hair Design, LLC | 2054 State Road 436 | Unit 116 | Winter Park, FL 32792 | First Class Mail |
| Spectrum Laboratories Inc | Spectrum Laboratories Inc. | 524 Pelham Avenue | Piscataway, NJ 08854 | First Class Mail |
| Spectrum Pharmacy | 952 Mcdonald Av | Brooklyn, NY 11218 | | First Class Mail |
| Spectrum Travel Inc | 2718 Nicollet Ave | Ste 103 | Minneapolis, MN 55408 | First Class Mail |
| Speech Builders | 20 Kelmwoods | Lakewood, NJ 08701 | | First Class Mail |
| Speech Center Of Southern Arizona | 1760 E. River Rd. | Suite 115 | Tucson, AZ 85718 | First Class Mail |
| Speech Start, LLC | 1 Bethany Road | Bldg 5 Suite 60 | Hazlet, NJ 07730 | First Class Mail |
| Speed Max Corp., | 1572 Sussex Turnpike, Unit F | Randolph, NJ 07869 | | First Class Mail |
| Speed Of Light Inc | 7023 Canoga Ave | Canoga Park, CA 91303 | | First Class Mail |
| Speed Wireless | 1491 Kienlen Ave | St Louis, MO 63133 | | First Class Mail |
| Speedo Corporation | 949 Ascan St | Valley Stream, NY 11580 | | First Class Mail |
| Speedpleaver, Inc | 1415 Greenfield Ave | 301 | Los Angeles, CA 90025 | First Class Mail |
| Speedway Automotive Group LLC | 6925 West Colonial Dr | Orlando, FL 32818 | | First Class Mail |
| Speedy Cleaners | 11012 Airline Dr. | Houston, TX 77037 | | First Class Mail |
| Speedy Laundromat Ltd. | 148-35 Hillside Ave | Jamaica, NY 11435 | | First Class Mail |
| Speedy Pro Service Inc. | 118 Sycamore Court | Sanford, FL 32773 | | First Class Mail |
| Speedy Queen'S Cleaning Service LLC | 4259 E 34th St | Indianapolis, IN 46218 | | First Class Mail |
| Speight Transport LLC | 1698 Bynwood Drive | Wilson, NC 27893 | | First Class Mail |
| Spellman Desk Co Inc | 7990 San Fernando Road | Sun Valley, CA 91352 | | First Class Mail |
| Spence Golf Inc | 7853 | Alcorn Rd | Oak Ridge, NC 27310 | First Class Mail |
| Spencer Calligar | Address Redacted | | | First Class Mail |
| Spencer George | Address Redacted | | | First Class Mail |
| Spencer Kay Boutique | 2534 Runway Ct | Payette, ID 83661 | | First Class Mail |
| Spencer Moore | Address Redacted | | | First Class Mail |
| Spencer Smith | Address Redacted | | | First Class Mail |
| Spencer Street Self Storage, LLC | 357 Van Ness Way | 100 | Torrance, CA 90501 | First Class Mail |
| Spencer Trucking Company Inc | 750 Marcus Nyah Ct | Atlanta, GA 30349 | | First Class Mail |
| Spendrew Inc | 8909 Burnet Rd | Austin, TX 78757 | | First Class Mail |
| Spenser Douglas | Address Redacted | | | First Class Mail |
| Spero Skin LLC | 1400 Riverside Drive, Ste A | Mt Vernon, WA 98273 | | First Class Mail |
| Spfallc | 662 Abbey Village Cir | Midlothian, VA 23114 | | First Class Mail |
| Sphinx Properties | 307 N Garrison Rd | Vancouver, WA 98664 | | First Class Mail |
| Spi Mini Mart Inc. | 2515 Government St | Ste B | Baton Rouge, LA 70806 | First Class Mail |
| Spic & Span | 711 W Locust St | Davenport, IA 52804 | | First Class Mail |
| Spic N Span Remediation Inc | 8018 Hatillo Ave | Winnetka, CA 91306 | | First Class Mail |
| Spice & Extract | 6100 E Rancier Ave | Killeen, TX 76543 | | First Class Mail |
| Spice I Am, LLC. | 1353 Park St | Alameda, CA 94501 | | First Class Mail |
| Spice Indian Bistro | 1 Huguenot St | New Rocheil, NY 10801 | | First Class Mail |
| Spice Merchants Of Laguna Beach | 1175 S. Coast Hwy | Laguna Beach, CA 92651 | | First Class Mail |
| Spices Noodle House | 369 12th St | Oakland, CA 94607 | | First Class Mail |
| Spicy Pizza LLC | 1155 S Havana Street | Aurora, CO 80012 | | First Class Mail |
| Spiffy Maids | 144 Notchwoods Dr | Boiling Springs, SC 29316 | | First Class Mail |
| Spin Ghar Properties LLC | 8 Brewer St | E Hartford, CT 06118 | | First Class Mail |
| Spin It Pr Media | 4352 Victoria Ave | Los Angeles, CA 90008 | | First Class Mail |
| Spintopia, Inc. | 1 Terrace View Ave. | 1St Floor | Bronx, NY 10463 | First Class Mail |
| Spire Development Corp. | 111 W 67th St | Suite 42D | New York City, NY 10023 | First Class Mail |
| Spiridon Satseradae LLC | 705 Sanford St | Philadelphia, PA 19116 | | First Class Mail |
| Spirit Fill Enterprises | 2511 Sw Choctaw St | Port St Lucie, FL 34953 | | First Class Mail |
| Spirit Liquor Inc | 2341 S Garfield Ave | Monterey Park, CA 91754 | | First Class Mail |
| Spirit Love & Faith Indenpence Home Care | 9119 Hwy 6, Ste 230-208 | Missouri City, TX 77459 | | First Class Mail |
| Spirithouse | 5 Lovefield St | Easthampton, MA 01027 | | First Class Mail |
| Spiritual Connectin Group Corp | 5969 Rockbridge Rd | Stone Moutain, GA 30087 | | First Class Mail |
| Spiritus Dei Religious Gifts LLC | 285 Union St, Unit 2 | Peterborough, NH 03458 | | First Class Mail |
| Spitzer Engraving | Address Redacted | | | First Class Mail |
| Spj Solutions Inc. | 4944 Windplay Drive | Suite 110 | El Dorado Hills, CA 95762 | First Class Mail |
| Spla Sounds & Words | 814 N Monterey St | Apt 1 | Alhambra, CA 91801 | First Class Mail |
| Splatter Bugs | Address Redacted | | | First Class Mail |
| Splendid Autos LLC | 1565 Woodington Cir | Lawrenceville, GA 30044 | | First Class Mail |
| Splendid Trims Buttons & Notions Inc. | 168 Williamsburg St East | Brooklyn, NY 11211 | | First Class Mail |
| Split Ends LLC | 920 Nw 36 St | Miami, FL 33127 | | First Class Mail |
| Split Secondz Tax & Notary Services LLC | 4978 Soutel Drive, Ste 105 | Jacksonville, FL 32208 | | First Class Mail |
| Split101 | 140 W 101 St | Los Angeles, CA 90003 | | First Class Mail |
| Spock & Elvis | 27 Middle Neck Rd | Great Neck, NY 11021 | | First Class Mail |
| Spo-Dee-O-Dee LLC | 113 Rhode Island Ave Nw | Washington, DC 20001 | | First Class Mail |
| Spoiler With A Touch Of Class, Ltd | 212-50 Jamaica Ave | Queens Village, NY 11428 | | First Class Mail |
| Spokane Children'S Theatre | 2727 N Madelia St | S | Spokane, WA 99207 | First Class Mail |
| Spoons Of 13Th Avenue Inc. | 5001 13th Ave | Brooklyn, NY 11219 | | First Class Mail |
| Sporto Entertainment, Inc. | 10008 National Blvd | 426 | Los Angeles, CA 90034 | First Class Mail |
| Sports Bands | 1025 Sw Taylor St | Topeka, KS 66612 | | First Class Mail |
| Sports Card Giant | 1110 Nw 63Rd St | Kansas City, MO 64118 | | First Class Mail |
| Sports Fishing | 504 Firethorn Trl | N Sioux City, SD 57049 | | First Class Mail |
| Sports Fishing Hollywood | 711 Westmount Dr | W Hollywood, CA 90069 | | First Class Mail |
| Sports Nutrition Concepts | 750 W Route 66 | L | Glendora, CA 91740 | First Class Mail |
| Sports Research & Analysis | 34 S Main St | 811 | Wilkes Barre, PA 18701 | First Class Mail |
| Sportsparadize Education & Sports Academy | 1901 Great Falls Way | Orlando, FL 32824 | | First Class Mail |
| Sportsworks Summerlin, LLC | 3215 Eaglewood Ave | Thousand Oaks, CA 91362 | | First Class Mail |
| Sport-T Shirt Factory Inc | 1117 Memorial Blvd S | Martinsville, VA 24112 | | First Class Mail |
| Sport-Tee | 2110 Shattuck | Saginaw, MI 48603 | | First Class Mail |
| Sposabella Bridal | 28 Barnstable Road | Hyannis, MA 02601 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Spotlblenders Mobile Paint & Touchup, LLC. | 5315B Cypress Creek Pkwy Num 351 | Houston, TX 77069 | | First Class Mail |
| Spotless Cleaning | 185 Bramlett Way | Powdersprings, GA 30127 | | First Class Mail |
| Spotless Cleaning | 6606 Wirt St | Omaha, NE 68104 | | First Class Mail |
| Spotless Cleaning Services | 1917 N Haverhill Rd | 8 | W Palm Beach, FL 33417 | First Class Mail |
| Spotless Cleaning Services | 125 Newborn Rd | Rockingham, NC 28379 | | First Class Mail |
| Spotswood Veterinary Services LLC | 7111 Snow Hill Drive | Spotsylvania, VA 22551 | | First Class Mail |
| Sprangers Auto Body Repair, LLC | N2429 County Rd. N | Appleton, WI 54913 | | First Class Mail |
| Spray Foam Labor Solutions | 101 St Ann Dr | 533 | Mandeville, LA 70471 | First Class Mail |
| Spread Your Wings | 96 W 2Nd St | Morgan Hill, CA 95037 | | First Class Mail |
| Sprearman Tile | Address Redacted | | | First Class Mail |
| Spring Hill Formals | Address Redacted | | | First Class Mail |
| Spring Massage LLC | 1201 N Hill Field Rd 1001 | Layton, UT 84041 | | First Class Mail |
| Spring Moon Signs & Designs Inc. | 105 Venetian Blvd, Ste C | St Augustine, FL 32095 | | First Class Mail |
| Spring Potatoes, LLC | 1425 Ocean Front Walk | E | Venice, CA 90291 | First Class Mail |
| Spring Stevens | Address Redacted | | | First Class Mail |
| Spring Valley Restaurant | 300 E Washington St | Oregon, IL 61061 | | First Class Mail |
| Spring Wine & Spirits Inc | 162 A Lake St | Bloomingdale, IL 60108 | | First Class Mail |
| Springdale Liquor &Market | 13262 Springdale St | Westminster, CA 92683 | | First Class Mail |
| Springfield Merchandise Grove Inc | 1655 Boston Rd. | Springfield, MA 01129 | | First Class Mail |
| Springfield Realty, LLC | 1621 99th St | Brooklyn, NY 11204 | | First Class Mail |
| Springfield Surgical Supply Inc | 127-15 Merrick Blvd. | Jamaica, NY 11434 | | First Class Mail |
| Springfield United Autobody Repair Inc | 5758-C General Washington Drive | Alexandria, VA 22312 | | First Class Mail |
| Springhaven Builders | 8991 Sw Springhaven Ave | Indiantown, FL 34956 | | First Class Mail |
| Springs Medical Associates Pc | 10074 Matthew Ln | Highlands Ranch Co, CO 80130 | | First Class Mail |
| Springs Of Life Christian Preschool | 3151 Union Ave | San Jose, CA 95124 | | First Class Mail |
| Springtime Sparkle Cleaning Service LLC | 611 E Elmer St | 1 | Vineland, NJ 08360 | First Class Mail |
| Springwater Homes Of Florida, Inc | 435 Stan Drive | Unit C | Melbourne, FL 32904 | First Class Mail |
| Sprinkle Stars Twinkle Inc. | 100 Erskine Place | Bronx, NY 10475 | | First Class Mail |
| Sprinkles Ice Cream & Treats LLC | 7938 W Moab Rd | N Lauderdale, FL 33068 | | First Class Mail |
| Sprint Logistics Of Ny Inc | 26 Division St | Schenectady, NY 12304 | | First Class Mail |
| Sprint Painting Inc. | 16805 Macduff Ave | Olney, MD 20832 | | First Class Mail |
| Sprister Classic Finishes Inc. | W3240 Krueger Rd | Seymour, WI 54165 | | First Class Mail |
| Sps & Associates Inc | 8115 Fenton St | Suite - 210 | Silver Spring, MD 20910 | First Class Mail |
| Spudnut Trucking | 1270 Torres Pendroza Dr | Mtn Home, ID 83647 | | First Class Mail |
| Spuneka Thomas | Address Redacted | | | First Class Mail |
| Spunky Optometry, P.C. | 1221 Ny-300 | Suite 103 | Newburgh, NY 12550 | First Class Mail |
| Spur Discount Store 3, Inc. | 5120 Tartan Dr. | Metairie, LA 70003 | | First Class Mail |
| Sputnic Inc | 32 Davis Ave | Kearny, NJ 07032 | | First Class Mail |
| Spyker Workshop | 2145 Lacrosse Ave | St Paul, MN 55119 | | First Class Mail |
| Sq Consulting | 3033 Wilson Blvd, Ste E589 | Arlington, VA 22201 | | First Class Mail |
| Sqh Properties LLC | 2945 East 120Th.Street | Cleveland, OH 44120 | | First Class Mail |
| Sqlside Consulting | 21468 Coral Rock Ln | Wildomar, CA 92595 | | First Class Mail |
| Square Meter Development | 950 Reunion Place | Atlanta, GA 30331 | | First Class Mail |
| Square One Recovery LLC | 11576 Pierson Rd | Wellington, FL 33414 | | First Class Mail |
| Square Pro Bike Shop Inc | 2611 Westchester Ave | Bronx, NY 10461 | | First Class Mail |
| Squeaky Cleaning Service | 1422 William Trace | Baytown, TX 77523 | | First Class Mail |
| Squickmon'S Engineering & Automation | 3620 E Broadway Rd. | Suite 9 | Phoenix, AZ 85040 | First Class Mail |
| Squirrel Graphics & Photography | 3125 Doolittle Ave. | Arcadia, CA 91006 | | First Class Mail |
| Sr Admin | 6946A North Academy Blvd. | Colorado Springs, CO 80918 | | First Class Mail |
| Sr Marketing LLC | 127 Baptist Hill Drive | Goshen, VA 24439 | | First Class Mail |
| Sr Services, Inc | 300 Fox Hollow Lane | W Chester, PA 19382 | | First Class Mail |
| Sri Construction LLC | 45 Rte 25 A | 2 | E Setauket, NY 11733 | First Class Mail |
| Sri Sai LLC | 460 Memorial Dr | Chicopee, MA 01020 | | First Class Mail |
| Sriharsha Navudu | Address Redacted | | | First Class Mail |
| Srijana Bhandari (Sole-Proprietor) | Address Redacted | | | First Class Mail |
| Srk Hospitality, LLC | 814 North 26th St | Milwaukee, WI 53233 | | First Class Mail |
| Srs Concrete Construction, Inc. | 427 E. 17th St, Ste 221F | Costa Mesa, CA 92627 | | First Class Mail |
| Srs Movement | 1645 Rushton Rd | S Euclid, OH 44121 | | First Class Mail |
| Srt Marketing Of Palm Beach LLC | 125 Ne 13th Ave | Boynton Beach, FL 33435 | | First Class Mail |
| Srz Development Group LLC | 9205 Forest Edge Dr | Burr Ridge, IL 60527 | | First Class Mail |
| Ss & Hyuns, Inc. | 357 Lucia Lane | Brea, CA 92821 | | First Class Mail |
| Ss & Sons Inc | 1406 Chambers St | Hamilton, NJ 08610 | | First Class Mail |
| Ss Business Corporation | 3034 Crystal Ridge Ln | Colton, CA 92324 | | First Class Mail |
| Ss Business Ventures LLC | 6034 S Norcross Rd, Ste B | Norcross, GA 30093 | | First Class Mail |
| Ss Cafe & Cater, LLC | 13220 South Belcher Road | Suite 10 | Largo, FL 33773 | First Class Mail |
| Ss Distributors Inc | 10911 Tay Grovepl | Richmond, TX 77407 | | First Class Mail |
| Ss Promotions, | 11210 Whistle Lake Rd | Anacortes, WA 98221 | | First Class Mail |
| Ss&S Consulting Group | 10211 Eastern Lake Ave, Apt 204 | Orlando, FL 32817 | | First Class Mail |
| Ssai LLC | 8582 S Cortland Dr | Oak Creek, WI 53154 | | First Class Mail |
| Ssf Agriculture LLC | 9114 S West Ave | Fresno, CA 93706 | | First Class Mail |
| Ssfilmz LLC | 1708 Charlie St | Opelousas, LA 70570 | | First Class Mail |
| Sshk, Inc | 6600 Meadow Brooks Drive | Ft Worth, TX 76116 | | First Class Mail |
| Ssit Group Inc | 1273 Robbia Ct | Sunnyvale, CA 94087 | | First Class Mail |
| Ssj Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | First Class Mail |
| Ssmg Custom Cars Inc | 416 E Broadway | Glendale, CA 91205 | | First Class Mail |
| Ssmis Food, Inc. | 10752 N Beach St | Ft Worth, TX 76244 | | First Class Mail |
| Ssr Rentals LLC | 7065 W Ann Rd | Suite 130-169 | Las Vegas, NV 89130 | First Class Mail |
| Sss Global Enterprises | 6400 Baltimore National Pike | Baltimore, MD 21228 | | First Class Mail |
| Sss Settlement Services LLC | 7319 172 St | Fresh Meadows, NY 11366 | | First Class Mail |
| Sst Productions | 321 N. Pass Ave | Ste 62 | Burbank, CA 91505 | First Class Mail |
| Sstar LLC | 12 Fischer Road | Sharpsburg, GA 30277 | | First Class Mail |
| St Andrew'S Episcopal Church | 5720 Urbandale Ave | Des Moines, IA 50310 | | First Class Mail |
| St Anton Owners Association, Inc. | 895 Canyon Blvd | Bx 5038 | Mammoth Lakes, CA 93546 | First Class Mail |
| St Charles Neighborhood Inc | 328 S Main St | St Charles, MO 63301 | | First Class Mail |
| St Enterprises LLC | 2655 Preston Ridge Lane | Dacula, GA 30019 | | First Class Mail |
| St George Coptic Orthodox Church | 38-25 31st St | Long Island City, NY 11101 | | First Class Mail |
| St Jean Renssoun Lacroix Inc | 3810 State Rd 7 | Suite C | Miramar, FL 33023 | First Class Mail |
| St John Lutheran Church | 8905 St. Johns Rd | Suring, WI 54174 | | First Class Mail |
| St John The Evangelist Church | 29 North Washington Ave | Bergenfield, NJ 07621 | | First Class Mail |
| St John'S Evangelical Lutheran Church | 5500 W Greenfield Ave | W Milwaukee, WI 53214 | | First Class Mail |
| St Mary Corp Inc | 79440 Hwy 111, Ste 103 | La Quinta, CA 92253 | | First Class Mail |
| St Mary Missionary Baptist Church | 1001 1st St East | Bradenton, FL 34208 | | First Class Mail |
| St Paraskevi Inc | 417 Paterson Ave | Wallington, NJ 07057 | | First Class Mail |
| St Paul A M E Church | 420 Church St | Bogalusa, LA 70427 | | First Class Mail |
| St Pete Modern Dentistry | 5500 1st Ave N | St Petersburg, FL 33710 | | First Class Mail |
| St Peter Vessel | Address Redacted | | | First Class Mail |
| St Rose Of Lima Rc Chrch | 269 Parkville Ave | Brooklyn, NY 11230 | | First Class Mail |
| St Vicks Enterprise Inc | 656 El Camino Real. | Tustin, CA 92780 | | First Class Mail |
| St. Aloysius Church | 11280 Ozga St. | Romulus, MI 48174 | | First Class Mail |
| St. Andrew'S United Methodist Church | 907 Fourth Ave. | Spring Lake, NJ 07762 | | First Class Mail |
| St. Bernard Swim Club | 2109 Etienne Drive | Meraux, LA 70075 | | First Class Mail |
| St. Charles Borromeo Parish | 1637 N. 37th Ave | Melrose Park, IL 60160 | | First Class Mail |
| St. Helena Church | 950 Grove Ave | Edison, NJ 08820 | | First Class Mail |
| St. Joesph Kool Corner | 200 Thomas St | Franklin, LA 70538 | | First Class Mail |
| St. John'S Lutheran Church | 9812 Saint Albans St | Hebron, IL 60034 | | First Class Mail |
| St. Lucas Lutheran Church | 745 Walbridge Ave | Toledo, OH 43609 | | First Class Mail |
| St. Mary Magdalene Church | 127 S Briggs St | Joliet, IL 60433 | | First Class Mail |
| St. Nicolas Interprises Inc | 1750 California Ave 116 | Corona, CA 92881 | | First Class Mail |
| St. Paul'S Evangelical Lutheran Church | 1370 Defense Hwy | Gambrills, MD 21054 | | First Class Mail |
| St. Paul'S United Methodist Church | 551 Sayles St | Oneida, NY 13421 | | First Class Mail |
| St. Paul'S United Methodist Church | 80 Embury Ave. | Ocean Grove, NJ 07756 | | First Class Mail |
| St. Perpetua Catholic Church | 134 Airport Road | Waterford, MI 48327 | | First Class Mail |
| St. Plus X R.C. Church | 148-10 249th St | Queens | Rosedale, NY 11422 | First Class Mail |
| St. Stephen Serbian Orthodox Church | 177 Weber Road | Lackawanna, NY 14218 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| St. Tropez Salon Unisex Corp. | 3017 Astoria Blvd | Astoria, NY 11102 | | First Class Mail |
| St.George Clinic Inc | 862 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| St.Petersburg Properties Inc. | dba Suncoast Bldg Contractors | 5501 28th St North, Suite 11 | St.Petersburg, FL 33714 | First Class Mail |
| Stacey B. Gardin Otr/L | Address Redacted | | | First Class Mail |
| Stacey Cargula | Address Redacted | | | First Class Mail |
| Stacey Cooperstone | Address Redacted | | | First Class Mail |
| Stacey Digre Hair Design | 6400 Morage Way | Oakland, CA 94611 | | First Class Mail |
| Stacey Fiore | Address Redacted | | | First Class Mail |
| Stacey Foley | Address Redacted | | | First Class Mail |
| Stacey Haywood It All Begins Now Travel | 4409 Brintons Cottage St | Raleigh, NC 27616 | | First Class Mail |
| Stacey Howell | Address Redacted | | | First Class Mail |
| Stacey Johnson | Address Redacted | | | First Class Mail |
| Stacey Large | Address Redacted | | | First Class Mail |
| Stacey Lynn Lavender Mayes, LLC | 748 Wilcox Ave | Ph6 | Los Angeles, CA 90038 | First Class Mail |
| Stacey Marshall | Address Redacted | | | First Class Mail |
| Stacey Rice | Address Redacted | | | First Class Mail |
| Stacey Richardson | Address Redacted | | | First Class Mail |
| Stacey Salyers | Address Redacted | | | First Class Mail |
| Stacey Siller | Address Redacted | | | First Class Mail |
| Stacey Taylor | Address Redacted | | | First Class Mail |
| Stacey Verossi | Address Redacted | | | First Class Mail |
| Staceyair | 1201 Carington Park | Jonesboro, GA 30236 | | First Class Mail |
| Staci Foster | Address Redacted | | | First Class Mail |
| Staci Gaddis | Address Redacted | | | First Class Mail |
| Staci Mcdougal | Address Redacted | | | First Class Mail |
| Staci Mikkelsen | Address Redacted | | | First Class Mail |
| Staci Noel | Address Redacted | | | First Class Mail |
| Staci Robinson | Address Redacted | | | First Class Mail |
| Stacia Mccallum Pa | Address Redacted | | | First Class Mail |
| Stacie P Robertson | Address Redacted | | | First Class Mail |
| Stacie Pate | Address Redacted | | | First Class Mail |
| Stacie Wilds | Address Redacted | | | First Class Mail |
| Stacie Y Gan Cpa Pc | 13320 Sw Doe Ln | Tigard, OR 97223 | | First Class Mail |
| Stacool Industries, Inc. | 5182 S. Riverview Circle | Homosassa, FL 34448 | | First Class Mail |
| Stacy Asay, Lmsw, Bcba, Lba | Address Redacted | | | First Class Mail |
| Stacy Brent | Address Redacted | | | First Class Mail |
| Stacy Carmichael LLC | 9589 W Running Deer Trail | Peoria, AZ 85383 | | First Class Mail |
| Stacy Chance, Realtor | 10207 Homestead Ave | Lubbock, TX 79424 | | First Class Mail |
| Stacy Coleman-Price | Address Redacted | | | First Class Mail |
| Stacy Daeffler | Address Redacted | | | First Class Mail |
| Stacy Hannah | Address Redacted | | | First Class Mail |
| Stacy L Beverly Corp | 8717 S. 12th Ave | Inglewood, CA 90305 | | First Class Mail |
| Stacy Lai | Address Redacted | | | First Class Mail |
| Stacy Lin | Address Redacted | | | First Class Mail |
| Stacy Mcclure Castro | Address Redacted | | | First Class Mail |
| Stacy Pham | Address Redacted | | | First Class Mail |
| Stacy Ridgeway | Address Redacted | | | First Class Mail |
| Stacy Sugar'S | 1703 Termino Ave | Suite 211 | Long Beach, CA 90804 | First Class Mail |
| Stacy Taylor | Address Redacted | | | First Class Mail |
| Stacy Williams | Address Redacted | | | First Class Mail |
| Stacy Williams | Address Redacted | | | First Class Mail |
| Stacy Woodford Inc. | 1349 Sw Mulberry Way | Boca Raton, FL 33486 | | First Class Mail |
| Stacyann Scott | Address Redacted | | | First Class Mail |
| Stacy'S @ Melrose LLC | 4343 N. 7th Ave. | Phoenix, AZ 85013 | | First Class Mail |
| Stacy'S Cleaning Service | 12 Katie Rdg Nw | Cartersville, GA 30120 | | First Class Mail |
| Stacys New Style | Address Redacted | | | First Class Mail |
| Stadium Shell Service Inc. | 2223 E Katella Ave | Anaheim, CA 92806 | | First Class Mail |
| Staff Solutions LLC | Attn: David Smith | 6094 Apple Tree Dr, Bldg G, Ste 7 | Memphis, TN 38115 | First Class Mail |
| Staffilino Chevrolet Inc | 229 Caraplace | Steubenville, OH 43953 | | First Class Mail |
| Staffing Alternatives Incorporated | 174 Nassau St | Princeton, NJ 08542 | | First Class Mail |
| Staffing Solutions Nc LLC | 2000 Avondale Dr, Ste G | Durham, NC 27704 | | First Class Mail |
| Stafford Construction LLC | 7 Capstick Road | Montville, NJ 07045 | | First Class Mail |
| Stafford Dialysis Renal | Address Redacted | | | First Class Mail |
| Stafford Group Enterprises, LLC | 2710 Riverfront Drive | Snellville, GA 30039 | | First Class Mail |
| Stafford Urgent Care Inc | 422 Garrisonville Road | Ste 111 | Stafford, VA 22554 | First Class Mail |
| Stafford, Simon & Stafford Service Group, LLC | 478 E Altamonte Dr | Suite 108 | Altamonte Springs, FL 32701 | First Class Mail |
| Stafftime, | 7845 Baymeadows Way | Jacksonville, FL 32256 | | First Class Mail |
| Stage Transport Service Co.L.L.C. | 3909 Love Ct | Edgewood, MD 21040 | | First Class Mail |
| Stagecoach Ranches L.L.C. | 52761 W. Prancer | Maricopa, AZ 85139 | | First Class Mail |
| Staged4Sale | 5349 Blackberry Way | Oceanside, CA 92057 | | First Class Mail |
| Stages Planning Group LLC | 775 Rosewood Ln | York, PA 17403 | | First Class Mail |
| Staint Johns Kidz | Address Redacted | | | First Class Mail |
| Stairs Farms | 1550 Kamm Ave | 111 | Kingsburg, CA 93631 | First Class Mail |
| Stalin Abreu | Address Redacted | | | First Class Mail |
| Stallings Law Pllc | 7700 N Capital Of Texas Hwy | Apt 427 | Austin, TX 78731 | First Class Mail |
| Stamax Limousine & Towncar Services | 1924 Hickorty Glen Dr | Missouri City, TX 77489 | | First Class Mail |
| Stamford Clinical Services LLC | 25 Forest St, Apt 14E | Stamford, CT 06901 | | First Class Mail |
| Stamps Flooring | 2985 Sauer | Akron, OH 44319 | | First Class Mail |
| Stan Barmotin | Address Redacted | | | First Class Mail |
| Stan Hamel | Address Redacted | | | First Class Mail |
| Stan Kaady | Address Redacted | | | First Class Mail |
| Stan Kirsch Studios, Inc | 6671 W Sunset Blvd | Suite 1584-A | Los Angeles, CA 90028 | First Class Mail |
| Stan Stern | Address Redacted | | | First Class Mail |
| Stanaland Corporation | 6502 Old Jacksonville Hwy | Tyler, TX 75703 | | First Class Mail |
| Standard Air Conditioning Corp | 10421 Nw 36th Pl | Miami, FL 33147 | | First Class Mail |
| Standard Concession Supply, | 1130 Sparrow Road | Chesapeake, VA 23325 | | First Class Mail |
| Standard Electric LLC | 704 Sw 75th Ave | N Lauderdale, FL 33068 | | First Class Mail |
| Standing On The Word | 4996 Cayce Rd | Byhalia, MS 38611 | | First Class Mail |
| Stanesha Petithomme | Address Redacted | | | First Class Mail |
| Stang Tree Service, LLC | 966 Cty Rd I | Oshkosh, WI 54902 | | First Class Mail |
| Stangeland Coffee Shop | 510 Timber Terrace Rd | Houston, TX 77024 | | First Class Mail |
| Stanislav Atanassov | dba Tanyo | 9775 Prescott Creek Cort | Las Vegas, NV 89117 | First Class Mail |
| Stanislav Donchev | Address Redacted | | | First Class Mail |
| Stanislav Moshero Cpa | Address Redacted | | | First Class Mail |
| Stankivis Rollinson | Address Redacted | | | First Class Mail |
| Stanley Alterman | Address Redacted | | | First Class Mail |
| Stanley Bapteste | Address Redacted | | | First Class Mail |
| Stanley Bodner, Phd | 1579 E.29th St | Brooklyn, NY 11229 | | First Class Mail |
| Stanley C Henslee & Co | 82 Washougal River Road | Suite 117 | Washougal, WA 98671 | First Class Mail |
| Stanley C. Pausina | Address Redacted | | | First Class Mail |
| Stanley Dale Cohen, Attorney At Law | 241 Central Park West | Suite 4-G | New York, NY 10024 | First Class Mail |
| Stanley Delice | Address Redacted | | | First Class Mail |
| Stanley Dor | Address Redacted | | | First Class Mail |
| Stanley Ellicott | Address Redacted | | | First Class Mail |
| Stanley Ferguson | Address Redacted | | | First Class Mail |
| Stanley Gasior | Address Redacted | | | First Class Mail |
| Stanley Geidel | Address Redacted | | | First Class Mail |
| Stanley J Tobier Cpa | Address Redacted | | | First Class Mail |
| Stanley Kwieciak Iii, Esq. | Address Redacted | | | First Class Mail |
| Stanley Law Firm, Pllc | Stanley Law Firm Po Box 1527 | 504 W El Paso St | Broken Arrow, OK 74013 | First Class Mail |
| Stanley Lin, Dds, Inc. | 1296 Kifer Rd. | Suite 609 | Sunnyvale, CA 94086 | First Class Mail |
| Stanley Maleski | Address Redacted | | | First Class Mail |
| Stanley Middleton | Address Redacted | | | First Class Mail |
| Stanley Mini Market Corp | 689 Stanley Ave | Brooklyn, NY 11207 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stanley Njova | Address Redacted | | | First Class Mail |
| Stanley Pappas Cigars Dtc, LLC | 8000 E. Quincy Ave | Suite 1400 | Denver, CO 80237 | First Class Mail |
| Stanley Paul Property LLC | 6588 Northwest 2nd St | Margate, FL 33063 | | First Class Mail |
| Stanley Samvura | Address Redacted | | | First Class Mail |
| Stanley Semerant | Address Redacted | | | First Class Mail |
| Stanley Thomas | Address Redacted | | | First Class Mail |
| Stanley Ward | Address Redacted | | | First Class Mail |
| Stanleytown'S Amazing Grace Baptist Church | 755 Fairystone Park Hwy | Stanleytown, VA 24168 | | First Class Mail |
| Stanly Trucking LLC | 3190 Sw 185th Ave | 34 | Beaverton, OR 97003 | First Class Mail |
| Stansell Framing | Address Redacted | | | First Class Mail |
| Stanton Automotive Inc | 861 W James Lee Blvd | Crestview, FL 32536 | | First Class Mail |
| Stanton Transport LLC | 231 Overby Dr. | Antioch, TN 37013 | | First Class Mail |
| Stany Matungulu | Address Redacted | | | First Class Mail |
| Star Atm Corporation | 2 Wards Point Ave | Staten Island, NY 10307 | | First Class Mail |
| Star Auto Body, Inc. | 3108 Cropsey Ave | Brooklyn, NY 11224 | | First Class Mail |
| Star Ballroom Inc | 2309 East Atlantic Blvd | Pompano Beach, FL 33062 | | First Class Mail |
| Star Brite Cleaning Of Naples, Inc. | 2610 10th St N. | Naples, FL 34103 | | First Class Mail |
| Star Child Welding | 5303 Harbor Mist | Baytown, TX 77521 | | First Class Mail |
| Star Chiropractic & Rehabilitation | 18055 Ventura Blvd | Encino, CA 91316 | | First Class Mail |
| Star Commercial Re | 324 Ellsworth St | Bridgeport, CT 06605 | | First Class Mail |
| Star Construction & Rehab,Llc | 3643 N Chester Ave | Indianapolis, IN 46218 | | First Class Mail |
| Star Convenience Store LLC | 6301 Seat Pleasant Dr | Capitol Heights, MD 20743 | | First Class Mail |
| Star Direct LLC | 382 Ne 191st St Num 58335 | Miami, FL 33179 | | First Class Mail |
| Star Fine Foods Ii Inc. | 5804 5th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Star Granite | Address Redacted | | | First Class Mail |
| Star Inter Trading, Inc | 208 North Federal Hwy | Deerfield Beach, FL 33441 | | First Class Mail |
| Star King LLC | 3502 Us Rt 60 Huntington | Huntington, WV 25705 | | First Class Mail |
| Star Light Air Service Corporation | 4734 Deelane St | Torrance, CA 90503 | | First Class Mail |
| Star Liquor Jr Mart | 1210 S State College Blvd | A | Anaheim, CA 92806 | First Class Mail |
| Star Market & Liquor Of Yv Inc. | 57387 29 Palms Hwy | Yucca Valley, CA 92284 | | First Class Mail |
| Star Martial Arts Academy Inc | 11754 Pika Dr | Waldorf, MD 20602 | | First Class Mail |
| Star Nail | Address Redacted | | | First Class Mail |
| Star Nail Chanel Do LLC | 4034 Pontchartrain Dr | Slidell, LA 70458 | | First Class Mail |
| Star Nails | 1184 E Carson St | Longbeach, CA 90807 | | First Class Mail |
| Star Nails | 1130 State St | Springfield, MA 01109 | | First Class Mail |
| Star Nails 18 LLC | 6514 Park Side Dr | Arlington, TX 76001 | | First Class Mail |
| Star Nails I LLC | 18050 Georgia Ave | Unit D | Olney, MD 20832 | First Class Mail |
| Star Pets LLC | 1463 45th St | Brooklyn, NY 11219 | | First Class Mail |
| Star Power Janitorial Service | 4206 Glenshire Way | Greensboro, NC 27407 | | First Class Mail |
| Star Premium Corp | 406 Broadway | Brooklyn, NY 11211 | | First Class Mail |
| Star Premium Corp | Attn: John J Dizeo | 406 Broadway | Brooklyn, NY 11211 | First Class Mail |
| Star Quality Cleaning LLC | Attn: Gina Williams | 570 Champion Ave E | Warren, OH 44483 | First Class Mail |
| Star Quality Heating & Air | 3201 Westbury Lake Drive | Apt N | Charlotte, NC 28269 | First Class Mail |
| Star Souvener | Address Redacted | | | First Class Mail |
| Star Touch Auto Body & Paint LLC | 5629 Rodman St | Bay 1 | Hollywood, FL 33023 | First Class Mail |
| Star Trailers, LLC | 2051 Marietta Blvd Nw | Atlanta, GA 30318 | | First Class Mail |
| Star Ventures Autos LLC | 223 Scenic Hwy | Lawrenceville, GA 30046 | | First Class Mail |
| Starbucks-R-Us | Attn: Tracy Castello | 10555 May Ave Ne | Alliance, OH 44601 | First Class Mail |
| Starfall Electronics | 4862 Bode Ln | Mc Henry, IL 60050 | | First Class Mail |
| Starfighter Services | 3403 Lathrop Ave | Simi Valley, CA 93063 | | First Class Mail |
| Starfire Studios | 9617 S Chapel Hill Rd | Heltonville, IN 47436 | | First Class Mail |
| Starke Accounting | 14513 Forest Row Trail | Midlothian, VA 23112 | | First Class Mail |
| Starkey & Son Detailing | Sandlewood Road | 525 | Wirtz, VA 24184 | First Class Mail |
| Starla Felder | Address Redacted | | | First Class Mail |
| Starlet Hair Lounge & Skin Care | 4121 Los Coyotes Diagonal | Lakewood, CA 90713 | | First Class Mail |
| Starlight Nails Ii | 42 South Blue Angel Pkwy | Pensacola, FL 32506 | | First Class Mail |
| Starlight Starbright, Play & Learn, Inc. | 2424 E York St | 101 | Philadelphia, PA 19125 | First Class Mail |
| Starlight Theatre Oc | 1215 Baker Unit C | Costa Mesa, CA 92626 | | First Class Mail |
| Starline Motors Inc | 6515 N Figueroa St | Los Angeles, CA 90042 | | First Class Mail |
| Starling Empire | Address Redacted | | | First Class Mail |
| Starling Waldorf Homeschool | 3600 Cedar Flat Rd | Williams, OR 97544 | | First Class Mail |
| Starlust | 155 Wellbrook Ave | Staten Island, NY 10314 | | First Class Mail |
| Starmark Investments LLC | 6726 Main St, Ste 410 | Frisco, TX 75033 | | First Class Mail |
| Starmark Vacation Homes | 1012 Emmett St | Kissimmee, FL 34741 | | First Class Mail |
| Starnes Trucking | 764 Viewpoint St | Upland, CA 91784 | | First Class Mail |
| Starone Enterprises | 3338 Peachtree Rd | 2504 | Atlanta, GA 30363 | First Class Mail |
| Starr Property Management LLC | 7475 Sw 70th Ln | Gainesville, FL 32608 | | First Class Mail |
| Starr Quality Services | 2155 W Plum | 2 | Ft Collins, CO 80521 | First Class Mail |
| Starr Roofing & Gutters | 12102 Hwy 281 N | Round Mountain, TX 78663 | | First Class Mail |
| Starr Salon | 8569 N. Beach St | Ft Worth, TX 76244 | | First Class Mail |
| Starr Talent LLC | 7905 Pirates Cove Dr | Plano, TX 75025 | | First Class Mail |
| Starrett Pizza Inc | 1366 Pennsylvania Ave | Brooklyn, NY 11239 | | First Class Mail |
| Starrpickens | Address Redacted | | | First Class Mail |
| Starr'S Entertainment | 3712 Morton St | Jacksonville, FL 32217 | | First Class Mail |
| Stars Accounting Inc | 857 Huron Ave | San Francisco, CA 94112 | | First Class Mail |
| Stars Auto Sale | 1804 W Franklin Blvd | Gastonia, NC 28052 | | First Class Mail |
| Stars Nail Shop Inc | 7104 Fort Hamilton Pkwy | Brooklyn, NY 11228 | | First Class Mail |
| Stars Sedan Service | 1000 Foster City Blvd | 4202 | Foster City, CA 94404 | First Class Mail |
| Stars Tennis Academy | 14879 Morningside Dr | Poway, CA 92064 | | First Class Mail |
| Starsearch | 2647 Birchwood Drive Ne | Atlanta, GA 30305 | | First Class Mail |
| Starship Transport | 2412 Martin L King Blvd | Dallas, TX 75215 | | First Class Mail |
| Starsocks & Lingerie | 1625 South Main St | Los Angeles, CA 90015 | | First Class Mail |
| Startling Developments | 32270 Red Clover | Farmington Hills, MI 48334 | | First Class Mail |
| Startranz LLC | 2209 Kimberly Dr | Garland, TX 75040 | | First Class Mail |
| Startup Rx, Inc. | 4357 18th St | San Francisco, CA 94114 | | First Class Mail |
| Starvaaecorp | 283 67th St | Brooklyn, NY 11220 | | First Class Mail |
| Starz Academy Preschool Of The Arts LLC | 3882 Hwy 5 | Suite B | Douglasville, GA 30135 | First Class Mail |
| Starz Automotive LLC | 2709 Nw 19th St | Ft Lauderdale, FL 33311 | | First Class Mail |
| Starz Plumbing & Heating LLC | 19511 E 39 Ave | Denver, CO 80249 | | First Class Mail |
| Statcare Consulting LLC | 1270 51st St | First Floor | Brooklyn, NY 11219 | First Class Mail |
| State Line Driveways LLC | 1003 Sulky Road | Wilmington, DE 19810 | | First Class Mail |
| State Market | 707 Willow St | Oakland, CA 94607 | | First Class Mail |
| State Of Fresh LLC | 110 N Hampton | Hampton, VA 23661 | | First Class Mail |
| State Smog Auto Lube & Tune | 910 S Glendale Ave | 2 | Glendale, CA 91205 | First Class Mail |
| State To State Risk Management Ltd | 1220 Broadway | 801 | New York, NY 10001 | First Class Mail |
| Statement Hair & Nails Salon, | 408 Irvington Ave | S Orange, NJ 07079 | | First Class Mail |
| Statements Furniture Inc | 40500 Albrae St | Fremont, CA 94538 | | First Class Mail |
| Statewide Glass Contractor | 121 West 35 St | Hialeah, FL 33012 | | First Class Mail |
| Statewide Recorders | 113 Pine St | Columbia, CT 06237 | | First Class Mail |
| Statewide Restoration Of Ny Inc | 33 Comac Loop | 8 | Ronnkoma, NY 11779 | First Class Mail |
| Statewide Security & Safely, Inc. | 8012 S. Ashland Ave | Chicago, IL 60620 | | First Class Mail |
| Statewide Security Systems Inc | 15285 Watertown Plank Rd | Elm Grove, WI 53122 | | First Class Mail |
| Statewide Towing, Inc. | 173 River Road | Chelsea, ME 04330 | | First Class Mail |
| Station 85, LLC | 7911 Ne 33rd Drive | Suite 140 | Portland, OR 97211 | First Class Mail |
| Station West Laundromat, LLC | 115108 Columbia St | Blakely, GA 39823 | | First Class Mail |
| Stats National Transport LLC | 5927 Almeda Rd | Unit 21510 | Houston, TX 77004 | First Class Mail |
| Staub Art Studio, Inc. | 1709 Edmondson Ave. | Catonsville, MD 21228 | | First Class Mail |
| Staudy Corp | 10243 Nw 52nd Ter | Doral, FL 33178 | | First Class Mail |
| Staunton Farms Lp | 22217 Stateline Rd | Malin, OR 97632 | | First Class Mail |
| Stavdny Jean-Pierre | Address Redacted | | | First Class Mail |
| Stavella Medical Consultant LLC | 3932 Nw 92nd Ave | Ft Lauderdale, FL 33351 | | First Class Mail |
| Stavyaisofeierstadt | Address Redacted | | | First Class Mail |
| Staxxjack LLC | 5228 Flakes Mill Rd | Ellenwood, GA 30294 | | First Class Mail |
| Stay Fit | 350 Sheffield Ave | Apt 5G | Brooklyn, NY 11207 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stay On Da Grind Promotion & Entertainment | 3758 Abington Ave South | St Petersburg, FL 33711 | | First Class Mail |
| Stay Safe Security | 309 Smith Hollow Rd | Clay City, KY 40312 | | First Class Mail |
| Stay Sharp Barber Shop | 24914 Sh 249, Ste 130 | Tomball, TX 77375 | | First Class Mail |
| Stay Sharp Inc | 351 Divisadero St | San Francisco, CA 94117 | | First Class Mail |
| Stayhealthysaferide | 55 Austin Pl | Ste 1V | Staten Island, NY 10304 | First Class Mail |
| Stc Trucking LLC | 4710 Sam Peck Road | Bldg 1, Apt 1004 | Little Rock, AR 72223 | First Class Mail |
| Steadfast Home Inspection, LLC | 5457 Parejo Drive | Santa Barbara, CA 93111 | | First Class Mail |
| Steadfast Protection LLC | 10 Doreen Drive | Staten Island, NY 10303 | | First Class Mail |
| Steadman Haase | Address Redacted | | | First Class Mail |
| Steady Eddies Home Improvement | 37724 Santa Anna | Clinton Township, MI 48036 | | First Class Mail |
| Steady Hand Painting | 6945 Brittany Ridge Lane | Cincinnati, OH 45233 | | First Class Mail |
| Steady Shot Media | 2266 Hieter Road | Quakertown, PA 18951 | | First Class Mail |
| Steakbar, LLC | 349 Peachtree Hill Ave | D-2 | Atlanta, GA 30305 | First Class Mail |
| Stealth Investigations Consultants, Inc. | 2341 E. Ashlan | Fresno, CA 93726 | | First Class Mail |
| Stealth Services LLC | 12 Lewis James Lane | Riddleton, TN 37151 | | First Class Mail |
| Stealthsecurity | 64 Mclean Ave | White Plains, NY 10607 | | First Class Mail |
| Steam Operations Corporation | 995 Diane St | Leeds, AL 35094 | | First Class Mail |
| Steamboat Smokehouse | 470 Dabney Lane | Steamboat Springs, CO 80487 | | First Class Mail |
| Stedman Old Farm Nurseries | 2857 Main St | Newfane, NY 14108 | | First Class Mail |
| Steel Blades Landscaping | Address Redacted | | | First Class Mail |
| Steel City Refractories | Address Redacted | | | First Class Mail |
| Steel Plus Service Center Inc | 2525 Magnolia Ave | Sanford, FL 32773 | | First Class Mail |
| Steel Rhythm | Address Redacted | | | First Class Mail |
| Steel Wheels Transport Co. | 1341 Cranbrook Ct | Schaumburg, IL 60193 | | First Class Mail |
| Steele & Raine LLC | 1346 Keensburg Ct. | Indianapolis, IN 46228 | | First Class Mail |
| Steele Capital Inc | 138 N Kalmia St | Escondido, CA 92025 | | First Class Mail |
| Steeles Cleaning | 8460 Rockland Dr | Jacksonville, FL 32221 | | First Class Mail |
| Steeles Painting | 9194 Lark St | Elk Grove, CA 95624 | | First Class Mail |
| Steeplechase Advisors LLC | 241 Main St | Floor 3 | Hartford, CT 06106 | First Class Mail |
| Steezee World LLC | 109 Lincoln St | Beckley, WV 25801 | | First Class Mail |
| Stefan Bujny Residential Construction | 2651 N Oak St | River Grove, IL 60171 | | First Class Mail |
| Stefan Petrescu | Address Redacted | | | First Class Mail |
| Stefanie A Becker | Address Redacted | | | First Class Mail |
| Stefanie Koperniak Communications, LLC | 70 Sunset Road | Arlington, MA 02474 | | First Class Mail |
| Stefanie L. Ocker | Address Redacted | | | First Class Mail |
| Stefanie Perkins | Address Redacted | | | First Class Mail |
| Stefanie Washington | Address Redacted | | | First Class Mail |
| Stefano Narvaez | Address Redacted | | | First Class Mail |
| Stefano Painting LLC | 13014 Leverington St | Tampa, FL 33624 | | First Class Mail |
| Stefanos Furs Inc | 36-08 34th St | 1St Floor | Astoria, NY 11106 | First Class Mail |
| Stefany Jose Jose | Address Redacted | | | First Class Mail |
| Steffanini Financial Group | 3324 W University Ave | Gainsville, FL 32607 | | First Class Mail |
| Steffany Sciacca | Address Redacted | | | First Class Mail |
| Stefine Cooper | Address Redacted | | | First Class Mail |
| Stefon Brown | Address Redacted | | | First Class Mail |
| Stefon Cunningham | Address Redacted | | | First Class Mail |
| Stefon Wilson | Address Redacted | | | First Class Mail |
| Stef'S Treats & Sweet | 8210 St. John Drive | Waxahachie, TX 75167 | | First Class Mail |
| Steico | 233 Second St | Lakewood, NJ 08701 | | First Class Mail |
| Stein Consulting, LLC | 27 Oakfield | Irvine, CA 92620 | | First Class Mail |
| Steinberg Investments Co | 1841 S. Calumet | Suit 2105 | Chicago, IL 60616 | First Class Mail |
| Steinbest Ny LLC | 829 Kent Ave | Brooklyn, NY 11205 | | First Class Mail |
| Steinhoff, Deutschenbaur, Egger & Drott, LLC | Attn: Connie Masterman | 3208 Wood Road - Unit S | Mt. Pleasant, WI 53406 | First Class Mail |
| Stelair Design LLC | 7 Park Lane | Fair Haven, NJ 07704 | | First Class Mail |
| Stelbert Inc | 32610 7 Mile Rd | Livonia, MI 48152 | | First Class Mail |
| Stelesha Elliott | Address Redacted | | | First Class Mail |
| Stella Darko | Address Redacted | | | First Class Mail |
| Stella N Leung | Address Redacted | | | First Class Mail |
| Stella Natural Hair Salon | 7533 N Bell Ave | Chicago, IL 60645 | | First Class Mail |
| Stella Rodriguez | Address Redacted | | | First Class Mail |
| Stellar Cleaners | 5523 N. Clark St | Chicago, IL 60640 | | First Class Mail |
| Stellar Energy Contractors | 400 Corporate Circle | Golden, CO 80401 | | First Class Mail |
| Stellar Gateway Connections LLC | 453 County Rd 67632 | Dayton, TX 77535 | | First Class Mail |
| Stellar Plumbing, Inc | 331 County Road 131 | Hutto, TX 78634 | | First Class Mail |
| Stellar Real Estate Agency LLC | 5531 Sw 30Th | Ocala, FL 34471 | | First Class Mail |
| Stelljes Design LLC | 522 Leonard St | 2Nd Floor | Brooklyn, NY 11222 | First Class Mail |
| Stemcellsolutions | 1 Park Gate | Berkeley, CA 94708 | | First Class Mail |
| Stemley Chevron Inc | 7501 Stemley Bridge Road | Talladega, AL 35160 | | First Class Mail |
| Stencil Revolution | 378 Cressida Circle | Spring Hill, FL 34609 | | First Class Mail |
| Stenderup Ag Partners | 14820 South Edison Road | Bakersfield, CA 93307 | | First Class Mail |
| Stensrud & Sons Builders | 27150 Okent | San Antonio, TX 78255 | | First Class Mail |
| Step Group Inc. | 870 Villas Ct | Highland Park, IL 60035 | | First Class Mail |
| Steph Ludvine Moundongo | Address Redacted | | | First Class Mail |
| Steph Tax Services | 4391 Rende Ln | Lake Worth, FL 33461 | | First Class Mail |
| Stephan Green Enterprises Inc | 74 Squankum Yellowbrook Rd. | Farmingdale, NJ 07727 | | First Class Mail |
| Stephan Scalera LLC | 8812 Brookfield Ter | Bradenton, FL 34212 | | First Class Mail |
| Stephan Smith | Address Redacted | | | First Class Mail |
| Stephani Ortiz Santos | Address Redacted | | | First Class Mail |
| Stephanie A Guevara | Address Redacted | | | First Class Mail |
| Stephanie Alvira | Address Redacted | | | First Class Mail |
| Stephanie Anne Art | Address Redacted | | | First Class Mail |
| Stephanie Barbosa | Address Redacted | | | First Class Mail |
| Stephanie Branch, Od, Pa | 16801 Old Field Lane | Hughesville, MD 20637 | | First Class Mail |
| Stephanie Brock | Address Redacted | | | First Class Mail |
| Stephanie Center | Address Redacted | | | First Class Mail |
| Stephanie Cobin | Address Redacted | | | First Class Mail |
| Stephanie Coney-Lee Purity Natural Hair Salon | 6251 Winthrop Ave. | Suite 3 | Indianapolis, IN 46220 | First Class Mail |
| Stephanie Cripe | Address Redacted | | | First Class Mail |
| Stephanie Curry | Address Redacted | | | First Class Mail |
| Stephanie Daniels | Address Redacted | | | First Class Mail |
| Stephanie De La Garza | Address Redacted | | | First Class Mail |
| Stephanie Doran | Address Redacted | | | First Class Mail |
| Stephanie Dreiling | Address Redacted | | | First Class Mail |
| Stephanie Duran Cpa | Address Redacted | | | First Class Mail |
| Stephanie Eisenbach LLC | 3006 Spring Hammock Dr | Plant City, FL 33566 | | First Class Mail |
| Stephanie Fair-Layman | Address Redacted | | | First Class Mail |
| Stephanie Ford | Address Redacted | | | First Class Mail |
| Stephanie Foster | Address Redacted | | | First Class Mail |
| Stephanie Frederic, Tvfilm Producer | 10445 Wilshire Blvd, Ste 702 | Los Angeles, CA 90024 | | First Class Mail |
| Stephanie Fritzes | Address Redacted | | | First Class Mail |
| Stephanie Fung | Address Redacted | | | First Class Mail |
| Stephanie G. Fine | Address Redacted | | | First Class Mail |
| Stephanie Gabert | Address Redacted | | | First Class Mail |
| Stephanie Gomez | Address Redacted | | | First Class Mail |
| Stephanie Griffin | Address Redacted | | | First Class Mail |
| Stephanie Grullon | Address Redacted | | | First Class Mail |
| Stephanie Holmes | Address Redacted | | | First Class Mail |
| Stephanie Honore', Realtor | 3501 Stewart Blvd. | Kissimmee, FL 34746 | | First Class Mail |
| Stephanie Jacobs | Address Redacted | | | First Class Mail |
| Stephanie Jordan, Pa | 4757 N Ocean Blvd | Lauderdale By The Sea, FL 33308 | | First Class Mail |
| Stephanie Kibby | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stephanie King Salon | 9437 Civic Center Blvd | Suite 403 | W Chester Twp, OH 45069 | | First Class Mail |
| Stephanie Lashuay | Address Redacted | | | | First Class Mail |
| Stephanie Lester | Address Redacted | | | | First Class Mail |
| Stephanie Loubert | Address Redacted | | | | First Class Mail |
| Stephanie Lucas | Address Redacted | | | | First Class Mail |
| Stephanie Magliocca | Address Redacted | | | | First Class Mail |
| Stephanie Malcolm | Address Redacted | | | | First Class Mail |
| Stephanie Martin | Address Redacted | | | | First Class Mail |
| Stephanie Nguyen | Address Redacted | | | | First Class Mail |
| Stephanie Paul | Address Redacted | | | | First Class Mail |
| Stephanie Perry | Address Redacted | | | | First Class Mail |
| Stephanie Peterson | Address Redacted | | | | First Class Mail |
| Stephanie Post, Psyd | 1630 Lombard St. | San Francisco, CA 94123 | | | First Class Mail |
| Stephanie Psyllos | Address Redacted | | | | First Class Mail |
| Stephanie Randall | Address Redacted | | | | First Class Mail |
| Stephanie Ray Photography | 8432 | Prairie Fire Dr. | Ft Worth, TX 76131 | | First Class Mail |
| Stephanie Rizzuto-Ricks Family Dentistry, LLC | 1500 Aston Ave | Mccomb, MS 39648 | | | First Class Mail |
| Stephanie Salaz LLC | 2882 E Heather Circle | Slc, UT 84117 | | | First Class Mail |
| Stephanie Scruggs | Address Redacted | | | | First Class Mail |
| Stephanie Slawek | Address Redacted | | | | First Class Mail |
| Stephanie Spencer | Address Redacted | | | | First Class Mail |
| Stephanie Stewart | Address Redacted | | | | First Class Mail |
| Stephanie Thomas | Address Redacted | | | | First Class Mail |
| Stephanie Vilanova | Address Redacted | | | | First Class Mail |
| Stephanie Weber | Address Redacted | | | | First Class Mail |
| Stephanie Whitfield | Address Redacted | | | | First Class Mail |
| Stephanie Woods | Address Redacted | | | | First Class Mail |
| Stephanie Zalich | Address Redacted | | | | First Class Mail |
| Stephanie Zambrano | Address Redacted | | | | First Class Mail |
| Stephanie Zito & Associated LLC | 1402 Se 24th Ave | Portland, OR 97214 | | | First Class Mail |
| Stephanieruggiero | 10340 Courtright Rd | Stanton, CA 90680 | | | First Class Mail |
| Stephanie'S Restaurant & Lounge LLC | 29 S Main St | Doylestown, PA 18901 | | | First Class Mail |
| Stephanny Perez | Address Redacted | | | | First Class Mail |
| Stephany M Bartlett | Address Redacted | | | | First Class Mail |
| Stephany M Perez Diaz | Address Redacted | | | | First Class Mail |
| Stephany Primera Mendez | Address Redacted | | | | First Class Mail |
| Stephany Smith | Address Redacted | | | | First Class Mail |
| Stephen A Kowalsky, O.D. | Address Redacted | | | | First Class Mail |
| Stephen Alan Underwood | Address Redacted | | | | First Class Mail |
| Stephen Aldriedge | Address Redacted | | | | First Class Mail |
| Stephen Anderson Md | Address Redacted | | | | First Class Mail |
| Stephen Arters | Address Redacted | | | | First Class Mail |
| Stephen Bilenky | Address Redacted | | | | First Class Mail |
| Stephen Botnick | Address Redacted | | | | First Class Mail |
| Stephen C Wynn | Address Redacted | | | | First Class Mail |
| Stephen C Yager - Tax & Accounting Service Inc | 911 Ne 2nd St | Ocala, FL 34470 | | | First Class Mail |
| Stephen Campbell | Address Redacted | | | | First Class Mail |
| Stephen Castor | Address Redacted | | | | First Class Mail |
| Stephen Chandler Incorporated | 1758 Winthrop Lane | Birmingham, MI 48009 | | | First Class Mail |
| Stephen Co | Address Redacted | | | | First Class Mail |
| Stephen Coleman Music, Inc. | 2224 Oakwood St | Pasadena, CA 91104 | | | First Class Mail |
| Stephen Cusano | Address Redacted | | | | First Class Mail |
| Stephen Dallas | Address Redacted | | | | First Class Mail |
| Stephen David'S Carpet Care Inc. | 222 Delight Meadows Rd | Reisterstown, MD 21136 | | | First Class Mail |
| Stephen Deputron | Address Redacted | | | | First Class Mail |
| Stephen Ebai | Address Redacted | | | | First Class Mail |
| Stephen F. Chludzinski Cpa | 15 Georgetown Drive | Apt. 9 | Framingham, MA 01702 | | First Class Mail |
| Stephen Faldale Mincey | 6743 Hartford | Detroit, MI 48210 | | | First Class Mail |
| Stephen Goldsmith | Address Redacted | | | | First Class Mail |
| Stephen H Clark D.D.S. LLC | 2820 E. Flamingo Road | Suite B | Las Vegas, NV 89121 | | First Class Mail |
| Stephen Harris | Address Redacted | | | | First Class Mail |
| Stephen Herdemian | Address Redacted | | | | First Class Mail |
| Stephen Hightower | Address Redacted | | | | First Class Mail |
| Stephen Hudak | Address Redacted | | | | First Class Mail |
| Stephen J Gonzalez, Pc | 268 E River Rd | Ste 250 | Tucson, AZ 85704 | | First Class Mail |
| Stephen J Howerzyl | Address Redacted | | | | First Class Mail |
| Stephen J Long | Address Redacted | | | | First Class Mail |
| Stephen K. Jarvis | Address Redacted | | | | First Class Mail |
| Stephen Konrad | Address Redacted | | | | First Class Mail |
| Stephen Lyda | Address Redacted | | | | First Class Mail |
| Stephen Mallock | Address Redacted | | | | First Class Mail |
| Stephen Mauzy | Address Redacted | | | | First Class Mail |
| Stephen Mcbride | Address Redacted | | | | First Class Mail |
| Stephen Mcelfish Plumbing | 2525 Spring Drive | Running Springs, CA 92382 | | | First Class Mail |
| Stephen Mckenna | Address Redacted | | | | First Class Mail |
| Stephen Monty | Address Redacted | | | | First Class Mail |
| Stephen Nkrumah | Address Redacted | | | | First Class Mail |
| Stephen Olufemi | Address Redacted | | | | First Class Mail |
| Stephen P Monka | Address Redacted | | | | First Class Mail |
| Stephen P. Tassone Dds, Inc | 25357 Crenshaw Blvd | Torrance, CA 90505 | | | First Class Mail |
| Stephen Palmer | Address Redacted | | | | First Class Mail |
| Stephen Pepper | Address Redacted | | | | First Class Mail |
| Stephen Rizza | Address Redacted | | | | First Class Mail |
| Stephen Rowbury | Address Redacted | | | | First Class Mail |
| Stephen Sabbeth Trust | Address Redacted | | | | First Class Mail |
| Stephen Samuels | Address Redacted | | | | First Class Mail |
| Stephen Shields | Address Redacted | | | | First Class Mail |
| Stephen Tackett | Address Redacted | | | | First Class Mail |
| Stephen Tagliaferri | Address Redacted | | | | First Class Mail |
| Stephen Takahashi | Address Redacted | | | | First Class Mail |
| Stephen Thomas | Address Redacted | | | | First Class Mail |
| Stephen Thompson Architect | 7 Kayenta Court | Sedona, AZ 86336 | | | First Class Mail |
| Stephen Thurston Cpa | Address Redacted | | | | First Class Mail |
| Stephen Tsangarakis | Address Redacted | | | | First Class Mail |
| Stephen W. Kulp | Address Redacted | | | | First Class Mail |
| Stephen Waite | Address Redacted | | | | First Class Mail |
| Stephen Wasilewski | Address Redacted | | | | First Class Mail |
| Stephen Whittam | Address Redacted | | | | First Class Mail |
| Stephenk Leadership | Attn: Stephen Kalaluhi | 333 H St Suite Suite 5000 | Chula Vista, CA 91910 | | First Class Mail |
| Stephens Community Living Hcs | 1035 Hunters Creek Dr | Desoto, TX 75115 | | | First Class Mail |
| Stephens Community Living Hcs. | 1035 Hunters Creek Dr | Desoto, TX 75115 | | | First Class Mail |
| Stephens Healing Hands | Address Redacted | | | | First Class Mail |
| Stephens Protective Coatings | 1011 S Windsor Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Stephenson Child Care & Develoment Center Inc. | 2876 Abington Ht | Hayes, VA 23072 | | | First Class Mail |
| Stephon Branch | Address Redacted | | | | First Class Mail |
| Stephon Felder | Address Redacted | | | | First Class Mail |
| Stephon Morris | Address Redacted | | | | First Class Mail |
| Steph'S Nails Salon | 10769 Woodside Ave | 107 | Santee, CA 92071 | | First Class Mail |
| Stepline Cargo Interways Inc | 223 E Acacia Ave | 12 | Glendale, CA 91205 | | First Class Mail |
| Stepp & Wolf | 1785 E Elizabeth St | Pasadena, CA 91104 | | | First Class Mail |
| Stepping Out Community Tax | 2722 Wisteria Walk | Spring, TX 77388 | | | First Class Mail |
| Stepping Stone 24 Hours Home, Inc. | 1045 Royalty Dr Ne | Salem, OR 97301 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stepping Stones Psychological Services Inc | 411 Camino Del Rio | Ste 304 | | San Diego, CA 92108 | First Class Mail |
| Stereo World | 1915 W 1st St | D | | Santa Ana, CA 92703 | First Class Mail |
| Sterling Auto Group LLC | 5619 Belle Grove Rd | Brooklyn, MD 21225 | | | First Class Mail |
| Sterling Claim Services, Inc. | 215 Tall Pines Drive | Sewell, NJ 08080 | | | First Class Mail |
| Sterling Cleaning, Inc. | 2532 Old Okeechobee Rd | Ste.11 | W Palm Beach, FL 33409 | | First Class Mail |
| Sterling Group Automotive, LLC | 233 Alpine Drive | Louisville, KY 40065 | | | First Class Mail |
| Sterling Hot Rides | Address Redacted | | | | First Class Mail |
| Sterling Market, Inc | 7576 Sterling Ave, Ste A B | San Bernardino, CA 92410 | | | First Class Mail |
| Sterling Orchard LLC | 235 N Main St | Ste 17 | Spring Valley, NY 10977 | | First Class Mail |
| Sterling Search Group | 5520 N Via Umbrosa | Tucson, AZ 85712 | | | First Class Mail |
| Sterling Tucker | Address Redacted | | | | First Class Mail |
| Sternberg Chiropractic, Pc | 1534 Broadway | Brooklyn, NY 11221 | | | First Class Mail |
| Stersteen Enterprises LLC | 3255 Old Conejo Rd | 108 | Thousand Oaks, CA 91320 | | First Class Mail |
| Steuerman & Sons, Inc | 1879 Lakeland Ave | Ronkonkoma, NY 11779 | | | First Class Mail |
| Steve & Elmer'S Professional Sprinkler Service & Installation | 2752 Leach Rd. | Rochester Hills, MI 48309 | | | First Class Mail |
| Steve Adamson | Address Redacted | | | | First Class Mail |
| Steve Aluoch | Address Redacted | | | | First Class Mail |
| Steve Arline | Address Redacted | | | | First Class Mail |
| Steve Barley | Address Redacted | | | | First Class Mail |
| Steve Batog | Address Redacted | | | | First Class Mail |
| Steve Bellfuss | 216 N Main St | Marion, WI 54950 | | | First Class Mail |
| Steve Chien | Address Redacted | | | | First Class Mail |
| Steve Fearson | Address Redacted | | | | First Class Mail |
| Steve Fuller Tile & Stone | 42 Valleygreen Park | Jordan, MN 55352 | | | First Class Mail |
| Steve G. Ushijima | Address Redacted | | | | First Class Mail |
| Steve Good | Address Redacted | | | | First Class Mail |
| Steve Gordon LLC | Attn: Steve Gordon | 1565 Southwest Paar Dr | Port Saint Lucie, FL 34953 | | First Class Mail |
| Steve Gordon LLC, | 1565 Southwest Paar Drive | Port St Lucie, FL 34953 | | | First Class Mail |
| Steve Harris | Address Redacted | | | | First Class Mail |
| Steve Hartman Builders | Address Redacted | | | | First Class Mail |
| Steve Harvey Home Improvement LLC | 14 Council Crest Road | Sloatsburg, NY 10974 | | | First Class Mail |
| Steve Haugen Construction | 155 Park Ave. | Cayucos, CA 93430 | | | First Class Mail |
| Steve Huang | Address Redacted | | | | First Class Mail |
| Steve Jensen Studios | 1424 10th Ave | Seattle, WA 98122 | | | First Class Mail |
| Steve Kay Productions Inc. | 170 West 73rd St | Suite 9A-1 | New York, NY 10023 | | First Class Mail |
| Steve Knowles | Address Redacted | | | | First Class Mail |
| Steve Lavertu | Address Redacted | | | | First Class Mail |
| Steve Massi Insurance Agency | 714 Cranfield Ct | Katy, TX 77450 | | | First Class Mail |
| Steve Merlien | Address Redacted | | | | First Class Mail |
| Steve Peterson | Address Redacted | | | | First Class Mail |
| Steve Pham | Address Redacted | | | | First Class Mail |
| Steve Rogers | Address Redacted | | | | First Class Mail |
| Steve Rossi | Address Redacted | | | | First Class Mail |
| Steve Smith | Address Redacted | | | | First Class Mail |
| Steve Takahashi Dental Lab | 23530 Hawthorne Blvd. | 280 | Torrance, CA 90505 | | First Class Mail |
| Steve Tran | Address Redacted | | | | First Class Mail |
| Steve Trinh | Address Redacted | | | | First Class Mail |
| Steve White | Address Redacted | | | | First Class Mail |
| Steve Yoon | Address Redacted | | | | First Class Mail |
| Steve.S Service Center LLC | 124 Riva Ave | N Brunswick, NJ 08902 | | | First Class Mail |
| Steven A. Gould Cpa | Address Redacted | | | | First Class Mail |
| Steven A. Taylor, Dds & Associates, P.A. | 2724 Middleburg Drive | Ste A | Columbia, SC 29204 | | First Class Mail |
| Steven B Isaacson | Address Redacted | | | | First Class Mail |
| Steven Barry Webb Jr | Address Redacted | | | | First Class Mail |
| Steven Bennett | Address Redacted | | | | First Class Mail |
| Steven Bernard Gaines Jr | Address Redacted | | | | First Class Mail |
| Steven Bernard Mckinney Jr | Address Redacted | | | | First Class Mail |
| Steven Boyars | Address Redacted | | | | First Class Mail |
| Steven Broome | Address Redacted | | | | First Class Mail |
| Steven Brown | Address Redacted | | | | First Class Mail |
| Steven Brown | Address Redacted | | | | First Class Mail |
| Steven Castelletti | Address Redacted | | | | First Class Mail |
| Steven Chhoeung | Address Redacted | | | | First Class Mail |
| Steven Cohen | Address Redacted | | | | First Class Mail |
| Steven Colbert | Address Redacted | | | | First Class Mail |
| Steven Cowherd | Address Redacted | | | | First Class Mail |
| Steven Cramer | Address Redacted | | | | First Class Mail |
| Steven D. Schlagel, Cpa, Pc | 101 West 11th St | Suite 112 | Durango, CO 81301 | | First Class Mail |
| Steven Davis | Address Redacted | | | | First Class Mail |
| Steven E Neuman | Address Redacted | | | | First Class Mail |
| Steven E Rivas | Address Redacted | | | | First Class Mail |
| Steven E Stein, Cpa | Address Redacted | | | | First Class Mail |
| Steven E Wernick Dds | Address Redacted | | | | First Class Mail |
| Steven Fagan | Address Redacted | | | | First Class Mail |
| Steven Fass | Address Redacted | | | | First Class Mail |
| Steven Fenic | Address Redacted | | | | First Class Mail |
| Steven Ginsberg Attorney At Law | 26 Court St | Suite 2500 | Brooklyn, NY 11242 | | First Class Mail |
| Steven Girouard | Address Redacted | | | | First Class Mail |
| Steven Glenn, LLC | 4818 Marais St | New Orleans, LA 70117 | | | First Class Mail |
| Steven Gordon | Address Redacted | | | | First Class Mail |
| Steven Gordon | Address Redacted | | | | First Class Mail |
| Steven Gregoire | Address Redacted | | | | First Class Mail |
| Steven Hay | Address Redacted | | | | First Class Mail |
| Steven Hernandez | Address Redacted | | | | First Class Mail |
| Steven Hernandez | Address Redacted | | | | First Class Mail |
| Steven Hoffman | Address Redacted | | | | First Class Mail |
| Steven Issa | Address Redacted | | | | First Class Mail |
| Steven J Moore, LLC | 6513 Perkins Rd | Baton Rouge, LA 70808 | | | First Class Mail |
| Steven James Knouse | Address Redacted | | | | First Class Mail |
| Steven Jones | Address Redacted | | | | First Class Mail |
| Steven Jones | Address Redacted | | | | First Class Mail |
| Steven L.Ossad | Address Redacted | | | | First Class Mail |
| Steven L Weiner Dc Pa | 8025 West Mcnab Road | Tamarac, FL 33321 | | | First Class Mail |
| Steven Lantigua | Address Redacted | | | | First Class Mail |
| Steven Lawrence | Address Redacted | | | | First Class Mail |
| Steven Lax LLC | 4 Debbie Pl | Sicklerville, NJ 08081 | | | First Class Mail |
| Steven Lee | Address Redacted | | | | First Class Mail |
| Steven Lin | Address Redacted | | | | First Class Mail |
| Steven Lou | Address Redacted | | | | First Class Mail |
| Steven Manginelli Electrical Contractor Inc | 503 Lincoln Park East | Cranford, NJ 07016 | | | First Class Mail |
| Steven Mcclardy | Address Redacted | | | | First Class Mail |
| Steven N Rosario | Address Redacted | | | | First Class Mail |
| Steven Naiman | Address Redacted | | | | First Class Mail |
| Steven Nash | Address Redacted | | | | First Class Mail |
| Steven Nevarez Transportation | 669 Potomac Ct | San Jose, CA 95136 | | | First Class Mail |
| Steven Newson | Address Redacted | | | | First Class Mail |
| Steven Ngo | Address Redacted | | | | First Class Mail |
| Steven Nguyen | Address Redacted | | | | First Class Mail |
| Steven Nibarger | Address Redacted | | | | First Class Mail |
| Steven R Cline | Address Redacted | | | | First Class Mail |
| Steven R Pohlhaus, Dds, LLC | 1302 Concourse Drive | Suite 101 | Linthicum, MD 21090 | | First Class Mail |
| Steven Rautman, Ph.D. | 15418 Main St | Suite 301 | Mill Creek, WA 98012 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Steven Richard Ryall | Address Redacted | | | First Class Mail |
| Steven Salters | Address Redacted | | | First Class Mail |
| Steven Schwartz | Address Redacted | | | First Class Mail |
| Steven Shikhman | Address Redacted | | | First Class Mail |
| Steven Shillet Cpa | Address Redacted | | | First Class Mail |
| Steven Siegel | Address Redacted | | | First Class Mail |
| Steven Sogard | Address Redacted | | | First Class Mail |
| Steven Sowell | Address Redacted | | | First Class Mail |
| Steven Thomas Carreiro | Address Redacted | | | First Class Mail |
| Steven Thompson | Address Redacted | | | First Class Mail |
| Steven Tibbs | Address Redacted | | | First Class Mail |
| Steven To | Address Redacted | | | First Class Mail |
| Steven Wells | Address Redacted | | | First Class Mail |
| Steven Westrick | Address Redacted | | | First Class Mail |
| Steven Wong | Address Redacted | | | First Class Mail |
| Steven Yancey Electric Inc | 1688 Turners Creek Rd | Callaway, VA 24067 | | First Class Mail |
| Steven Yang Tax Service | 1001 Johnson Parkway | Suite A7 | St Paul, MN 55106 | First Class Mail |
| Steven Youngs | Address Redacted | | | First Class Mail |
| Steven Zinderman | Address Redacted | | | First Class Mail |
| Steven Zucker | Address Redacted | | | First Class Mail |
| Stevens Care Consultants, LLC | 3423 Waldrop Trail | Decatur, GA 30034 | | First Class Mail |
| Stevens Econo Cleaning Service | 412 N Wacouta Ave | Prairie Du Chien, WI 53821 | | First Class Mail |
| Stevens Landscaping & Lawn Care Inc | 1908 Mead Valley Road | Moneta, VA 24121 | | First Class Mail |
| Steves 2 Enterprise, Inc | 18202 Prairie Ave | Torrance, CA 90274 | | First Class Mail |
| Steve'S Heating & Air Conditioning | 505 N. Main | El Dorado, KS 67042 | | First Class Mail |
| Steves Painting Inc | 1011 Sw 1st Place | Cape Coral, FL 33991 | | First Class Mail |
| Steves Penny Candy & More | 5102 Denview Way J | Baltimore, MD 21206 | | First Class Mail |
| Steve'S Wood Finishing | 6351 Shields Drive | Huntington Beach, CA 92647 | | First Class Mail |
| Stevie D'S Cheesesteak LLC | 2840 Hwy 157, Ste 116 | Mansfield, TX 76063 | | First Class Mail |
| Stevland Wilson | Address Redacted | | | First Class Mail |
| Stewart Chiropractic | 4800 Armour Rd. Bld D, Ste B | Columbus, GA 31904 | | First Class Mail |
| Stewart General, Inc. | 16991 Birchview Drive | Nunica, MI 49448 | | First Class Mail |
| Stewart Law Office LLC | 336 South High St | Columbus, OH 43215 | | First Class Mail |
| Stewart, Ryan | Address Redacted | | | First Class Mail |
| Stewarts Auto Body Inc | 311 W. Montcalm | Pontiac, MI 48342 | | First Class Mail |
| Stewartsilvermandesign | 3 Sir Kenneth Court | Northport, NY 11768 | | First Class Mail |
| Stg Freights LLC | 310 Lee Miller Ct | Suwanee, GA 30024 | | First Class Mail |
| Stg Travel Corp | 4209 Monroe St | Hollywood, FL 33021 | | First Class Mail |
| Stgeorge Exteriors LLC | 2835 Farview Drive | Richfield, WI 53076 | | First Class Mail |
| Sthilaire Aristle | Address Redacted | | | First Class Mail |
| Sti Auto Transport LLC | 17000 Sw 93 St | Apt 11-306 | Miami, FL 33196 | First Class Mail |
| Stibitz Group LLC | 708 Se 6th St | 12 | Des Moines, IA 50309 | First Class Mail |
| Stick & Stone Farm LLC | 1605 Trumansburg Rd | Ithaca, NY 14850 | | First Class Mail |
| Stile Art LLC | 1621 Bay Road | 608 | Miami Beach, FL 33139 | First Class Mail |
| Stiletto Entertainment LLC | 180 Route 59 | 1St Floor | Nanuet, NY 10954 | First Class Mail |
| Still Life Co, LLC | 1409 S Stratford Rd | Suite E | Winston Salem, NC 27103 | First Class Mail |
| Still One LLC | 7380 Howard Lane | Eden Prairie, MN 55346 | | First Class Mail |
| Still Pro LLC | 39508 Kartar Lane | Novi, MI 48375 | | First Class Mail |
| Still Water Farm | 1738 Still Waters Rd | Hartwell, GA 30643 | | First Class Mail |
| Still Waters Consulting Group LLC | 2020 W 3rd St | Suite 609 | Little Rock, AR 72205 | First Class Mail |
| Still Waters Recruiting | 1021 W Park Ave | Apt A | Kokomo, IN 46901 | First Class Mail |
| Stillwater Development & Home Service LLC | 7547 Captiva Blvd | Ft Myers, FL 33967 | | First Class Mail |
| Stillwaters Lanscapping & Pressure Washing | 110 Livingston Ave | Bennettsville, SC 29512 | | First Class Mail |
| Stilphen Construction Company | 25 Winthrop Ave | Hull, MA 02045 | | First Class Mail |
| Stilten, Ltd. Co. | 9800 Centre Pkwy | Suite 570 | Houston, TX 77036 | First Class Mail |
| Stint01 Logistics, LLC | 167 Lakemont Dr | Lagrange, GA 30240 | | First Class Mail |
| Stitched Again | 5810 Ne 105th Ave | Vancouver, WA 98662 | | First Class Mail |
| Stitches Boutique | 3736 Hwy 100 | Centerville, TN 37033 | | First Class Mail |
| Stitchmasters | 205 N 3rd St | Gadsden, AL 35901 | | First Class Mail |
| Stitzel Consulting Solutions LLC | 2737 Burkshire Ave | Los Angeles, CA 90064 | | First Class Mail |
| Stj Orthotic Svc | 920 N. Wellwood Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Stl Carrier | Address Redacted | | | First Class Mail |
| Stl Vendors/ Beautiful Dresses In Branson | Attn: Allona Morris | 2855 W 76 Country Blvd 501 | Branson, MO 65616 | First Class Mail |
| Stl Vendors/ Beautiful Dresses In Branson | P.O. Box 6374 | Springfield, MO 65801 | | First Class Mail |
| Stm Unlimited L.L.C. | 1614 Birch St. | Canon City, CO 81212 | | First Class Mail |
| Stms Enterprise LLC | 4761 N University Dr | Lauderhille, FL 33351 | | First Class Mail |
| Stock Siding & Trim Inc. | N55W35929 Lisbon Rd | Oconomowoc, WI 53066 | | First Class Mail |
| Stockton Alarm, Inc. | 4719 Quial Lakes Dr | Suite G Box 256 | Stockton, CA 95207 | First Class Mail |
| Stoddard Advisers LLC | 1140 Fox St | Bronx, NY 10459 | | First Class Mail |
| Stone Age Masonry LLC | Attn: Francisco Suarez | 6448 Lincoln Rd | Montrose, CO 81401 | First Class Mail |
| Stone Age Masonry, LLC | 64484 Lincoln Road | Montrose, CO 81401 | | First Class Mail |
| Stone Dispatching Services | 517 Himebaugh Ct | Indianapolis, IN 46231 | | First Class Mail |
| Stone Holdings Inc | 2853 Betula Dr | Austell, GA 30106 | | First Class Mail |
| Stone Law Firm | 17324 Sun River Ct. | Edmond, OK 73012 | | First Class Mail |
| Stone Legacy Usa | 5609 Baton Rouge Blvd | Frisco, TX 75035 | | First Class Mail |
| Stone Lion Design | 3916 Lost Creek Ave | Dallas, Tx 75224 | | First Class Mail |
| Stone Lion Design | Attn: Jorge Sauceda | 3916 Lost Creek Ave | Dallas, TX 75224 | First Class Mail |
| Stone Malick | Address Redacted | | | First Class Mail |
| Stone River Trucking | 1406 Black Hawk Court | Lafayette, CA 94549 | | First Class Mail |
| Stone Throwers LLC | 62 Radtke Road | Randolph, NJ 07869 | | First Class Mail |
| Stone Walkways | Address Redacted | | | First Class Mail |
| Stones End, Inc. | Attn: Chris Gastwirth | 7 Beryl Rd | Paoli, PA 19301 | First Class Mail |
| Stone'S Home Improvement Inc | 184-19 N Conduit Ave | Springfield Garden, NY 11413 | | First Class Mail |
| Stonewall Contracting, LLC | 744 South St | 49 | Philadelphia, PA 19147 | First Class Mail |
| Stonewall Nails | 2070 Hwy 171 | Suite A | Stonewall, LA 71078 | First Class Mail |
| Stoneybrooklic | 555 Ny Hwy 355 | Wynantskill, NY 12198 | | First Class Mail |
| Stony Brook Group, Inc. | 10 Perigee Drive | Stony Brook, NY 11790 | | First Class Mail |
| Stonypile Co. | 5550 Columbia Pike | Apt870 | Arlington, VA 22204 | First Class Mail |
| Stonys Pizza | 7337 Covered Bridge Dr | Austin, TX 78736 | | First Class Mail |
| Stop N Go Of Elmwood Park Inc | 7750 W Grand Ave | Elmwood Park, IL 60707 | | First Class Mail |
| Stop N Shop | 312 E Mifflin St | Madison, WI 53703 | | First Class Mail |
| Storino Creative LLC | 171 Mountain Brook Dr Nw | Marietta, GA 30064 | | First Class Mail |
| Storm | 6901 Security Blvd | Baltimore, MD 21244 | | First Class Mail |
| Storm 2 | 200 E Pratt St | Baltimore, MD 21202 | | First Class Mail |
| Storm Bringer Inc | Attn: Holley Mccawley | 23239 Co Hwy 22 | Detroit Lakes, MN 56501 | First Class Mail |
| Storm Impact Restoration Inc | 1625 W Estes Ave | 1A | Chicago, IL 60626 | First Class Mail |
| Storm Mccullough | Address Redacted | | | First Class Mail |
| Story Ink Publishing | P. O. Box 14185 | Houston, TX 77221 | | First Class Mail |
| Stout House Coffee | Attn: William Place | 131 Chambers Ave, X5924 | Eagle, CO 81631 | First Class Mail |
| Stoutech Solutions Inc | 201 4th St S | 120 | St Petersburg, FL 33701 | First Class Mail |
| Stout'S Farm LLC | 734 Sand St Rd | Brier Hill, NY 13614 | | First Class Mail |
| Stovand Logistics LLC | 19210 Sandelford | Katy, TX 77449 | | First Class Mail |
| Stover Investment Properties LLC | 2469 John Young Pkwy | Ste P | Orlando, FL 32810 | First Class Mail |
| Stover It Consulting LLC | 3660 Trail Hollow Ln. | Whites Creek, TN 37189 | | First Class Mail |
| Stowers Transportation Services | 1243 Brookstone Road | Atlanta, GA 30349 | | First Class Mail |
| Str, Lp | dba Amalfi In The Dessert | 5418 Sadring Ave | Woodland Hills, CA 91367 | First Class Mail |
| Strack Plastering | 3950 Deeble St | Sacramento, CA 95820 | | First Class Mail |
| Straden Industries LLC | 7179 Almerta Ave | Las Vegas, NV 89178-8032 | | First Class Mail |
| Straight Edgez Lawn Care, | 4618 Vinita Way | Louisville, KY 40272 | | First Class Mail |
| Straight Forward Builders Corp | 357 Sweezy Ave | Riverhead, NY 11901 | | First Class Mail |
| Straight Line Automotive | 220 Leo Ave Ste A | San Jose, CA 95112 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Straight Up Hair Design | 59 Conz St | Northampton, MA 01060 | | First Class Mail |
| Straightline Painting | Attn: Joseph Wirth Iii | 1345 E 96th Place | Thronton, CO 80229 | First Class Mail |
| Strand Family Hair Care | 106 E. Main St | Mendham, NJ 07945 | | First Class Mail |
| Strandz Hair Salon | 760 Montauk Hwy | Suite 3 | Center Moriches, NY 11934 | First Class Mail |
| Strata Holdings, Lp | 14950 Happy Talk Ranch Road | Santa Paula, CA 93060 | | First Class Mail |
| Strategic Capital Investment Group | 5042 Wilshire Blvd, Ste 31413 | Los Angeles, CA 90036 | | First Class Mail |
| Strategic Cooling & Heating 1, LLC | 16099 N 82Nd St | Scottsdale, AZ 85260 | | First Class Mail |
| Strategic Design | 670 Venture Ct | Winter Springs, FL 32708 | | First Class Mail |
| Strategic Futures Management,Inc | 15009 21St Ave East | Bradenton, FL 34212 | | First Class Mail |
| Strategic Holdings & Real Estate, Inc. | 8454 Fawn Valley Dr | Clarkston, MI 48348 | | First Class Mail |
| Strategic Management Consulting | 2212 Rebecca Lynn Ct | Chesterfield, MO 63017 | | First Class Mail |
| Strategic Protection Specialist, Inc. | 8440 Brentwood Blvd | Brentwood, CA 94513 | | First Class Mail |
| Strategic Rocket Consulting LLC | 1403 Myrtle Oak Ter | Hollywood, FL 33021 | | First Class Mail |
| Strategic Tax Solutions, LLC | 453 East Main St | Suite 200 | Price, UT 84501 | First Class Mail |
| Strategica Enterprise Services LLC | 5601 Seminary Rd | Falls Church, VA 22041 | | First Class Mail |
| Strategic-I-Solutions | 46 Sherman Pines Drive | Fuquay-Varina, NC 27526 | | First Class Mail |
| Stratford Collision LLC | 482 Honeyspot Rd | Stratford, CT 06615 | | First Class Mail |
| Stratigraphic Fluid Consulting LLC | 5787 Smith Dr | Bethel Park, PA 15102 | | First Class Mail |
| Stratton Management Inc. | 39 East 31st St | 4Th Floor | New York, NY 10016 | First Class Mail |
| Stratton Oaks Logistics | 2455 Crescent Park Ct | Atlanta, GA 30339 | | First Class Mail |
| Stratum Law LLC | 150 Monument Rd | Suite 207 | Bala Cynwyd, PA 19004 | First Class Mail |
| Straus Jennifer L | Address Redacted | | | First Class Mail |
| Strawberrie Rose | 46 Central St | Winthrop, ME 05089 | | First Class Mail |
| Strawberry Joseph Schrempp | Address Redacted | | | First Class Mail |
| Stray Code LLC | 12370 E Tatch Rd | Northport, MI 49670 | | First Class Mail |
| Strazzullo Law Firm Pc | 7101 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Streakless Window Cleaning Services | P.O. Box 684 | Eureka, MT 59917 | | First Class Mail |
| Streamline Industries, Inc. | 396 E 2100 S | S Salt Lake, UT 84115 | | First Class Mail |
| Strebe Consulting | 1 Cascade Drive | Fairfax, CA 94930 | | First Class Mail |
| Street Certified LLC | 1690 Cobb Pkwy S | Ste B | Marietta, GA 30060 | First Class Mail |
| Street Food Of Thailand Inc. | 2940 Johnson Ferry Rd. | Suite C | Marietta, GA 30062 | First Class Mail |
| Street Racing | 337 Cockerham Road | Olla, LA 71465 | | First Class Mail |
| Street Stores Wholesale Hardware | 115 E Main St | Middletown, PA 17057 | | First Class Mail |
| Street Team International | 18230 Santa Barbara | Detroit, MI 48221 | | First Class Mail |
| Street Trends | 854 Rancheros Dr, Ste A | San Marcos, CA 92069 | | First Class Mail |
| Streetwingz | 201 W Witherbee | Flint, MI 48503 | | First Class Mail |
| Strega Entertainment Group | Attn: Margaret Iafrate | 536 Woodcrest Dr | Boulder City, NV 89005 | First Class Mail |
| Strictly Business Motors Inc | 903 S Schuyler Ave | Kankakee, IL 60901 | | First Class Mail |
| Stride | 2059 Raelyn Place | W Covina, CA 91792 | | First Class Mail |
| Stride-N-Glide | 3722 Greentree | Baton Rouge, LA 70814 | | First Class Mail |
| Strider Devaney | Address Redacted | | | First Class Mail |
| Strike A Selfie Booth | 1200 Elliott St | Pensacola, FL 32534 | | First Class Mail |
| Striking Performance Proshop | 347 Jackson Plaza | Sylva, NC 28779 | | First Class Mail |
| Stringer, Jeffery | Address Redacted | | | First Class Mail |
| Strip Limo LLC | 4045 Quail Ave | 8 | Las Vegas, NV 89118 | First Class Mail |
| Strive Broward Incorporated | 2800 Nw 56th Ave | G-204 | Lauderhill, FL 33313 | First Class Mail |
| Strive For Greatness | 1624 Kellywood Ave | Cincinnati, OH 45238 | | First Class Mail |
| Strong Men Striving Smss LLC | 3510 Alabe Place | Baltimore, MD 21244 | | First Class Mail |
| Strong Tower Tire Shop LLC | 225 Iowa Ave | Colorado Springs, CO 80909 | | First Class Mail |
| Stronger Building Services | 580 Harlan St | San Leandro, CA 94577 | | First Class Mail |
| Stronger Collision Center, LLC | 1266 Opa-Locka Blvd | Opa Locka, FL 33054 | | First Class Mail |
| Stronghouse1000 LLC | 623 Delafield Place Nw | Washington, DC 20011 | | First Class Mail |
| Structuralsteel Inc., | 4120 Creek Court | Stone Mtn, GA 30083 | | First Class Mail |
| Struggle Street Brewing Company | 2140 Calder Ave | Beaumont, TX 77701 | | First Class Mail |
| Struthers Wash Tub LLC | 2809 E Midlothian Blvd | Youngstown, OH 44471 | | First Class Mail |
| Sts Plumbing Inc | 8891 S Ammons St | Littleton, CO 80128 | | First Class Mail |
| Stu Vetter Basketball Camp LLC | 1849 Clovermeadow Drive | Vienna, VA 22182 | | First Class Mail |
| Stuart A. Wolman, M.D., A Medical Corporation | 1800 Fairburn Ave | 100 | Los Angeles, CA 90025 | First Class Mail |
| Stuart Dimartini Attorney At Law | 211 Brookfield Drive | Jackson, NJ 08527 | | First Class Mail |
| Stuart Gower Dvm, P.C. | 3 Davison Ave West | Oceanside, NY 11572 | | First Class Mail |
| Stuart Kagan | Address Redacted | | | First Class Mail |
| Stuart I. Duchon Orthodontic Services LLC | 3471 Silsby Rd | Cleveland, OH 44118 | | First Class Mail |
| Stuart Mudge | Address Redacted | | | First Class Mail |
| Stuart Stauber Md | Address Redacted | | | First Class Mail |
| Stuart Swezey | Address Redacted | | | First Class Mail |
| Stuat Brodsky | Address Redacted | | | First Class Mail |
| Stucco & Stone Express LLC | 5502 Wild Ln | Loveland, CO 80538 | | First Class Mail |
| Stuckey'S Auto Service & Sales LLC | 5415 Nw 15th St | Bay 26 | Margate, FL 33063 | First Class Mail |
| Stuckman Salvage, Inc. | 9488 N Koher Rd E | Syracuse, IN 46567 | | First Class Mail |
| Stuckman Towing, Inc | 9488 N Koher Rd E | Syracuse, IN 46567 | | First Class Mail |
| Studio 12Welve | 10399 Fitzgerald Rd | Jonesboro, GA 30238 | | First Class Mail |
| Studio 409, Inc | 1721 25th St. | Ste. 110 | Wdlm, IA 50266 | First Class Mail |
| Studio 920 LLC | 136 E James St | Columbus, WI 53925 | | First Class Mail |
| Studio A Salon | 658 Newark Ave | Jersey City, NJ 07306 | | First Class Mail |
| Studio Asset | 617 Verdemont Circle | Simi Valley, CA 93065 | | First Class Mail |
| Studio B | 4276 Coatsworth Drive | Rex, GA 30273 | | First Class Mail |
| Studio B Graphic Design | 8539 Chevy Chase Drive | La Mesa, CA 91941 | | First Class Mail |
| Studio Bella Inc. | 3911 Amboy Road | Staten Island, NY 10308 | | First Class Mail |
| Studio Bella LLC | 5212 Okeechobee Rd Unit B | Fl Pierce, FL 34947 | | First Class Mail |
| Studio Ds | 2600 S Parker Road Bldg 5-350 | Aurora, CO 80014 | | First Class Mail |
| Studio Du Corps, Inc | 2915 Redhill Ave | Ste. A107 | Costa Mesa, CA 92626 | First Class Mail |
| Studio Forte Spa Salon & Co | 100 Commerce Dr | 312 | Tyrone, GA 30290 | First Class Mail |
| Studio Her | 144 Moreland Ave Ne | Atlanta, GA 30307 | | First Class Mail |
| Studio I 90 | 1924 W Armitage | Chicago, IL 60622 | | First Class Mail |
| Studio K Photography Inc | 8250 Tyler Blvd | Mentor, OH 44060 | | First Class Mail |
| Studio Kp | 8731 Bankers St. | Florence, KY 41042 | | First Class Mail |
| Studio Morpheus, LLC | 720 W Calder Way | State College, PA 16801 | | First Class Mail |
| Studio Nails | 2133 Nw 23rd St | Oklahoma, OK 73107 | | First Class Mail |
| Studio Nails & Spa | 1330 Leopard St, Ste 200 | Corpus Christi, TX 78410 | | First Class Mail |
| Studio Nails & Spa LLC | 3348 S Grand Blvd | St Louis, MO 63118 | | First Class Mail |
| Studio Of Bryson Gill Inc. | 3320 18th St | San Francisco, CA 94110 | | First Class Mail |
| Studio Of Masters Touch Inc | 307 S Milwaukee Ave | 107 | Wheeling, IL 60090 | First Class Mail |
| Studio Phlsa Inc | 659 Auburn Ave Ne | 132 | Atlanta, GA 30312 | First Class Mail |
| Studio Piel LLC | 3838 E 22nd St | Ste 111 Rm. 1 | Tucson, AZ 85710 | First Class Mail |
| Studio Pink Hair Salon Inc | 33 Rev Clinton Boone Pl | Hempstead, NY 11550 | | First Class Mail |
| Studio Prin LLC | 3388 Coval Cir | Atlanta, GA 30349 | | First Class Mail |
| Studio Rawr | 3043 Foothill Blvd | 14F | La Crescenta, CA 91214 | First Class Mail |
| Studio Seven | 110 South Horton St | Seattle, WA 45403 | | First Class Mail |
| Studio Ten 31 | 1941 Grand Ave | Baldwin, NY 11510 | | First Class Mail |
| Studio Twenty Four Salon | 7170 W. Camino San Xavier | Bldg 8 Suite 2 | Glendale, AZ 85308 | First Class Mail |
| Studio504 Salon | 4901 Chef Menteur Hwy | Suite 3 | New Orleans, LA 70126 | First Class Mail |
| Studiohair Design | 407 Middle St | Weymouth, MA 02189 | | First Class Mail |
| Studiopdl, LLC | 42 Georgetown | Irvine, CA 92612 | | First Class Mail |
| Studioplexx47 LLC | 675 Metropolitan Pkwy, Ste 4060 | Atlanta, GA 30310 | | First Class Mail |
| Stuffed Up Gourmet Carb Bar | 1301 N James St | Goldsboro, NC 27530 | | First Class Mail |
| Stunt Angels Selections LLC | 1635 N Monitor Ave | Chicago, IL 60639 | | First Class Mail |
| Sturdivant Homecare | 3609 Burlington Drive | Fultondale, AL 35068 | | First Class Mail |
| Sturdy Trucking | 526 Prince St | Woodbury, NJ 08096 | | First Class Mail |
| Sturges & Sturges Construction Inc. | 319 Benjamin St | Fernandina Beach, FL 32034 | | First Class Mail |
| Sturgis Elearning Innovations | 9265 E. Woodview Dr. | Bloomington, IN 47401 | | First Class Mail |
| Stuti LLC | 21500 Hwy 221 N | Laurens, SC 29360 | | First Class Mail |
| Style 1 Hair Salon Inc | 426 Beach 129th St | Far Rockaway, NY 11694 | | First Class Mail |
| Style By Mar | 8011 Lloyd Ave | N Hollywood, CA 91605 | | First Class Mail |
| Style Connect, Inc. | 5016 E. 2nd St | Long Beach, CA 90803 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Style Cutz | Address Redacted | | | | First Class Mail |
| Style J LLC | Attn: Li Chen Chen | 6751 Las Colinas Ln | Lake Worth, FL 33463 | | First Class Mail |
| Style N Smile Beauty Salon | 1013 C Ave | Coronado, CA 92118 | | | First Class Mail |
| Style Nails | 2801 Government Blvd | Mobile, AL 36606 | | | First Class Mail |
| Style Points Salon | 90A Buckland Rd | S Windsor, CT 06074 | | | First Class Mail |
| Stylecraft Interiors Inc. | 22 Watermill Lane | Great Neck, NY 11021 | | | First Class Mail |
| Stylecuts | 696 Hwy 71 West | Bldg 4, Ste B | Bastrop, TX 78602 | | First Class Mail |
| Stylediva Inc. | 6025 Stage Rd. | Bartlett, TN 38134 | | | First Class Mail |
| Stylephx | 3104 E Camelback Rd | Suite 1121 | Phoenix, AZ 85016 | | First Class Mail |
| Styles by Deanna | 633 5th St | Clovis, CA 93612 | | | First Class Mail |
| Styles by K | 1725 West Oakridge Drive Lot 28 | Albany, GA 31707 | | | First Class Mail |
| Styles by Lex | 1015 Griffin Rd | Apt 420 | Lakeland, FL 33805 | | First Class Mail |
| Styles by Lorena | 16775 N Gull Drive | Conroe, TX 77385 | | | First Class Mail |
| Styles by Semaj | 8700-A Liberty Road | Suite 102 | Randallstown, MD 21133 | | First Class Mail |
| Styles by Stella | 6235 Long Leaf Dr | 2703 | Houston, TX 77088 | | First Class Mail |
| Styles by Tameka | 121 Antila Ct | Clayton, NC 27529 | | | First Class Mail |
| Styles By Tomica LLC. | 318 Cherokee Ave Se | Suite 101 | Atlanta, GA 30312 | | First Class Mail |
| Styles by Van | 2620 S Orchard | Apt 3 | Los Angeles, CA 90007 | | First Class Mail |
| Styles Hair Salon | 207 Sonny Dr | Leander, TX 78641 | | | First Class Mail |
| Styles To The Max Inc. | 323 Merrimack St | Methuen, MA 01844 | | | First Class Mail |
| Styles Unlimited Hair Salon | 145 Nassau Plaza | Thomson, GA 30824 | | | First Class Mail |
| Stylesbyniqu3 | 1718 W Palmetto St | Tampa, FL 33607 | | | First Class Mail |
| Stylesbyslas | 2500 Nw 9th Ave | Apt 207 | Wilton Manors, FL 33311 | | First Class Mail |
| Styleup Clothing Inc | 3810 Wilshire Blvd | 705 | Los Angeles, CA 90010 | | First Class Mail |
| Stylezbyquandi | 260 Perviz Ave | Apt 21 | Opa Locka, FL 33054 | | First Class Mail |
| Styling Her Esteem | 10 Swansea Lane | Newark, DE 19702 | | | First Class Mail |
| Stylish Nail & Spa | 27880 Base Line St | Unit 104 | Highland, CA 92346 | | First Class Mail |
| Su & Associate LLC | 8640 Se Division St | Portland, OR 97266 | | | First Class Mail |
| Suamy Rosario | Address Redacted | | | | First Class Mail |
| Suarez Construction | 6444 S Richmond | Chicago, IL 60629 | | | First Class Mail |
| Suarez Properties Inc | 1923 Yates Ave | Bronx, NY 10461 | | | First Class Mail |
| Sub Carib | 8460 Nw 78th Ct | Tamarac, FL 33321 | | | First Class Mail |
| Sub Zero Science Education & Catering | 2091 Madera Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Sub Zero Thawing LLC | 11725 Wilderness Dr | Anchorage, AK 99516 | | | First Class Mail |
| Subceng Pro | 11822 Hillbrook Dr | Houston, TX 77070 | | | First Class Mail |
| Subconscious Inc | 218 Kingfisher Drive | Sugar Land, TX 77478 | | | First Class Mail |
| Subhash Malhotra | Address Redacted | | | | First Class Mail |
| Subjammers Inc. | 45 North Broadway | Suite C | Chula Vista, CA 91910 | | First Class Mail |
| Sublett Studios | 278 S Maple Dunes Ct | Wichita, KS 67235 | | | First Class Mail |
| Sublime Hair Studio, LLC | 329 N. Sawyer St | Oshkosh, WI 54902 | | | First Class Mail |
| Sublimecollectibles | 102 Columbus Dr | Marshalltown, IA 50158 | | | First Class Mail |
| Submersible Solutions, LLP | 2187 Old George Town Rd W | Cassatt, SC 29032 | | | First Class Mail |
| Subrina Torrence | Address Redacted | | | | First Class Mail |
| Subside, Inc | 106 Truitt St | Salisbury, MD 21804 | | | First Class Mail |
| Subsurface Support, Inc | 802 Cobia Lane | Wilmington, NC 28409 | | | First Class Mail |
| Suburban Relocation Systems LLC | 12000 Old Baltimore Pike | Beltsville, MD 20705 | | | First Class Mail |
| Suburban Tire Inc. | 3322 Route 22 West | Suite 1106 | Branchburg, NJ 08876 | | First Class Mail |
| Suburban Tropics Quality Pool Service & Repair | 582 Charlotte Drive | San Marcos, CA 92069 | | | First Class Mail |
| Subway | 15 Old Orchard St | Old Orchard Beach, ME 04064 | | | First Class Mail |
| Subway 47534 LLC | 2418 Bolton Rd | Atlanta, GA 30318 | | | First Class Mail |
| Subway Inc | 2645 Blairs Ferry Rd Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Success & More | 395 Craycroft Drive | Fremont, CA 94539 | | | First Class Mail |
| Success Auto Tech | 3128 San Gabriel Blvd | Rosemead, CA 91770 | | | First Class Mail |
| Success Dynamics Inc. | 4501 Central Ave, Ste A 1 | Hot Springs, AR 71913 | | | First Class Mail |
| Success Realty, Inc. | 300 Garrison Forest Rd | Owings Mills, MD 21117 | | | First Class Mail |
| Success Support Services Corp. | 539 West Sedjwick St | Philadelphia, PA 19119 | | | First Class Mail |
| Successful Circless, LLC | 501 Kings Hwy E | Fairfield, CT 06825 | | | First Class Mail |
| Sucel L Rodriquez | Address Redacted | | | | First Class Mail |
| Such A Lady Luggage Accessories LLC | 423 Ferndale Ave | Youngstown, OH 44511 | | | First Class Mail |
| Sucheta Damle | Address Redacted | | | | First Class Mail |
| Suci Nails Salon | 14827 N Florida Ave | Tampa, FL 33613 | | | First Class Mail |
| Sucking Good Crawfish & More | 19128 W Little York Rd | Katy, TX 77449 | | | First Class Mail |
| Sucking Good Crawfish & More | 19128 W. Little York Rd | Katy, TX 77449 | | | First Class Mail |
| Sud 123 Incorporated | 178 Mulberry St | New York, NY 10012 | | | First Class Mail |
| Sudagar Singh | Address Redacted | | | | First Class Mail |
| Sudden Freight LLC | 290 E Expressway 83, Ste B | San Benito, TX 78586 | | | First Class Mail |
| Sudden Services | 39380 Cary Rd | Anza, CA 92539 | | | First Class Mail |
| Suddenly Spotless LLC | Attn: Joseph Rover | 2540 Seven Kingsrd | Virginia Beach, VA 23456 | | First Class Mail |
| Suddenly Sunless | 1411 N Custer Rd, Ste 1000 | Mckinney, TX 75071 | | | First Class Mail |
| Suderman Anesthesia Inc | 101 N Tejon St Unit 460 | Colorado Springs, CO 80903 | | | First Class Mail |
| Sudhakar Dudala | Address Redacted | | | | First Class Mail |
| Sudhakar J. Kharod, Md, Pa | 507 Fourth Ave | Asbury Park, NJ 07712 | | | First Class Mail |
| Sudong Kang | Address Redacted | | | | First Class Mail |
| Sue 29-19 Corp. | dba Chicken Festival | 145-82 9th Ave | Whitestone, NY 11357 | | First Class Mail |
| Sue A Hefflinger | Address Redacted | | | | First Class Mail |
| Sue Ann Sathre | Address Redacted | | | | First Class Mail |
| Sue Anne Wrenn | Address Redacted | | | | First Class Mail |
| Sue August & Associates | 73 Moffett Court | Novato, CA 94949 | | | First Class Mail |
| Sue Brekka, M.A., Lmft | Address Redacted | | | | First Class Mail |
| Sue Ellen Rosenblum | Address Redacted | | | | First Class Mail |
| Sue Foss, Eamp | 120 First Ave Nw | Issaquah, WA 98027 | | | First Class Mail |
| Sue Hedlund | Address Redacted | | | | First Class Mail |
| Sue Lai Insurance Agency | 3330 Matlock Rd | Suite 210W | Arlington, TX 76015 | | First Class Mail |
| Sue Love Nails | 1322 Hempstead Tpke | Elmont, NY 11003 | | | First Class Mail |
| Suemedia Inc | 115 Dikeman St | Hempstead, NY 11550 | | | First Class Mail |
| Suffren Officiating, LLC | 4279 Roswell Road | Unit 208-162 | Atlanta, GA 30342 | | First Class Mail |
| Sufian Getahun | Address Redacted | | | | First Class Mail |
| Sufyan Afzal | Address Redacted | | | | First Class Mail |
| Sufyan Hassan | Address Redacted | | | | First Class Mail |
| Sugar Bear Day Care Inc, | 145-12 Foch Blvd | Jamaica, NY 11436 | | | First Class Mail |
| Sugar Fairy Candy | Address Redacted | | | | First Class Mail |
| Sugar Hill Pizzaria, Inc | 211 N Herritage St | Kinston, NC 28501 | | | First Class Mail |
| Sugar Management | 299 Cumberland St | Brooklyn, NY 11238 | | | First Class Mail |
| Sugar Plum Coffee Shop | 1815 Colfax St | Concord, CA 94520 | | | First Class Mail |
| Sugar Ts Cookies | Attn: Teresa Thain | 15751 Hart St | Van Nuys, CA 91406 | | First Class Mail |
| Sugeidy Rodriguez | Address Redacted | | | | First Class Mail |
| Suggested Moves Trucking Company | 901 Golf St | 163 | Norfolk, VA 23504 | | First Class Mail |
| Sughey Coa | Address Redacted | | | | First Class Mail |
| Suhad Al Salihi | Address Redacted | | | | First Class Mail |
| Suheil Ajaj | Address Redacted | | | | First Class Mail |
| Suhels Kitchen LLC | 4869 West 38 St | Indianapolis, IN 46254 | | | First Class Mail |
| Suheon Kim | Address Redacted | | | | First Class Mail |
| Suhbar Rahman | Address Redacted | | | | First Class Mail |
| Suite 4 | 1805 Nw Elm St | Mcminnville, OR 97128 | | | First Class Mail |
| Suite Retreat Vacation Rentals | 6817 S Pinehurst Dr | Gilbert, AZ 85298 | | | First Class Mail |
| Suitelife | 125 Easy St | Dublin, GA 31021 | | | First Class Mail |
| Sujitra Yamkoksoung | Address Redacted | | | | First Class Mail |
| Suk Hee Yu | Address Redacted | | | | First Class Mail |
| Suk Ja Combs | Address Redacted | | | | First Class Mail |
| Suk Ko | Address Redacted | | | | First Class Mail |
| Sukhdeep Singh | Address Redacted | | | | First Class Mail |
| Sukhdeep Singh | Address Redacted | | | | First Class Mail |
| Sukhee Kang | Address Redacted | | | | First Class Mail |
| Sukhmani Corp | 1645 S Main St | Mt Airy, NC 27030 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sukhmani Transport Inc | 9127 Lowercove Circle | Houston, TX 77064 | | First Class Mail |
| Sukhpal Singh Sohal | Address Redacted | | | First Class Mail |
| Sukhvir Singh | Address Redacted | | | First Class Mail |
| Sukhwant Singh | Address Redacted | | | First Class Mail |
| Sulaimon Amusa | Address Redacted | | | First Class Mail |
| Sulakhan Dhaliwal | Address Redacted | | | First Class Mail |
| Suleman Aslam | Address Redacted | | | First Class Mail |
| Sulemana Abdul | Address Redacted | | | First Class Mail |
| Suliaman Bah | Address Redacted | | | First Class Mail |
| Suliman A. Hindi | Address Redacted | | | First Class Mail |
| Sullivan Arellano Ramirez | Address Redacted | | | First Class Mail |
| Sullivan Investment | 7517 Crooked Branch St | Las Vegas, NV 89143 | | First Class Mail |
| Sulphur First Stop, LLC | 2301 Ruth St | Sulphur, LA 70663 | | First Class Mail |
| Sultan Limousine LLC | 18815 Keystone Oak St | Houston, TX 77084 | | First Class Mail |
| Sultan Petroleum Corp | 1143 Clarkson Ave | Brooklyn, NY 11212 | | First Class Mail |
| Sultan Saeed | Address Redacted | | | First Class Mail |
| Sultanul Mamun Dba | Address Redacted | | | First Class Mail |
| Sultry Label | Address Redacted | | | First Class Mail |
| Sultry Treasures | 12150 Callaway Rd | Callaway, VA 24067 | | First Class Mail |
| Sulz LLC | 2840 Nw 10th Ave | Miami, FL 33127 | | First Class Mail |
| Sum Nguyen | Address Redacted | | | First Class Mail |
| Suman Kumar | Address Redacted | | | First Class Mail |
| Sumathi Devanathan | Address Redacted | | | First Class Mail |
| Sumeq Group Corp | 40000 Dunwoody Park Dr | Dunwoody, GA 30338 | | First Class Mail |
| Sumerah Enterprises Inc | 8001 S Ogrange Blossom Trl | Orlando, FL 32809 | | First Class Mail |
| Summer Freeman | Address Redacted | | | First Class Mail |
| Summer General Construction LLC | 16704 84th Court North | Loxahatchee, FL 33470 | | First Class Mail |
| Summer Hill Rest Home Ii | 558 Smilax Rd | San Marcos, CA 92078 | | First Class Mail |
| Summer Stegall | Address Redacted | | | First Class Mail |
| Summerhill Academy, LLC | 149 Route 130 North | E Windsor, NJ 08520 | | First Class Mail |
| Summerlin Pathology Consulting Inc | 12273 Lost Treasure Ave | Las Vegas, NV 89138 | | First Class Mail |
| Summers Place Productions | 6565 Crescent Park W | Apt 21 1 | Los Angeles, CA 90094-2283 | First Class Mail |
| Summersett, Lc | 4318 Avondale Ave | Dallas, TX 75219 | | First Class Mail |
| Summerton Portable Buildings | 1A Carson St | Summerton, SC 29148 | | First Class Mail |
| Summerville Electric | 310 Alabama Ave | Hendersonville, NC 28739 | | First Class Mail |
| Summerville Tax & Accounting LLC | 3706 Executive Center Drive | Suite B | Augusta, GA 30907 | First Class Mail |
| Summit 888 Laundromat Inc | 2001 Palmetto St | Ridgewood, NY 11385 | | First Class Mail |
| Summit Co-Lab | 5619 Miles Ave | Oakland, CA 94618 | | First Class Mail |
| Summit Design & Construction, Inc. | 8905 Glenoaks Blvd. | Unit D | Sun Valley, CA 91352 | First Class Mail |
| Summit Design Services LLC | 2545 Oppelt Way | Turlock, CA 95380 | | First Class Mail |
| Summit Maintenance Services Co. | 6238 W Addison St | Chicago, IL 60634 | | First Class Mail |
| Summit Oil & Propane Inc., | 134 Foster Ave Freeland | Freeland, PA 18224 | | First Class Mail |
| Summit Painting Inc | 226 Beach 88th St Box 2 | Rockaway Beach, NY 11693 | | First Class Mail |
| Summit Physical Therapy & Rehab | 915 Harger Rd | 101 | Oak Brook, IL 60523 | First Class Mail |
| Summit Property Inspections Inc | 211 N Highland Ave | Clearwater, FL 33755 | | First Class Mail |
| Summit Street News Inc | 645 Summit St Nw | Warren, OH 44485 | | First Class Mail |
| Summit Truck Line | 1526 Summit Dr | Laredo, TX 78045 | | First Class Mail |
| Summit United Taekwondo LLC | 1 Sheridan Ave. | Hohokus, NJ 07423 | | First Class Mail |
| Sums Up Inc | 517 S 4th Ave | Brighton, CO 80601 | | First Class Mail |
| Sun & Kwang LLC | 4636 Burnet Road | Austin, TX 78756 | | First Class Mail |
| Sun & Sandals | 52 Western Ave Sw | Faribault, MN 55021 | | First Class Mail |
| Sun Bay Construction Co Inc | 13618 11th Terrace East | Bradenton, FL 34212 | | First Class Mail |
| Sun Beauty Salon | 5503 N Clark St | Chicago, IL 60640 | | First Class Mail |
| Sun Beauty Supply, Inc. | 1634 E. 87th St | Chicago, IL 60617 | | First Class Mail |
| Sun Billiards | Attn: James Chung | 33120 Pacific Hwy S, Ste 2 | Federal Way, WA 98003 | First Class Mail |
| Sun City Insurance, Inc | 9178 Sw 25 St | Miami, FL 33165 | | First Class Mail |
| Sun Garden LLC | 600 W. Galveston St | Chandler, AZ 85225 | | First Class Mail |
| Sun Goh Inc | 19253 Colima Rd | Rowland Heights, CA 91748 | | First Class Mail |
| Sun Hair Design Inc. | 8588 Harvestview Ct | Ellicott City, MD 21043 | | First Class Mail |
| Sun Ja Lee | Address Redacted | | | First Class Mail |
| Sun Kim Realty | 6858 Palms Ct | Chattanooga, TN 37421 | | First Class Mail |
| Sun Light Solar LLC | 1629 K St Nw | 300 | Washington, DC 20006 | First Class Mail |
| Sun Massage LLC | 297 N Barrington Rd | Streamwood, IL 60107 | | First Class Mail |
| Sun Min Kim | Address Redacted | | | First Class Mail |
| Sun Moon Bakery | 9635 Bolsa Ave. | Westminster, CA 92683 | | First Class Mail |
| Sun Nail Spa Salon Inc. | 292 E Montauk Hwy | Lindenhurst, NY 11757 | | First Class Mail |
| Sun Nails Inc | 2025 West Ave I | Lancaster, CA 93536 | | First Class Mail |
| Sun Riser LLC | 348 Pierre Dr | Manteca, CA 95337 | | First Class Mail |
| Sun Shin Choi | Address Redacted | | | First Class Mail |
| Sun Super Market Inc | 404 Santa Fe Dr | Fayetteville, NC 28303 | | First Class Mail |
| Sun Track Corp | 195 Nassau Blvd | New Hyde Park, NY 11040 | | First Class Mail |
| Sun Transport Inc | 427 E. Comstock Ave | Addison, IL 60101 | | First Class Mail |
| Sun Transportation & Logistics Inc | 5615 Thornberry Dr | Apt 104 | Sterling Heights, MI 48310 | First Class Mail |
| Sun Up Session Corp | 5155 Castle Hills Dr | San Diego, CA 92109 | | First Class Mail |
| Sun Wire Inc. | 6412 18th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Sun Yong Morris | Address Redacted | | | First Class Mail |
| Sunatilla Gulmetov | Address Redacted | | | First Class Mail |
| Sunbeam Janitorial Service | 103 Dotson St. | Cusseta, GA 31805 | | First Class Mail |
| Sunbury Moose | Address Redacted | | | First Class Mail |
| Suncares Of Hilo | Attn: Robert Mandaleris | 19-4030 Old Volcano Hwy | Volcano, HI 96785 | First Class Mail |
| Suncera Hill | Address Redacted | | | First Class Mail |
| Suncoast Design Inc | 2533 34th St South | St Petersburg, FL 33711 | | First Class Mail |
| Suncoast Rhio, Inc. | 5900 Pam American Blvd | Ste 201 | N Port, FL 34287 | First Class Mail |
| Suncoast Rust Control Inc | 8026 118th Ave N | Largo, FL 33773 | | First Class Mail |
| Suncrest Nail | Address Redacted | | | First Class Mail |
| Sund Architecture | 701 County Road 120 | Westcliffe, CO 81252 | | First Class Mail |
| Sundance Sensations | 311 Bear Creek Ave | Morrison, CO 80465 | | First Class Mail |
| Sundance Villa, Inc. | 1414 Cambridge St | Novato, CA 94947 | | First Class Mail |
| Sundara Spa | 203 N 15th St | Mcallen, TX 78501 | | First Class Mail |
| Sunday O Ibironke | Address Redacted | | | First Class Mail |
| Sunday Olaitan | Address Redacted | | | First Class Mail |
| Sunder Jambunathan | Address Redacted | | | First Class Mail |
| Sunderland Transport | 12572 School St | Rodman, NY 13682 | | First Class Mail |
| Sundown Commercial Services | 14802 Valley View | Forney, TX 75126 | | First Class Mail |
| Sundowner Used Auto Sales, | 1025 Gihon Rd | Parkersburg, WV 26101 | | First Class Mail |
| Suney Baldo | Address Redacted | | | First Class Mail |
| Sunflow Corp | 5217 Weatherwood Trce | Marietta, GA 30068 | | First Class Mail |
| Sunflower Property Corp. | 3804 Bailey Ave | Apt. E1 | Bronx, NY 10463 | First Class Mail |
| Sung Hun Pack | Address Redacted | | | First Class Mail |
| Sung Kye Yu | Address Redacted | | | First Class Mail |
| Sung Mie, Inc. | 2000 Linden Ave | Baltimore, MD 21217 | | First Class Mail |
| Sung Rae Cho | Address Redacted | | | First Class Mail |
| Sungal Inc | 645 Snelling Ave S | St Paul, MN 55116 | | First Class Mail |
| Sunghee Lee | Address Redacted | | | First Class Mail |
| Sunglass Palace Of Orlando LLC | 3831 W. Vine St | Suite K-8 | Kissimmee, FL 34741 | First Class Mail |
| Sunglassjeff, | 127 N L St, Apt A | Lake Worth, FL 33460 | | First Class Mail |
| Sungmin Rim | Address Redacted | | | First Class Mail |
| Sunil Chicken Inc. | 4 Ridge Road | Green Brook, NJ 08812 | | First Class Mail |
| Sunil Jassi | Address Redacted | | | First Class Mail |
| Sunil Rihal | Address Redacted | | | First Class Mail |
| Sunita Eyebrow Threading LLC | 6944 South Florida Ave | Lakewood, FL 33813 | | First Class Mail |
| Sunjim Inc | 26 Hempstead Tpke | Suite 22 | Farmingdale, NY 11735 | First Class Mail |
| Sunket Chicken LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | First Class Mail |
| Sunkissed Tanning LLC | 10072 Southern Maryland Blvd | Dunkirk, MD 20754 | | First Class Mail |
| Sunland Industries Ltd | 848 N Rainbow Blvd | Las Vegas, NV 89107 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sunlectric Usa Inc | 4106 Salazar Way | Frederick, CO 80504 | | First Class Mail |
| Sunlee Creations | 185 E 37 St | 1St Floor | Brooklyn, NY 11203 | First Class Mail |
| Sunlight Dental Group | 1816 Pearland Pkwy, Ste 190 | Pearland, TX 77581 | | First Class Mail |
| Sunlight Holdings LLC | 2475 Palm Bay Road Ne | Ste 145-11 | Palm Bay, FL 32905 | First Class Mail |
| Sunlove Solutions | 891 Nw 213th Terr. Apt. 104 | Apt. 104 | N Miami Beach, FL 33169 | First Class Mail |
| Sunny & John Inc | 3380 El Camino Real | Ste 8 | Santa Clara, CA 95051 | First Class Mail |
| Sunny Beauty Salon | 11 Hillcrest Dr | Daly City, CA 94014 | | First Class Mail |
| Sunny Benson | Address Redacted | | | First Class Mail |
| Sunny Broadway Inc | 73 Van Dam St | Brooklyn, NY 11222 | | First Class Mail |
| Sunny Day Car Wash Co Inc | 1350 Palm Bay Rd Ne | Palm Bay, FL 32907 | | First Class Mail |
| Sunny Day Travels | 263 Dornoch St | Cortland, OH 44410 | | First Class Mail |
| Sunny Hill Farm | 513 Spears Christmas Rd | Vienna, GA 31092 | | First Class Mail |
| Sunny Kaunghee Bae | Address Redacted | | | First Class Mail |
| Sunny Nails | 30123 Antelope Rd, Ste B | Menifee, CA 92584 | | First Class Mail |
| Sunny Onuigbo | Address Redacted | | | First Class Mail |
| Sunny Pac Trading, Inc. | 14345 Iseli Rd. | Santa Fe Springs, CA 90670 | | First Class Mail |
| Sunny Pv, Inc. | 3737 Bostwick St | Los Angeles, CA 90063 | | First Class Mail |
| Sunny Virtual Business Support | 951 Las Palmas Entrada Ave | 324 | Henderson, NV 89012 | First Class Mail |
| Sunny Yoga Kitchen | 2748 Nw Crossing Drive | Suite 120 | Bend, OR 97703 | First Class Mail |
| Sunnynails & Spa | 40015 Hey 49 | Ste 201 | Oakhurst, CA 93644 | First Class Mail |
| Sunnyside Pediatrics LLC | 1661 W Mcintosh Rd | Griffin, GA 30223 | | First Class Mail |
| Sunova Inc. | 15033 Nacogdoches Rd | Suite 304 | San Antonio, TX 78247 | First Class Mail |
| Sunpoint Automotive & Towing Inc. - Loc | 2212 E College Ave | Ruskin, FL 33570 | | First Class Mail |
| Sunrise 28, Inc | 114-02 Van Wyck Expressway | S Ozone Park, NY 11420 | | First Class Mail |
| Sunrise Assisted Living, Inc. | 20601 Mayall St | Chatsworth, CA 91311 | | First Class Mail |
| Sunrise Business Services | 1556 Ocean Ave | Ste 10 | Bohemia, NY 11716 | First Class Mail |
| Sunrise Cafe | 6878 E Sunrise Dr. | Suite 160 | Tucson, AZ 85750 | First Class Mail |
| Sunrise Community Outreach Center, Inc. | 2105 Beverly Blvd. | Suite 219 | Los Angeles, CA 90057 | First Class Mail |
| Sunrise Contractors Services Inc. | 219 S. Riverside Ave | 184 | Rialto, CA 92376 | First Class Mail |
| Sunrise Credit Consulting | 70E Sunrise Credit Consulting Inc | Valley Stream, NY 11581 | | First Class Mail |
| Sunrise Haven LLC | 25601 Minoa Dr | Mission Viejo, CA 92691 | | First Class Mail |
| Sunrise Indian Jewelry LLC | 2312 Boyd Ave | Gallup, NM 87301 | | First Class Mail |
| Sunrise Leis & Flowers, LLC | 423 North King St | Honolulu, HI 96817 | | First Class Mail |
| Sunrise Lighthouse Inc | 2124 Hairston Creek Pkwy | Decatur, GA 30035 | | First Class Mail |
| Sunrise Montessori | 15544 Joliet Ct | Fontana, CA 92336 | | First Class Mail |
| Sunrise Roofing Services Of South Florida Inc. | 1275 Bennett Drive | Longwood, FL 32750 | | First Class Mail |
| Sunrise Teahouse LLC | 1400 E Old Settlers Blvd, Ste 104 | Roundrock, TX 78665 | | First Class Mail |
| Sunrise Tires & Wheels | 2265 Sunrise Blvd | Unit B | Gold River, CA 95670 | First Class Mail |
| Sunrise Tree & Landscape, Inc. | 6568 Isolated Ave. | Las Vegas, NV 89110 | | First Class Mail |
| Sunrooms America, Inc | 2179 Stone Ave | San Jose, CA 95125 | | First Class Mail |
| Sunsearaya Morrison | Address Redacted | | | First Class Mail |
| Sunset Beach Deli Inc | 1780 Chandlers Ln | Shallotte, NC 28468 | | First Class Mail |
| Sunset Inn & Suites | 8315 South I-35 Service Road | Oklahoma City, OK 73149 | | First Class Mail |
| Sunset Landscape Lighting Inc | 18 Big Oak St | Hilton Head, SC 29926 | | First Class Mail |
| Sunset Park Social Adult Day Care LLC | 462 52nd St. | C2 | Brooklyn, NY 11220 | First Class Mail |
| Sunset Pool & Spa, LLC | 1775 Old Hillsboro Rd | Franklin, TN 37069 | | First Class Mail |
| Sunshine Beauty Salon | 3000 S 176th St | Seatac, WA 98188 | | First Class Mail |
| Sunshine Cleaning Services | 7819 Calibre Crossing Drive | 101 | Charlotte, NC 28227 | First Class Mail |
| Sunshine Flooring & Remodeling, LLC | 7203 Anaquitas Creek Ct. | Richmond, TX 77407 | | First Class Mail |
| Sunshine Gardens, Inc | 155 Quail Gardens Dr | Encinitas, CA 92024 | | First Class Mail |
| Sunshine Home Maintenace | 55 Frustuck Ave | Fairfax, CA 94930 | | First Class Mail |
| Sunshine Painting | 1364 Blackfield Dr. | Santa Clara, CA 95051 | | First Class Mail |
| Sunshine Psychiatric Services Inc | 303 Mercer Lane | Windsor, CT 06095 | | First Class Mail |
| Sunshine Rentals, Inc | 213 N Tremont St | Oceanside, CA 92054 | | First Class Mail |
| Sunshine Seafood Market | 5214 W Colonial Dr | Orlando, FL 32808 | | First Class Mail |
| Sunshine Shuttles LLC | 1314 E Las Olas Blvd | Suite 1032 | Ft Lauderdale, FL 33301 | First Class Mail |
| Sunshine Spa | 259 E Barnett Rd | 3 | Medford, OR 97501 | First Class Mail |
| Sunshine Termine | Address Redacted | | | First Class Mail |
| Sunshine Tm, LLC | 1311 S.Main St | Suite 105 | Mt Airy, MD 21771 | First Class Mail |
| Sunshine Watersports Of Central Fl | 7901 4th St North | Suite 325 | St Petersburg, FL 33702 | First Class Mail |
| Sunstate Motors & Enterprises, LLC | 5599 34th St North | St Petersburg, FL 33714 | | First Class Mail |
| Sunstone Financial Group | 690 N Farmersville Blvd | Farmersville, CA 93223 | | First Class Mail |
| Suntech Auto Repair Inc. | 2701 Knapp St | Brooklyn, NY 11235 | | First Class Mail |
| Sunvalley Regional Animal Hospital | 1130 Contra Costa Blvd | Concord, CA 94523 | | First Class Mail |
| Sunyo Burton | Address Redacted | | | First Class Mail |
| Sunyoung Corporation | 1437 Nostrand Ave | Brookyln, NY 11226 | | First Class Mail |
| Suong Ho | Address Redacted | | | First Class Mail |
| Suong Lam | Address Redacted | | | First Class Mail |
| Suong Nguyen | Address Redacted | | | First Class Mail |
| Suong Pham | Address Redacted | | | First Class Mail |
| Suong T Le | Address Redacted | | | First Class Mail |
| Supa Kloudz LLC | 3101 Linsley Court Southwest | Conyers, GA 30094 | | First Class Mail |
| Super Ahorro Market, Inc | 300 Bennington St | E Boston, MA 02128 | | First Class Mail |
| Super American Import Inc | 9500 Nw 79 Ave | Ste 8 | Hialeah Gardens, FL 33016 | First Class Mail |
| Super Awesome Fun Store Inc | 975 N Hill Road | Baltimore, MD 21218 | | First Class Mail |
| Super Bowl N'S Inc | 55-60 60th St | Maspeth, NY 11378 | | First Class Mail |
| Super Carpet Steamers LLC | 1706 Park View Ct | Houston, TX 77084 | | First Class Mail |
| Super Dollar Plus Inc | 1526 Oak Tree Road | Iselin, NJ 08830 | | First Class Mail |
| Super Hero Schoolhouse, LLC | 3079 Bordentown Ave | Parlin, NJ 08859 | | First Class Mail |
| Super Inn | 950 6th St Nw | Winter Haven, FL 33881 | | First Class Mail |
| Super Kids Child Care Center LLC | 21 Lester Road | Statesboro, GA 30458 | | First Class Mail |
| Super Mercado Jalisco 4, Inc | 6200 Buford Hwy | 2G-2J | Norcross, GA 30071 | First Class Mail |
| Super Mercado Jalisco 5 Inc | 733 Pleasant Hill Road | Suite 1200 | Lilburn, GA 30047 | First Class Mail |
| Super Mercado Jalisco Ii Inc | 134 S Clayton St | Lawrenceville, GA 30046 | | First Class Mail |
| Super Mercado Ortega Incorporated | 7234 Kennedy Ave | Hammond, IN 46323 | | First Class Mail |
| Super Muffins Cuts Unlimited 3 | 11031 S. Parker Rd | Suite G | Parker, CO 80134 | First Class Mail |
| Super Nails Inc | 301 Newbury St | Danvers, MA 01923 | | First Class Mail |
| Super Nova Express, LLC | 16670 Fort Hampton Rd Lot 4 | Lot 4 | Elkmont, AL 35620 | First Class Mail |
| Super Pizza Inc | 659 S Van Buren Rd | Eden, NC 27288 | | First Class Mail |
| Super Scrubs | 3426 Cantrell St | Holiday, FL 34690 | | First Class Mail |
| Super Sonic Painting | 6310N Bergeron | Fresno, CA 93704 | | First Class Mail |
| Super Star Hair & Nail Inc | 3505 S. Centinela Ave | Los Angeles, CA 90066 | | First Class Mail |
| Super Star Nails LLC | 897 E. Aurora Rd. | Macedonia, OH 44056 | | First Class Mail |
| Super Star Painters | Address Redacted | | | First Class Mail |
| Super Top Nails | 2641 Oswell St. | Ste E | Bakersfield, CA 93306 | First Class Mail |
| Super Triple L Food Mart Inc | 5004 Old Winter Garden Road | Orlando, FL 32811 | | First Class Mail |
| Super Wok | Address Redacted | | | First Class Mail |
| Super Yum Foods LLC | 5500 Merle Hay Rd, Ste A | Johnston, IA 50131 | | First Class Mail |
| SuperB | 2451 Moody Parkway | Moody, AL 35004 | | First Class Mail |
| Superb by Destinee | 4070 White Plains Road | Bronx, NY 10466 | | First Class Mail |
| Superb3Couriers, LLC | 1256 Wilson Ave | St Paul, MN 55106 | | First Class Mail |
| Supercon LLC | 6048 32nd Ave Ne | Seattle, WA 98115 | | First Class Mail |
| Superfast Bail Bond & Tax Setvice LLC | 2343 North Magnolia Dr | Baker, LA 70714 | | First Class Mail |
| Superhound LLC | 12177 Deeder Ln | Jacksonville, FL 32258 | | First Class Mail |
| Superior Builders LLC | 5601 Bridge St | Ft Worth, TX 76112 | | First Class Mail |
| Superior Builders LLC | 113 West St | Iola, KS 66749 | | First Class Mail |
| Superior Carpentry & Remodeling Of Mi | 12894 Teachout Rd | Manitou Beach, MI 49253 | | First Class Mail |
| Superior Drywall | Address Redacted | | | First Class Mail |
| Superior Exterior Cleaning, Inc. | 104 Fiddlers Cove | Brunswick, GA 31523 | | First Class Mail |
| Superior Garage Door Inc. | 1044 E. Edna Place | Covina, CA 91724 | | First Class Mail |
| Superior Gps, LLC | 608 Falcons Ridge | Mcdonough, GA 30253 | | First Class Mail |
| Superior Hardscapes LLC | 1835 North 1200 West | Middlebury, IN 46540 | | First Class Mail |
| Superior Home Performance Of Texas | 10802 Kleberg Place Dr. | Houston, TX 77064 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Superior Laminators Inc | 2000 Brunswick Ave | Linden, NJ 07036 | | First Class Mail |
| Superior Landscaping Of L.I., Inc. | Attn: John Gioino | 225 Sydney Ave | Malverne, NY 11565 | First Class Mail |
| Superior Logistics LLC | 420 Charming Ave | Cedar Hill, TX 75104 | | First Class Mail |
| Superior Medical Consulting | 24082 Chatenay Lane | Murrieta, CA 92562 | | First Class Mail |
| Superior Motors Sales | 4701 Sw 45th St | 1034 | Davie, FL 33314 | First Class Mail |
| Superior Nail & Spa Ny Corp | 690 Locust St | Mt Vernon, NY 10552 | | First Class Mail |
| Superior Pho Inc | 3030 Superior Ave E | Cleveland, OH 44114 | | First Class Mail |
| Superior Preschool Staffing & Consulting Agency | 4907 Scarlet Haw Dr | Greensboro, NC 27410 | | First Class Mail |
| Superior Skill Development & Training LLC | 846 Whittington Pkwy Sw | Marietta, GA 30060 | | First Class Mail |
| Superior Stonescapes LLC | 5066 Snapdragon Circle | Little Suamico, WI 54141 | | First Class Mail |
| Superior Tax Service Inc | 11317 Iola St | Henderson, CO 80640 | | First Class Mail |
| Superior Urgent Care LLC | 3620 Gender Road | Canal Winchester, OH 43110 | | First Class Mail |
| Supermercado El Guero 10 Inc | 4023 S Archer | Chicago, IL 60632 | | First Class Mail |
| Supermercado El Guero De Aurora Inc | 30 N Root | Aurora, IL 60505 | | First Class Mail |
| Supermercado El Guero No 1 Inc | 2101 W Cermak Rd | Chicago, IL 60608 | | First Class Mail |
| Supermoms Resale Shop | 13700 C F Hawn Freeway | Apt 2669 | Dallas, TX 75253 | First Class Mail |
| Supervice Lawncare | 606 Cypress St | Columbus, MS 39702 | | First Class Mail |
| Supeset Sports Nutrition | 980 14th Lane | Vero Beach, FL 32960 | | First Class Mail |
| Superstar Express Trucking LLC | 12320 14th Ave Ne | Seattle, WA 98125 | | First Class Mail |
| Superstar Fitness | 1803 Huntington Lane | Unit B | Redondo Beach, CA 90278 | First Class Mail |
| Superstars Camp LLC | 3241 N Racine Ave | Apt 3 | Chicago, IL 60657 | First Class Mail |
| Supply-Chain Associates | 5405 E 119th St | Tulsa, OK 74137 | | First Class Mail |
| Support Systems | 6260 Westpark Drive, Ste 125 C | Houston, TX 77057 | | First Class Mail |
| Supportive Living Home Health Care LLC | 6815 W Capitol Drive | Suite 212 | Milwaukee, WI 53216 | First Class Mail |
| Supposium | 582 Market St | 314 | San Francisco, CA 94104 | First Class Mail |
| Supramedical LLC | 1580 Sawgrass Corporate Pkway | 130 | Sunrise, FL 33323 | First Class Mail |
| Supreet Brar | 5471 Peregrine Lane | Prosper, TX 75078 | | First Class Mail |
| Supreme 7 Transportation | 2904 Gospel Dr | Dallas, TX 75237 | | First Class Mail |
| Supreme Beauty Supply, Inc | 6021 N Ih 35 | Austin, TX 78723 | | First Class Mail |
| Supreme Clean LLC | 582 Apple Valley Rd. | Winchester, VA 22602 | | First Class Mail |
| Supreme Clean Services | 6901 S Yosemite, Ste 106 | Centennial, CO 80112 | | First Class Mail |
| Supreme Elite Services LLC | 5325 River Walk Pl, Ste A | College Park, GA 30349 | | First Class Mail |
| Supreme Glass Wholesale Inc. | 5962 Mourning Dove Dr | Jurupa Valley, CA 91752 | | First Class Mail |
| Supreme Install LLC | 6436 Bridgeport Drive | Greenwell Sprin, LA 70739 | | First Class Mail |
| Supreme Lion Technologies LLC. | 655 N. Central Ave | 17Th Floor | Glendale, CA 91203 | First Class Mail |
| Supreme Management Services Inc | 6 Park Ave | Airmont, NY 10952 | | First Class Mail |
| Supreme Muffler & Brake, Inc. | 218 Vfw Drive | Rockland, MA 02370 | | First Class Mail |
| Supreme Pizzeria | 45 W 800 N | Orem, UT 84057 | | First Class Mail |
| Supreme Real Estate LLC. | 536 Narragansett Dr | Tallmadge, OH 44278 | | First Class Mail |
| Supreme Scholars Development Center LLC. | 713 Fishermans Rd | Norfolk, VA 23503 | | First Class Mail |
| Supreme Sound | Address Redacted | | | First Class Mail |
| Supreme Top Sales Inc | 134 Lincoln Rd East | Plainview, NY 11803 | | First Class Mail |
| Supreme Trucking | 8004 Cavewood Court | Louisville, KY 40291 | | First Class Mail |
| Supreme4La | 3434 W 6th St, Ste 201C | Los Angeles, CA 90020 | | First Class Mail |
| Suquinta Morgan | Address Redacted | | | First Class Mail |
| Surafel A Ygezu | Address Redacted | | | First Class Mail |
| Surafel Argaw | Address Redacted | | | First Class Mail |
| Surafel Olgira | Address Redacted | | | First Class Mail |
| Surania Perez | Address Redacted | | | First Class Mail |
| Sure Strike Pro Shop | 7231 Ritchie Hwy | Suite A2 | Glen Burnie, MD 21061 | First Class Mail |
| Sureena Adams | Address Redacted | | | First Class Mail |
| Surefire Productions LLC | 1061 Market St | Suite 512 | San Francisco, CA 94103 | First Class Mail |
| Surefire Speech Inc. | 14423 76Ave | Flushing, NY 11367 | | First Class Mail |
| Suren Sahakyan | Address Redacted | | | First Class Mail |
| Surendra Keshan | Address Redacted | | | First Class Mail |
| Suresh Jethi | Address Redacted | | | First Class Mail |
| Suresh Madhoesingh | Address Redacted | | | First Class Mail |
| Suresh Persaud | Address Redacted | | | First Class Mail |
| Suresh Rijhwani | Address Redacted | | | First Class Mail |
| Sureshbhai J Patel | Address Redacted | | | First Class Mail |
| Surety Transportation LLC | 2381 E Royal Lane | Cottonwood Heights, UT 84093 | | First Class Mail |
| Surf City Chinese Sushi Bar Inc | 124 N New River Dr | Surf City, NC 28445 | | First Class Mail |
| Surface & Systems Installers Inc | 5036 And One Half Dana Pl Nw | Washington, DC 20016 | | First Class Mail |
| Surface Creative Marketing | 2910 Eastminster Drive | Prosper, TX 75078 | | First Class Mail |
| Surface Saver, LLC | Attn: Michael Guis | 6026 Kalamazoo Ave Se, 294 | Grand Rapids, MI 49508 | First Class Mail |
| Surfside Animal Hospital | 3876 Mission Ave | Oceanside, CA 92058 | | First Class Mail |
| Surfside Cleaning Company | 1012 16th Ave | 131 | Surfside Beach, SC 29575 | First Class Mail |
| Surfside Pet Resort | 1405 South El Camino Real | Suite 5116 | Oceanside, CA 92054 | First Class Mail |
| Surgey Rosales | Address Redacted | | | First Class Mail |
| Surgical Elite Pllc | 9301 N Central Expressway | Ste. 180A | Dallas, TX 75231 | First Class Mail |
| Surico Inc. | 3510 Willow Pass Road | Concord, CA 94519 | | First Class Mail |
| Surinder Singh | Address Redacted | | | First Class Mail |
| Surinderpal Singh | Address Redacted | | | First Class Mail |
| Surinthorn Willingham | Address Redacted | | | First Class Mail |
| Surita Mansukhani | Address Redacted | | | First Class Mail |
| Surprise In Paradise LLC | 302 Southard St | Ste 209 | Key West, FL 33040 | First Class Mail |
| Surra'S Afh 2, LLC | 14012 Se Rusk Rd | Portland, OR 97222 | | First Class Mail |
| Surrency Brothers Stumping, Inc. | 2125 Tank Road | Jesup, GA 31545 | | First Class Mail |
| Surrounded By Angels Safe Haven | 1010 Sun Prairie | Houston, TX 77090 | | First Class Mail |
| Survival Media Inc | 216 East 12th St | 5A | New York, NY 10003 | First Class Mail |
| Survival Star Logistics LLC | 11104 Aspen Cir N | Champlin, MN 55316 | | First Class Mail |
| Surya Merchant LLC | 5324 Liberty Road | Greensboro, NC 27406 | | First Class Mail |
| Susan A Crane | Address Redacted | | | First Class Mail |
| Susan Amin | Address Redacted | | | First Class Mail |
| Susan Amos | Address Redacted | | | First Class Mail |
| Susan Andersen | Address Redacted | | | First Class Mail |
| Susan Andre | Address Redacted | | | First Class Mail |
| Susan Anthony LLC | 1040 Camino De Las Ondas | Carlsbad, CA 92011 | | First Class Mail |
| Susan B. Katz | Address Redacted | | | First Class Mail |
| Susan Babella | Address Redacted | | | First Class Mail |
| Susan Bauer | Address Redacted | | | First Class Mail |
| Susan Bickel Consulting LLC | 8751 Estero Blvd. | Apt. 503 | Bonita Springs, FL 33931 | First Class Mail |
| Susan Blaski | Address Redacted | | | First Class Mail |
| Susan Blech, Inc. | 35 West 96th St | Apt 5B | New York, NY 10025 | First Class Mail |
| Susan Brown | Address Redacted | | | First Class Mail |
| Susan Campbell | Address Redacted | | | First Class Mail |
| Susan Cantos | Address Redacted | | | First Class Mail |
| Susan Carlisle, O.D. | Address Redacted | | | First Class Mail |
| Susan Chace Real Estate | 122 White Cap Ln | Newport Coast, CA 92657 | | First Class Mail |
| Susan Cohn | Address Redacted | | | First Class Mail |
| Susan Condon-Greene | Address Redacted | | | First Class Mail |
| Susan Davis Stockton, M.E., Lpc | Address Redacted | | | First Class Mail |
| Susan Decker | Address Redacted | | | First Class Mail |
| Susan Doan | Address Redacted | | | First Class Mail |
| Susan Finch | Address Redacted | | | First Class Mail |
| Susan Futterman Therapy | 3120 Telegraph Ave. | 11B | Berkeley, CA 94705 | First Class Mail |
| Susan Gallagher-Ross, Ph.D. | Address Redacted | | | First Class Mail |
| Susan Giordano Realty Services Inc | 495 Schutt Rd | Suite 1 | Middletown, NY 10940 | First Class Mail |
| Susan Gonzalez | Address Redacted | | | First Class Mail |
| Susan Grana | Address Redacted | | | First Class Mail |
| Susan H Payson | Address Redacted | | | First Class Mail |
| Susan Halpern | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Susan Hiersche LLC | 13940 Sw 95th Ave | Tigard, OR 97224 | | First Class Mail |
| Susan Isaacs | Address Redacted | | | First Class Mail |
| Susan J Martorano LLC | 410 Highland Ct | Oxford, PA 19363 | | First Class Mail |
| Susan J. Hall Attorney At Law | 111 Lamon St | Suite 209 | Fayetteville, NC 28301 | First Class Mail |
| Susan Jaime | Address Redacted | | | First Class Mail |
| Susan Knox | Address Redacted | | | First Class Mail |
| Susan Kreuser | Address Redacted | | | First Class Mail |
| Susan Krieg | Address Redacted | | | First Class Mail |
| Susan L Flora | Address Redacted | | | First Class Mail |
| Susan L Reisman | Address Redacted | | | First Class Mail |
| Susan L Strauss | Address Redacted | | | First Class Mail |
| Susan Leonard, Attorney At Law | 16028 Via Dicha | Rancho Santa Fe, CA 92091 | | First Class Mail |
| Susan Lowe Cpa | Address Redacted | | | First Class Mail |
| Susan M Lind | Address Redacted | | | First Class Mail |
| Susan M Plambeck | Address Redacted | | | First Class Mail |
| Susan Mainhart | Address Redacted | | | First Class Mail |
| Susan Mallery | Address Redacted | | | First Class Mail |
| Susan Martin | Address Redacted | | | First Class Mail |
| Susan Mckinley | Address Redacted | | | First Class Mail |
| Susan Mckinney | Address Redacted | | | First Class Mail |
| Susan Mead | Address Redacted | | | First Class Mail |
| Susan Meyer | Address Redacted | | | First Class Mail |
| Susan Mongeotti | Address Redacted | | | First Class Mail |
| Susan Morales | Address Redacted | | | First Class Mail |
| Susan Nguyen | Address Redacted | | | First Class Mail |
| Susan Posch | Address Redacted | | | First Class Mail |
| Susan R. Walker | Address Redacted | | | First Class Mail |
| Susan Rawlings | Address Redacted | | | First Class Mail |
| Susan Rhew Design, Inc. | 45 Mimosa Circle | Asheville, NC 28805 | | First Class Mail |
| Susan Rhyne | Address Redacted | | | First Class Mail |
| Susan Richter Rn Cnc, LLC | 166 Franklin Road | Denville, NJ 07834 | | First Class Mail |
| Susan Riley | Address Redacted | | | First Class Mail |
| Susan Robles Pt | Address Redacted | | | First Class Mail |
| Susan Ruma & Associates LLC | 656 Spencer St | Ferndale, MI 48220 | | First Class Mail |
| Susan S Sidden | Address Redacted | | | First Class Mail |
| Susan Schaible | Address Redacted | | | First Class Mail |
| Susan Schnurr | Address Redacted | | | First Class Mail |
| Susan Shlivko | Address Redacted | | | First Class Mail |
| Susan Sirjue | Address Redacted | | | First Class Mail |
| Susan Sok | Address Redacted | | | First Class Mail |
| Susan Stefurak | Address Redacted | | | First Class Mail |
| Susan Storm | Address Redacted | | | First Class Mail |
| Susan T. Gullett | Address Redacted | | | First Class Mail |
| Susan Taylor | Address Redacted | | | First Class Mail |
| Susan Weinland | Address Redacted | | | First Class Mail |
| Susan White Projects | Address Redacted | | | First Class Mail |
| Susan Willett, Sole Prop | 2601 Irongate Drive | Wilmington, NC 28412 | | First Class Mail |
| Susan Young Crawford, D.D.S. | Mile 124.5 Tok Cutoff | Tok, AK 99780 | | First Class Mail |
| Susana Almarza | Address Redacted | | | First Class Mail |
| Susana Garcia - Medical Interpreter | 2039 Wembley Way | Rosenberg, TX 77471 | | First Class Mail |
| Susana I Martin | Address Redacted | | | First Class Mail |
| Susana Marti | Address Redacted | | | First Class Mail |
| Susana N Tan | Address Redacted | | | First Class Mail |
| Susana Obase | Address Redacted | | | First Class Mail |
| Susana Oliva | Address Redacted | | | First Class Mail |
| Susana Ruiz | Address Redacted | | | First Class Mail |
| Susanmaron | Address Redacted | | | First Class Mail |
| Susann Khezri | Address Redacted | | | First Class Mail |
| Susanna Gasparyan | Address Redacted | | | First Class Mail |
| Susanna Nersesyan | Address Redacted | | | First Class Mail |
| Susanna Tsaturyan | Address Redacted | | | First Class Mail |
| Susanne Arnold | Address Redacted | | | First Class Mail |
| Susanne K Staehr | Address Redacted | | | First Class Mail |
| Susan'S Birkenstock Plus | 283 West Cocoa Beach Causeway | Cocoa Beach, FL 32931 | | First Class Mail |
| Susel Ferrer Perez | Address Redacted | | | First Class Mail |
| Susheel Siddharth Jella | Address Redacted | | | First Class Mail |
| Sushi 33 Inc | 6356 Booth St | Rego Park, NY 11374 | | First Class Mail |
| Sushi Cafe LLC | 7750 Harkness Ave S | Ste 112 | Cottage Grove, MN 55016 | First Class Mail |
| Sushi Holcomb, LLC | 2400 W. Holcombe Blvd | Houston, TX 77030 | | First Class Mail |
| Sushi K Bar Bp LLC | 4120 16th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Sushi Karen | Address Redacted | | | First Class Mail |
| Sushi Kingdom Inc | 148 Middle Neck Rd | Great Neck, NY 11021 | | First Class Mail |
| Sushi Stop LLC | 2023 W Guadalupe Rd, Ste 14 | Mesa, AZ 85202 | | First Class Mail |
| Sushi Thai Of Naples, LLC | 869 103rd Ave N | Suite 10 | Naples, FL 34108 | First Class Mail |
| Sushihana | 4274 S3Ave E | Bradenton, FL 34203 | | First Class Mail |
| Sushiko Bar Inc | 9340 West Pico Blvd | B And C | Los Angeles, CA 90035 | First Class Mail |
| Sushiman Inc | 2501 Huntingdon Pike | Huntingdon Valley, PA 19006 | | First Class Mail |
| Sushiyaa | 1827 Sw Green Oaks Blvd | Arlington, TX 76017 | | First Class Mail |
| Susie Ally LLC | 139-18 87th Drive | Jamaica, NY 11435 | | First Class Mail |
| Susie Harper Marshall | Address Redacted | | | First Class Mail |
| Susie Ludena | Address Redacted | | | First Class Mail |
| Susie M. Mize | Address Redacted | | | First Class Mail |
| Susies Gifts And Collectibles | Attn: Melvin Frank | 606 Berry St | Baltimore, MD 21211 | First Class Mail |
| Sussex County Endodontics, Pc | 63 Newton Sparta Rd | 201 | Newton, NJ 07860 | First Class Mail |
| Susy Corp | 690 L St | Chula Vista, CA 91910 | | First Class Mail |
| Susy Das Early Learning | 324 Allyndale Dr. | Stratford, CT 06614 | | First Class Mail |
| Susy'S Beaut Salon Inc. | 91 Jefferson St | Newark, NJ 07105 | | First Class Mail |
| Sutrick, Scott | Address Redacted | | | First Class Mail |
| Sutton & Sons Antique | 3156 Dellwood Rd | Waynesville, NC 28786 | | First Class Mail |
| Sutton Express Trucking LLC | 202 Jefferies St, Ste B | Itta Bena, MS 38941 | | First Class Mail |
| Suvieta Losada | Address Redacted | | | First Class Mail |
| Suwandi Rahman | Address Redacted | | | First Class Mail |
| Suyapa Ramirez | Address Redacted | | | First Class Mail |
| Suzan Bollich, Phd | Address Redacted | | | First Class Mail |
| Suzan J Kelly Pt Lac | 311 Forest Ave | Suite B4 | Pacific Grove, CA 93950 | First Class Mail |
| Suzanna Greenwell | Address Redacted | | | First Class Mail |
| Suzanne Blachura | Address Redacted | | | First Class Mail |
| Suzanne Carlson | Address Redacted | | | First Class Mail |
| Suzanne Clyne | Address Redacted | | | First Class Mail |
| Suzanne E Johnston | Address Redacted | | | First Class Mail |
| Suzanne Fjarli | Address Redacted | | | First Class Mail |
| Suzanne Gabriele & Associates, LLC | 94 East Ave | Second Floor | Norwalk, CT 06851 | First Class Mail |
| Suzanne Gale Fasano LLC | 6705 Rearden Rd | Austin, TX 78745 | | First Class Mail |
| Suzanne H Cole | Address Redacted | | | First Class Mail |
| Suzanne Hennessey | Address Redacted | | | First Class Mail |
| Suzanne Horton Lmhc | Address Redacted | | | First Class Mail |
| Suzanne Lightbourn | Address Redacted | | | First Class Mail |
| Suzanne Marshall | Address Redacted | | | First Class Mail |
| Suzanne Robertson, Myofunctional Therapy Of La Jolla | 7440 Girard Ave | 4 | La Jolla, CA 92037 | First Class Mail |
| Suzanne Ross | Address Redacted | | | First Class Mail |
| Suze Q | Address Redacted | | | First Class Mail |
| Suzet Toledo | Address Redacted | | | First Class Mail |
| Suzette Brown | Address Redacted | | | First Class Mail |
| Suzhen Li | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Suzie Bischof | Address Redacted | | | First Class Mail |
| Suzies Bootique Bootamerica.Com | Attn: Suzanne Faggioli | 4991 Route 42, Store 3 | Turnersville, NJ 08012 | First Class Mail |
| Sv Capital Realty LLC | 835 Lakewood Dr | Sunnyvale, CA 94089 | | First Class Mail |
| Sv Smith Trucking | 8388 Marshall St | Sutter, CA 95982 | | First Class Mail |
| Svc Unlimited Transportation LLC | 331 West Person | Memphis, TN 38109 | | First Class Mail |
| Sven Goth | Address Redacted | | | First Class Mail |
| Svenson LLC | 464 N. Lone Hill Ave. | San Dimas, CA 91773 | | First Class Mail |
| Svetlana Afichuk | Address Redacted | | | First Class Mail |
| Svetlana Gumenyuk | Address Redacted | | | First Class Mail |
| Svetlana Kletsina | Address Redacted | | | First Class Mail |
| Svirgin Hair Beauty Supply | 152 West Laurel Drive Unit 1002 | Margate, FL 33063 | | First Class Mail |
| Svitlana Sauciur | Address Redacted | | | First Class Mail |
| Svn / David Cook Co, LLC | 6546 Laurel Valley Road | Dallas, TX 75248 | | First Class Mail |
| Svnth Rlr | Address Redacted | | | First Class Mail |
| Svp Construction | 2143 Strait | Westminster, CA 92683 | | First Class Mail |
| Svp Steel, Llc | 3317 S Higley Rd | Ste 114-446 | Gilbert, AZ 85297 | First Class Mail |
| Svstributeentertainmentllc | 2683 Mallard Landing Ave | Henderson, NV 89074 | | First Class Mail |
| Sw Events LLC | 1775 N Andrews Sq | Unit 301W | Ft Lauderdale, FL 33311 | First Class Mail |
| Sw Financial & Multi-Services, LLC | 6255 Minton Rd Ne | Palm Bay, FL 32907 | | First Class Mail |
| Swad Indian Cuisine Inc | 960 Moraga Road | Unit 1 | Lafayette, CA 94549 | First Class Mail |
| Swad Khana Inc | 40008 10th St West | Suite 101 | Palmdale, CA 93551 | First Class Mail |
| Swag Bundles LLC | 4514 Sequoia Park Trail | Snellville, GA 30039 | | First Class Mail |
| Swagge | 133 Pebble Beach Ct | E Stroudsburg, PA 18302 | | First Class Mail |
| Swain Trucking | 984 Nottingham Rd. | Alpine, AL 35014 | | First Class Mail |
| Swaison Roy Steele | Address Redacted | | | First Class Mail |
| Swaitch Transport Corporation | 6 Pebble Beach Drive | Mt Holly, NJ 08060 | | First Class Mail |
| Swami Bapa Corp | 515 S Eufaula Ave | Eufaula, AL 36027 | | First Class Mail |
| Swamine LLC | 2991 Powder Springs Rd | Powder Springs, GA 30127 | | First Class Mail |
| Swan Bakery | 15 South Country Road | E Patchogue, NY 11772 | | First Class Mail |
| Swan Massage Spa Corp | 3002 Ne 127th St | Seattle, WA 98125 | | First Class Mail |
| Swan Nails | 848 S Alma School Rd | Ste 5 | Mesa, AZ 85210 | First Class Mail |
| Swan Pools | 6031 Oak Lane | Stockton, CA 95212 | | First Class Mail |
| Swanpro Inc | 3364 Forest Grove Court | Acworth, GA 30101 | | First Class Mail |
| Swartz Creek Mini Storage | 5256 Morrish Rd | Swartz Creek, MI 48473 | | First Class Mail |
| Swartz Rental Solutions LLC | 8 Bellaire Ave | Carlisle, PA 17013 | | First Class Mail |
| Swavision | 12076 Dey Say St | Lutcher, LA 70071 | | First Class Mail |
| Sweat Box | 24510 Town Center Dr. | 150 | Valencia, CA 91355 | First Class Mail |
| Sweat Consulting Group, LLC | 1001 Bannock St | Denver, CO 80204 | | First Class Mail |
| Sweat Indoor Cycling Studio LLC | 175 North Ave | 506 | Wakefield, MA 01880 | First Class Mail |
| Swedish Performance Inc | 1955 Daily Drive | 108 | Camarillo, CA 93010 | First Class Mail |
| Sweeetcoron'S Sanrio N San-X Store | Attn: Jennifer Jones | 4188 Chamoune Ave | San Diego, CA 92105 | First Class Mail |
| Sweet | 438 North Waller Ave | Apt 2E | Chicago, IL 60644 | First Class Mail |
| Sweet As Cakes Inc | 211 N Prospect Hill Dr | Newmanstown, PA 17073 | | First Class Mail |
| Sweet Cold Treats LLC | 4809 Hicone Rd | Greensboro, NC 27405 | | First Class Mail |
| Sweet Corn | 2319 Harwell Circle | Alvin, TX 77511 | | First Class Mail |
| Sweet Corner | 264 Cedarbridge Ave | Lakewood, NJ 08701 | | First Class Mail |
| Sweet Courtol LLC | 173 Columbus Rd | Bedford, OH 44146 | | First Class Mail |
| Sweet Deer Ranch | 1100 Skyline Dr | Wimberley, TX 78676 | | First Class Mail |
| Sweet Dreams | Attn: Charles Bower | 11018 Old St Augustine Rd, Ste 137 | Jacksonville, FL 32257 | First Class Mail |
| Sweet Dreams Childcare Center | 1025 Hawthorne Road | Anna, TX 75409 | | First Class Mail |
| Sweet Dreams Frozen Yogurt 17 | 17 W 35th St | Suite B | Chicago, IL 60616 | First Class Mail |
| Sweet Dreams Mattress & Furniture | 45 Broadway | B | Chula Vista, CA 91910 | First Class Mail |
| Sweet Escape Beauty | 3646 S King Drive | Chicago, IL 60653 | | First Class Mail |
| Sweet Js Treatz | 4038 Shackleton Court | Iowa Colony, TX 77583 | | First Class Mail |
| Sweet Lily, Inc. | 6012 Fine Robe Dr | Indian Trail, NC 28079 | | First Class Mail |
| Sweet Memories Photography | 563& Ruth Dr | House Springs, MO 63051 | | First Class Mail |
| Sweet P Studio LLC | 4219 W Echo Ln | Phoenix, AZ 85051 | | First Class Mail |
| Sweet Palates LLC | 20795 Bradford Lane | Brookfield, WI 53045 | | First Class Mail |
| Sweet Pea Therapy Services | 752 Columbia Drive | New Lenox, IL 60451 | | First Class Mail |
| Sweet Petals Florist, | 44349 Kingston Drive | Temecula, CA 92592 | | First Class Mail |
| Sweet Sensation Bakery | 5350 Ne 5th Terrace | Apt 5110 | Pompano Beach, FL 33064 | First Class Mail |
| Sweet Spice Marketplace | 17 South Main St | N East, MD 21901 | | First Class Mail |
| Sweet Station Inc | 280 S State Road 434 | Unit 1045 | Altamonte Springs, FL 32714 | First Class Mail |
| Sweet Temptations Of Okeechobee | 1781 Palm Beach Lakes Blvd | W Palm Beach, FL 33401 | | First Class Mail |
| Sweet Tusks Holdings LLC | 2450 Hwy 50 | Clermont, FL 34711 | | First Class Mail |
| Sweet William & Thyme | 19 E Railroad Ave | Jamesburg, NJ 08831 | | First Class Mail |
| Sweetaly Gelato | 465 E. 3300 S. | Brookwood, AL 35444 | Salt Lake City, UT 84115 | First Class Mail |
| Sweetee P Cafe | 16142 Stone Ridge Pkwy | Brookwood, AL 35444 | | First Class Mail |
| Sweeterland | 1154 Rosedale Ave | Glendale, CA 91201 | | First Class Mail |
| Sweetheart Auto Sales Inc | 98 East Hoffman Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Sweethome Furniture | 1052 Westside Dr | Greensboro, NC 27405 | | First Class Mail |
| Sweetings Cosmetology Braiding Institute | 2908 Brantley Drive | Antioch, TN 37013 | | First Class Mail |
| Sweetly Chique | 9 Diane Drive | Tinton Falls, NJ 07753 | | First Class Mail |
| Sweets by Seli | 148-25 89th Ave | Jamaica, NY 11435 | | First Class Mail |
| Sweets Candy Bar LLC | 8455 Brook Lake Ln | Douglasville, GA 30134 | | First Class Mail |
| Sweets Destin LLC | 1005 Collingwood Ave | Chesapeake, VA 23324 | | First Class Mail |
| Sweetstyles | 12336 W. Airport | 105 | Meadows Place, TX 77477 | First Class Mail |
| Sweetwater Hospitality Group Inc | 180 New Hwy 80 | Sweetwater, TN 37421 | | First Class Mail |
| Swf Inc | 1088 W Marine Corps Drive | 105 | Dededo, GU 96929 | First Class Mail |
| Swidecki Trucking & Excavation, Inc | 11223 Littlerock Rd Sw | Olympia, WA 98512 | | First Class Mail |
| Swift Evictions LLC | 3316-A South Cobb Drive | Suite 361 | Smyrna, GA 30080 | First Class Mail |
| Swift Productions | 16250 Homecoming Drive | 1578 | Chino, CA 91708 | First Class Mail |
| Swift Ranch Company, Inc. | 1294 E. Main St | Ventura, CA 93001 | | First Class Mail |
| Swift Shoes | 6401 Orange Hill Ln | Carmichael, CA 95608 | | First Class Mail |
| Swift Transport Logistics LLC | 7531 Stones Throw Ct | Windsor Mill, MD 21244 | | First Class Mail |
| Swill Made Corp | 15 West 47th St | Suite 503 | New York, NY 10036 | First Class Mail |
| Swim Babies Swim Ll | 16403 Ruby Lk | Weston, FL 33331 | | First Class Mail |
| Swingrover Construction | 1402 Pinto St | Ridgecrest, CA 93555 | | First Class Mail |
| Switsky Enterprises | 2005 Champions Dr | Lufkin, TX 75901 | | First Class Mail |
| Swiyva LLC | 18031 Appoline St | Detroit, MI 48235 | | First Class Mail |
| Swla Tax Service | 1510 Gestner Memorial | Lake Charles, LA 70601 | | First Class Mail |
| Sword Of Truth Outreach Ministries, Inc | 105 Cheraw St | Bennettsville, SC 29512 | | First Class Mail |
| Swordfish Fitness Of Spring Hill Inc | 2001 Campbell Station Parkway C7 | Spring Hill, TN 37174 | | First Class Mail |
| Sxci, LLC | 2816 Feldspar Way | Riverdale, GA 30296 | | First Class Mail |
| Sxteen Design Studio, LLC | 1331 Meadow Glen Rd | Montgomery, AL 36117 | | First Class Mail |
| Sy Computers Inc | 46 Witzel Ct. | Monsey, NY 10952 | | First Class Mail |
| Sy Consultant Inc | 1138 East 12th St | Brooklyn, NY 11230 | | First Class Mail |
| Sy T Nguyen | Address Redacted | | | First Class Mail |
| Sybil Hawkins | Address Redacted | | | First Class Mail |
| Syder Electric | 129 Pelhamdale Ave | Mt Vernon, NY 10553 | | First Class Mail |
| Sydgrafix, LLC | 7656 W. Outer Drive | Detroit, MI 48235 | | First Class Mail |
| Sydney Washington | Address Redacted | | | First Class Mail |
| Sydni Pittman | Address Redacted | | | First Class Mail |
| Syed A Sadiq M.D. | Address Redacted | | | First Class Mail |
| Syed Asif | Address Redacted | | | First Class Mail |
| Syed Fayyaz Ahmed | Address Redacted | | | First Class Mail |
| Syed Hussain | Address Redacted | | | First Class Mail |
| Syed Iqbal | Address Redacted | | | First Class Mail |
| Syed Javeed Ali | Address Redacted | | | First Class Mail |
| Syed M Hasan Dds | Address Redacted | | | First Class Mail |
| Syed Muhammad Zia-Ud-Din | Address Redacted | | | First Class Mail |
| Syed T. Hoda | Address Redacted | | | First Class Mail |
| Syed Zaheer | Address Redacted | | | First Class Mail |
| Syed Zawrar Tajammal | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sygrin (Industry) Usa, Inc. | 60 Narcissus Ave | Jericho, NY 11753 | | First Class Mail |
| Syin-Ying Yu | Address Redacted | | | First Class Mail |
| Sykes Automotive Center Inc | 9136 Euclid Ct | Manassas, VA 20110 | | First Class Mail |
| Sykim Consulting LLC | 224 Van Saun Dr | River Edge, NJ 07661 | | First Class Mail |
| Sylathia Williams | Address Redacted | | | First Class Mail |
| Sylvain Flanagan | Address Redacted | | | First Class Mail |
| Sylvian Tax Services | 108 Seminole Lakes Drive | Royal Palm Beach, FL 33411 | | First Class Mail |
| Sylvan M. Stine/Angela M. Stine | Address Redacted | | | First Class Mail |
| Sylvester Clark | Address Redacted | | | First Class Mail |
| Sylvester La Russs | Address Redacted | | | First Class Mail |
| Sylvester Turner | Address Redacted | | | First Class Mail |
| Sylvester Willett | Address Redacted | | | First Class Mail |
| Sylvia Buck | Address Redacted | | | First Class Mail |
| Sylvia Buggs | Address Redacted | | | First Class Mail |
| Sylvia Ellison | Address Redacted | | | First Class Mail |
| Sylvia Griffin | Address Redacted | | | First Class Mail |
| Sylvia Harper | Address Redacted | | | First Class Mail |
| Sylvia Ioannidis | Address Redacted | | | First Class Mail |
| Sylvia Mcclinton | Address Redacted | | | First Class Mail |
| Sylvia Moyd | Address Redacted | | | First Class Mail |
| Sylvia Nguyen | Address Redacted | | | First Class Mail |
| Sylvia Phillips | Address Redacted | | | First Class Mail |
| Sylvia Robinson | Address Redacted | | | First Class Mail |
| Sylvia'S Designs U | 126 North Congress St | Winnsboro, SC 29180 | | First Class Mail |
| Sylvie Steinbach | Address Redacted | | | First Class Mail |
| Sylvio Savidis | Address Redacted | | | First Class Mail |
| Symbalee Logan | Address Redacted | | | First Class Mail |
| Symmetrix Home Healthcare Inc | 2015 S Arlington Heights Rd | Ste 101 | Arlington Heights, IL 60005 | First Class Mail |
| Syna Sok | Address Redacted | | | First Class Mail |
| Syncheco, LLC | Syncheco Llc | 1501 Edwards Avenue Suite 3 | New Orleans, LA 70123 | First Class Mail |
| Syncis Woodland Hills | 20121 Ventura Blvd, Ste 209 | Woodland Hls, CA 91364 | | First Class Mail |
| Synde Acks | Address Redacted | | | First Class Mail |
| Syndie Leurbours | Address Redacted | | | First Class Mail |
| Synebiz, Inc. | 2531 Saddlebrook Dr | Naperville, IL 60564 | | First Class Mail |
| Synematik Musicworld LLC | 1140 Ave Of The Americas | New York, NY 10036 | | First Class Mail |
| Synergy Business Solutions LLC | 159 Burke St | 203 | Stockbridge, GA 30281 | First Class Mail |
| Synergy Crew Inc. | 7928 S California Ave | Chicago, IL 60652 | | First Class Mail |
| Synergy Elite Construction LLC | 1171 Country Ln | Woodburn, OR 97071 | | First Class Mail |
| Synergy Information Systems | 29616 Oakwood Ct | San Juan Capistrano, CA 92675 | | First Class Mail |
| Synergy Partnerships Limited, LLC | 27636 Ynez Rd | Temecula, CA 92591 | | First Class Mail |
| Synergy Therapy, LLC | 7625 Maple Lawn Blvd | Suite 140 | Fulton, MD 20759 | First Class Mail |
| Syntech Creative | 821 4th Ave | Huntington, WV 25701 | | First Class Mail |
| Synthia Moise | Address Redacted | | | First Class Mail |
| Syphr LLC | 446 Ne 210th Circle | Miami, FL 33179 | | First Class Mail |
| Syracuse Autoland, Inc | 1401 South Salina St | Syracuse, NY 13205 | | First Class Mail |
| Syreeta Riley | Address Redacted | | | First Class Mail |
| Syreeta Sebastien | Address Redacted | | | First Class Mail |
| Syreeta Talbert | Address Redacted | | | First Class Mail |
| Sys Pools | Address Redacted | | | First Class Mail |
| Sysa, Inc | 3 Harmony Brass Castle Road | Phillipsburg, NJ 08865 | | First Class Mail |
| Sys-Logic LLC | 132 Stanwick Drive | Franklin, TN 37067 | | First Class Mail |
| Systems & Electronics LLC | 304 Bridle Path | Marietta, GA 30068 | | First Class Mail |
| Szechuan Bistro | Address Redacted | | | First Class Mail |
| Szechuan Garden Restaurant | 903 W Moana Ln | Reno, NV 89509 | | First Class Mail |
| Szeyuan Lu | Address Redacted | | | First Class Mail |
| Szs Construction LLC | 26 Greenview Rd | Monmouth Junction Llc, NJ 08852 | | First Class Mail |
| Szumi Inc | 5809 W Montrose Ave | Chicago, IL 60634 | | First Class Mail |
| Szymanski Plants | Address Redacted | | | First Class Mail |
| T & B Drilling & Electric Inc | 4502 Cornwall Ct | Fredericksburg, VA 22408 | | First Class Mail |
| T & C Auto Repair | 301 W Broadway | Ste 291 | Mountainair, NM 87036 | First Class Mail |
| T & C Bonding LLC | 507 West Price St | Sylvester, GA 31791 | | First Class Mail |
| T & F Inc. | 100 E Fort Macon Road | Atlantic Beach, NC 28512 | | First Class Mail |
| T & J Property Management | 539 Superior Ave | Calumet City, IL 60409 | | First Class Mail |
| T & K Boutique | 1608 Main St | Fayette, MS 39069 | | First Class Mail |
| T & L Treasures | 1134 Wishing Well Ln | Bedford, VA 24523 | | First Class Mail |
| T & M Bike Shop | 825 Russell Blvd | 29 | Davis, CA 95616 | First Class Mail |
| T & N Brothers, LLC | 43859 Sierra Hwy | Lancaster, CA 93534 | | First Class Mail |
| T & P Contracting Inc | 105 Providence St | Hyde Park, MA 02136 | | First Class Mail |
| T & R Flooring & Carpentry Inc. | 1937 Stirrup Court | Boothwyn, PA 19061 | | First Class Mail |
| T & R Flooring & Carpentry Inc. | 1937 Stirrup Court | Boothwyn, PA 19061 | | First Class Mail |
| T & S Gardner Comm | 328 Kelly Brook Circle | Weatherford, TX 76087 | | First Class Mail |
| T & S Plumbing, Inc | 4109 Wendover St | Eugene, OR 97404 | | First Class Mail |
| T & T Billing LLC | 781 W Daffodila Ln | Miramar, FL 33025 | | First Class Mail |
| T & T Child Development Center | 803 2nd Ave Se | Fayette, AL 35555 | | First Class Mail |
| T & T Express | 1929 Brahorn Lane | Ft Worth, TX 76131 | | First Class Mail |
| T & T Landscaping | 4107 Gibson St | New Orleans, LA 70122 | | First Class Mail |
| T & T Transport LLC | 165 Durhams Trail | Reidsville, NC 27320 | | First Class Mail |
| T & Town Transmissions | 7217 Woodley Ave | Van Nuys, CA 91406 | | First Class Mail |
| T 4 Ranch L. P. | 8915 Shepherd Rd | Shepherd, MT 59079 | | First Class Mail |
| T Anderson & Son Inc | 127 Windy Ridge Rd | Rocky Mount, VA 24151 | | First Class Mail |
| T C Property Holdings, LLC | 1680 Sw Bayshore Blvd, Ste 100 | Port St Lucie, FL 34984 | | First Class Mail |
| T Demni Trucking LLC | 15672 Dupage | Taylor, MI 48120 | | First Class Mail |
| T Fleshman Masonry LLC | 448 Christopher Drive | Centerville, OH 45458 | | First Class Mail |
| T G Antiques | Attn: Gordon Bloomer | 389 Sterling Dr | Dimondale, MI 48821 | First Class Mail |
| T H Construction LLC | 2319 Mink Farm Rd | S Wayne, WI 53587 | | First Class Mail |
| T I L S Inc | 3201 N Glenoaks Blvd | Burbank, CA 91504 | | First Class Mail |
| T J 88 Inc | 909 Rivergate Pkwy | Goodlettsville, TN 37072 | | First Class Mail |
| T J C Atlanta LLC | 2203 Lavista Rd Ne | Atlanta, GA 30329 | | First Class Mail |
| T J Construction Inc. | 240 Willow Ave | Millbrae, CA 94030 | | First Class Mail |
| T J Transport LLC | 1188 Cty Rd Ff | Oshkosh, WI 54904 | | First Class Mail |
| T K Stucco & Construction Inc | 816 Pinedale Ave | Orlando, FL 32808 | | First Class Mail |
| T K Travel Inc | 178 Stelton Road | 2 Nd Floor | Piscataway, NJ 08854 | First Class Mail |
| T L Brooks Pllc | 1515 Ave D | Danbury, TX 77534 | | First Class Mail |
| T L Nails & Spa By Kim LLC | 1598 Sandifer Blvd | Ste I | Seneca, SC 29678 | First Class Mail |
| T Moss Trucking Inc | Attn: Torrie Moss | 4001 Pelham Rd, 23 | Greer, SC 29650 | First Class Mail |
| T Nails & Spa | 541 Bellevue Road | Atwater, CA 95301 | | First Class Mail |
| T Plus 3 Auto Brokers LLC | 6728 Hwy 85, Ste I-4 | Riverdale, GA 30274 | | First Class Mail |
| T R Ricotta Electric Inc | 224-38 Braddock Ave | Queens Village, NY 11428 | | First Class Mail |
| T Robinson Family First LLC | 125 East Plaza Drive | Suite 114 | Mooresville, NC 28115 | First Class Mail |
| T S Contractors, Inc. | 13512 Ann Grigsby Cir. | Centreville, VA 20120 | | First Class Mail |
| T S Grewal Md, Pa | Address Redacted | | | First Class Mail |
| T Sahara Coen | Address Redacted | | | First Class Mail |
| T Sims Trucking | 3305 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | First Class Mail |
| T Time Grill | 11 South Mission Parkway, Ste 1 | Casa Grande, AZ 85194 | | First Class Mail |
| T Tram Nguyen | Address Redacted | | | First Class Mail |
| T Transporter | 35 Farrington Ave | Milltown, NJ 08850 | | First Class Mail |
| T W Williams General Contractor | 207 Greensville Ave | Emporia, VA 23847 | | First Class Mail |
| T White Interpreting | 921-3 Middle Fork Rd | Onalaska, WA 98570 | | First Class Mail |
| T&A Carpet Installation LLC | 122 Deville Ct. | St Peters, MO 63376 | | First Class Mail |
| T&A Serendipity Corp. | 64-36 108 St. | Forest Hills, NY 11375 | | First Class Mail |
| T&A Tailor | 822 Perdido St | Unit F | New Orleans, LA 70130 | First Class Mail |
| T&D Lawr | 309 E Fort Macon Rd | Atlantic Beach, NC 28512 | | First Class Mail |
| T&D Transport LLC | 335 N 5r 115 | Wabash, IN 46992 | | First Class Mail |
| T&E Enterprises (Dba) Orchid Cleaners | 1519 E Morris St | Dalton, GA 30721 | | First Class Mail |
| T&E Investment Properties LLC | 520 Eastern Ave | Bellwood, IL 60104 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| T&J Landscape Design Corp | 26-11 150th St | Flushing, NY 11354 | | First Class Mail |
| T&J Sourcing Inc | 39 Hampton Ln | Buena Park, CA 90620 | | First Class Mail |
| T&K Auto Care LLC | 11395 National Pike | Grantsville, MD 21536 | | First Class Mail |
| T&L Transport C.O. | 1198 Kenan Weeks RD | Newton Grove, NC 28366 | | First Class Mail |
| T&M Crane Service Inc | 1549 Carmac Road | W Chester, PA 19382 | | First Class Mail |
| T&N | 16203 Se 179th St | Renton, WA 98058 | | First Class Mail |
| T&N Associates | 246 Mineola Blvd | Mineola, NY 11501 | | First Class Mail |
| T&R Diamond | P.O. Box 880021 | Boca Raton, FL 33488 | | First Class Mail |
| T&S Alexandria Transportation LLC | 3Esher Way | Egg Harbor Township, NJ 08234 | | First Class Mail |
| T&S Automotive, LLC | 2223 Medlock Lane | Mcdonough, GA 30253 | | First Class Mail |
| T&S Hillside Inc. | 169-08 Hillside Ave | 2Nd Fl | Jamaica, NY 11432 | First Class Mail |
| T&S Nails LLC | 9901 Brodie Ln | 170 | Austin, TX 78748 | First Class Mail |
| T&S Petroleum Transport, LLC | 1411 Meadow Lark Ln | Red Oak, TX 75154 | | First Class Mail |
| T&T Alterations | 4731 Point Loma Ave | San Diego, CA 92107 | | First Class Mail |
| T&T Highway Express, LLC | 22002 Meandering Springs Dr | Spring, TX 77389-1476 | | First Class Mail |
| T&T Home Improvement | 31 South Rd | Oakham, MA 01068 | | First Class Mail |
| T&T Nails LLC | 1296A W Foxwood Dr | Raymore, MO 64083 | | First Class Mail |
| T&T Provider Services | 1311 Ne 208th Ter | Miami, FL 33179 | | First Class Mail |
| T&T Storage | 157 Saratoga St | Cohoes, NY 12047 | | First Class Mail |
| T&T Transport | 7607 Backnine | San Antonio, TX 78244 | | First Class Mail |
| T&V Solutions LLC | 2333 28th St N. | St Petersburg, FL 33713 | | First Class Mail |
| T. A. Coverson Home Health Care | 5524 Asbury Church Road | Gordon, GA 31031 | | First Class Mail |
| T. F. Evans Consulting, LLC | 525 E 6th St | Unit 312 | Charlotte, NC 28202 | First Class Mail |
| T. I. A. Services Corp | 19657 Nw 62nd Ave | Hialeah, FL 33015 | | First Class Mail |
| T. Jackson Touch By Us Cleaning Service | 3324 Flower Valley Ave | Memphis, TN 38128 | | First Class Mail |
| T. K. Sanika Inc | 1900 N. State Road 7 | Lauderdale Lakes, FL 33313 | | First Class Mail |
| T. Lites Consulting Group Ltd | 445 Ivy Chase Loop | Dallas, GA 30157 | | First Class Mail |
| T. Noel Brooks, Plc | 10321 Memory Lane | Chesterfield, VA 23832 | | First Class Mail |
| T. Raghoo & Sons Trucking | 6 Stegman Terr | Jersey City, NJ 07305 | | First Class Mail |
| T.A.O.S.T. Media Corp | 332 S Michigan Ave | Chicago, IL 60604 | | First Class Mail |
| T.A.X.Incorporated Of Illinois | 301 N White St | Suite Cc | Frankfort, IL 60423 | First Class Mail |
| T.D. Graphics, Inc. | 1403 N Batavia St | Suite 113 | Orange, CA 92867 | First Class Mail |
| T.E. Jacobs Custom Exteriors LLC | 1292 Clearbrook Rd | W Chester, PA 19380 | | First Class Mail |
| T.Gill Farms Inc | 2008 Nepal Court | Yuba City, CA 95993 | | First Class Mail |
| T.J. Jewelry Wholesale, LLC | 5824 Soto St | Huntington Park, CA 90255 | | First Class Mail |
| T.J.Moore, Plc | Address Redacted | | | First Class Mail |
| T.K.'S Outer Decor & Landscaping LLC | 6153 Valencia Drive | Columbus, GA 31907 | | First Class Mail |
| T.L Nail Supply Inc. | 240 A Arden Ave | Staten Island, NY 10312 | | First Class Mail |
| T.O.S Oilfield Services, LLC | 1334 Beaver Bend Rd | Houston, TX 77088 | | First Class Mail |
| T.Reid & Company | 429 East Blvd | Charlotte, NC 28203 | | First Class Mail |
| T.S.P. Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | First Class Mail |
| T.T. Dunigan Logistics, LLC | 5520 Fairhaven Dr | Nashville, TN 37211 | | First Class Mail |
| T3 Advertising Solutions LLC. | 2508 Sagemore Ct | Conyers, GA 30094 | | First Class Mail |
| T3 Telecom LLC | 181 Blackberry Rd 6B | Liverpool, NY 13090 | | First Class Mail |
| T4 Genomic Medicine Inc | 4919 Pale Morning Dun Rd | Elkridge, MD 21075 | | First Class Mail |
| T4 Tek Inc | 2034 Hearthstone Dr | Carrollton, TX 75010 | | First Class Mail |
| T4U-Sr., Inc. | 9140 Alcosta Blvd | C | San Ramon, CA 94583 | First Class Mail |
| Ta Auto Brokers | 3517 Dixieland Dr | Garland, TX 75042 | | First Class Mail |
| Ta Bennett | Address Redacted | | | First Class Mail |
| Ta Yen | Address Redacted | | | First Class Mail |
| Taaa Blinged Out Creations (Dba) Tbocreations | 8243 Grandmont | Detroit, MI 48228 | | First Class Mail |
| Taadhimeka Zeigler | Address Redacted | | | First Class Mail |
| Tab Sports LLC | 4427 Bristol Bend | High Ridge, MO 63049 | | First Class Mail |
| Tab, Shawn | Address Redacted | | | First Class Mail |
| Tabak Nonprofit Strategies | 2548 West Coyle Ave | Chicago, IL 60645 | | First Class Mail |
| Tabassem Realty LLC | 196 Thomas Johnson Drive | Frederick, MD 21704 | | First Class Mail |
| Tabatha Lester-Jones | Address Redacted | | | First Class Mail |
| Tabatha Platinum Shears | 4481 North State St | Jackson, MS 39206 | | First Class Mail |
| Tabathia Gregory | Address Redacted | | | First Class Mail |
| Tabbingtond | 539 League St | Philadelphia, PA 19147 | | First Class Mail |
| Tabe Healthcare Inc | 13201 Vandine St | Upper Marlboro, MD 20774 | | First Class Mail |
| Taber Staffing | 10301 East 51St St | Tulsa, OK 74146 | | First Class Mail |
| Tabetha Mccray | Address Redacted | | | First Class Mail |
| Tabitha Allen | Address Redacted | | | First Class Mail |
| Tabitha Cauni | Address Redacted | | | First Class Mail |
| Tabitha Csergezan | Address Redacted | | | First Class Mail |
| Tabitha Garomo | Address Redacted | | | First Class Mail |
| Tabitha Mujihad | Address Redacted | | | First Class Mail |
| Table Rock T-Shirt Company LLC | 3000 Green Mtn Dr | Num 107-167 | Branson, MO 65616 | First Class Mail |
| Tables Of Elegance LLC | 6122 Sacramento | Chicago, IL 60659 | | First Class Mail |
| Tabor Swallows-Vinck | Address Redacted | | | First Class Mail |
| Tabot Besong | Address Redacted | | | First Class Mail |
| Tabrina Davis | Address Redacted | | | First Class Mail |
| Tabs Automotive LLC | 2570 Lithonia Industrial Blvd | Lithonia, GA 30058 | | First Class Mail |
| Tabs Behavioral Health, Inc | 13316 Vicarage Drive | Plainfield, IL 60585 | | First Class Mail |
| Tac Appraisals | 207 Shepherd St | Johnson Creek, WI 53038 | | First Class Mail |
| Tac Nilmot Salons LLC | 1570 Coburg Road | Eugene, OR 97401 | | First Class Mail |
| Taccara Cross-Hand | Address Redacted | | | First Class Mail |
| Tachko Transport LLC | 2236 Sonora Dr | Grove City, OH 43123 | | First Class Mail |
| Tackle Zone | 7632 Crescent Ave | Buena Park, CA 90620 | | First Class Mail |
| Tacks & Tufts | 7268 Regency Square Ct | Houston, TX 77036 | | First Class Mail |
| Tacmedia Group, Inc. | 3221 Chestnut Court | St Johns, FL 32259 | | First Class Mail |
| Taco Mucho LLC | 1025 South Grove Ave | Oak Park, IL 60304 | | First Class Mail |
| Taco Strozier | Address Redacted | | | First Class Mail |
| Taco Time | 15857 Sw Wintergreen St | Tigard, OR 97055 | | First Class Mail |
| Tacomaacupuncture | 5702 N. 26th St. | Suite B | Tacoma, WA 98407 | First Class Mail |
| Taconic Electric Inc. | 213 Tonetta Lake Rd | Brewster, NY 10509 | | First Class Mail |
| Tacoplus National Inc | 9824 National Blvd | Los Angeles, CA 90034 | | First Class Mail |
| Tacos Cancun Restaurant | 459 W Broadway St, Ste A | Glendale, CA 91204 | | First Class Mail |
| Tacos De Lujo | Address Redacted | | | First Class Mail |
| Tacos El Charro | Address Redacted | | | First Class Mail |
| Tad Block | Address Redacted | | | First Class Mail |
| Tadarious Frye | Address Redacted | | | First Class Mail |
| Tadesse Habte | Address Redacted | | | First Class Mail |
| Tadesse Tegene | Address Redacted | | | First Class Mail |
| Tady'S Insurance Agency Inc. | 8043 2nd St | 103 | Downey, CA 90241 | First Class Mail |
| Tae Kustom | Address Redacted | | | First Class Mail |
| Tae Lee International Inc | 1301 W. 2nd St | 103 | Los Angeles, CA 90026 | First Class Mail |
| Tae Min Kim | Address Redacted | | | First Class Mail |
| Taeko Park | Address Redacted | | | First Class Mail |
| Tafere Yirga | Address Redacted | | | First Class Mail |
| Tafi LLC | 6951 Rt 9N | Howell, NJ 07731 | | First Class Mail |
| Tafti Construction LLC | 1100 Pensive Lane | Great Falls, VA 22066 | | First Class Mail |
| Tag Concept Salons, Inc. | 1075 Peachtree St Ne | Suite 3 | Atlanta, GA 30309 | First Class Mail |
| Tag Developments 2 LLC | 9156 South King Dr | Chicago, IL 60619 | | First Class Mail |
| Taggert Development | 2772 Elizabeth St | Avon, OH 44011 | | First Class Mail |
| Taghi Consulting LLC | 3940 Laurel Canyon Blvd | Studio City, CA 91604 | | First Class Mail |
| Ti Elfaturi | Address Redacted | | | First Class Mail |
| Taha Rizvi | Address Redacted | | | First Class Mail |
| Taheria Melvin | Address Redacted | | | First Class Mail |
| Tahir Bhatti | Address Redacted | | | First Class Mail |
| Tahir Mohyuddin | Address Redacted | | | First Class Mail |
| Tahir Nasim | Address Redacted | | | First Class Mail |
| Tahji Booth | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tahniyath Shakir | Address Redacted | | | First Class Mail |
| Tahoe Training Partners | 1888 Mewuk Drive | S Lake Tahoe, CA 96150 | | First Class Mail |
| Tahrik Wells | Address Redacted | | | First Class Mail |
| Tai Do | Address Redacted | | | First Class Mail |
| Tai Lam | Address Redacted | | | First Class Mail |
| Tai Minh Le | Address Redacted | | | First Class Mail |
| Tai Nguyen | Address Redacted | | | First Class Mail |
| Tai Vo | Address Redacted | | | First Class Mail |
| Taide Molina | Address Redacted | | | First Class Mail |
| Taigan Express Inc | 6961 N Oakley Ave | Apt 208 | Chicago, IL 60645 | First Class Mail |
| Taijah Mcburney | Address Redacted | | | First Class Mail |
| Tailor Dot Com LLC | 152 East 48th St | New York, NY 10017 | | First Class Mail |
| Tailor Maid Organization Specialist LLC | 1226 Hearwood Ave | Mcdonough, GA 30253 | | First Class Mail |
| Tailor Studio | 8880 Foothill Blvd | Ste 3 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Tailored Lawn Care, LLC | 1833 Fairlie Ct | Sparks, NV 89434 | | First Class Mail |
| Tailormade Protective Services, LLC | 10716 Carmel Commons Blvd | Suite 100 | Charlotte, NC 28226 | First Class Mail |
| Tailormade Togo | Address Redacted | | | First Class Mail |
| Taimesha Hinton | Address Redacted | | | First Class Mail |
| Taimy Castilla | Address Redacted | | | First Class Mail |
| Taina Atabey | Address Redacted | | | First Class Mail |
| Taina Castaneda | Address Redacted | | | First Class Mail |
| Taisha Simeon | Address Redacted | | | First Class Mail |
| Taissir-Aly Taheraly | Address Redacted | | | First Class Mail |
| Taisystems | 2152 Dupont Dr, Ste 170 | Tustin, CA 92782 | | First Class Mail |
| Taiwo Adefajo | Address Redacted | | | First Class Mail |
| Taiwo Taiwo | Address Redacted | | | First Class Mail |
| Taiz Mini Market Corp | 22 W Lincoln Ave | Mt Vernon, NY 10550 | | First Class Mail |
| Taj Boutique | 4529 W Sahara Ave | Las Vegas, NV 89102 | | First Class Mail |
| Taj Limo | Address Redacted | | | First Class Mail |
| Taje Duncombe | Address Redacted | | | First Class Mail |
| Tajinder Singh Saini | Address Redacted | | | First Class Mail |
| Tak S Jung | Address Redacted | | | First Class Mail |
| Takara Ramen | Address Redacted | | | First Class Mail |
| Takashi, LLC | 8879 Dallas Acworth Hwy, Ste 101 | Dallas, GA 30132 | | First Class Mail |
| Takeaway Food | 1421 Dream Bridge | Las Vegas, NV 89144 | | First Class Mail |
| Takeia Williams | Address Redacted | | | First Class Mail |
| Takela Anderson | Address Redacted | | | First Class Mail |
| Takenya Murray | Address Redacted | | | First Class Mail |
| Takeover Garage LLC | 2307 Memorial Hwy 4 | Mandan, ND 58554 | | First Class Mail |
| Takesha Bell | Address Redacted | | | First Class Mail |
| Takeveyatta Montgomery | Address Redacted | | | First Class Mail |
| Takeya Brown | Address Redacted | | | First Class Mail |
| Takeysha Brockington | Address Redacted | | | First Class Mail |
| Takfik N'Amati Tv | 118 235t | 184 | Columbus, NE 68601 | First Class Mail |
| Taking Care Of Business | 5111 Natalie Drive | Bryant, AR 72022 | | First Class Mail |
| Takis Royal Foods, Inc. | 4235 W Ann Lurie Pl | Chicago, IL 60632 | | First Class Mail |
| Takisha Brianvil Day Care | 710 N 18th St | Ft Pierce, FL 34950 | | First Class Mail |
| Takisha Joann Hill | Address Redacted | | | First Class Mail |
| Takisha S. Pate | Address Redacted | | | First Class Mail |
| Takiyah Franklin | Address Redacted | | | First Class Mail |
| Tal Etgar | Address Redacted | | | First Class Mail |
| Talal Badra | Address Redacted | | | First Class Mail |
| Talal Halabieh | Address Redacted | | | First Class Mail |
| Talal Wardeh | Address Redacted | | | First Class Mail |
| Talaska Construction, Inc. | 10607 Limestone Drive | Wallace, CA 95254 | | First Class Mail |
| Talat Qureshi | Address Redacted | | | First Class Mail |
| Talat Saifee Md Inc | 2211 West Magnolia Blvd | 210 | Burbank, CA 91506 | First Class Mail |
| Talavera Plastering Inc | 1207 Robin Pl | Chula Vista, CA 91911 | | First Class Mail |
| Talbott Floral LLC | 510 N Dewey | N Platte, NE 69101 | | First Class Mail |
| Talent By Design | 1614 Pine Cone Rd | Moscow, ID 83843 | | First Class Mail |
| Talented Young Geeks LLC | 828 Iroquois St | Joliet, IL 60433 | | First Class Mail |
| Talia Oruc | Address Redacted | | | First Class Mail |
| Talia Shobrook | Address Redacted | | | First Class Mail |
| Talin Zohrabian | Address Redacted | | | First Class Mail |
| Taline Dinenberg | Address Redacted | | | First Class Mail |
| Talitha Turner | Address Redacted | | | First Class Mail |
| Taljinder Singh Gill | Address Redacted | | | First Class Mail |
| Talk Out Peoples Problems | 4066 Countryside Court | Columbus, GA 31907 | | First Class Mail |
| Tall Pines Trucking LLC | 2500 Collins Rd | Chilton, WI 53014 | | First Class Mail |
| Tall Tails Pet Sitting Services, LLC | 1833 Admiral Nelson Dr | Slidell, LA 70461 | | First Class Mail |
| Tallahassee Auto Clinic | 1840 South Monroe St | Tallahassee, FL 32301 | | First Class Mail |
| Talley Print | Address Redacted | | | First Class Mail |
| Talmage Store, Inc. | 1990 Talmage Rd | Ukiah, CA 95482 | | First Class Mail |
| Talon Engineering Inc | 57673 Fall Creek Ct | Goshen, IN 46528 | | First Class Mail |
| Talore Transportation | 309 N Olympia Place | Anaheim, CA 92806 | | First Class Mail |
| Talos Embedded Systems | 12828 Northup Way | Suite 400 | Bellevue, WA 98005 | First Class Mail |
| Tam Cao | Address Redacted | | | First Class Mail |
| Tam Le | Address Redacted | | | First Class Mail |
| Tam Le | Address Redacted | | | First Class Mail |
| Tam Lepham | Address Redacted | | | First Class Mail |
| Tam Mach | Address Redacted | | | First Class Mail |
| Tam Minh T Nguyen | Address Redacted | | | First Class Mail |
| Tam Nguyen | Address Redacted | | | First Class Mail |
| Tam Nguyen | Address Redacted | | | First Class Mail |
| Tam Nguyen | Address Redacted | | | First Class Mail |
| Tam Tam Candy | 428 Hiawatha Trail | Wood Dale, IL 60191 | | First Class Mail |
| Tam Tary | Address Redacted | | | First Class Mail |
| Tam Thanh Thi Tran | Address Redacted | | | First Class Mail |
| Tam Tran | Address Redacted | | | First Class Mail |
| Tam Tran | Address Redacted | | | First Class Mail |
| Tam Tran | Address Redacted | | | First Class Mail |
| Tam Tran | Address Redacted | | | First Class Mail |
| Tam Tran | Address Redacted | | | First Class Mail |
| Tam Truong | Address Redacted | | | First Class Mail |
| Tama Mcconnell | Address Redacted | | | First Class Mail |
| Tamala Carroll | Address Redacted | | | First Class Mail |
| Tamalia Aston-Askew | Address Redacted | | | First Class Mail |
| Tamalpais Holdings Inc | 237 Kearny St | Suite 9247 | San Francisco, CA 94108 | First Class Mail |
| Tamaqua Auto Parts Inc | 1101 East Broad St | Tamaqua, PA 18252 | | First Class Mail |
| Tamar Auber Freelancing | 255 W 43rd St | Apartment 508 | New York, NY 10036 | First Class Mail |
| Tamara A Gerace | Address Redacted | | | First Class Mail |
| Tamara Amey | Address Redacted | | | First Class Mail |
| Tamara Baker | Address Redacted | | | First Class Mail |
| Tamara Cabe | Address Redacted | | | First Class Mail |
| Tamara Campbell | Address Redacted | | | First Class Mail |
| Tamara Carson | Address Redacted | | | First Class Mail |
| Tamara Combs | Address Redacted | | | First Class Mail |
| Tamara Connor Design, LLC | 702 E Morningside Dr Ne | Atlanta, GA 30324 | | First Class Mail |
| Tamara D Fisher | Address Redacted | | | First Class Mail |
| Tamara George | Address Redacted | | | First Class Mail |
| Tamara Houghten | Address Redacted | | | First Class Mail |
| Tamara Jakes | Address Redacted | | | First Class Mail |
| Tamara Jones | Address Redacted | | | First Class Mail |
| Tamara Lima | Address Redacted | | | First Class Mail |
| Tamara Masha Little | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tamara Phillips | Address Redacted | | | First Class Mail |
| Tamara Pino | Address Redacted | | | First Class Mail |
| Tamara Saintil | Address Redacted | | | First Class Mail |
| Tamara Tate | Address Redacted | | | First Class Mail |
| Tamara Taylor-Fuselier | Address Redacted | | | First Class Mail |
| Tamara Thompson | Address Redacted | | | First Class Mail |
| Tamarah Harvey | Address Redacted | | | First Class Mail |
| Tamara'S Personal Training LLC | 2201D Oregon St | Oshkosh, WI 54902 | | First Class Mail |
| Tamarin Clinical, Inc. | 125 Grand Pine Place | Apex, NC 27539 | | First Class Mail |
| Tamaron Golf LLC | 4322 Bonniebrook Road | Ottawa Hills, OH 43615 | | First Class Mail |
| Tamarra N Jordan | Address Redacted | | | First Class Mail |
| Tambico Sales LLC | 202 Brinkley Ln | Batesville, MS 38606 | | First Class Mail |
| Tamecagraham | 815 Butler Road, Apt 827 | Greenville, SC 29607 | | First Class Mail |
| Tamecia Brown | Address Redacted | | | First Class Mail |
| Tameika Brooks | Address Redacted | | | First Class Mail |
| Tameika Morrissette | Address Redacted | | | First Class Mail |
| Tameka Bates | Address Redacted | | | First Class Mail |
| Tameka Johnson | Address Redacted | | | First Class Mail |
| Tameka Little | Address Redacted | | | First Class Mail |
| Tameka Machelle King | Address Redacted | | | First Class Mail |
| Tameka Swann | Address Redacted | | | First Class Mail |
| Tamera Wyatt | Address Redacted | | | First Class Mail |
| Tamesha Grant | Address Redacted | | | First Class Mail |
| Tami Golzman | Address Redacted | | | First Class Mail |
| Tami Jo Simon | Address Redacted | | | First Class Mail |
| Tami Nugent | Address Redacted | | | First Class Mail |
| Tamica Fulford | Address Redacted | | | First Class Mail |
| Tamicka'S Dry Cleaning | 240 Sw 9th St | 140S | Miami, FL 33130 | First Class Mail |
| Tamika Bunnell | Address Redacted | | | First Class Mail |
| Tamika E Graham | Address Redacted | | | First Class Mail |
| Tamika Johnson | Address Redacted | | | First Class Mail |
| Tamika Magee | Address Redacted | | | First Class Mail |
| Tamika Norwood | Address Redacted | | | First Class Mail |
| Tamika Paul | Address Redacted | | | First Class Mail |
| Tamika Siller | Address Redacted | | | First Class Mail |
| Tamika Tucker | Address Redacted | | | First Class Mail |
| Tamika Walker | Address Redacted | | | First Class Mail |
| Tamika Washington | Address Redacted | | | First Class Mail |
| Tamika Williams | Address Redacted | | | First Class Mail |
| Tamika Wright | Address Redacted | | | First Class Mail |
| Tamiko Baker | Address Redacted | | | First Class Mail |
| Tamiko E Stubbs | Address Redacted | | | First Class Mail |
| Tamiko Redfern | Address Redacted | | | First Class Mail |
| Tamilyn Masuda | Address Redacted | | | First Class Mail |
| Taming The Tension | 1418 N Austin St | Suite 10 | Seguin, TX 78155 | First Class Mail |
| Tamira'S 2014 Inc | 2120 West Preserve Way | Miramar, FL 33025 | | First Class Mail |
| Tamis Construction | 86-04 Grand Ave | 2J | Elmhurst, NY 11373 | First Class Mail |
| Tamisha Williams | Address Redacted | | | First Class Mail |
| Tamkus Trucking Inc | 14555 S Mustang Dr | Homer Glen, IL 60491 | | First Class Mail |
| Tammatha Carr | Address Redacted | | | First Class Mail |
| Tammeria Parks | Address Redacted | | | First Class Mail |
| Tammi Feehan Photography | 3745 S Xenia Dr | Enon, OH 45323 | | First Class Mail |
| Tammie Calvin | Address Redacted | | | First Class Mail |
| Tammie Hurley-York | Address Redacted | | | First Class Mail |
| Tammie Kittrell | Address Redacted | | | First Class Mail |
| Tammie Smith | Address Redacted | | | First Class Mail |
| Tammy | 2005 Camelback | Lawrence, KS 66047 | | First Class Mail |
| Tammy & J Properties LLC | 2939 Fair Way Dr | Baton Rouge, LA 70809 | | First Class Mail |
| Tammy A Horsey-Speight | 207 Raleigh Dr | Warner Robins, GA 31088 | | First Class Mail |
| Tammy A. Samuel, Cpa | Address Redacted | | | First Class Mail |
| Tammy Barnes | Address Redacted | | | First Class Mail |
| Tammy Blanchard-Small | Address Redacted | | | First Class Mail |
| Tammy Burr | Address Redacted | | | First Class Mail |
| Tammy Farrar | Address Redacted | | | First Class Mail |
| Tammy G Grinde, Dc | Address Redacted | | | First Class Mail |
| Tammy Gest Cleaning | W156 N5350 Bette Dr | Menomonee Falls, WI 53051 | | First Class Mail |
| Tammy L. Miller | Address Redacted | | | First Class Mail |
| Tammy Laake | Address Redacted | | | First Class Mail |
| Tammy Laurents | Address Redacted | | | First Class Mail |
| Tammy M Le | Address Redacted | | | First Class Mail |
| Tammy Marshall | Address Redacted | | | First Class Mail |
| Tammy Morgan | Address Redacted | | | First Class Mail |
| Tammy Nails & Spa LLC | 544 Cranbrook Rd | Cockeysville, MD 21030 | | First Class Mail |
| Tammy Nguyen | Address Redacted | | | First Class Mail |
| Tammy Peng | Address Redacted | | | First Class Mail |
| Tammy Phan | Address Redacted | | | First Class Mail |
| Tammy Randles Real Estate Broker | 3540 S I-10 Service Rd W, Ste 300 | Metairie, LA 70001 | | First Class Mail |
| Tammy Sagastizado | Address Redacted | | | First Class Mail |
| Tammy Smith | dba One Cut Above | 6608 White Bluff Rd | Savannah, GA 31405 | First Class Mail |
| Tammy Truong, D.O., P.C. | 1592 Glen Oaks Blvd | Pasadena, CA 91105 | | First Class Mail |
| Tammy Vu | Address Redacted | | | First Class Mail |
| Tammy Willis, Broker | 8401 Ney Ave | Oakland, CA 94605 | | First Class Mail |
| Tammy'S Fitness | 5571 Pinson St | Forth Worth, TX 76119 | | First Class Mail |
| Tamnkang Accounting Service Inc | 1415 50th St Ne | Auburn, WA 98002 | | First Class Mail |
| Tamora Baker | Address Redacted | | | First Class Mail |
| Tampa Air Services Inc. | 2747 Buckhorn Preserve Blvd | Valrico, FL 33596 | | First Class Mail |
| Tampabay4U.Com Realty | 9350 Bay Plaza Blvd | 120-29 | Tampa, FL 33619 | First Class Mail |
| Tamra Greenberg, Ph.D. | Address Redacted | | | First Class Mail |
| Tam'S Spa & Nails | 14050 Pilot Knob Road | 168 | Apple Valley, MN 55124 | First Class Mail |
| Tamsin Goldsmith Therapy | 256 Curtis St | San Francisco, CA 94112 | | First Class Mail |
| Tamyra S Robinson | Address Redacted | | | First Class Mail |
| Tan H. Le | Address Redacted | | | First Class Mail |
| Tan Huynh | Address Redacted | | | First Class Mail |
| Tan Nguyen | Address Redacted | | | First Class Mail |
| Tan Nguyen | Address Redacted | | | First Class Mail |
| Tan P Nguyen | Address Redacted | | | First Class Mail |
| Tan Tien Oriental Market Inc. | 5266 W Colonial Dr | Orlando, FL 32808 | | First Class Mail |
| Tan Tran | Address Redacted | | | First Class Mail |
| Tan Tran | Address Redacted | | | First Class Mail |
| Tan Trinh | Address Redacted | | | First Class Mail |
| Tana Alena Fashion | 4090 E 14 Mile Rd Suit 200 | Warren, MI 48092 | | First Class Mail |
| Tana Trucking LLC | 1164 S. Thomas St | Apt 2 | Arlington, VA 22204 | First Class Mail |
| Tanaca C Green Hill | Address Redacted | | | First Class Mail |
| Tanahiris Rivas | Address Redacted | | | First Class Mail |
| Tanandize Menton | Address Redacted | | | First Class Mail |
| Tanasha Williams | Address Redacted | | | First Class Mail |
| Tanchicca Meredith | Address Redacted | | | First Class Mail |
| Tandem Construction & Property Management Inc | 217 Van Buren St | Brooklyn, NY 11221 | | First Class Mail |
| Tandem Financial Corporation | 4113 N Cicero Ave | Chicago, IL 60641 | | First Class Mail |
| Tandis Corporation | 6850 Cambridge Rd | Shakopee, MN 55379 | | First Class Mail |
| Tandoor | 1226 Chapel St | Newhaven, CT 06511 | | First Class Mail |
| Tandy Burnam | Address Redacted | | | First Class Mail |
| Tanecia Doby | Address Redacted | | | First Class Mail |
| Taneesha Thompson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Taneka Williams | Address Redacted | | | First Class Mail |
| Tanesha Edwards | Address Redacted | | | First Class Mail |
| Tanesha Eleazer | Address Redacted | | | First Class Mail |
| Tanesha Wise | Address Redacted | | | First Class Mail |
| Taneshia Porter | Address Redacted | | | First Class Mail |
| Tang Company | 939 S Pine St | San Gabriel, CA 91776 | | First Class Mail |
| Tanganyika Daniel | Address Redacted | | | First Class Mail |
| Tangela Williams | Address Redacted | | | First Class Mail |
| Tangelia Banks | Address Redacted | | | First Class Mail |
| Tangible Treasure | Attn: Kevin Wigner | 816 Prospect Ave | Fort Wayne, IN 46805 | First Class Mail |
| Tangie Hunter | Address Redacted | | | First Class Mail |
| Tangles | 135 Broad St | Hawkinsville, GA 31036 | | First Class Mail |
| Tangra Logistics Corporation | 125 Honeysuckle Ct | Rolling Meadows, IL 60008 | | First Class Mail |
| Tania Ascanio | Address Redacted | | | First Class Mail |
| Tania Del Milagro Roman Jimenez | Address Redacted | | | First Class Mail |
| Tania Hernandez | Address Redacted | | | First Class Mail |
| Tania King | Address Redacted | | | First Class Mail |
| Tania Levison | Address Redacted | | | First Class Mail |
| Tania Mediavilla | 5640 W 21st Ct | Hialeah, FL 33016 | | First Class Mail |
| Tania Montanez | Address Redacted | | | First Class Mail |
| Tania Reymond Pacheco | Address Redacted | | | First Class Mail |
| Tania Vega Inc. | 3550 Nw 20th St | Miami, FL 33142 | | First Class Mail |
| Tanika Taft | Address Redacted | | | First Class Mail |
| Tanisha Bullard | Address Redacted | | | First Class Mail |
| Tanisha Ward | Address Redacted | | | First Class Mail |
| Tanisha Washington | Address Redacted | | | First Class Mail |
| Tanisha Watkins | Address Redacted | | | First Class Mail |
| Tanja Miletic Realtor | 1721 Aviation Blvd | Apt 41 | Redondo Beach, CA 90278 | First Class Mail |
| Tanjina Islam | Address Redacted | | | First Class Mail |
| Tanks Electric | 4985 Twining St | Los Angeles, CA 90032 | | First Class Mail |
| Tanks Mobile Detail | 112 Mckinley Dr. | Burleson, TX 76028 | | First Class Mail |
| Tannasha Lindsay | Address Redacted | | | First Class Mail |
| Tanner & Associates | 18902 Winter Park Forest Ln | Cypress, TX 77429 | | First Class Mail |
| Tanner Tracking | 2180 Flagstone Ct | Mt Pleasant, MI 48858 | | First Class Mail |
| Tannerprise Varietal LLC | 1561 South Foothills Hwy | Boulder, CO 80305 | | First Class Mail |
| Tannesha Walker | Address Redacted | | | First Class Mail |
| Tannika Mitchell | Address Redacted | | | First Class Mail |
| Tanpopo Ramen & Sake Bar LLC | 1625 Union St | Unit 1 | Schenectady, NY 12309 | First Class Mail |
| Tanveer Trucking | 7043 Maple Ave | Hesperia, CA 92344 | | First Class Mail |
| Tanya Av | Address Redacted | | | First Class Mail |
| Tanya Brice | Address Redacted | | | First Class Mail |
| Tanya Burns | Address Redacted | | | First Class Mail |
| Tanya Collins | Address Redacted | | | First Class Mail |
| Tanya Granados | Address Redacted | | | First Class Mail |
| Tanya Lemaire | Address Redacted | | | First Class Mail |
| Tanya Mcclain Townsend/Independent Contractor | 1311 West Baseline Road | Apt 2079 | Tempe, AZ 85283 | First Class Mail |
| Tanya Optometry Corporation | 27001 Moulton Parkway | A100 | Aliso Viejo, CA 92656 | First Class Mail |
| Tanya P Jones | Address Redacted | | | First Class Mail |
| Tanya P. Sharma | Address Redacted | | | First Class Mail |
| Tanya Phillips | Address Redacted | | | First Class Mail |
| Tanya Richard | Address Redacted | | | First Class Mail |
| Tanya Y Evans Md Inc | 27020 Alicia Parkway | Suite G | Laguna Niguel, CA 92677 | First Class Mail |
| Tanyanna Taylor | Address Redacted | | | First Class Mail |
| Tanyas Angels Early Educational Program LLC | 16654 E 11th Pl | Aurora, CO 80011 | | First Class Mail |
| Tanya'S Beauty Salon | 3284 Northgate Blvd | Sacramento, CA 95833 | | First Class Mail |
| Tanzeem Uddin | Address Redacted | | | First Class Mail |
| Tanzim Ahmed | Address Redacted | | | First Class Mail |
| Tao Electronics | 775 Dillon Dr | Wood Dale, IL 60191 | | First Class Mail |
| Tao Holistic Health | 3623 Macarthur Blvd | A | Oakland, CA 94619 | First Class Mail |
| Tao Services LLC | N4268 Neubauer Ln | Tigerton, WI 54486 | | First Class Mail |
| Taos Indian Trading Co | 24205 Hawthorne Blvd | Ste. A | Torrance, CA 90505 | First Class Mail |
| Taoufik Bahaj | Address Redacted | | | First Class Mail |
| Tap Beer Inc | 1416 Ave Z | Brooklyn, NY 11235 | | First Class Mail |
| Tap Consulting, Inc | 20 Bay Run | Jamesport, NY 11947 | | First Class Mail |
| Tap Factory LLC | 164 Coyle Curtain Road | Monongahela, PA 15063 | | First Class Mail |
| Tap Pit, Inc | 834 E Lincoln Ave | B | Orange, CA 92865 | First Class Mail |
| Tap Water, LLC | 4212 S. Sandalwood Cir | Tampa, FL 33617 | | First Class Mail |
| Tapa Painting & Remodeling Inc | 1230 Woodmere Dr | Winterpark, FL 32789 | | First Class Mail |
| Tapangas Touch LLC | 1652 Linden Ave | Jacksonville, FL 32207 | | First Class Mail |
| Tapio Maintenance | 1401 Everest Pkwy | Cape Coral, FL 33904 | | First Class Mail |
| Tapioca Express | Address Redacted | | | First Class Mail |
| Tapley Seal Coating & Striping LLC | 2239 E Harley St | Inverness, FL 34453 | | First Class Mail |
| Tappin Corp | 1198 Eastern Parkway | Brooklyn, NY 11213 | | First Class Mail |
| Taqueria Buena Vista LLC | 6000 W Burnham St | W Allis, WI 53219 | | First Class Mail |
| Taquerias David Valle Inc | 2830 Mission St | San Francisco, CA 94110 | | First Class Mail |
| Tar LLC | 321 W Southern Ave | Tempe, AZ 85282 | | First Class Mail |
| Tar Music | 556 S. Helberta Ave | Redondo Beach, CA 90277 | | First Class Mail |
| Tara Adams | Address Redacted | | | First Class Mail |
| Tara Bair | Address Redacted | | | First Class Mail |
| Tara Barbarino | Address Redacted | | | First Class Mail |
| Tara Bonds | Address Redacted | | | First Class Mail |
| Tara Brown | Address Redacted | | | First Class Mail |
| Tara Cellini Butler LLC | 21009 Brooke Knolls Rd | Gaithersburg, MD 20882 | | First Class Mail |
| Tara Cornehl Lmp | Address Redacted | | | First Class Mail |
| Tara Depaolis | Address Redacted | | | First Class Mail |
| Tara Fettes | Address Redacted | | | First Class Mail |
| Tara L Letchworth | Address Redacted | | | First Class Mail |
| Tara Marino | Address Redacted | | | First Class Mail |
| Tara Mckinley | Address Redacted | | | First Class Mail |
| Tara Mullery | Address Redacted | | | First Class Mail |
| Tara Olugbeje | Address Redacted | | | First Class Mail |
| Tara Portis | Address Redacted | | | First Class Mail |
| Tara Ross P A | Address Redacted | | | First Class Mail |
| Tara Shankweiler | Address Redacted | | | First Class Mail |
| Tara Thai | Address Redacted | | | First Class Mail |
| Tara Thompson | Address Redacted | | | First Class Mail |
| Tara Williams | Address Redacted | | | First Class Mail |
| Taraji & Associates LLC | 2230 University Mall | Tampa, FL 33612 | | First Class Mail |
| Tarak Patel | Address Redacted | | | First Class Mail |
| Taran R Magee | Address Redacted | | | First Class Mail |
| Taraneh Torbati | Address Redacted | | | First Class Mail |
| Taras Dubyk | Address Redacted | | | First Class Mail |
| Tarasha Perry | Address Redacted | | | First Class Mail |
| Tarazona Office Space Planning Inc | 13737 Old Hwy 50 West | Clermont, FL 34711 | | First Class Mail |
| Tarccare Lyn Hodge | 2707 Pine Valley Road | Albany, GA 31707 | | First Class Mail |
| Tarek Choudhury | Address Redacted | | | First Class Mail |
| Tarell Henderson Inc | 3477 Wall Blvd | New Orleans, LA 70114 | | First Class Mail |
| Tareq Hamed | Address Redacted | | | First Class Mail |
| Tareyton Jones | Address Redacted | | | First Class Mail |
| Target Landscape Construction, Inc | 14281 Ave 328 | Visalia, CA 93292 | | First Class Mail |
| Target Re Inc | 29 N Airmont Rd. | Suint 25 | Airmont, NY 10901 | First Class Mail |
| Tarheel Auto Sales, Inc. | 4595 Sunset Ave | Rocky Mount, NC 27804 | | First Class Mail |
| Tarheel Heating & Cooling | 1036 Sutton Rd | Greensboro, NC 27406 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tari Allen | Address Redacted | | | First Class Mail |
| Tarif Brown | Address Redacted | | | First Class Mail |
| Tariff A Dill | Address Redacted | | | First Class Mail |
| Tarig Khair | Address Redacted | | | First Class Mail |
| Tarig Sardab | Address Redacted | | | First Class Mail |
| Tariq Halal Meat & Grocery Inc | 7259 Kissena Blvd | Flushing, NY 11367 | | First Class Mail |
| Tariq Ishaq Khan | Address Redacted | | | First Class Mail |
| Tariq Khan | Address Redacted | | | First Class Mail |
| Tarlochan Parhar | Address Redacted | | | First Class Mail |
| Tarlochan Singh | Address Redacted | | | First Class Mail |
| Tarmarsha Kent | Address Redacted | | | First Class Mail |
| Tarmilla Wright | Address Redacted | | | First Class Mail |
| Tarnisha Turner | Address Redacted | | | First Class Mail |
| Tarnjeet S Virk | Address Redacted | | | First Class Mail |
| Tarnjeet Sahota | Address Redacted | | | First Class Mail |
| Taroneh Holmberg | Address Redacted | | | First Class Mail |
| Tarpinder Singh | Address Redacted | | | First Class Mail |
| Tarpon Marine Detailing LLC | 154 Lugnut Ln | Mooresville, NC 28117 | | First Class Mail |
| Tarra Enterprises Inc | 1000 Palm Beach Intl Airport | Unit 127 | W Palm Beach, FL 33406 | First Class Mail |
| Tarrante Lackey Sr | Address Redacted | | | First Class Mail |
| Tarray Dawson | Address Redacted | | | First Class Mail |
| Tarrence Barber | 2153 Truesdale Dr | Greatfalls, SC 29055 | | First Class Mail |
| Tarrence K Bond | Address Redacted | | | First Class Mail |
| Tarshianna Stuckey | Address Redacted | | | First Class Mail |
| Tart Shop LLC | 145 First Ave | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Tartan Covers LLC | 25110 19th Ct S | Des Moines, WA 98198 | | First Class Mail |
| Tarts & Truffles, Cakes & Catering LLC | 9906 Main St | Hebron, IL 60034 | | First Class Mail |
| Tarver Pools & Spas LLC | 1828 Clarcona Rd | Apopka, FL 32703 | | First Class Mail |
| Taryn Santiago | Address Redacted | | | First Class Mail |
| Taryn Waldman | Address Redacted | | | First Class Mail |
| Taryns | 112 North Miller St | Cynthiana, KY 41031 | | First Class Mail |
| Taryn'S Nails | 4624 N Harlem | Hardwood Height, IL 60706 | | First Class Mail |
| Tarzana Cafe Bakery | 19003 Ventura Blvd | Tarzana, CA 91356 | | First Class Mail |
| Tasche Long | Address Redacted | | | First Class Mail |
| Tash Brands, | 2549 Eastbluff Dr 367 | Newport Beach, CA 92660 | | First Class Mail |
| Tash Cosmetics | 5522 Alaska Dr | Concord, CA 94521 | | First Class Mail |
| Tasha Gibson | Address Redacted | | | First Class Mail |
| Tasha Hall | Address Redacted | | | First Class Mail |
| Tasha Lynette Hough | Address Redacted | | | First Class Mail |
| Tasha Nicole Johnson | Address Redacted | | | First Class Mail |
| Tasha Thomas | Address Redacted | | | First Class Mail |
| Tashania Brown Anderson | Address Redacted | | | First Class Mail |
| Tashas Virgin Hair Emporium | 15307 Greater Groves Blvd | Clermont, FL 34714 | | First Class Mail |
| Tasheba Sisson | Address Redacted | | | First Class Mail |
| Tashia'S Treehouse | 1815 Kim Watt Drive | Knoxville, TN 37909 | | First Class Mail |
| Tasia Barr | Address Redacted | | | First Class Mail |
| Task Tacklers LLC | 4925 Godown Rd | Columbus, OH 43220 | | First Class Mail |
| Taslema Twyman-Murray | Address Redacted | | | First Class Mail |
| Tasma Williams | Address Redacted | | | First Class Mail |
| Tasmyn Bowes Psy.D LLC | 3525 Sw Alaska St | Seattle, WA 98126 | | First Class Mail |
| Tasneem Tofafarosh | Address Redacted | | | First Class Mail |
| Tasnia Incorporated | 559 Dudley St | Dorchester, MA 02125 | | First Class Mail |
| Taste As You Go, LLC | 45 West 127th St. | Suite 1 | New York, NY 10027 | First Class Mail |
| Taste Bud Magic | Address Redacted | | | First Class Mail |
| Taste Of Africa Catering Services Inc | 2961 Stratford Mill Road | Lithonia, GA 30038 | | First Class Mail |
| Taste Of Ethiopia | 3008 Marisa Ct | Woodbridge, VA 22192 | | First Class Mail |
| Tasteful Touch Catering LLC | 6230 Eagle Ridge Cir | Pinson, AL 35126 | | First Class Mail |
| Tastie Cakes | 13110 Kuykendahl Rd | Houston, TX 77090 | | First Class Mail |
| Tasty Dip | Address Redacted | | | First Class Mail |
| Tasty Icecream Shop Inc | 630 Old Coutry Road | Garden City, NY 11530 | | First Class Mail |
| Tasty Imaginations | 11645 Firestone Blvd | Norwalk, CA 90650 | | First Class Mail |
| Tasty Kitchen LLC | 12039 Twin Cedar Ln | Bowie, MD 20715 | | First Class Mail |
| Tasty Picks Gourmet Corp | 3505 Rochambeua Ave | Store 5 | Bronx, NY 10467 | First Class Mail |
| Tasty Picks Ii Corp | 89 E Gun Hill Rd | Bronx, NY 10467 | | First Class Mail |
| Tasty Pot Shoreline Corporation | 1295 N 205th St | Shoreline, WA 98133 | | First Class Mail |
| Tasty Treats Ice Cream Trucks | 3161 Devonshire | Flint, MI 48504 | | First Class Mail |
| Tasya Williamson | Address Redacted | | | First Class Mail |
| Tat Enterprises | 818 Tom Hall St | Suite 104 | Ft Mill, SC 29715 | First Class Mail |
| Tatamy Food Mart LLC | 788 Main St | Tatamy, PA 18085 | | First Class Mail |
| Tatas Learning Center Corp. | 8251 Sw 40th St | Miami, FL 33155 | | First Class Mail |
| Tatco Construction & Remodeling Inc | 5214 Barrett St | Houston, TX 77022 | | First Class Mail |
| Tate Investments Inc | 705 Union Rd | Suite 1 | Gastonia, NC 28054 | First Class Mail |
| Tates Enterprises, LLC | 140 N Bassett Rd | Idaho Falls, ID 83402 | | First Class Mail |
| Tatiana Cadestin | Address Redacted | | | First Class Mail |
| Tatiana Cox | Address Redacted | | | First Class Mail |
| Tatiana Petunina | Address Redacted | | | First Class Mail |
| Tatiana Selyutina | Address Redacted | | | First Class Mail |
| Tatiana Semenova | Address Redacted | | | First Class Mail |
| Tatiana Smith | Address Redacted | | | First Class Mail |
| Tatiana Souza | Address Redacted | | | First Class Mail |
| Tatiana T Ruiz | Address Redacted | | | First Class Mail |
| Tatiana White | Address Redacted | | | First Class Mail |
| Tatiana Zayas | Address Redacted | | | First Class Mail |
| Tato LLC | 26685 Faxton St | Wyoming, MN 55092 | | First Class Mail |
| Tattoo Family Inc | 2927 S Cooper St | Arlington, TX 76015 | | First Class Mail |
| Tatum Nash | Address Redacted | | | First Class Mail |
| Tatyana Bynum | Address Redacted | | | First Class Mail |
| Tatyana Malkis | Address Redacted | | | First Class Mail |
| Tatyana'S Cleaners | 124 Waverly Pl | New York, NY 10011 | | First Class Mail |
| Tauna Chavis | Address Redacted | | | First Class Mail |
| Taurean Clayton | Address Redacted | | | First Class Mail |
| Taurinus Brazilian Steakhouse | 167 W.San Fernando Str | San Jose, CA 95113 | | First Class Mail |
| Taurinus Brazilian Steakhouse | Attn: Evandro Silva | 167 W San Fernando St | San Jose, CA 95113 | First Class Mail |
| Taurus Baynes | Address Redacted | | | First Class Mail |
| Taurus Software Inc. | 420 Brewster Ave | Redwood City, CA 94063 | | First Class Mail |
| Tava Logistical Services, LLC | 2500 West Broad St | 504 | Athens, GA 30606 | First Class Mail |
| Tavarez Construction LLC | 5413 Brookshire Lane | Madison, WI 53714 | | First Class Mail |
| Tavarious Allwood | Address Redacted | | | First Class Mail |
| Tavarius Merritt | Address Redacted | | | First Class Mail |
| Tavera Painting Inc | 2028 Florida St | Valrico, FL 33594 | | First Class Mail |
| Tavistock Dynamics Inc | 507 N Sam Houston Pkwy | Houston, TX 77060 | | First Class Mail |
| Tavon Charles | Address Redacted | | | First Class Mail |
| Tavon Knight | Address Redacted | | | First Class Mail |
| Tavonne Johnson | Address Redacted | | | First Class Mail |
| Tavories Isom | Address Redacted | | | First Class Mail |
| Tavro13 Inc. | 1301 Kings Hwy | Swedesboro, NJ 08085 | | First Class Mail |
| Tawakal Freight Inc | 1933 Spring Chase Cir | Stone Mountain, GA 30083 | | First Class Mail |
| Tawana Mcdonald | Address Redacted | | | First Class Mail |
| Tawanda Anderson | Address Redacted | | | First Class Mail |
| Tawander Wilson | Address Redacted | | | First Class Mail |
| Tawanna Dukes | Address Redacted | | | First Class Mail |
| Tawanna Mitchell | Address Redacted | | | First Class Mail |
| Tawfiq Ihmud | Address Redacted | | | First Class Mail |
| Tawny Marie Moore | Address Redacted | | | First Class Mail |
| Tax Advice | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Tax Associates Of Platinum | 5737 Old National Hwy | Ste 100 | College Park, GA 30349 | First Class Mail |
| Tax Block LLC | 4182 Vine St | Cincinnati, OH 45217 | | First Class Mail |
| Tax Charm LLC | 1200 E. Parmer Lane | Unit 1007 | Austin, TX 78753 | First Class Mail |
| Tax Diva Inc | 2190 Pitkin Ave | Brooklyn, NY 11207 | | First Class Mail |
| Tax King Usa Inc | 62 Monroe St | Franklin Square, NY 11010 | | First Class Mail |
| Tax Lady Enterprises | 5885 Brookside Dr | Mableton, GA 30126 | | First Class Mail |
| Tax Mail Plus | Address Redacted | | | First Class Mail |
| Tax Master Plus | 515 A North Railroad Ave | Twin City, GA 30471 | | First Class Mail |
| Tax Office Of Hattiesburg LLC | 402 Broadway Dr | Hattiesburg, MS 39401 | | First Class Mail |
| Tax Offices Of Maylin Lima Inc | 18505 Nw 75 Place | 116 | Hialeah, FL 33015 | First Class Mail |
| Tax Preparation Services | 211 Ne 23rd St | Pompano Beach, FL 33060 | | First Class Mail |
| Tax Preparer | 7840 Potomac St | Riverside, CA 92504 | | First Class Mail |
| Tax Pro 2010 | 12523 Limonite Ave | Suite 440-310 | Mira Loma, CA 91752 | First Class Mail |
| Tax Resource & Service Inc | 220 Ne 35th Ct | Oakland Park, FL 33334 | | First Class Mail |
| Tax Revenue Service | 3693 Faxon Ave | Memphis, TN 38122 | | First Class Mail |
| Tax Services Of Virginia | 471 James Madison Hwy 103 | Culpeper, VA 22701 | | First Class Mail |
| Tax Sister & Business | 145 52 Rockaway Blvd | First Floor | Jamaica, NY 11436 | First Class Mail |
| Tax Technician - Income Tax Services | 36 Park Place | Unit 3 | Pawtucket, RI 02860 | First Class Mail |
| Tax Time Group Inc | 995 Sw71st Ave | N Lauderdale, FL 33312 | | First Class Mail |
| Tax Usa Group | 2201 Ne 2nd Ave, Ste A | Delray Beach, FL 33444 | | First Class Mail |
| Tax Usa, LLC | 8180 Woodslanding Trail | W Palm Beach, FL 33411 | | First Class Mail |
| Taxbook LLC | 84 Doyle St | Long Beach, NY 11561 | | First Class Mail |
| Taxcare Inc | 4433 W Touhy | 205 | Lincolnwood, IL 60712 | First Class Mail |
| Taxes 4 Less | 1133 Montgomery Hwy Ste. 1 | Dothan, AL 36303 | | First Class Mail |
| Taxes Done Eze | Address Redacted | | | First Class Mail |
| Taxes R Us | 11504 Hughes Rd | Houston, TX 77089 | | First Class Mail |
| Taxi | 3244 78th St East Elmhurst | 1 | Queens, NY 11377 | First Class Mail |
| Taxi | 125-12 Linden Blvd | South Ozone Park | Queens, NY 11420 | First Class Mail |
| Taxi & Ridesharing Services | 2228 Greenwich St | Philadelphia, PA 19146 | | First Class Mail |
| Taxi Driver | 3000 Howe Ave | 13 | Sacramento, CA 95821 | First Class Mail |
| Taxi Driver | 25862 La Cuesta | Laguna Hills, CA 92653 | | First Class Mail |
| Taxi Driver | 2 Pen Lane | Hicksville New York, NY 11801 | | First Class Mail |
| Taxi Driver | 3000 Howe Ave | 32 | Sacramento, CA 95821 | First Class Mail |
| Taxi Mom | Attn: Yolanda Stevenson | 3907 Compton Dr | Richardson, TX 75082 | First Class Mail |
| Taxi Service | 92 Carmen Road | Amherst, NY 14226 | | First Class Mail |
| Taxicruz | Address Redacted | | | First Class Mail |
| Taxlync, LLC | 1831 Memorial Blvd | Murfreesboro, TN 37129 | | First Class Mail |
| Taxpayer Advocate Professionals, Inc. | 935 N Harbor Blvd | La Habra, CA 90631 | | First Class Mail |
| Taxpro Advisor Inc | 10609 Dunhill Terrace | Raleigh, NC 27615 | | First Class Mail |
| Taxxpress.Com Inc | 9036 Reseda Blvd, Ste 203 | Northridge, CA 91324 | | First Class Mail |
| Taxxpress & Accounting LLC | 3043 Gulfwind Drive | Land O Lakes, FL 34639 | | First Class Mail |
| Tay S Perez Trujillo | 12939 Westpark Dr | Houston, TX 77082 | | First Class Mail |
| Taybron Hardwood Floors, LLC | 5967 Baines Loop Rd. | Spring Hope, NC 27882 | | First Class Mail |
| Tay-Co Management Services, LLC | 11100 Hwy 165, Ste 2 | N Little Rock, AR 72117 | | First Class Mail |
| Taye Alemayehu | Address Redacted | | | First Class Mail |
| Taye Tarekegn | Address Redacted | | | First Class Mail |
| Taylahr Maids Cleaning Service | 3116 22nd | Tuscaloosa, AL 35401 | | First Class Mail |
| Tayler Cleaning Service | 5531 65th Ave | Pinellas Park, FL 33781 | | First Class Mail |
| Taylor Alvarado LLC | 2625 E Camelback Road | 415 | Phoenix, AZ 85016 | First Class Mail |
| Taylor Associates | 7346 15th Hole Dr | Windsor, CA 95492 | | First Class Mail |
| Taylor Auto LLC | 1509 W Littleton Blvd | Littleton, CO 80120 | | First Class Mail |
| Taylor Carman | Address Redacted | | | First Class Mail |
| Taylor Clinical Consulting, LLC | 2407 Fairhill Drive | Suitland, MD 20746 | | First Class Mail |
| Taylor Collins, Independent Contractor | 234 Lakeshore Drive | Berkeley Lake, GA 30096 | | First Class Mail |
| Taylor Greenhouses | 9228 Mathews Rd | Portland, NY 14769 | | First Class Mail |
| Taylor Hackstadt | Address Redacted | | | First Class Mail |
| Taylor Handte Photography | Address Redacted | | | First Class Mail |
| Taylor I LLC | 531 Broadway St | Myrtle Beach, SC 29577 | | First Class Mail |
| Taylor Johnson | Address Redacted | | | First Class Mail |
| Taylor Lyle | Address Redacted | | | First Class Mail |
| Taylor Lynch | Address Redacted | | | First Class Mail |
| Taylor Made Business LLC | 2500 Mann Rd | Clarkston, MI 48346 | | First Class Mail |
| Taylor Made Business LLC | Attn: Tammy Taylor | 2500 Mann Rd, Lot 130 | Clarkston, MI 48346 | First Class Mail |
| Taylor Made Entertainment | 2601 Cartwright Road | D182 | Missouri City, TX 77459 | First Class Mail |
| Taylor Made Hair Studio | 35982 S.Gratiot | Clinton Twp, MI 48035 | | First Class Mail |
| Taylor Made Logistics | 3460 Wilmington Rd | Macon, GA 31204 | | First Class Mail |
| Taylor Payroll Processing LLC | 648 Woodcreek | Waterford Township, MI 48327 | | First Class Mail |
| Taylor Peek | Address Redacted | | | First Class Mail |
| Taylor Robinson | Address Redacted | | | First Class Mail |
| Taylor Syme | Address Redacted | | | First Class Mail |
| Taylor Vonshay Marketing LLC | 1 Westbrook Corp Center | Westchester, IL 60154 | | First Class Mail |
| Taylor Wiley | Address Redacted | | | First Class Mail |
| Taylore K Reece | Address Redacted | | | First Class Mail |
| Taylormade Notary Services | 151 Shenandoah Dr | Riverdale, GA 30274 | | First Class Mail |
| Taylormade Transport Inc | 598 Bubba Taylor Road | Byhalia, MS 38611 | | First Class Mail |
| Taylorofficefurniture Inc | 515 Rt 46 West | Fairfield, NJ 07004 | | First Class Mail |
| Taylor'S Homeworks Inc | 31510 Sunst Drive | Painter, VA 23420 | | First Class Mail |
| Taylor'S Quality Services | 21452 West.Hammond Dr | Porter, TX 77365 | | First Class Mail |
| Taylors Transport | 4217 Stormy St | Memphis, TN 38128 | | First Class Mail |
| Taylors Transportation Services Va | 1425 East Tanner Creek Drive | Norfolk, VA 23513 | | First Class Mail |
| Tayyab Ali | Address Redacted | | | First Class Mail |
| Taz Auto Repair | 16816 Sunderland | Detroit, MI 48219 | | First Class Mail |
| Tazeen Corporation | 15050 Old Humble Road | Humble, TX 77396 | | First Class Mail |
| Tazi Lydia | Address Redacted | | | First Class Mail |
| Tazzie Wood | Address Redacted | | | First Class Mail |
| Tb Trans | Address Redacted | | | First Class Mail |
| Tbconcrete Service | 2204 Manson St | C | Metairie, LA 70001 | First Class Mail |
| Tbl & Hkk Corporation | 7th Ave And San Carlos St | Carmel By The Sea, CA 93921 | | First Class Mail |
| Tbone Trucking | 651 Riggins Mill | Dry Branch, GA 31020 | | First Class Mail |
| Tb'S Cleaning Services | 13839 Fair Park | Houston, TX 77014 | | First Class Mail |
| Tbs Facility Services Group, LLC | 206 Essenton Drive | Upper Marlboro, MD 20774 | | First Class Mail |
| Tc Design Motorsports Inc | 885 S Mcglincy Ln | Campbell, CA 95008 | | First Class Mail |
| Tc Distributing LLC | 4203 Virginia Place | Baltimore, MD 21229 | | First Class Mail |
| Tc Roofing LLC | 10450 E Laguna Azul Ave | Mesa, AZ 85209 | | First Class Mail |
| Tc Williams & Co | 1812 Beaver Creek Lane | 102 | Fred, MD 21702 | First Class Mail |
| Tccleaning Service | 227 Willow Oaks Drive | Spartanburg, SC 29301 | | First Class Mail |
| Tch At Culver Lake | 470 Us Hwy 206 | Branchville, NJ 07826 | | First Class Mail |
| Tch Renvations, LLC | 1704 Carswell St | Baltimore, MD 21218 | | First Class Mail |
| Tchassama Bassa | Address Redacted | | | First Class Mail |
| Tchief Tangu Diangi | Address Redacted | | | First Class Mail |
| Tcr Consulting | 3012 Cesar Chavez | San Francisco, CA 94110 | | First Class Mail |
| Tct Building Solutions | 1582 Severus Dr | Vallejo, CA 94589 | | First Class Mail |
| Td Collections | 2615 Commodore St | Los Angeles, CA 90032 | | First Class Mail |
| Td Creates | 1112 Granger Road | Spartanburg, SC 29306 | | First Class Mail |
| Td Enterprise Group | 215 Remi Dr | New Castle, DE 19720 | | First Class Mail |
| Td Landscaping & Gardern Services | 4141 S Andes Way | Aurora, CO 80013 | | First Class Mail |
| Td Logistics Inc | 1846 E Mineral Rd | Gilbert, AZ 85234 | | First Class Mail |
| Td&H Inc. | 5274 Crosswinds Rd | Mcleansville, NC 27301 | | First Class Mail |
| Tdc Auto Specialist Inc, | 2749 Glenwood Place | S Gate, CA 90280 | | First Class Mail |
| Tdc Hauling LLC | 429 Telluride Ct | Locust Grove, GA 30248 | | First Class Mail |
| Tdd Interiors | 14830 Aspen Chase Lane | Humble, TX 77396 | | First Class Mail |
| Tde Transportation Inc | 17 Margin St | Ste 16 | Lynn, MA 01905 | First Class Mail |
| Tdele Menegesha | Address Redacted | | | First Class Mail |
| Tdh Marketing LLC | 422 Wynfield Trce | Norcross, GA 30092 | | First Class Mail |
| Tdk Business Solutions LLC | 3011 Rainbow Dr | Ste 301 | Decatur, GA 30034 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Tdk Properties LLC | 1522 Moreland Ave | Baltimore, MD 21216 | | First Class Mail |
| Tdny Import Inc | 108 Varick Ave | Brooklyn, NY 11237 | | First Class Mail |
| Tdr Equipment | Address Redacted | | | First Class Mail |
| Tdr Property LLC | 1546 West Branch St | Arroyo Grande, CA 93420 | | First Class Mail |
| Tds Remodeling LLC | 2589 W Edgewater Dr | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Tds Remodeling LLC | Attn: Ryan Decker | 2589 W Edgewater Dr | Palm Beach Gardens, FL 33410 | First Class Mail |
| Tds Trucking Of Illinois | 7301 W 25th St | N Riverside, IL 60546 | | First Class Mail |
| Tdtax Solutions, LLC | 10706 Pintail Pl | Jonesboro, GA 30238 | | First Class Mail |
| Te2Llc | 2700 Liberty Road | Greensboro, NC 27406 | | First Class Mail |
| Teacher Tools Incorporated | 2035 Ne 163rd St | N Miami Beach, FL 33162 | | First Class Mail |
| Teaching | 1537 East 13 St | Brooklyn, NY 11230 | | First Class Mail |
| Teaching | 740 S St.Andrews Pl. | Apt.15 | Los Angeles, CA 90005 | First Class Mail |
| Teaching Little Ones Christ | 110 Maryton Road | White Plains, NY 10603 | | First Class Mail |
| Teaching Time | Address Redacted | | | First Class Mail |
| Teages Fsehatsionaraya | Address Redacted | | | First Class Mail |
| Teairra Gregory | Address Redacted | | | First Class Mail |
| Teakwood Media Group, LLC. | 11271 Ventura Blvd | 468 | Studio City, CA 91604 | First Class Mail |
| Teal Magnolia Boutique, LLC | 109 Ladiga St Se | Jacksonville, AL 36265 | | First Class Mail |
| Teal Nguyen | Address Redacted | | | First Class Mail |
| Teal Productions | 6543 Meridian St | Los Angeles, CA 90042 | | First Class Mail |
| Tealicious Drinks & Desserts | 20839 State Route 410 East | Bonney Lake, WA 98391 | | First Class Mail |
| Team Beeson Properties | 272 Beech Retreat Dr | Lexington, NC 27292 | | First Class Mail |
| Team Champion Exterminators Inc | 2317 Lee Ave | Suite C | S El Monte, CA 91733 | First Class Mail |
| Team District Heights Inc | 5688 Silver Hill Rd | District Heights, MD 20747 | | First Class Mail |
| Team GS LLC | 200 Keuka St | Joliet, IL 60436 | | First Class Mail |
| Team L.I | Address Redacted | | | First Class Mail |
| Team Leaders LLC | 1910 Michael Tiago Cir | Maitland, FL 32751 | | First Class Mail |
| Team Marine Services Inc. | 28th St | 1350 | Orlando, FL 32805 | First Class Mail |
| Team Martial Arts LLC | 1823 Audubon Dr | Hanahan, SC 29410 | | First Class Mail |
| Team Md Inc | 5422 Silver Hill Rd | District Heights, MD 20747 | | First Class Mail |
| Team Neww Jerz | Address Redacted | | | First Class Mail |
| Team Paul Truckn LLC | 120 Ashmore Drive | Newnan, GA 30263 | | First Class Mail |
| Team Rich Richardson Inc. | 804 Town Blvd | Ste A2040 | Atlanta, GA 30319 | First Class Mail |
| Team Torman Realty LLC | 9775 Bohart Court | Orlando, FL 32836 | | First Class Mail |
| Team Trucking LLC | 935 N Patrick St | Apt 301 | Alexandria, VA 22314 | First Class Mail |
| Teameah Ayers Dbs Hair | 650 S Central Ave Unit 82469 | Atlanta, GA 30354 | | First Class Mail |
| Teamk Media LLC | 800 5th Ave | Ste 101 - 800 | Seattle, WA 98104 | First Class Mail |
| Teammetmedical LLC | 1300 Hospital Dr | Fredericksburg, VA 22401 | | First Class Mail |
| Teamsrr | 1397 Ne Brownville St | Arcadia, FL 34266 | | First Class Mail |
| Teaneck Dentist LLC | 1008 Teaneck Rd | Suite C | Teaneck, NJ 07666 | First Class Mail |
| Teara Hair Room LLC | 16 Ridge Run Se | Marietta, GA 30067 | | First Class Mail |
| Tease Me Beauty Bar | 1807 Broadway Ste.103 | Pearland, TX 77581 | | First Class Mail |
| Teases Me Hair Salon | 1807Broadway | 103 | Pearland, TX 77581 | First Class Mail |
| Tebco Fencing | Address Redacted | | | First Class Mail |
| Teberh Inc | 3520 Walt Stephens Rd | Stockbridge, GA 30281 | | First Class Mail |
| Tec Electrical | 1255 La Quinta Dr, Ste 116 | Orlando, FL 32809 | | First Class Mail |
| Tec Works | 118 West Adams St | Jacksonville, FL 32202 | | First Class Mail |
| Tecate Market | 249 S King St | Bakersfield, CA 93307 | | First Class Mail |
| Tech Automotive Service Inc | 19 Was Mill River Road | Hawthorne, NY 10532 | | First Class Mail |
| Tech Duels | Address Redacted | | | First Class Mail |
| Tech Flooring, LLC | 1212 Reservoir View Lane | Wake Forest, NC 27587 | | First Class Mail |
| Tech Junkies | Address Redacted | | | First Class Mail |
| Tech On Corp | 11921 Sw 178th Ter | Miami, FL 33177 | | First Class Mail |
| Tech One Packaging LLC | 702 Ash St | San Diego, CA 92101 | | First Class Mail |
| Techies Software Solutions Inc | 221 Laurel Rd | Suite 165 | Voorhees, NJ 08043 | First Class Mail |
| Techland International Co | 435 Murphy Rd, Apt 337 | Stafford, TX 77477 | | First Class Mail |
| Techlinx Texas | 9229 Elizabeth Road | Houston, TX 77055 | | First Class Mail |
| Techmetrix Corp | 1515 N Federal Hwy | Suite 300 | Boca Raton, FL 33432 | First Class Mail |
| Technical Carpentry, Inc. | 94 Oakview Hwy | E Hampton, NY 11937 | | First Class Mail |
| Technical Software Analytics Inc | 4854 Old National Hwy | Atlanta, GA 30337 | | First Class Mail |
| Technico Marine Corporation | 1429 E. 63rd St | Brooklyn, NY 11234 | | First Class Mail |
| Technicraft Auto Body, Inc. | 30536 Bryant Drive | Evergreen, CO 80439 | | First Class Mail |
| Technifyinc | 14814 Daneway Dr | Frisco, TX 75035 | | First Class Mail |
| Techno818+Llc | 713 N Center Drive Nw | Walker, MI 49544 | | First Class Mail |
| Technology Of Comfort LLC | 956 Hope St, Apt 1F | Stamford, CT 06907 | | First Class Mail |
| Technology Purchasing Partners, LLC | 5655 N. High St. | Suite 8 | Worthington, OH 43085 | First Class Mail |
| Tech-One Services LLC | 1487 Alvina St | Red Wing, MN 55066 | | First Class Mail |
| Techs-4U | 11142 Lindbergh Business Court | Suite 105 | St Louis, MO 63123 | First Class Mail |
| Techstack Infotech LLC | 13721 Neil Armstrong Ave | Herndon, VA 20171 | | First Class Mail |
| Tecky Beauty | 720 East 31st St | 2C | Brooklyn, NY 11210 | First Class Mail |
| Ted & Son Trucking LLC | 712 Water Oak Cove | Pearl, MS 39208 | | First Class Mail |
| Ted Herner | Address Redacted | | | First Class Mail |
| Ted Qualls | Address Redacted | | | First Class Mail |
| Ted Serafin Contracting LLC | 11 Jefferson Ave | New Brunswick, NJ 08901 | | First Class Mail |
| Ted Smith Cpa LLC | 5240 N Towne Centre Dr | Suite 102A | Ozark, MO 65721 | First Class Mail |
| Ted Smith Excavating Inc. | 16 Bay Ave | E Moriches, NY 11940 | | First Class Mail |
| Teddy Bear Daycare LLC | 405 Se 30th St | Ankeny, IA 50021 | | First Class Mail |
| Teddy Bear Tymes Child Care Center | 900 E Gilbert St | Bldg 8 | San Bernardino, CA 92415 | First Class Mail |
| Teddybear Childcare | 815 E. 19th St | Anderson, IN 46016 | | First Class Mail |
| Tedionder Taylor | Address Redacted | | | First Class Mail |
| Tedros Family Inc | 2065 W Farwell Ave, Apt 1N | Chicago, IL 60645 | | First Class Mail |
| Ted'S Sales LLC | 582 Waterside Cir | Titusville, FL 32780 | | First Class Mail |
| Teekam Lohano Md Pa | 2400 Hwy 365 | 107 | Nederland, TX 77706 | First Class Mail |
| Teela Alexander | Address Redacted | | | First Class Mail |
| Teela Stewart | Address Redacted | | | First Class Mail |
| Teen Bean, Inc. | 1770 South Grande Vista Ave | Los Angeles, CA 90023 | | First Class Mail |
| Teen Challenge Of East Bay, Inc. | 390 Mathew St | Santa Clara, CA 95050 | | First Class Mail |
| Teen Excellence | 4677 Green Rd | Warrenville Hts, OH 44128 | | First Class Mail |
| Teeny Enterprises | Attn: Reena Teeny | 2823 Sw Clara Court | Troutdale, OR 97060 | First Class Mail |
| Teferi Tesfaye | Address Redacted | | | First Class Mail |
| Teflon Affordable Pressure Washing & Tree Srvc. LLC | 830 Church St Lh | Haines City, FL 33844 | | First Class Mail |
| Tefs Tutoring Services | 116 Se 1st Ter. | Apt. 4 | Dania, FL 33004 | First Class Mail |
| Teg Petroleum Inc | 1781 Atlantic Ave | Brooklyn, NY 11233 | | First Class Mail |
| Teion Pool | Address Redacted | | | First Class Mail |
| Tej Trading Inc | 455 W Grantline Road | Tracy, CA 95376 | | First Class Mail |
| Tejas Mehta | Address Redacted | | | First Class Mail |
| Tejinder Singh | Address Redacted | | | First Class Mail |
| Tejon Lucas | Address Redacted | | | First Class Mail |
| Tek 1 Mechanical LLC | 5036 S Beck Ave | Tempe, AZ 85282 | | First Class Mail |
| Tek Transit LLC | 280 Jackson St | Willimantic, CT 06226 | | First Class Mail |
| Tek-Aire Services, Inc. | 3900 Osage St. | Houston, TX 77063 | | First Class Mail |
| Tekcogno Solutions Inc | 44765 Malden Pl | Ashburn, VA 20147 | | First Class Mail |
| Tekguard Solutions LLC | Attn: Randall Outen | 4455-K Morris Park Dr | Charlotte, NC 28227 | First Class Mail |
| Tekia'S Hair At Home | 7934 S Oglesby Ave | Chicago, IL 60617 | | First Class Mail |
| Tekil Triangle Service | 1504 Sweetwater Ln | Raleigh, NC 27610 | | First Class Mail |
| Tekle Demeke | Address Redacted | | | First Class Mail |
| Teklehaymanot Tesfay | Address Redacted | | | First Class Mail |
| Teklu Teklehaimanot | Address Redacted | | | First Class Mail |
| Tekizghi Akeza | Address Redacted | | | First Class Mail |
| Teknika Mccroskey | Address Redacted | | | First Class Mail |
| Tekoar Jennette | Address Redacted | | | First Class Mail |
| Telca Consulting LLC | 11708 Melaleuca Way | Cooper City, FL 33026 | | First Class Mail |
| Telecom Connections Inc | 1017 Summit Ave | Jersey City, NJ 07307 | | First Class Mail |
| Telecono Trucking LLC | 910 S Swinton Ave | Delray Beach, FL 33444 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Teletech Security | Address Redacted | | | First Class Mail |
| Telicia Williams | Address Redacted | | | First Class Mail |
| Telisa Jackson | Address Redacted | | | First Class Mail |
| Teller Mart . LLC | 920 Teller Ave | Bronx, NY 10451 | | First Class Mail |
| Tells Transport | 7451 East Medina Ave | Mesa, AZ 85209 | | First Class Mail |
| Telos Performance Center, Ltd. | 13701 Dallas Parkway | Dallas, TX 75240 | | First Class Mail |
| Telos Performance Center, Ltd. | Attn: Everett Aaberg | 13701 Dallas Pkwy | Dallas, TX 75240 | First Class Mail |
| Temak Freight Brokerage LLC | 108 Granville Court | Atlanta, GA 30328 | | First Class Mail |
| Temeka Shannon | Address Redacted | | | First Class Mail |
| Temesgen Lema | Address Redacted | | | First Class Mail |
| Temesghen Tesfai | Address Redacted | | | First Class Mail |
| Temica Hamilton | Address Redacted | | | First Class Mail |
| Temitope Adebayo | Address Redacted | | | First Class Mail |
| Temitope Alabi | Address Redacted | | | First Class Mail |
| Temitope Yakubu | Address Redacted | | | First Class Mail |
| Temoya Bingham | Address Redacted | | | First Class Mail |
| Temp, Inc. | P.O. Box 1588 | Fairmont, WV 26555 | | First Class Mail |
| Temperature 1 Heating & Cooling LLC | 147 Merchant St | Ambridge, PA 15003 | | First Class Mail |
| Temple Contract Station, LLC | 119 No 19th St | Temple, TX 76502 | | First Class Mail |
| Temple Financial Solutions | 5 Cedar Circle | Boynton Beach, FL 33436 | | First Class Mail |
| Temple Garlick Driver | 9662 Laurie Ave Nw | Concord, NC 28027 | | First Class Mail |
| Temples Tax Service | 4866 Sandalwood St | New Orleans, LA 70127 | | First Class Mail |
| Templo Apostolico Cristo La Roca | 3091 Valley View Ave. | Norco, CA 92860 | | First Class Mail |
| Tempo Enterprises Inc | 6135 Knoll Wood Rd | 203 | Willowbrook, IL 60527 | First Class Mail |
| Tempo Sports LLC | 1111 Saint Paul St | Denver, CO 80206 | | First Class Mail |
| Temporary Fill-In | Address Redacted | | | First Class Mail |
| Tempro Finance, LLC | 3695 Cumberland Blvd Se | Atlanta, GA 30339 | | First Class Mail |
| Tempus Solutions LLC | 1415 Centerboard Ct | Cumming, GA 30041 | | First Class Mail |
| Ten Brothers Inc. | 835 Southern Blvd | W Palm Beach, FL 33405 | | First Class Mail |
| Ten Colors Inc | 221 Dekalb Ave | Brooklyn, NY 11205 | | First Class Mail |
| Ten Four Enterprises LLC | 9265 Maveta Rd | Cascade, CO 80809 | | First Class Mail |
| Ten Marketing & Pr | 116 Mangano Cir | Encinitas, CA 92024 | | First Class Mail |
| Ten Point Towing Inc | 1181 State Road 175 | Hubertus, WI 53033 | | First Class Mail |
| Ten Speed Express LLC | 2500 Yorkway | Dundalk, MD 21222 | | First Class Mail |
| Ten Thousand Villages South Bay | 1907 South Catalina Ave | Redondo Beach, CA 90278 | | First Class Mail |
| Tena Haughton | Address Redacted | | | First Class Mail |
| Tenantsafe Services LLC | 2050 West County Line Rd | Suite 1 | Jackson, NJ 08527 | First Class Mail |
| Tench Remodelers | 517 Rolling Brooke Way | Northfield, OH 44067 | | First Class Mail |
| Tencosolar, Inc | 18713 Glass Mountain Dr | Riverside, CA 92504 | | First Class Mail |
| Tender Care Child Development Center Inc. | 9923 Springfield Pike | Cincinnati, OH 45215 | | First Class Mail |
| Tender Care Phlebotomy LLC | 103 Township Line Rd | Rockledge, PA 19046 | | First Class Mail |
| Tender Hearts Home Care LLC | 78C Three Hunts Dr | Pembroke, NC 28372 | | First Class Mail |
| Tender Love & Care Child Development Center, Inc | 1859 Seminole Blvd | W Palm Beach, FL 33409 | | First Class Mail |
| Tender Loving Care | 102 Mcphee Lane | Laplata, MD 20646 | | First Class Mail |
| Tender Loving Care Speech Therapy Pllc | 2 Red Oak Lane | New Hempstead, NY 10977 | | First Class Mail |
| Tender Touch Assisted Living Home, LLC | 2859 E Voltaire Ave | Phoenix, AZ 85032 | | First Class Mail |
| Tender Touch Daycare | 2701 Oakdale Terrace | Huntsville, AL 35810 | | First Class Mail |
| Tenderlys Boutique | 614 W Whittier Blvd | Montebello, CA 90640 | | First Class Mail |
| Tenderoni Hair Beautique | 1005 Baldwin St | Apt 9206 | Atlanta, GA 30310 | First Class Mail |
| Tene Gabriel Bibbins | Address Redacted | | | First Class Mail |
| Tenesha Mcgraw | Address Redacted | | | First Class Mail |
| Tenevia Morris | Address Redacted | | | First Class Mail |
| Tenicia Matthews | Address Redacted | | | First Class Mail |
| Tenieka Jones | Address Redacted | | | First Class Mail |
| Tenina Jenkins | Address Redacted | | | First Class Mail |
| Tenisha Armstead | Address Redacted | | | First Class Mail |
| Tenisha Humphrey | Address Redacted | | | First Class Mail |
| Tenisha Longmire | Address Redacted | | | First Class Mail |
| Tenisha Pridgett | Address Redacted | | | First Class Mail |
| Tenisia Adams | Address Redacted | | | First Class Mail |
| Tennant'S Real Estate Inc. | 2420 Hawthorne Drive Ne | Atlanta, GA 30345 | | First Class Mail |
| Tenneh Johnson Kemah Counseling & Consulting Services | 12511 Old Gunpowder Rd | Beltsville, MD 20705 | | First Class Mail |
| Tennell Selner | Address Redacted | | | First Class Mail |
| Tennessee Valley Property Management LLC | 128 Buckhead Run | New Market, AL 35761 | | First Class Mail |
| Tennille Tatum | Address Redacted | | | First Class Mail |
| Tennille Todd | Address Redacted | | | First Class Mail |
| Tennille'S Cookie Jar | 556 Honeysuckle Lane | Emory, TX 75440 | | First Class Mail |
| Tennis Is Life | 78-7190 Kaleiopapa St. | Kailua-Kona, HI 96740 | | First Class Mail |
| Tennys Cuts | 504 Peach St | Avenel, NJ 07001 | | First Class Mail |
| Tennyson Trucking | 1417 Glendover Court | Lancaster, TX 75146 | | First Class Mail |
| Tentacles | 4804 Darville Rd | Brandywine, MD 20613 | | First Class Mail |
| Tenzin Datse | Address Redacted | | | First Class Mail |
| Teofilo Munoz | Address Redacted | | | First Class Mail |
| Tepa Tax Services Inc. (Dba) Tepa Mortgage & Realty | 501 N Brookhurst St, Ste 135 | Anaheim, CA 92801 | | First Class Mail |
| Teplo Design, Inc. | 40 Hillside Ave | Barnegat, NJ 08005 | | First Class Mail |
| Tequila & Mezcal Ny Corp | 2434 E Tremont Ave | Bronx, NY 10461 | | First Class Mail |
| Tequila Johnson | Address Redacted | | | First Class Mail |
| Tequileros LLC | 1208 W Us Hwy 24 | Independence, MO 64050 | | First Class Mail |
| Tequila Myers | Address Redacted | | | First Class Mail |
| Tera Hee Tera Inc | 1020 Saratoga Way | Eldorado Hills, CA 95762 | | First Class Mail |
| Terek Kelly | Address Redacted | | | First Class Mail |
| Terell Torrence | Address Redacted | | | First Class Mail |
| Terence Baylor | Address Redacted | | | First Class Mail |
| Terence Mcmahon | Address Redacted | | | First Class Mail |
| Terence Reed | Address Redacted | | | First Class Mail |
| Terence Sealy | Address Redacted | | | First Class Mail |
| Terenna Robinson | dba Terenna Robinson | 2581 Village Blvd., Apt. 304 | W Palm Beach, FL 33409 | First Class Mail |
| Teresa Albright | Address Redacted | | | First Class Mail |
| Teresa Batchlor | Address Redacted | | | First Class Mail |
| Teresa Crocker | Address Redacted | | | First Class Mail |
| Teresa De La Caridad Leyva | 8731 Lindenhurst Pl | Tampa, FL 33634 | | First Class Mail |
| Teresa Erwin | Address Redacted | | | First Class Mail |
| Teresa Eslinger | Address Redacted | | | First Class Mail |
| Teresa Goding | Address Redacted | | | First Class Mail |
| Teresa Jordan | Address Redacted | | | First Class Mail |
| Teresa Marie Butler Thai | Address Redacted | | | First Class Mail |
| Teresa Martinez | Address Redacted | | | First Class Mail |
| Teresa Martinez | Address Redacted | | | First Class Mail |
| Teresa Mcclay | Address Redacted | | | First Class Mail |
| Teresa Milano | Address Redacted | | | First Class Mail |
| Teresa Oleary | Address Redacted | | | First Class Mail |
| Teresa Petersen | Address Redacted | | | First Class Mail |
| Teresa R Casey | Address Redacted | | | First Class Mail |
| Teresa Roberts | Address Redacted | | | First Class Mail |
| Teresa S Rupp Cpa Ltd | 120 S Harvey Ave | Oak Park, IL 60302 | | First Class Mail |
| Teresa Sabino | Address Redacted | | | First Class Mail |
| Teresa Salgado | Address Redacted | | | First Class Mail |
| Teresa Schneider | Address Redacted | | | First Class Mail |
| Teresa Scott LLC | 807 West First St | Cle Elum, WA 98922 | | First Class Mail |
| Teresa Starin | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Teresa Temme | Address Redacted | | | First Class Mail |
| Teresa Thomas | Address Redacted | | | First Class Mail |
| Teresa Thompson | Address Redacted | | | First Class Mail |
| Teresa V. Harvey | Address Redacted | | | First Class Mail |
| Teresa Wong | Address Redacted | | | First Class Mail |
| Teresa Y Caracciolo Health Coach | 1350 S Biscayne Drive | N Port, FL 34287 | | First Class Mail |
| Teresac | Address Redacted | | | First Class Mail |
| Teresa'S Creations & More | 236 Fewell Rd | Whigham, GA 39897 | | First Class Mail |
| Tereshia Gray Real Estate | 172 Kingston Ridge Dr | Columbia, SC 29209 | | First Class Mail |
| Teressa Maria Tylman, Pa | Address Redacted | | | First Class Mail |
| Teressa Ray, Cnsa/Nm Pro Serve | Address Redacted | | | First Class Mail |
| Tereza Gevorkyan | Address Redacted | | | First Class Mail |
| Teri Mckinney | Address Redacted | | | First Class Mail |
| Teri Shulman | Address Redacted | | | First Class Mail |
| Teri Thompson | Address Redacted | | | First Class Mail |
| Terica Wright | Address Redacted | | | First Class Mail |
| Terita Reid | Address Redacted | | | First Class Mail |
| Teriyaki Chicken Express | 1006 N Wilson Way | Stockton, CA 95205 | | First Class Mail |
| Teriyaki Hicken In Foild | 133 Hwy 314 Se | Los Lunas, NM 87031 | | First Class Mail |
| Terlyn Nowell | Address Redacted | | | First Class Mail |
| Terminal Nlp LLC | 110 E Houston St | 7Th Floor | San Antonio, TX 78205 | First Class Mail |
| Termite King LLC | 672 Rosario Ln | Haslet, TX 76052 | | First Class Mail |
| Tern LLC | 78 Karpa St | Sand Point, AK 99661 | | First Class Mail |
| Tero'S Trucking Corp | 121 N Grant Dr | Addison, IL 60101 | | First Class Mail |
| Terplyfe LLC | 2628 Ne Expy Ne | AS | Atlanta, GA 30345 | First Class Mail |
| Terra 96 | 6240 Laurel Cyn Blvd | 211 | N Hollywood, CA 91606 | First Class Mail |
| Terra E Mare Inc | 489 3rd Ave | New York, NY 10016 | | First Class Mail |
| Terra Firma Farm, Inc. | 4713 Baker Road | Winters, CA 95694 | | First Class Mail |
| Terra Hydro Company | 7621 Fair Oaks Blvd | Carmichael, CA 95608 | | First Class Mail |
| Terrace Coffee Shop Inc | 598 19th St | Brooklyn, NY 11218 | | First Class Mail |
| Terrance Bell | Address Redacted | | | First Class Mail |
| Terrance Hastings | Address Redacted | | | First Class Mail |
| Terrance Matheney | Address Redacted | | | First Class Mail |
| Terrance Mays | Address Redacted | | | First Class Mail |
| Terrance Neal | Address Redacted | | | First Class Mail |
| Terrance Ramon Allen | Address Redacted | | | First Class Mail |
| Terrance Ramsey | Address Redacted | | | First Class Mail |
| Terrance Thomas | Address Redacted | | | First Class Mail |
| Terrance Wesley | Address Redacted | | | First Class Mail |
| Terrance Wright | Address Redacted | | | First Class Mail |
| Terrapin Gardens | 340 Foulke Lane | Springfield, PA 19064 | | First Class Mail |
| Terrell & Terrell , LLC. | 1512 Hwy 90 | Gautier, MS 39553 | | First Class Mail |
| Terrell A. Ratliff | Address Redacted | | | First Class Mail |
| Terrell Evans | Address Redacted | | | First Class Mail |
| Terrell Lee | Address Redacted | | | First Class Mail |
| Terrell Maclin | Address Redacted | | | First Class Mail |
| Terrell Mosely | Address Redacted | | | First Class Mail |
| Terrell Property Management | 5232 N Valentine Ave | 104 | Fresno, CA 93711 | First Class Mail |
| Terrell Tailoring | 1858 Lakeview Rd | Cleveland, OH 44112 | | First Class Mail |
| Terrell Watts | Address Redacted | | | First Class Mail |
| Terrence Collins | Address Redacted | | | First Class Mail |
| Terrence Cowan | Address Redacted | | | First Class Mail |
| Terrence Daniels | Address Redacted | | | First Class Mail |
| Terrence Hardaway | Address Redacted | | | First Class Mail |
| Terrence Ivory | Address Redacted | | | First Class Mail |
| Terrence K Gladney | Address Redacted | | | First Class Mail |
| Terrence Kelly | Address Redacted | | | First Class Mail |
| Terrence Matlin | Address Redacted | | | First Class Mail |
| Terrence Murphy | Address Redacted | | | First Class Mail |
| Terrence Snyder | Address Redacted | | | First Class Mail |
| Terrence Stringer | Address Redacted | | | First Class Mail |
| Terrence Thomas | Address Redacted | | | First Class Mail |
| Terrence Walton | Address Redacted | | | First Class Mail |
| Terri | Address Redacted | | | First Class Mail |
| Terri Andrews | Address Redacted | | | First Class Mail |
| Terri Arden | Address Redacted | | | First Class Mail |
| Terri Davis | Address Redacted | | | First Class Mail |
| Terri Delights | Attn: Theresa Elliott | 1310 Operetta Way | Las Vegas, NV 89119 | First Class Mail |
| Terri Fischer Studio | 316 Hawthorne Dr | Nicholasville, KY 40356 | | First Class Mail |
| Terri Fowler | Address Redacted | | | First Class Mail |
| Terri Leiker | Address Redacted | | | First Class Mail |
| Terri Pucin Consulting | 63 E 9th St | 6M | New York, NY 10003 | First Class Mail |
| Terriana Milne Therapy By The Sea LLC | 8410 Leeway Lane | Boynton Beach, FL 33436 | | First Class Mail |
| Terrica Barnes | Address Redacted | | | First Class Mail |
| Terrico Benson | Address Redacted | | | First Class Mail |
| Terrico Cade | Address Redacted | | | First Class Mail |
| Terrie Teal Trucking | 323 Lee Rd 201 | Salem, AL 36874 | | First Class Mail |
| Terrific Glam | Address Redacted | | | First Class Mail |
| Terry Aki Hill | Address Redacted | | | First Class Mail |
| Terry Armstrong | Address Redacted | | | First Class Mail |
| Terry Bryant | Address Redacted | | | First Class Mail |
| Terry Burrel | Address Redacted | | | First Class Mail |
| Terry Campbell | Address Redacted | | | First Class Mail |
| Terry Carver | Address Redacted | | | First Class Mail |
| Terry D Townsend | Address Redacted | | | First Class Mail |
| Terry Donald | Address Redacted | | | First Class Mail |
| Terry Elam Consulting Inc | 3360 Cy Schumpert Rd | Prosperity, SC 29127 | | First Class Mail |
| Terry Everley | Address Redacted | | | First Class Mail |
| Terry German | Address Redacted | | | First Class Mail |
| Terry Gold Mma | 5012 Ave N | Brooklyn, NY 11234 | | First Class Mail |
| Terry Gray | Address Redacted | | | First Class Mail |
| Terry Harden | Address Redacted | | | First Class Mail |
| Terry Hart | Address Redacted | | | First Class Mail |
| Terry Hayford Logging | Address Redacted | | | First Class Mail |
| Terry Hisle | Address Redacted | | | First Class Mail |
| Terry L Robinette | Address Redacted | | | First Class Mail |
| Terry Lynn Davis LLC | 1539 Stilwell Blvd | Port Arthur, TX 77640 | | First Class Mail |
| Terry Mcgough | Address Redacted | | | First Class Mail |
| Terry Milton | Address Redacted | | | First Class Mail |
| Terry Ray | Address Redacted | | | First Class Mail |
| Terry Redic | Address Redacted | | | First Class Mail |
| Terry Reed | Address Redacted | | | First Class Mail |
| Terry Spada | Address Redacted | | | First Class Mail |
| Terry W Davidson Jr | Address Redacted | | | First Class Mail |
| Terry Williams | Address Redacted | | | First Class Mail |
| Terryl Malbroue | Address Redacted | | | First Class Mail |
| Terry'S Event Designer | 2000 Lebanon Pinegrove Road | Utica, MS 39175 | | First Class Mail |
| Terry'S Furniture | 11319 South Ave | N Lima, OH 44452 | | First Class Mail |
| Teryl Imperato | Address Redacted | | | First Class Mail |
| Tes Transportation | 3922 Yorktown Road | Chattanooga, TN 37416 | | First Class Mail |
| Tesfaldet Tesfay | Address Redacted | | | First Class Mail |
| Tesfamariam H Hagos | Address Redacted | | | First Class Mail |
| Tesfay Tesheye | Address Redacted | | | First Class Mail |
| Tesfaye LLC | 2341 Dulles Station Blvd | 13 | Herndon, VA 20171 | First Class Mail |
| Tesfit Feten | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Teshome Tiezazu | Address Redacted | | | First Class Mail |
| Tesla FC | Attn: Branko Smileski | 105745 Clarendon Hills Rd, Apt 105 | Willowbrook, IL 60527 | First Class Mail |
| Tess Limousine Services | 430 Buckinghamrd | Richardson, TX 75081 | | First Class Mail |
| Tessa Gardner | Address Redacted | | | First Class Mail |
| Tessas International LLC | 11076 Southwood Drive | Hampton, GA 30228 | | First Class Mail |
| Testify Marketing | 17500 Kittridge St | Van Nuys, CA 91406 | | First Class Mail |
| Tete Design, Inc. | 1204 Paloma St | Ste 101 | Los Angeles, CA 90021 | First Class Mail |
| Tetra Object LLC | 4 Lawrence St | Hicksville, NY 11801 | | First Class Mail |
| Teuta Morina | Address Redacted | | | First Class Mail |
| Tevin Brewer | Address Redacted | | | First Class Mail |
| Tevin Poe | Address Redacted | | | First Class Mail |
| Tevori Blake | Address Redacted | | | First Class Mail |
| Tewdros Andetsion | Address Redacted | | | First Class Mail |
| Tewksbury Masonry & Landscaping Supply Co., Inc. | 1585 Shawsheen St | Tewksbury, MA 01876 | | First Class Mail |
| Tewodros A Araya | Address Redacted | | | First Class Mail |
| Tewodros Wodajeneh | Address Redacted | | | First Class Mail |
| Tewodros Woldemariam | Address Redacted | | | First Class Mail |
| Tewodros Yohannes | Address Redacted | | | First Class Mail |
| Tex Auto Wrecking | 521 Gallardo St | Los Angeles, CA 90033 | | First Class Mail |
| Tex Fix Cell Phone Repair, | 425 Glen Canyon Drive | Garland, TX 75040 | | First Class Mail |
| Tex Mex Construction, Inc | 5643 Saint Charles Drive | Woodbridge, VA 22193 | | First Class Mail |
| Texas A&A Fire & Safety LLC. | 200 Russell St | Lorena, TX 76655 | | First Class Mail |
| Texas Eye Associates | 12405 N. Gessner, Ste A | Houston, TX 77064 | | First Class Mail |
| Texas Granite Direct | 1055 Big Spring | Allen, TX 75013 | | First Class Mail |
| Texas Guava | Address Redacted | | | First Class Mail |
| Texas Healthy Vending, | 6827 Valley Brook Drive | Frisco, TX 75035 | | First Class Mail |
| Texas Industrial Services | 7106 Rampart St. | Houston, TX 77081 | | First Class Mail |
| Texas Insurance Bureau Services LLC | 1127 E 9th St | Mission, TX 78572 | | First Class Mail |
| Texas Jin Yu LLC | 801 Congress St | Houston, TX 77002 | | First Class Mail |
| Texas Refinishing Solutions | 19 Poplar Hill Pl | The Woodlands, TX 77381 | | First Class Mail |
| Texas Rose Floral Design LLC. | 1224 King George Lane | Savannah, TX 76227 | | First Class Mail |
| Texas Steam Team | 9203 South Hwy 6, Ste 124-161 | Houston, TX 77083 | | First Class Mail |
| Texas Steel Tech LLC | 701 W Lee Ave | Weatherford, TX 76086 | | First Class Mail |
| Texas Tuxedo Rental | 1201 Chicago Ave | Suite 4 | Mcallen, TX 78501 | First Class Mail |
| Texas Western Construction & Landscaping | 9702 Terra Lago Court | 441 | Rowlett, TX 75089 | First Class Mail |
| Texas Wide Transport | 12818 Crystal Cove | Houston, TX 77044 | | First Class Mail |
| Texasmshp Management , Inc | 3712 Lovers Lane | Dallas, TX 75225 | | First Class Mail |
| Texicana Food Group Inc | 2820 Merrick Road | Bellmore, NY 11710 | | First Class Mail |
| Texind Inc. | 118 Great Meadow Lane | E Hanover, NJ 07936 | | First Class Mail |
| Texoma Dog Ranch | Address Redacted | | | First Class Mail |
| Texstar Towing | 1415 E Terrell Ave | Ft Worth, TX 76104 | | First Class Mail |
| Text Behind Inc | 3312 Paper Mill Road 200 | Phoenix, MD 21131 | | First Class Mail |
| Texture Salon & Spa | 1347 Florin Rd, Ste G | Sacramento, CA 95831 | | First Class Mail |
| Texxan International Inc | 9433 Nw 88th St | Yukon, OK 73099 | | First Class Mail |
| Te'Yannah Johnson | Address Redacted | | | First Class Mail |
| Tezjone Clark | Address Redacted | | | First Class Mail |
| Tf Logistics Inc | 5402 W 149th Pl | Hawthorne, CA 90250 | | First Class Mail |
| Tfgtrucking | 450 Monroe St | Chasecity, VA 23924 | | First Class Mail |
| Tfmccarthysonsllc | 14 Davis St | Beverly, MA 01915 | | First Class Mail |
| Tg Motors | Address Redacted | | | First Class Mail |
| Tg Trucking | 276 Cr 241 | Wharton, TX 77488 | | First Class Mail |
| Tgi Painted | Address Redacted | | | First Class Mail |
| Tgk Design | 524 Woodmere Blvd | Woodmere, NY 11598 | | First Class Mail |
| Tgi Apartments, LLC | 5801 Clarewood | Suite 4 | Houston, TX 77081 | First Class Mail |
| Tgm Transport Inc. | 233 Wood Creek Rd | Wheeling, IL 60090 | | First Class Mail |
| Tgo Consulting | 921 Westmoreland Circle | Atlanta, GA 30318 | | First Class Mail |
| Th Electric | 1060 Tulare Drive | Costa Mesa, CA 92626 | | First Class Mail |
| Th Natural Nails Spa Inc | 12214 Lakewood Blvd, Ste 108 | Ste 108 | Downey, CA 90242 | First Class Mail |
| Thach Hai Nguyen | Address Redacted | | | First Class Mail |
| Thach Ngoc Huynh | Address Redacted | | | First Class Mail |
| Thach T Nguyen | Address Redacted | | | First Class Mail |
| Thach Tran | Address Redacted | | | First Class Mail |
| Thad Woods Inc | dba Thad Woods Auction | 25 Muse Business Park | Waynesville, NC 28786 | First Class Mail |
| Thaddeus Bennett Ii | Address Redacted | | | First Class Mail |
| Thaddeus Broadnax | Address Redacted | | | First Class Mail |
| Thaddeus Harris | Address Redacted | | | First Class Mail |
| Thaer Al Zubaee | Address Redacted | | | First Class Mail |
| Thafir Albo Ebeed | Address Redacted | | | First Class Mail |
| Thai 2 U L | 6400 Brodie Lane | Austin, TX 78745 | | First Class Mail |
| Thai Asiatic Inc | 1600 E8th Ave. | Unit D101 | Tampa, FL 33605 | First Class Mail |
| Thai Bamboo Restaurant | 9084 Tampa Ave | Northridge, CA 91324 | | First Class Mail |
| Thai Dish & Burger | 56 Pearl St | Seymour, CT 06483 | | First Class Mail |
| Thai Dung Truong | Address Redacted | | | First Class Mail |
| Thai Flavor LLC | 10355 Ne Halsey St | Ste C | Portland, OR 97230 | First Class Mail |
| Thai House | 26 Doc Stone Road | Stafford, VA 22556 | | First Class Mail |
| Thai Lao Express LLC | 19129 Preston Rd | Ste 160 | Dallas, TX 75252 | First Class Mail |
| Thai Ly | Address Redacted | | | First Class Mail |
| Thai Mana Restaurant | 15004 Hwy 99 | Suite C | Lynnwood, WA 98087 | First Class Mail |
| Thai Nakorn Inc | 8733F Cooper Road | Alexandria, VA 22309 | | First Class Mail |
| Thai Nguyen | Address Redacted | | | First Class Mail |
| Thai Nguyen | Address Redacted | | | First Class Mail |
| Thai Rainbow Restaurant Inc | 750 Concourse Circle | 102 | Middle River, MD 21220 | First Class Mail |
| Thai Sabai Traditional Thai Massage, Inc. | 1722 Westwood Blvd | Ste 105 | Los Angeles, CA 90024 | First Class Mail |
| Thai Sa-Moot Restaurant | 5915 Memorial Hwy., Ste 101 | Tampa, FL 33615 | | First Class Mail |
| Thai Star Bbq | Address Redacted | | | First Class Mail |
| Thai T Pham | Address Redacted | | | First Class Mail |
| Thai Talay Restaurant | 601 Price St | Pismo Beach, CA 93449 | | First Class Mail |
| Thai Tran | Address Redacted | | | First Class Mail |
| Thai Valley Restaurant | 4600 N Kedzie Ave | Chicago, IL 60625 | | First Class Mail |
| Thai Vo | Address Redacted | | | First Class Mail |
| Thai-Binh Nguyen | Address Redacted | | | First Class Mail |
| Thaichaba Restaurant | 23305 Mulholland Dr | D | Woodland Hills, CA 91364 | First Class Mail |
| Thair Rammahe | Address Redacted | | | First Class Mail |
| Thais Leite | Address Redacted | | | First Class Mail |
| Thai-Ton Enterprises Inc | 730 Nordahl Rd | Ste 102 | San Marcos, CA 92069 | First Class Mail |
| Thalia Cordova | Address Redacted | | | First Class Mail |
| Thalia Hernandez | Address Redacted | | | First Class Mail |
| Tham Huynh | Address Redacted | | | First Class Mail |
| Tham Nguyen | Address Redacted | | | First Class Mail |
| Tham Vo | Address Redacted | | | First Class Mail |
| Thandi Investments Inc | 8453 W Battaglia Dr | Az City, AZ 85123 | | First Class Mail |
| Thang Nguyen | Address Redacted | | | First Class Mail |
| Thang Q Nguyen | Address Redacted | | | First Class Mail |
| Thang Tran | Address Redacted | | | First Class Mail |
| Thang Tran | Address Redacted | | | First Class Mail |
| Thanh Apparel, Inc. | 9200 Bolsa Ave | 114 B | Westminster, CA 92683 | First Class Mail |
| Thanh Braswell | Address Redacted | | | First Class Mail |
| Thanh Bui | Address Redacted | | | First Class Mail |
| Thanh Diem Nguyen | Address Redacted | | | First Class Mail |
| Thanh Duyen Nguyen | Address Redacted | | | First Class Mail |
| Thanh H Ho | Address Redacted | | | First Class Mail |
| Thanh H Vu | Address Redacted | | | First Class Mail |
| Thanh Hoang | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Thanh Huynh | Address Redacted | | | First Class Mail |
| Thanh Lan Haven | Address Redacted | | | First Class Mail |
| Thanh Le | Address Redacted | | | First Class Mail |
| Thanh Le | Address Redacted | | | First Class Mail |
| Thanh Marler | Address Redacted | | | First Class Mail |
| Thanh Mcelhinney | Address Redacted | | | First Class Mail |
| Thanh Nga Le | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Pham | Address Redacted | | | First Class Mail |
| Thanh Phung | Address Redacted | | | First Class Mail |
| Thanh Phuong Le | Address Redacted | | | First Class Mail |
| Thanh Thi Dinh, Dds, A Professional Corp | 235 East Katella Ave | Orange, CA 92867 | | First Class Mail |
| Thanh Thi Doan | Address Redacted | | | First Class Mail |
| Thanh Thu Tran | Address Redacted | | | First Class Mail |
| Thanh Thuy Dinh | Address Redacted | | | First Class Mail |
| Thanh Thuy Fashion & Video | 407 Dickinson St | Springfield, MA 01108 | | First Class Mail |
| Thanh Thuy Thi Le | 300 N Dean Rd | Suite 9 | Auburn, AL 36830 | First Class Mail |
| Thanh Tran | Address Redacted | | | First Class Mail |
| Thanh Tran | Address Redacted | | | First Class Mail |
| Thanh Trang Chau | Address Redacted | | | First Class Mail |
| Thanh Trinh | Address Redacted | | | First Class Mail |
| Thanh Trong Nguyen | Address Redacted | | | First Class Mail |
| Thanh Truong | Address Redacted | | | First Class Mail |
| Thanh Tu | Address Redacted | | | First Class Mail |
| Thanh Tuyen Tran | Address Redacted | | | First Class Mail |
| Thanh V Nguyen | Address Redacted | | | First Class Mail |
| Thanh Van | Address Redacted | | | First Class Mail |
| Thanh Vo | Address Redacted | | | First Class Mail |
| Thanh Xuan Aranda | Address Redacted | | | First Class Mail |
| Thanhnguyen | Address Redacted | | | First Class Mail |
| Thanhthuy T Phan | Address Redacted | | | First Class Mail |
| Thaniya Chan Industrial | 2100 S Great Southwest Pkwy, Ste 404 | Grand Prairie, TX 75051 | | First Class Mail |
| Thanouhak LLC | 2495 Bentley Dr | Palm Harbor, FL 34684 | | First Class Mail |
| Thao Anh Duong | Address Redacted | | | First Class Mail |
| Thao B Cao | Address Redacted | | | First Class Mail |
| Thao Huynh | Address Redacted | | | First Class Mail |
| Thao Huynh | Address Redacted | | | First Class Mail |
| Thao Le | Address Redacted | | | First Class Mail |
| Thao Leblanc | Address Redacted | | | First Class Mail |
| Thao Luong | Address Redacted | | | First Class Mail |
| Thao Ngoc Pham | Address Redacted | | | First Class Mail |
| Thao Nguyen | Address Redacted | | | First Class Mail |
| Thao Nguyen | Address Redacted | | | First Class Mail |
| Thao Nguyen | Address Redacted | | | First Class Mail |
| Thao Phan | Address Redacted | | | First Class Mail |
| Thao Phan | Address Redacted | | | First Class Mail |
| Thao T Dinh | Address Redacted | | | First Class Mail |
| Thao T Nguyen | Address Redacted | | | First Class Mail |
| Thao Tang | Address Redacted | | | First Class Mail |
| Thao Thi Thu Le | 6160 41st Ave N | St Petersburg, FL 33709 | | First Class Mail |
| Thao Thi Thu Nguyen | Address Redacted | | | First Class Mail |
| Thao Thien | Address Redacted | | | First Class Mail |
| Thao Ton | Address Redacted | | | First Class Mail |
| Thao Tran LLC | 2020 Marriottsville Rd | Unit D | Marriottsville, MD 21104 | First Class Mail |
| Thao Vo | Address Redacted | | | First Class Mail |
| Thao Vuong Md Ps | Address Redacted | | | First Class Mail |
| Thao X. Tran | Address Redacted | | | First Class Mail |
| Thaoouyen T Nguyen | Address Redacted | | | First Class Mail |
| Thaovy Thi Nguyen | Address Redacted | | | First Class Mail |
| That Home Inspection Guy | 7966 Blackshear Drive | Dayton, OH 45424 | | First Class Mail |
| That Train Place | Attn: James Nichols | 325 Washington Ave S, 368 | Kent, WA 98032 | First Class Mail |
| That'S Hot Fashion | 1441 W. 103rd St. | Chicago, IL 60643 | | First Class Mail |
| Thayne Simper Trucking LLC | 5428 South Timberline Road | Ft Collins, CO 80528 | | First Class Mail |
| Thazin Khine | Address Redacted | | | First Class Mail |
| The "V.A.G.I.N.A." Strategy, Inc | 515 E. Las Olas Blvd | Ste 120 | Ft Lauderdale, FL 33301 | First Class Mail |
| The 1 Thai Massage Inc | 315 Ne 3rd Ave. Spa C | Ft Lauderdale, FL 33301 | | First Class Mail |
| The 67 Liquor Shop, Inc. | 5360 N. Federal Hwy | Lighthouse Point, FL 33064 | | First Class Mail |
| The Academy Of Radio & Tv Broadcasting | 16052 Beach Blvd, Ste 263 | Huntington Beach, CA 92647 | | First Class Mail |
| The Accounting Team LLC | 1630 Camulos Ave | Glendale, CA 91208 | | First Class Mail |
| The Addiction LLC | Attn: Tammie Brown | 1820 W Wheeler Ave | Rockport, TX 78336 | First Class Mail |
| The Advertising Team LLC | 6741 North Armenia Ave | Tampa, FL 33604 | | First Class Mail |
| The Alexis Agency, Inc | 1201 19th Place | B401 | Vero Beach, FL 32960 | First Class Mail |
| The Allegheny Valley Conglomerate, LLC | 320 Fort Duquesne Blvd | Ste 235 | Pittsburgh, PA 15222 | First Class Mail |
| The Animal Wellness Centre Inc | 1410 Third Ave | New Brighton, PA 15066 | | First Class Mail |
| The Apothecary | 1002 W Arizona Ave | Parker, AZ 85344 | | First Class Mail |
| The Aria Group LLC | 6600 N Lincoln Ave | Lincolnwood, IL 60712 | | First Class Mail |
| The Art Company Of Wisconsin LLC | W3325433S Saddleback Dr | Dousman, WI 53118 | | First Class Mail |
| The Art Of Construction LLC | 220 Courtland Ave | Stamford, CT 06906 | | First Class Mail |
| The Artistic Pony Studio Ltd | 446 1St St | Solvang, CA 93463 | | First Class Mail |
| The Artizan Way | 370 Crystal Lake Dr. | Clermont, FL 34711 | | First Class Mail |
| The Artran Supply Inc. | 11843 Braesview, Apt 2401 | San Antonio, TX 78213 | | First Class Mail |
| The Ashland Grille LLC | 308 Centre St | Ashland, PA 17921 | | First Class Mail |
| The Athur Of Love Charitable Foundation | 26 Thatch Palm Court | Elgin, SC 29045 | | First Class Mail |
| The Atomic Bureau LLC | 10 Danville Lane | Pinehurst, NC 28374 | | First Class Mail |
| The Auto Enhancers | 2785 Kurtz St | San Diego, CA 92110 | | First Class Mail |
| The B Yearling Collection | 2027 Quail Grove Lane | Missouri City, TX 77459 | | First Class Mail |
| The Ball Club, Inc | 1072 Bangor Ln | Ventura, CA 93001 | | First Class Mail |
| The Barber Salon | 2511 East 34th St | Indianapolis, IN 46218 | | First Class Mail |
| The Bark Porch Pet Parlor | 906 North St. East | Talladega, AL 35160 | | First Class Mail |
| The Barking Deck LLC | 1214 Battleground Ave | Greensboro, NC 27408 | | First Class Mail |
| The Barn At Pioneer Meadows | 8000 Haley Rd. | Independence, OR 97351 | | First Class Mail |
| The Barnacle Tea & Spirits, LLC | 249 Prune Alley | Eastsound, WA 98245 | | First Class Mail |
| The Barnard Group | 7908 Rancho De La Osa Trail | Mckinney, TX 75070 | | First Class Mail |
| The Basement Space Studio | 1005 Woodmont Blvd | Nashville, TN 37204 | | First Class Mail |
| The Basic Homestead | 41712 Marietta Rd | Caldwell, OH 43724 | | First Class Mail |
| The Bathtub Man Of Alabama | 1129 46th St W | Birmingham, AL 35208 | | First Class Mail |
| The Beachcomber Rehabilitation, Inc | 4493 N Ocean Blvd | Delray Beach, FL 33483 | | First Class Mail |
| The Bean Head Brothers LLC | 1487 Tyler St | Akron, OH 44307 | | First Class Mail |
| The Beat Live Talk Radio Show | 458 Crabapple Pl | Macon, GA 31217 | | First Class Mail |
| The Beautiquee | 40 Cotton Bend Cove | Rossville, TN 38066 | | First Class Mail |
| The Beauty Atelier, | 313 Cleveland Dr | Cheektowaga, NY 14215 | | First Class Mail |
| The Beauty Bar | 389 Honey Fork Road | Phyllis, KY 41554 | | First Class Mail |
| The Beauty In Concrete | 8242 Woodland Dr | Darien, IL 60561 | | First Class Mail |
| The Beauty Lounge LLC | 1054 Potomac St Nw | 300 | Washington, DC 20007 | First Class Mail |
| The Beauty Mark, LLC | 400 Talcottville Road | S | Vernon, CT 06066 | First Class Mail |
| The Beauty Parlor Gp | 15126 Kercheval | Grosse Pointe Park, MI 48230 | | First Class Mail |
| The Beauty Room, LLC | 1250 Springdale Dr | Louisville, KY 40213 | | First Class Mail |
| The Beauty Shop Of Danielle Wagner | 8746 Yatso Rd | Lena, WI 54139 | | First Class Mail |
| The Belgain Waffle & Omelet Inn | 10775 South Bay Meadows Drive | Sandy, UT 84092 | | First Class Mail |
| The Bennings Group LLC | 1436 E. 134th St | E Cleveland, OH 44112 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Berry Kind Project | 6375 East Stubbs Road | College Park, GA 30349 | | First Class Mail |
| The Best Deal Auto Sales LLC | 110 Mansales Cir, Ste 305 | Roswell, GA 30075 | | First Class Mail |
| The Best Ever Properties LLC | 20 Third St. | Suite 210 | Columbus, OH 43215 | First Class Mail |
| The Best Potatoes Hogan | 5 Carolyn Ln | Southampton, NJ 08088 | | First Class Mail |
| The Big Apple Deli Inc | 4216 30th Ave | Astoria, NY 11103 | | First Class Mail |
| The Big Blue House Inn | 144 E University Blvd | Tucson, AZ 85705 | | First Class Mail |
| The Bike Shop California Lp | 2400 Main St, Ste C1 | Santa Monica, CA 90405 | | First Class Mail |
| The Blaq Square | 23460 Cinema Dr | Valencia, CA 91355 | | First Class Mail |
| The Blue Star Cafe LLC | 1619 N Farwell Ave | Milwaukee, WI 53202 | | First Class Mail |
| The Body Of Christ Church Intl., Usa, Inc. | 101 Kenwood Rad | Suite 62 | Fayetteville, GA 30214 | First Class Mail |
| The Body Tailor LLC. | 77 Baker Rd | Shutesbury, MA 01072 | | First Class Mail |
| The Body Zone Inc | 113 Cameron Rd | Bergenfield, NJ 07621 | | First Class Mail |
| The Boulevard Of Dreams, | 9870 Double R Blvd | Reno, NV 89521 | | First Class Mail |
| The Boutique | 4415 Sugar Bars | Friendswood, TX 77546 | | First Class Mail |
| The Bowman Collective LLC | 429 S Sandusky Ave | Upper Sandusky, OH 43351 | | First Class Mail |
| The Boys Club For Clothing LLC | 4411 13th Ave | Brooklyn, NY 11219 | | First Class Mail |
| The Brain Domain LLC | 6575 West Loop South, Ste 500 | Bellaire, TX 77401 | | First Class Mail |
| The Bridge Bible Fellowship | 18644 Sherman Way | Reseda, CA 91335 | | First Class Mail |
| The Bridge Fund, LLC | 2101 Richmond Rd | Suite 1019 B | Beachwood, OH 44122 | First Class Mail |
| The Brightwell Center For Children | 1410 Teaneck Road | Teaneck, NJ 07666 | | First Class Mail |
| The Broadcast Booth Inc | 6550 Allen Rd | Allen Park, MI 48101 | | First Class Mail |
| The Broken Egg Inc | 841 Waterman | Ann Arbor, MI 48103 | | First Class Mail |
| The Broken Yolk LLC | 3063 South Baldwin Road | Lak Orion, MI 48359 | | First Class Mail |
| The Bronx Mini Mall Ii Inc | 3964 White Plains Road | Bronx, NY 10466 | | First Class Mail |
| The Brother'S Trade, LLC | 1150 S. Main St | Los Angeles, CA 90015 | | First Class Mail |
| The Buckley-Lawson Group, LLC | 2424 Greyhurst Way Sw | Smyrna, GA 30082 | | First Class Mail |
| The Burt Co., LLC | 6344 Jason Dr | Milton, FL 32570 | | First Class Mail |
| The Business Resource Guy | 292 Newbury St | 463 | Boston, MA 02115 | First Class Mail |
| The Busy Bean | 530 Wilborn Ave | S Boston, VA 24592 | | First Class Mail |
| The Busy Bean | 343 S. Bridge St. | Manawa, WI 54949 | | First Class Mail |
| The Cabbage Patch Inc. | 111 Ave A | Snohomish, WA 98290 | | First Class Mail |
| The Cabinet Guy Mn LLC | 12550 Frontage Rd W, Ste 210 | Burnsville, MN 55337 | | First Class Mail |
| The Cafe Trap LLC | 1729 Charleston Ln | Hazel Crest, IL 60429 | | First Class Mail |
| The Cage At Los Alamitos, LLC | 10660 Humbolt St | Los Alamitos, CA 90720 | | First Class Mail |
| The Calendar Group | 20 Whitney St | Westport, CT 06880 | | First Class Mail |
| The Campbell Marketing Group, Inc. | 9901 Stoneybrook Drive | Kensington, MD 20895 | | First Class Mail |
| The Cams Group Of Fl Corp | 427 Sw 169 Terr | Weston, FL 33326 | | First Class Mail |
| The Candy Store | 7010 Reisterstown Road | Colonial Village Shopping Ctr | Baltimore, MD 21215 | First Class Mail |
| The Car Cave | 5239 E Parkway | Groves, TX 77619 | | First Class Mail |
| The Caring Place At Dvgh, Inc. | 12250 Dawn Vista Drive | Riverview, FL 33578 | | First Class Mail |
| The Carpenter'S Son Home Inspection, Llc | 15880 Summerlin Road, Ste 300-313 | Ft Meyers, FL 33908 | | First Class Mail |
| The Carpet Doctor | 6151 Shadow Lane | Apt 199 | Citrus Heights, CA 95621 | First Class Mail |
| The Carpet Gallery, Inc. | 1505 Elkhart Road | Goshen, IN 46526 | | First Class Mail |
| The Castille Condominium Association | 4011 N Meridian Ave | Miami Beach, FL 33140 | | First Class Mail |
| The Center For Education Innovation | 1230 Raymond Road | Box 600 | Jackson, MS 39204 | First Class Mail |
| The Center For Youth Activities, Inc. | 9400 West Palmetto Park Road | Boca Raton, FL 33428 | | First Class Mail |
| The Cfo Mission | 2197 Samuel Pass | Hoover, AL 35226 | | First Class Mail |
| The Chair LLC | 841 Briley Pkwy | Nashville, TN 37217 | | First Class Mail |
| The Chalet | 5515 Pioneer Way E | Puyallup, WA 98371 | | First Class Mail |
| The Chapter Group Of Companies LLC | 8540 Homeplace Drive, Apt 1224 | Jacksonville, FL 32256 | | First Class Mail |
| The Chop Shopp | 340 Madison St | Sligo, PA 16255 | | First Class Mail |
| The Cleaning Experts LLC | 15904 Mckenzie Manor Dr | Haymarket, VA 20169 | | First Class Mail |
| The Clip Joint Of Englewood Inc | 2651 Placida Rd | Unit A | Englewood, FL 34224 | First Class Mail |
| The Clothing Bar | 2111 Old Holxwarth Rd | Apt910 | Spring, TX 77388 | First Class Mail |
| The Coastal Challenge, LLC | 30 Louis St | Trumbull, CT 06611 | | First Class Mail |
| The Coastal Kitch, LLC | 3134 Robertson Ave | Savannah, GA 31404 | | First Class Mail |
| The Cody Escape Room | 1734 Sheridan Ave | Cody, WY 82414 | | First Class Mail |
| The Cofield Group Inc | Attn: Jeffrey Cofield | P.O. Box 1296 | Owings Mills, MD 21117 | First Class Mail |
| The Coley Group | 517 Chrismill Lane | Holly Springs, NC 27540 | | First Class Mail |
| The Collection Guys | 1102 Logan Ave | Cheyenne, WY 82001 | | First Class Mail |
| The Collective Group LLC. | 800 Ne 97th St | Miami Shores, FL 33138 | | First Class Mail |
| The Combine Strength & Conditioning LLC. | 9219 Hwy 290 West | Austin, TX 78736 | | First Class Mail |
| The Competitive Edge | 467 Reed Court | Goleta, CA 93117 | | First Class Mail |
| The Complete Clean | 233 Prospect Ave | Downingtown, PA 19335 | | First Class Mail |
| The Computerman | 857 E Grovecenter St | Covina, CA 91723 | | First Class Mail |
| The Concierge Spa | 1 Village Plaza | 305 | Kings Park, NY 11754 | First Class Mail |
| The Construction Corporation | 140 Eldridge Road | Suite C | Sugarland, TX 77478 | First Class Mail |
| The Consulting Team, LLC | 945 Mountain View Ave | Mtn View, CA 94040 | | First Class Mail |
| The Cooler King | 4539 River Trail | Bloomfield, MI 48301 | | First Class Mail |
| The Corn Man | 80 Atlantic Circle | 206 | Pittsburg, CA 94565 | First Class Mail |
| The Corner Shoppe | 8425 Burnet Rd | Austin, TX 78757 | | First Class Mail |
| The Countertop Shop | 45 | 8 | Wilmington, DE 19804 | First Class Mail |
| The Courtyard Farm, Inc. | 111 Bedford Center Road | Bedford Hills, NY 10507 | | First Class Mail |
| The Courtyard Villa, | 1251 William D Tate Ave | Grapevine, TX 76099 | | First Class Mail |
| The Crawling Crab LLC | 781 S Federal Blvd | Denver, CO 80219 | | First Class Mail |
| The Crawpaw LLC | 9 Jason Ct | Natchez, MS 39120 | | First Class Mail |
| The Credit Doctors, LLC | 517 West Taft Drive | S Holland, IL 60473 | | First Class Mail |
| The Crepe Stop | 852 Laurel St | San Carlos, CA 94070 | | First Class Mail |
| The Crosby Group, Inc. | 2 North Main St | Ipswich, MA 01938 | | First Class Mail |
| The Cubic Stone | 618 N Barnett Ave | Dallas, TX 75211 | | First Class Mail |
| The Cut Factory | 2028 East 7th St, Ste 104 | Charlotte, NC 28204 | | First Class Mail |
| The D & D Taylor | 1707 Smmerfield Dr | Allen, TX 75002 | | First Class Mail |
| The D Loft LLC | 9427 Joseph Campau Ave | Hamtramck, MI 48212 | | First Class Mail |
| The Dameron Agency | 608 Greenway Dr | Florence, SC 29501 | | First Class Mail |
| The Dance Exchange | 4168 Wendell Blvd, Ste F | Wendell, NC 27591 | | First Class Mail |
| The Dari Company | 10011 Main St | Hebron, IL 60034 | | First Class Mail |
| The Daschke Team | 5353 Mckinley Rd | China, MI 48054 | | First Class Mail |
| The Denigris Law Firm | Attn: Stephen G Denigris | 305 Partridgeberry Ct | Schenectady, NY 12303 | First Class Mail |
| The Dental Office | 300 South A St | Ste. 102 | Oxnard, CA 93030 | First Class Mail |
| The Dental Practice South Miami P.A. | 7390 Sw 99th St | Miami, FL 33156 | | First Class Mail |
| The Dessert House LLC | 344 E Maple St | Winter Garden, FL 34787 | | First Class Mail |
| The Deva Association LLC | 4011 Carstare Ct | Columbus, OH 43227 | | First Class Mail |
| The Diamond Cutters LLP | 2312 Rufus Ratchford Road | Gastonia, NC 28056 | | First Class Mail |
| The Diamond Tax Group LLC | 5057 Keller Springs, Ste 300 | Addison, TX 75001 | | First Class Mail |
| The Dietrich Group | 11230 Gold Express Drive | Suite 310 | Gold River, CA 95670 | First Class Mail |
| The Dillon Family, LLC | 76 E Legacy Dr | Mtn House, CA 95391 | | First Class Mail |
| The District At Mills 50 | 3546 Fisher Rd | Palm Harbor, FL 34683-6705 | | First Class Mail |
| The Dog S'Paw LLC | 224 Wood Ave E | Big Stone Gap, VA 24219 | | First Class Mail |
| The Dominy Group | 5532 Stone Lagoon St | N Las Vegas, NV 89031 | | First Class Mail |
| The Donuts Palace | 302 Farm To Market 642 W | Orange Grove, TX 78372 | | First Class Mail |
| The Doublejo Tribe Inc | 6330 North Andrews Ave | Ft Lauerdale, FL 33309 | | First Class Mail |
| The Downtown Showroom Inc | 209West 38th St, Ste 1008 | New York, NY 10018 | | First Class Mail |
| The Drapery & Bedding Inc. | 3428 Fondren Rd | Ste A | Houston, TX 77063 | First Class Mail |
| The Drywall & Acoustical Specialists, Inc | 120 Green St | Woodbridge, NJ 07095 | | First Class Mail |
| The Dsign Corp | 149-68 Cross Island Parkway | Queens, NY 11357 | | First Class Mail |
| The Eating Well | Attn: Daniel Sikorski | 4848 Butterfield Rd | Hillside, IL 60162 | First Class Mail |
| The Edwardian Needle, LLC | 390 Fairfield Road | Fairfield, NJ 07004 | | First Class Mail |
| The Egleston Group | 10088 Greenhorn Ct | Corona, CA 92883 | | First Class Mail |
| The Electric Company | 566 County Road 519 | Frenchtown, NJ 08825 | | First Class Mail |
| The Elite Academy Of Excellence | 1722 Oak St Se | Marietta, GA 30060 | | First Class Mail |
| The Elite School | 2755 Flat Shoals Rd | College Park, GA 30349 | | First Class Mail |
| The Elite Vargas Group LLC | 1015 9th St | Beloit, WI 53511 | | First Class Mail |
| The Endzone Haircuts LLC | 2024W 15th St, Ste D | Plano, TX 75075 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The English Garden Floral Designs | 31143 Via Colinas, Ste 406 | Westlake Village, CA 91362 | | First Class Mail |
| The Epmaterial | 7774 Willoughby Ave | Los Angeles, CA 90046 | | First Class Mail |
| The Evans Firm | 12605 E Euclid Dr | Centennial, CO 80111 | | First Class Mail |
| The Evans Firm | Attn: Michael Evans | 12605 E Euclid Dr, Ste 209 | Centennial, CO 80111 | First Class Mail |
| The Eventistry, LLC | 2800 Higgins Blvd | New Orleans, LA 70126 | | First Class Mail |
| The Evolving Artist | Attn: Teresa Wade | 47 Westmore Dr, Apt 302 | Asheville, NC 28806 | First Class Mail |
| The Exotic Shape | 4410 S Vineyard Meadow Ln | Katy, TX 77449 | | First Class Mail |
| The Exquisite Beauty Studio | 485 E Broad Ave | Ste F | Rockingham, NC 28379 | First Class Mail |
| The Eyrie | 50 E Cross St | Ypsilanti, MI 48198 | | First Class Mail |
| The Face Place | 8701 Santa Monica Blvd. | W Hollywood, CA 90069 | | First Class Mail |
| The Face Place | 1157 Winding Way Drive | Knoxville, TN 37923 | | First Class Mail |
| The Factory Music Group | 13773 Se 2nd St | Bellevue, WA 98005 | | First Class Mail |
| The Faith Center Church Of Sanford | 162 Sunset Drive | Longwood, FL 32750 | | First Class Mail |
| The Family Cleaners | 1744 Toulumne St | Vallejo, CA 94589 | | First Class Mail |
| The Fancy Fox | 1868 Hwy 34 | W Monroe, LA 71292 | | First Class Mail |
| The Fashion Carousel Boutique | 7138 Mchenry Ct | Remington, VA 22734 | | First Class Mail |
| The Fat Fish | 3221 Adeline St | Berkeley, CA 94703 | | First Class Mail |
| The Fields Law Firm, P.A. | 204 W. Stone Ave | Greenville, SC 29609 | | First Class Mail |
| The Finer Image Inc | 20 Park St | Danvers, MA 01923 | | First Class Mail |
| The Finish Line Auto Transport LLC | 770 Malibu Bay Dr, Apt 106 | W Palm Beach, FL 33401 | | First Class Mail |
| The Firm Bail Bonds | 33651 Shallow Creek Rd | Agua Dulce, CA 91390 | | First Class Mail |
| The First Words Slp, Pc | 125 Norfolk St | Brooklyn, NY 11235 | | First Class Mail |
| The Firstenberg Team | 408 West Lyon Farm Road | Greenwich, CT 06831 | | First Class Mail |
| The Flaming Skillet | 5850 San Felipe St | 500 | Houston, TX 77057 | First Class Mail |
| The Florisen Group LLC | 1065 East State Road 434 | Winter Springs, FL 32719 | | First Class Mail |
| The Flower Basket Florist, LLC | 1108 N Ferdon Blvd | Crestview, FL 32536 | | First Class Mail |
| The Fog House LLC | 1326 Smithville Hwy | Mcminnville, TN 37110 | | First Class Mail |
| The Food Truck Rally LLC | 14522 Trans World Ave | Chantilly, VA 20151 | | First Class Mail |
| The Forklift Medic LLC | 556 Whisper Wood Drive | Longwood, FL 32779 | | First Class Mail |
| The Fortune Club | 300 Victor Ave | Victor, CO 80860 | | First Class Mail |
| The Fortune Label | 957 Fire Thorn Drive | Hampton, GA 30228 | | First Class Mail |
| The Fountain Trucking Company | 2705 Mechanics Ave | Savannah, GA 31404 | | First Class Mail |
| The Freedom Institute | 356 Cheri Place | Jonesboro, GA 30238 | | First Class Mail |
| The French Quarter Vet Inc | 3041 N Rampart St | New Orleans, LA 70117 | | First Class Mail |
| The Friendly Future | 1652 Parmenter St | Middleton, WI 53562 | | First Class Mail |
| The Front Bottoms LLC | 1113 Asbury Ave | Asbury Park, NJ 07712 | | First Class Mail |
| The Frosted Butterfly Inc. | 1044 Copperfield Blvd, Ste 107 | Concord, NC 28025 | | First Class Mail |
| The Full Line Company Inc. | 1422 Clubman Drive | Davenport, FL 33896 | | First Class Mail |
| The Gala By Jw, LLC | 533 Clemson Road | Columbia, SC 29229 | | First Class Mail |
| The Galati Group Inc | 25520 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| The Galleria... | 143 Old Warehouse Sq | Oxford, NC 27565 | | First Class Mail |
| The Gaming Goat Texas Corporation | dba Halcyon Games | 2040 Louetta Rd, D1 | Spring, TX 77388 | First Class Mail |
| The Garage Body Shop LLC | 14336 | Washington | San Leandro, CA 94578 | First Class Mail |
| The Garden Of Mary Jane LLC | 673 Belmont Ave | Brooklyn, NY 11207 | | First Class Mail |
| The Garden Professionals Inc. | 10025 Union Park Dr | Orlando, FL 32817 | | First Class Mail |
| The Gardener'S Cottage Inc. | 28465 Old Town Front St | Ste 101 | Temecula, CA 92590 | First Class Mail |
| The Garrett Anderson Group | 2235 1St Ave S | St. Petersburg, FL 33712 | | First Class Mail |
| The Gatekeeper LLC | 7373 Hodgeson Memorial Dr | Bldg 6 Suite 3 | Savannah, GA 31406 | First Class Mail |
| The Gayton Group Inc. Dba Chicago Expansion Bolt | 9353 Seymour Ave | Schiller Park, IL 60176 | | First Class Mail |
| The Gear Works | 273 Se 9th St | 273 | Bend, OR 97702 | First Class Mail |
| The Gentlemen'S Barber Shop | 251 W Expressway 83 | San Benito, TX 78586 | | First Class Mail |
| The Givers Home Health Agency | 7325 Hacker Rd | Hitchcock, TX 77563 | | First Class Mail |
| The Glass Etcher, Inc. | 27 8th Ave | Sea Cliff, NY 11579 | | First Class Mail |
| The Gloal Trading Network | 10015 Se 192nd St | Bb | Renton, WA 98055 | First Class Mail |
| The Golden State Academy LLC | 200 Brown Rd | Suite 201 | Fremont, CA 94539 | First Class Mail |
| The Goldstein Funeral Chapel, Inc. | 2015 Woodbridge Ave | Edison, NJ 08817 | | First Class Mail |
| The Gorg Hair Salon Inc. | 3240 S Cobb Dr | Smyrna, GA 30080 | | First Class Mail |
| The Grab Bag Shop | 4810 S La Brea Ave, Apt 212 | Los Angeles, CA 90008 | | First Class Mail |
| The Graham Group | 1560 Lakewood Ave | Lakewood, OH 44107 | | First Class Mail |
| The Grainne Levine Institute For Wayward Dogs | 48 Ford Rd | Howell, NJ 07731 | | First Class Mail |
| The Great Love Presbyterian Church | 2090 W Golf Rd | Mt Prospect, IL 60056 | | First Class Mail |
| The Great Vine Flc Inc | 1113 B St | Reedley, CA 93654 | | First Class Mail |
| The Greatest Consulting LLC | 27 Glenwood Ave | Cincinnati, OH 45217 | | First Class Mail |
| The Greatest Escape LLC | 680 S Cache St | Suite 100-12679 | Jackson, WY 83001 | First Class Mail |
| The Green Avocado | 5604 N 40Th | Mcallen, TX 78504 | | First Class Mail |
| The Green Materialist, LLC | 1106 Euclid Ave | Berkeley, CA 94708 | | First Class Mail |
| The Greene Agency | 277 Oak Ridge Dr | Pontiac, MI 48341 | | First Class Mail |
| The Greener Cleaner Carpet Cleaning & More LLC | 3454 Harwood | Oxford, MI 48371 | | First Class Mail |
| Greenhouse, Inc | 206 Norwood Ave | Oakhurst, NJ 07755 | | First Class Mail |
| The Grill LLC | 4143 Florence Ave | Bell, CA 90201 | | First Class Mail |
| The Guitar Repair Shop | 610 S Brea Blvd | Brea, CA 92821 | | First Class Mail |
| The Gun Store Inc. | 1116 New York Ave | St Cloud, FL 34769 | | First Class Mail |
| The H Morgan Group Inc. | 19532 Ballinger St | Northridge, CA 91324 | | First Class Mail |
| The Hair Factoy | 10241 Coursey Blvd, Ste F | Baton Rouge, LA 70816 | | First Class Mail |
| The Hair Masters | 5800 Santa Rosa Rd | 146 | Camarillo, CA 93012 | First Class Mail |
| The Hair Shop Of Hadley LLC | 8 River Drive | Hadley, MA 01035 | | First Class Mail |
| The Hair Zone, Ltd | 13925 Joor Rd | Baton Rouge, LA 70818 | | First Class Mail |
| The Hair24 Boutique | 3636 Old Spanish Trail B-1, Ste 319 | Houston, TX 77021 | | First Class Mail |
| The Haley Company LLC | 14360 Butternut Rd | Burton, OH 44021 | | First Class Mail |
| The Handyman Andy LLC | 6615 Flagler Drive | Pensacola, FL 32503 | | First Class Mail |
| The Happy Place | 641 W King St | Boone, NC 28607 | | First Class Mail |
| The Hardwood Denim Company Inc | 31 Summer St | Attleboro, MA 02703 | | First Class Mail |
| The Harjen Group, Inc. | 21776 Tahoe Lane | Lake Forest, CA 92630 | | First Class Mail |
| The Hartstein Group | 1564 52nd St | Brooklyn, NY 11219 | | First Class Mail |
| The Haven Obm | 11042 Aqua Vista St. | Apt 5 | N Hollywood, CA 91602 | First Class Mail |
| The Healing Arts Center LLC | 1224 Nw 9th Ave | Gainesville, FL 32601 | | First Class Mail |
| The Healing Connection | 623 W Lancaster Ave | Wayne, PA 19087 | | First Class Mail |
| The Healthy & Fit Lifestyle Center | 1001 Market St | Dalton, GA 30720 | | First Class Mail |
| The Hearing Clinic LLC | 90 Madison St | Suite 201 | Denver, CO 80206 | First Class Mail |
| The Heart Knot, LLC | 2421 Blossom St | Columbia, SC 29205 | | First Class Mail |
| The Heart Of The Horse Therapy Ranch | 14335 Academy Oaks Lane | Clovis, CA 93619 | | First Class Mail |
| The Hip Slice Inc | 1502 W 18th St | Chicago, IL 60608 | | First Class Mail |
| The Hoerrner Financial Group | 34-605 Valley Road | Montclair, NJ 07042 | | First Class Mail |
| The Holewinski Studio, Ltd | 513 Willow Dr | Pittsburgh, PA 15243 | | First Class Mail |
| The Holy Mackerel | 196 Forbes Ave | St Paul, MN 55102 | | First Class Mail |
| The Home Doctor | 77 Kennelford Circle | Sacramento, CA 95823 | | First Class Mail |
| The Honey Queen Brazilian Waxing | 799 Green St | Suite 32 | Pasadena, CA 91101 | First Class Mail |
| The Hope Adult Daycare Center Inc | 6139 Wilcrest Drive | Houston, TX 77072 | | First Class Mail |
| The House Affect LLC | 4377 Oakleaf Cove | Decatur, GA 30034 | | First Class Mail |
| The House Family Ministries, Inc | 1520 Bottlebrush Dr Ne | Palm Bay, FL 32905 | | First Class Mail |
| The House Of Audio & Video Inc | 22 Garrabrant Road | Clifton, NJ 07013 | | First Class Mail |
| The House Of Glam Beauty Bar | 9950 Westpark Dr | Suite 644 | Houston, TX 77056 | First Class Mail |
| The Hudson Review, Inc. | 33 West 67th St | Groundfloor | New York, NY 10023 | First Class Mail |
| The Ice Cream Affair LLC | 568 Lake Ave, Ste C | Lake Worth, FL 33460 | | First Class Mail |
| The Idle Hour, Inc. | 5 Center St | Geneseo, NY 14454 | | First Class Mail |
| The Income Tax Man | 420 31st St | A-2 | Newport Beach, CA 92663 | First Class Mail |
| The Indigo Doors | 24631 Jefferson Ave | St Clair Shores, MI 48080 | | First Class Mail |
| The Initiative Community Development Corporation | 1581 Cheryl Leigh Dr. | Riverdale, GA 30296 | | First Class Mail |
| The Inn At Wall Street Ltd | 9 South William St | New York, NY 10004 | | First Class Mail |
| The Insurance Agency Of Daytona, Inc. | 566 W International Speedway Blvd | Daytona, FL 32114 | | First Class Mail |
| The Insurance Experts | 9900 W Sample Rd, Ste 403 | Coral Springs, FL 33065 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Intake Advisers | Attn: Timothy Cohagen | 11013 N Woodstock St, Unit 731 | Huntley, IL 60142 | First Class Mail |
| The Irie Collection | 605 Huntington Chase Ct | Centerville, GA 31088 | | First Class Mail |
| The J Carbon Company, LLC | 5135 Nw 42nd Ave | Coconut Creek, FL 33073 | | First Class Mail |
| The Jaffe Advantage | 66 Ave A | 4G | New York City, NY 10009 | First Class Mail |
| The Jason Made It Company LLC | 754 Marine St | Mobile, AL 36604 | | First Class Mail |
| The Java Tree Cafe LLC | 217 Chestnut St | Meadville, PA 16335 | | First Class Mail |
| The Jeminai Group | 412 Christopher Ave, Apt T1 | Gaithersburg, MD 20879 | | First Class Mail |
| The Jog Group, LLC | 506 Meadowbrook Dr | Huntingdon Valley, PA 19006 | | First Class Mail |
| The Joshua House Church | 1136 East Dunklin St | Jefferson City, MO 65102 | | First Class Mail |
| The Josie Glemaud | 705 N 24th St | Ft Pierce, FL 34950 | | First Class Mail |
| The Judge Group LLC | 431 East 73rd St | 4Fe | New York, NY 10021 | First Class Mail |
| The King Barber Shop | 2007 Stumpf Blvd | Suite A | Gretna, LA 70056 | First Class Mail |
| The King'S Heralds Inc | 129 Deming Ford Ct | Portland, TN 37148 | | First Class Mail |
| The Kings Of Renovations LLC | 1703 East West Hwy | Apt 220 | Silver Spring, MD 20910 | First Class Mail |
| The Kingsbridge Group, LLC | 6713 Creek Wood Dr | Chapel Hill, NC 27514 | | First Class Mail |
| The Kitchen Kartel | 257 Majestic Gardens Ln | Winter Haven, FL 33880 | | First Class Mail |
| The Kosher Dinner Lady | 125 Valley Road | New Rochelle, NY 10804 | | First Class Mail |
| The Ktj Group LLC | 11537 Indian Hollow Road | Grafton, OH 44044 | | First Class Mail |
| The Kubbard Inc | 413 Hospitality Lane | Myrtle Beach, SC 29579 | | First Class Mail |
| The Lab | 1224 Peregrine Dr | Friendswood, TX 77546 | | First Class Mail |
| The Lanes At Coffee Creek | 10301 N Owasso Expressway | Owasso, OK 74055 | | First Class Mail |
| The Largest Pumpkins LLC | 20 Twin Ridge Rd | New Milford, CT 06776 | | First Class Mail |
| The Las Vegas Chapter Of The Susan G. Komen Breast Cancer Foundation | 4001 S. Decatur Blvd. | Suite 37-518 | Las Vegas, NV 89103 | First Class Mail |
| The Lash Cartel LLC | 6126 Roosevelt Rd | Oak Park, IL 60304 | | First Class Mail |
| The Lash House Beauty Boutique | Attn: Suzette Zuena | 250 SLivingston Ave | Livingston, NJ 07039 | First Class Mail |
| The Lash Slayer | 1816 El Sereno Ave | Pasadena, CA 91103 | | First Class Mail |
| The Lavender Ladybug | Attn: Monica Noles | 301 Paradise Lake Lane | Hoover, AL 35244 | First Class Mail |
| The Law Collective, A Professional Law Corporation | 945 E 12th St | Los Angeles, CA 90021 | | First Class Mail |
| The Law Firm Of Dudensing | 925 G St | Sacramento, CA 95814 | | First Class Mail |
| The Law Office Of Bradley R Corbett | 620 South Melrose | Suite 101 | Vista, CA 92069 | First Class Mail |
| The Law Office Of Charles Paul, LLC | 15 East Chesapeake Ave | Towson, MD 21286 | | First Class Mail |
| The Law Office Of Chelsea Storey | 1001 Avenida Pico | Ste C-128 | San Clemente, CA 92673 | First Class Mail |
| The Law Office Of David J Migneault, Pc | 407 South Tejon | Suite F | Colorado Springs, CO 80903 | First Class Mail |
| The Law Office Of Judith R. Kaplan | 27 Buttonwood Lane | Cohasset, MA 02025 | | First Class Mail |
| The Law Office Of Matthew J. Chalker | 1068 Defense Hwy | Suite C | Annapolis, MD 21401 | First Class Mail |
| The Law Office Of Matthew Kraut | 956 Walnut St, Ste 200 C | San Luis Obispo, CA 93401 | | First Class Mail |
| The Law Office Of Michael G. Olinik | 501 W. Broadway | Ste. 800 | San Diego, CA 92101 | First Class Mail |
| The Law Office Of Stephen G. Henderson | 5419 Village Drive | Viera, FL 32940 | | First Class Mail |
| The Law Offices Of Daniel M. Katzner Pc | 1025 Longwood Ave | Bronx, NY 10459 | | First Class Mail |
| The Law Offices Of Fernando Hidalgo | 4230 Mission St. | San Francisco, CA 94112 | | First Class Mail |
| The Law Offices Of Karen D. Gerber Pllc | 224 S Cherry St | Winston Salem, NC 27101 | | First Class Mail |
| The Law Offices Of Nicole Shepter LLC | 550 White Birch Drive | Guilford, CT 06437 | | First Class Mail |
| The Law Offices Of Robert Marton | 175 South Lake Ave | Ste 210 | Pasadena, CA 91101 | First Class Mail |
| The Lawn Guy Landscaping LLC | 6416Three Rivers Dr | Pasco, WA 99301 | | First Class Mail |
| The Lawnman | 4081 Quillen | Waterford, MI 48329 | | First Class Mail |
| The Leverage Company Usa LLC | 10851 Mangrove Cay Lane | St Petersburg, FL 33716 | | First Class Mail |
| The Levine Firm, Apc | 280 S. Beverly Dr. | Ste 203 | Beverly Hills, CA 90212 | First Class Mail |
| The Lighthouse Events | 102 Bragdon Rd | Freeport, ME 04032 | | First Class Mail |
| The Little Corporation | 351 W 4th St | Hanford, CA 93230 | | First Class Mail |
| The Little Home | 1421 Spruance Court | San Jose, CA 95128 | | First Class Mail |
| The Living Room LLC | 2357 Tamiami Trail S | Venice, FL 34293 | | First Class Mail |
| The Loan Signing Company | 26669 Evergreen Ave | Murrieta, CA 92563 | | First Class Mail |
| The Loc Lounge | 15079 Christopher St. | Adelanto, CA 92301 | | First Class Mail |
| The Logan Staffing Solutions, Inc | 3515 East Tremont Ave | Attn Olumose Logan | Bronx, NY 10465 | First Class Mail |
| The Look Of Am Angel | 1981 Old Us 66 | Edgewood, NM 87015 | | First Class Mail |
| The Lunch Basket | 16814 Hey 49 | Belzoni, MS 39038 | | First Class Mail |
| The Machinery Shop Inc | 203 County Road 889 | Wadley, AL 36276 | | First Class Mail |
| The Madd Hatter Mens Hair Salon | 730 Sw 4th St | Cape Coral, FL 33991 | | First Class Mail |
| The Madi Way LLC | 11317 W 159Th | Orland Park, IL 60467 | | First Class Mail |
| The Magic Genie Cleaning Service LLC | 5160 Conroy Rd | Milwaukee, WI 53207 | | First Class Mail |
| The Magic Skin Potion | 5160 Conroy Rd | Orlando, FL 32811 | | First Class Mail |
| The Magic Touch LLC | 7632 Anita Lane | Huntington Beach, CA 92647 | | First Class Mail |
| The Mail Room Inc | 576Romence Rd | Ste 226 | Portage, MI 49024 | First Class Mail |
| The Mailbag LLC | 1314 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | First Class Mail |
| The Mangata Group | 4924 S Saint Lawrence | Fl 2 | Chicago, IL 60615 | First Class Mail |
| The Manns Doghouse | 1640 Tupelo Ct | Monticello, FL 32344 | | First Class Mail |
| The Marriage Menders LLC. | 4728 Ardmore Lane | Hoschton, GA 30548 | | First Class Mail |
| The Mccauley Agency | 1216 N Central Expy | Suite 200C | Mckinney, TX 75070 | First Class Mail |
| The Meadowlark Inn | 5759 Us Hwy 20 | E Springfield, NY 13333 | | First Class Mail |
| The Meat Guys Inc | 67-25 212th St | Flushing, NY 11364 | | First Class Mail |
| The Mechanic "Llc" | 5566 Honeysuckle Drive | W Palm Beach, FL 33415 | | First Class Mail |
| The Mediation Network Of Syracuse | 1942 Valley Drive | Syracuse, NY 13207 | | First Class Mail |
| The Memory Mender | 11731 172nd Pl Se | Renton, WA 98059 | | First Class Mail |
| The Mens Collection Of Monsey Inc. | 20 Robert Pitt Drive | Suite H | Monsey, NY 10952 | First Class Mail |
| The Merchant Shoppe Inc. | Attn: Michael Kulikov | 125 Brighton 11th St Apt 6H | Brooklyn, NY 11235-5344 | First Class Mail |
| The Merilan Group LLC | 4840 North State Rd 7 | Ste 303 | Coconut Creek, FL 33073 | First Class Mail |
| The Metal Peddler, Inc | 110 Miller School Ln | W Sunbury, PA 16061 | | First Class Mail |
| The Milton H Erickson Foundation | 2632 E Thomas Road | Suite 200 | Phoenix, AZ 85016 | First Class Mail |
| The Missing Linxc Transportation LLC | 1055 Field View Drive | Mcdonough, GA 30253 | | First Class Mail |
| The Mission Specialist LLC | 815 W Market St, Unit 200 | Louisville, KY 40202 | | First Class Mail |
| The Mkbarker Corporation | 4248 Adelaar Dr | Sarasota, FL 34240 | | First Class Mail |
| The Mob Shop | 29701 32nd Pl S | Auburn, WA 98001 | | First Class Mail |
| The Mobile Spa Roc | 200 Budl Rd | Ste 20D | Rochester, NY 14624 | First Class Mail |
| The Model Consultant, LLC | 1151 Salisbury Road | La Canada, CA 91011 | | First Class Mail |
| The Modern Bazaar | 6510 Archer Ranch Lane | Rosenberg, TX 77471 | | First Class Mail |
| The Mondragon Group. | 1800 Washington Ave | Houston, TX 77007 | | First Class Mail |
| The Moresey Foundation | 1200 Duane Swift Parkway | Apt B14 | Jefferson City, MO 65109 | First Class Mail |
| The Moxie Group | 21752 Pacific Coast Hwy Spc 6 | Huntington Beach, CA 92646 | | First Class Mail |
| The Nahin Group | 220 Newport Center Drive | 11-383 | Newport Beach, CA 92660 | First Class Mail |
| The Nail Garden Spa LLC | 27650 Bermont Rd | Unit 7 | Punta Gorda, FL 33982 | First Class Mail |
| The Nail Luxury LLC | 25856 Mcbean Pkwy | Valencia, CA 91355 | | First Class Mail |
| The Nail Spa Of Stuart Inc | 253 Sw Monterey Road | Stuart, FL 34994 | | First Class Mail |
| The Nativity Group Home Inc | 2106 S 26th St | Ft Pierce, FL 34947 | | First Class Mail |
| The Needle Express | 508 N Sixth St | Redlands, CA 92374 | | First Class Mail |
| The Negotiation Company, LLC | 11 Irene Court | Demarest, NJ 07627 | | First Class Mail |
| The Neurohealth Center, LLC | 755 Stirling Center Place | Lake Mary, FL 32746 | | First Class Mail |
| The Nevada Auto Connection | 4132 Sinew Ct | Las Vegas, NV 89129 | | First Class Mail |
| The New Church Of Greater New York | 1 Willow St. | Roslyn Heights, NY 11577 | | First Class Mail |
| The New Legacy LLC | 2109 Gwynn Oak Ave | Baltimore, MD 21207 | | First Class Mail |
| The Next Step | 1842 W. 65th St | Los Angeles, CA 90047 | | First Class Mail |
| The Next Step Dance Studio | 18 East Longmeadow Rd | Hampden, MA 01036 | | First Class Mail |
| The Nguyen | 200 Durrell Cir | Winter Haven, FL 33884 | | First Class Mail |
| The Nguyen Family, Corp | 3801 Yakima Ave So | Tacoma, WA 98418 | | First Class Mail |
| The Nippon Club | 145 West 57 St | New York, NY 10019 | | First Class Mail |
| The Nook Bistro LLC | 1035 University Ave | Unit 105 | Honolulu, HI 96826 | First Class Mail |
| The Norman Way Variety Store | 1201 Chestnut St | Gadsden, AL 35901 | | First Class Mail |
| The Notary Group Of Florida | 2018 N 7th Ave | Pensacola, FL 32503 | | First Class Mail |
| The Nurses Guild Of The Palm Beaches, Inc. | 7700 Congress Ave | Ste 1107 | Boca Raton, FL 33487 | First Class Mail |
| The Oaken Group | 7320 Sw 117th Ter | Pinecrest, FL 33156 | | First Class Mail |
| The Oasis Medical Clinic Inc | 2635 Walnut St | Huntington Park, CA 90255 | | First Class Mail |
| The Office Of Louis Pugliese, Llc | 1460 U S Rte. 9 North | Suite 210 | Woodbridge, NJ 07095 | First Class Mail |
| The Offshore Store Inc. | 11221 Brooklawn Dr | Hudson, FL 34667 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Olive Leaf | 19133 Ingomar St | Reseda, CA 91335 | | First Class Mail |
| The Olive Tree Experience | 7834 Vanalden Ave | Reseda, CA 91335 | | First Class Mail |
| The One | 1311 N Wall Ave | San Bernardino, CA 92404 | | First Class Mail |
| The One & Only King David Inc | 31 Morton Ave | Hempstead, NY 11550 | | First Class Mail |
| The One Express | 21540 Provincial Blvd | Apt 2816 | Katy, TX 77450 | First Class Mail |
| The Only One Liquor Corp | 150-03 Northern Blvd | Flushing, NY 11354 | | First Class Mail |
| The Original J & J Fish & Chicken Inc | 8524 S Stony Island Ave | Chicago, IL 60617 | | First Class Mail |
| The Original Pita Hut Inc | 534 Arthur Godfrey Road | Philadelphia, PA 33140 | | First Class Mail |
| The Original Roadhouse Inc | 10499 Main St | New Middletown, OH 44442 | | First Class Mail |
| The Original Taco Village | 33490 Oak Glen Rd | Yucaipa, CA 92399 | | First Class Mail |
| The Original Yard Sale | 167 Oakland Ave | Pawtucket, RI 02861 | | First Class Mail |
| The Oshodi Foundation | 1065 Ne 125 St | Suite 317A | Miami, FL 33161 | First Class Mail |
| The Other Side Hair Salon | 13075 Airline Hwy. | Gonzales, LA 70737 | | First Class Mail |
| The Owusu Group LLC | 12268 Ardwick Ave | Pickerington, OH 43147 | | First Class Mail |
| The Paint Source, Inc. | 48834 Park Place Dr | Macomb, MI 48044 | | First Class Mail |
| The Painted Past | 2728 Wentworth Rd | Cameron Park, CA 95682 | | First Class Mail |
| The Paisley Buffalo | 215 Barcus Rd | Ruidoso, NM 88345 | | First Class Mail |
| The Palm Of Metta | 2967 Bee Ridge Rd. | Suite 5 | Sarasota, FL 34239 | First Class Mail |
| The Palmer Law Firm | 727 Bland St | Bluefield, WV 24701 | | First Class Mail |
| The Paper Boy LLC | 2700 Post Oak | Flr 21 | Houston, TX 77056 | First Class Mail |
| The Partnumber Company | 901: Jason Nunn | 774 Mullet Rd, Unit 201 | Port Canaveral, FL 32920 | First Class Mail |
| The Patch Guy | 142 Richard Ave | Neenah, WI 54956 | | First Class Mail |
| The Patchwork Schoolhouse | 318 Salmon Brook St | Granby, CT 06035 | | First Class Mail |
| The Pct Network | 71 S6 171st St | Flushing, NY 11365 | | First Class Mail |
| The Pearl Coffee & Grocery Company | 675 S Broadway St | Akron, OH 44311 | | First Class Mail |
| The Pedagogz LLC | 42110 Pemberly Court | Chantilly, VA 20152 | | First Class Mail |
| The Pelo Salon, LLC | 4030 Market St 1St Floor | Philadelphia, PA 19104 | | First Class Mail |
| The Pentecostals Of Lee Road, Inc | 17700 Hwy 40 | Covington, LA 70435 | | First Class Mail |
| The Perfect Fit Studio | 1421 West Macarthur Blvd | Suite A | Santa Ana, CA 92704 | First Class Mail |
| The Perfect Place Event Suite LLC | 1880 Braselton Hwy | Suite 104 | Lawerenceville, GA 30043 | First Class Mail |
| The Perfect Shoes | 5401 E Grand Ave | Dallas, TX 75223 | | First Class Mail |
| The Perfume City Inc | 693 Palomar St | Chula Vista, CA 91911 | | First Class Mail |
| The Phoenix Academy Of Gymnastics | 4503 W Oak St | Rogers, AR 72758 | | First Class Mail |
| The Phoenix Bar Complex LLC | 941 Elysian Fields Ave | New Orleans, LA 70117 | | First Class Mail |
| The Photo Booth | 5227 Marynelle | Memphis, TN 38116 | | First Class Mail |
| The Piano Studio Of Emma Thompson | 1504 Whispering Palm Drive | Oceanside, CA 92056 | | First Class Mail |
| The Picnic Basket LLC | 503 A Centre St | Fernandina, FL 32034 | | First Class Mail |
| The Pigeon & The Hen Pottery LLC | 217 S. Michigan St | S Bend, IN 46601 | | First Class Mail |
| The Pilates Studio | 104 Russell St, 2nd Fl | Hadley, MA 01035 | | First Class Mail |
| The Pilates Studio Of Bellingham | 907 Harris Ave | Suite 201 | Bellingham, WA 98225 | First Class Mail |
| The Pilgrim Group LLC | 34022 N 44th Pl | Cave Creek, AZ 85331 | | First Class Mail |
| The Pinecone Project | 3636 Jason St | Denver, CO 80211 | | First Class Mail |
| The Pixel Lab | 1625 South Road | Duluth, MN 55811 | | First Class Mail |
| The Place Pcb | 12202 Hutchison Blvd | Panama City Beach, FL 32407 | | First Class Mail |
| The Plantation Diner | 25327 Us Hwy 27 | Suite 2018 | Clermont, FL 34748 | First Class Mail |
| The Plateful 8 | 11639 River Oaks Trl | Austin, TX 78753 | | First Class Mail |
| The Players Club Of Tampa Bay Inc | 16427 Little Garden Drive | Wimauma, FL 33598 | | First Class Mail |
| The Playhouse Toy Store | 702 Ninth St | Durham, NC 27705 | | First Class Mail |
| The Plaza Law Group | 10866 Wilshire Blvd. | Suite 375 | Los Angeles, CA 90049 | First Class Mail |
| The Plumbing Shop LLC | 1230 W Hunter Ave | Nevada, MO 64772 | | First Class Mail |
| The Pool Training Academy, LLC | 569 Locke Mountain Lane | Florence, CO 81226 | | First Class Mail |
| The Pore Source | 3939 W 69th St | Suite 12 | Edina, MN 55435 | First Class Mail |
| The Powell Agency Inc | 9766 Gov Harrison Pkwy | Lawrenceville, VA 23868 | | First Class Mail |
| The Preservery Bham | 2005 11th Ave South | Birmingham, AL 35205 | | First Class Mail |
| The Pretty Trap Salon | 2601 Harrison Pike | Suite B | Chattanooga, TN 37406 | First Class Mail |
| The Printing Guy | 7905 Pitter Pat Lane | Austin, TX 78736 | | First Class Mail |
| The Pritchett Law Group, LLC | 5231 Gauley River Drive | Stone Mountain, GA 30087 | | First Class Mail |
| The Proclean Team | 11700 Mukilteo Speedway | Ste 201-1168 | Mukilteo, WA 98275 | First Class Mail |
| The Pub At Ubv, LLC | 8112 Poinciana Blvd | Orlando, FL 32821 | | First Class Mail |
| The Purple Cat Vineyard & Winery Inc. | 11 Money Hill Rd | Chepachet, RI 02814 | | First Class Mail |
| The Queen Hair Collection | 584 Quillian Ave | Decatur, GA 30032 | | First Class Mail |
| The Radiant U, LLC | 749 Janice Lane | Walnut, CA 91789 | | First Class Mail |
| The Radiator & A/C Store | 9818 Grand Ave | Franklin Park, IL 60131 | | First Class Mail |
| The Rancier Group, Inc | 443 West 37th St | New York, NY 10018 | | First Class Mail |
| The Raw Dance Center Corp | 299 N. Babcock St. | Melbourne, FL 32935 | | First Class Mail |
| The Rbl Group LLC | 7931 Eldora Blvd | W Bloomfield, MI 48324 | | First Class Mail |
| The Real Empire, Llc | 15533 | Colorado Springs, CO 80935 | | First Class Mail |
| The Real Estate Company Of Kansas, LLC | 227 Main St | Halstead, KS 67056 | | First Class Mail |
| The Red Balloon | Attn: Millie Mccumsey | 132 Main St | Manasquan, NJ 08736 | First Class Mail |
| The Red Boats | 6023 Discovery St E | Fife, WA 98424 | | First Class Mail |
| The Red Door Firm | 104 Magnolia Lane | Covington, LA 70433 | | First Class Mail |
| The Red Eyed Mule | 430 South Marietta Parkway | Marietta, GA 30060 | | First Class Mail |
| The Red Foundation Inc | 7102 N.W. 14th Ave | Suite 101 | Miami, FL 33147 | First Class Mail |
| The Redmond Corporation | 123 West Broad St | Greenville, SC 29601 | | First Class Mail |
| The Reed Family Homestead.Com | 2707 Ward Loop, Unit C | Iber, AK 99506 | | First Class Mail |
| The Reformed University Of Usa | 3010 Wilshire Blvd 228 | Los Angeles, CA 90010 | | First Class Mail |
| The Remodeler | 1661 Cheney Ln | Hayward, CA 94545 | | First Class Mail |
| The Rib Kage King | 1255 Polk Crossing | Mcdonough, GA 30252 | | First Class Mail |
| The Right Place | 817 Missouri St, Ste 2 | Fairfield, CA 94533 | | First Class Mail |
| The Right Touch Barbershop | 3832 E. 38th St | Indianapolis, IN 46218 | | First Class Mail |
| The Rising States Nyc LLC. | 168 Ludlow St | New York, NY 10002 | | First Class Mail |
| The Robinson Firm Inc | 4530 Ashton Hill Ln | C302 | Charlotte, NC 28269 | First Class Mail |
| The Rock Auto Brokers Inc | 3933 Hickory Log Road | Austell, GA 30134 | | First Class Mail |
| The Rock House | 263 Av. X | Brooklyn, NY 11223 | | First Class Mail |
| The Rock Multiservices, Inc. | 303 Briar Patch Loop | Davenport, FL 33896 | | First Class Mail |
| The Roof Ellijay, LLC | 16 River St | Ellijay, GA 30540 | | First Class Mail |
| The Rosenfeld Law Office Pllc | 156 Harborview South | Lawrence, NY 11559 | | First Class Mail |
| The Rotonda | 1550 Bass Dr | Santee, SC 29142 | | First Class Mail |
| The Rouse Agency | Attn: Kim Saxton | 13519 Crystal Springs Dr | Huntersville, NC 28078 | First Class Mail |
| The Runway Cafe | 861 S. Valencia | Woodlake, CA 93286 | | First Class Mail |
| The Ruttinger Group | 1201 S Alma School Rd, Ste 11750 | Mesa, AZ 85204 | | First Class Mail |
| The Rym Group Ltd | 21 Park Cir | Cedarhurst, NY 11516 | | First Class Mail |
| The Sady Group | 284 E 4th Ave | Roselle, NJ 07203 | | First Class Mail |
| The Saenz Group Inc. | 13331 Woodbridge St | Woodbridge, VA 22191 | | First Class Mail |
| The Sales Communication Expert, LLC | 2027 Donovan Drive | Matthews, NC 28104 | | First Class Mail |
| The Salty Dog | 123 Elm St | Camden, ME 04843 | | First Class Mail |
| The Samaha Insurance Agency Inc | 2113 Lumpkin Rd | Augusta, GA 30906 | | First Class Mail |
| The Sandwich Society LLC | 2301 E 1st St | A3 | Santa Ana, CA 92705 | First Class Mail |
| The Sanoe Service LLC | 6500 Wheeler St | Philadelphia, PA 19142 | | First Class Mail |
| The Sans Souci | 2810 Melvina St, Lot 4 | Canon City, CO 81212 | | First Class Mail |
| The Sarai Group, Inc. | 603 N Wayne St | 2A | Angola, IN 46703 | First Class Mail |
| The Sarci Brand LLC | 3211 Greenvale Way | Decatur, GA 30034 | | First Class Mail |
| The Scharpf Entertainment Group | 17817 Lake Lucy Lane | Groveland, FL 34736 | | First Class Mail |
| The Serenity Room | 3417 Wellington Rd | Ste. F | Ft Worth, TX 76116 | First Class Mail |
| The Serpentarium, Inc | 901 E Lodi Ave | Lodi, CA 95240 | | First Class Mail |
| The Servant House | 911 West Round Grove Road | Lewisville, TX 75067 | | First Class Mail |
| The Set Oxnard LLC | 1744 Saviers Road | Oxnard, CA 93033 | | First Class Mail |
| The Sevin Group, LLC | 2621 Mitcham Drive | Ste. 103 | Tallahassee, FL 32308 | First Class Mail |
| The Shakespeare Theatre Of New Jersey | 3 Vreeland Road | Florham Park, NJ 07932 | | First Class Mail |
| The Shirt Place Inc | 59 Route 59 | Suite 137 | Monsey, NY 10952 | First Class Mail |
| The Shop At Hinkleville | 4107 Rt 20 South | Buckhannon, WV 26201 | | First Class Mail |
| The Shop LLC | 446 E Amador Ave | Las Cruces, NM 88001 | | First Class Mail |
| The Shops At North & Charles | 23 East North Ave | Baltimore, MD 21202 | | First Class Mail |
| The Shows 1 Lawn Service | 5369 Sand Bar Ln | Collge Park, GA 30349 | | First Class Mail |
| The Sisters Boutique | 2021 Highland Dr | Wylie, TX 75098 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Small Business Partners | Attn: Jeffrey Ryan | 412 Colvin Ave | Buffalo, NY 14216 | First Class Mail |
| The Social | 23329 Lyons Ave. | Suite A | Valencia, CA 91355 | First Class Mail |
| The Social Agency | 14246 Savannah Pass | San Antonio, TX 78216 | | First Class Mail |
| The Social Barber | 10405 Tavernay Parkway | Charlotte, NC 28262 | | First Class Mail |
| The Sorcerers Phone | 14460 Baylor Circle | Moorpark, CA 93021 | | First Class Mail |
| The Sorokin Law Firm, LLC | 9 Grand St | Hartford, CT 06106 | | First Class Mail |
| The Source 3, Inc | 1000 Turtle Creek Dr | 750 | Hattiesburg, MS 39402 | First Class Mail |
| The Source Home Theater | 27 Morganville Rd | Matawan, NJ 07747 | | First Class Mail |
| The South Face Inc | 2220 Pitkin Ave | Brooklyn, NY 11207 | | First Class Mail |
| The Spa At Fort Sam | 2490 7th St | Bldg 372, Ste 42 | San Antonio, TX 78234 | First Class Mail |
| The Spa At Little River | 330 Old Bridge Turnpike | S River, NJ 08882 | | First Class Mail |
| The Spa House Day Spa, LLC | 41047 Hwy 621 | Gonzales, LA 70737 | | First Class Mail |
| The Spa K | 14401 Settlers Landing Way | N Potomac, MD 20878 | | First Class Mail |
| The Spa Room LLC | 4500 Belvedere Road | Ste E | Haverhill Road, FL 33415 | First Class Mail |
| The Space In Between Massage & Movement Studio, LLC | 50 Skin Alley | Suite 5 | Norcross, GA 30071 | First Class Mail |
| The Sparkly Elephanct LLC | 301 W Edgewood Dr | 14 | Friendswood, TX 77546 | First Class Mail |
| The Special Way | 7309 Draper Ave. | San Diego, CA 92037 | | First Class Mail |
| The Spice Detective | 140 Ne 39th St | Suite 241 | Miami, FL 33137 | First Class Mail |
| The Spirit Of Hartford LLC | 42 Gillespie Dr | Leicester, NC 28748 | | First Class Mail |
| The Spot | 8723 S Figueroa St | Los Angeles, CA 90003 | | First Class Mail |
| The Spot 4 Degrees Rolled Ice Cream | 1930, Ste C Rainbow Dr | Gadsden, AL 35901 | | First Class Mail |
| The Startup Group LLC | 211 W Poinsetta | Toledo, OH 43612 | | First Class Mail |
| The Stephens Co Of Florence Sc LLC | 2353 Walker Swinton Rd | Suite A | Timmonsville, SC 29161 | First Class Mail |
| The Stonestreet Group LLC | 6130 Mayflower Ave | Cincinnati, OH 45237 | | First Class Mail |
| The Studio Massage Bar Inc | 9874 Yamato Rd | Ste 122 | Boca Raton, FL 33434 | First Class Mail |
| The Stuff That You Love | 686 Mike Parra Rd | Columbus, MS 39705 | | First Class Mail |
| The Style Studio By Keri Blair | 300 Josephine St | Suite 260 | Denver, CO 80206 | First Class Mail |
| The Sunrise Center LLC | 1631 Ne Broadway | Portland, OR 97232 | | First Class Mail |
| The Super Affiliate Network, LLC | 59 Kahele St | Kihei, HI 96753 | | First Class Mail |
| The Superior Chimney Sweep Inc. | 151 Wayside Ave | W Springfield, MA 01089 | | First Class Mail |
| The Sweet Spot | 702 N Paw Paw St | Lawrence, MI 49064 | | First Class Mail |
| The Sweetest Clean | 53700 Luann Drive | Shelby Township, MI 48316 | | First Class Mail |
| The Talent Houae | 157 | 1171 South Robertson Blvd | Los Angeles, CA 90035 | First Class Mail |
| The Tallahassee Handyman LLC | 1563 Capital Cir Se | 112 | Tallahassee, FL 32301 | First Class Mail |
| The Tamtam Group, LLC | 2809 Oakglade Court | Matthews, NC 28105 | | First Class Mail |
| The Tasc Group, LLC | 2418 N Frazier St | Conroe, TX 77303 | | First Class Mail |
| The Tax Associates Inc | 1107 East 72nd Ave | Anchorage, AK 99518 | | First Class Mail |
| The Tax Doctor | 77 N Main St, Ste A | Baxley, GA 31513 | | First Class Mail |
| The Tax Experts & Accounting LLC | 20553B Old Cutler Rd | Cutler Bay, FL 33189 | | First Class Mail |
| The Tax Man Corp | 112 W Maple Ave | Monsey, NY 10952 | | First Class Mail |
| The Tax Place | 233 North F St | Tulare, CA 93274 | | First Class Mail |
| The Tax Preparation Assistance Project, | 19414 104th Ave E | Graham, WA 98338 | | First Class Mail |
| The Thomas Amritt Agency LLC | 2114 Chatou Place | Kennesaw, GA 30152 | | First Class Mail |
| The Three Families Restaurant | 4899 Mexico Road | St. Peters, MO 63376 | | First Class Mail |
| The Throne | 1217 Metropolitan Pkwy | Atlanta, GA 30310 | | First Class Mail |
| The Tie Group Neck Wear | 110E 9th St A1104 | Los Angeles, CA 90079 | | First Class Mail |
| The Tiger Of Greensboro, Inc | 1819 Spring Garden St | Greensboro, NC 27403 | | First Class Mail |
| The Tilted Stick | 4970 Voltaire | San Diego, CA 92107 | | First Class Mail |
| The Tire Depot LLC | 10511 Hull St Rd. | Midlothian, VA 23112 | | First Class Mail |
| The Tire Shop Of Mena | 808 Hwy 71 North | Mena, AR 71953 | | First Class Mail |
| The Tishemise Fashion Group, Inc | 3118 Swiss Ave | Dallas, TX 75204 | | First Class Mail |
| The Tlb Club | 381 Wald St | Holbrook, NY 11741 | | First Class Mail |
| The Tm Mulligan Corp | 3165 Forest Hill Blvd | W Palm Beach, FL 33406 | | First Class Mail |
| The Township Community Master Association, Inc. | 2424 Lyons Road | Coconut Creek, FL 33063 | | First Class Mail |
| The Training Center Of Nw Georgia | 238 Nelson St | Cartersville, GA 30120 | | First Class Mail |
| The Transformation Institute | 4202 N. 32nd St. | Suite J | Phoenix, AZ 85018 | First Class Mail |
| The Trap House Escape Room | 720 Brownswitch Rd | Slidell, LA 70458 | | First Class Mail |
| The Traveling Pet Vet, LLC | 968 East Lake Landing | 968 | Marietta, GA 30062 | First Class Mail |
| The Tree Guy | 391 Myrtle Ave | Ventura, CA 93004 | | First Class Mail |
| The Treehouse Music Group | 11025 Sheffield St | MidW City, OK 73130 | | First Class Mail |
| The Trinity Flooring | 264 Flint River Drive | New Market, AL 35761 | | First Class Mail |
| The True Level Group | 732 Lynn Milam Lane | Conyers, GA 30094 | | First Class Mail |
| The Trusted Accountants LLC | 3903 Nw 72nd Lane | Coral Springs, FL 33065 | | First Class Mail |
| The Turquoise Couch | 13052 S 4150 Road | Claremore, OK 74017 | | First Class Mail |
| The Twen Tea Company | 1500 Sandy Springs Rd | Houston, TX 77042 | | First Class Mail |
| The Tylux Experience | 6491 Winchester Rd | Suite 141 | Memphis, TN 38115 | First Class Mail |
| The Ugly Broad Tavern | 3908 Denison | Cleveland, OH 44109 | | First Class Mail |
| The Ultimate Gift Shop | Attn: Mehrnaz Ghiam | 11208 Vereda Mar Del Corazon | San Diego, CA 92130 | First Class Mail |
| The Ups Store | 15507 S. Normandie Ave. | Gardena, CA 90247 | | First Class Mail |
| The Urban Cantina, | 200 East Madison St | Tampa, FL 33602 | | First Class Mail |
| The Urban Cottage | 142 E Liberty St | Wooster, OH 44691 | | First Class Mail |
| The Urban Empress | 2506 Halsel St | Gulfport, MS 39503 | | First Class Mail |
| The Urban Manor, | 260 E Davis St, Apt 1431 | Mckinney, TX 75069 | | First Class Mail |
| The Usual Bs Productions Inc. | 11049 Magnolia Blvd | Apt. No. 519 | N Hollywood, CA 91601 | First Class Mail |
| The Vacation Shoppe, Inc. | 206 Boardwalk Place | Madeira Beach, FL 33708 | | First Class Mail |
| The Valley Enterprises LLC | 13414 Pershing St | Cumberland, MD 21502 | | First Class Mail |
| The Van Team | 6865 White Walnut Way | Braselton, GA 30517 | | First Class Mail |
| The Vanity Van Tans, LLC | 4607 Lakeview Canyon Rd | Suite 354 | Westlake Village, CA 91361 | First Class Mail |
| The Village Kitchen | 159 Springbrook Rd | C | Waterbury, CT 06706 | First Class Mail |
| The Vine Realty Group LLC | 279 West Crogan St | Lawrenceville, GA 30043 | | First Class Mail |
| The Vintage Market Of Greenville | 5500 Augusta Rd | Greenville, SC 29605 | | First Class Mail |
| The Vision Venue, LLC | 410 South St | Philadelphia, PA 19147 | | First Class Mail |
| The W Salon | 600 Leighton Ave, Ste B | Anniston, AL 36207 | | First Class Mail |
| The War Club Paintball Park | 7664 Watson Hollow Road | Rome, NY 13440 | | First Class Mail |
| The Wash | 40 North 4th St. | Panaca, NV 89042 | | First Class Mail |
| The Washington Home Of Sacred Living | 1316 W 123rd St | Los Angeles, CA 90044 | | First Class Mail |
| The Water Shoppe | 214 Summit St | Lockport, NY 14094 | | First Class Mail |
| The Way Is Day Spa, LLC | 574 E. 200th St | Euclid, OH 44119 | | First Class Mail |
| The Wealth Connection LLC | 1836 Silverton Dr | Avon, IN 46123 | | First Class Mail |
| The Wedge Pizzeria, Inc | 521 Hwy 1 W. | Iowa City, IA 52246 | | First Class Mail |
| The Well Woman Center Of Louisiana | 2571 Tower Dr | Monroe, LA 71201 | | First Class Mail |
| The Wellness & Fitness Center | 107 W 23Rd St | Panama City, FL 32405 | | First Class Mail |
| The Wellth Center | 3900 Campus Drive | Newport Beach, CA 92660 | | First Class Mail |
| The Wenner'S Circle, LLC | 2124 Red Timber Ct | League City, TX 77573 | | First Class Mail |
| The West Bank Beacon | 504 1St St | Gretna, LA 70053 | | First Class Mail |
| The Whispering Warrior | 19519 Fm 205 | Bluff Dale, TX 76433 | | First Class Mail |
| The Whitney Real Estate Group | 2600 Netherland Ave | 2306 | Bronx, NY 10463 | First Class Mail |
| The Whitsitt Law Firm | 1476 Ben Sawyer Blvd | Suite 3 | Mt Pleasant, SC 29464 | First Class Mail |
| The Whittler Group LLC | 2847 Tuxford Moor | Lithia Springs, GA 30122 | | First Class Mail |
| The Wiener Shack & Grill | 16580 Buckeye Rd | Osceola, IN 46561 | | First Class Mail |
| The Wild Society | 8612 N. Lake Blvd | Kings Beach, CA 96143 | | First Class Mail |
| The Window Guy, LLC | 926 Warrior Drive | Tryon, NC 28782 | | First Class Mail |
| The Wine Mill LLC | 4965 Akron Cleveland Rd. | Peninsula, OH 44264 | | First Class Mail |
| The Wine Thief, LLC | 2240 Alyshebact | Napa, CA 94559 | | First Class Mail |
| The Woods Home Spa | 1217 Hill St | Santa Monica, CA 90405 | | First Class Mail |
| The Works | 7123 Pacific Avenue | Stockton, CA 95207 | | First Class Mail |
| The World Of Deihimi Music & Art Center | 19100 Ventura Blvd | Suite 11 | Tarzana, CA 91356 | First Class Mail |
| The World Of Trucks LLC | 10135 A Nw 87th Ave | Medley, FL 33178 | | First Class Mail |
| The Worldclass Jym | 801 S Greenville Ave | Ste 108 | Allen, TX 75002 | First Class Mail |
| The Work Family Connection | 118 Main St Po Box 1155 | Whitehouse Station, NJ 08889 | | First Class Mail |
| The Y Corp | 811 West Corsicana | Athens, TX 75751 | | First Class Mail |
| The Zebedee Sons Of Thunder, Inc. | 1342 Rollins Road | Burlingame, CA 94010 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Zen Den Spa | 13025 Bailey St | Whittier, CA 90601 | | First Class Mail |
| The Zeus Corporation | 227 Chelmsford St | Suite G | Chelmsford, MA 01824 | First Class Mail |
| Thea Bryan | Address Redacted | | | First Class Mail |
| Thebeautybarn | 513 N Main St. | El Dorado, KS 67042 | | First Class Mail |
| Thebestfriendco. | 147 W Concord Drive | Clarksville, TN 37042 | | First Class Mail |
| Thecreators, LLC | Attn: Ryan Kagy | 1900 30th St | Greeley, CO 80631 | First Class Mail |
| Thedirty Shirt Co | 5910 Auburn Blvd | Unite 7 | Citrus Heights, CA 95621 | First Class Mail |
| Thee Candy Shoppe | 2328 Eargle Rd | Charlotte, NC 28269 | | First Class Mail |
| Thee Lavish Lobby LLC | 6068 Cooper St | Detroit, MI 48213 | | First Class Mail |
| Theembroiderywarehouse, Inc. | 2954 Se Loop 820 | Ft Worth, TX 76140 | | First Class Mail |
| The-Enlightened-Sole | Attn: Jennifer Clancy | 109 Washington St | Central Falls, RI 02863 | First Class Mail |
| Theglamapp LLC | 1880 Century Park E | 1600 | Los Angeles, CA 90067 | First Class Mail |
| Thekinganoli Luxury Essentials | 11711 Mccracken Rd | Garfield Hts, OH 44125 | | First Class Mail |
| Thelma Abitia | Address Redacted | | | First Class Mail |
| Thelson Courageux | Address Redacted | | | First Class Mail |
| Thema | Address Redacted | | | First Class Mail |
| Theme Fusion, Inc | 161 Thurman Ln Nw | Cleveland, TN 37312 | | First Class Mail |
| Themillergirls | Attn: Kelly Miller | 10048 W 48th St | Branch, MI 49402 | First Class Mail |
| Themis Natural Production LLC | 221 Nw Bentley Circle | Port St Lucie, FL 34986 | | First Class Mail |
| Theo Auto Repair | 735 Lawson Rd | Frisco City, AL 36445 | | First Class Mail |
| Theo Theo Trucking | 3211 Liberty Court Se | Conyers, GA 30094 | | First Class Mail |
| Theodis Monroe | Address Redacted | | | First Class Mail |
| Theodore Armstrong | Address Redacted | | | First Class Mail |
| Theodore Bens Dpm ( Pardee Foot Clinic) | 9224 Pelham Rd | Taylor, MI 48180 | | First Class Mail |
| Theodore Blatt | Address Redacted | | | First Class Mail |
| Theodore Crowell | Address Redacted | | | First Class Mail |
| Theodore Jacobs | Address Redacted | | | First Class Mail |
| Theodore Mate & Co., Pa'S, Pc | 21 Sherwood Lane | Cedarhurst, NY 11516 | | First Class Mail |
| Theodore Mathias | Address Redacted | | | First Class Mail |
| Theodore Uwanawich | Address Redacted | | | First Class Mail |
| Theodore Washington | Address Redacted | | | First Class Mail |
| Theodros Baye | Address Redacted | | | First Class Mail |
| Theodros Tiringo | Address Redacted | | | First Class Mail |
| Theofrastos, Inc | 701 South Harbor Blvd | Suite A | Santa Ana, CA 92704 | First Class Mail |
| Theona Hudson | Address Redacted | | | First Class Mail |
| Theophin Consulting LLC. | 823 East Hillsboro Blvd | Deerfield Beach, FL 33441 | | First Class Mail |
| Theos Medical Systems, Inc. | 2954 Scott Blvd | Santa Clara, CA 95054 | | First Class Mail |
| Therafit LLC | 7 Rutgers Ct | Apt 86 | Belleville, NJ 07109 | First Class Mail |
| Therapeutic Counseling Clinic Inc | 542 Columbia St | Bogalusa, LA 70427 | | First Class Mail |
| Therapeutic Massage LLC | 1175 Loraine Ave | 79 | Plainfield, NJ 07062 | First Class Mail |
| Therapeutic Of Miami Inc | 11610 N Kendall Dr | Miami, FL 33176 | | First Class Mail |
| Therapy Etc, LLC | 1217 Mchenry Rd | 236 | Buffalo Grov, IL 60089 | First Class Mail |
| Therapy Lounge LLC | 3145 Briarcliff Rd | F | Atlanta, GA 30329 | First Class Mail |
| Theresa L Colter | Address Redacted | | | First Class Mail |
| Theraistrong, Inc. | 3525 Cordova Ave | Clovis, CA 93619 | | First Class Mail |
| There Is A Difference | 15129 Foothill Blvd | Fontana, CA 92335 | | First Class Mail |
| There'S Nothing Like Homecare LLC | 251 Falls Church St. Sw | Palm Bay, FL 32908 | | First Class Mail |
| Theresa Avent | Address Redacted | | | First Class Mail |
| Theresa Bowen | Address Redacted | | | First Class Mail |
| Theresa Clark | Address Redacted | | | First Class Mail |
| Theresa Dolman | Address Redacted | | | First Class Mail |
| Theresa Faison | Address Redacted | | | First Class Mail |
| Theresa M Veraldi-Buck | Address Redacted | | | First Class Mail |
| Theresa Martinez, Sa-C | Address Redacted | | | First Class Mail |
| Theresa R Franklin LLC | 9783 Russian Hill St | Las Vegas, NV 89141 | | First Class Mail |
| Theresa Rodriguez | Address Redacted | | | First Class Mail |
| Theresa Roy | Address Redacted | | | First Class Mail |
| Theresa Tran | Address Redacted | | | First Class Mail |
| Theresa Zakutansky LLC | W164N11475 Squire Ct | Germantown, WI 53022 | | First Class Mail |
| Theresaleban Real Estate Services LLC | 18215 Hilton Drive | Southfield, MI 48075 | | First Class Mail |
| Therese M Fuh | Address Redacted | | | First Class Mail |
| Theretreat On Bywood | Address Redacted | | | First Class Mail |
| Theva Prayounkham | Address Redacted | | | First Class Mail |
| Thi A Dinh | Address Redacted | | | First Class Mail |
| Thi Chi Nguyen | Address Redacted | | | First Class Mail |
| Thi Hien Le | Address Redacted | | | First Class Mail |
| Thi Ho | Address Redacted | | | First Class Mail |
| Thi Nails & Spa Salon | 4119 W Fm 2147 | Bldg 6 | Horseshoe Bay, TX 78657 | First Class Mail |
| Thi Nguyen | Address Redacted | | | First Class Mail |
| Thi Nguyen | Address Redacted | | | First Class Mail |
| Thi Nguyen | Address Redacted | | | First Class Mail |
| Thi Phan | Address Redacted | | | First Class Mail |
| Thi Phuong Lan Le | 1456 E Pecos Rd | Apt 2009 | Gilbert, AZ 85295 | First Class Mail |
| Thi T Phan | Address Redacted | | | First Class Mail |
| Thi Thuy Hang Nguyen | Address Redacted | | | First Class Mail |
| Thi Thuy Tran | Address Redacted | | | First Class Mail |
| Thi Tu Quyen Pham | 201 Crossing Dr | 127 | Panama City Beach, FL 32413 | First Class Mail |
| Thi Vo | Address Redacted | | | First Class Mail |
| Thibodaux Limousine LLC | 115 James Riviere St. | Thibodaux, LA 70301 | | First Class Mail |
| Thien Dat Service | 4782 Jimmy Carter Blvd, Ste 6 | Norcross, GA 30093 | | First Class Mail |
| Thien Ky Phuong | Address Redacted | | | First Class Mail |
| Thien Nguyen | Address Redacted | | | First Class Mail |
| Thien V Tran | Address Redacted | | | First Class Mail |
| Thiep Nguyen | Address Redacted | | | First Class Mail |
| Thierno Lamarana Barry | Address Redacted | | | First Class Mail |
| Thierry Roch | Address Redacted | | | First Class Mail |
| Thiet Tran | Address Redacted | | | First Class Mail |
| Thiink Biig Tax Service | 650 N Sam Houston Pkwy E #217 | Houston, TX 77060 | | First Class Mail |
| Thinctank Ny, Inc. | 635 Driggs Ave Suite | 2A | Brooklyn, NY 11211 | First Class Mail |
| Thi-Ngoc-Anh Nguyen | Address Redacted | | | First Class Mail |
| Thinh Gia Phan | Address Redacted | | | First Class Mail |
| Thinh Nguyen | Address Redacted | | | First Class Mail |
| Thinh Pham | Address Redacted | | | First Class Mail |
| Thinh V. Bui Dds, Inc. | 18832 Soledad Canyon Rd. | Canyon Country, CA 91351 | | First Class Mail |
| Think Fitness, Inc. | 914 N Grove Ave | Oak Park, IL 60302 | | First Class Mail |
| Think Pink Hot Shot Service & Transportation Services | 8414 Burlington Trail | Rosharon, TX 77583 | | First Class Mail |
| Thinkbac Consulting | 5205 Broadway St. | Suite 502 | Pearland, TX 77581 | First Class Mail |
| Thinking Tutors | 4630 Gallatin St | Street, LA 70131 | | First Class Mail |
| Thinktank Solutions LLC | 6322 Grand Prominence Ct | Katy, TX 77494 | | First Class Mail |
| Third Coast Aviation LLC | 190 Gulf Fwy S | League City, TX 77573 | | First Class Mail |
| Third Coast Barber & Beauty Salon | 3511 Wentworth | Houston, TX 77004 | | First Class Mail |
| Third Level Logistics | 513 Martin Luther King Jr Dr | Manchester, GA 31816 | | First Class Mail |
| This & That Holdings, LLC | 7000 Thrushgill Lane | Franklin, TN 37067 | | First Class Mail |
| This Humble Abode | 5751 Horton St | Emeryville, CA 94608 | | First Class Mail |
| Thisferd Aristide | Address Redacted | | | First Class Mail |
| Thisthat, LLC | 7509 5th Ave S. | Seattle, WA 98108 | | First Class Mail |
| Thisthat, LLC | Attn: Eric Hodgins | 301 South Dawson St | Seattle, WA 98108 | First Class Mail |
| Thiva LLC | 141 Us Hwy 46 | Suite 6 | Budd Lake, NJ 07828 | First Class Mail |
| Thiz Iz Me Style LLC | 9801 W Fern Lane | Miramar, FL 33025 | | First Class Mail |
| Thoa Nguyen | Address Redacted | | | First Class Mail |
| Thoa Tran | Address Redacted | | | First Class Mail |
| Thojo Construction LLC | 8215 La Serena Dr | Tampa, FL 33614 | | First Class Mail |
| Thomamixon | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Thomas & Sons Solutions | 23423 Mariano St | Woodland Hills, CA 91367 | | First Class Mail |
| Thomas A Budetti Attorney | 556 Jefferson St | Suite 200A | Lafayette, LA 70501 | First Class Mail |
| Thomas A Cacciola, Md | Address Redacted | | | First Class Mail |
| Thomas A Frisina | Address Redacted | | | First Class Mail |
| Thomas A Suplee | Address Redacted | | | First Class Mail |
| Thomas A. & Robert E. Conrow | 3797 Redman Road | Brockport, NY 14420 | | First Class Mail |
| Thomas A. Hammer | Address Redacted | | | First Class Mail |
| Thomas Accounting & Tax Service | 1911 Noble St | Anniston, AL 36201 | | First Class Mail |
| Thomas Anderson | Address Redacted | | | First Class Mail |
| Thomas Balcker | Address Redacted | | | First Class Mail |
| Thomas Beneduci Consulting | 526 S Atlantic Ave | New Smyrna Beach, FL 32169 | | First Class Mail |
| Thomas Bergstrom, | Address Redacted | | | First Class Mail |
| Thomas Bireda | Address Redacted | | | First Class Mail |
| Thomas Bjork | Address Redacted | | | First Class Mail |
| Thomas Bogaard | Address Redacted | | | First Class Mail |
| Thomas Bonds | Address Redacted | | | First Class Mail |
| Thomas Bucciantini | Address Redacted | | | First Class Mail |
| Thomas Chan | Address Redacted | | | First Class Mail |
| Thomas Cleaning Service | 5935 Stonebriar Trce | Pinson, AL 35126 | | First Class Mail |
| Thomas Cleaning Service LLC | 200 Crossbow Drive | Chatham, VA 24531 | | First Class Mail |
| Thomas Coley | Address Redacted | | | First Class Mail |
| Thomas Couchon | Address Redacted | | | First Class Mail |
| Thomas Cullinan | Address Redacted | | | First Class Mail |
| Thomas Curcio | Address Redacted | | | First Class Mail |
| Thomas Danso | Address Redacted | | | First Class Mail |
| Thomas Donnelly Logging | Address Redacted | | | First Class Mail |
| Thomas E Kelley | Address Redacted | | | First Class Mail |
| Thomas E. Leigh, Attorney | 1020 Suncast Lane | Suite 101 | El Dorado Hills, CA 95762 | First Class Mail |
| Thomas Emison | Address Redacted | | | First Class Mail |
| Thomas Esch | Address Redacted | | | First Class Mail |
| Thomas Eshenfelder | Address Redacted | | | First Class Mail |
| Thomas Factory Outlet Inc | 333 Walnut St. | Olney, IL 62450 | | First Class Mail |
| Thomas Flynn | Address Redacted | | | First Class Mail |
| Thomas G. Williamson | Address Redacted | | | First Class Mail |
| Thomas Galati | Address Redacted | | | First Class Mail |
| Thomas Gin Jr | Address Redacted | | | First Class Mail |
| Thomas H. Berglund | dba Berglund Construction Co. | 5130 48th Ave South | Seattle, WA 98119 | First Class Mail |
| Thomas Hamill | Address Redacted | | | First Class Mail |
| Thomas Hanes | Address Redacted | | | First Class Mail |
| Thomas Hoang | Address Redacted | | | First Class Mail |
| Thomas Hogan | Address Redacted | | | First Class Mail |
| Thomas Hughes | Address Redacted | | | First Class Mail |
| Thomas Inc. | 15620 Spring Garden | Detroit, MI 48205 | | First Class Mail |
| Thomas Infantolino Co. Inc. | 20 Temple Ave | Flanders, NY 11901 | | First Class Mail |
| Thomas J Aguilera | Address Redacted | | | First Class Mail |
| Thomas J Belamarich | Address Redacted | | | First Class Mail |
| Thomas J Emerick | Address Redacted | | | First Class Mail |
| Thomas J Murphy | Address Redacted | | | First Class Mail |
| Thomas J Weiss | Address Redacted | | | First Class Mail |
| Thomas J. Troetti, P.C. | 6851 Venidita Beach Road | Delray Beach, FL 33446 | | First Class Mail |
| Thomas J Parrish | Address Redacted | | | First Class Mail |
| Thomas Jenkins | Address Redacted | | | First Class Mail |
| Thomas Jenkins | Address Redacted | | | First Class Mail |
| Thomas John Tsatsos | Address Redacted | | | First Class Mail |
| Thomas Johnston | Address Redacted | | | First Class Mail |
| Thomas K Blasberg | Address Redacted | | | First Class Mail |
| Thomas Kim | Address Redacted | | | First Class Mail |
| Thomas Kincade Md LLC | 106 Inverness Drive | Kendall Park, NJ 08824 | | First Class Mail |
| Thomas Kotlowski | Address Redacted | | | First Class Mail |
| Thomas L. Carrillo | Address Redacted | | | First Class Mail |
| Thomas L. Royce, Jr., Attorney At Law | 2001 Kirby Drive | 912 River Oaks Bank Bldg | Houston, TX 77019 | First Class Mail |
| Thomas Lawn Care | 6200 Airport Blvd | Apt 1 | Mobile, AL 36608 | First Class Mail |
| Thomas Leshko | Address Redacted | | | First Class Mail |
| Thomas Litchfield Williams Smith | Address Redacted | | | First Class Mail |
| Thomas Lorefice | Address Redacted | | | First Class Mail |
| Thomas Loungo | Address Redacted | | | First Class Mail |
| Thomas Lucardi Cpa | Address Redacted | | | First Class Mail |
| Thomas Lundin, Cpa - Pc. | 10080 Gorenflo Rd | D'Iberville, MS 39540 | | First Class Mail |
| Thomas Lydon | Address Redacted | | | First Class Mail |
| Thomas M Long | Address Redacted | | | First Class Mail |
| Thomas M Weidner | Address Redacted | | | First Class Mail |
| Thomas Meninno | Address Redacted | | | First Class Mail |
| Thomas Milewski | Address Redacted | | | First Class Mail |
| Thomas Militana, Md | Address Redacted | | | First Class Mail |
| Thomas Miller | Address Redacted | | | First Class Mail |
| Thomas Montelli | Address Redacted | | | First Class Mail |
| Thomas Myers | Address Redacted | | | First Class Mail |
| Thomas Newman | Address Redacted | | | First Class Mail |
| Thomas Newvine Builder LLC | 5754 N. Braeburn | Saginaw, MI 48638 | | First Class Mail |
| Thomas Nguyen | Address Redacted | | | First Class Mail |
| Thomas Overholt | Address Redacted | | | First Class Mail |
| Thomas P. Carter | Address Redacted | | | First Class Mail |
| Thomas P.Mcnulty Esq. | Address Redacted | | | First Class Mail |
| Thomas Peck Leasing LLC | 14675 Judson Rd | 503 | San Antonio, TX 78233 | First Class Mail |
| Thomas Pescuma | Address Redacted | | | First Class Mail |
| Thomas R Cooper, LLC | 5045 Flagstone Drive | Sarasota, FL 34231 | | First Class Mail |
| Thomas R Deberry, Cpa | 1999 N Amidon Ave | Suite 234 | Wichita, KS 67203 | First Class Mail |
| Thomas R. Frank | Address Redacted | | | First Class Mail |
| Thomas Ransom | Address Redacted | | | First Class Mail |
| Thomas Reynolds | Address Redacted | | | First Class Mail |
| Thomas Richardson | Address Redacted | | | First Class Mail |
| Thomas Rollins | Address Redacted | | | First Class Mail |
| Thomas Russell Electric LLC | 1401 Mojave Bend | Leander, TX 78641 | | First Class Mail |
| Thomas Schrunk Flooring LLC | 3108 32nd Ave Ne | Minneapolis, MN 55418 | | First Class Mail |
| Thomas Scott Davenport | Address Redacted | | | First Class Mail |
| Thomas Shields | Address Redacted | | | First Class Mail |
| Thomas Stanley | Address Redacted | | | First Class Mail |
| Thomas Stanley Jr | Address Redacted | | | First Class Mail |
| Thomas Tandy | Address Redacted | | | First Class Mail |
| Thomas Taylor | Address Redacted | | | First Class Mail |
| Thomas Tempera | Address Redacted | | | First Class Mail |
| Thomas Thaimuriyil | Address Redacted | | | First Class Mail |
| Thomas Therapeutic Services | 1701 Midway Ave | Mobile, AL 36605 | | First Class Mail |
| Thomas Turner | Address Redacted | | | First Class Mail |
| Thomas Van Ham | Address Redacted | | | First Class Mail |
| Thomas W Scott | Address Redacted | | | First Class Mail |
| Thomas Walsh Ii, Dds. Inc. | 103071 Overseas Hwy | Key Largo, FL 33037 | | First Class Mail |
| Thomas Waters | Address Redacted | | | First Class Mail |
| Thomas Wilson | Address Redacted | | | First Class Mail |
| Thomas Wirthlin | Address Redacted | | | First Class Mail |
| Thomason Construction, Inc. | 407 E Whitman St | Toccoa, GA 30577 | | First Class Mail |
| Thomas-Watkins Logistics LLC | 5001 W Wadley Ave | M212 | Midland, TX 79707 | First Class Mail |
| Thomeish Randolph | Address Redacted | | | First Class Mail |
| Thomesha Jones | Address Redacted | | | First Class Mail |
| Thometz Project Management | 8457 Lower Scarborough Court | San Diego, CA 92127 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Thompson Groundskeeping & Agriculture Services Tga LLC | 4945 Willow Wood Blvd | Jackson, MS 39212 | | First Class Mail |
| Thomson Automotive Information Systems LLC | 2501 Renata Court | Thousand Oaks, CA 91362 | | First Class Mail |
| Thong Huynh | Address Redacted | | | First Class Mail |
| Thonyd Motion | Address Redacted | | | First Class Mail |
| Thor Commercial Real Estate, Inc. | 7455 France Ave S. 413 | Edina, MN 55435 | | First Class Mail |
| Thoreau Professional Transport, LLC | 5518 Doris Court Se | Olympia, WA 98513 | | First Class Mail |
| Thorne Transportation Services, Inc | 4045 Five Forks Trickum Rd Sw | Lilburn, GA 30047 | | First Class Mail |
| Thoroughbred Lawn & Services, LLC | 4747 Nw 57th Lane | Ocala, FL 34482 | | First Class Mail |
| Thorstad Consulting Partners, Inc. | 271 Flat Branch Trail | Mill Spring, NC 28756 | | First Class Mail |
| Thr Jump Box | 10800 Alpharetta Hwy 208 | 427 | Alpharetta, GA 30076 | First Class Mail |
| Thrasher Farming | 110 Woodhawk Lane | Stockbridge, GA 30281 | | First Class Mail |
| Thrasher Nk LLC | 9125 W Sunset Blvd | Los Angeles, CA 90069 | | First Class Mail |
| Thread A Gift LLC | 1396 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| Threading Place | 230 Palladio Pkwy | 1209 | Folsom, CA 95630 | First Class Mail |
| Threads R Us | Address Redacted | | | First Class Mail |
| Threatco LLC | 9404 Sw 220 St | Miami, FL 33190 | | First Class Mail |
| Three & A Half Construction LLC | 1922 Olde Mill Rd | Plainfield, IL 60586 | | First Class Mail |
| Three Chicks & A Pig | 722 E Interntionl Speedway Blvd | 1 | Daytona Beach, FL 32118 | First Class Mail |
| Three Cycle Media, LLC | 236 West Main St | Cambridge, WI 53523 | | First Class Mail |
| Three D Royal Enterprises LLC | 3320 Silas Creek Pkwy | Suite 672 Box 109 | Winston-Salem, NC 27103 | First Class Mail |
| Three E Enterprises Inc | 27333 N 89th Ave | Peoria, AZ 85383 | | First Class Mail |
| Three Flowers | 4914 Inverness Ave | Ft Worth, TX 76132 | | First Class Mail |
| Three J & H Company | 7825 Winship Way | Colton, CA 92324 | | First Class Mail |
| Three Jays Investments LLC | 23676 Park St | Dearborn, MI 48124 | | First Class Mail |
| Three Kings Gardening Inc | 3865 N Ann Ave | Fresno, CA 93727 | | First Class Mail |
| Three Kings Liquor | Address Redacted | | | First Class Mail |
| Three Kings Toys And Collectibles LLC | Attn: Steve Creagan | 4250 Dow Rd Ste 311 | Melbourne, FL 32934 | First Class Mail |
| Three Minds Trucking | 1913 Indian Trail | W Lafayette, IN 47906 | | First Class Mail |
| Three R Trucking | 19214 Meier St | Roseville, MI 48066 | | First Class Mail |
| Three S Income Tax Service & Accounting | 750 Riverside Drive Lane | Macon, GA 31201 | | First Class Mail |
| Three Soon & Company, Inc | 600 National Hwy | Thomasville, NC 27360 | | First Class Mail |
| Three Star Food Corp. | 152A Rockaway Ave | Brooklyn, NY 11233 | | First Class Mail |
| Three Star Photographers, Inc | 1609 Ave M | Brooklyn, NY 11230 | | First Class Mail |
| Three Z'S Transport LLC | N60 W14436 Kaul Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| Threepenny Bits, LLC | 427 Sw 8th St | Redmond, OR 97756 | | First Class Mail |
| Thrifty Gates | Address Redacted | | | First Class Mail |
| Thrive Cpr | 10801 Johnston Rd | 204 | Charlotte, NC 28226 | First Class Mail |
| Thrivent | 7640 Oso Ave | Apt 210 | Winnetka, CA 91306 | First Class Mail |
| Thrivent Financial | 17 W. Exchange St | Freeport, IL 61032 | | First Class Mail |
| Through The Hayes | 1756 225th St | Sauk Village, IL 60411 | | First Class Mail |
| Throwertrucking LLC | 541 Ledbetter Rd | Munford, AL 36268 | | First Class Mail |
| Thu A Huynh | Address Redacted | | | First Class Mail |
| Thu Bui Salon | 4150 E Renner Rd, Ste 200 | Richardson, TX 75082 | | First Class Mail |
| Thu Chung | Address Redacted | | | First Class Mail |
| Thu Dinh | Address Redacted | | | First Class Mail |
| Thu Ha Nguyen | Address Redacted | | | First Class Mail |
| Thu Ha Nguyen | Address Redacted | | | First Class Mail |
| Thu Hanh Vu | Address Redacted | | | First Class Mail |
| Thu Hong T Nguyen | Address Redacted | | | First Class Mail |
| Thu Hong Tran | Address Redacted | | | First Class Mail |
| Thu Huong T Nguyen | Address Redacted | | | First Class Mail |
| Thu Huong Tran | Address Redacted | | | First Class Mail |
| Thu K Ly | Address Redacted | | | First Class Mail |
| Thu Lam | Address Redacted | | | First Class Mail |
| Thu Minh Nguyen | Address Redacted | | | First Class Mail |
| Thu N Huynh | Address Redacted | | | First Class Mail |
| Thu Nguyen | Address Redacted | | | First Class Mail |
| Thu Nguyen | Address Redacted | | | First Class Mail |
| Thu Nguyen | Address Redacted | | | First Class Mail |
| Thu Nguyen | Address Redacted | | | First Class Mail |
| Thu Nguyen | Address Redacted | | | First Class Mail |
| Thu Phung | Address Redacted | | | First Class Mail |
| Thu Suong Tran | Address Redacted | | | First Class Mail |
| Thu T Le | Address Redacted | | | First Class Mail |
| Thu Tran | Address Redacted | | | First Class Mail |
| Thu Trinh | Address Redacted | | | First Class Mail |
| Thu V Nguyen | Address Redacted | | | First Class Mail |
| Thua Van | Address Redacted | | | First Class Mail |
| Thuan D Phan | Address Redacted | | | First Class Mail |
| Thuan Tran | Address Redacted | | | First Class Mail |
| Thuba Nail Salon | 5600 Royal Castle Ln | Las Vegas, NV 89130 | | First Class Mail |
| Thuc Banh | Address Redacted | | | First Class Mail |
| Thuc Do | Address Redacted | | | First Class Mail |
| Thuc Mai | Address Redacted | | | First Class Mail |
| Thu-Ha Huynh | Address Redacted | | | First Class Mail |
| Thulan T Le | Address Redacted | | | First Class Mail |
| Thulile Mcleod | Address Redacted | | | First Class Mail |
| Thunderhead Corporation | 5009 Pacific Hwy E Ste. 4 | Fife, WA 98424 | | First Class Mail |
| Thungan T Dang | Address Redacted | | | First Class Mail |
| Thuong Dang | Address Redacted | | | First Class Mail |
| Thuong Ha | Address Redacted | | | First Class Mail |
| Thuong Nguyen | Address Redacted | | | First Class Mail |
| Thurman Ballard | Address Redacted | | | First Class Mail |
| Thuvy Ngotran | Address Redacted | | | First Class Mail |
| Thuy B. Ngo, Dmd, Pc | 4550 E Bell Rd, Ste 102 | Phoenix, AZ 85032 | | First Class Mail |
| Thuy Bui | Address Redacted | | | First Class Mail |
| Thuy Cao | Address Redacted | | | First Class Mail |
| Thuy Chau | Address Redacted | | | First Class Mail |
| Thuy Dang | Address Redacted | | | First Class Mail |
| Thuy Doan | Address Redacted | | | First Class Mail |
| Thuy Harrelson | Address Redacted | | | First Class Mail |
| Thuy Ho | Address Redacted | | | First Class Mail |
| Thuy Hoa Cao | Address Redacted | | | First Class Mail |
| Thuy Hoang Tran | Address Redacted | | | First Class Mail |
| Thuy Le | Address Redacted | | | First Class Mail |
| Thuy Lien | Address Redacted | | | First Class Mail |
| Thuy Lieu T Le | Address Redacted | | | First Class Mail |
| Thuy N Pham | Address Redacted | | | First Class Mail |
| Thuy Nguyen | Address Redacted | | | First Class Mail |
| Thuy Nguyen | Address Redacted | | | First Class Mail |
| Thuy Nguyen | Address Redacted | | | First Class Mail |
| Thuy Nguyen | Address Redacted | | | First Class Mail |
| Thuy Nguyen | Address Redacted | | | First Class Mail |
| Thuy Pham | Address Redacted | | | First Class Mail |
| Thuy Phuong Pham | Address Redacted | | | First Class Mail |
| Thuy Phuong Thi Nguyen | Address Redacted | | | First Class Mail |
| Thuy T. Nguyen | Address Redacted | | | First Class Mail |
| Thuy Thi Thu Le | Address Redacted | | | First Class Mail |
| Thuy Tran | Address Redacted | | | First Class Mail |
| Thuy Van Thuy Quy , Le | Address Redacted | | | First Class Mail |
| Thuy Vi Pham | Address Redacted | | | First Class Mail |
| Thuy Vu | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Thuydang Nguyen | Address Redacted | | | First Class Mail |
| Thuytien Thu Nguyen | Address Redacted | | | First Class Mail |
| Thuyvan Do | Address Redacted | | | First Class Mail |
| Thy Thi Ngoc Vu | Address Redacted | | | First Class Mail |
| Thyssen Laughlin, Inc | Attn: Marion Carter | 11905 Lake Stone Dr | Austin, TX 78738 | First Class Mail |
| Ti Barber Shop | 1706 N. Beale Rd. | Marysville, CA 95901 | | First Class Mail |
| Tia Brooks | Address Redacted | | | First Class Mail |
| Tia Dutton | Address Redacted | | | First Class Mail |
| Tia Entertainement | 217 E Sydney St | Philadelphia, PA 19119 | | First Class Mail |
| Tia Newton | Address Redacted | | | First Class Mail |
| Tia Owens | Address Redacted | | | First Class Mail |
| Tiabrassell | Address Redacted | | | First Class Mail |
| Tian Tian Enterprise, Inc | 15230 Ne 24th Ste | P | Redmond, WA 98052 | First Class Mail |
| Tian Tian Store LLC | 533 S Orange Blossom Trail | Apopka, FL 32703 | | First Class Mail |
| Tiana Freeman | Address Redacted | | | First Class Mail |
| Tiana Mertes | Address Redacted | | | First Class Mail |
| Tiana Snacks | Address Redacted | | | First Class Mail |
| Tiana Spann | Address Redacted | | | First Class Mail |
| Tiandra Snell | Address Redacted | | | First Class Mail |
| Tiara Berger | Address Redacted | | | First Class Mail |
| Tiara Herndon | Address Redacted | | | First Class Mail |
| Tiara Hill | Address Redacted | | | First Class Mail |
| Tiara Holmes | Address Redacted | | | First Class Mail |
| Tiara Jones | Address Redacted | | | First Class Mail |
| Tiara Maggitt | Address Redacted | | | First Class Mail |
| Tiara Skin & Hair | 10 E. Huntington Drive | B | Arcadia, CA 91006 | First Class Mail |
| Tiara Thomas | Address Redacted | | | First Class Mail |
| Tiara Ward | Address Redacted | | | First Class Mail |
| Tiarah Shelton | Address Redacted | | | First Class Mail |
| Tia'S Beauty Salon | 2537 E Pine | Tulsa, OK 74110 | | First Class Mail |
| Tia'S Doggie Spa Inc. | 947 6th St. S. | Kirkland, WA 98033 | | First Class Mail |
| Tiayan Boykin | Address Redacted | | | First Class Mail |
| Tibel Mirlis-Weiss | Address Redacted | | | First Class Mail |
| Tiberwire | 3528 London St. | Los Angeles, CA 90026 | | First Class Mail |
| Tibi Home Design, Inc | 19550 Vanowen St | Los Angeles, CA 91335 | | First Class Mail |
| Tich Lam | Address Redacted | | | First Class Mail |
| Tick Tack Toe Inc | 309 Sunrise Mall Upper Leveler | Upper Level | Massapequa, NY 11758 | First Class Mail |
| Tico Hd Investments | Attn: Henry Downing | 7638 N 20th St | Phoenix, AZ 85020 | First Class Mail |
| Tidiane Wague | Address Redacted | | | First Class Mail |
| Tidy Friends Inc | 1014 S Westlake Blvd, Ste 16 | Westlake Village, CA 91361 | | First Class Mail |
| Tiemeria Mccain | Address Redacted | | | First Class Mail |
| Tien Huynh | Address Redacted | | | First Class Mail |
| Tien Le | Address Redacted | | | First Class Mail |
| Tien Minh Vu | Address Redacted | | | First Class Mail |
| Tien Ngoc T Vo | Address Redacted | | | First Class Mail |
| Tien Nguyen | Address Redacted | | | First Class Mail |
| Tien Pham | Address Redacted | | | First Class Mail |
| Tienda El Centro, Inc | 108 S Chatham Ave. | Siler City, NC 27344 | | First Class Mail |
| Tier 1 Softwares LLC | 980 N Federal Hwy | Baca Raton, FL 33432 | | First Class Mail |
| Tiera Williams | Address Redacted | | | First Class Mail |
| Tierney Floyd | Address Redacted | | | First Class Mail |
| Tierney Nash | Address Redacted | | | First Class Mail |
| Tierra Watts | Address Redacted | | | First Class Mail |
| Tiesha Hall | Address Redacted | | | First Class Mail |
| Tiffani Walters | Address Redacted | | | First Class Mail |
| Tiffani Whiteman | Address Redacted | | | First Class Mail |
| Tiffanie Ann Mccray | Address Redacted | | | First Class Mail |
| Tiffanie'S Photography | 2525 Parkway Drive | Augusta, GA 30904 | | First Class Mail |
| Tiffany A Turner | Address Redacted | | | First Class Mail |
| Tiffany Allen | Address Redacted | | | First Class Mail |
| Tiffany Bailey | Address Redacted | | | First Class Mail |
| Tiffany Beckham | Address Redacted | | | First Class Mail |
| Tiffany Bess Smallwood-Gerhard | Address Redacted | | | First Class Mail |
| Tiffany Bonner | Address Redacted | | | First Class Mail |
| Tiffany Boudwin | Address Redacted | | | First Class Mail |
| Tiffany Bredenkamp | Address Redacted | | | First Class Mail |
| Tiffany Campbell | Address Redacted | | | First Class Mail |
| Tiffany Covington | Address Redacted | | | First Class Mail |
| Tiffany Danner LLC | 8731 Bankers St | Suite 15 | Florence, KY 41042 | First Class Mail |
| Tiffany Deramus | Address Redacted | | | First Class Mail |
| Tiffany Everett | Address Redacted | | | First Class Mail |
| Tiffany Ford | Address Redacted | | | First Class Mail |
| Tiffany Gaskin | Address Redacted | | | First Class Mail |
| Tiffany Goodall | Address Redacted | | | First Class Mail |
| Tiffany Gray | Address Redacted | | | First Class Mail |
| Tiffany Greer | Address Redacted | | | First Class Mail |
| Tiffany Hammond | Address Redacted | | | First Class Mail |
| Tiffany Harris | Address Redacted | | | First Class Mail |
| Tiffany Harrison | Address Redacted | | | First Class Mail |
| Tiffany Harrison | Address Redacted | | | First Class Mail |
| Tiffany Henderson | Address Redacted | | | First Class Mail |
| Tiffany Hope | Address Redacted | | | First Class Mail |
| Tiffany Jackson | Address Redacted | | | First Class Mail |
| Tiffany Jackson | Address Redacted | | | First Class Mail |
| Tiffany K Sassnett | Address Redacted | | | First Class Mail |
| Tiffany Lewis | Address Redacted | | | First Class Mail |
| Tiffany Lewis | Address Redacted | | | First Class Mail |
| Tiffany Lilly | Address Redacted | | | First Class Mail |
| Tiffany Magic Hands Salon | 17925 Nw 43rd Court | Miami Gardens, FL 33055 | | First Class Mail |
| Tiffany Mcbride | Address Redacted | | | First Class Mail |
| Tiffany Mccall | Address Redacted | | | First Class Mail |
| Tiffany Nail Palace | Address Redacted | | | First Class Mail |
| Tiffany Ngo | Address Redacted | | | First Class Mail |
| Tiffany Ngoc Thai Manucurist | 13918 Dawson St | Garden Grove, CA 92843 | | First Class Mail |
| Tiffany Nguyen | Address Redacted | | | First Class Mail |
| Tiffany Nguyen | Address Redacted | | | First Class Mail |
| Tiffany O Cosmetics | 3301 Azalea Garden Drive | 3301 | Dunwoody, GA 30338 | First Class Mail |
| Tiffany Packard | Address Redacted | | | First Class Mail |
| Tiffany Paulino | Address Redacted | | | First Class Mail |
| Tiffany Pennamon | Address Redacted | | | First Class Mail |
| Tiffany Petty | Address Redacted | | | First Class Mail |
| Tiffany Phi | Address Redacted | | | First Class Mail |
| Tiffany Pickett | Address Redacted | | | First Class Mail |
| Tiffany Roy | Address Redacted | | | First Class Mail |
| Tiffany Smith | Address Redacted | | | First Class Mail |
| Tiffany T Nguyen | Address Redacted | | | First Class Mail |
| Tiffany Truong | Address Redacted | | | First Class Mail |
| Tiffany Truss | Address Redacted | | | First Class Mail |
| Tiffany Washington | Address Redacted | | | First Class Mail |
| Tiffany Welsh | Address Redacted | | | First Class Mail |
| Tiffany White | Address Redacted | | | First Class Mail |
| Tiffanyfabfiveacessories | 302 Oak Ave | Lockport, IL 60141 | | First Class Mail |
| Tiffanynguyen | Address Redacted | | | First Class Mail |
| Tiffany'S Catering | 2058 Scarbrough Drive | Stone Mountain, GA 30088 | | First Class Mail |
| Tiffany'S Curbappeal LLC | 3490 Nw 4th St | Lauderhill, FL 33311 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tiffany'S Event Hall & Rental LLC | 323 Aristotle St | Dunedin, FL 34698 | | First Class Mail |
| Tiffany'S Foods Incorporated | 163 East Main St | Little Falls, NJ 07424 | | First Class Mail |
| Tiffany's House Of Bounce, | 1024 E Lemon Ave | Monrovia, CA 91016 | | First Class Mail |
| Tiffney Murray | Address Redacted | | | First Class Mail |
| Tiff'S Hair & Nails | 1075 Tully Road | Suite 26 | San Jose, CA 95122 | First Class Mail |
| Tiga Nebie | Address Redacted | | | First Class Mail |
| Tiger Lily Wholesale | Attn: Michael Hudgins | 1690 Stone Village Lane Nw, Ste 222 | Kennesaw, GA 30152 | First Class Mail |
| Tiger Paw LLC | 222 S Main St | Akron, OH 44308 | | First Class Mail |
| Tiger Training & Associates | 1325 Hubert Hill Road | Chapmanville, WV 25508 | | First Class Mail |
| Tigerton Trading Co, LLC | 117 Konheiser Court | Tigerton, WI 54486 | | First Class Mail |
| Tighmir I Sayles | Address Redacted | | | First Class Mail |
| Tigist Belay | Address Redacted | | | First Class Mail |
| Tigist Tessema | Address Redacted | | | First Class Mail |
| Tigran Avakumov Anesthesia, Inc | 1989 Marconi Way | S Lake Tahoe, CA 96150 | | First Class Mail |
| Tigran Sargsyan | Address Redacted | | | First Class Mail |
| Tigresspr | 420 E 72 St | New York, NY 10021 | | First Class Mail |
| T-Iii Skin Care | 7201 Alpine Frost Dr | Sacramento, CA 95823 | | First Class Mail |
| Tijohn Transportation | 1403 Nw 62nd Ter | Pompano Beach, FL 33063 | | First Class Mail |
| Tikal Construction, Inc. | 2511 Lindell St | Silver Spring, MD 20902 | | First Class Mail |
| Tikaria Doggett | Address Redacted | | | First Class Mail |
| Tiki Kone Snowcones & Treats | 2512 E Broadway | Pearland, TX 77581 | | First Class Mail |
| Tiki Toms Usa Inc | 1535 Olympic Blvd | Walnut Creek, CA 94596 | | First Class Mail |
| Tikiya Theus | Address Redacted | | | First Class Mail |
| Tikka Grill LLC | 8231 Cincinnati Dayton Rd | 400 | W Chester, OH 45069 | First Class Mail |
| Tilay Berihune | Address Redacted | | | First Class Mail |
| Tildenville Marketplace | 741 Tildenville School Rd | Winter Garden, FL 34787 | | First Class Mail |
| Tile & More | 3826 Peeksville Rd | Locust Grove, GA 30248 | | First Class Mail |
| Tile Art & Design Works | 76500 Diamond Bar Rd | Twentynine Palms, CA 92277 | | First Class Mail |
| Tile Effects | 9611 Sagebrush St | Apple Valley, CA 92308 | | First Class Mail |
| Tiles & Stones Boutique LLC | 4500 Nw 99 Court | Suite 105 | Doral, FL 33178 | First Class Mail |
| Tiles Of Love | 1400 Westinghouse Rd | Apt 5116 | Georgetown, TX 78626 | First Class Mail |
| Tilla Narkulyyev | Address Redacted | | | First Class Mail |
| Tillim Electric, Inc. | 21 Englebeng Ter | Lakewood, NJ 08701 | | First Class Mail |
| Tillman, Brandon | Address Redacted | | | First Class Mail |
| Till-Son Farms LLC | 974 Hunts Corner Road | Richford, NY 13835 | | First Class Mail |
| Tilly The Made | 390 Jefferson Ave | Fayetteville, GA 30214 | | First Class Mail |
| Tilton Inc. | 8 East 76th St | New York, NY 10021 | | First Class Mail |
| Tily Salon | 1732 Edmonds Way Se | Renton, WA 98058 | | First Class Mail |
| Tim A Wade | Address Redacted | | | First Class Mail |
| Tim Asrat | Address Redacted | | | First Class Mail |
| Tim Birt Enterprises, LLC | 656 Oliver St | Atlanta, GA 30318 | | First Class Mail |
| Tim Ceppi Custom Finishes | 1333 4th St. | Unit 14 | San Rafael, CA 94901 | First Class Mail |
| Tim Dang | Address Redacted | | | First Class Mail |
| Tim Dellinger Builders, Inc. | 3575 Kara Lane | Maiden, NC 28650 | | First Class Mail |
| Tim Fields Logging Inc | 8745 Hwy 18 E | Bankston, AL 35542 | | First Class Mail |
| Tim Hopkins | Address Redacted | | | First Class Mail |
| Tim Huang Dds Inc | 4045 Lone Tree Way | A | Antioch, CA 94531 | First Class Mail |
| Tim Johnson Architect LLC | 599 E. Broadway | Suite 102 | S Boston, MA 02127 | First Class Mail |
| Tim Mcbride R.Ph. | Address Redacted | | | First Class Mail |
| Tim Morrow | Address Redacted | | | First Class Mail |
| Tim Nguyen | Address Redacted | | | First Class Mail |
| Tim Obrien Painting & Powerwashing LLC | 214 Oak Ln | Cranford, NJ 07016 | | First Class Mail |
| Tim Oliver | Address Redacted | | | First Class Mail |
| Tim Overmyer Farms | 6701 N 300 E | Monterey, IN 46960 | | First Class Mail |
| Tim Perry | Address Redacted | | | First Class Mail |
| Tim T Johnson | Address Redacted | | | First Class Mail |
| Tim Tusing | Address Redacted | | | First Class Mail |
| Tim Vorland Photography | 2020 Grand Ave | Suite 700 | W Des Moines, IA 50265 | First Class Mail |
| Tim Walker | Address Redacted | | | First Class Mail |
| Tim White Construction | 16 Bridge St | Huntington, VT 05462 | | First Class Mail |
| Tim Wilson | Address Redacted | | | First Class Mail |
| Timber Lake Consulting LLC | 2104 Kimball Hill Court | Southlake, TX 76092 | | First Class Mail |
| Timberlake Outdoor Designs | 1212 Jackson Ave | Florence, SC 29501 | | First Class Mail |
| Timberwolf Sawmill LLC | 219 E Locust St | Rogers, AR 72756 | | First Class Mail |
| Time & Again A Vintage Marketplace LLC | 106 E Us Hwy 80 | Bloomingdale, GA 31302 | | First Class Mail |
| Time Hair Salon | 170 E 3rd Ave | San Mateo, CA 94401 | | First Class Mail |
| Time Now Trucking | 6238 Creekbrooke Ct | Browns Summit, NC 27214 | | First Class Mail |
| Time Saver 3 LLC | 1801 Gause Blvd W | Slidell, LA 70460 | | First Class Mail |
| Time Saver Robert LLC | 601 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| Time Savers Insurance Services | 1100 Melody Lane | Ste 1016 | Roseville, CA 95661 | First Class Mail |
| Time To Grind Tlg | 1116 Howard St | Clearwater, FL 33756 | | First Class Mail |
| Time Zone Group Inc | Attn: Rachel Rabbani | 2100 Benedict Canyon Dr | Beverly Hills, CA 90210 | First Class Mail |
| Timeless Nails & Spa | 264 Route 206 | Flanders, NJ 07836 | | First Class Mail |
| Timeless Ny Corp. | 5308 13th Ave | 275 | Brooklyn, NY 11219 | First Class Mail |
| Timera Millanaise | Address Redacted | | | First Class Mail |
| Timeshare Pros LLC (Dba) Vacations Plus International | 8580 Rochdale Ct | Frisco, TX 75035 | | First Class Mail |
| Timeshie Howell | Address Redacted | | | First Class Mail |
| Timi Jordison Psychological Services, P.C. | 1728 Central Ave, Ste 14 | Ft Dodge, IA 50501 | | First Class Mail |
| Timih Transportation | 940 Red Fox Dr | Prosper, TX 75078 | | First Class Mail |
| Timika Bowling | Address Redacted | | | First Class Mail |
| Timika Ingram | Address Redacted | | | First Class Mail |
| Timikia Coleman | Address Redacted | | | First Class Mail |
| Timira Mcgruder | Address Redacted | | | First Class Mail |
| Timisha Emanuel | Address Redacted | | | First Class Mail |
| Timmers Masonry LLC | 8882 Hwy W | Allenton, WI 53002 | | First Class Mail |
| Timmy Le | Address Redacted | | | First Class Mail |
| Timok 019 Inc | 4543 Center Ave | Lyons, IL 60534 | | First Class Mail |
| Timothy A. Stratton Attorney At Law | Address Redacted | | | First Class Mail |
| Timothy Angelo T/A Angelo Masonry | 1007 Furnace Rd | Morgantown, PA 19543 | | First Class Mail |
| Timothy Bonura Ii | Address Redacted | | | First Class Mail |
| Timothy Brown | Address Redacted | | | First Class Mail |
| Timothy Brown | Address Redacted | | | First Class Mail |
| Timothy Carr | Address Redacted | | | First Class Mail |
| Timothy Ceaser | Address Redacted | | | First Class Mail |
| Timothy Clark Md Pc | Address Redacted | | | First Class Mail |
| Timothy Cox | Address Redacted | | | First Class Mail |
| Timothy Echols | Address Redacted | | | First Class Mail |
| Timothy Evans | Address Redacted | | | First Class Mail |
| Timothy Fisher | Address Redacted | | | First Class Mail |
| Timothy Garner | Address Redacted | | | First Class Mail |
| Timothy Gilbert Young | Address Redacted | | | First Class Mail |
| Timothy Gorski | Address Redacted | | | First Class Mail |
| Timothy Harris | Address Redacted | | | First Class Mail |
| Timothy Ho | Address Redacted | | | First Class Mail |
| Timothy I. Nelson | Address Redacted | | | First Class Mail |
| Timothy J Emmers | Address Redacted | | | First Class Mail |
| Timothy J Hudnut | Address Redacted | | | First Class Mail |
| Timothy Jackson | Address Redacted | | | First Class Mail |
| Timothy Jackson | Address Redacted | | | First Class Mail |
| Timothy Johnson | Address Redacted | | | First Class Mail |
| Timothy Johnson | Address Redacted | | | First Class Mail |
| Timothy Kahle | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Timothy Kelly | Address Redacted | | | First Class Mail |
| Timothy Kokesh | Address Redacted | | | First Class Mail |
| Timothy Kupferschmid | Address Redacted | | | First Class Mail |
| Timothy Lambert | Address Redacted | | | First Class Mail |
| Timothy Ledbetter | Address Redacted | | | First Class Mail |
| Timothy Lemons | Address Redacted | | | First Class Mail |
| Timothy Leonard | Address Redacted | | | First Class Mail |
| Timothy M Johnson | Address Redacted | | | First Class Mail |
| Timothy Mcguire | Address Redacted | | | First Class Mail |
| Timothy Miller | Address Redacted | | | First Class Mail |
| Timothy Moore | Address Redacted | | | First Class Mail |
| Timothy Moran | Address Redacted | | | First Class Mail |
| Timothy Nash | Address Redacted | | | First Class Mail |
| Timothy P Fisher | Address Redacted | | | First Class Mail |
| Timothy P. Alnwick | Address Redacted | | | First Class Mail |
| Timothy P. Coughlin | Address Redacted | | | First Class Mail |
| Timothy Pavoni | Address Redacted | | | First Class Mail |
| Timothy Plonsey | Address Redacted | | | First Class Mail |
| Timothy R. Guiheen Cpa | Address Redacted | | | First Class Mail |
| Timothy Rankin | Address Redacted | | | First Class Mail |
| Timothy Ranson | Address Redacted | | | First Class Mail |
| Timothy Raymond Dudley | Address Redacted | | | First Class Mail |
| Timothy Shea | Address Redacted | | | First Class Mail |
| Timothy Taborsky | Address Redacted | | | First Class Mail |
| Timothy Taylor | Address Redacted | | | First Class Mail |
| Timothy Tran, M.D., Inc | 23451 Madison St | Suite 290 | Torrance, CA 90505 | First Class Mail |
| Timothy Turner | Address Redacted | | | First Class Mail |
| Timothy Twyman | Address Redacted | | | First Class Mail |
| Timothy W Boon Real Estate | 164 Birchwood Dr | Maitland, FL 32751 | | First Class Mail |
| Timothy Williams | Address Redacted | | | First Class Mail |
| Timothy Winters Hvac Repair | 345 Riddle Road | N Wilkesboro, NC 28659 | | First Class Mail |
| Timothy Woodward Inc. | 110 Berry Hill Rd | Unit D | Orange, VA 22960 | First Class Mail |
| Timothy Worman | Address Redacted | | | First Class Mail |
| Timothy Yuen | Address Redacted | | | First Class Mail |
| Timothyrichards | Address Redacted | | | First Class Mail |
| Timpat Transportation LLC | 8 Malcolm Road | Stoughton, MA 02072 | | First Class Mail |
| Tim'S Auto & Body Repair | 107 Lockhart Dr | Belton, SC 29627 | | First Class Mail |
| Tims Tv Parts & More | 491 South Main | Degraff, OH 43319 | | First Class Mail |
| Timsi Inc | 903 Old Pecos Trail | Santa Fe, NM 87505 | | First Class Mail |
| Timsinas LLC | 6364 Buffie Ct | Victoria Station Road | Burke, VA 22015 | First Class Mail |
| Timtoya Jones | Address Redacted | | | First Class Mail |
| Tin Cup | Address Redacted | | | First Class Mail |
| Tin Ho | Address Redacted | | | First Class Mail |
| Tin Huynh | Address Redacted | | | First Class Mail |
| Tin Nghia Travel & Income Tax LLC | 4546 N 19th Ave | Phoenix, AZ 85015 | | First Class Mail |
| Tin Van Chau | Address Redacted | | | First Class Mail |
| Tina Agostini | Address Redacted | | | First Class Mail |
| Tina Besimanto Sole Prop | 1924 Livonia Ave | Los Angeles, CA 90034 | | First Class Mail |
| Tina Gabby, M.D. | Address Redacted | | | First Class Mail |
| Tina Gladney | Address Redacted | | | First Class Mail |
| Tina Goodson | Address Redacted | | | First Class Mail |
| Tina Hernandez | Address Redacted | | | First Class Mail |
| Tina Hines | Address Redacted | | | First Class Mail |
| Tina J Han Kun | Address Redacted | | | First Class Mail |
| Tina Jackson | Address Redacted | | | First Class Mail |
| Tina Johnson | Address Redacted | | | First Class Mail |
| Tina Kay Bohnstedt | Address Redacted | | | First Class Mail |
| Tina L Stinson | Address Redacted | | | First Class Mail |
| Tina Lamonica | Address Redacted | | | First Class Mail |
| Tina Le | Address Redacted | | | First Class Mail |
| Tina Lee | Address Redacted | | | First Class Mail |
| Tina Lynne Re/Max Fine Homes | 3 Corporate Plaza 100 | Newport Beach, CA 92660 | | First Class Mail |
| Tina Mackey | Address Redacted | | | First Class Mail |
| Tina Mariades | Address Redacted | | | First Class Mail |
| Tina Mcway | Address Redacted | | | First Class Mail |
| Tina Montoya | Address Redacted | | | First Class Mail |
| Tina Nail & Spa Inc | 1309 Lexington Ave | New York, NY 10128 | | First Class Mail |
| Tina Nails | 3330 S. Mccarran Blvd | Reno, NV 89502 | | First Class Mail |
| Tina Nails Bar | 11919 N Center Ave | Portland, OR 97217 | | First Class Mail |
| Tina Nguyen | Address Redacted | | | First Class Mail |
| Tina Nyman | Address Redacted | | | First Class Mail |
| Tina Pittman | Address Redacted | | | First Class Mail |
| Tina Raglin | Address Redacted | | | First Class Mail |
| Tina Rudek Aesthetician | Address Redacted | | | First Class Mail |
| Tina Shoemaker | Address Redacted | | | First Class Mail |
| Tina Stover | Address Redacted | | | First Class Mail |
| Tina T Miccio, Lmt | Address Redacted | | | First Class Mail |
| Tina Tran | Address Redacted | | | First Class Mail |
| Tina Turrieta | Address Redacted | | | First Class Mail |
| Tina Vuong | Address Redacted | | | First Class Mail |
| Tina Vuong | Address Redacted | | | First Class Mail |
| Tina Williams | Address Redacted | | | First Class Mail |
| Tina'S Cleaning Service Inc | 2091 W 141st Ave | Crown Point, IN 46307 | | First Class Mail |
| Tinas Glamorous Cuts & Nails | 1631 Jenson Ave | Sanger, CA 93657 | | First Class Mail |
| Tina'S Nails | 9230 Arlington Expy | Jacksonville, FL 32225 | | First Class Mail |
| Tinas Nails | 4941 Harford Ave | Beltsville, MD 20705 | | First Class Mail |
| Tina'S Nails Design | 14257 San Pablo Ave | San Pablo, CA 94806 | | First Class Mail |
| Tinashe Madamombe | Address Redacted | | | First Class Mail |
| Tindall Communications | 2207 Stratford Ave | Charlotte, NC 28205 | | First Class Mail |
| Tinh & Hoang Corporation | 947 N Homestead Blvd | Homestead, FL 33030 | | First Class Mail |
| Tinker Town, LLC | 2954 Havana St | Denver, CO 80238 | | First Class Mail |
| Tinkerbell Associates Inc. | 733 W Main St | Box 914 | Lake Hamilton, FL 33851 | First Class Mail |
| Tinki M Chapin | Address Redacted | | | First Class Mail |
| Tinny'S Automotive | 467 Wilton Road | Farmington, ME 04938 | | First Class Mail |
| Tino Caregiving Services LLC | 10916 Vamguard Ln | Indianapolis, IN 46234 | | First Class Mail |
| Tintins Oriental Food & Imports | 4922 West Fairfield Dr Pensacola | Pensacola, FL 32506 | | First Class Mail |
| Tinton Falls Limousine LLC | 1 Old Farm Rd | Tinton Falls, NJ 07724 | | First Class Mail |
| Tiny Hands Family Home Daycare | 9831 Shaded Day | Laurel, MD 20723 | | First Class Mail |
| Tiny Tikes Treasures | 994 N Barfield | Marco Island, FL 34145 | | First Class Mail |
| Tiny Toonz Academy | 7104 Masters Road | Manvel, TX 77578 | | First Class Mail |
| Tiny Treasures Preschool | 810 North Arnold Ave | Harrisonville, MO 64701 | | First Class Mail |
| Tiny'S Concrete Services | 4674 Taxahaw Rd | Lancaster, SC 29720 | | First Class Mail |
| Tiombe Cowan-Hudson | Address Redacted | | | First Class Mail |
| Tionna Clark | Address Redacted | | | First Class Mail |
| Tionna Lowe | Address Redacted | | | First Class Mail |
| Tionndra Mcgee | Address Redacted | | | First Class Mail |
| Tionya Ingram | Address Redacted | | | First Class Mail |
| Tip & Toe Nails | 3637 South Orlando Drive | Sanford, FL 32773 | | First Class Mail |
| Tip & Toe Nails, | 14112 Wollowbrook Dr | New Orleans, LA 70129 | | First Class Mail |
| Tip O'Learys | Address Redacted | | | First Class Mail |
| Tip Top Athlete | 1107 N Connecticut Ave | Harrisville, UT 84404 | | First Class Mail |
| Tip Top Cleaning Service | 21000 Red Fox Rd | Mt Vernon, AL 36560 | | First Class Mail |
| Tiphanie Champ | Address Redacted | | | First Class Mail |
| Tippi Toes Childcare Center LLC | 3812 W Burleigh | Milwaukee, WI 53210 | | First Class Mail |
| Tips & Toes Nail Of Davenport, Inc | 2950 Deer Creek Commerce Lane | Davenport, FL 33837 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tips & Toes Nail Salon | 5156 Arden Way | Carmichael, CA 95608 | | First Class Mail |
| Tips N Sips LLC | 5471 Baltimore National Pike | Suite 86 | Baltimore, MD 21229 | First Class Mail |
| Tipsy Of Jupiter Inc. | 4601 Military Trail, Ste 108 | Jupiter, FL 33458 | | First Class Mail |
| Tipton Rock Contractors Inc | 709 Tipton Rock Rd | Southbridge, MA 01550 | | First Class Mail |
| Tipton'S Resale | 14264 W Clarendon Ave | Goodyear, AZ 85395 | | First Class Mail |
| Tip-Top Home Solutions | 3243 Charters Ct | Rancho Cordova, CA 95670 | | First Class Mail |
| Tiptopnails | 6720 Regent Blvd W, Ste 109 | Tacoma, WA 98466 | | First Class Mail |
| Tiran Shuman | Address Redacted | | | First Class Mail |
| Tirash Lee | Address Redacted | | | First Class Mail |
| Tirath Singh Badyal | Address Redacted | | | First Class Mail |
| Tire & Wheel Mart Inc | 1729 Fulton Ave | Sacramento, CA 95825 | | First Class Mail |
| Tires D & G Auto Repairs Inc | 19101 Nw 2 Ave | Miami, FL 33169 | | First Class Mail |
| Tisha Tucker | Address Redacted | | | First Class Mail |
| Tishanna Winford | Address Redacted | | | First Class Mail |
| Tishara Griffis | Address Redacted | | | First Class Mail |
| Tisheila Williams | Address Redacted | | | First Class Mail |
| Tish'S Touch | 1971 Santa Ana S | Los Angeles, CA 90059 | | First Class Mail |
| Tison Transport LLC | 16305 Ne 44th St | Vancouver, WA 98682 | | First Class Mail |
| Tita Mira Family Daycare | 327 N Serrano Ave. | Los Angeles, CA 90004 | | First Class Mail |
| Tita Soth | Address Redacted | | | First Class Mail |
| Titan Impex LLC | 30 A George St | Spotswood, NJ 08884 | | First Class Mail |
| Titan Impex LLC | Attn: Peter Ndungu | 30 A George St | Spotswood, NJ 08884 | First Class Mail |
| Titan Realty Inc | 906 N. Main | Ste 2 | Wichita, KS 67203 | First Class Mail |
| Titan Roofing, LLC | 21750 Hardy Oak Blvd | San Antonio, TX 78258 | | First Class Mail |
| Titanium Training, LLC | 2576 Third St | San Francisco, CA 94107 | | First Class Mail |
| Titlerva LLC | 7516 Right Flank Rd, Ste 230 | Mechanicsville, VA 23116 | | First Class Mail |
| Titletown Toddlers Childcare | 1019 Wilson Ave | Green Bay, WI 54303 | | First Class Mail |
| Tito Jamerson | Address Redacted | | | First Class Mail |
| Tito Raymond | Address Redacted | | | First Class Mail |
| Titos Best Transportation | 1406 Congressional Way | 1406 | Deerfield Beach, FL 33442 | First Class Mail |
| Titus Maintenance & Construction | 157 Wallace Way Ne | Bainbridge Island, WA 98110 | | First Class Mail |
| Titus Services Group Inc | 6576 S Goldenrod Rd | Unit B | Orlando, FL 32822 | First Class Mail |
| Tiwan Mitchell | Address Redacted | | | First Class Mail |
| Tiyera Mcintyre | Address Redacted | | | First Class Mail |
| Tiyoka Steward | Address Redacted | | | First Class Mail |
| Tj Auto Sales Usa Inc. | 3849 Nw 19th St | Lauderdale Lakes, FL 33311 | | First Class Mail |
| Tj Automotive | 135 N. Wolfe Rd | Suite 46 | Sunnyvale, CA 94086 | First Class Mail |
| Tj Studio LLC | 112 Windermere | Russell, KY 41169 | | First Class Mail |
| Tj Taco Jaliscos | 1218 Oakwood Ave | Vallejo, CA 94591 | | First Class Mail |
| Tj Transportation LLC | 197 S Main St | Pearl River, NY 10965 | | First Class Mail |
| Tj Vegs LLC | 3685 Lee Drive | Jackson, MS 39212 | | First Class Mail |
| Tjf | Address Redacted | | | First Class Mail |
| Tjs Cafe | 3210 Pacheco Blvd | Martinez, CA 94553 | | First Class Mail |
| Tjs Luxury Lawnservice | 45690 Pebble Crk W | Apt 5 | Shelby Township, MI 48317 | First Class Mail |
| Tk Tower | 104 Deer Run | Burlington, CT 06013 | | First Class Mail |
| Tka Cosmetics | 6952 Mill Brook Pl | Lake Worth, FL 33463 | | First Class Mail |
| Tk-Chain, LLC | 270 Davidson Ave | Suite 111 | Somerset, NJ 08873 | First Class Mail |
| Tke Services | 376 W Us Hwy 52 | Fountaintown, IN 46130 | | First Class Mail |
| Tkeya Corbin | Address Redacted | | | First Class Mail |
| Tkeya Duffy | Address Redacted | | | First Class Mail |
| Tkla Services Inc | 8008 | Stowe Springs Ln | Arlington, TX 76002 | First Class Mail |
| Tko Solutions | 27 Saupe Dr | Manalapan, NJ 07726 | | First Class Mail |
| Tko Transport LLC | 5998 Plains Dr | Lake Worth, FL 33463 | | First Class Mail |
| Tkp LLC | 7800 Rivers Ave | Suit 1050 | N Charleston, SC 29406 | First Class Mail |
| Tkr Tan LLC | 1304 Doral | O Fallon, IL 62269 | | First Class Mail |
| Tksg Limited | 11415 Bedford St | Houston, TX 77031 | | First Class Mail |
| Tl Auto Sales | 1509 Zoo Park Way | Asheboro, NC 27205 | | First Class Mail |
| Tl Britton & Son Construction LLC | 2203 Newberry St | Williamsport, PA 17701 | | First Class Mail |
| Tl Ing Corp | 150 S. Reservoir St. | Suite J | Pomona, CA 91766 | First Class Mail |
| Tl Nails | 332 St. George Ave | Rahway, NJ 07065 | | First Class Mail |
| Tl Salon LLC | 333 S Federal Blvd., Ste 125 | Denver, CO 80219 | | First Class Mail |
| Tl Trucking LLC | 635 Drury Lm | Clover, SC 29710 | | First Class Mail |
| Tla Beauty | 1082 Kiely Blvd | Santa Clara, CA 95051 | | First Class Mail |
| Tlaquepaque Inc. | 1003 East Stuart Drive | Galax, VA 24333 | | First Class Mail |
| Tlbo Inc | 620 E Jackson St | El Campo, TX 77437 | | First Class Mail |
| Tlc - The Landscaping Company | 3124 Zelda Lane | Matthews, NC 28105 | | First Class Mail |
| Tlc - Travel Laundry Company | 6391 Farinella Drive | Huntington Beach, CA 92647 | | First Class Mail |
| Tlc Allergy & Asthma Associates, Inc. | 1076 E 1st St | Ste B | Tustin, CA 92780 | First Class Mail |
| Tlc Auto Care & Sales Inc | 26050 Joy Rd | Redford, MI 48239 | | First Class Mail |
| Tlc Inc. | 23 Old Hills La | Greenlawn, NY 11740 | | First Class Mail |
| Tlc Nails | I222 Bridgeton Pike | Mantua, NJ 08051 | | First Class Mail |
| Tlc Pure Trust | 1466 Ga Hwy 208 | Hamilton, GA 31811 | | First Class Mail |
| Tle Ventures, Ltd. | 300 Delaware Ave, Ste 210 | Wilmington, DE 19801 | | First Class Mail |
| Tlg Auto | Address Redacted | | | First Class Mail |
| Tlg Inflatables LLC | 2827 Green Fields Dr | Sugarfield, TX 77479 | | First Class Mail |
| Tlh Enterprise Trucking Inc | 16843 Valley Blvd, Ste E36 | Fontana, CA 92335 | | First Class Mail |
| Tlhr Construction | 2112 W 103rd St | Los Angeles, CA 90047 | | First Class Mail |
| Tlj Professional Services Inc | 1570rioiect | Hercules, CA 94547 | | First Class Mail |
| Tlla, LLC | 28 Paladin Court | Henderson, NV 89074 | | First Class Mail |
| Tln Load & Go | 26057 S Countyfair Dr | Moxee, IL 60449 | | First Class Mail |
| Tls Transport | 1415 W Gulf Bank | 1410 | Houston, TX 77088 | First Class Mail |
| Tlt Communications & Solutions LLC | 3133 Cornerstone Park Dr | 1129 | Houston, TX 77014 | First Class Mail |
| Tlw Energy Services L.L.C. | Attn: Troy Watkins | 3801 State Highway 31 East | Athens, TX 75752 | First Class Mail |
| Tm Food LLC | 3924 S Grand Blvd | St Louis, MO 63118 | | First Class Mail |
| Tm Motor Sales Inc. | 709 Murfreesboro Pike | Nashville, TN 37210 | | First Class Mail |
| Tm Sullivan Consulting | 1924 N Grand Blvd | Petaluma, CA 94952 | | First Class Mail |
| Tm Usa Inc | 1628 Nw 82nd Ave | Doral, FL 33126 | | First Class Mail |
| Tmax Cabinetry & Finish Carpentry | 6369 W. 78th St | Los Angeles, CA 90045 | | First Class Mail |
| Tmb Solutions Group | 1075 Grand Course | Suite 4-L | Bronx, NY 10452 | First Class Mail |
| Tmc Garment Inc | 809 E Slauson Ave | Los Angeles, CA 90011 | | First Class Mail |
| Tmc Mechanical Corp | 521 Summit Ave | Baldwin, NY 11510 | | First Class Mail |
| Tmc+Transit | 1052 St Rt 69 | Williamstown, NY 13493 | | First Class Mail |
| Tmg - The Management Group | 3461 N Hackett Ave | Milwaukee, WI 53211 | | First Class Mail |
| Tmg Transports LLC | 1515 Ne 17th St | Cape Coral, FL 33909 | | First Class Mail |
| Tmh Managment Corp. | Route 52 | 258 | Loch Sheldrake, NY 12759 | First Class Mail |
| Tmh Productions LLC | 6785 Narcissus Ln N | Maple Grove, MN 55311 | | First Class Mail |
| Tmk Roofing | 526 Mackinaw Ave | Calumet City, IL 60409 | | First Class Mail |
| Tmlam Group, LLC | 3720 Rawlins St. | Apt B | Dallas, TX 75219 | First Class Mail |
| Tms Transport, Llc | 641 W Franklin Rd, Ste 12 | Meridian, ID 83642 | | First Class Mail |
| Tmss Ventures LLC | 389 Niles Cortland Rd Ne | Warren, OH 44484 | | First Class Mail |
| Tn Dealer Consultants | 11221 Gallery Echo St | Las Vegas, NV 89141 | | First Class Mail |
| T-Nails | 3850 Austin Peay Hwy, Ste 2 | Memphis, TN 38002 | | First Class Mail |
| Tnajawa Robinson | Address Redacted | | | First Class Mail |
| Tnc Auto Detail Solutions LLC | 2800 E Kenosha St | Broken Arrow, OK 74014 | | First Class Mail |
| Tni Contracting LLC | 6965 Brecken Pl | Suite 2 | Lithonia, GA 30058 | First Class Mail |
| Tnj Landscaping, LLC | 47 Carrell Rd | Randolph, NJ 07869 | | First Class Mail |
| Tnl Company | 21943 Canyonwood Park Ln | Richmond, TX 77469 | | First Class Mail |
| Tnplh, LLC | 147 Cedar Trail | Hillsborough, NC 27278 | | First Class Mail |
| Tnr Towing Transport LLC | 8435 Oak Bluff Dr | Orlando, FL 32827 | | First Class Mail |
| Tns Prime LLC | 30038 Detroit Road | Suit 126 | Westlake, OH 44145 | First Class Mail |
| Tnt Asphalt Hauling,Llc | 1880 Eastbrook Cir | Morganton, NC 28655 | | First Class Mail |
| Tnt Billiard Products, Inc. | 80 Little Canada Rd E | Suite1 | Little Canada, MN 55117 | First Class Mail |
| Tnt Carpet Tile Marble | 8209 Bolsa Ave | Midway City, CA 92655 | | First Class Mail |
| Tnt Catering | 36 Evergreen | Dumas, AR 71639 | | First Class Mail |
| Tnt Consulting/Logistics LLC, | 317 East Carruth Lane | Double Oak, TX 75077 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| T-N-T Desserts, LLC | 818 Chase Common Drive | Norcross, GA 30071 | | First Class Mail |
| Tnt Landscaping & Excavation LLC | 647 Tobacco St | Lebanon, CT 06249 | | First Class Mail |
| Tnt Remodeling | 2995 Fields Drive | Lithonia, GA 30038 | | First Class Mail |
| Tnt Royale LLC | 11 Pine Ridge Rd. | Saratoga Springs, NY 12866 | | First Class Mail |
| Tnt Sewer & Drain | 1779 Homestead Farms Lane | Apt2 | W Valley, UT 84119 | First Class Mail |
| Tnt Smog Test Only | 914 Commercial St | San Jose, CA 95112 | | First Class Mail |
| Tnt Tax & Accounting Services, Inc. | 201 West Sunrise Blvd. | Ft Lauderdale, FL 33312 | | First Class Mail |
| Tnt Tax LLC | 10685 Bedford Ave | Suite 115 | Omaha, NE 68134 | First Class Mail |
| Tnt Termite & Pest | 301 E Godley Ave | Godley, TX 76044 | | First Class Mail |
| Tnt Tile Stone Wood | 8729 El Verano Ave | Elverta, CA 95626 | | First Class Mail |
| Tnt Tile Stone Wood | Attn: Michael Toney | 8729 El Verano Ave | Elverta, CA 95626 | First Class Mail |
| Tnt Window Cleaning Service LLC | 300 W North Ave | 1408 | Chicago, IL 60610 | First Class Mail |
| Tnt'S Paddy O Pub LLC | 5022 7th Ave | Kenosha, WI 53140 | | First Class Mail |
| To Mio Corporation | 3635 201 St | Bayside, NY 11361 | | First Class Mail |
| To Nga Nguyen | Address Redacted | | | First Class Mail |
| Toad Plumbing & Heating Corp. | 167 Morris Ave | Inwood, NY 11096 | | First Class Mail |
| Toad Plumbing & Heating Corp. | 26 Club Drive | Massapequa, NY 11758 | | First Class Mail |
| Toai Huynh | Address Redacted | | | First Class Mail |
| Toamsz Czyzewski | Address Redacted | | | First Class Mail |
| Toast & Eggs LLC | 4752 Main St | Waitsfield, VT 05673 | | First Class Mail |
| Toasted & Rolled LLC | 109 N Sterling St | Morganton, NC 28655 | | First Class Mail |
| Toba Baila Goldfinger | Address Redacted | | | First Class Mail |
| Tobacco 101 LLC | 7318 North Main St | Cedartown, GA 30125 | | First Class Mail |
| Tobacco Cooke LLC | 5410 72nd St | Lubbock, TX 79424 | | First Class Mail |
| Tobacco Outlet Plus Inc | 100 Premier Blvd | Roanoke Rapids, NC 27870 | | First Class Mail |
| Tobacco Palace Inc | 8251 Hull St Rd | Richmond, VA 23235 | | First Class Mail |
| Tobacco Patch | 1001 Gilmer St | Texas, TX 75482 | | First Class Mail |
| Tobey T Fisher | Address Redacted | | | First Class Mail |
| Tobias Everke | Address Redacted | | | First Class Mail |
| Tobiggins Investments | 2007 S 900 E | Lehi, UT 84043 | | First Class Mail |
| Tobox, LLC | 25 S 19th St | Philadelphia, PA 19103 | | First Class Mail |
| Toby J Mattson | Address Redacted | | | First Class Mail |
| Toby Martinez | Address Redacted | | | First Class Mail |
| Toby Trucking | 16 Skippers Way | Brewster, MA 02631 | | First Class Mail |
| Tocaya Wright | Address Redacted | | | First Class Mail |
| Today Tomorrow Construction Company | 985 60th St | Oakland, CA 94608 | | First Class Mail |
| Today'S Dental, Pc. | 8324 5th Ave. | Brooklyn, NY 11209 | | First Class Mail |
| Todays Kids Inc | 2625 N Hiawassee Rd | Orlando, FL 32818 | | First Class Mail |
| Today'S Nails LLC | 2476 Celanese Rd | Rock Hill, SC 29732 | | First Class Mail |
| Todd A Geiger | Address Redacted | | | First Class Mail |
| Todd Austin | Address Redacted | | | First Class Mail |
| Todd Buchele | Address Redacted | | | First Class Mail |
| Todd D Maddocks | Address Redacted | | | First Class Mail |
| Todd Garback | 13482 Old Dairy Ct | Herndon, VA 20171 | | First Class Mail |
| Todd Jackson | Address Redacted | | | First Class Mail |
| Todd Linse | Address Redacted | | | First Class Mail |
| Todd Mcmahon | Address Redacted | | | First Class Mail |
| Todd Michael Troxell | Address Redacted | | | First Class Mail |
| Todd Mitchell | Address Redacted | | | First Class Mail |
| Todd Thomsen | Address Redacted | | | First Class Mail |
| Todd Tooley | Address Redacted | | | First Class Mail |
| Todd Turlukis | Address Redacted | | | First Class Mail |
| Todd Tydlaska | Address Redacted | | | First Class Mail |
| Toddricka Gibson | Address Redacted | | | First Class Mail |
| Toddrisha Watts | Address Redacted | | | First Class Mail |
| Todd'S Fencing | 42090 Granite View Drive | San Jacinto, CA 92583 | | First Class Mail |
| Todds Hardwood Flooring | 4860 North Zediker | Sanger, CA 93657 | | First Class Mail |
| Todd'S Test Prep | 1700 North Dixie Hwy | Boca Raton, FL 33432 | | First Class Mail |
| Todo Es Posible LLC | 5500 Celebration | Margate, FL 33063 | | First Class Mail |
| Tod'S Total Landscape Svs Inc | 239 West Cherry Hill Court | Reisterstown, MD 21136 | | First Class Mail |
| Tofazzal Tapan | Address Redacted | | | First Class Mail |
| Tog Records LLC | 11573 Nw 35th St | Coral Springs, FL 33065 | | First Class Mail |
| Toi Willis Home Consultants | 739 Briarwood Drive | Auburn, AL 36832 | | First Class Mail |
| Tokandji Venase Agada | Address Redacted | | | First Class Mail |
| Tokiwa Food Usa Inc | 8 Hidden Pond | Glen Head, NY 11545 | | First Class Mail |
| Toks Trucking LLC | 2845 Manorbrook Ct | Snellville, GA 30078 | | First Class Mail |
| Tokyo & Beijing | 2225 Railroad Ave | 102 | Pittsburg, CA 94565 | First Class Mail |
| Tokyo 9988 Inc | 6124 White Horse Rd | Greenville, SC 29611 | | First Class Mail |
| Tokyo Asian Express Inc | 619 Hwy 66 East | Tell City, IN 47586 | | First Class Mail |
| Tokyo Cafe Inc | 7584 Bluebonnet Blvd | Ste A | Baton Rouge, LA 70810 | First Class Mail |
| Tokyo Cafe LLC | 413 The Parkway | Greer, SC 29650 | | First Class Mail |
| Tokyo Grill Poplar Inc | 1400 Poplar Ave | Memphis, TN 38104 | | First Class Mail |
| Tokyo Japan Sushi & Hibachi Steak House Inc. | 107 Hector Connoly Rd | Ste 200-202 | Carencro, LA 70520 | First Class Mail |
| Tokyo Katanaya | Address Redacted | | | First Class Mail |
| Tokyo Sushi Steak & Seafood House Inc | 5724 Hammonds Mill Rd, Ste F | Martinsburg, WV 25404 | | First Class Mail |
| Tolands Barbershop | 4661 Savannah Hwy | North, SC 29112 | | First Class Mail |
| Toledo Construction, LLC | 3200 Croasdaile Dr | Suire 304 | Durham, NC 27705 | First Class Mail |
| Toledo Dairy 1 L.L.C. | 245 N Hagerman St | Wendell, ID 83355 | | First Class Mail |
| Toledo Early Learning Academy | 5919 Teletowne Dr | Toledo, OH 43612 | | First Class Mail |
| Toledo Homes LLC | 6610 Chabot Ave | Ft Myers, FL 33905 | | First Class Mail |
| Toledo Scoops Ii LLC | 5655 Secor Road | Sylvania, OH 43560 | | First Class Mail |
| Toledo Scoops LLC | 5908 Sylvania | Toledo, OH 43623 | | First Class Mail |
| Toleshi Services Inc | 5416 Tyrone Ave | Sherman Oaks, CA 91401 | | First Class Mail |
| Tolno Enterprises | 10165 E Colfax Ave | Aurora, CO 80010 | | First Class Mail |
| Tom Baskin Electric, Inc. | 6245 Arden Circle | Clemmons, NC 27012 | | First Class Mail |
| Tom Blanchard Insurance | 118 W 13th St | Silver City, NM 88061 | | First Class Mail |
| Tom Boyd Pest Services, LLC | 182 Brushcreek Drive | Sanford, FL 32771 | | First Class Mail |
| Tom Coin Laundry 1 | 1736 Woolco Way | Orlando, FL 32822 | | First Class Mail |
| Tom Dowd Co. | 99 Pilgrim Circle | Methuen, MA 01844 | | First Class Mail |
| Tom Duyck Farms | 43775 Nw Greenville Rd | Forest Grove, OR 97116 | | First Class Mail |
| Tom Fatsi | Address Redacted | | | First Class Mail |
| Tom Gabriel Landscape & Design | 602 Burghley Ave | Ventnor City, NJ 08406 | | First Class Mail |
| Tom Harris Jeweler LLC | 6504 Ventnor Ave. | Ventnor City, NJ 08406 | | First Class Mail |
| Tom Lamartina Inc. | 120 E. Rush St | Brookneal, VA 24528 | | First Class Mail |
| Tom Land | Address Redacted | | | First Class Mail |
| Tom Landers Tax & Financial, LLC | 121 Progress Ave | Suite 320 | Pottsville, PA 17901 | First Class Mail |
| Tom Of The Line Demolition Inc | 6515 Kenwater Ave | W Hills, CA 91307 | | First Class Mail |
| Tom Ongosi | Address Redacted | | | First Class Mail |
| Tom Phan | Address Redacted | | | First Class Mail |
| Tom Rademacher | Address Redacted | | | First Class Mail |
| Tom S Rohdy Dds Ps | Address Redacted | | | First Class Mail |
| Tom Signs, LLC | 5519 W. Mississippi Ave. | Lakewood, CO 80226 | | First Class Mail |
| Tom Siracusa'S Highwood Inc. | 19 East Ivy Lane | Englewood, NJ 07631 | | First Class Mail |
| Tom T Nguyen | Address Redacted | | | First Class Mail |
| Tom Van Ho | Address Redacted | | | First Class Mail |
| Tom Vo | Address Redacted | | | First Class Mail |
| Tom Vo | Address Redacted | | | First Class Mail |
| Toma Ianakiev | Address Redacted | | | First Class Mail |
| Tomara West | Address Redacted | | | First Class Mail |
| Tomas A Alegria | Address Redacted | | | First Class Mail |
| Tomas A Lastre | Address Redacted | | | First Class Mail |
| Tomas Accounting, LLC | 2784 Berwood Ln | Hebron, KY 41048 | | First Class Mail |
| Tomas Robles | Address Redacted | | | First Class Mail |
| Tomas Rodriguez Jr. | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tomassian Enterprises, Inc. | 1800 West San Carlos St | San Jose, CA 95128 | | First Class Mail |
| Tomato Wedding Event, Inc. | 2707 W Olympic Blvd | 201 | Los Angeles, CA 90006 | First Class Mail |
| Tomboy Chic | 2402 Cambridge St | Snellville, GA 30078 | | First Class Mail |
| Tomco Auto Repairs | Attn: Thomas Connor | 900 Stewart Ave | Bethpage, NY 11714-3532 | First Class Mail |
| Tomeka Guy | Address Redacted | | | First Class Mail |
| Tomeka Mckenzie | Address Redacted | | | First Class Mail |
| Tomeka Upscale Salon | 164 Westin Park Dr | Locust Grove, GA 30248 | | First Class Mail |
| Tomeka's Cakes | 20105 Saint James Dr | Conyers, GA 30094 | | First Class Mail |
| Tomekia D Pierce | Address Redacted | | | First Class Mail |
| Tomiah Mays Harris | Address Redacted | | | First Class Mail |
| Tomika Whitehead | Address Redacted | | | First Class Mail |
| Tomiko Washington | Address Redacted | | | First Class Mail |
| Tomisellis LLC | 84 Rathbun Dr | Marblehead, OH 43440 | | First Class Mail |
| Tomisha Hicks | Address Redacted | | | First Class Mail |
| Tomisha S Foster | Address Redacted | | | First Class Mail |
| Tomlinson Inc | 4459 Tomlinson Ave | Riverside, CA 92503 | | First Class Mail |
| Tommell Livestock, LLC | 277 Stove Pipe Rd | Voorheesville, NY 12186 | | First Class Mail |
| Tommie Foster | Address Redacted | | | First Class Mail |
| Tommy A Glasper | Address Redacted | | | First Class Mail |
| Tommy Cabibbo From Stone Vacation Services | 6641 Pine Bluff Dr | Whittier, CA 90601 | | First Class Mail |
| Tommy Cabrera | Address Redacted | | | First Class Mail |
| Tommy Devine | Address Redacted | | | First Class Mail |
| Tommy Dinh | Address Redacted | | | First Class Mail |
| Tommy Electric | 4144 Oak Rd | Bartlett, TN 38135 | | First Class Mail |
| Tommy Ellison Jr | Address Redacted | | | First Class Mail |
| Tommy Hill | Address Redacted | | | First Class Mail |
| Tommy Tatum | Address Redacted | | | First Class Mail |
| Tommy Tran | Address Redacted | | | First Class Mail |
| Tommy Truong | Address Redacted | | | First Class Mail |
| Tommy Vo | Address Redacted | | | First Class Mail |
| Tommy W Leung Cpa Pc | 41 Elizabeth St | 201 | New York, NY 10013 | First Class Mail |
| Tommylee | Address Redacted | | | First Class Mail |
| Tommy's Automotive | 4541 Automotive Ct | Placerville, CA 95667 | | First Class Mail |
| Toms Jr Burgers | 15322 Santa Gertrudes Ave. | La Mirada, CA 90638 | | First Class Mail |
| Toms Landscape Supply | 1010 S Reading Ave | Pueblo, CO 81001 | | First Class Mail |
| Tom'S Main Street Ice Cream LLC | 269 N. Main St | Crestview, FL 32536 | | First Class Mail |
| Tondi Gelato LLC | 624 W Canon Perdido St | Santa Barbara, CA 93101 | | First Class Mail |
| Tonee Love Jr. | Address Redacted | | | First Class Mail |
| Tonekia Harper | Address Redacted | | | First Class Mail |
| Tonette Beckham | Address Redacted | | | First Class Mail |
| Toney Discount Foods | 9869 Pulaski Pike | Toney, AL 35773 | | First Class Mail |
| Toney Lawncare-Landscaping | 6824 Mitchell Dr | Columbus, GA 31907 | | First Class Mail |
| Tong Liu | Address Redacted | | | First Class Mail |
| Tong Minh Le | Address Redacted | | | First Class Mail |
| Tong Sok Kang | Address Redacted | | | First Class Mail |
| Tong Tong Korean Restaurant | 2036 S.Academy Blvd | Colorado Springs, CO 80916 | | First Class Mail |
| Tong Zhao | Address Redacted | | | First Class Mail |
| Tonga Nails, LLC | 1256 E Central Ave | Miamisburg, OH 45342 | | First Class Mail |
| Toni A. Cascio | Address Redacted | | | First Class Mail |
| Toni Bottger | Address Redacted | | | First Class Mail |
| Toni Callahan | Address Redacted | | | First Class Mail |
| Toni Dimauro | Address Redacted | | | First Class Mail |
| Toni Rariden | Address Redacted | | | First Class Mail |
| Tonia Zabloudil Lmt | Address Redacted | | | First Class Mail |
| Tonia'S Cafe | 203 Gulf | Goldsmith, TX 79741 | | First Class Mail |
| Tonic'S Comics | 127 Forest Lakes Blvd S | Oldsmar, FL 34677 | | First Class Mail |
| Tonijones | Address Redacted | | | First Class Mail |
| Tonika Bentley | Address Redacted | | | First Class Mail |
| Toniqua Mckenzie | Address Redacted | | | First Class Mail |
| Toni'S Red Bridge Salon | 527 East Red Bridge Road | Kansas City, MO 64131 | | First Class Mail |
| Tonisha Banks | Address Redacted | | | First Class Mail |
| Tonnia Clardy Richardson | Address Redacted | | | First Class Mail |
| Tonnisha Lowe | Address Redacted | | | First Class Mail |
| Tonoa Thornton | Address Redacted | | | First Class Mail |
| Tonsure Management LLC | 3004 Taberna Dr. | Greenville, NC 27834 | | First Class Mail |
| Tonto America Inc | 798D Mountain Blvd | Oakland, CA 94605 | | First Class Mail |
| Tony Akudigwe | Address Redacted | | | First Class Mail |
| Tony Beizaee | Address Redacted | | | First Class Mail |
| Tony Boyd | Address Redacted | | | First Class Mail |
| Tony Campbell | Address Redacted | | | First Class Mail |
| Tony Conte Custom Tailors | 392 Lafayette Ave | Same | Hawthorne, NJ 07506 | First Class Mail |
| Tony Davis Jr. | Address Redacted | | | First Class Mail |
| Tony Doan | Address Redacted | | | First Class Mail |
| Tony Dubiel Construction, Inc. | 1836 N. Walnut Ave. | Arlington Heights, IL 60004 | | First Class Mail |
| Tony E Williams Cpa Ltd | 408 E Walnut St | Watseka, IL 60970 | | First Class Mail |
| Tony Ferrell | Address Redacted | | | First Class Mail |
| Tony Fruits & Grocery Corp | 1004 East 174th St | Bronx, NY 10460 | | First Class Mail |
| Tony Gales | Address Redacted | | | First Class Mail |
| Tony Gallo Painting Inc | 20 Surfbird Ln | Aliso Viejo, CA 92656 | | First Class Mail |
| Tony Gillespie | Address Redacted | | | First Class Mail |
| Tony Harris Equipment Services | 149 W Cahaba Ln | Uniontown, AL 36786 | | First Class Mail |
| Tony Junco | Address Redacted | | | First Class Mail |
| Tony Lam | Address Redacted | | | First Class Mail |
| Tony Lane | Address Redacted | | | First Class Mail |
| Tony Le | Address Redacted | | | First Class Mail |
| Tony Lemieux | Address Redacted | | | First Class Mail |
| Tony Loyal'S Construction Business | 2751 Fm 518 Rd | 310 | League City, TX 77573 | First Class Mail |
| Tony Moore Jr | Address Redacted | | | First Class Mail |
| Tony Moradel | Address Redacted | | | First Class Mail |
| Tony Nelson, Real Estate Broker | 3602 Inland Empire Blvd. | Ste. A120 | Ontario, CA 91764 | First Class Mail |
| Tony Obi | Address Redacted | | | First Class Mail |
| Tony Riccio Painting Contractor | 641 County Rte 49 | Middletown, NY 10940 | | First Class Mail |
| Tony Spa | 12861 Lemonwood Ln | Garden Grove, CA 92840 | | First Class Mail |
| Tony Suppa | Address Redacted | | | First Class Mail |
| Tony T Doan | Address Redacted | | | First Class Mail |
| Tony T Trucking | 130 Hearthstone Dr | Newnan, GA 30263 | | First Class Mail |
| Tony Taylor | Address Redacted | | | First Class Mail |
| Tony Truong | Address Redacted | | | First Class Mail |
| Tony Valle | Address Redacted | | | First Class Mail |
| Tony Yancey Insurance Agency Inc | 2457 N Gettysburg Ave | Dayton, OH 45406 | | First Class Mail |
| Tonya Delaine | Address Redacted | | | First Class Mail |
| Tonya Jenkins | Address Redacted | | | First Class Mail |
| Tonya Millions LLC | 729 Nottingham Dr | Macon, GA 31211 | | First Class Mail |
| Tonya Oby | Address Redacted | | | First Class Mail |
| Tonya Pollock | Address Redacted | | | First Class Mail |
| Tonya S Plummer | Address Redacted | | | First Class Mail |
| Tonya Seibel | Address Redacted | | | First Class Mail |
| Tonya Tidwell | Address Redacted | | | First Class Mail |
| Tonya Tocco | Address Redacted | | | First Class Mail |
| Tonya Wesley | Address Redacted | | | First Class Mail |
| Tonya Winston | Address Redacted | | | First Class Mail |
| Tonya'S Consultant Services | 2925 Nw 4th St | Ft Lauderdale, FL 33311 | | First Class Mail |
| Tonyas Transport LLC | 4012 N 39Th | Tampa, FL 33610 | | First Class Mail |
| Tony'S Complete Lawn Service Inc | 1804 N .46 | Ft Pierce, FL 34947 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Tony'S Construction | 122 E Crosstimbers St | 114 | Houston, TX 77022 | First Class Mail |
| Tony'S Heating & A/C Service Inc | 3205 Independence Ave | Southgate, CA 90280 | | First Class Mail |
| Tony'S Hobbies & Toys | 925 Baldwin Park Blvd | Baldwin Park, CA 91706 | | First Class Mail |
| Tony'S Laundry LLC | 72 West 69th St | Bsmt | Newyork, NY 10023 | First Class Mail |
| Tonys Pizza Palace | Main St | 2481 | Elgin, SC 29045 | First Class Mail |
| Too Kool Refrigeration | 18235 Bulverde Rd. | Suite 105-11 | San Antonio, TX 78259 | First Class Mail |
| Too Live World Clothing LLC | 18303 Oak Lane Ave | Baton Rouge, LA 70816 | | First Class Mail |
| Too Transportation Inc | 14310 Barclay St | Dearborn, MI 48126 | | First Class Mail |
| Tool In Hand | Address Redacted | | | First Class Mail |
| Tool Time Supply | 2713 W Burbank Blvd | Burbank, CA 91505 | | First Class Mail |
| Toolan Development, Inc. | 2797 Phil Tyner Rd | Crestview, FL 32536 | | First Class Mail |
| Tools Inc | 364 Glendale Estate Ln | Benton, KY 42025 | | First Class Mail |
| Toomey Law Firm, A Professional Corporation | 155 N. Riverview Drive 100 | Anaheim, CA 92808 | | First Class Mail |
| Top 1 Deli Grill Inc | 9707 57th Ave | Corona, NY 11368 | | First Class Mail |
| Top 10 Beauty Supply | 9006 S. Braeswood | Houston, TX 77074 | | First Class Mail |
| Top 2 Bottom Janitorial Services | 4410 Vaneto Dr | Louisville, KY 40216 | | First Class Mail |
| Top 4 Courier Service | 350 E Aviation Blvd | 223 | Universal City, TX 78148 | First Class Mail |
| Top Auto Care & Tires | 1510 East Miller | Garland, TX 75041 | | First Class Mail |
| Top Automotive LLC | 12611 Bridoon Ln | Reston, VA 20191 | | First Class Mail |
| Top Care Chiropractic & Rehabilitation Center, Inc. | 4670 S Orange Blossom Trail | Orlando, FL 32839 | | First Class Mail |
| Top China Inc. | 32A Sugar Creek Ctr | Bella Vista, AR 72714 | | First Class Mail |
| Top Choice Pharmacy Corp | 97-06 Queens Blvd | Rego Park, NY 11374 | | First Class Mail |
| Top Dog Boarding & Training | 1774 S 131st St | Gilbert, AZ 85233 | | First Class Mail |
| Top Dog Construction LLC | 6601 Brooklake Rd Ne | Salem, OR 97305 | | First Class Mail |
| Top End Gaming | 203 East 6th St | Tuscumbia, AL 35674 | | First Class Mail |
| Top Feet Inc | 2050 W Belmont Ave | Chicago, IL 60618 | | First Class Mail |
| Top Flyte Express | Address Redacted | | | First Class Mail |
| Top Hair Salon | 2222 South Collins St | Arlington, TX 76010 | | First Class Mail |
| Top In Town Wireless Inc | Attn: Kunwarjee Singh | 3278 Steinway St | Astoria, NY 11103 | First Class Mail |
| Top Nails | 142 S Gallatin Pike | Madison, TN 37215 | | First Class Mail |
| Top Nails | 1016 N Pearl St | Bridgeton, NJ 08302 | | First Class Mail |
| Top Nails & Spa Inc | 1710 Us 27 North | Sebring, FL 33870 | | First Class Mail |
| Top Nails 805, Inc, | 2338 E Thousand Oaks Blvd. | Thousand Oaks, CA 91362 | | First Class Mail |
| Top Notch Alterations | 1 Remon Lane | Lakewood, NJ 08701 | | First Class Mail |
| Top Notch Computer Repair | 7397 Poppy Way | Union City, GA 30291 | | First Class Mail |
| Top Notch Grooming | 809 N Walnut St | Mt Carmel, IL 62863 | | First Class Mail |
| Top Notch Painting N Stuff Inc | 4551 Pine Cir Dr | Molino, FL 32577 | | First Class Mail |
| Top Notch Services Inc | 2 Pheasant Lane | Gloveland, MA 01834 | | First Class Mail |
| Top Notch Tax Service | 101 Kenwood Rd | Suite 42 | Fayetteville, GA 30214 | First Class Mail |
| Top Notch Tees | Address Redacted | | | First Class Mail |
| Top Notch Toppings LLC | 155 Liberty St Ne | Ste 150 | Salem, OR 97301 | First Class Mail |
| Top Notch Window Cleaning, Inc | 8104 Peach Flare St Las Vegas | Nv, NV 89143 | | First Class Mail |
| Top Note Music Academy | 4999 Old Orchard | Skokie, IL 60077 | | First Class Mail |
| Top One Wholesale Inc | 114-02. 15th Ave | College Point, NY 11356 | | First Class Mail |
| Top Plumbing, Inc. | 25841 Honda Rd | Madera, CA 93638 | | First Class Mail |
| Top Priority Appliance Repairs | 802 Schley Ave | San Antonio, TX 78210 | | First Class Mail |
| Top Quality Heating & Air | 5759 Natchez Drive | Horn Lake, MS 38637 | | First Class Mail |
| Top Shelf Barber Supplies LLC | 812 Filley St | Lansing, MI 48906 | | First Class Mail |
| Top Shelf Builders, Inc | W8043 County Road M | Shawano, WI 54166 | | First Class Mail |
| Top Shelf Coffee | 361 Griswold St | Warren, OH 44483 | | First Class Mail |
| Top Shelf Tools | 9443 E Otto Springville Rd | E Otto, NY 14729 | | First Class Mail |
| Top Talk, Inc | 5580 58th Ave N | St Petersburg, FL 33709 | | First Class Mail |
| Top Tech Auto | 25 Fisher Rd | Bowdoinham, ME 04008 | | First Class Mail |
| Top Termite Co., Inc. | 4424 W Pico Bl. | Los Angeles, CA 90019 | | First Class Mail |
| Top Tier Freight & Logistics | 5568 Trace Views Dr | Norcross, GA 30072 | | First Class Mail |
| Top Tier Homes LLC | 4736 W Rutland Rd | Brooklyn, WI 53521 | | First Class Mail |
| Top Wonderful Garden On Court, Inc. | 295 Court St | Brooklyn, NY 11231 | | First Class Mail |
| Topaz Travel | 75-02 177 St | Flushing, NY 11366 | | First Class Mail |
| Topcareautocenterinc | 7535 Clairemont Mesa Blvd, Ste D | Suite D | San Diego, CA 92111 | First Class Mail |
| Topcountryservice | 1004 Royal Gorge Blvd | Canon City, CO 81212 | | First Class Mail |
| Topeka Rental Center, LLC | 741 E Lake St | Topeka, IN 46571 | | First Class Mail |
| Topfrontshop Inc. | 9319 Crystal View Dr | Tujunga, CA 91042 | | First Class Mail |
| Top-Notch Hair Inc | 4550 W Eldorado Pkwy | Ste. 102 | Mckinney, TX 75070 | First Class Mail |
| Topo Trucking LLC | 90 B Commerce St | Perth Amboy, NJ 08861 | | First Class Mail |
| Tops China LLC | 1100 Brampton Ave | B | Statesboro, GA 30458 | First Class Mail |
| Tops Restaurant & Bar Supplies Inc. | 8001 Third Ave | Brooklyn, NY 11209 | | First Class Mail |
| Tops That Rock | Address Redacted | | | First Class Mail |
| Tops Ultra Lounge | 6120 Airline Hwy. | Baton Rouge, LA 70805 | | First Class Mail |
| Topstyle Inc | 3131 S Broadway | Los Angeles, CA 90007 | | First Class Mail |
| Toquila West | Address Redacted | | | First Class Mail |
| Torah On Demand, Inc | 580 Crown St, Apt 602 | Brooklyn, NY 11213 | | First Class Mail |
| Torah Relief Society Inc | 1540 Route 202 | Suite 2 | Pomona, NY 10970 | First Class Mail |
| Toras Moshe Yavoshna Of Monsey | Address Redacted | | | First Class Mail |
| Torched Glass LLC | 173 South Main St | Fond Du Lac, WI 54935 | | First Class Mail |
| Torchon & Sons Inc | 376 Larkfield Rd | E Northport, NY 11731 | | First Class Mail |
| Toree Walker | Address Redacted | | | First Class Mail |
| Torez Evans | Address Redacted | | | First Class Mail |
| Torhn Beatty | Address Redacted | | | First Class Mail |
| Tori Nance | Address Redacted | | | First Class Mail |
| Tori The Eyelash Artist | 3399 Shauna Oaks Circle East | Jacksonville, FL 32277 | | First Class Mail |
| Tori Wright Enterprises LLC | 116 Winley Chase Ave | Las Vegas, NV 89032 | | First Class Mail |
| Torie Null | Address Redacted | | | First Class Mail |
| Torie Travis | Address Redacted | | | First Class Mail |
| Torin Jones | Address Redacted | | | First Class Mail |
| Torina Harris | Address Redacted | | | First Class Mail |
| Toris Quality Cleaning Service | 10334 Benson Lake Dr | Jacksonville, FL 32222 | | First Class Mail |
| Tormented Souls Ii | 2090 Jericho Tpke | Tormented Souls Ii Inc. | E Northport, NY 11731 | First Class Mail |
| Torna Transport Corporation | 1104 Sw 131 Place Circle North | Miami, FL 33184 | | First Class Mail |
| Tornabeneinc/Dba Five Star Property Mgmt | 18045 Alysse Ct | Orland Park, IL 60467 | | First Class Mail |
| Tornadoconstructionoffloridallc | 3465 Plantation Dr | Sarasota, FL 34231 | | First Class Mail |
| Tornegoll Farms LLC | 234 Hewes St | Top Floor | Brooklyn, NY 11211 | First Class Mail |
| Toro Moving | 10424 S Eastern Ave Ste | Ste 101 | Henderson, NV 89052 | First Class Mail |
| Torrance Dixon | Address Redacted | | | First Class Mail |
| Torres Cleaning Of America | 6810 S Cedar St | Landsing, MI 48911 | | First Class Mail |
| Torres Express | 440 Paloma Blanca Dr | Chaparral, NM 88081 | | First Class Mail |
| Torres Limousine Service Inc. | 5169 Whittier Blvd. | Los Angeles, CA 90022 | | First Class Mail |
| Torres Tire Shop | 830 Lafayette Ne | Grand Rapids, MI 49503 | | First Class Mail |
| Torrey C. Price | Address Redacted | | | First Class Mail |
| Torrey Chatmon Jr | Address Redacted | | | First Class Mail |
| Torrey Latham | Address Redacted | | | First Class Mail |
| Torrey Pines Dermatology, Amc | 9850 Genesee Ave | Suite 460 | La Jolla, CA 92037 | First Class Mail |
| Torrez Racing Stables LLC | 144 Meadow Lake Dr | Seguin, TX 78155 | | First Class Mail |
| Torri Ray | Address Redacted | | | First Class Mail |
| Torrie'S Unique Designs | 1518 Anita Circle | Lot 314 | Florence, SC 29505 | First Class Mail |
| Torrin Madden | Address Redacted | | | First Class Mail |
| Torrion D Stevenson | Address Redacted | | | First Class Mail |
| Torry Telecom & Cable Inc | 1601 S. Gayoso St. | New Orleans, LA 70125 | | First Class Mail |
| Torsten Peschke | Address Redacted | | | First Class Mail |
| Tortured Dog Productions | 1035 W. Huron St. | 502 | Chicago, IL 60642 | First Class Mail |
| Tory Powell | Address Redacted | | | First Class Mail |
| Toscana | 282 S 300 W | Salt Lake City, UT 84101 | | First Class Mail |
| Tosha'S Touch | 3625 Ironton | Beaumont, TX 77703 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tosin Adegboyega | Address Redacted | | | First Class Mail |
| Total Accounting Services LLC | 2600 Berlin Turnpike | 2Nd Floor Rear | Newington, CT 06111 | First Class Mail |
| Total Care Family Practice, P.C. | 1571 Sheridan Ave | Ste 1A | Bronx, NY 10457 | First Class Mail |
| Total Care Transit | 2630 W Broward Blvd | Suite 203 | Ft Lauderdale, FL 33312 | First Class Mail |
| Total Care Transportation | 13401 Old Mccoll Rd. | Gibson, NC 28343 | | First Class Mail |
| Total Change Beauty Bar LLC | 3142 Hwy 278 Nw | 117 | Covington, GA 30014 | First Class Mail |
| Total Companion Care Inc | 1922 S Martin Luther King Jr Dr | Winston Salem, NC 27101 | | First Class Mail |
| Total Equipment Rental Inc. | 2828 E Spring St | Long Beach, CA 90806 | | First Class Mail |
| Total Estate Sales | 247 Palmetto Bluff | Mt Pleasant, SC 29464 | | First Class Mail |
| Total Floor Service, Inc. | 103 Fullerton Ave | Yonkers, NY 10704 | | First Class Mail |
| Total Health, LLC | 1225 Nw 16th St. | Fruitland, ID 83619 | | First Class Mail |
| Total Image | Address Redacted | | | First Class Mail |
| Total Interior Modification | 12281 Girdled Rd | Painesville, OH 44077 | | First Class Mail |
| Total Landscape Concepts LLC | 907 Wayside Road | Tinton Falls, NJ 07712 | | First Class Mail |
| Total Masonry | Address Redacted | | | First Class Mail |
| Total Mile Zone Services, LLC | 2848 Eagle Preserve Blvd | Jacksonville, FL 32226 | | First Class Mail |
| Total Precision Fitness | 2500 E 2nd St | 403 | Long Beach, CA 90803 | First Class Mail |
| Total Refrigeration LLC | 749 N Stone St | W Suffield, CT 06093 | | First Class Mail |
| Total Services LLC | 220 N Main St | Iron Ridge, WI 53035 | | First Class Mail |
| Total Svc Inc | 13867 Creekstone Dr | Denham Springs, LA 70726 | | First Class Mail |
| Total Therapy LLC | 5181 Ward Rd. | 205 | Wheat Ridge, CO 80033 | First Class Mail |
| Total Tree & Turf Care LLC | 695 Saint Andrews Place | Manalapan, NJ 07726 | | First Class Mail |
| Totalfit & Rehab | 10542 West Pico Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Totally Awesome Tax & Accounting | 13212 S Woods Park Dr | Herriman, UT 84096 | | First Class Mail |
| Totally Professional Services | 4910 Lucille | Houston, TX 77026 | | First Class Mail |
| Totally Sound Entertainment, LLC | 9205 Hwy 32 | Sainte Genevieve, MO 63670 | | First Class Mail |
| Touba Darmanko Trucking LLC | 815 Belmar Pass | Fairburn, GA 30213 | | First Class Mail |
| Touch 37 | 2423 Camino Del Rio S | Unit 213 | San Diego, CA 92108 | First Class Mail |
| Touch- N- Grow Turf Services LLC | 10529 Sablewood Dr | Raleigh, NC 27617 | | First Class Mail |
| Touch Of Class | 1100 Cornerstone Blvd | Ste 1015 | Daytona Beach, FL 32117 | First Class Mail |
| Touch Of Jamaica | 1547 Ne 124th St | N Miami, FL 33161 | | First Class Mail |
| Touch Of Life LLC | 7485 Spring Creek Road | Macungie, PA 18062 | | First Class Mail |
| Touch Of Life Pc | 46755 Hayes Rd | Shelby Twp, MI 48315 | | First Class Mail |
| Touch Of Magick LLC | 7575 Shangri La Ave | Las Vegas, NV 89147 | | First Class Mail |
| Touch Of Wisdom | 1040 Lombardy Way | Jonesboro, GA 30238 | | First Class Mail |
| Touchdown Music Group Inc | 130 S Indian River Dr | 202 | Ft Pierce, FL 34950 | First Class Mail |
| Touchdown Trucking & Transporting LLC | 3856 Noble St | Apt 623 | Jackson, MS 39209 | First Class Mail |
| Touched By An Angel Family Childcare | 6216 Bandy Dr | Charlotte, NC 28227 | | First Class Mail |
| Touchstone Manual Therapy | 7500 212th St Sw | Ste 115 | Edmonds, WA 98026 | First Class Mail |
| Tough As Neal'S Repair | 25 High St | Haydenville, MA 01039 | | First Class Mail |
| Toumzghi Tekle | Address Redacted | | | First Class Mail |
| Tovafeigenbaum | 782 Plainfield Lane | Valley Stream, NY 11581 | | First Class Mail |
| Tovah May | Address Redacted | | | First Class Mail |
| Tovya G Fekete | Address Redacted | | | First Class Mail |
| Towannas Hair Studio | 118-08 224th St | Cambria Heights, NY 11411 | | First Class Mail |
| Towe Bennett & Miles Pc | 7843 W Britton Rd. | Oklahoma City, OK 73132 | | First Class Mail |
| Tower Farms LLC | 1338 Highland Ave | Cheshire, CT 06410 | | First Class Mail |
| Town & Country Animal Hospital Inc. | 2400 Victoria Dr | Choctaw, OK 73020 | | First Class Mail |
| Town Center Cleaners | 1820 E Willow St | Signal Hill, CA 90755 | | First Class Mail |
| Town Dock Discount Liquors | 422 Pelham Road | New Rochelle, NY 10805 | | First Class Mail |
| Town East Learning Center | 2201 Gus Thomasson Rd | Suite C | Mesquite, TX 75150 | First Class Mail |
| Town House Cafe | 114 W Allyn | Goldendale, WA 98620 | | First Class Mail |
| Townsel Auto Transport LLC | 3017 Richton | Detroit, MI 48206 | | First Class Mail |
| Townsend Insurance Agency Inc | 3730 W 80th Ln | Merrillville, IN 46410 | | First Class Mail |
| Townsend M Myers Aplc | 700 Camp St | Suite 213 | New Orleans, LA 70130 | First Class Mail |
| Townsend Preservation | Address Redacted | | | First Class Mail |
| Toyin Babarinlo | Address Redacted | | | First Class Mail |
| Tp Behavioral Consulting Services | 505 W Claremont St | Pasadena, CA 91103 | | First Class Mail |
| Tp Glass & Mirror | 46 Satterie Ave. | Valley Stream, NY 11518 | | First Class Mail |
| Tp Management Corp | 7500 Nw 25 St. | Suite 100 | Miami, FL 33122 | First Class Mail |
| Tp Used & New Tires | 1137 Hwy 90 | Bay St Louis, MS 39520 | | First Class Mail |
| Tp Water & Discount Store | 15721 Amar Rd | La Puente, CA 91744 | | First Class Mail |
| Tpic, Inc | 18945 Northern Dancer Ln. | Yorba Linda, CA 92886 | | First Class Mail |
| Tpk Fayette Inc. | 174 Pavilion Parkway | Fayetteville, GA 30214 | | First Class Mail |
| Tpn Remodeling & Hvac LLC | 7615 W 24th Ave | Lakewood, CO 80214 | | First Class Mail |
| Tpnyc Inc | 60 Broad St | Suite 3502 | New York, NY 10004 | First Class Mail |
| Tpw Productions LLC | 23 South Main | Suite A | Hartford, WI 53027 | First Class Mail |
| Tq Contruction, Inc | 151 Sproat Road | Valley Falls, NY 12185 | | First Class Mail |
| Tq Nail | Address Redacted | | | First Class Mail |
| Tr Classics LLC | 1543 County Road I N | Custer, WI 54423 | | First Class Mail |
| Tra Inc. | 1028 Manhattan Blvd. | Harvey, LA 70058 | | First Class Mail |
| Trac Bui | Address Redacted | | | First Class Mail |
| Trace Materials | 9350 Calumet Ave | St John, IN 46373 | | First Class Mail |
| Tracer Solutions Network Inc | 107 Tindall Rd | Middletown, NJ 07748 | | First Class Mail |
| Tracey Belcher | Address Redacted | | | First Class Mail |
| Tracey Carpe | Address Redacted | | | First Class Mail |
| Tracey Christian | Address Redacted | | | First Class Mail |
| Tracey Dorvin | Address Redacted | | | First Class Mail |
| Tracey Dzvonik | Address Redacted | | | First Class Mail |
| Tracey Harris | Address Redacted | | | First Class Mail |
| Tracey Hook | Address Redacted | | | First Class Mail |
| Tracey Jordan | Address Redacted | | | First Class Mail |
| Tracey McIlwain | Address Redacted | | | First Class Mail |
| Tracey Nims | Address Redacted | | | First Class Mail |
| Tracey Smith | Address Redacted | | | First Class Mail |
| Tracey Wright | Address Redacted | | | First Class Mail |
| Traci Burke | Address Redacted | | | First Class Mail |
| Traci Burnsed | Address Redacted | | | First Class Mail |
| Traci Harig | Address Redacted | | | First Class Mail |
| Traci Hartwig | Address Redacted | | | First Class Mail |
| Traci Holt, | Address Redacted | | | First Class Mail |
| Traci L. Seaver Real Estate | 1102 Bellewood | Louisville, KY 40223 | | First Class Mail |
| Traci Massey | Address Redacted | | | First Class Mail |
| Traci S Nestheide | Address Redacted | | | First Class Mail |
| Traci Schlagel | Address Redacted | | | First Class Mail |
| Traci Tate Jones | Address Redacted | | | First Class Mail |
| Traci Taubert, Cpa | Address Redacted | | | First Class Mail |
| Tracia Epane-Exollo | Address Redacted | | | First Class Mail |
| Tracie Givens | Address Redacted | | | First Class Mail |
| Tracie L. Schwab Dc Pa | 3109 Kenai Drive | 101 | Cedar Park, TX 78613 | First Class Mail |
| Tracie N Carnes | Address Redacted | | | First Class Mail |
| Tracie Savage | Address Redacted | | | First Class Mail |
| Traciedubose | 1258 Peabody Dr | Mobile, AL 36618 | | First Class Mail |
| Track Legend LLC | 1045 Alamanda Lane | Cocoa, FL 32922 | | First Class Mail |
| Trackhouseextensions | 19 West Allens Lane | Apt 3 | Philadelphia, PA 19119 | First Class Mail |
| Tracy A Miloro, Realtor | 49 Jefferson Ave | Selinsgrove, PA 17870 | | First Class Mail |
| Tracy Alsop | Address Redacted | | | First Class Mail |
| Tracy Barbossa | Address Redacted | | | First Class Mail |
| Tracy Buck | Address Redacted | | | First Class Mail |
| Tracy Dang | Address Redacted | | | First Class Mail |
| Tracy Douglas Daycare | 2915 Miami | St Louis, MO 63118 | | First Class Mail |
| Tracy Evans | Address Redacted | | | First Class Mail |
| Tracy Flowers | Address Redacted | | | First Class Mail |
| Tracy Ford | Address Redacted | | | First Class Mail |
| Tracy Hancock | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tracy Harvey | Address Redacted | | | First Class Mail |
| Tracy Hong | Address Redacted | | | First Class Mail |
| Tracy L Smith | Address Redacted | | | First Class Mail |
| Tracy Lach | Address Redacted | | | First Class Mail |
| Tracy Luu | Address Redacted | | | First Class Mail |
| Tracy M O'Reilly | Address Redacted | | | First Class Mail |
| Tracy Mayes Psychotherapy Pc | 6851 N Tripp Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Tracy Mazon | Address Redacted | | | First Class Mail |
| Tracy Mcdonald | Address Redacted | | | First Class Mail |
| Tracy Mcgill | Address Redacted | | | First Class Mail |
| Tracy Merlus | Address Redacted | | | First Class Mail |
| Tracy Miller | Address Redacted | | | First Class Mail |
| Tracy Murphy | Address Redacted | | | First Class Mail |
| Tracy Nelson | Address Redacted | | | First Class Mail |
| Tracy Nguyen | Address Redacted | | | First Class Mail |
| Tracy Nguyen | Address Redacted | | | First Class Mail |
| Tracy Oliver | Address Redacted | | | First Class Mail |
| Tracy Pickett | Address Redacted | | | First Class Mail |
| Tracy Ryzan Ross | Address Redacted | | | First Class Mail |
| Tracy Simmons | Address Redacted | | | First Class Mail |
| Tracy Spraetz | Address Redacted | | | First Class Mail |
| Tracy Vending Inc. | 306 W Market St | Palestine, IL 62451 | | First Class Mail |
| Tracy Williams | Address Redacted | | | First Class Mail |
| Tracy Williams | Address Redacted | | | First Class Mail |
| Tracy'S Cleaning Services | 316 Honor Rd | Duncan, SC 29334 | | First Class Mail |
| Tracy'S Treasure Company, LLC | 1745 Pearson Ave Sw | Birmingham, AL 35211 | | First Class Mail |
| Trade Inspections Services Inc | 7410 So Seagrape Rd | Punta Gorda, FL 33955 | | First Class Mail |
| Trade Street Gas & Grill | 1800 Trade St | Florence, SC 29501 | | First Class Mail |
| Trader Elite Basketball Academy, Inc. | 326 Wild Willow Way | Severn, MD 21144 | | First Class Mail |
| Traditional Painting Services Inc | 1001 Big Torch St | Riviera Beach, FL 33407 | | First Class Mail |
| Trafficalternatives.Com | 7701 E Camelback Rd | Scottsdale, AZ 85251 | | First Class Mail |
| Trager Motorsport Group, LLC | 5420 N Collage Ave, Ste L-6 | Indianapolis, IN 46220 | | First Class Mail |
| Trailer Time Rentals | 27323 State Hwy 74 | Perris, CA 92570 | | First Class Mail |
| Train Seller | Attn: Gale Wilson | 4554 E Monroe | Holt, MI 48842 | First Class Mail |
| Train Up A Child, Inc. | 3011 Fairing Hill | Lithonia, GA 30038 | | First Class Mail |
| Trainer Lelia LLC | 85 Ayers Ct | 3C | Teaneck, NJ 07666 | First Class Mail |
| Traineverhard LLC | 2450 Camellia Lane Ne | Apt. 1307 | Atlanta, GA 30324 | First Class Mail |
| Trak Food Inc | 2664 Broadway | New York, NY 10025 | | First Class Mail |
| Tralex Transport LLC | 529 Wild Wind Ln | Houston, TX 77013 | | First Class Mail |
| Tram Dang | Address Redacted | | | First Class Mail |
| Tram Equity, Llc | 1102 Blackbriar Cir Ne | Hartselle, AL 35640 | | First Class Mail |
| Tram Nguyen | Address Redacted | | | First Class Mail |
| Tram Pham | Address Redacted | | | First Class Mail |
| Tram Regenhold | Address Redacted | | | First Class Mail |
| Tram Tran | Address Redacted | | | First Class Mail |
| Tram Tran | Address Redacted | | | First Class Mail |
| Tramites Express LLC | 5615 Singleton Rd | Ste B | Norcross, GA 30093 | First Class Mail |
| Tran Bao Tran | Address Redacted | | | First Class Mail |
| Tran Burleson Nails Spa LLC | 251 Sw Wilshire Blvd | Suite 116 | Burleson, TX 76028 | First Class Mail |
| Tran Cornerstone General Contractor LLC | 64 Robertson St | Quincy, MA 02169 | | First Class Mail |
| Tran Duy Hoai | Address Redacted | | | First Class Mail |
| Tran Family Inc | 13600 Baltimore Ave | Laurel, MD 20707 | | First Class Mail |
| Tran Group Ky, LLC | 10410 Vista Hills Blvd | Louisville, KY 40291 | | First Class Mail |
| Tran Heating & Air Care, Inc | 421 King Arnold St | Hapeville, GA 30354 | | First Class Mail |
| Tran Ho | Address Redacted | | | First Class Mail |
| Tran Industries Corporation | 115 Main St | Somersworth, NH 03878 | | First Class Mail |
| Tran Kim Jannie | Address Redacted | | | First Class Mail |
| Tran Thi Hoang-Mai | Address Redacted | | | First Class Mail |
| Tran Vuong | Address Redacted | | | First Class Mail |
| Tran Vuong | Address Redacted | | | First Class Mail |
| Trance Jackson | Address Redacted | | | First Class Mail |
| Trando Social | Address Redacted | | | First Class Mail |
| Traneisha Galloway | Address Redacted | | | First Class Mail |
| Tranell Sims | Address Redacted | | | First Class Mail |
| Trang Can | Address Redacted | | | First Class Mail |
| Trang Le | Address Redacted | | | First Class Mail |
| Trang Mai | Address Redacted | | | First Class Mail |
| Trang Minh Nguyen | Address Redacted | | | First Class Mail |
| Trang Ngo | Address Redacted | | | First Class Mail |
| Trang Ngoc Bui. | Address Redacted | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | First Class Mail |
| Trang Nguyen | dba Perfection Nails | 616 Ne 81st St, B | Vancouver, WA 98665 | First Class Mail |
| Trang Pham | Address Redacted | | | First Class Mail |
| Trang Phan | Address Redacted | | | First Class Mail |
| Trang Phan | Address Redacted | | | First Class Mail |
| Trang T Le | Address Redacted | | | First Class Mail |
| Trang T Nguyen | Address Redacted | | | First Class Mail |
| Trang T Tran | Address Redacted | | | First Class Mail |
| Trang Tang | Address Redacted | | | First Class Mail |
| Trang Tieu | Address Redacted | | | First Class Mail |
| Trang Tran | Address Redacted | | | First Class Mail |
| Trang Truong | Address Redacted | | | First Class Mail |
| Trang Vo | Address Redacted | | | First Class Mail |
| TrangBinh | Address Redacted | | | First Class Mail |
| Trannie T Tang | Address Redacted | | | First Class Mail |
| Tranquiliving.Com | 6633 Lookout Lodge Lane | N Las Vegas, NV 89084 | | First Class Mail |
| Trans Atlantic Shipping Of Ct Inc | 34 Nelson St | E Hartford, CT 06108 | | First Class Mail |
| Trans Fabrics Upholster | Address Redacted | | | First Class Mail |
| Trans Way LLC | 4321 Bench Ct | Columbus, OH 43230 | | First Class Mail |
| Transcare LLC, | 20615 Barchan Pouint Way | Richmond, TX 77407 | | First Class Mail |
| Transd Inc | 9028 Fox Hollow Trl | Irving, TX 75063 | | First Class Mail |
| Transend Inc. | 4023 S. Calumet Ave. | 1N | Chicago, IL 60653 | First Class Mail |
| Transform A Nation | 4200 Edmonson Ave | Baltimore, MD 21229 | | First Class Mail |
| Transform Crossfit | 1290 Nw Mall St | Issaquah, WA 98027 | | First Class Mail |
| Transformation Studios LLC | 198 Shelton Dr | Columbus, MS 39705 | | First Class Mail |
| Transformations Contracting & Remodeling Inc | 224 Dandridge Dr | Franklin, TN 37067 | | First Class Mail |
| Transforming Bodies Elite Sports Training Facility | 2509 Summer Ave | Memphis, TN 38112 | | First Class Mail |
| Transgap | 10411 Motor City Drive | Suite 750 | Bethesda, MD 20817 | First Class Mail |
| Transit Destination Sign Service Corp | 4111 E. Hwy 80 Suite 407 | Mesquite, TX 75150 | | First Class Mail |
| Transition Transportation LLC | 115 Wells Court | Canton, MS 39046 | | First Class Mail |
| Transport | 212A Nglebe Rd | Apt 29 | Arlington, VA 22203 | First Class Mail |
| Transport Crew LLC | 9556 West Chama Dr. | Peoria, AZ 85383 | | First Class Mail |
| Transport Solutions | 4128 Mountain Dr | San Bernardino, CA 92407 | | First Class Mail |
| Transportation | 10634 Valparaiso | 4 | Los Angeles, CA 90034 | First Class Mail |
| Transportation | 255 Macarthur Blvd | 212 | Oakland, CA 94610 | First Class Mail |
| Transportation | 3812 Cypress Ave | 2R | Brooklyn, NY 11224 | First Class Mail |
| Transportation Business | 5480 University Ave | Apt 104 | San Diego, CA 92105 | First Class Mail |
| Transportation Envy LLC. | 1025 Nw 155th Lane | Apt 101 | Miami, FL 33169 | First Class Mail |
| Transportation Services | 56 South Munn Ave | 4K | E Orange, NJ 07017 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Transporte Andrys | 1404 Paces Commons Dr | 1404 | Duluth, GA 30096 | First Class Mail |
| Transpress Logistics Corp | 6503 N Military Trail | Apt 3502 | Boca Raton, FL 33496 | First Class Mail |
| Transxpress@Ymail.Com | 1332 Dorsh | S Euclid, OH 44121 | | First Class Mail |
| Trap Crazy Clothing LLC | 319 S 4th St | Florence, SC 29506 | | First Class Mail |
| Trap House Kollectionzz LLC | 14599 Hatcher Rd Lot B | Clinton, LA 70722 | | First Class Mail |
| Trash Rack Ranch LLC | Attn: Melton Nelson | 535 Whitetail Rd | 40021 Hwy 277 N | Del Rio, TX 78840 | First Class Mail |
| Trashfish | Attn: Ren Ostry | 8877 Venice Blvd | Los Angeles, CA 90034 | First Class Mail |
| Trassa Oliver | Address Redacted | | | First Class Mail |
| Trattoria Mangia | Address Redacted | | | First Class Mail |
| Traublaw, LLC | 6022 Berkeley Ave | Baltimore, MD 21209 | | First Class Mail |
| Travaris Russell | Address Redacted | | | First Class Mail |
| Travel Adventures | 9710 Summerhill Lane | Dallas, TX 75238 | | First Class Mail |
| Travel Agencies Mcquillen | 529 Sparrow Branch Circle | St Johns, FL 32259 | | First Class Mail |
| Travel by Chrissy | 13100 Broxton Bay Dr | 1034 | Jacksonville, FL 32218 | First Class Mail |
| Travel Experts Inc | 212 Sawmill Road | Raleigh, NC 27615 | | First Class Mail |
| Travel Lite | 5835 Toddington | Atascocita, TX 77346 | | First Class Mail |
| Travel Reservations Inc | 1554 57th St | Brooklyn, NY 11219 | | First Class Mail |
| Travel Right With Ange | 115 Cove Point Way | Perryville, MD 21903 | | First Class Mail |
| Travelbuji | 4065 137th St. W. | Rosemount, MN 55068 | | First Class Mail |
| Travinna Williams | Address Redacted | | | First Class Mail |
| Travion Cockfield | Address Redacted | | | First Class Mail |
| Travis Ben Robinson Mft | Address Redacted | | | First Class Mail |
| Travis Benson | Address Redacted | | | First Class Mail |
| Travis Boyd Construction LLC | 572 Cactus Lane | Clover, SC 29710 | | First Class Mail |
| Travis Burtin | Address Redacted | | | First Class Mail |
| Travis Carlisle | Address Redacted | | | First Class Mail |
| Travis Charles | Address Redacted | | | First Class Mail |
| Travis Cross | Address Redacted | | | First Class Mail |
| Travis Dawson Immortal Fitness | 12008 Middleground Rd | Apt A5 | Savannah, GA 31419 | First Class Mail |
| Travis Dobbins | Address Redacted | | | First Class Mail |
| Travis English | Address Redacted | | | First Class Mail |
| Travis Foster | Address Redacted | | | First Class Mail |
| Travis Grable | Address Redacted | | | First Class Mail |
| Travis Howard | Address Redacted | | | First Class Mail |
| Travis J Stebbins | Address Redacted | | | First Class Mail |
| Travis Landes LLC | 11732 S Del Sur Ave | Las Vegas, NV 89138 | | First Class Mail |
| Travis Lockett | Address Redacted | | | First Class Mail |
| Travis Mayes | Address Redacted | | | First Class Mail |
| Travis Myking | Address Redacted | | | First Class Mail |
| Travis Price | Address Redacted | | | First Class Mail |
| Travis Scoggins | Address Redacted | | | First Class Mail |
| Travis Simas | Address Redacted | | | First Class Mail |
| Travis Terry Agborebang | Address Redacted | | | First Class Mail |
| Travis Tom | Address Redacted | | | First Class Mail |
| Travis Walker | Address Redacted | | | First Class Mail |
| Travis Whitmer | Address Redacted | | | First Class Mail |
| Travis Winiavski | Address Redacted | | | First Class Mail |
| Travis Woodard | Address Redacted | | | First Class Mail |
| Travon Evans | Address Redacted | | | First Class Mail |
| Travon Meeks | Address Redacted | | | First Class Mail |
| Travon Petty | Address Redacted | | | First Class Mail |
| Travorius Showers | Address Redacted | | | First Class Mail |
| Trav'S Auto Lab | 305 W Kenosha St | Broken Arrow, OK 74012 | | First Class Mail |
| Trax Technology Corporation | 44081 Old Warm Springs Blvd. | Fremont, CA 94538 | | First Class Mail |
| Traybelle' | 19222 Wood Sage Dr | Tampa, FL 33647 | | First Class Mail |
| Traymark Cleaning & Restoration, Inc. | 1143 W. Lincoln St. | Unit 17 | Banning, CA 92220 | First Class Mail |
| Traynham Ranch | Address Redacted | | | First Class Mail |
| Traynor Construction | Attn: Daniel Traynor | 106 N 83rd St | Seattle, WA 98103 | First Class Mail |
| Trayon Mitchell | Address Redacted | | | First Class Mail |
| Trayon | 1440 Nw 52 Ave | Lauderhill, FL 33313 | | First Class Mail |
| Trayon Elliott | Address Redacted | | | First Class Mail |
| Trayon Hill | Address Redacted | | | First Class Mail |
| Trc Production, LLC | 2201 Barataria Blvd. | N223 | Marrero, LA 70072 | First Class Mail |
| Tre Water | Address Redacted | | | First Class Mail |
| Treadwell Trucking | 495 Cane Creek Dr | Pell City, AL 35125 | | First Class Mail |
| Treana Clay | Address Redacted | | | First Class Mail |
| Treasa'S Hair Design | 5620 N.E. Gher Rd | Vancouver, WA 98662 | | First Class Mail |
| Treasure Cellar | 267 Cottage Grove Rd | Bloomfield, CT 06002 | | First Class Mail |
| Treasure Coast Design Inc | 3559 Brooklyn Ln | Lake Worth, FL 33461 | | First Class Mail |
| Treasure Coast House Washing Services, LLC. | 1065 8th Ave. | Deland, FL 32724 | | First Class Mail |
| Treasure Coast Pet Sitter | 634 Se Strait Ave | Port St Lucie, FL 34983 | | First Class Mail |
| Treasure Coast Swimming | 619 Lantana Ln | Vero Beach, FL 32963 | | First Class Mail |
| Treasure Coast Window Cleaning Inc | 6765 51st Ave | Vero Beach, FL 32967 | | First Class Mail |
| Treasure Investments LLC | 2219 W Sergeant St | Philadelphia, PA 19132 | | First Class Mail |
| Treasure Styles | Address Redacted | | | First Class Mail |
| Treasure, Inc | Attn: Alan Sutton | 1 Carly Court | Voorhees, NJ 08043 | First Class Mail |
| Treasured Friends, LLC | 12329 Hwy 301 | Dade City, FL 33525 | | First Class Mail |
| Treasured Time Tranport, LLC | 3148 Wolf Club Drive Sw | Atlanta, GA 30349 | | First Class Mail |
| Treasures Decor | 110-130 Westwood Village Dr | Clemmons, NC 27012 | | First Class Mail |
| Treasures Jewelry Inc | 2163 University Square Mall | Tampa, FL 33612 | | First Class Mail |
| Tree Amigos | Address Redacted | | | First Class Mail |
| Tree House Solutions | 245 N Highland Ave Ne | Suite 230 | Atlanta, GA 30307 | First Class Mail |
| Tree Nut Cheese Corp | 62 South 6th St | Brooklyn, NY 11249 | | First Class Mail |
| Tree Service Group, Inc. | 2349 Crescent Moon St | Kissimmee, FL 34746 | | First Class Mail |
| Treehouse Global Corp | 3635 Ne 1 Ave, Apt 814 | Miami, FL 33137 | | First Class Mail |
| Treehouse Wines, LLC | 1021 Higuera St | San Luis Obispo, Ca 93401 | | First Class Mail |
| Treeline Medical P.C. | 1300 Union Turnpike | 103 | New Hyde Park, NY 11040 | First Class Mail |
| Trees Restaurant & Catering | Attn: Elizabeth Johnson | 20510 Sw Roy Rogers Rd, Ste 160 | Sherwood, OR 97140 | First Class Mail |
| Treevana, LLC | 7035 W 120 Ave | Suite 19 | Broomfield, CO 80020 | First Class Mail |
| Tregosh LLC | 208 Bald Eagle Way | Belcamp, MD 21017 | | First Class Mail |
| Treiva Williams | Address Redacted | | | First Class Mail |
| Trelaine House Of Love Inc | 1789 26th Ave South | St Petersburg, FL 33712 | | First Class Mail |
| Trell'S Cleaning Services | 3514 W 12th Place | Chicago, IL 60623 | | First Class Mail |
| Tremaine O'Neal | Address Redacted | | | First Class Mail |
| Tremaine Ray | Address Redacted | | | First Class Mail |
| Tremaine Wallen | Address Redacted | | | First Class Mail |
| Tremaine Washington | Address Redacted | | | First Class Mail |
| Tremeka Waller | Address Redacted | | | First Class Mail |
| Tremille Mosley | Address Redacted | | | First Class Mail |
| Tremir Properties | 9730 Redbridge Road | Richmond, VA 23236 | | First Class Mail |
| Trend Infinity LLC | 2875 Crescent Pkway | Atlanta, GA 30339 | | First Class Mail |
| Trendsettas | 425 Veterans Parkway | Columbus, GA 31901 | | First Class Mail |
| Trendsetter Marketing LLC | 18 Smock Ct | Manalapan, NJ 07726 | | First Class Mail |
| Trendsetters | 1891 River St | Hyde Park, MA 02136 | | First Class Mail |
| Trendy Modern Home | 772 Wallingford Rd | Lititz, PA 17543 | | First Class Mail |
| Treneice Bailey | Address Redacted | | | First Class Mail |
| Trenise Davis | Address Redacted | | | First Class Mail |
| Trenna Baggett | Address Redacted | | | First Class Mail |
| Trennis Harvey | Address Redacted | | | First Class Mail |
| Trennon Dunn | Address Redacted | | | First Class Mail |
| Trentini Holdings LLC | 385 Rolling Rock Rd | Springfield, NJ 07081 | | First Class Mail |
| Trenton Jones | Address Redacted | | | First Class Mail |
| Trenton Taylor | Address Redacted | | | First Class Mail |
| Trenzy LLC | 2714 Sheridan Rd | Highland Park, IL 60035 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Trepanning Specialities, Inc | 16201 Illinois Ave | Paramount, CA 90723 | | First Class Mail |
| Tres Jolie | Address Redacted | | | First Class Mail |
| Tres Jolie Hair & Skin, LLC | 24 Eastman St | Cranford, NJ 07016 | | First Class Mail |
| Tres Rios Cattle LLC | 250 Fm 3125 | Muleshoe, TX 79347 | | First Class Mail |
| Treshawna Robinson | Address Redacted | | | First Class Mail |
| Treshawnte Hodge | Address Redacted | | | First Class Mail |
| Treshon Gant | Address Redacted | | | First Class Mail |
| Treshonda Langston | Address Redacted | | | First Class Mail |
| Tresor N Tshilombo | Address Redacted | | | First Class Mail |
| Tressa Krippel | Address Redacted | | | First Class Mail |
| Tresse Beauty LLC | 6027 W Olive Ave | 219 | Glendale, AZ 85302 | First Class Mail |
| Tresworthy LLC | 6126 Roosevelt Rd | Oak Park, IL 60304 | | First Class Mail |
| Trevant Hardson | Address Redacted | | | First Class Mail |
| Trevaun Davila | Address Redacted | | | First Class Mail |
| Trevecia Varner | Address Redacted | | | First Class Mail |
| Treveon Brown | Address Redacted | | | First Class Mail |
| Trever Perkins | Address Redacted | | | First Class Mail |
| Trever Somerville | Address Redacted | | | First Class Mail |
| Trevious Walker | Address Redacted | | | First Class Mail |
| Trevor A Buccieri Inc | 6510 Milestrip Road | Orchard Park, NY 14127 | | First Class Mail |
| Trevor Burchett | Address Redacted | | | First Class Mail |
| Trevor David | Address Redacted | | | First Class Mail |
| Trevor Grant | Address Redacted | | | First Class Mail |
| Trevor Healy | Address Redacted | | | First Class Mail |
| Trevor Olson | Address Redacted | | | First Class Mail |
| Trevor Romagnano | Address Redacted | | | First Class Mail |
| Trevor Skeens | Address Redacted | | | First Class Mail |
| Trevor Van Galder | Address Redacted | | | First Class Mail |
| Trevor Youngren | Address Redacted | | | First Class Mail |
| Trevsic Ii, Inc. | 1201 S Eads St | 1701 | Arlington, VA 22202 | First Class Mail |
| Trey A Promotions LLC | 4906 St Georges Ave | Baltimore, MD 21212 | | First Class Mail |
| Trey A Trucking LLC | 4906 Saint Georges Ave | Baltimore, MD 21212 | | First Class Mail |
| Trey Technologies | 1986 Brookdale Road | Richmond Heights, OH 44143 | | First Class Mail |
| Treymont Dubose | Address Redacted | | | First Class Mail |
| Treyviun Watford | Address Redacted | | | First Class Mail |
| Treyvon Baxter | Address Redacted | | | First Class Mail |
| Trg Services | 800 W El Camino Real 180 | Mtn View, CA 94040 | | First Class Mail |
| Trh Business LLC | 255 W Lebanon Rd, Ste 120 | Frisco, TX 75036 | | First Class Mail |
| Trh Construction | 13351 Racquet Court | Poway, CA 92064 | | First Class Mail |
| Tri City Cleaning Service | 5619 Handel Ct | A | Richmond, VA 23234 | First Class Mail |
| Tri City Electric, Inc. | 1896 County Road 1230 | Tuttle, OK 73089 | | First Class Mail |
| Tri City Foods Inc | 693 Hillcrest Tr | Fremont, CA 94539 | | First Class Mail |
| Tri County Chiropractic, S.C. | 702 Eisenhower Dr | Suite G | Kimberly, WI 54136 | First Class Mail |
| Tri County Distribution LLC | 465 N Franklin | Dearborn, MI 48128 | | First Class Mail |
| Tri County Investments LLC | 2711 E. Jefferson Ave | 204 | Detroit, MI 48207 | First Class Mail |
| Tri County Septic LLC | 31024 East Tourist Road | Drummond Island, MI 49726 | | First Class Mail |
| Tri County Turf LLC | P. O. Box 463 | Cranbury, NJ 08512 | | First Class Mail |
| Tri Dung G Hoang Md Inc | 6540 Stockton Blvd., Ste 3A | Sacramento, CA 95823 | | First Class Mail |
| Tri Huu Mai | Address Redacted | | | First Class Mail |
| Tri La Bite | 605 E Holland Ave | Alpine, TX 79830 | | First Class Mail |
| Tri Le | Address Redacted | | | First Class Mail |
| Tri Lieu | Address Redacted | | | First Class Mail |
| Tri Ly | Address Redacted | | | First Class Mail |
| Tri Me LLC | 11 Central Ave | Ridgely, MD 21660 | | First Class Mail |
| Tri Nguyen | Address Redacted | | | First Class Mail |
| Tri Nguyen | Address Redacted | | | First Class Mail |
| Tri Nguyen | Address Redacted | | | First Class Mail |
| Tri Nguyen | Address Redacted | | | First Class Mail |
| Tri Venture Gen, LLC | 4600 Mariners Cove Drive | Wellington, FL 33449 | | First Class Mail |
| Tri W Moulding, Inc. | 3540 Enterprise Way | Green Cove Springs, FL 32043 | | First Class Mail |
| Triad Turf Techs | Address Redacted | | | First Class Mail |
| Tri-Ag Logistics | 175 County Road 442 | Alice, TX 78332 | | First Class Mail |
| Triangle Tree & Shrub Care, Inc. | 3823 Graham Sherron Road | Wake Forest, NC 27587 | | First Class Mail |
| Tribal Gauges | 496 Washington St | Newark, NJ 07102 | | First Class Mail |
| Tribe Athletics | 15920 Hickman Rd | Ste 300 | Clive, IA 50325 | First Class Mail |
| Tribeca 52 Inc | 86 Steele Way | Huntingdon Valley, PA 19006 | | First Class Mail |
| Triblend Textiles LLC | 15905 Riverpointe Dr | Charlotte, NC 28278 | | First Class Mail |
| Trichelle Barra | Address Redacted | | | First Class Mail |
| Tricia Hall | Address Redacted | | | First Class Mail |
| Tricia Jenks | Address Redacted | | | First Class Mail |
| Tricia L. Andrus | Address Redacted | | | First Class Mail |
| Tricity Pulmonary Medicine LLC | 305 Huntington Way | Johnson City, TN 37604 | | First Class Mail |
| Tri-County Orthopaedics, Pa | 317 N. Mangoustine Ave | Sanford, FL 32771 | | First Class Mail |
| Tri-County Rhino | 260 Lambert St. | Suite F | Oxnard, CA 93036 | First Class Mail |
| Tridacna | 1552 San Luis Rey Ave | Vista, CA 92084 | | First Class Mail |
| Trident Partners | 321 Dante Ct | Suite A2 | Holbrook, NY 11741 | First Class Mail |
| Tri-Diamond Electric | 618 9th St | Hammonton, NJ 08037 | | First Class Mail |
| Trien Vo | Address Redacted | | | First Class Mail |
| Triet Le | Address Redacted | | | First Class Mail |
| Trigg R. Splenda | Address Redacted | | | First Class Mail |
| Trilli Logistics LLC | 747 Harrison Ave | Roselle, NJ 07203 | | First Class Mail |
| Trilogee Foods, LLC | 25 Highland Park Village, Ste 100-166 | Dallas, TX 75205 | | First Class Mail |
| Trim Force, LLC | 7318 W. Post Road | Unit 209 | Las Vegas, NV 89113 | First Class Mail |
| Trim Hair Salon & Spa LLC | 1910 Alden Rd | Orlando, FL 32803 | | First Class Mail |
| Trim Pro Carpentry Of Colorado Ltd | 3567 Heather Glen Drive | Colorado Springs, CO 80922 | | First Class Mail |
| Trim Stainless Cleaning Services LLC | 370 W Bartges St. | Akron, OH 44307 | | First Class Mail |
| Trimas Enterprises Inc | 9244 Krewstown Rd | Philadelphia, PA 19115 | | First Class Mail |
| Trina Burkowsky | Address Redacted | | | First Class Mail |
| Trina Cheeks | Address Redacted | | | First Class Mail |
| Trina Nguyen | Address Redacted | | | First Class Mail |
| Trina Thi Vo | Address Redacted | | | First Class Mail |
| Trina Tidwell | Address Redacted | | | First Class Mail |
| Trineka Cole | Address Redacted | | | First Class Mail |
| Trinese Jack | Address Redacted | | | First Class Mail |
| Trinh Ha | Address Redacted | | | First Class Mail |
| Trinh Hoang | Address Redacted | | | First Class Mail |
| Trinh Huyen Trinh Tran | Address Redacted | | | First Class Mail |
| Trinh Le | Address Redacted | | | First Class Mail |
| Trinh Pham | Address Redacted | | | First Class Mail |
| Trinh Pham | Address Redacted | | | First Class Mail |
| Trinh T Nguyen | Address Redacted | | | First Class Mail |
| Trinh Tran Ly | Address Redacted | | | First Class Mail |
| Trinh Trieu | Address Redacted | | | First Class Mail |
| Trinh Truong | Address Redacted | | | First Class Mail |
| Trinh Van | Address Redacted | | | First Class Mail |
| Trinidad Salon | 4040 Macarthur Blvd | Ste 100 | Irving, TX 75038 | First Class Mail |
| Trinise Butler | Address Redacted | | | First Class Mail |
| Triniti Communications Intl. Ltd. | 4848 East Blvd Nw | Canton, OH 44718 | | First Class Mail |
| Trinity Assenbly Of God Ligonier | 1288 W Union St | Ligonier, IN 46767 | | First Class Mail |
| Trinity Baptist Church Of Denver | 4490 Newland St | Wheat Ridge, CO 80033 | | First Class Mail |
| Trinity Builders | Address Redacted | | | First Class Mail |
| Trinity Equestrian, LLC | 3727 Wilkins Circle | Powder Springs, GA 30127 | | First Class Mail |
| Trinity Evangelical Lutheran Church | 196 North Ashwood Ave. | Ventura, CA 93003 | | First Class Mail |
| Trinity Fleet Service LLC | 2875 S 00Ew | Lagrange, IN 46761 | | First Class Mail |
| Trinity General Contracting LLC | dba Trinity Resurfacing | 7842 Saintes Cir | Houstoj, TX 77071 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Trinity Graham | Address Redacted | | | First Class Mail |
| Trinity Health ( Singleterry) Pllc | 4270 South Decatur Blvd | Ste 86 | Las Vegas, NV 89103 | First Class Mail |
| Trinity Home Health, Inc | 14549 Archwood St. | Suite 320 | Van Nuys, CA 91405 | First Class Mail |
| Trinity Medical Transport | 9415 Meacham Rd | Bakersfield, CA 93312 | | First Class Mail |
| Trinity Packaging, LLC | 7864 Ms. Hwy. 584 | Osyka, MS 39657 | | First Class Mail |
| Trinity Pallet & Logistics Inc | 2875 S 00Ew | Lagrange, IN 46761 | | First Class Mail |
| Trinity Presbyterian Church Of Decatur | 205 Sycamore St | Decatur, GA 30031 | | First Class Mail |
| Trinity Tax & Accounting | 1030 West 12th St | Alma, GA 31510 | | First Class Mail |
| Trinity Tile Marble & Stone Inc | 170 E Yorba Linda Blvd | Placentia, CA 92870 | | First Class Mail |
| Trinity Vip Travel, LLC | 38507 5th Ave | Zephyrhills, FL 33542 | | First Class Mail |
| Trinity Oasis | Address Redacted | | | First Class Mail |
| Trio'S Home Solution | 932 Reda Court | Mcdonough, GA 30253 | | First Class Mail |
| Triox Flooring Co., LLC | 6724 Wendy Jean Dt | Morrow, GA 30260 | | First Class Mail |
| Trip Trucking LLC | 1287 Burma Road | Thibodaux, LA 70301 | | First Class Mail |
| Triple 7 Real Estate, Inc | 514 Washington St | Canton, MA 02021 | | First Class Mail |
| Triple Auction Trading LLC | 6260 Westpark Dr, Ste 300F | Houston, TX 77057 | | First Class Mail |
| Triple C LLC | 25422 Trabuco Road | 105-442 | Lake Forest, CA 92630 | First Class Mail |
| Triple Crown Lawn Care Services, LLC | 5156 Lincoln Ave | Whitehall, PA 18052 | | First Class Mail |
| Triple Crown Plumbing Inc | 1641 East 19th St | Brookln, NY 11229 | | First Class Mail |
| Triple Crown Transport | 1030 E Ave S Space 15 | Palmdale, CA 93550 | | First Class Mail |
| Triple E'S Landscaping LLC | 3615 East 53rd St | Cleveland, OH 44105 | | First Class Mail |
| Triple Five Investments, LLC | 157 N. Martel Ave. | Los Angeles, CA 90036 | | First Class Mail |
| Triple G Flooring & More | 1402 Athens Dr | Mesquite, TX 75149 | | First Class Mail |
| Triple H Investments | 1231 G St | Wasco, CA 93280 | | First Class Mail |
| Triple International Inc. | 17128 Colima Rd, Ste 611 | Hacienda Heights, CA 91745 | | First Class Mail |
| Triple J | 1456 Steam Engine Way Ne | Conyers, GA 30013 | | First Class Mail |
| Triple J Associates Of Queens Inc | 212-12 Jamaica Ave | Queens Village, NY 11428 | | First Class Mail |
| Triple J Carrier LLC | 1001 N 45th St | Mcallen, TX 78501 | | First Class Mail |
| Triple M Motors | 703 Bridge Ave | Point Pleasant, NJ 08742 | | First Class Mail |
| Triple Net Group LLC, | 11205 Alpharetta Hwy | Roswell, GA 30076 | | First Class Mail |
| Triple Play Tournaments, LLC | 628 Country Squire Circle | St. Peters, MO 63376 | | First Class Mail |
| Triple T Fabrication Inc | 11744 Hasting Bridge Road | Hampton, GA 30228 | | First Class Mail |
| Tripmaster1 Group Tours | 750 Riverside Drive Lane | Macon, GA 31201 | | First Class Mail |
| Tripp Research | 529 Kelley Rd | Bastrop, TX 78602 | | First Class Mail |
| Tripple11Corp. | 9725 Pyramid Way | Suite 406 | Sparks, NV 89441 | First Class Mail |
| Tripti Majumder | Address Redacted | | | First Class Mail |
| Trique LLC | 2109 W Patapsco Ave | Baltimore, MD 21230 | | First Class Mail |
| Trisceli, LLC Dba Custom Design Stages & Fabrication | 980 Remington Rd | Schaumburg, IL 60173 | | First Class Mail |
| Trish Ernstrom, Realtor | 1905 Long Bend Drive | Johns Island, SC 29455 | | First Class Mail |
| Trish Hair Salon Barber Shop | 601 E. Baltimore Pike | Lansdowne, PA 19050 | | First Class Mail |
| Trisha Palma | Address Redacted | | | First Class Mail |
| Trisha Sakhuja | Address Redacted | | | First Class Mail |
| Trisha Singh | Address Redacted | | | First Class Mail |
| Trishy'S Spatique | 12225 Westheimer Road | Suite C | Houston, TX 77077 | First Class Mail |
| Tristan Boudreaux | Address Redacted | | | First Class Mail |
| Tristan Ford-Hutchinson LLC | 5180 Roswell Road | Suite 106 | Atlanta, GA 30342 | First Class Mail |
| Tristan Maduro | Address Redacted | | | First Class Mail |
| Tristan Spencer | Address Redacted | | | First Class Mail |
| Tristan Stevens | Address Redacted | | | First Class Mail |
| Tristar Group LLC | 2331 Mill Rd 100 | Alexandria, VA 22314 | | First Class Mail |
| Tristate General Services | 11 E Broadway | Ste 8A | New York, NY 10038 | First Class Mail |
| Tri-State Property Management | 50 Bellview Dr | Swanzey Center, NH 03446 | | First Class Mail |
| Triston Youngblood | Address Redacted | | | First Class Mail |
| Trisza L Ray, Do Pllc | 6704 S 74th East Ave | Tulsa, OK 74133 | | First Class Mail |
| Triton Financial Planning Group | 188 East Bergen Place | Suite 204 | Red Bank, NJ 07701 | First Class Mail |
| Triton Public Adjusters | Address Redacted | | | First Class Mail |
| Triton Public Adjusters | 18495 S. Dixie Hwy, Ste 269 | Cutler Bay, FL 33157 | | First Class Mail |
| Triumph Auto Brokers, Limited Liability Company | 2420 Eastgate Place | Suite F-200 | Snellville, GA 30078 | First Class Mail |
| Triumph Ventures | 7933 Waterline Road Eastvale | Eastvale, CA 92880 | | First Class Mail |
| Triumphrestoration | 281 N Main St | Germantown, OH 45327 | | First Class Mail |
| Trivia Revolution LLC | 51 New Read St | Pequannock, NJ 07440 | | First Class Mail |
| Trivon Mitchell | Address Redacted | | | First Class Mail |
| Trixie Gibson | Address Redacted | | | First Class Mail |
| Trk Timber Inc. | 3455 Wabash St | Quinnesec, MI 49876 | | First Class Mail |
| Trl Development | Address Redacted | | | First Class Mail |
| Trnavac Freight Inc | 12042 Juniper Ln | Homer Glen, IL 60491 | | First Class Mail |
| Trog Trucking, Inc | 3890 Ernestine Dr | Beaumont, TX 77703 | | First Class Mail |
| Trogon Photo Tours Inc | 3718 Hawkins Court | Missouri City, TX 77459 | | First Class Mail |
| Trois Rivieres | Address Redacted | | | First Class Mail |
| Troja Albanian Cuisine LLC | 43579 Van Dyke | Sterling Heights, MI 48314 | | First Class Mail |
| Trojan Construction LLC | 3111 So Valley View Blvd | B-103 | Las Vegas, NV 89102 | First Class Mail |
| Trona T Jackson | Address Redacted | | | First Class Mail |
| Trong Hau Vo | Address Redacted | | | First Class Mail |
| Trong Nguyen | Address Redacted | | | First Class Mail |
| Tronwell LLC | 46 Lily Rd. | Hillsborough, NJ 08844 | | First Class Mail |
| Trooper Star LLC | 2210 Morse Rd | C-3 | Columbus, OH 43229 | First Class Mail |
| Trophy Plumbing, LLC | 887 County Rd 471 | El Campo, TX 77437 | | First Class Mail |
| Tropical Breeze Agency LLC | 8901 Lee Vista Blvd | 3005 | Orlando, FL 32829 | First Class Mail |
| Tropical Builders, Inc. | 11220 Burnt Store Road | Punta Gorda, FL 33955 | | First Class Mail |
| Tropical Citispa Inc. | 1860 Lexington Ave | New York, NY 10029 | | First Class Mail |
| Tropical Express LLC | 8022 Tower St | Houston, TX 77088 | | First Class Mail |
| Tropical Green Cleaners LLC | 4693 Cedar Ridge Trail | Stone Mountain, GA 30083 | | First Class Mail |
| Tropical International Group | 2613 Davie Blvd | Ft Lauderdale, FL 33312 | | First Class Mail |
| Tropical Nail & Spa Inc. | 1 General Way | Unit 70 | Reading, MA 01867 | First Class Mail |
| Tropical Pool Company | 1395 Boysea Drive | San Jose, CA 95118 | | First Class Mail |
| Tropical Promo | Address Redacted | | | First Class Mail |
| Tropical Smoothie Cafe | 1135 Hwy 85 N | C | Fayetteville, GA 30214 | First Class Mail |
| Tropical Tees | 4407 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Tropical Tv International | 1100 Ne 125th St | Suite 106A | N.Miami, FL 33161 | First Class Mail |
| Trosvig Enterprises Inc. | 635 Brevard Ave | Cocoa, FL 32922 | | First Class Mail |
| Trott'S & Tots Daycare | 726 St Nicholas Dr | Cahokia, IL 62206 | | First Class Mail |
| Trove Branding Consultants | 2591 Piedmont Rd Ne | Atlanta, GA 30324 | | First Class Mail |
| Trovis Brown | Address Redacted | | | First Class Mail |
| Trowbridge Maintenance LLC | 700 Ocean Gate Drive | Ocean Gate, NJ 08740 | | First Class Mail |
| Troy A Rhoads | Address Redacted | | | First Class Mail |
| Troy A Sarge | Address Redacted | | | First Class Mail |
| Troy Allen Clothier | Address Redacted | | | First Class Mail |
| Troy Campbell | Address Redacted | | | First Class Mail |
| Troy Harvey Home Improvements | 4665 N Jademoor Dr | Beverly Hills, FL 34465 | | First Class Mail |
| Troy Miller | Address Redacted | | | First Class Mail |
| Troy Robertson Enterprises Inc | 15 Elliott Drive | Thomasville, NC 27360 | | First Class Mail |
| Troy Sparks Trucking, Inc | 908 W Broadway | Logansport, IN 46947 | | First Class Mail |
| Troy Tep | Address Redacted | | | First Class Mail |
| Troy W. Smith | Address Redacted | | | First Class Mail |
| Troy Wilson | Address Redacted | | | First Class Mail |
| Troycales | 10 W 107th St | Apt 5A | New York, NY 10025 | First Class Mail |
| Troy'S | 508 Clyde St | Fordyce, AR 71742 | | First Class Mail |
| Troys Irrigation & Landscaping Inc | 9642 E Gospel Island Road | Inverness, FL 34450 | | First Class Mail |
| Trs Automotive LLC | 8815 209th St W | Lakeville, MN 55044 | | First Class Mail |
| Tru Huynh | dba Glitz Nails & Spa | 724 South Virginia St | Reno, NV 89501 | First Class Mail |
| Tru Quality Service, LLC | 673 Chili Ave | Rochester, NY 14611 | | First Class Mail |
| Truc Dang | Address Redacted | | | First Class Mail |
| Truc Hong Truong | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Truc Lam | Address Redacted | | | First Class Mail |
| Truc Mai T Le | 1885 Braselton Hwy | Lawrenceville, GA 30043 | | First Class Mail |
| Truc Nguyen | Address Redacted | | | First Class Mail |
| Truc Nguyen | Address Redacted | | | First Class Mail |
| Truc Phan | Address Redacted | | | First Class Mail |
| Truc Phuong Hua | Address Redacted | | | First Class Mail |
| Truc Phuong Thi Nguyen | Address Redacted | | | First Class Mail |
| Truc Thanh Tran | Address Redacted | | | First Class Mail |
| Truc Xuan Huynh Cao | Address Redacted | | | First Class Mail |
| Trucare Transportation | 124 Hickory St | Pineville, LA 71360 | | First Class Mail |
| Truck & Go Delivery Inc | 515 S Harbor Blvd | Ste B | Anaheim, CA 92805 | First Class Mail |
| Truck Driver | 47 Locust Ave | Mckenzie, TN 38201 | | First Class Mail |
| Truck Driving Service | 6 Burrit Ave | Norwalk, CT 06854 | | First Class Mail |
| Truck King | 8802 Winter Gardens Blvd | Lakeside, CA 92040 | | First Class Mail |
| Truck Parts Solution-Imp & Export Ii Inc | 3325 Nw 135 St | Suite D | Opa Locka, FL 33054 | First Class Mail |
| Truck Routes Unlimited, LLC | 1245 S. Coolidge Circle | Aurora, CO 80018 | | First Class Mail |
| Truck Services Florida Inc | 9860 Sw 8 St | Pembroke Pines, FL 33025 | | First Class Mail |
| Truck/Uber Driver | 1907 East West Hwy, Apt 104 | Silver Spring, MD 20910 | | First Class Mail |
| Trucker'S Lane LLC | 2100 Parklake Dr Ne | Ste E5 | Atlanta, GA 30345 | First Class Mail |
| Truckin Around Transportation LLC | 2310 S Oxford St | Indianapolis, IN 46203 | | First Class Mail |
| Trucking M&G Corp | 218 Linn Ct | Unit 2 | N Aurora, IL 60542 | First Class Mail |
| Trucking On Faith Inc | 172 Cold Water Bend | Holly Springs, MS 38635 | | First Class Mail |
| Truckland Industries | 160 Delamere | Tyrone, GA 30290 | | First Class Mail |
| Truckn R Way Up Transport, LLC | 1625 14th Ave E | Bradenton, FL 34208 | | First Class Mail |
| Trucraft Contracting LLC | 13009 S. Parker Rd. | 304 | Parker, CO 80134 | First Class Mail |
| Tructu Nguyen | Address Redacted | | | First Class Mail |
| Trudi Copland | Address Redacted | | | First Class Mail |
| Trudileyris Castaneda Martinez | Address Redacted | | | First Class Mail |
| Trudo Realty, LLC | 4100 N Lincoln Ave | Chicago, IL 60618 | | First Class Mail |
| Trudy Mann | Address Redacted | | | First Class Mail |
| Trudy'S Custom Creations | 8524 Sleepy Hollow Dr. Ne | Warren, OH 44484 | | First Class Mail |
| True Blue Cleaners | 14 Progress Ave | Ashua, NH 03062 | | First Class Mail |
| True Blue Pools | Address Redacted | | | First Class Mail |
| True Blue Protection | Address Redacted | | | First Class Mail |
| True Boffin Inc. | 80 State St. | Csc - True Boffin Inc | Albany, NY 12207 | First Class Mail |
| True Brothers LLC | 3332 Colville Ave | Atlanta, GA 30354 | | First Class Mail |
| True Cares | 1324 Hafford Rd | Virginia Beach, VA 23464 | | First Class Mail |
| True Detailing | Address Redacted | | | First Class Mail |
| True Family Services LLC | 105 East 16th St. | Richmond, VA 23224 | | First Class Mail |
| True Financial Services | 110 Oakmont Cir | Duluth, GA 30097 | | First Class Mail |
| True Green Beauty LLC | 22658 Vistawood Way | Boca Raton, FL 33428 | | First Class Mail |
| True House Design, | 4508 Payne Dr | Ft Washington, MD 20744 | | First Class Mail |
| True Integrity LLC | 412 Robinson Ave | Marrero, LA 70072 | | First Class Mail |
| True Leaf | 5902 Tidewater Dr | Arlington, TX 76018 | | First Class Mail |
| True Lies LLC | 607 N Oil Hill Rd | El Dorado, KS 67042 | | First Class Mail |
| True Life Worldwide Church | 7534 W. Berwyn Ave. | Chicago, IL 60656 | | First Class Mail |
| True Light Of God Ministries Inc | 4787 Austell Rd | Austell, GA 30106 | | First Class Mail |
| True Love Beauty Supply Corp | 58 West Fordham Road | Bronx, NY 10468 | | First Class Mail |
| True Luxury Craving | Address Redacted | | | First Class Mail |
| True Mobile Massage | 1271 Lakeview Rd | Grayson, GA 30017 | | First Class Mail |
| True Motion | Address Redacted | | | First Class Mail |
| True Nature Journeys LLC | 137 Baldwin Circle | Eldorado Springs, CO 80025 | | First Class Mail |
| True Touch Nail Salon Inc | 3699 Hamner Ave | Ste B | Norco, CA 92860 | First Class Mail |
| Truett Insulation Inc | 728 Ned Mcgimsey Rd | Nebo, NC 28761 | | First Class Mail |
| Truh Transport Corp | 7707 10th Ave | Bradenton, FL 34209 | | First Class Mail |
| Truitt Capital, LLC | 4774 Village Fair Drive | Dallas, TX 75224 | | First Class Mail |
| Truitt Trucking | 953 Mason St | Lagrange, GA 30241 | | First Class Mail |
| Trujillo Trucking | 7418 Briargate Court | Missouri, TX 77489 | | First Class Mail |
| Truly Scrumptious | 3126-2 Booth Ave | Ft Riley, KS 66442 | | First Class Mail |
| Trumal Baldwin | Address Redacted | | | First Class Mail |
| Trung M Pham | Address Redacted | | | First Class Mail |
| Trung Ngo | Address Redacted | | | First Class Mail |
| Trung Nguyen | Address Redacted | | | First Class Mail |
| Trung Nguyen | Address Redacted | | | First Class Mail |
| Trung Nguyen | Address Redacted | | | First Class Mail |
| Trung Tran | Address Redacted | | | First Class Mail |
| Trung Vi | Address Redacted | | | First Class Mail |
| Trung Vo | Address Redacted | | | First Class Mail |
| Truong Huynh | Address Redacted | | | First Class Mail |
| Truong Investments Inc | 26589 Forest Blvd N | Wyoming, MN 55092 | | First Class Mail |
| Truong M Nguyen | Address Redacted | | | First Class Mail |
| Truong Pham | Address Redacted | | | First Class Mail |
| Trupti Inc | 427 Smith St | Keasbey, NJ 08832 | | First Class Mail |
| Trussco, LLC | 2248 Ky 910 | Liberty, KY 42539 | | First Class Mail |
| Trusted Delivery LLC | 8407 Rocky Mount Rd | Rosedale, MD 21237 | | First Class Mail |
| Trustmark Ventures Inc | 8150Cleary Blvd | Suite 1509 | Ft Lauderdale, FL 33324 | First Class Mail |
| Trutech Unlimited | 502 Washington Ave | Suite 410 | Towson, MD 21204 | First Class Mail |
| Truth Outreach Inc | 1240 Cedar Lake Dr | Prosper, TX 75078 | | First Class Mail |
| Truyen Phan | Address Redacted | | | First Class Mail |
| Truyens LLC | 791D Wintergarden Vineland Rd | Suite 110 | Windermere, FL 34786 | First Class Mail |
| Trw Tools LLC | 415 Lebanon Rd | Pendleton, SC 29670 | | First Class Mail |
| Try-City Forge Farrier Service LLC. | 5917 Tyre Dr. | Pasco, WA 99301 | | First Class Mail |
| Tryon Auto Care | 4752 Chesnee Rd | Rutherfordton, NC 28139 | | First Class Mail |
| Tryontherapeuticmassage | 2753 Lynn Rd | Suite C | Tryon, NC 28782 | First Class Mail |
| Ts & Ts Construction Inc. | 61-33 163rd St | Fresh Meadows, NY 11365 | | First Class Mail |
| Ts Builders | 320 San Luis Way | Novato, CA 94945 | | First Class Mail |
| Ts Second Chance Investments LLC | 2411 Sand Lake Rd | Ste F | Orlando, FL 32809 | First Class Mail |
| Ts Tax & Consulting Services, LLC | 8344 Brockham Drive | Alexandria, VA 22309 | | First Class Mail |
| Ts2 Construction Company LLC | 1016 N Campbell St | Chicago, IL 60622 | | First Class Mail |
| Ts4i Corp | 12-04 31st Ave | Long Island City, NY 11106 | | First Class Mail |
| Tsalagibag, LLC | 345 Zane Grey Dr | Sedona, AZ 86336 | | First Class Mail |
| Tsanadis Brothers LLC | 1650 N Mills Ave. | Apt 437 | Orlando, FL 32803 | First Class Mail |
| Tsangs Chinese Medicine & Pt Inc. | 10391 Boynton Place Circle | Boynton Beach, FL 33437 | | First Class Mail |
| Tsb Hauling, LLC | 9855 Dunbarton Dr | Columbia, SC 29223 | | First Class Mail |
| Tsbd Capital Management, Inc. | 21900 Burbank Blvd. | Suite 3099 | Woodland Hills, CA 91367 | First Class Mail |
| Tsctowing LLC | 612 Ivy Chase Lane | Norcross, GA 30092 | | First Class Mail |
| Tsegay Berhe | Address Redacted | | | First Class Mail |
| Tsegaye Merheba | Address Redacted | | | First Class Mail |
| Tsehaye Yemane | Address Redacted | | | First Class Mail |
| Tsendjav Jagjidsuren | Address Redacted | | | First Class Mail |
| Tserenchimeg Tsagaantsooj | Address Redacted | | | First Class Mail |
| Tsetsgee Baasan | Address Redacted | | | First Class Mail |
| T-Shirt World | 4191 Cherry Ave Ne | Keizer, OR 97303 | | First Class Mail |
| Tshort Inc | 1967 Fidler Ln | Port Orange, FL 32128 | | First Class Mail |
| Tsogkhuu Erdenebileg | Address Redacted | | | First Class Mail |
| Tsunami Financial LLC | 524 Rachael St | Augusta, GA 30901 | | First Class Mail |
| Tt &G Lawn Services | 7501 2nd Ave South | Birmingham, AL 35206 | | First Class Mail |
| Tt Nails | 209 Rosemary St | Fayetteville, NC 28301 | | First Class Mail |
| Tt Repairs LLC | 12951 Chanelle Ct | New Orleans, LA 70128 | | First Class Mail |
| Ttaylor Holdings Inc | 3034 Lyndale Av S | S | Minneapolis, MN 55408 | First Class Mail |
| Tti Food Inc | 311 S Fm 1187 | Ste 200 | Aledo, TX 76008 | First Class Mail |
| Tts Capital, Inc | 260 S Almont Drive | Beverly Hills, CA 90211 | | First Class Mail |
| Tt'S Lawncare | 3860 Rue Maison | Apt A | Mobile, AL 36608 | First Class Mail |
| Ttsb Foods Corp. | 1537 Western Ave. | Chicago Heights, IL 60411 | | First Class Mail |
| Ttwrb Ventures LLC | 78 W 85th St | New York, NY 10024 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tu Aung Dum Daw | Address Redacted | | | First Class Mail |
| Tu Cam Dang | Address Redacted | | | First Class Mail |
| Tu Diep | Address Redacted | | | First Class Mail |
| Tu Duy Nguyen | Address Redacted | | | First Class Mail |
| Tu Express LLC | 1510 Nw 15th Place | Ft Lauderdale, FL 33311 | | First Class Mail |
| Tu Giang | Address Redacted | | | First Class Mail |
| Tu Nguyen | Address Redacted | | | First Class Mail |
| Tu T. Nguyen | Address Redacted | | | First Class Mail |
| Tu Tran | Address Redacted | | | First Class Mail |
| Tu Vo | Address Redacted | | | First Class Mail |
| Tu Vu | Address Redacted | | | First Class Mail |
| Tuan Anh Bui | Address Redacted | | | First Class Mail |
| Tuan Anh Le | Address Redacted | | | First Class Mail |
| Tuan Chai Do | Address Redacted | | | First Class Mail |
| Tuan D Truong | Address Redacted | | | First Class Mail |
| Tuan Dat Lu | Address Redacted | | | First Class Mail |
| Tuan Duc Tran Sole Prop | 10815 Beechnut St | 147 | Houston, TX 77072 | First Class Mail |
| Tuan Duong | Address Redacted | | | First Class Mail |
| Tuan Duong | Address Redacted | | | First Class Mail |
| Tuan Hoang | Address Redacted | | | First Class Mail |
| Tuan Huynh | Address Redacted | | | First Class Mail |
| Tuan L. Carr | Address Redacted | | | First Class Mail |
| Tuan Le | Address Redacted | | | First Class Mail |
| Tuan Liu | Address Redacted | | | First Class Mail |
| Tuan Minh Le | Address Redacted | | | First Class Mail |
| Tuan N Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan T Phan | Address Redacted | | | First Class Mail |
| Tuan Tran | Address Redacted | | | First Class Mail |
| Tuan Vinh Truong | Address Redacted | | | First Class Mail |
| Tuan Vo | Address Redacted | | | First Class Mail |
| Tuancamng LLC | 1423 N Webb Road | Ste 141 | Wichita, KS 67206 | First Class Mail |
| Tuan-Ngoc T Le | Address Redacted | | | First Class Mail |
| Tuan'S Dk Auto Repair, Inc | 15513 Weststate St | Westminster, CA 92683 | | First Class Mail |
| Tuat Hoang | Address Redacted | | | First Class Mail |
| Tub Savers & Remodeling | 1019 S Railroad St | Phenix City, AL 36867 | | First Class Mail |
| Tuba Management Corp | 217 Brighton Beach Ave | Brooklyn, NY 11235 | | First Class Mail |
| Tucci'S Total Maintenance, LLC | 46 Pelican Point Rd | Wilmington, NC 28409 | | First Class Mail |
| Tuche Beauty Salon | 3400 South Broadway | Suite 206 | Tyler, TX 75701 | First Class Mail |
| Tuchek Air Conditioning & Refrigeration, Inc. | 20161 Kings Row | Summerland Key, FL 33042 | | First Class Mail |
| Tuck Trucking LLC | 2164 Mt Pleasant Rd | Hallsville, TX 75650 | | First Class Mail |
| Tuckasegee Trading Company, LLC | 7987 Hwy 107 South | Cullowhee, NC 28723 | | First Class Mail |
| Tucker Johnson | Address Redacted | | | First Class Mail |
| Tucker Lawn Service | 459 Fuller St | Shreveport, LA 71108 | | First Class Mail |
| Tucker Livestock, Inc. | 5866 Orange Road | Radiant, VA 22732 | | First Class Mail |
| Tuckers Dresden Pianos | Address Redacted | | | First Class Mail |
| Tucker'S Market | 3690 Newton St | Torrance, CA 90505 | | First Class Mail |
| Tuckertown Tree Service Inc. | 201J Gravelly Hill Road | Wakefield, RI 02879 | | First Class Mail |
| Tufael Ahmed | Address Redacted | | | First Class Mail |
| Tuffwraps.Com LLC | 2361 Vista Parkway | Suite 4 | W Palm Beach, FL 33411 | First Class Mail |
| Tugsbayar Saikhanbayar | Address Redacted | | | First Class Mail |
| Tuguldur Badarch | Address Redacted | | | First Class Mail |
| Tuition Enterprises LLC Dba Wholesale Tire & Service | 1602 South 19th St | St Joseph, MO 64507 | | First Class Mail |
| Tulihan M Aran | Address Redacted | | | First Class Mail |
| Tulio Machado | Address Redacted | | | First Class Mail |
| Tully Transportation Service | 825 E 232nd St | Bronx, NY 10466 | | First Class Mail |
| Tulsa Gourmet & Gift Baskets, | 14408 E 26th St | Tulsa, OK 74134 | | First Class Mail |
| Tumbleweed Pottery | 3434 Kildaire Farms Rd | Suite 384 | Cary, NC 27518 | First Class Mail |
| Tumika Rucker & Associates LLC | 3942 Maple Tree Court | Loganville, GA 30052 | | First Class Mail |
| Tundra Labs LLC | 1305 Oak Crest Dr | Green Bay, WI 54313 | | First Class Mail |
| Tung & Li Brothers Inc | 176A Elmora Ave | Elizabeth, NJ 07202 | | First Class Mail |
| Tung Nguyen | Address Redacted | | | First Class Mail |
| Tung Sam | Address Redacted | | | First Class Mail |
| Tung T Nguyen | Address Redacted | | | First Class Mail |
| Tung V Nguyen | Address Redacted | | | First Class Mail |
| Tuning In Films | 2023 Alamo Pintado Rd | Solvang, CA 93463 | | First Class Mail |
| Tunique Saucedup Boutique | 3074 Spring Hill Dr | Memphis, TN 38127 | | First Class Mail |
| Tunison Home Improvement Inc | 719 Bound Brook Road | Dunellen, NJ 08812 | | First Class Mail |
| Tuoi Nguyen | Address Redacted | | | First Class Mail |
| Tuong Do | Address Redacted | | | First Class Mail |
| Tuong Ngoc Phan | Address Redacted | | | First Class Mail |
| Tuong To | Address Redacted | | | First Class Mail |
| Tuong Tran | Address Redacted | | | First Class Mail |
| Tuong Van Tran | Address Redacted | | | First Class Mail |
| Tuong Vi Ho Dang | Address Redacted | | | First Class Mail |
| Tuong Vi Thi Bui | 6901 Nw 80th St | Tamarac, FL 33321 | | First Class Mail |
| Tuong Vi Thi Nguyen | 919 Lakeland Park Center Drive | 364 | Lakeland, FL 33809 | First Class Mail |
| Turbex Inc. | 14842 Meadow Breeze Dr. | Moreno Valley, CA 92553 | | First Class Mail |
| Turbine Man, Inc. | 4309 Seabreeze Drive | Jacksonville Beach, FL 32250 | | First Class Mail |
| Turbo 1 Ltd | 1616 S 116th St | 1 | Milwaukee, WI 53214 | First Class Mail |
| Turbo Lab | 1416 W Center | Orem, UT 84057 | | First Class Mail |
| Turbo Mortgage Development | 1202 Lakeway Dr | Lakeway, TX 78734 | | First Class Mail |
| Turbo Multisport Productions LLC | 4037 W Expressway 83 | Suite 115 | Mcallen, TX 78503 | First Class Mail |
| Turbojet Technologies LLC | 796 Holmes St Ne | Atlanta, GA 30318 | | First Class Mail |
| Turbowood Inc | 381 South Main St | New City, NY 10956 | | First Class Mail |
| Turf Dealz, Inc. | P.O. Box 923 | Ringgold, GA 30736 | | First Class Mail |
| Turf Gear | Address Redacted | | | First Class Mail |
| Turf Installers LLC | 5220 Pesto Way | Broomfield, CO 80023 | | First Class Mail |
| Turgut Sarak | Address Redacted | | | First Class Mail |
| Turk Caterers | Address Redacted | | | First Class Mail |
| Turkmen Lac Inc | 707 Main St | W Springfield, MA 01089 | | First Class Mail |
| Turkmen Rugs Inc | 1898 Solano Ave | Berkeley, CA 94707 | | First Class Mail |
| Turlis Sewer & Drain | Turlis Sewer Drain | 613 Pine Street | Kulpmont, PA 17834 | First Class Mail |
| Turn It Up | Address Redacted | | | First Class Mail |
| Turner Co | 1225 Riverside Dr | Tuscaloosa, AL 35401 | | First Class Mail |
| Turner Express Lines LLC | 104 Ruth St | Moultrie, GA 31768 | | First Class Mail |
| Turner Global LLC | 7410 Foxmar Lane | Humble, TX 77338 | | First Class Mail |
| Turner Outdoor Maintenance LLC | 495 Twin Ln | Bath, PA 18014 | | First Class Mail |
| Turner Tax Services | 13255 Sw 9th Court | 210G | Pembroke Pines, FL 33029 | First Class Mail |
| Turning Point Driving School Inc. | 970 Frte. 25A | Miller Place, NY 11764 | | First Class Mail |
| Turpin Contracting | Stacy Turpin 186 Driftwood Dr | Chesapeake, VA 23320 | | First Class Mail |
| Turtle Club, Inc | 3531 Central Rd | Glenview, IL 60025 | | First Class Mail |
| Turuu | Address Redacted | | | First Class Mail |
| Tush Enterprises Inc | 1141 Clay St | Detroit, MI 48211 | | First Class Mail |
| Tush Enterprises LLC | 10901 W Oakland Park Blvd | Sunrise, FL 33351 | | First Class Mail |
| Tutela Plastic Surgery | Address Redacted | | | First Class Mail |
| Tuteur4You | 1784 Dave Collins Ave | Centerville, MS 39631 | | First Class Mail |
| Tuti Freight LLC | 1210 Oak Loch Trace | Norcross, GA 30093 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Tutko Plumbing, LLC | 14810 N. 2nd Ave | Phoenix, AZ 85023 | | First Class Mail |
| Tutor Charlotte Inc | Attn: Kevin Powell | 301 Mccullough Dr, 4th Fl, Ste 410 | Charlotte, NC 28262 | First Class Mail |
| Tuttle Dozer Works, Inc. | 701 Walker Dr | Interlachen, FL 32148 | | First Class Mail |
| Tutto Pasta Deli Corp | 1763 Sw 3 Ave | Miami, FL 33129 | | First Class Mail |
| Tuvias Seforiom & Judaica Inc | 304 Route 59 | Suffern, NY 10901 | | First Class Mail |
| Tuyen Kim Pham | Address Redacted | | | First Class Mail |
| Tuyen Le | Address Redacted | | | First Class Mail |
| Tuyen Ngoc Doan | Address Redacted | | | First Class Mail |
| Tuyen T Vang | Address Redacted | | | First Class Mail |
| Tuyen Thanh Truong | Address Redacted | | | First Class Mail |
| Tuyen Thi Phan | Address Redacted | | | First Class Mail |
| Tuyen Tran | Address Redacted | | | First Class Mail |
| Tuyen Vo | Address Redacted | | | First Class Mail |
| Tuyet Bui | Address Redacted | | | First Class Mail |
| Tuyet Huong T Chiem | Address Redacted | | | First Class Mail |
| Tuyet Ngo | Address Redacted | | | First Class Mail |
| Tuyet Ngoc Cao | Address Redacted | | | First Class Mail |
| Tuyet Phi Huynh | Address Redacted | | | First Class Mail |
| Tuyet T Le | Address Redacted | | | First Class Mail |
| Tuyet T Ngo Nguyen | Address Redacted | | | First Class Mail |
| Tuyet T Nguyen | Address Redacted | | | First Class Mail |
| Tuyet Tran | Address Redacted | | | First Class Mail |
| Tuyet Van | Address Redacted | | | First Class Mail |
| Tuyetlinh Thi Nguyen | Address Redacted | | | First Class Mail |
| Tuyetmai Nguyen | Address Redacted | | | First Class Mail |
| Tv Furniture Warehouse | 4700 Gage Ave | Bell, CA 90201 | | First Class Mail |
| Tvd Express Inc | 19664 W 36 Ave | Apt. 506 | Gulf Shores, AL 36542 | First Class Mail |
| Tvirden Services, | 1566 Jerrold Ave | San Francisco, CA 94124 | | First Class Mail |
| Tvlette Laster | Address Redacted | | | First Class Mail |
| Tw Contracting, LLC | 202 New Road Unit1 | Wilmington, DE 19805 | | First Class Mail |
| Tw Corporation Bayou Bustdown | 520 Scott St. | 1 | San Francisco, CA 94117 | First Class Mail |
| Tw Services Of Washington Inc | 2751 East Chapman Ave | 204 | Fullerton, CA 92831 | First Class Mail |
| Twade727 | 1457 Fresno St | Roanoke, VA 24017 | | First Class Mail |
| Twalla Newson | Address Redacted | | | First Class Mail |
| Twana N Whitow | Address Redacted | | | First Class Mail |
| Twanda Taylor | Address Redacted | | | First Class Mail |
| Twc Auto Sales | 3105 Bert Kouns Industrial Loop | Shreveport, LA 71118 | | First Class Mail |
| Tweedy Thuy Huynh | Address Redacted | | | First Class Mail |
| Tweety B | Address Redacted | | | First Class Mail |
| Tweetys | 3301 Creekwood Drive | Nashville, TN 37207 | | First Class Mail |
| Twelfth Man LLC | 2005 Se Delaware Ave, Ste D | Ankeny, IA 50021 | | First Class Mail |
| Twelve 12 Enterprises LLC | 1010 Hammel | Akron, OH 44306 | | First Class Mail |
| Twenty 11 Media | 4000 Presidential Blvd | Apt 1012 | Philadelphia, PA 19131 | First Class Mail |
| Twfd, Inc | 7092 Anknwytown Rd | Bellville, OH 44813 | | First Class Mail |
| Twg Limited | 6895 N Foothills Hwy | Boulder, CO 80302 | | First Class Mail |
| Twig'S Tattoos | 528 S Main St | 528A | Shawano, WI 54166 | First Class Mail |
| Twila Clark, Phd, Bcba | Address Redacted | | | First Class Mail |
| Twin Brothers Painting LLC | 43933 Trent Drive | Clinton Township, MI 48038 | | First Class Mail |
| Twin Builders | 1390 Bub Shumpert Road | Pelion, SC 29123 | | First Class Mail |
| Twin City Health Care Inc | 8411 W 100th St | Bloomington, MN 55438 | | First Class Mail |
| Twin Connection Travel LLC | 7119 Fallen Trail Drive | San Antonio, TX 78244 | | First Class Mail |
| Twin Experiences | Address Redacted | | | First Class Mail |
| Twin Group Associates Inc. | 199 Lee Ave | Suite 554 | Brooklyn, NY 11211 | First Class Mail |
| Twin Kiss Ice Cream | 25 S Delsea Dr | Clayton, NJ 08312 | | First Class Mail |
| Twin Oaks Carpet | 32 E. Montrose Dr | Romeoville, IL 60446 | | First Class Mail |
| Twin Peaks Nutrition & Wellness | 111 W. North Bend Way | 1268 | N Bend, WA 98045 | First Class Mail |
| Twin Set Development Inc | 4011 Coldstream Terrace | Tarzana, CA 91356 | | First Class Mail |
| Twin Sisters LLC | 1133 John R Rd | Rochester Hills, MI 48307 | | First Class Mail |
| Twin Trucking LLC | 2903 S Cherry Grove Way | Ridgefield, WA 98642 | | First Class Mail |
| Twinkle Inc | 43 Monroe St | Brantley, AL 36009 | | First Class Mail |
| Twinkle Twinkle Gifts | 1400 Westinghouse Rd | Apt 5116 | Georgetown, TX 78626 | First Class Mail |
| Twins Cellular Inc | 1939 3rd Ave | New York, NY 10029 | | First Class Mail |
| Twins Home Improvement Group Corp | 293 Old Nyack Tpk | Apt 3 | Spring Valley, NY 10977 | First Class Mail |
| Twins Laundromat Inc | 1862 Greene Ave | Storefront | Ridgewood, NY 11385 | First Class Mail |
| Twins Tax Service | 24638 So. Wildwood Tr | Crete, IL 60417 | | First Class Mail |
| Twist, LLC | 207 Valley View Dr | Wilmette, IL 60091 | | First Class Mail |
| Twisted Branch Design | 3350 Commodity Lane | Ste B | Green Bay, WI 54304 | First Class Mail |
| Twisted Sparkles Custom Glitter | 12395 N Welty Rd | Waynesboro, PA 17268 | | First Class Mail |
| Twisted Sweets | Address Redacted | | | First Class Mail |
| Twisted Tattoo | Address Redacted | | | First Class Mail |
| Twisted Twin Camaros, LLC | 2375 Sw 42nd Way | Gainesville, FL 32607 | | First Class Mail |
| Twitch Auto Transport, | 100 Yosemite Dr | Mansfield, TX 76063 | | First Class Mail |
| Twitchy Trucking | 376 E 6th St | Perris, CA 92570 | | First Class Mail |
| Twiztedmedia.Com | 1132 Buckthorn Lane | Fairfield, CA 94533 | | First Class Mail |
| Twk LLC, Accounting & Tax Consultant | 196 Garth Road | Apt 1E | Scarsdale, NY 10583 | First Class Mail |
| Two Blondes & A Broom | 3899 Elmlawn Rd | Oconto Falls, WI 54154 | | First Class Mail |
| Two Brothers | Address Redacted | | | First Class Mail |
| Two Brothers Affordable, Inc. | 5501 Nw 22nd Ave | Ft Lauderdale, FL 33309 | | First Class Mail |
| Two Brothers Hairstyle Inc. | 98-25 Horace Harding Blvd | 2L | Corona, NY 11368 | First Class Mail |
| Two Brothers Vending & Atm LLC. | 5820 Ankeny Ct | Charlotte, NC 28269 | | First Class Mail |
| Two Corporate Services | 14730 Bellerraza Dr | Houston, TX 77083 | | First Class Mail |
| Two Friends Business Center Inc. | 885 Bergen Ave | Jersey City, NJ 07306 | | First Class Mail |
| Two Generations LLC | 6242 Topeka Dr | Tarzana, CA 91335 | | First Class Mail |
| Two Girls & A Stamp LLC | 3635 Salem Glen Rd | Lithonia, GA 30038 | | First Class Mail |
| Two Hands Mechanical & Maintenance | 401 N Aspen | Alma, CO 80420 | | First Class Mail |
| Two Hearts One Love | 9815 Thistle Trail Dr | Houston, TX 77070 | | First Class Mail |
| Two Leaf, Inc | 10842 Westheimer Rd | Houston, TX 77042 | | First Class Mail |
| Two Mile LLC | 1766W 95th St | Chicago, IL 60643 | | First Class Mail |
| Two Notch Tire LLC | 5929 Farrow Road | Columbia, SC 29203 | | First Class Mail |
| Two Rivers Motors | 3222 I-70BI | Clifton, CO 81520 | | First Class Mail |
| Two Saucy Broads | Address Redacted | | | First Class Mail |
| Two Scorpions LLC | 11326 Coconut Island Dr | Riverview, FL 33569 | | First Class Mail |
| Two Square Construction Inc | Attn: Seymour Smith | 746 Noble Ave | Bronx, NY 10473 | First Class Mail |
| Twomoore Holdings LLC T/A The Grille | 18257 Flower Hill Way | Gaithersburg, MD 20879 | | First Class Mail |
| Twphillcountryconstruction | 518 Exotic Ln | Bandera, TX 78003 | | First Class Mail |
| Tws Flooring Inc | 7-22 149 St | Whitestone, NY 11357 | | First Class Mail |
| Tws Holdings | 812 Darby Rd | Havertown, PA 19083 | | First Class Mail |
| Twsonestop | 5931 SLaflin | Chicago, IL 60636 | | First Class Mail |
| Twywna Able | Address Redacted | | | First Class Mail |
| Tx International, Inc | 20818 Garden Gate Dr | Cupertino, CA 95014 | | First Class Mail |
| Tx289 Italian Restaurant Inc | 1941 Preston Road 1004 | Plano, TX 75093 | | First Class Mail |
| Txc Security Services, LLC | 8024 Northbrook Dr | Benbrook, TX 76116 | | First Class Mail |
| Txdjs | 800 2nd St | Lockhart, TX 78644 | | First Class Mail |
| Ty Bergren/Shloh Enterprises | 648 Mina Court | St Paul, MN 55115 | | First Class Mail |
| Ty Consulting LLC | 12161 Las Hurdes Ave. | Las Vegas, NV 89138 | | First Class Mail |
| Tv Infinite Investment LLC | 3080 El Cerrtio Plaza | El Cerrtio, CA 94530 | | First Class Mail |
| Ty Restaurant Group, Inc. | 991 Bennington St | E Boston, MA 02128 | | First Class Mail |
| Tya Roberson | Address Redacted | | | First Class Mail |
| Tyanna L. Briggs | Address Redacted | | | First Class Mail |
| Tyche Group Home, LLC | 9179 Fountain Road | Lake Worth, FL 33467 | | First Class Mail |
| Tyease Clark | Address Redacted | | | First Class Mail |
| Tyeisha Wilson | Address Redacted | | | First Class Mail |
| Tyeriana Burton | Address Redacted | | | First Class Mail |
| Tye'S Custom Shoelaces | 1955 Boulder Ridge Parkway | Ellenwood, GA 30294 | | First Class Mail |
| Tyjana Rowser | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tyking | 1120 N Sunset Ave | Rockford, IL 61101 | | First Class Mail |
| Tykisha Bain | Address Redacted | | | First Class Mail |
| Tyla Bryant | Address Redacted | | | First Class Mail |
| Tyler Chen | Address Redacted | | | First Class Mail |
| Tyler Degrate | dba Degrate Care | 14805 N Spring Ridge Cir | Balch Springs, TX 75180 | First Class Mail |
| Tyler Dent | Address Redacted | | | First Class Mail |
| Tyler Graham | Address Redacted | | | First Class Mail |
| Tyler Green | Address Redacted | | | First Class Mail |
| Tyler Health & Wellness Solutions Inc | 4743 Foxtail Palm Court | Greenacres, FL 33463 | | First Class Mail |
| Tyler Hill | Address Redacted | | | First Class Mail |
| Tyler L Warden | Address Redacted | | | First Class Mail |
| Tyler Leleux | Address Redacted | | | First Class Mail |
| Tyler Maggard | Address Redacted | | | First Class Mail |
| Tyler Mason | Address Redacted | | | First Class Mail |
| Tyler Mills | Address Redacted | | | First Class Mail |
| Tyler Morrison | Address Redacted | | | First Class Mail |
| Tyler Parkin | Address Redacted | | | First Class Mail |
| Tyler Peters | Address Redacted | | | First Class Mail |
| Tyler Peterson | Address Redacted | | | First Class Mail |
| Tyler Reynolds D.B.A Elkhorn Fast Cash | 12 South Lincoln St | Elkhorn, WI 53121 | | First Class Mail |
| Tyler Roberson | Address Redacted | | | First Class Mail |
| Tyler Rye Photography LLC | 1620 Qt Horse Dr | Snowflake, AZ 85937 | | First Class Mail |
| Tyler S. Arnold | Address Redacted | | | First Class Mail |
| Tyler Stanaland | Address Redacted | | | First Class Mail |
| Tyler Torrez | Address Redacted | | | First Class Mail |
| Tylesha Benford | Address Redacted | | | First Class Mail |
| Tylijah Nunn | Address Redacted | | | First Class Mail |
| Tymac Electric LLC | 3 Prado Verde Dr | Allen, TX 75002 | | First Class Mail |
| Tymaree Conyers | Address Redacted | | | First Class Mail |
| Tynecia Dotson | Address Redacted | | | First Class Mail |
| Tyneisha Dupree | Address Redacted | | | First Class Mail |
| Tynisha Edwards | Address Redacted | | | First Class Mail |
| Tynisha Williams | Address Redacted | | | First Class Mail |
| Type Communications, LLC | 1301 E Bardin Rd, Unit 182232 | Arlington, TX 76096 | | First Class Mail |
| Typical Sicilian Ristorante, Inc. | 497 Belmont Ave | Springfield, MA 01108 | | First Class Mail |
| Tyquashia Mcqueen | Address Redacted | | | First Class Mail |
| Tyquesia Williams | Address Redacted | | | First Class Mail |
| Tyra Dean | Address Redacted | | | First Class Mail |
| Tyra James | Address Redacted | | | First Class Mail |
| Tyra Tillman | Address Redacted | | | First Class Mail |
| Tyrance Jackson-Jackson Trucking | 996 Chapman Drive | Macon, GA 31211 | | First Class Mail |
| Tyrannus Community Chapel | 415 N. Kenwood St. | 2 | Glendale, CA 91206 | First Class Mail |
| Tyrell Christie | Address Redacted | | | First Class Mail |
| Tyrell Commodore | Address Redacted | | | First Class Mail |
| Tyrell Dinkins | Address Redacted | | | First Class Mail |
| Tyrell Glass | Address Redacted | | | First Class Mail |
| Tyrell Oranges | Address Redacted | | | First Class Mail |
| Tyrese Williams | Address Redacted | | | First Class Mail |
| Tyria Davis | Address Redacted | | | First Class Mail |
| Tyrick Nelson | Address Redacted | | | First Class Mail |
| Tyrin Brooks | Address Redacted | | | First Class Mail |
| Tyrique Jones | Address Redacted | | | First Class Mail |
| Tyrniona Jackson | Address Redacted | | | First Class Mail |
| Tyrome Harris | Address Redacted | | | First Class Mail |
| Tyron A Clark | Address Redacted | | | First Class Mail |
| Tyron Trimble | Address Redacted | | | First Class Mail |
| Tyrone Affordable Home Improvement | 2210 Oxford Square | Memphis, TN 38116 | | First Class Mail |
| Tyrone Ayham Rasul Bey Trust | 3946 Palomino Dr | E Lansing, MI 48823 | | First Class Mail |
| Tyrone Daley | Address Redacted | | | First Class Mail |
| Tyrone Flounory | Address Redacted | | | First Class Mail |
| Tyrone Johnson | Address Redacted | | | First Class Mail |
| Tyrone L Morris | Address Redacted | | | First Class Mail |
| Tyrone Little | Address Redacted | | | First Class Mail |
| Tyrone Roberts | Address Redacted | | | First Class Mail |
| Tyrone Smith | Address Redacted | | | First Class Mail |
| Tyrone Song Iv | Address Redacted | | | First Class Mail |
| Tyrone Temple | Address Redacted | | | First Class Mail |
| Tyrone Tucker | Address Redacted | | | First Class Mail |
| Tyrone Williamson | Address Redacted | | | First Class Mail |
| Tysand Media | Address Redacted | | | First Class Mail |
| Tyshun Salisbury | Address Redacted | | | First Class Mail |
| Tyson Dent | Address Redacted | | | First Class Mail |
| Tyson Mai | Address Redacted | | | First Class Mail |
| Tyson Transport, LLC | 705 Cross Road Church St | Mt Croghan, SC 29727 | | First Class Mail |
| Tyty Jr Cleaning Service | Address Redacted | | | First Class Mail |
| Tyvon Gaitors | Address Redacted | | | First Class Mail |
| Tywan Harris | Address Redacted | | | First Class Mail |
| Tywanna Tate | Address Redacted | | | First Class Mail |
| Tyy Corp | 1933 East 18th St | Brooklyn, NY 11229 | | First Class Mail |
| Tyzia Roberts | Address Redacted | | | First Class Mail |
| Tzila Steinberg | Address Redacted | | | First Class Mail |
| Tzung Huang | Address Redacted | | | First Class Mail |
| Tzvi A Finkelstein | Address Redacted | | | First Class Mail |
| Tzvi Friedman | Address Redacted | | | First Class Mail |
| Tzvi Weissmandl | Address Redacted | | | First Class Mail |
| U & L Cleaners & Tailors | 1651 W Roosevelt Road A-8 | Chicago, IL 60608 | | First Class Mail |
| U C Tropic Enterprises Inc | 5630 Hoffner Ave | Orlando, FL 32812 | | First Class Mail |
| U Name It Nola | 500 Port Of New Orleans | New Orleans, LA 70130 | | First Class Mail |
| U Personal Training LLC | 3724 Ne Rosa Parks Way | Portland, OR 97211 | | First Class Mail |
| U S Note, LLC | 1195 East 120 North | Pleasant Grove, UT 84062 | | First Class Mail |
| U Save Discount Furniture | 2137 Mission St | San Francisco, CA 94110 | | First Class Mail |
| U Save LLC | 1392 W 15th St | Panama City, FL 32401 | | First Class Mail |
| U. R. D. Hand Car Wash Inc | 1243 E Tremont Ave | Bronx, NY 10460 | | First Class Mail |
| U.S. Drapery | 17392 Murphy Ave | Irvine, CA 92614 | | First Class Mail |
| U.S. First Choice Inc | 743 East 52nd St | Brooklyn, NY 11203 | | First Class Mail |
| U.S. Rockets | Attn: Jerry Irvine | 2637 Secret Dr | Running Springs, CA 92382 | First Class Mail |
| U.S.A. Auto Collision Inc | 9542 Sidney Hayes Rd | Orlando, FL 32824 | | First Class Mail |
| U.S.I.L. Investigations Inc. | 3461 Sw 52nd St | Ft Lauderdale, FL 33312 | | First Class Mail |
| U.S.Window , Inc. | 2974 99th St | Urbandale, IA 50322 | | First Class Mail |
| U.V. Service Inc | 16115 Rockaway Blvd, Ste 105 | Jamaica, NY 11434 | | First Class Mail |
| U-9 Restaurant Associates Inc | 33 University Place | New York, NY 10003 | | First Class Mail |
| Uascar | Address Redacted | | | First Class Mail |
| Ub Nails Inc | 709 Forest Ave | Lake Forest, IL 60045 | | First Class Mail |
| Uber | 15031 Arlington Terr | Jamaica, NY 11433 | | First Class Mail |
| Uber | 4441 Broadway | Apt 5B | New York, NY 10040 | First Class Mail |
| Uber | 364 S Woods Ave | Los Angeles, CA 90022 | | First Class Mail |
| Uber | 15002 Magnolia Blvd | 1 | Sherman Oaks, CA 91403 | First Class Mail |
| Uber | 7 Fenwick Place | Roxbury, MA 02119 | | First Class Mail |
| Uber | 2323 W. Dunlap Ave | 163 | Phoenix, AZ 85021 | First Class Mail |
| Uber | 1713 Mansard Ln. | Apt 311 | Mt Prospect, IL 60056 | First Class Mail |
| Uber | 4420 West 79th Place | Chicago, IL 60652 | | First Class Mail |
| Uber | 1455 Market St | Suit 400 | San Francisco, CA 94103 | First Class Mail |
| Uber | 1864 85th St | 5D | Brooklyn, NY 11214 | First Class Mail |
| Uber | 15445 Reprise Terrace | Rockville, MD 20850 | | First Class Mail |
| Uber | 5125 Van Kleeck St | 3M | Elmhurst, NY 11373 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Uber | 3400 Columbia Pike | Apt 307 | Arlington, VA 22204 | First Class Mail |
| Uber | 1602 Nisson Rd. | D4 | Tustin, CA 92780 | First Class Mail |
| Uber & Lyft Driver | 508 Scott St | Apt 12 | San Francisco, CA 94117 | First Class Mail |
| Uber Chuchu Inc | 3503 Calvelli Court | San Jose, CA 95124 | | First Class Mail |
| Uber Driver | 520 5th Ave | New Hyde Park, NY 11040 | | First Class Mail |
| Uber Driver | 4003 76th St | 6 | Elmhurst, NY 11373 | First Class Mail |
| Uber Driver Inc | 200 West Dorchester Blvd | Greenville, SC 29605 | | First Class Mail |
| Uber Driver | 40 E Hudson St | Toledo, OH 43608 | | First Class Mail |
| Uber Driver | 10 Faxon Ave | Apt 521 | Boston, MA 02169 | First Class Mail |
| Uber Driver | 23106 Tindarey Falls Ln | Katy, TX 77493 | | First Class Mail |
| Uber Driver | 5930 14 St Nw, Apt A1 | A1 | Washington, DC 20011 | First Class Mail |
| Uber Driver | 10549 Valparaiso St | Apt 2 | Los Angeles, CA 90034 | First Class Mail |
| Uber Eats Delivery | 1018 Rumley Rd | Forney, TX 75126 | | First Class Mail |
| Uber Lyft Service | 5420 N Sheridan Rd | Apt 505 | Chicago, IL 60640 | First Class Mail |
| Uber Rideshare | 14100 San Antonio Dr | 325 | Norwalk, CA 90650 | First Class Mail |
| Uber Technologies | 9843 Galleon Dr | W Palm Beach, FL 33411 | | First Class Mail |
| Uber Technologies | 9101 Sutter Ave | 1 | Queens, NY 11417 | First Class Mail |
| Uber, Lyft | 1035 Ne 135th St | N Miami, FL 33161 | | First Class Mail |
| Uber/Lyft Driver | 4302 Crossings Court | Chesapeake, VA 23321 | | First Class Mail |
| Ubif 28 Co | 5138 W 95th St | Oak Lawn, IL 60453 | | First Class Mail |
| Ubn Soft Consulting LLC | 5675 Jimmy Carter Blvd | 110 | Norcross, GA 30071 | First Class Mail |
| Ubp Services LLC | 20112 Wickfield Ave | Warrensville, OH 44122 | | First Class Mail |
| Ubreak Iphix LLC | 1184 South Main St | Salinas, CA 93901 | | First Class Mail |
| Uc Electronic | 2252 Bancroft Way | Berkeley, CA 94704 | | First Class Mail |
| Ucg Gifts | 938 W Fannin | Alamo, TX 78516 | | First Class Mail |
| Uche Obute | Address Redacted | | | First Class Mail |
| Uche Ofili | Address Redacted | | | First Class Mail |
| Uche Rodriguez | Address Redacted | | | First Class Mail |
| Uchenna C. Gogor | Address Redacted | | | First Class Mail |
| Ucplaces LLC | 303 Maple Ave. West. | Suite F | Vienna, VA 22180 | First Class Mail |
| Uday Singh | Address Redacted | | | First Class Mail |
| Udeme Nsek | Address Redacted | | | First Class Mail |
| Udhmvir Singh | Address Redacted | | | First Class Mail |
| Ufa LLC | 2100 Merritt Blvd | Dundalk, MD 21222 | | First Class Mail |
| Ufc Gym Lansdale | Attn: Larry Mays | 2333 Welsh Rd, Unit B2B | Lansdale, PA 19446 | First Class Mail |
| Uffelman Transcription | 11199 East Drive | Demotte, IN 46310 | | First Class Mail |
| Ugens Toussaint | Address Redacted | | | First Class Mail |
| Ugo Buy | 1205 N. East Ave | Oak Park, IL 60302 | | First Class Mail |
| Ugo Capellan | Address Redacted | | | First Class Mail |
| Ugochukwu Chukwu | Address Redacted | | | First Class Mail |
| Ugochukwu Nwabueze | Address Redacted | | | First Class Mail |
| Ui Chul Hwang | Address Redacted | | | First Class Mail |
| Uintah Steel, Inc. | 1646 Spring Lane | Holladay, UT 84117 | | First Class Mail |
| Uita Transport LLC | 6419 Highview Dr | Ft Wayne, IN 46818 | | First Class Mail |
| Uju Mirilla | Address Redacted | | | First Class Mail |
| Ujwala S Vaze | Address Redacted | | | First Class Mail |
| Ukiah Nails & Spa | 1319 Rose Ave | Ukiah, CA 95482 | | First Class Mail |
| Ukpe Ekhayemhe | Address Redacted | | | First Class Mail |
| Ulan | Address Redacted | | | First Class Mail |
| Ulises Cabrera | Address Redacted | | | First Class Mail |
| Ulises Lopez | Address Redacted | | | First Class Mail |
| Ulo Express Inc | 1398 W 72 St | Hialeah, FL 33014 | | First Class Mail |
| Ulo Inc | 3511 Loggerhead Way | Wesley Chapel, FL 33544 | | First Class Mail |
| Ulrich Studios Inc | 363 Churchill Road | Teaneck, NJ 07666 | | First Class Mail |
| Ulticare Health & Home Care Agency | 4459 Bellemade Drive | Douglasville, GA 30135 | | First Class Mail |
| Ultimate Air Systems Inc | 312 Brighton Ct | Naples, FL 34104 | | First Class Mail |
| Ultimate Brazilian Jiu Jitsu Training Center | 2300 Sutterville Rd, Ste A | Sacramento, CA 95822 | | First Class Mail |
| Ultimate Creations LLC | 172 Center Rd | Bedford, OH 44146 | | First Class Mail |
| Ultimate Events Inc | 31145 Plantation | A | Thousand Palms, CA 92276 | First Class Mail |
| Ultimate Exposure Graphics LLC | 1365 W. West Branch Rd. | Prudenville, MI 48651 | | First Class Mail |
| Ultimate Financial Solutions Inc | 628 Holbrook Circle | Lake Mary, FL 32746 | | First Class Mail |
| Ultimate Green Construction | 1062 N Brand Blvd | San Fernando, CA 91340 | | First Class Mail |
| Ultimate Hair Design | 2930Fernando Salinas Rd | Riogrande City, TX 78582 | | First Class Mail |
| Ultimate Handyman | 339 Simmel St | San Antonio, TX 78227 | | First Class Mail |
| Ultimate Home Services LLC | 4076 Harris Rd | Ellerslie, GA 31807 | | First Class Mail |
| Ultimate Image Studio | 4870 Granite Drive | Suite 2 | Rocklin, CA 95677 | First Class Mail |
| Ultimate Marketing Group Inc. | 2001 Sacramento St | 6 | San Francisco, CA 94109 | First Class Mail |
| Ultimate Merchant Services LLC | 9695 Almaviva Dr | Alpharetta, GA 30022 | | First Class Mail |
| Ultimate Nails | 527 Munroe St, Ste B | Sacramento, CA 95825 | | First Class Mail |
| Ultimate Nails & Spa | 1355 Sam Houston Jone Pkwy | 330 | Lake Charles, LA 70611 | First Class Mail |
| Ultimate Pizza, Inc. | 27 Blacksmith Road | Raynham, MA 02767 | | First Class Mail |
| Ultimate Pumpkins LLC | 3116 Scholarship | Irvine, CA 92612 | | First Class Mail |
| Ultimate Ring Co | 1475 S. Harbor Blvd | C1 | Fullerton, CA 92832 | First Class Mail |
| Ultimate Sports Fans Inc | 8001 S Orange Blossom Trl | Orlando, FL 32809 | | First Class Mail |
| Ultimate Sports Fans Inc | 8001 South Orange Blossom Trail | Orlando, FL 32809 | | First Class Mail |
| Ultimate Thinking Psychological Consultants, Pa | 725 Dunlawton Ave | Ste 291725 | Port Orange, FL 32127 | First Class Mail |
| Ultimed Health Advisors, Inc. | 11600 Sw 105th Terr | Miami, FL 33176 | | First Class Mail |
| Ultimate Kooling Air Conditioning Service & Repair Inc. | 2504 Raleigh St | Hollywood, FL 33020 | | First Class Mail |
| Ultra Air Conditioning & Appliance Services LLC | 1530 W Boynton Beach Blvd | Unit 4765 | Boynton Beach, FL 33424 | First Class Mail |
| Ultra Body Fitness, Inc. | 828 N La Brea Ave | Los Angeles, CA 90038 | | First Class Mail |
| Ultra Hc Multiservices LLC | 7028 W Hillsborough Ave | Tampa, FL 33634 | | First Class Mail |
| Ultra Nail Spa Inc | 8993 Okeechobee Blvd | Ste 106 | W Palm Beach, FL 33411 | First Class Mail |
| Ultra Touch Inc, Pb | 7765 Lake Worth Rd | Ste 353 | Lake Worth, FL 33467 | First Class Mail |
| Ultra Vision Usa, Inc | 1105 Spurwood Ct | Brandon, FL 33511 | | First Class Mail |
| Ultraclean Mobile Power Wash Inc. | 8123 King Arthurs Court | Manassas, VA 20112 | | First Class Mail |
| Ultralight Production & Sound LLC | 5455 Wellborn Creek Drive | Lithonia, GA 30058 | | First Class Mail |
| Ultrashine | 389 | Simpsonville, SC 29681 | | First Class Mail |
| Ultratech Die Cutters | 317 Tucapau Rd | Duncan, SC 29334 | | First Class Mail |
| Ultreya Coffee & Tea | 4653 College Ave | San Diego, CA 92115 | | First Class Mail |
| Ulysses Property Management LLC | 1419 Crocker | Houston, TX 77019 | | First Class Mail |
| Ulyssescook | Address Redacted | | | First Class Mail |
| Uloi Ts | Address Redacted | | | First Class Mail |
| Ulziijargal Baatarsukh | Address Redacted | | | First Class Mail |
| Ulziisuren Purevdorj | Address Redacted | | | First Class Mail |
| Umair & Nimrah Inc | 5265 Jimmy Carter Blvd | Norcross, GA 30093 | | First Class Mail |
| Umair Waqar | Address Redacted | | | First Class Mail |
| Umakanthan Cardiology Group | 1373 Enchanted River Drive | Henderson, NV 89012 | | First Class Mail |
| Umberto'S Of Long Island, Inc. | 150 Patricia Ave. | Dunedin, FL 34698 | | First Class Mail |
| Umbrella Consulting Services | 782 Scenic Creek Drive | Lawrenceville, GA 30346 | | First Class Mail |
| Umbrella Hone & Auto, | 6305 S Clarkson St | Centennial, CO 80121 | | First Class Mail |
| Umeka Lash | Address Redacted | | | First Class Mail |
| Umit Duru | Address Redacted | | | First Class Mail |
| Un Kyung Lee | Address Redacted | | | First Class Mail |
| Unae Nash | Address Redacted | | | First Class Mail |
| Unbound Meda | 1479 E. Shellbrook Drive | Meridian, ID 83642 | | First Class Mail |
| Unbridled Tx | 113 Meadow Ridge Way | Clute, TX 77531 | | First Class Mail |
| Unc Mint Inc | 504 West Franklin St | Chapel Hill, NC 27516 | | First Class Mail |
| Uncle Festers Attic | 350 N Belaire St | Monett, MO 65708 | | First Class Mail |
| Uncle Jj'S LLC | 2454 S Nova Rosd | S Daytona, FL 32127 | | First Class Mail |
| Uncle Joes Tav, | 2007 Eisenhower | Killeen, TX 76543 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Uncle Louis Phone Repair & Multi Service LLC | 6277 Old Winter Garden Rd | Orlando, FL 32835 | | First Class Mail |
| Uncle Phils | Address Redacted | | | First Class Mail |
| Uncle Tonys U Pull Inc | 3685 N Us 1 | Ft Pierce, FL 34946 | | First Class Mail |
| Uncle Wong'S Chinese Restaurant | 122 E Bluff St. | Marseilles, IL 61341 | | First Class Mail |
| Under Pressure | 886 Syndicate St N | St. Paul, MN 55104 | | First Class Mail |
| Under Pressure Training | 909 North Lakewood Terrace | Port Orange, FL 32127 | | First Class Mail |
| Under Rated Train Wreck 2 Adulting LLC | 7416 Eastmoreland Rd | Annandale, VA 22003 | | First Class Mail |
| Undercover Quilts From The Usa LLC | 2455 Discovery Pl | Langley, WA 98260 | | First Class Mail |
| Undercover Waterwear | Address Redacted | | | First Class Mail |
| Undercover Waterwear | Attn: Rachel Tabbouche | 2380 Coney Island Ave | Brooklyn, NY 11223 | First Class Mail |
| Underground Fiber Network LLC | 101 Logan Ct | Smithfield, NC 27577 | | First Class Mail |
| Underground Stream Qi Acupuncture Clinic | 1001 S Vermont Ave | Ste 207 | Los Angeles, CA 90006 | First Class Mail |
| Underground Supply Inc | 82 State Rd. | Whately, MA 01093 | | First Class Mail |
| Underrated LLC | 3805 Pats Terrace | Ft Washington, MD 20744 | | First Class Mail |
| Underscore LLC | 4524 Edgewater Drive | Orlando, FL 32804 | | First Class Mail |
| Understated Elegance | Address Redacted | | | First Class Mail |
| Underwood Accounting | 555 W Granada Blvd | Suite D-2 | Ormond Beach, FL 32174 | First Class Mail |
| Underwood Studio | 1749 S. Snoqualmie St. | Seattle, WA 98108 | | First Class Mail |
| Undiluted LLC | 719 South Trotter St | Dermott, AR 71638 | | First Class Mail |
| Undiscovered Realm | Attn: Christopher Wilcock | 44 N Central Ave | Hartsdale, NY 10530 | First Class Mail |
| Undisputed Boxers Kennel | 1850 Americus Minor Drive | Winter Garden, FL 34787 | | First Class Mail |
| Undra West | Address Redacted | | | First Class Mail |
| Undria Rollins | Address Redacted | | | First Class Mail |
| Unearthed Investments LLC | 13511 Sw 260th Ln | Homestead, FL 33032 | | First Class Mail |
| Uneat Jewelry Inc | 2875 Ne 191 St | Aventura, FL 33063 | | First Class Mail |
| Uneek LLC | 305 West 49Th | San Bernardino, CA 92407 | | First Class Mail |
| Unenbat Purev | Address Redacted | | | First Class Mail |
| Unfolding Universe | Address Redacted | | | First Class Mail |
| Uni | 2025 Woodbury | Gautier, MS 39553 | | First Class Mail |
| Uni Clothing Co. | 1441 Lakecrest Dr | Apopka, FL 32703 | | First Class Mail |
| Uni Food Mart Inc | 1153A Burnt Hickory Rd, Ste A | Ca, GA 30121 | | First Class Mail |
| Unic Apps LLC | 8710 Cameron St | 717 | Silver Spring, MD 20910 | First Class Mail |
| Unicorn Jump Dba | Address Redacted | | | First Class Mail |
| Unified African Food Store | 18174 River Sage Drive | Suit 120 | Houston, TX 77084 | First Class Mail |
| Unified City-Wide LLC | 1760 Oak St, Ste 1000 | Columbus, OH 43205 | | First Class Mail |
| Unified Services Agency | 1619 Burney Ln | Cincinnati, OH 45230 | | First Class Mail |
| Uniform Headquarters Inc | 140 Shoppers Ln | Covina, CA 91723 | | First Class Mail |
| Uniforms We Trust LLC | 4004 Desiard St | Monroe, LA 71203 | | First Class Mail |
| Uniformsdepot | 18552 Sherman Way | Reseda, CA 91335 | | First Class Mail |
| Uniglicht Legal Group, LLC | 200 Us 9 | Manalapan, NJ 07726 | | First Class Mail |
| Union American Methodist Episcopal Church | 3103 North Market St | Wilmington, DE 19802 | | First Class Mail |
| Union City 99 Up Inc | 814-816 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| Union Nutrition & Fitness | 488 Nw 69th Ave | Margate, FL 33063 | | First Class Mail |
| Union Sports Inc | 156-44 Northern Blvd Unit D | Flushing, NY 11354 | | First Class Mail |
| Unique Auto Detail Corporation | 139 Hollis St | Apt 1 | Framingham, MA 01702 | First Class Mail |
| Unique Autobody Inc | 10301 W 8 Mile | Detroit, MI 48221 | | First Class Mail |
| Unique Automotive | 11007 Macarthur Dr | N Little Rock, AR 72118 | | First Class Mail |
| Unique Benefits Group Inc | 7 Capozzi Circle | Woburn, MA 01801 | | First Class Mail |
| Unique Choice Services LLC | 2540 Maniki Dr | Riviera Beach, FL 33407 | | First Class Mail |
| Unique Contracting LLC | 4840 E Jasmine St, Ste 110 | Mesa, AZ 85205 | | First Class Mail |
| Unique Creations Salon LLC | 139 North Belt Hwy, Ste E | St Joseph, MO 64506 | | First Class Mail |
| Unique Cuts | 829 S. Greenbay Rd | Mt Pleasant, WI 53406 | | First Class Mail |
| Unique Design Hair Saloninc. | 2016Fw 42N | Mcdonough, GA 30253 | | First Class Mail |
| Unique Floors Inc. | 18950 Sw 106 Ave | Unit 114 | Miami, FL 33157 | First Class Mail |
| Unique Freight Movers LLC | 14405 Brightview Ct | Baton Rouge, LA 70819 | | First Class Mail |
| Unique General Construction Inc | 858 W 37 th St | Hieleah, FL 33012 | | First Class Mail |
| Unique Hair Designs | 165 Westminister Blvd | Goose Creek, SC 29445 | | First Class Mail |
| Unique Management Kc LLC | 3421 S Denton Rd | Independence, MO 64052 | | First Class Mail |
| Unique Massage Therapy LLC | 96 Salt Creek Dr | Unit A7 | Dover, DE 19904 | First Class Mail |
| Unique Nails | 1515 Black Lake Blvd Sw | Suite C | Olympia, WA 98502 | First Class Mail |
| Unique One LLC | 11129 Rudolph Drive | Gulfport, MS 39503 | | First Class Mail |
| Unique Professional Services | 87 Tomoka Ridge Way | Ormond Beach, FL 32174 | | First Class Mail |
| Unique Properties & Realty Services | 11610 Mosscrest Dr | Houston, TX 77048 | | First Class Mail |
| Unique R Wilson-Burris | Address Redacted | | | First Class Mail |
| Unique Renovations | 1025 E 19th Ave | Broomfield, CO 80020 | | First Class Mail |
| Unique Resource | Address Redacted | | | First Class Mail |
| Unique Tires Company | 1401 E Vine St | Kissimmee, FL 34744 | | First Class Mail |
| Unique Touch Salon | 1966 Pass Rd | Suite A | Biloxi, MS 39531 | First Class Mail |
| Unique Traffic Control, LLC | 7270 Gilpin Way | 170 | Denver, CO 80229 | First Class Mail |
| Unique Transportation Of Charlotte Inc | 14129 Perugia Way | Charlotte, NC 28273 | | First Class Mail |
| Unique Xpress Inc | 5681 Mcmillan St | Dearborn Heights, MI 48127 | | First Class Mail |
| Uniqueka Inc | 12358 Carriann Cove Trail South | Jacksonville, FL 32225 | | First Class Mail |
| Uniquely Your Cafe, LLC | 1329 Brockett Road | Suite A | Clarkston, GA 30021 | First Class Mail |
| Unisa Kanu | Address Redacted | | | First Class Mail |
| Unit 248 Corp | 1200 51 St | Suite 0778 | Brooklyn, NY 11219 | First Class Mail |
| Unite Inc | 437 Morgan Mill Rd | Monroe, NC 28110 | | First Class Mail |
| United Specialty Products, LLC | 1825 East 19th St | Brooklyn, NY 11229 | | First Class Mail |
| United Acquisitions LLC | 4751 Best Road | Suite 305 | Atlanta, GA 30337 | First Class Mail |
| United American Importers Inc | 1340 Greenbriar Rd | Glendale, CA 91207 | | First Class Mail |
| United American Maintenance Services | 2201 Tombstone Rd | Forney, TX 75126 | | First Class Mail |
| United Appraisal Group | 600 Anton Blvd | 11Th Floor | Costa Mesa, CA 92626 | First Class Mail |
| United Atlantic Public Adjusters LLC | 451 Isle Of Pines | Mooresville, NC 28117 | | First Class Mail |
| United Auto Shipping LLC | 9204 Freedom Hill Dr | Seffner, FL 33584 | | First Class Mail |
| United Auto Transport | 4815 Magnolia Springs Dr | Cumming, GA 30040 | | First Class Mail |
| United 8 Logistics LLC | 3043 Crystallake Dr | St Louis, MO 63129 | | First Class Mail |
| United Biomedical Sales & Service Corp. | 7 Hope Ct. | Selden, NY 11784 | | First Class Mail |
| United Brothers | 1 Essex St | Brockton, MA 02301 | | First Class Mail |
| United Carrier Express LLC | 5188 Strawberry Firms Blvd | Columbus, OH 43230 | | First Class Mail |
| United Church In University Place | 3912 Grandview Drive West | University Place, WA 98466 | | First Class Mail |
| United Constructors Inc. | 25A Crescent Drive 157 | Pleasant Hill, CA 94523 | | First Class Mail |
| United Contractors | 735 Golden Acres | Buffalo, TX 75831 | | First Class Mail |
| United Electric Contractors Inc | 3301 Spanish Moss Ter | Lauderhill, FL 33319 | | First Class Mail |
| United Electronic Contractors | 1855 W 13550 S | Riverton, UT 84065 | | First Class Mail |
| United Fashions Of New York | 868 Flatbush Ave | Brooklyn, NY 11226 | | First Class Mail |
| United Four Logistics | 5334 Harrison Way | Antelope, CA 95843 | | First Class Mail |
| United Hardware Store, Inc. | 7905 3rd Ave | Brooklyn, NY 11209 | | First Class Mail |
| United Home Cleaning | 1068 Merchants Drive | Apt 835 | Dallas, GA 30132 | First Class Mail |
| United Hunan Enterprises Inc | 110 Natoma St | San Francisco, CA 94105 | | First Class Mail |
| United In Christ Baptist Church Of Apple Valley | 13580 Nomwaket Rd | P | Apple Valley, CA 92308 | First Class Mail |
| United Intransit Transportation | 3610 Self St | Orangeburg, SC 29118 | | First Class Mail |
| United Kinetics Corporation | 8424 Alta Vista Ave | Atascadero, CA 93422 | | First Class Mail |
| United One Trucking | 245 Jimmy Lane | Washington, NC 27889 | | First Class Mail |
| United Opportunity Support Agency Professionals | 5431 Nw 82nd Ave | Lauderhill, FL 33351 | | First Class Mail |
| United Pallet Service | 2625 Loving Ave | Ft Worth, TX 76164 | | First Class Mail |
| United Promotions, LLC | 2410 Holly Ridge Court | Clermont, FL 34711 | | First Class Mail |
| United Rail Inc | 9480 S Eastern Ave | Las Vegas, NV 89123 | | First Class Mail |
| United Restaurant | 3224 West 112th Court | Unit C | Westminster, CO 80031 | First Class Mail |
| United Sales Usa Corp. | 185 30th St | Brooklyn, NY 11232 | | First Class Mail |
| United School Management LLC | 491 Jade Dr | Martinez, GA 30907 | | First Class Mail |
| United Security Products Inc. | 13250 Gregg St | Suite B | Poway, CA 92064 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| United Silver Gorilla Freight LLC | 5464 N Port Washington Road | Milwaukee, WI 53217 | | First Class Mail |
| United Trans Group, Inc. | 200 Howard Ave | Des Plaines, IL 60018 | | First Class Mail |
| United Transmission | 2615 Battleground Ave | None | Greensboro, NC 27408 | First Class Mail |
| United Transport | 40 Thornal St | Carteret, NJ 07008 | | First Class Mail |
| United Transport & Towing Inc | 1445 Broadway Ave | Apt 6 | El Cajon, CA 92021 | First Class Mail |
| United Way Of South Georgia, Inc | 261 West Plum St | Jesup, GA 31545 | | First Class Mail |
| United Westcorp, Inc | 6132 Eaglecrest Dr | Huntington Beach, CA 92648 | | First Class Mail |
| Uniti LLC, | 19705 38th Dr Nw | Stanwood, WA 98292 | | First Class Mail |
| Unity Auto Body & Mechanic L | 8661 Old Covington Hwy | Conyers, GA 30012 | | First Class Mail |
| Unity Car & Limo, Inc. | 8762 Parsons Blvd. | Jamaica, NY 11432 | | First Class Mail |
| Unity Empire Inc. | 13261 Anawood Way | Westminster, CA 92683 | | First Class Mail |
| Unity Ems, Inc. | 1275 N Air Depot Blvd | Midwest City, OK 73110 | | First Class Mail |
| Unity Spa | 788 Merrimon Ave | Asheville, NC 28804 | | First Class Mail |
| Unity Systems LLC | 3388 Sage Road | Unit 1402 | Houston, TX 77056 | First Class Mail |
| Unity4One LLC | 50 Winnestead Place | Covington, GA 30016 | | First Class Mail |
| Universal Auto Recovery Inc. | 31698 Groesbeck | Fraser, MI 48026 | | First Class Mail |
| Universal Candy & Grocery Corp | 1521 Westchester Ave | Bronx, NY 10472 | | First Class Mail |
| Universal Cargo Trucking Inc. | 13024 Conifer St | Plainfield, IL 60585 | | First Class Mail |
| Universal Cell LLC | 4301 34th Ave | Long Island City, NY 11101 | | First Class Mail |
| Universal Construction Group Inc | 18375 Ventura Blvd | Tarzana, CA 91356 | | First Class Mail |
| Universal Creative Group | 1561 E 66th Ct | Tulsa, OK 74136 | | First Class Mail |
| Universal Design & Development Group, Inc | 4090 121st North Terrace | W Palm Beach, FL 33411 | | First Class Mail |
| Universal Development Contractors LLC | 250 Club Dr | 501 | Fayetteville, GA 30214 | First Class Mail |
| Universal Export Import Inc. | 2039 Sw Newport Isles Blvd | Port St Lucie, FL 34953 | | First Class Mail |
| Universal Gemological Laboratory, Inc. | 654 N. Wellwood Ave. | Suite 313 | Lindenhurst, NY 11757 | First Class Mail |
| Universal Group Home Inc. | 2509 11th Ave E | Bradenton, FL 34208 | | First Class Mail |
| Universal Insurance Of Plant City | 1501 S. Alexander St | Suite 101 | Plant City, FL 33563 | First Class Mail |
| Universal Invrstment LLC | 3032 N 22nd St | Phoenix, AZ 85016 | | First Class Mail |
| Universal Logistics LLC | 229 Ellington Rd | Apt A | E Hartford, CT 06108 | First Class Mail |
| Universal Maintenance | 309 Robertson Hwy | Henryetta, OK 74437 | | First Class Mail |
| Universal Management | 14726 Ramona Ave 4th Fl, Ste W14 | Chino, CA 91710 | | First Class Mail |
| Universal Mania Inc. | 209 Northstone Pl | Fayetteville, NC 28303 | | First Class Mail |
| Universal Real Estate Development, LLC | 1619 Sycamore Ave | Atwater, CA 95301 | | First Class Mail |
| Universal Signs | 7825 Hwy 6 South | Houston, TX 77099 | | First Class Mail |
| Universal Systems | 1038 Glen Grattan Drive | Montgomery, AL 36111 | | First Class Mail |
| Universal Tire & Auto Repair | 203 E Baker St | Plant City, FL 33801 | | First Class Mail |
| Universal Transmission Holdings Inc | 2504 Durfee Ave | El Monte, CA 91732 | | First Class Mail |
| Universalhealth Services | 4937 Ward Drive | The Colony, TX 75056 | | First Class Mail |
| University Apartment Rentals Inc. | 114 University Ave | Lowell, MA 01854 | | First Class Mail |
| University Blvd Bp Inc | 2300 University Blvd | Adelphi, MD 20783 | | First Class Mail |
| University Painters | 312 Landis Ave | Millersville, PA 17551 | | First Class Mail |
| University Wine Shop, Inc | 1737 Massachusetts Ave | Cambridge, MA 02138 | | First Class Mail |
| Universityofmoldova.Us, Inc | 17777 Ventura Blvd | 220 | Encino, CA 91316 | First Class Mail |
| Unlimited Auto Repair Inc. | 2600 Sw 137 Ave | Miami, FL 33175 | | First Class Mail |
| Unlimited Cutz & Style Lounge | 3215 Kirnwood 112 | Dallas, TX 75237 | | First Class Mail |
| Unlimited Exquisites | 2245 Nw 76th Terrace | Hollywood, FL 33024 | | First Class Mail |
| Unlimited Outdoor Designs | 70 Daly Place | Copiague, NY 11726 | | First Class Mail |
| Unlimited Recycling | 45339 Division St | Lancaster, CA 93535 | | First Class Mail |
| Unlimited Transportation LLC | 1156 West 14th St | Crowley, LA 70526 | | First Class Mail |
| Uno Dos LLC | 640 Arlington Creek Centre Blvd | 2F | Baton Rouge, LA 70820 | First Class Mail |
| Unpreditable Fashions Curve | 1913 Westwood Drive | Marrero, LA 70072 | | First Class Mail |
| Unsecured Business Group LLC | 2 Rita Ln, Tf Hit | Plainview, NY 11803 | | First Class Mail |
| Untangled Gardens LLC | 1137 E Orange St | Tempe, AZ 85281 | | First Class Mail |
| Untereaus Reeder | Address Redacted | | | First Class Mail |
| Untouchable Sounds | 35 Broadway | Elmwood Park, NJ 07407 | | First Class Mail |
| Unveiled | 258 W 6th Ave | Escondido, CA 92025 | | First Class Mail |
| Unyq | 2193 Fillmore St | San Francisco, CA 94115 | | First Class Mail |
| Up Construction LLC | 8250 Nw 5 Terr | 357 | Miami, FL 33126 | First Class Mail |
| Up Front Automotive Service Inc | 811 Lafayette Road | Medina, OH 44256 | | First Class Mail |
| Up In Flames | 15079 Christopher St | Adelanto, CA 92301 | | First Class Mail |
| Up In Pieces LLC | 2012 Curtis Circle | Boise, ID 83705 | | First Class Mail |
| Up In Vapor LLC | 11601 Pellicano Dr. | Suite A12 | El Paso, TX 79936 | First Class Mail |
| Up The Creek Country Store | 9857 Hwy 87N | Milton, FL 32570 | | First Class Mail |
| Up Ur Sleeve LLC | 4950 North County Road F | Janesville, WI 53545 | | First Class Mail |
| Up Your Assets Incorporated | 337 Wanaao Road | Kailua, HI 96734 | | First Class Mail |
| Upbeat | 4578 West Broadway Ave | Apt 9 | Hawthorne, CA 90250 | First Class Mail |
| Upe Enterprises, Inc. | 4315 Don Tomaso Dr | 28 | Los Angeles, CA 90008 | First Class Mail |
| Upendra Patel, Md | 13634 N. 93rd Ave | Suite 100 | Peoria, AZ 85381 | First Class Mail |
| Upholstery Work By Chris | 43 Hollow Tree Drive | Cranston, RI 02920 | | First Class Mail |
| Upper Main Farm For Equine Rehab | 49 North St | Hatfield, MA 01038 | | First Class Mail |
| Upperkutz Barbershop | 3496 Ga138 | 8 | Stockbridge, GA 30281 | First Class Mail |
| Upright Recovery, LLC | 333 Linwood | Rochester, MI 48307 | | First Class Mail |
| Upscale Nails | 4895 Peachtree Industrial Blvd | 106 | Norcross, GA 30092 | First Class Mail |
| Upscale Nails By Muykheng | 1825 Penfield Road | Penfield, NY 14526 | | First Class Mail |
| Upside Summerlin, LLC | 11035 Lavender Hills Dr | Ste 160 | Las Vegas, NV 89135 | First Class Mail |
| Upstart Filmworks LLC | 2200 North Loop West | Suite 345 | Houston, TX 77018 | First Class Mail |
| Upstate Entertainment LLC | 1140 Woodruff Rd, Ste 106-138 | Greenville, SC 29607 | | First Class Mail |
| Upstate Express | 34 Satmar Drive | Suite 310 | Monroe, NY 10950 | First Class Mail |
| Upstate Recovery Center LLC | 37 Villa Road | Suite 206 | Greenville, SC 29615 | First Class Mail |
| Upstate Rope | 115 Country Pathway Dr | W Union, SC 29696 | | First Class Mail |
| Upstate Venues/Stephanie Zawko | 31 Gregory Lane | Binghamton, NY 13905 | | First Class Mail |
| Upton Construction Inc | 1746 Lorry Lane | Escondido, CA 92029 | | First Class Mail |
| Uptown 101 LLC | 101 College St | Oxford, NC 27565 | | First Class Mail |
| Uptown Liquors, Inc. | 1579 York Ave | New York, NY 10028 | | First Class Mail |
| Uptown Massage | 452 Jordan Road | Suite B | Sedona, AZ 86336 | First Class Mail |
| Uptown Pet Spa | 901 S Orange Ave | Yuma, AZ 85364 | | First Class Mail |
| Upward Community Services | 1117 North Columbia St | Covington, LA 70433 | | First Class Mail |
| Ur Mobile Hub, Llc | 4879 Okeechobee Blvd | W Palm Beach, FL 33417 | | First Class Mail |
| Ur Vitamin Store Inc., | 565 Fulton Ave, Apt A3 | Hempstead, NY 11550 | | First Class Mail |
| Uratta | 612 East Springfield Road | High Point, NC 27263 | | First Class Mail |
| Urban Appraisal Services | 3201 Whiteoak Cir Se | Smyrna, GA 30082 | | First Class Mail |
| Urban Behavioral Health & Healing | 50 Union Ave | Ste 706 | Irvington, NJ 07111 | First Class Mail |
| Urban Enterprise Partners Inc. | 360 Grand Ave | Suite 309 | Oakland, CA 94601 | First Class Mail |
| Urban Fusion Decor | 145 West Washington St | San Diego, CA 92103 | | First Class Mail |
| Urban Garden Center LLC | Attn: Alexander Gatanas | 1640 Park Ave | New York, NY 10035 | First Class Mail |
| Urban Gear | 4400 Dorchester Rd. Ste. 105 | N Charleston, SC 29405 | | First Class Mail |
| Urban Growth, Inc. | 1043 W. Sunward Drive | Gilbert, AZ 85233 | | First Class Mail |
| Urban Infill Construction, | 11313 Lemon Grass Ln | Rosecoe, IL 61073 | | First Class Mail |
| Urban Medical Transport Inc | 3921 S Indiana Ave | 4S | Chicago, IL 60653 | First Class Mail |
| Urban Pet Hospital | 2308 Lombard St | San Francisco, CA 94123 | | First Class Mail |
| Urban Radiology P.C. | 2809 Ocean Parkway | Lower Level | Brooklyn, NY 11235 | First Class Mail |
| Urban Transport LLC | 2230 165th Ave Ct E | Lake Tapps, WA 98391 | | First Class Mail |
| Urbancast Consultants LLC | 461 Lanny St | Alexandria, LA 71303 | | First Class Mail |
| Urbanu Sugar Shack Inc | 4309 Vine Ridge Ct | Arlington, TX 76017 | | First Class Mail |
| Urembo Instincts | 579 Florida Ave | Whitehall, PA 18052 | | First Class Mail |
| Urgent Care Nurses Registry Of Oc | 24532 Penfield St | Lake Forest, CA 92630 | | First Class Mail |
| Urgent Care Of Troy, Pllc | 4967 Crooks Rd, Ste 110 | Troy, MI 48098 | | First Class Mail |
| Urgent Medical Care Pc | 1865 Amsterdam Ave | New York, NY 10031 | | First Class Mail |
| Uri Rachmany | Address Redacted | | | First Class Mail |
| Uri Tech, Inc. | 1340 Norman Ave | Suite A | Santa Clara, CA 95054 | First Class Mail |
| Uriel De La Riva | 13618 Clark'S Fork Dr | Houston, TX 77086 | | First Class Mail |
| Urielle Pericles | Address Redacted | | | First Class Mail |
| Urlin Toussaint | Address Redacted | | | First Class Mail |
| Urology Group Of Princeton, Pa | 134 Stanhope St | Forrestal Village | Princeton, NJ 08540 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Urquiza Star LLC | 1912 Estrada Pkwy | Apt 153 | Irving, TX 75061 | | First Class Mail |
| Ursla Taku | Address Redacted | | | | First Class Mail |
| Ursu Express Inc | 286 Home Grown Way | Oviedo, FL 32765 | | | First Class Mail |
| Ursula Drives For You | 4728 Snyder Ln | Santa Rosa, CA 95404 | | | First Class Mail |
| Ursula D'S Lashes | 1205 33rd St | Apt 30 | Columbus, GA 31904 | | First Class Mail |
| Ursula Madlaing | Address Redacted | | | | First Class Mail |
| Ursula Riley | Address Redacted | | | | First Class Mail |
| Ursula Vaughn | Address Redacted | | | | First Class Mail |
| Urszula Jurczyk | Address Redacted | | | | First Class Mail |
| Urszula Luszcz Kwiatkowska | Address Redacted | | | | First Class Mail |
| Urstula Skiba | Address Redacted | | | | First Class Mail |
| Urtnasan Jambal | Address Redacted | | | | First Class Mail |
| Uruclen Naples Inc | 10575 Nohas Cir | Apt 216 | Naples, FL 34116 | | First Class Mail |
| Urve Akdogan | Address Redacted | | | | First Class Mail |
| Us 1 Intermodal LLC, | 614 Frelinghuysen Ave | Newark, NJ 07114 | | | First Class Mail |
| Us 22 Inc | 46530 Pebblebrook Pl | Sterling, VA 20165 | | | First Class Mail |
| Us 30 Motel Inc. | 1776 Us Hwy 30 | Oswego, IL 60543 | | | First Class Mail |
| Us Angel Fashion Inc | 410 E Pico Blvd | Los Angeles, CA 90015 | | | First Class Mail |
| Us Auto Exchange Inc | 10015 Silverwood Way | Houston, TX 77070 | | | First Class Mail |
| Us Business Constructions LLC | 144 Nebraska Ave | Apt 11 | Hamilton, NJ 08619 | | First Class Mail |
| Us Elite Consulatants | Address Redacted | | | | First Class Mail |
| Us Freightliners, LLC | 1301 Monticello Drive | Myrtle Beach, SC 29577 | | | First Class Mail |
| Us Global Shipping Inc | 528 College Road, Ste B | Greensboro, NC 27410 | | | First Class Mail |
| Us Hotline Auto & Body Workshop Inc | 12125 Beechnut St | Houston, TX 77072 | | | First Class Mail |
| Us Nails | 68030 Vista Chino | Ste. D101 | Cathedral City, CA 92234 | | First Class Mail |
| Us Passport 123 Inc | 583 Brantley Terrace Way | 209 | Altamonte Springs, FL 32714 | | First Class Mail |
| Us Retail 1540 Broadway | 1400 Broadway | 15Th Floor | New York, NY 10018 | | First Class Mail |
| Us Rolling Hills Taekwondo Corp | 889 Silver Spur Rd | Ste A | Rolling Hills, CA 90274 | | First Class Mail |
| Us Sweeteners Corp | 133 48th St | Brooklyn, NY 11232 | | | First Class Mail |
| Us Tkd Center | 15532 La Mirada Blvd | La Mirada, CA 90638 | | | First Class Mail |
| Us Weico Manufacturing Inc. | 878 Towne Ctr Dr | Pomona, CA 91767 | | | First Class Mail |
| Usa Exterminators & Pest Control Inc | 79-11 69Dr | Middle Village, NY 11379 | | | First Class Mail |
| Usa Extruded Plastics | Address Redacted | | | | First Class Mail |
| Usa Freight Solutions LLC | 130 Kubol Dr | Lawrenceville, GA 30046 | | | First Class Mail |
| Usa Horse Auctions | 1129 Cerro Gordo St | Sheffield, IA 50475 | | | First Class Mail |
| Usa Horse Auctions | Attn: Jennifer Sheriff | 1129 Cerro Gordo St | Sheffield, IA 50475 | | First Class Mail |
| Usa Limousines LLC | 8881 E. Wood Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Usa Oil LLC | 3002 Sunset Blvd Ne | Renton, WA 98056 | | | First Class Mail |
| Usa Paytel, LLC | 2102 Asenath Ct | Walnut Creek, CA 94598 | | | First Class Mail |
| Usa Printing | 9919 Hibert St. | Ste F | San Diego, CA 92131 | | First Class Mail |
| Usa Publishers | 3297 Northcrest Road | Atlanta, GA 30340 | | | First Class Mail |
| Usa Special Services Inc | 2393 South Congress Av | Suite 101 | W Palm Beach, FL 33406 | | First Class Mail |
| Usa Supplies & Signs | 6601 A Rosedale Hwy | Suite A | Bakersfield, CA 93308 | | First Class Mail |
| Usa Tax Full Services | 3210 Caribb Way | Lantana, FL 33462 | | | First Class Mail |
| Usa Transport Agency Inc | 1141 W 42Nd St | Hialeah, FL 33012 | | | First Class Mail |
| Usa Turnkey Management Inc | 5345 Ortega Blvd | Suite 13 | Jacksonville, FL 32210 | | First Class Mail |
| Usa Unlimited LLC | County Line Road | 2531 | Bassett, VA 24055 | | First Class Mail |
| Usa Zmm Inc | 1820 E Belt Line Rd | Carrollton, TX 75006 | | | First Class Mail |
| Usama Farahat | Address Redacted | | | | First Class Mail |
| Usamah Aziz | Address Redacted | | | | First Class Mail |
| Uscc | 6025 Laurel Canyon Blvd | N Hollywood, CA 91606 | | | First Class Mail |
| Use Your Words Productions, LLC | 3305 Leyton Ln | Madison, WI 53713 | | | First Class Mail |
| Usha Inc | dba Xpressmart 6 | 1023 E Jefferson St | Kirksville, MO 63501 | | First Class Mail |
| Usher Energy Corp | 10 Lemberg Ct. | 202 | Monroe, NY 10950 | | First Class Mail |
| Usher Friedman | Address Redacted | | | | First Class Mail |
| Ushma Sheth | Address Redacted | | | | First Class Mail |
| Ushuaia At 2628 LLC | 2628 Wilshire Blvd | Santa Monica, CA 90403 | | | First Class Mail |
| Usman Ali | Address Redacted | | | | First Class Mail |
| Usman Ali Bhalli | Address Redacted | | | | First Class Mail |
| Usman Enterprises Incorporated | 900 South Main St | Danville, VA 24541 | | | First Class Mail |
| Usman Mansoor | Address Redacted | | | | First Class Mail |
| Usman S Chatha | Address Redacted | | | | First Class Mail |
| Usman Yousphi | Address Redacted | | | | First Class Mail |
| Usmp Group, Inc | 7450 Greenbush Ave | N Hollywood, CA 91605 | | | First Class Mail |
| Uspazio Desing LLC | Attn: Ginnette Garcia | 10812 Nw 51st Ln | Doral, FL 33178 | | First Class Mail |
| Usv Parts Corp | 6394 Nw 97 Ave | Miami, FL 33166 | | | First Class Mail |
| Ut Ga | Address Redacted | | | | First Class Mail |
| Ut Le | Address Redacted | | | | First Class Mail |
| Ut Pham | Address Redacted | | | | First Class Mail |
| Utah Mechanical LLC | 2070 N Redwood Rd | Suite 44 | Salt Lake City, UT 84116 | | First Class Mail |
| Utah Sales Agent Corporation | 1579 W. 350 N. | Lehi, UT 84043 | | | First Class Mail |
| U-Tatu LLC | 507 Mount Carmel Road | Knightdale, NC 27545 | | | First Class Mail |
| Utica Discount & Variety Store Corp | 314 Utica Ave | Brooklyn, NY 11213 | | | First Class Mail |
| Utility Service Partner, LLC | 5096 Landover Blvd | Spring Hill, FL 34609 | | | First Class Mail |
| Utter Brothers Feed Supply, LLC | 4 Charles St | Pawling, NY 12564 | | | First Class Mail |
| Uv Digital Now | Address Redacted | | | | First Class Mail |
| Uvapez | 740 S Greenville Ave, Ste 500 | Allen, TX 75002 | | | First Class Mail |
| Uvc Black Pearl | 1924 Rosemary Hills Dr Unit R2 | Silver Spring, MD 20910 | | | First Class Mail |
| Uventures Group LLC | 7327 Addicks Clodine | Houston, TX 77083 | | | First Class Mail |
| Uyanga Usukhbayar | Address Redacted | | | | First Class Mail |
| Uyen Dinh | Address Redacted | | | | First Class Mail |
| Uyen Hoang | Address Redacted | | | | First Class Mail |
| Uyen Nguyen | Address Redacted | | | | First Class Mail |
| Uyen Nguyen | Address Redacted | | | | First Class Mail |
| Uyen Nguyen | Address Redacted | | | | First Class Mail |
| Uzema Mcgee | Address Redacted | | | | First Class Mail |
| Uziel Salgado | Address Redacted | | | | First Class Mail |
| V & A Builders LLC | 1505 Nixon Lane | Kerrville, TX 78028 | | | First Class Mail |
| V & A Restaurant Equipment Service | 94 Wisner Ave | Middletown, NY 10940 | | | First Class Mail |
| V & Co. | 1382 Crescent Oak Ln. | Marion, IA 52302 | | | First Class Mail |
| V & G Ideal Produce Inc | 1045 Dearborn Road | Ft Lee, NJ 07024 | | | First Class Mail |
| V & K Restaurant, Inc | 3159 West Van Buren St | Chicago, IL 60612 | | | First Class Mail |
| V & R Foods LLC | 445 Hollow Creek Road | Lexington, KY 40511 | | | First Class Mail |
| V & S Health Aesthetic Care Inc | 4431 Ixora Circle | Lake Worth, FL 33461 | | | First Class Mail |
| V Armando Investments | 752 Walnut St | San Carlos, CA 94070 | | | First Class Mail |
| V C I Management, Inc T/A Tyndalls Casual Furniture | Attn: Vonda Calhoun | 30048 Sussex Highway | Laurel, DE 19956 | | First Class Mail |
| V Cleare Construction | 730 Peachtree St | 570 | Atlanta, GA 30308 | | First Class Mail |
| V L Cleaning Service LLC | 13020 West Campbell Ave | Litchfield Park, AZ 85340 | | | First Class Mail |
| V Lounge LLC | 712 23rd Ave | Meridian, MS 39301 | | | First Class Mail |
| V Nails | 210 S Main St | Reidsville, GA 30453 | | | First Class Mail |
| V Roude & Associates | 1170 Tree Swallow Drive | Suite 143 | Winter Springs, FL 32708 | | First Class Mail |
| V Spa Charlotte | 15905 Brookway Drive | Suite 4202 | Huntersville, NC 28078 | | First Class Mail |
| V&C General Construction LLC | 2450 W Amherst Ave | Denver, CO 80236 | | | First Class Mail |
| V&K Enterprise, LLC | 8572 E Canyon Vista Drive | Anaheim, CA 92808 | | | First Class Mail |
| V&L Holding, Inc | 3030 Plaza Bonita Rd | 2452 | National City, CA 91950 | | First Class Mail |
| V&L Recycling LLC | 6895 Hanging Moss Rd | Orlando, FL 32807 | | | First Class Mail |
| V. Krueger Inc | N50W34798 Wisconsin Ave | Okauchee, WI 53069 | | | First Class Mail |
| V.A.D. Music Grp LLC | 3225 Nw 204 Ter | Miami Gardens, FL 33055 | | | First Class Mail |
| V.E.G. Construction, Inc. | 8519 Thistlewood Ct | Darien, IL 60561 | | | First Class Mail |
| V.G. Plumbing | 19336 Topham St. | Tarzana, CA 91356 | | | First Class Mail |
| V.G.M.L. Il Pizzeria LLC | 1026 Rossville Ave | Staten Island, NY 10309 | | | First Class Mail |
| V.J. Transportation & Logistics, LLC | 4319 Bungalow Lane | Houston, TX 77047 | | | First Class Mail |
| V.I.S.H LLC | 1833 Kalakaua Ave Unit 802 | Honolulu, HI 96815 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| V.O. Landscaping & Home Improvement Contractor Llc | 9 Aspetuck Ave, Apt 1 | New Milford, CT 06776 | | First Class Mail |
| V3 Solutions Inc | 1028 48th St | Newport News, VA 23607 | | First Class Mail |
| V74 Shops LLC | 180 Nw 183rd Strre | Suite 111 | Miami Gardens, FL 33169 | First Class Mail |
| Va Care | 7954 S Lennox Ln | Tucson, AZ 85747 | | First Class Mail |
| Va Climate Control Inc | 4710 Kilbane Rd | Woodbridge, VA 22193 | | First Class Mail |
| Va Electrical Contractor LLC | 1 Haviland Drive | Millstone Township, NJ 08535 | | First Class Mail |
| Vaah Inc. | 8700 S Braeswood Blvd | Suite A | Houston, TX 77031 | First Class Mail |
| Vaas Wine Clazz | Address Redacted | | | First Class Mail |
| Vacant Funds LLC | 30 North Gould St Se | Suite R | Sheridan, WY 82801 | First Class Mail |
| Vacaville Nails | 3085 Alamo Dr. | Vacaville, CA 95687 | | First Class Mail |
| Vacc Prime Inc. | 86 Bay 26th St | D5 | Brooklyn, NY 11214 | First Class Mail |
| Vaccaro Truck Repair | 10938 S. Torrence Ave | Chicago, IL 60617 | | First Class Mail |
| Vadim Roshchin | Address Redacted | | | First Class Mail |
| Vadim Shifrin | Address Redacted | | | First Class Mail |
| Vahag Klekchyan | Address Redacted | | | First Class Mail |
| Vahan Injoyan | Address Redacted | | | First Class Mail |
| Vahan Karaoghlanian | Address Redacted | | | First Class Mail |
| Vahid Hatamiramsheh | Address Redacted | | | First Class Mail |
| Vaibhave Diam Inc | 55 West 47 St | New York, NY 10036 | | First Class Mail |
| Vaill Brothers LLC | 4549 State Route 26 | Vernon, NY 13476 | | First Class Mail |
| Vaingrl | 2191 Clanton Ter | Decatur, GA 30034 | | First Class Mail |
| Vairon Perez | Address Redacted | | | First Class Mail |
| Vaishali LLC | 4646 N Combee Road | Lakeland, FL 33805 | | First Class Mail |
| Vaishnav Temple Of New York Inc | 100 Lakeville Road | New Hyde Park, NY 11040 | | First Class Mail |
| Val Elliott Painting | 143 Hunting Drive | Gray, GA 31032 | | First Class Mail |
| Val Joe Hill | Address Redacted | | | First Class Mail |
| Valarie Sprigs | Address Redacted | | | First Class Mail |
| Valarie Stiegler | Address Redacted | | | First Class Mail |
| Valberk Consulting Inc. | 199 Lee Ave | Ste 369 | Brooklyn, NY 11211 | First Class Mail |
| Valdez Landscape Inc. | 7033 32nd St | N Highlands, CA 95660 | | First Class Mail |
| Valedia Gross | Address Redacted | | | First Class Mail |
| Valell Corporation | 1744 N Central Ave | Chicago, IL 60639 | | First Class Mail |
| Valencia Finch | Address Redacted | | | First Class Mail |
| Valencia Johnson | Address Redacted | | | First Class Mail |
| Valencia Sunrise | Address Redacted | | | First Class Mail |
| Valente Construction LLC | 16 Holly St | Port Reading, NJ 07064 | | First Class Mail |
| Valente Law Group P.C., | 1091 North Country Road 2Nd Floor | Stony Brook, NY 11787 | | First Class Mail |
| Valentin Bachvarov | Address Redacted | | | First Class Mail |
| Valentin Franco | Address Redacted | | | First Class Mail |
| Valentina De Leon | Address Redacted | | | First Class Mail |
| Valentina Trujillo | Address Redacted | | | First Class Mail |
| Valentina Zawolowycz | Address Redacted | | | First Class Mail |
| Valentine Travel Express | 12701 Purdue Dr | Mesquite, TX 75180 | | First Class Mail |
| Valentyn Zabaluyev | Address Redacted | | | First Class Mail |
| Valera Transportation | 5911 Mohican Dr | Manteca, CA 95336 | | First Class Mail |
| Valeria Gilbert | Address Redacted | | | First Class Mail |
| Valeria Rocha Gonzalez | Address Redacted | | | First Class Mail |
| Valeria Sanders | Address Redacted | | | First Class Mail |
| Valerie Allen | Address Redacted | | | First Class Mail |
| Valerie Asah | Address Redacted | | | First Class Mail |
| Valerie Bush | Address Redacted | | | First Class Mail |
| Valerie Chiriboga | Address Redacted | | | First Class Mail |
| Valerie Davis | dba In Mothers Care | 2553 Clovermeadow Dr | Ft Worth, TX 76123 | First Class Mail |
| Valerie Fink Sierra | Address Redacted | | | First Class Mail |
| Valerie Food Service | 3093 Darby St | Memphis, TN 38128 | | First Class Mail |
| Valerie H Blasberg | Address Redacted | | | First Class Mail |
| Valerie Holden | Address Redacted | | | First Class Mail |
| Valerie Howard | Address Redacted | | | First Class Mail |
| Valerie K Vance | Address Redacted | | | First Class Mail |
| Valerie Kachman | Address Redacted | | | First Class Mail |
| Valerie Kalled | Address Redacted | | | First Class Mail |
| Valerie Marcati | Address Redacted | | | First Class Mail |
| Valerie Martin Consulting LLC | 5 Plymouth Pl | Maplewood, NJ 07040 | | First Class Mail |
| Valerie Vallejos | Address Redacted | | | First Class Mail |
| Valerie Wahl | Address Redacted | | | First Class Mail |
| Valerie Walker | Address Redacted | | | First Class Mail |
| Valerie Williams | Address Redacted | | | First Class Mail |
| Valerie Witt | Address Redacted | | | First Class Mail |
| Valerie'S Cafe LLC | 2148 Nw 17 Ave | | Miami, FL 33142 | First Class Mail |
| Valerie'S Daycare | 1359 Bellerose Ct | 2 | Brentwood, CA 94513 | First Class Mail |
| Valeriy Belanovskiy | Address Redacted | | | First Class Mail |
| Valeriy P Rayevskiy | Address Redacted | | | First Class Mail |
| Valeriy Zhmud | Address Redacted | | | First Class Mail |
| Valery Envolo Mendim | Address Redacted | | | First Class Mail |
| Valery Filiu Zayas | Address Redacted | | | First Class Mail |
| Valery Walker | Address Redacted | | | First Class Mail |
| Valessa Dumeus Pluviose | Address Redacted | | | First Class Mail |
| Valet Ventures LLC | 2911 Stratford Rd | Columbia, SC 29204 | | First Class Mail |
| Valet Waste Services | 7853 Hampton Blvd | N Lauderdale, FL 33068 | | First Class Mail |
| Valhalla Homes, Inc | 5717 Windmill Dr | White Bear Lake, MN 55110 | | First Class Mail |
| Valicore | 1417 Livorna Road | Alamo, CA 94507 | | First Class Mail |
| Valisha Wilkerson | Address Redacted | | | First Class Mail |
| Vall Technologies Inc. | 8924 Forest St | Firestone, CO 80504 | | First Class Mail |
| Vallabh Inc | 400 Blvd Bp | Wilmington, DE 19801 | | First Class Mail |
| Valladares Inc | 523 East Vine St | Vienna, IL 62995 | | First Class Mail |
| Valle Investment Education | 6333 Canoga Ave, Apt 394 | Woodland Hills, CA 91367 | | First Class Mail |
| Valle Lawn Maintenance | 1458 40th St Ct W | Bradenton, FL 34205 | | First Class Mail |
| Valle Properties | 10612 S Prairie Ave | Inglewood, CA 90303 | | First Class Mail |
| Valley Auto Group LLC, | 14 Harvard St | Williston Park, NY 11596 | | First Class Mail |
| Valley Builders & Remodeling | 5632 Van Nuys Blvd. | Unit 1300 | Sherman Oaks, CA 91401 | First Class Mail |
| Valley Christian Church | 26755 Alessandro Blvd | Moreno Valley, CA 92555 | | First Class Mail |
| Valley Commercial Industrial Services LLC | 785 Acorn Dr | Ste 105 | Harrisonburg, VA 22802 | First Class Mail |
| Valley Dairy Construction | 2275 W South Ave | Fresno, CA 93706 | | First Class Mail |
| Valley Dry Cleaning, Inc. | 1480 S 4th St | El Centro, CA 92243 | | First Class Mail |
| Valley Group Inc | 9666 Ogden Court | Thornton, CO 80229 | | First Class Mail |
| Valley Motors | 2490 North Main | N Logan, UT 84341 | | First Class Mail |
| Valley Of Dreams LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | First Class Mail |
| Valley Plumbing & Heating Inc. | 1720 S Evergreen Rd | Spokane Valley, WA 99037 | | First Class Mail |
| Valley Prep Tutoring Services Inc. | 3500 West Olive Ave | Suite 300 | Burbank, CA 91505 | First Class Mail |
| Valley Psychiatry & Counseling, LLC | 75 Market St. | Suite 12 | Elgin, IL 60123 | First Class Mail |
| Valley Rd Transport LLC | 524 Bryant Lake Blvd | Lagrange, GA 30241 | | First Class Mail |
| Valley Restoration Services Inc | 11000 Brimhall Rd | Bakersfield, CA 93312 | | First Class Mail |
| Valley Sewer & Drain LLC | 582 Lake Shore Dr | Parsippany, NJ 07054 | | First Class Mail |
| Valley Therapy Center, Inc | 4232 N Mccoll Rd | Mcallen, TX 78504 | | First Class Mail |
| Valley Towing, LLC | 2785 St Rt 39 | Lucas, OH 44843 | | First Class Mail |
| Valley Veterinary Clinic | Address Redacted | | | First Class Mail |
| Valley View Farms Partnership | 9970 Alexander Rd | Alexander, NY 14005 | | First Class Mail |
| Valley View Forestry, LLC | 3925 Jordan Rd | Stevens Point, WI 54482 | | First Class Mail |
| Valley Wide Hydro LLC | Attn: Todd Bogart | 650 S 11th St | Gunnison, CO 81230 | First Class Mail |
| Valleycrest Enterprises | 4000 Memorial Pkwy Nw | Huntsville, AL 35810 | | First Class Mail |
| Valliere Moise | Address Redacted | | | First Class Mail |
| Vallone Law Offices, Lpa | Address Redacted | | | First Class Mail |
| Vallot Trucking LLC | 504 Iberia St | New Iberia, LA 70560 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Valmer Medical Office, Corp. | 777 East 25 St, Ste 419 | Hialeah, FL 33013 | | First Class Mail |
| Valodya Makaryan | Address Redacted | | | First Class Mail |
| Valore Marketing Communications | 612 Juliet Drive | Hampton, GA 30228 | | First Class Mail |
| Valpo Ventures, LLC | 5209 Garden Gateway | Valparaiso, IN 46383 | | First Class Mail |
| Valrico Food Store | 1703 North Valrico Road | Dover, FL 33527 | | First Class Mail |
| Valrico Management Inc | 1912 Main St | Valrico, FL 33594 | | First Class Mail |
| Valsa Custom Cabinets Inc | 8141 Belvedere Ave | Ste B | Sacramento, CA 95826 | First Class Mail |
| Valuable Illusions, Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | First Class Mail |
| Value Net Wholesales Inc. | 2092 County Rd 9 | Tuskegee, AL 36083 | | First Class Mail |
| Value Tax 47 | 117-20 Rockaway Blvd | A | S Ozone Park, NY 11420 | First Class Mail |
| Value Tax38 | 793 Utica Ave | Brooklyn, NY 11203 | | First Class Mail |
| Vamb LLC | 326 Phelps St | Scranton, PA 18509 | | First Class Mail |
| Vamoalmonte LLC | 3000 Bronx Park East | Apt. Mtl | Bronx, NY 10467 | First Class Mail |
| Vamos Con Marroquin | Address Redacted | | | First Class Mail |
| Van Buren Urgent Care Center Pllc | 11650 Belleville Rd | Belleville, MI 48111 | | First Class Mail |
| Van Chung | Address Redacted | | | First Class Mail |
| Van Cleve Contracting | 254 Monmouth Ave | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Van Deusen Chiropractic, Inc. | 1500 Adams Ave | Suite 306 | Costa Mesa, CA 92626 | First Class Mail |
| Van Gilst Development | 36 Walp Road | Drums, PA 18222 | | First Class Mail |
| Van Hoa Thi | Address Redacted | | | First Class Mail |
| Van Hoang | Address Redacted | | | First Class Mail |
| Van Horn Healthcare Consulting, Inc. | 7056 Kathy Ln. | Atwater, CA 95301 | | First Class Mail |
| Van Le | Address Redacted | | | First Class Mail |
| Van Le | Address Redacted | | | First Class Mail |
| Van M La | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Nguyen | Address Redacted | | | First Class Mail |
| Van Peterson | Address Redacted | | | First Class Mail |
| Van Pham | Address Redacted | | | First Class Mail |
| Van Ruiten Brothers | Address Redacted | | | First Class Mail |
| Van T Nguyen | Address Redacted | | | First Class Mail |
| Van T Nguyen | Address Redacted | | | First Class Mail |
| Van Tb Trinh | Address Redacted | | | First Class Mail |
| Van Thi Bui | Address Redacted | | | First Class Mail |
| Van Tol Dairy | Address Redacted | | | First Class Mail |
| Van Trucking | 4316 Agena Cir | Union City, CA 94587 | | First Class Mail |
| Van Truong | Address Redacted | | | First Class Mail |
| Van Vu | Address Redacted | | | First Class Mail |
| Vanbuilt LLC | 11201 Sw 188 Terrace | Miami, FL 33157 | | First Class Mail |
| Vance'S Tree Service | 12508 Icewood Court | Riverview, FL 33579 | | First Class Mail |
| Vanco Pharmacy Inc | 30 Vanderbilt Parkway | Commack, NY 11725 | | First Class Mail |
| Vancouver Street Market LLC | 5416 N Vancouver Ave | Portland, OR 97217 | | First Class Mail |
| Vanessa Alce | Address Redacted | | | First Class Mail |
| Vanessa Alvarez | Address Redacted | | | First Class Mail |
| Vanessa Ann Perez | Address Redacted | | | First Class Mail |
| Vanessa Avila | Address Redacted | | | First Class Mail |
| Vanessa Ballesteros | Address Redacted | | | First Class Mail |
| Vanessa Bobodzhanov | Address Redacted | | | First Class Mail |
| Vanessa Carolina Quiara Noguera | Address Redacted | | | First Class Mail |
| Vanessa Costilla | Address Redacted | | | First Class Mail |
| Vanessa Dahl | Address Redacted | | | First Class Mail |
| Vanessa De Santiago | Address Redacted | | | First Class Mail |
| Vanessa Debia | Address Redacted | | | First Class Mail |
| Vanessa Donaldson | Address Redacted | | | First Class Mail |
| Vanessa Duong | Address Redacted | | | First Class Mail |
| Vanessa Duron | Address Redacted | | | First Class Mail |
| Vanessa Earl | Address Redacted | | | First Class Mail |
| Vanessa Fountain | Address Redacted | | | First Class Mail |
| Vanessa Germain | Address Redacted | | | First Class Mail |
| Vanessa L Brown | Address Redacted | | | First Class Mail |
| Vanessa Lopez | Address Redacted | | | First Class Mail |
| Vanessa Loujuste | Address Redacted | | | First Class Mail |
| Vanessa Lozano | Address Redacted | | | First Class Mail |
| Vanessa M Diaz Gutierrez | Address Redacted | | | First Class Mail |
| Vanessa Mcbee | Address Redacted | | | First Class Mail |
| Vanessa Ray | Address Redacted | | | First Class Mail |
| Vanessa Riddick | Address Redacted | | | First Class Mail |
| Vanessa Smith | Address Redacted | | | First Class Mail |
| Vanessa Solis Lcsw | Address Redacted | | | First Class Mail |
| Vanessa Wells | Address Redacted | | | First Class Mail |
| Vanessa Williams | Address Redacted | | | First Class Mail |
| Vanessa Williams | Address Redacted | | | First Class Mail |
| Vanessia Johnson | Address Redacted | | | First Class Mail |
| Vang Thach | Address Redacted | | | First Class Mail |
| Vanguard Auto Sales | 17801 N Hwy 301 | Citra, FL 32113 | | First Class Mail |
| Vanguard Communications Group, Inc. | 2400 Broadway | Suite 3 | Denver, CO 80205 | First Class Mail |
| Vania Lofton Services | 7350 Campbelton Rd | 705 | Atlanta, GA 30331 | First Class Mail |
| Vania Zuselte Mendoza Mirabal | Address Redacted | | | First Class Mail |
| Vanice Beauty Care | 2317 S Garfield Ave | Monterey Park, CA 91754 | | First Class Mail |
| Vanique LLC | 2925 Gordon Way | F | Fayetteville, NC 28303 | First Class Mail |
| Vanleer Toys | 732 Corbin Walk | Lexington, KY 40511 | | First Class Mail |
| Vann Development | Address Redacted | | | First Class Mail |
| Vanna Truong | Address Redacted | | | First Class Mail |
| Vannguyen | Address Redacted | | | First Class Mail |
| Vanniel Mitchell | Address Redacted | | | First Class Mail |
| Vannie'S Nail & Spa | 1313 N Main St | Andrews, TX 79714 | | First Class Mail |
| Vannucchi Brothers | Address Redacted | | | First Class Mail |
| Vans Nails | 416 E.Bidwell St. | Folsom, CA 95630 | | First Class Mail |
| Van'S Upholstery Cleaning | 325 S 5th St | Mccomb, MS 39648 | | First Class Mail |
| Vans Vans Vans, Inc. | 606 Rt 303 | Blauvelt, NY 10913 | | First Class Mail |
| Vanstory Real Estate & Property Management LLC | 717 Green Valley Rd | Greensboro, NC 27408 | | First Class Mail |
| Vantage Electric Inc. | 18191 Buena Vista Ave. | Yorba Linda, CA 92886 | | First Class Mail |
| Vantage Maintenance Services Inc | 12725 Red Cedar Dr | Euless, TX 76040 | | First Class Mail |
| Vany Beauty Hair Corporation | 3756 Rainier Ave S | Ste C | Seattle, WA 98144 | First Class Mail |
| Vanylce Express LLC | 145 Merlin Dr | Athens, GA 30606 | | First Class Mail |
| Vape Inc | 114 N High St | Mt Orab, OH 45154 | | First Class Mail |
| Vape-Tronix Of Pcb Inc. | 4924 Thomas Dr | Suite B | Panama City Beach, FL 32408 | First Class Mail |
| Vaping Culture, | 2749 Coney Island Ave | Brooklyn, NY 11235 | | First Class Mail |
| Vaping Masters LLC | 201 E Howe Springs Rd | Florence, SC 29505 | | First Class Mail |
| Var Group | Attn: Ali Mayar | 360 Rxr Plaza | Uniondale, NY 11557 | First Class Mail |
| Vara Transportation Inc | 5126 Sandy Banks Rd | Raleigh, NC 27616 | | First Class Mail |
| Varai Mati LLC | dba Fitzgerald Inn | 231 Ocilla Hwy | Fitzgerald, GA 31750 | First Class Mail |
| Varano Insurance Agency Inc | 110 S. Oak St | Mt Carmel, PA 17851 | | First Class Mail |
| Vard Davtyan, Inc | 515 E. Magnolia Blvd | Unit E | Burbank, CA 91501 | First Class Mail |
| Varduhi Grigoryan | Address Redacted | | | First Class Mail |
| Varga Associates | 549 Twin Palms Dr. | San Gabriel, CA 91775 | | First Class Mail |
| Vargas Family Dentistry | 15907 Prince William Pl | Odessa, FL 33556 | | First Class Mail |
| Vargas Management | 52 Michael Drive 22 | Campbell, CA 95008 | | First Class Mail |
| Vargas Mentor | Address Redacted | | | First Class Mail |
| Varick Barton | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Varnado United Methodist Church | 25651 Washington St | Angie, LA 70426 | | First Class Mail |
| Varnell D Mckinnon | Address Redacted | | | First Class Mail |
| Varnell Jones | Address Redacted | | | First Class Mail |
| Varni Corporation | 5276 N. Van Ness Blvd. | Fresno, CA 93711 | | First Class Mail |
| Varo LLC | 1010 W San Ysidro Blvd | Apt 584 | San Ysidro, CA 92173 | First Class Mail |
| Varonia Real Estate LLC | 2605 Curry Ford Rd | Orlando, FL 32806 | | First Class Mail |
| Varun Saroha | Address Redacted | | | First Class Mail |
| Vas Tax & Bookkeeping LLC | 6290 Sw 18th Pl | N Lauderdale, FL 33068 | | First Class Mail |
| Vasiliy Maslyanchuk | Address Redacted | | | First Class Mail |
| Vasily Sidorenko | Address Redacted | | | First Class Mail |
| Vasken Khorozian | Address Redacted | | | First Class Mail |
| Vasquez Concrete Inc | 105 Quail Circle | Gypsum, CO 81637 | | First Class Mail |
| Vast Array Corporation, | 215 Nantucket Rd | Forked River, NJ 08731 | | First Class Mail |
| Vastakis Incorporated | 4005 W. Fuqua | Houston, TX 77045 | | First Class Mail |
| Vasudevan Ranganathan | Address Redacted | | | First Class Mail |
| Vasudhara, LLC | 624 Tyvola Rd | Ste 103 | Charlotte, NC 28217 | First Class Mail |
| Vasyl Bak | Address Redacted | | | First Class Mail |
| Vasyl Lavryshyn | Address Redacted | | | First Class Mail |
| Vasyl Turanskyy | Address Redacted | | | First Class Mail |
| Vatesha Colbert | Address Redacted | | | First Class Mail |
| Vaughn Body Arts | 1101 Del Monte Ave. | Monterey, CA 93940 | | First Class Mail |
| Vaughn L John | Address Redacted | | | First Class Mail |
| Vb Construction & Masonry LLC | 234 County Rd | Southampton, MA 01073 | | First Class Mail |
| Vc Holdings, Inc. | 11225 4th St East | Treasure Island, FL 33706 | | First Class Mail |
| Vc Keep It Clean | 5944 Blue Grouse Trail | Las Vegas, NV 89142 | | First Class Mail |
| Vc Smith, LLC | 6420 Fall Branch Dr | Columbus, GA 31904 | | First Class Mail |
| Vcc Publishing LLC | 8507 Oxon Hill Rd | 200 | Ft Washington, MD 20744 | First Class Mail |
| Vcd Nails Spa LLC | 2540 Main St | Ste S | Irvine, CA 92614 | First Class Mail |
| Vcg Landscaping & Lawn Service | 5115 S Spaulding Ave | Chicago, IL 60632 | | First Class Mail |
| Vcinteriors | 14204 Bailee Point | El Paso, TX 79938 | | First Class Mail |
| Vcon Trucking | 2328 S Tuthill Rd | Buckeye, AZ 85326 | | First Class Mail |
| Vdolg LLC | 638 Lakeside Circledr | Wheeling, IL 60090 | | First Class Mail |
| Ve Verde Logistics LLC | 923 Genesee St | Trenton, NJ 08610 | | First Class Mail |
| Vector Systems, Inc | 1238 Rte 34 | Aberdeen, NJ 07747 | | First Class Mail |
| Vectra Construction LLC | 18 Villanova Rd | Parlin, NJ 08859 | | First Class Mail |
| Veda Woodard | Address Redacted | | | First Class Mail |
| Veder W Velarde | Address Redacted | | | First Class Mail |
| Vedge Restaurant Group, LLC | 126 S 19th St | Philadelphia, PA 19103 | | First Class Mail |
| Vee Cohens | Address Redacted | | | First Class Mail |
| Veebot Systems Inc | 13113 Nw 42nd Ave | Opa Locka, FL 33054 | | First Class Mail |
| Vee-Go Vegan On The Go | 109 Edgewater Place | Hendersonville, TN 37075 | | First Class Mail |
| Veen Logistics LLC | 111 Brand Ln | Stafford, TX 77477 | | First Class Mail |
| Veer Sai Hospitality LLC | 610 E Hedding St | San Jose, CA 95112 | | First Class Mail |
| Veera V Indana | Address Redacted | | | First Class Mail |
| Veerpur LLC | 4625 Rivers Ave | N Charleston, SC 29405 | | First Class Mail |
| Veersllc | 8150 70th St W | Lonsdale, MN 55046 | | First Class Mail |
| Vees Palace Boutique Corp.S | 101 Main St | Port Jefferson Station, NY 11776 | | First Class Mail |
| Veg Essentials LLC | 1701 Pearl St | Unit B | Waukesha, WI 53186 | First Class Mail |
| Vegan Marie LLC. | 274 Nw 54th St | Miami, FL 33127 | | First Class Mail |
| Veganic Choice Microfarms | 6402 176th St Sw | Lynnwood, WA 98037 | | First Class Mail |
| Vegas Express.Llc | 7225 Great Oak Ave | Las Vegas, NV 89147 | | First Class Mail |
| Vegas Laminate Hardwood Floors LLC | 6285 W Post Road | Las Vegas, NV 89118 | | First Class Mail |
| Vegas Lines, LLC | 6280 W Oquendo Rd | Las Vegas, NV 89118 | | First Class Mail |
| Vegas Nails | 2211 11th Ave E | 160 | N St Paul, MN 55109 | First Class Mail |
| Vegas Warehousing & Trucking Co., Inc | 6215 Mcgill Ave | Suite 2 | Las Vegas, NV 89122 | First Class Mail |
| Vegeltex Farm | 29 John St | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Vehicle Concepts LLC | 24634 Rose Bay Terrace | Aldie, VA 20105 | | First Class Mail |
| Veion Robinson | Address Redacted | | | First Class Mail |
| Vekonditt Adams | dba T&T Auto Detail | 1613 East Broad Ave | Albany, GA 31705 | First Class Mail |
| Vela Saenz & Assoc Dental Pllc | 281 E. Trenton Rd. | Edinburg, TX 78539 | | First Class Mail |
| Velande Mondestin | Address Redacted | | | First Class Mail |
| Velasquez Cleaning Services | 11305 Lochwood Blvd | Dallas, TX 75218 | | First Class Mail |
| Velazquez Carriers Corp | 6111 S Kostner Ave | Chicago, IL 60629 | | First Class Mail |
| Velazquez Landscaping Corp | 5928 W Wilson Ave | Chicago, IL 60630 | | First Class Mail |
| Velazquez Packing Inc. | 220 East Clark Ave | Suite C | Santa Maria, CA 93455 | First Class Mail |
| Veldas Showcase Nails | 1064 Sunset Strip | Sunrise, FL 33313 | | First Class Mail |
| Veleta Mobley | Address Redacted | | | First Class Mail |
| Veli Enchev | Address Redacted | | | First Class Mail |
| Velma Forbes | Address Redacted | | | First Class Mail |
| Velma Horn-Cantrell | Address Redacted | | | First Class Mail |
| Velma King | Address Redacted | | | First Class Mail |
| Velma Ree White | Address Redacted | | | First Class Mail |
| Velma Robertson | Address Redacted | | | First Class Mail |
| Velo Veneto LLC | 7 Fern Ln | San Anselmo, CA 94960 | | First Class Mail |
| Velocity General Contracting Pllc | 2954 S Sydenham St | Philadelphia, PA 19145 | | First Class Mail |
| Velocity Restoration Inc | 760 Route 11 | Purling, NY 12470 | | First Class Mail |
| Velocity Unwired Inc | 540 -80 Sunrise Hwy | Sayville, NY 11782 | | First Class Mail |
| Velorex Express Inc | 13456 Barkingside Place | Spring Hill, FL 34609 | | First Class Mail |
| Velosociety, Inc | 501 Royal Gorge Blvd | Apt 1 | Canon City, CO 81212 | First Class Mail |
| Veltisha Handy | Address Redacted | | | First Class Mail |
| Velus Jones | Address Redacted | | | First Class Mail |
| Velvet Bulldog LLC | 107 Townsend St | Birmingham, MI 48009 | | First Class Mail |
| Velvet Carter | Address Redacted | | | First Class Mail |
| Velvet Janitorial Service LLC | 336 E William St | San Jose, CA 95112 | | First Class Mail |
| Venanthe Bien-Aime | Address Redacted | | | First Class Mail |
| Venations Inc | 11975 Tidwell Road | Houston, TX 77044 | | First Class Mail |
| Vending & More Inc | 100 Louis St, Unit A | S Hackensack, NJ 07606 | | First Class Mail |
| Venetian Nail Spa Rocky River Inc | 19312 Detroit Rd | Rocky River, OH 44116 | | First Class Mail |
| Venetian Shop Hn LLC | 14740 Biscayne Blvd | N Miami, FL 33181 | | First Class Mail |
| Venian Olivas Lau | Address Redacted | | | First Class Mail |
| Venice Love Shack | 2121 S Lincoln Blvd | Venice, CA 90291 | | First Class Mail |
| Venkat Electric | 2219 Mckinley Ave | Berkeley, CA 94703 | | First Class Mail |
| Venkata S Pathi | Address Redacted | | | First Class Mail |
| Vensil Guerrero | Address Redacted | | | First Class Mail |
| Ventanas De Mexico Usa Inc | 12825 Ave 413, Ste H | Orosi, CA 93647 | | First Class Mail |
| Ventra Plumbing Group Inc | 7N211 Medinah Rd | Medinah, IL 60157 | | First Class Mail |
| Ventry Services | 6495 Ward Rd | Sanborn, NY 14132 | | First Class Mail |
| Ventura Harbor Comedy Club | Attn: Joseph Lubas | 1559 Spinnaker Dr, Ste 205A | Ventura, CA 93001 | First Class Mail |
| Ventura Retail Inc | 1449 S Victoria Ave | Unit B | Ventura, CA 93003 | First Class Mail |
| Ventura Skincare & Body Works | 1920 E. Main St | Ventura, CA 93001 | | First Class Mail |
| Venture Investments Group LLC, | 1408 S Denver Ave | Tulsa, OK 74119 | | First Class Mail |
| Venus Beauty Supply, Inc. | 234 N Main St | Spring Valley, NY 10977 | | First Class Mail |
| Venus De Milo | Address Redacted | | | First Class Mail |
| Venus H & L Beauty Salon Inc | 597 Academy St | New York, NY 10034 | | First Class Mail |
| Venus Le Spa, | 7955 Birman Garman St | Maitland, FL 32751 | | First Class Mail |
| Venus Nails & Spa 123 LLC | 11497 Princeton Pike | Springdale, OH 45246 | | First Class Mail |
| Venus Nails Salon LLC | 5510 Orchid St W | Ste 82 | University Place, WA 98467 | First Class Mail |
| Venusti Auto Body Inc. | 1 Ward Lane | Mahwah, NJ 07430 | | First Class Mail |
| Veny Carpentry Inc | 5 Mill St | Patchogue, NY 11772 | | First Class Mail |
| Vepi Solutions | 13800 Parkcenter Lane | Apt 478 | Tustin, CA 92782 | First Class Mail |
| Vera Benton | Address Redacted | | | First Class Mail |
| Vera Charris | Address Redacted | | | First Class Mail |
| Vera I Pharmacy LLC | 94-02A 63 Drive | Rego Park, NY 11374 | | First Class Mail |
| Vera Petrenko Tax Service | 9454 Palmerson Drive | Antelope, CA 95843 | | First Class Mail |
| Vera S. Hackett | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Vera Wilson | Address Redacted | | | First Class Mail |
| Verano Express LLC | 1039 Allison Woods Court | Lawrenceville, GA 30043 | | First Class Mail |
| Vera'S Seafood LLC | 2020 Gause West | Suite 108 | Slidell, LA 70460 | First Class Mail |
| Vercingertorix Rosario | Address Redacted | | | First Class Mail |
| Vercoutere Bertoglio Services LLC | 954 Windward Way | Weston, FL 33327 | | First Class Mail |
| Verettasmith | Address Redacted | | | First Class Mail |
| Veritas Commercial Finance, LLC | 3 Knotwood Ct | Spring, TX 77389 | | First Class Mail |
| Veritas Hmong Interpreting Service | 186 N. Pecan Ave | Clovis, CA 93611 | | First Class Mail |
| Verlene Joseph | Address Redacted | | | First Class Mail |
| Verlett Smith Jr | Address Redacted | | | First Class Mail |
| Verma Pinkney | Address Redacted | | | First Class Mail |
| Vermelle Minor | Address Redacted | | | First Class Mail |
| Vermilion Trail Construction | 4269 Vermilion Trail | Aurora, MN 55705 | | First Class Mail |
| Vermont Peanut Butter Company Inc | 125 Munson Ave | Morrisville, VT 05661 | | First Class Mail |
| Vern Madison Consulting (Vmc) | 1738 Hamer Dr | Placentia, CA 92870 | | First Class Mail |
| Vern Rowley Inc. | 514 East State St | Lehi, UT 84043 | | First Class Mail |
| Vernal Broome | Address Redacted | | | First Class Mail |
| Vernaza Realty, Inc. | 22521 Avenida Empresa | Suite 102 | Rancho Santa Margarita, CA 92688 | First Class Mail |
| Verne Care Services Inc | 7901 Nw 7th Ave | Apt 410 | Miami, Fl 33150 | First Class Mail |
| Vernell Ray | Address Redacted | | | First Class Mail |
| Verneshia Sterling | Address Redacted | | | First Class Mail |
| Vernesia D Robertson | Address Redacted | | | First Class Mail |
| Vernishia Robinson | Address Redacted | | | First Class Mail |
| Vernita Alston | Address Redacted | | | First Class Mail |
| Vernitta Dodd | Address Redacted | | | First Class Mail |
| Vernon Applewood Kennel | Address Redacted | | | First Class Mail |
| Vernon Hankins | Address Redacted | | | First Class Mail |
| Vernon Jones | Address Redacted | | | First Class Mail |
| Vernon Smith | Address Redacted | | | First Class Mail |
| Vernon Weathersby | Address Redacted | | | First Class Mail |
| Verona Laboratory, Inc | 5460 W Main St | Verona, NY 13478 | | First Class Mail |
| Verona Natural Stones Direct LLC | 2600 J C Blcd | Naples, FL 34109 | | First Class Mail |
| Veronica Aguilar | Address Redacted | | | First Class Mail |
| Veronica Avila | Address Redacted | | | First Class Mail |
| Veronica Castillo | Address Redacted | | | First Class Mail |
| Veronica Chan | Address Redacted | | | First Class Mail |
| Veronica Cook | Address Redacted | | | First Class Mail |
| Veronica Cruz | Address Redacted | | | First Class Mail |
| Veronica Duarte | Address Redacted | | | First Class Mail |
| Veronica Felton | Address Redacted | | | First Class Mail |
| Veronica Hubbard | Address Redacted | | | First Class Mail |
| Veronica Kimbrough | Address Redacted | | | First Class Mail |
| Veronica Lee | Address Redacted | | | First Class Mail |
| Veronica M. Lugris, Ph.D. | Address Redacted | | | First Class Mail |
| Veronica Miller | Address Redacted | | | First Class Mail |
| Veronica Mitchell | Address Redacted | | | First Class Mail |
| Veronica Montoya | Address Redacted | | | First Class Mail |
| Veronica Mosley | Address Redacted | | | First Class Mail |
| Veronica Murray | Address Redacted | | | First Class Mail |
| Veronica N Sabino | Address Redacted | | | First Class Mail |
| Veronica Oliver | Address Redacted | | | First Class Mail |
| Veronica Pal | Address Redacted | | | First Class Mail |
| Veronica Price | Address Redacted | | | First Class Mail |
| Veronica Ratevosian | Address Redacted | | | First Class Mail |
| Veronica Rickard | Address Redacted | | | First Class Mail |
| Veronica Stone | Address Redacted | | | First Class Mail |
| Veronica Ward | Address Redacted | | | First Class Mail |
| Veronica Zamora | Address Redacted | | | First Class Mail |
| Veronique Whitson | Address Redacted | | | First Class Mail |
| Veronykas Color Salon, LLC. | 16607 Blanco Rd. | 12101 | San Antonio, TX 78232 | First Class Mail |
| Verran Bailey | Address Redacted | | | First Class Mail |
| Versatile Construction Group Inc | 2300 W 4th St | Chester, PA 19013 | | First Class Mail |
| Versgrove Moving System, Inc. | 47422 Kato Road | Fremont, CA 94538 | | First Class Mail |
| Vershayla King | Address Redacted | | | First Class Mail |
| Vertech International Inc | 420 Station Road | Quakertown, PA 18951 | | First Class Mail |
| Vertical Elevator Solutions, Inc | 225 Simi Village Dr | 941232 | Simi Valley, CA 93094 | First Class Mail |
| Verticals & More | 108 Margaret Rd. | E Taunton, MA 02718 | | First Class Mail |
| Vertie Garrett | Address Redacted | | | First Class Mail |
| Vertini Barthelus | Address Redacted | | | First Class Mail |
| Verve Health & Fitness | 1621 N Kent St | R100 | Arlington, VA 22209 | First Class Mail |
| Verve Trading Inc | 2516 Troy Ave | Suite H | S El Monte, CA 91733 | First Class Mail |
| Vesbro 1505 Carson LLC | 1505 E Carson St | Second Floor | Pittsburgh, PA 15203 | First Class Mail |
| Vessint, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | First Class Mail |
| Vesta Nelson | Address Redacted | | | First Class Mail |
| Vested Solutions LLC | P.O. Box 2964 | Loganville, GA 30052 | | First Class Mail |
| Vestry Street Pictures | 5735 Camerford Ave | Los Angeles, CA 90038 | | First Class Mail |
| Vet Service Inc | 17652 Taylor Dr | Ft Myers, FL 33908 | | First Class Mail |
| Veteran Lawn Care, LLC | 11628 Northern Star | Schertz, TX 78154 | | First Class Mail |
| Veterinary Medical Center LLC | 490 Robert Blvd | Slidell, LA 70458 | | First Class Mail |
| Vetrust Construction Inc | 7381.8 Old Alexandria Ferry Rd | Clinton, MD 20735 | | First Class Mail |
| Vety Food Catering | 1115 Newlake Dr | Boynton Beach, FL 33426 | | First Class Mail |
| Vf Mail Realty Management LLC | 950 Prime Ave | Graceville, FL 32440 | | First Class Mail |
| Vfa Transport, Inc. | 1207 Barmere Lane | Brandon, FL 33511 | | First Class Mail |
| Vhj LLC Mosby Hair Salon | 10560 Main St | Suite 108 | Fairfax, VA 22030 | First Class Mail |
| Vi Le | Address Redacted | | | First Class Mail |
| Vi Nguyen | Address Redacted | | | First Class Mail |
| Vi Pham | Address Redacted | | | First Class Mail |
| Vi T Pham | Address Redacted | | | First Class Mail |
| Vi Than | Address Redacted | | | First Class Mail |
| Via Dc Partnership | 2700 W. Pacific Coast Hwy | Newport Beach, CA 92663 | | First Class Mail |
| Via Glass & Bath LLC. | 508 E Coma Ave | Hidalgo, TX 78557 | | First Class Mail |
| Viamontescontractor | 1450 Casa Rio Dr | Orlando, FL 32825 | | First Class Mail |
| Viaturf Inc | 41 Highland Ave | Colonia, NJ 07067 | | First Class Mail |
| Vib Trans Inc | Attn: Nevena Batachka | 9791 Ivanhoe Ave | Schiller Park, IL 60176 | First Class Mail |
| Vibing Spa Creation LLC | 6043 Miramar Pkwy | Suite A | Miramar, FL 33023 | First Class Mail |
| Vibz Uptown Flava, LLC | 315S Main St | Hartford, CT 06120 | | First Class Mail |
| Vic Ferrari Enterprises Inc. | 558 Eisenhower Drive | Suite H | Kimberly, WI 54136 | First Class Mail |
| Viccarservice | 13506 Bridgewalk Cove | Houston, TX 77041 | | First Class Mail |
| Vicente Ayala | Address Redacted | | | First Class Mail |
| Vicente Castillo | Address Redacted | | | First Class Mail |
| Vicente Deli & Grocery Corp | 178 Newark Ave | Jersey City, NJ 07302 | | First Class Mail |
| Vicente Diaz | Address Redacted | | | First Class Mail |
| Vicente M Alonso | Address Redacted | | | First Class Mail |
| Vicentinos Produce Market Corporation | 292 Spruce St | Chelsea, MA 02150 | | First Class Mail |
| Vicenza Home Health Care Services, Inc. | 1232 Race Road | Suite 303 | Rosedale, MD 21237 | First Class Mail |
| Vicf.Inc | Thilghman St | 1243 | Allentown, PA 18102 | First Class Mail |
| Vichai, Inc | 3150 Nw 60 St | Boca Raton, FL 33496 | | First Class Mail |
| Vickerson Beauty & Co | 3286 Co Hwy 31 | Cherry Valley, NY 13320 | | First Class Mail |
| Vickey Branton | Address Redacted | | | First Class Mail |
| Vicki Fox | Address Redacted | | | First Class Mail |
| Vicki Lemaster | Address Redacted | | | First Class Mail |
| Vicki Lynn Oconnor Hobbs | 26814 N 66th Ln | Phoenix, AZ 85083 | | First Class Mail |
| Vicki Lynn Remer, Lmft | Address Redacted | | | First Class Mail |
| Vicki Lynn Ward | Address Redacted | | | First Class Mail |
| Vicki Mcquillan | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vickie A Ingram Pc | 4659 Munich Ct | Las Vegas, NV 89147 | | First Class Mail |
| Vickie Boone | Address Redacted | | | First Class Mail |
| Vickie Braiding | Address Redacted | | | First Class Mail |
| Vickie Hicks | Address Redacted | | | First Class Mail |
| Vickie Higgins | Address Redacted | | | First Class Mail |
| Vickie Jos | Address Redacted | | | First Class Mail |
| Vickie Scott Consulting | 4059 Via Encinas | Cypress, CA 90630 | | First Class Mail |
| Vickies Helping Hands LLC | 2009 Bolling St | Savannah, GA 31404 | | First Class Mail |
| Vickie'S Mobile Nail Service | 6555 Stockport Cove | Memphis, TN 38141 | | First Class Mail |
| Vickmary Salon Inc | 103 Ave F | Fl 1 | Brooklyn, NY 11218 | First Class Mail |
| Vicky K Nguyen | Address Redacted | | | First Class Mail |
| Vicky N. Butts | Address Redacted | | | First Class Mail |
| Vicky Nguyen | Address Redacted | | | First Class Mail |
| Vicky Nguyen | Address Redacted | | | First Class Mail |
| Vicky Nguyen Inc (Dba) Oasis Nail & Spa | 1602 E Frankford Rd, Apt 1406, | Carrollton, TX 75007 | | First Class Mail |
| Vicky Surratt | Address Redacted | | | First Class Mail |
| Vics Home Improvement Inc | 140-14 Sutter Ave | Jamaica, NY 11436 | | First Class Mail |
| Vic'S Shoe & Luggage Repair | 18996 Soledad Canyon Rd | Canyon Country, CA 91351 | | First Class Mail |
| Victan Business, Inc | 6516 157th St | Oak Forest, IL 60452 | | First Class Mail |
| Victor Abijaoudi Ii | Address Redacted | | | First Class Mail |
| Victor Baerner | Address Redacted | | | First Class Mail |
| Victor Balogun | Address Redacted | | | First Class Mail |
| Victor Calderon | Address Redacted | | | First Class Mail |
| Victor Canenguez | Address Redacted | | | First Class Mail |
| Victor Cano | Address Redacted | | | First Class Mail |
| Victor Chiles | Address Redacted | | | First Class Mail |
| Victor Cohen | Address Redacted | | | First Class Mail |
| Victor Cubilla | Address Redacted | | | First Class Mail |
| Victor Doroshenko | Address Redacted | | | First Class Mail |
| Victor E Solis Montes | 4513 Green Palm Lane | Tampa, FL 33610 | | First Class Mail |
| Victor Frolov | Address Redacted | | | First Class Mail |
| Victor Gonzalez | Address Redacted | | | First Class Mail |
| Victor Guirguis | Address Redacted | | | First Class Mail |
| Victor H Ayala | Address Redacted | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | First Class Mail |
| Victor Herrera | Address Redacted | | | First Class Mail |
| Victor Huerta | Address Redacted | | | First Class Mail |
| Victor J Briggs | Address Redacted | | | First Class Mail |
| Victor Jackman | Address Redacted | | | First Class Mail |
| Victor K. Hudson, Dmd, Llc | 5041 Dallas Hwy. | Bldg 2 Suite B | Powder Springs, GA 30127 | First Class Mail |
| Victor L Webster | Address Redacted | | | First Class Mail |
| Victor Lacroix | Address Redacted | | | First Class Mail |
| Victor Lemoine Villalon | Address Redacted | | | First Class Mail |
| Victor Lopez | Address Redacted | | | First Class Mail |
| Victor Luaces | Address Redacted | | | First Class Mail |
| Victor M Rodriguez | Address Redacted | | | First Class Mail |
| Victor M Tejada | Address Redacted | | | First Class Mail |
| Victor Martinez | Address Redacted | | | First Class Mail |
| Victor Martins | Address Redacted | | | First Class Mail |
| Victor Murry | Address Redacted | | | First Class Mail |
| Victor Ngwanah | Address Redacted | | | First Class Mail |
| Victor Ortiz | Address Redacted | | | First Class Mail |
| Victor Ortiz | Address Redacted | | | First Class Mail |
| Victor Ostreicher | Address Redacted | | | First Class Mail |
| Victor P. Zugibe Inc | 66 W Railroad Ave | Garnerville, NY 10923 | | First Class Mail |
| Victor Paulino | Address Redacted | | | First Class Mail |
| Victor Perez Jimenez | Address Redacted | | | First Class Mail |
| Victor Pitre | Address Redacted | | | First Class Mail |
| Victor Ramirez | Address Redacted | | | First Class Mail |
| Victor Rivas | Address Redacted | | | First Class Mail |
| Victor Rweyemamu | Address Redacted | | | First Class Mail |
| Victor S Nunes Vargas | Address Redacted | | | First Class Mail |
| Victor Sampson | Address Redacted | | | First Class Mail |
| Victor Thomas Faust | Address Redacted | | | First Class Mail |
| Victor Tolentino | Address Redacted | | | First Class Mail |
| Victor Trujillo | Address Redacted | | | First Class Mail |
| Victor Weekes | Address Redacted | | | First Class Mail |
| Victor Whitehead | Address Redacted | | | First Class Mail |
| Victoria Anderson | Address Redacted | | | First Class Mail |
| Victoria Boat | Address Redacted | | | First Class Mail |
| Victoria Brazil | Address Redacted | | | First Class Mail |
| Victoria Carehome | 6736 N Western Ave | Fresno, CA 93722 | | First Class Mail |
| Victoria City, Inc | 5830 Columbia Pike | Falls Church, VA 22041 | | First Class Mail |
| Victoria Collectibles | Address Redacted | | | First Class Mail |
| Victoria Comic Con | 611 Sherwood Dr | Victoria, TX 77901 | | First Class Mail |
| Victoria Durden | Address Redacted | | | First Class Mail |
| Victoria E Legrow Pa | Address Redacted | | | First Class Mail |
| Victoria Fundora | Address Redacted | | | First Class Mail |
| Victoria Galvan | Address Redacted | | | First Class Mail |
| Victoria Harbin | Address Redacted | | | First Class Mail |
| Victoria Jenkins | Address Redacted | | | First Class Mail |
| Victoria Kravchenko | Address Redacted | | | First Class Mail |
| Victoria L Casanovas | Address Redacted | | | First Class Mail |
| Victoria L Larson | Address Redacted | | | First Class Mail |
| Victoria L. Wilson | Address Redacted | | | First Class Mail |
| Victoria LLC | 7429 Hwy 85 | Riverdale, GA 30274 | | First Class Mail |
| Victoria Maxley | Address Redacted | | | First Class Mail |
| Victoria Mcbrayer | Address Redacted | | | First Class Mail |
| Victoria Miller | Address Redacted | | | First Class Mail |
| Victoria Moreno | Address Redacted | | | First Class Mail |
| Victoria Nguyen | Address Redacted | | | First Class Mail |
| Victoria Noble Catering Services | 6960 Old Peak Lane | Eastvale, CA 92880 | | First Class Mail |
| Victoria Olshansky D.D.S. Inc | 1136 N Fairfax | Los Angeles, CA 90046 | | First Class Mail |
| Victoria Page | Address Redacted | | | First Class Mail |
| Victoria Pittarelli | Address Redacted | | | First Class Mail |
| Victoria Ramirez | Address Redacted | | | First Class Mail |
| Victoria Room Inc. | 221 West 4th St | Waterloo, IA 50701 | | First Class Mail |
| Victoria Seabrooks | Address Redacted | | | First Class Mail |
| Victoria Shavlovskiy | Address Redacted | | | First Class Mail |
| Victoria Sosa | Address Redacted | | | First Class Mail |
| Victoria Spillman | Address Redacted | | | First Class Mail |
| Victoria Suarez | Address Redacted | | | First Class Mail |
| Victoria Valdez | Address Redacted | | | First Class Mail |
| Victoria Vestal | Address Redacted | | | First Class Mail |
| Victoria Weisman | Address Redacted | | | First Class Mail |
| Victoria Wiesmann | Address Redacted | | | First Class Mail |
| Victoria Wood | Address Redacted | | | First Class Mail |
| Victorian Moore | Address Redacted | | | First Class Mail |
| Victoria'S Academy Inc | 4647 Old Rural Hall Road | Winston Salem, NC 27105 | | First Class Mail |
| Victoriasanchez | Address Redacted | | | First Class Mail |
| Victorie Egypt 0608 LLC | 3941 E 154 St | Cleveland, OH 44128 | | First Class Mail |
| Victorinas Foods | 3701 N Ih 35 | Austin, TX 78722 | | First Class Mail |
| Victorine Laurent | Address Redacted | | | First Class Mail |
| Victorino Wabinga | Address Redacted | | | First Class Mail |
| Victorio'S Ristorante | 10901 Victory Blvd | N Hollywood, CA 91606 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Victor'S Plumbing, LLC | 4 Diellen Ct. | Commack, NY 11725 | | First Class Mail |
| Victors Relocation LLC | 4251 W 19th Ave | Hialeah, FL 33012 | | First Class Mail |
| Victory & Vanity LLC | Attn: Brian Riley | 2264 Commercial Way | Spring Hill, FL 34606 | First Class Mail |
| Victory Bread LLC | 14049 Victory Blvd. | Van Nuys, CA 91401 | | First Class Mail |
| Victory Christian Center | 34-500 Bob Hope Drive | Rancho Mirage, CA 92270 | | First Class Mail |
| Victory Circle Auto Sales | 470 Wood Bridge Rd | Statesville, NC 28625 | | First Class Mail |
| Victory Concierge | Address Redacted | | | First Class Mail |
| Victory Creative Inc | 1223 Cleveland Ave | 200 | San Diego, CA 92103 | First Class Mail |
| Victory Custom Paint Inc | 9029 Rochester Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Victory Family International Church | 1729 Mcarthur Rd | Bldg | Fayetteville, NC 28311 | First Class Mail |
| Victory Home Helping Hands Inc. | 320 Victory Home Ln. | Tallulah Falls, GA 30573 | | First Class Mail |
| Victory Life Bible Church | 5697 Hillsdale Blvd | Sacramento, CA 95842 | | First Class Mail |
| Victory Metal Roofing & Supply LLC | 111 Allan St | Easley, SC 29640 | | First Class Mail |
| Victory Odize | Address Redacted | | | First Class Mail |
| Victory Prep Christian Academy | 6837 Lakeville Rd. | Orlando, FL 32818 | | First Class Mail |
| Victory Staff LLC | 250 Ne 25th St, Apt 1901 | Miami, FL 33137 | | First Class Mail |
| Victory Styles Hair Salon Inc | 100 Southlake Mall | Morrow, GA 30260 | | First Class Mail |
| Victory Trucking & Logistics LLC | 2784 Olivine Drive | Dacula, GA 30019 | | First Class Mail |
| Victory Vehicles Registration | 340 Sylvan Ave | San Mateo, CA 94403 | | First Class Mail |
| Victory Well Surveys, LLC | 23841 Hollingsworth Dr | Murrieta, CA 92562 | | First Class Mail |
| Vida Lux Cosmetics | 33 Rimina Way Dr | Missouri City, TX 77459 | | First Class Mail |
| Vidaforever | 17400 Irvine Blvd | Suite M | Tustin, CA 92780 | First Class Mail |
| Vidal Cleaning Services Inc | 2517 Siesta Ct | Unit 3 | Tampa, FL 33614 | First Class Mail |
| Vidal Rodriguez | Address Redacted | | | First Class Mail |
| Vi-Dells Beauty Salon | 109 W Harden St | Graham, NC 27244 | | First Class Mail |
| Video Road Gamez | 407 Saddle Wood Dr | Pike Rd, AL 36064 | | First Class Mail |
| Videography Inc. | 1946 Gardiner Lane | Louisville, KY 40205 | | First Class Mail |
| Videotech | 720 Ashbury St | 1 | San Francisco, CA 94117 | First Class Mail |
| Vidros Home Improvement LLC | 795 W Monrovia Ave | Glendale, WI 53217 | | First Class Mail |
| Viehmeyer Technologies | 28 Huffman Rd | Asheville, NC 28806 | | First Class Mail |
| Vien Dong | Address Redacted | | | First Class Mail |
| Viergella Lormestoire | Address Redacted | | | First Class Mail |
| Viet Cam Dance | Address Redacted | | | First Class Mail |
| Viet H Doan | Address Redacted | | | First Class Mail |
| Viet Le | Address Redacted | | | First Class Mail |
| Viet Light Cargo Oak | 721 E 12th St | Oakland, CA 94606 | | First Class Mail |
| Viet Nguyen | Address Redacted | | | First Class Mail |
| Viet Quoc Lam | Address Redacted | | | First Class Mail |
| Viet Thai LLC | 118 Pearl St | Essex Junction, VT 05452 | | First Class Mail |
| Viet Tran | Address Redacted | | | First Class Mail |
| Vietania Emitil | Address Redacted | | | First Class Mail |
| Viet'S Corner | 15466 Los Gatos Blvd | 110 | Los Gatos, CA 95032 | First Class Mail |
| Vigdor Sofer | Address Redacted | | | First Class Mail |
| Vigen Khachikyan | Address Redacted | | | First Class Mail |
| Vigiano Inc | 11274 Sw 137th Ave | Miami, FL 33186 | | First Class Mail |
| Vigilant Medical Training LLC | 330 State St | Baden, PA 15005 | | First Class Mail |
| Vigorous Perfectionz | Address Redacted | | | First Class Mail |
| Vihi Inc | 5725 N 5th St | Philadelphia, PA 19120 | | First Class Mail |
| Vijay Kumar | Address Redacted | | | First Class Mail |
| Vijaya Dukle Md Pc | 2506 Long Meadow Road | Lansdale, PA 19446 | | First Class Mail |
| Vijayasree Paruchuri | Address Redacted | | | First Class Mail |
| Vijessa Lenoir | Address Redacted | | | First Class Mail |
| Vikam Associates Inc. | 46 Whitmun Road | Longmeadow, MA 01106 | | First Class Mail |
| Viki Rosman Lcsw | Address Redacted | | | First Class Mail |
| Viking Detailing Inc., | 26545 Maple Leaf Drive | Moreno Valley, CA 92555 | | First Class Mail |
| Viking Revolution LLC | 300 South Madison Ave | Unit 4 | Clearwater, FL 33756 | First Class Mail |
| Vikita Inc. | 99 Main St | Woodbridge, NJ 07095 | | First Class Mail |
| Viks Wheelhouse | 295A Mare Island Way | Vallejo, CA 94590 | | First Class Mail |
| Viktory Auto Repair | 1443 Corhusker Hwy | Lincoln, NE 68522 | | First Class Mail |
| Viktorya Brunov | Address Redacted | | | First Class Mail |
| Viky Carrasquilla | Address Redacted | | | First Class Mail |
| Vilaire Vilme | Address Redacted | | | First Class Mail |
| Vilcan LLC | 7751 Nw 107th Ave | 820 | Miami, FL 33178 | First Class Mail |
| Vilera Production Entertainment LLC | 6142 Nw 115 Place | 314 | Miami, FL 33178 | First Class Mail |
| Villia Petraitiene | Address Redacted | | | First Class Mail |
| Viline Reliable Solutions LLC | 218-16 134th Road | Springfield Gardens, NY 11413 | | First Class Mail |
| Villa Calabrese Inc | 162 Shaker Road | E Longmeadow, MA 01028 | | First Class Mail |
| Villa Mariposa Senior Care Center | 130 E Branch St | Nipomo, CA 93444 | | First Class Mail |
| Villa Milagro Vineyards, LLC | 33 County Road 627 | Phillipsburg, NJ 08865 | | First Class Mail |
| Villa Real Estate LLC | 675 Town Square Blvd | 200 | Garland, TX 75040 | First Class Mail |
| Villa Rose Pizza & Grocery Of Hollywood, Inc | 1114 State Road 7 | Hollywood, FL 33021 | | First Class Mail |
| Village Crossing Dentistry Ltd | 7133 Central Ave. | Skokie, IL 60077 | | First Class Mail |
| Village Dance Arts | Address Redacted | | | First Class Mail |
| Village Host Pizza | 1201 | Broadway Ave. | Burlingame, CA 94010 | First Class Mail |
| Village In The Oaks Apartments LLC | 1025 Whitney Ave | Gretna, LA 70056 | | First Class Mail |
| Village Market | 13522 Eldridge Ave | Sylmar, CA 91342 | | First Class Mail |
| Village Pizzeria Inc | 1317 S 14th St | Leesburg, FL 34748 | | First Class Mail |
| Village Playschool Inc. | 2812 W. Britton Rd. | Oklahoma City, OK 73120 | | First Class Mail |
| Village Preschool | 205 Short St. | Arroyo Grande, CA 93240 | | First Class Mail |
| Village Printers Of Monroe, Inc | 4 Getzel Berger Blvd. Unit 111 | Monroe, NY 10950 | | First Class Mail |
| Village Tractor & Repair, LLC | 201 W Green Bay St | Bonduel, WI 54107 | | First Class Mail |
| Village Watch Center Inc. | 233 Washington St | Brookline, MA 02445 | | First Class Mail |
| Villalobos Brothers | Address Redacted | | | First Class Mail |
| Villalona Enterprise Corp | 3760 Olinville Ave | Bronx, NY 10467 | | First Class Mail |
| Villalona Enterprise Corp | Attn: Milton Villalona | 3760 Olinville Ave | Bronx, NJ 10467 | First Class Mail |
| Villard Dervilus | Address Redacted | | | First Class Mail |
| Villard Mccoy | Address Redacted | | | First Class Mail |
| Villard Pierre | Address Redacted | | | First Class Mail |
| Villarrealestate LLC | 14303 Sw 96 St | Miami, FL 33186 | | First Class Mail |
| Villas De Oro Vacation Rentals | 638 Scotland Dr | Santa Rosa, CA 95409 | | First Class Mail |
| Ville Homes Properties | 1911 Bebington Court | Fresno, TX 77545 | | First Class Mail |
| Villongam Vip 62 | Nassau Ave | 160 | W Babylon, NY 11704 | First Class Mail |
| Villzef Inc | 8315 Lockwood Ridge Rd | Sarasota, FL 34243 | | First Class Mail |
| Vilma Alvarez | Address Redacted | | | First Class Mail |
| Vilma Deli LLC | 1534 Irving St | Rahway, NJ 07065 | | First Class Mail |
| Vilma Portillo | Address Redacted | | | First Class Mail |
| Vilme Developement LLC | 4330 W Broward Blvd | Suite H | Plantation, FL 33317 | First Class Mail |
| Vima African Clothing Boutique Inc | 4090 Sugar Mill Drive | Duluth, GA 30096 | | First Class Mail |
| Vin El | Address Redacted | | | First Class Mail |
| Vin Pearl LLC | 20079 Stone Oak Pkwy, Ste 1102 | San Antonio, TX 78258 | | First Class Mail |
| Vina Auto, LLC | 1720 S Cameron St | Harrisburg, PA 17104 | | First Class Mail |
| Vinay Soni | Address Redacted | | | First Class Mail |
| Vince A Magnuson | 906 W 6th St | San Pedro, CA 90731 | | First Class Mail |
| Vince A. Sicari Esq | 724 Elm Ave | River Edge, NJ 07661 | | First Class Mail |
| Vincent A Pannullo | Address Redacted | | | First Class Mail |
| Vincent Appliances | 22709 Rodax St | W Hills, CA 91304 | | First Class Mail |
| Vincent Ayku | Address Redacted | | | First Class Mail |
| Vincent C Kneipp | 100 Sweethollow Dr | Bear, DE 19701 | | First Class Mail |
| Vincent Chambers | 5859 Pauma Ct | Sarasota, FL 34232 | | First Class Mail |
| Vincent Chavez | Address Redacted | | | First Class Mail |
| Vincent Collins | Address Redacted | | | First Class Mail |
| Vincent Construction | 1011 Mason St | Ste D | Vacaville, CA 95688 | First Class Mail |
| Vincent Corns | 2000 Parkway Dr | Apt 508 | N Little Rock, AR 72118 | First Class Mail |
| Vincent Dallaire | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Vincent Davis | Address Redacted | | | First Class Mail |
| Vincent Dixon | Address Redacted | | | First Class Mail |
| Vincent E Ruiz | Address Redacted | | | First Class Mail |
| Vincent Engobor | 4904 8th Ave | Birmingham, AL 35224 | | First Class Mail |
| Vincent Holdings Ltd | 6414 Harvard Lane | Highlands Ranch, CO 80130 | | First Class Mail |
| Vincent Ippolito | Address Redacted | | | First Class Mail |
| Vincent J Giardina | Address Redacted | | | First Class Mail |
| Vincent Lester | Address Redacted | | | First Class Mail |
| Vincent Magee | 4027 Ne 218th Ave | Fairview, OR 97024 | | First Class Mail |
| Vincent Marra | 15 Daisy Ct | Sayreville, NJ 08872 | | First Class Mail |
| Vincent Nguyen | 2640 Fairway Dr | Apt D | Las Cruces, NM 88011 | First Class Mail |
| Vincent O Okunola | 8909 Ratliff Ridge Ave | Odessa, TX 79765 | | First Class Mail |
| Vincent Ola Akinyode | Address Redacted | | | First Class Mail |
| Vincent Ortega Jr LLC | 10612 N Michigan Ave | Kansas City, MO 64155 | | First Class Mail |
| Vincent Povloski | 1213 Ave Z. | Apt. D36 | Brooklyn, NY 11235 | First Class Mail |
| Vincent Puccia, Md | 26-04 169th St | Flushing, NY 11358 | | First Class Mail |
| Vincent Real | Address Redacted | | | First Class Mail |
| Vincent Richards | Address Redacted | | | First Class Mail |
| Vincent Rusciano Construction Co., Inc | 2243 Hollers Ave | Bronx, NY 10475 | | First Class Mail |
| Vincent Sargeano | Address Redacted | | | First Class Mail |
| Vincent Thomas Bonura Iii | Address Redacted | | | First Class Mail |
| Vincent Trucking Inc | 4097 Vinings Mill Trail | Smyrna, GA 30080 | | First Class Mail |
| Vincent Ventresca | Address Redacted | | | First Class Mail |
| Vincentmele | Address Redacted | | | First Class Mail |
| Vincentpychewicz | Address Redacted | | | First Class Mail |
| Vincenzo'S Pizeria Napoletana, Inc. | 303 Wantagh Ave | Levittown, NY 11756 | | First Class Mail |
| Vine Diva | Address Redacted | | | First Class Mail |
| Vine Senior Care LLC | 5111 Spring St | Flowery Branch, GA 30542 | | First Class Mail |
| Vineet Gupta | Address Redacted | | | First Class Mail |
| Vinegaroon Inc. | 245 Se Hwy 441 | Okeechobee, FL 34974 | | First Class Mail |
| Vineland Gulf LLC | 469 S Delsea Dr | Vineland, NJ 08360 | | First Class Mail |
| Vineland Nails & Spa | 6354 Vineland Ave | N Hollywood, CA 91605 | | First Class Mail |
| Vineland Realty Corp. | 634 E. Landis Ave | Vineland, NJ 08360 | | First Class Mail |
| Vineyard & Co LLC | 4900 Reed Rd | Ste 128 | Columbus, OH 43220 | First Class Mail |
| Vingall Associates Inc | 18340 Ne 2nd Ave | Miami, FL 33179 | | First Class Mail |
| Vinh Dinh | Address Redacted | | | First Class Mail |
| Vinh Du | Address Redacted | | | First Class Mail |
| Vinh Nguyen | Address Redacted | | | First Class Mail |
| Vinh Nguyen | Address Redacted | | | First Class Mail |
| Vinh Trong Ha | Address Redacted | | | First Class Mail |
| Vinicio Painting Corp | Attn: Vinicio Nunez | 1399 W 78 St | Hialeah, FL 33014 | First Class Mail |
| Vinko LLC | 4411 Milroy Way | Fairfax, VA 22030 | | First Class Mail |
| Vinny Nguyen | Address Redacted | | | First Class Mail |
| Vinnys Auto Body | 28901 Arnold Dr | Sanoma, CA 95476 | | First Class Mail |
| Vinny'S Home Construction | 1428 Musgrave Dr | Roseville, CA 95747 | | First Class Mail |
| Vinny'S Music Service Inc. | 96-01 23 Ave | E Elmhurst, NY 11369 | | First Class Mail |
| Vinod Malhotra, M.D., Inc. | 11100 Warner Ave. | Suite 268 | Fountain Valley, CA 92708 | First Class Mail |
| Vinomo Group LLC | 862 Knoxbridge Road | Forney, TX 75126 | | First Class Mail |
| Vino'S Pizzeria | 1629 Stanley Rd | Greensboro, NC 27407 | | First Class Mail |
| Vintage Builders LLC | 40 Grove St | Tenafly, NJ 07670 | | First Class Mail |
| Vintage Building & Design, LLC | 200 Lindell Blvd | Suite 919 | Delray Beach, FL 33483 | First Class Mail |
| Vintage Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | First Class Mail |
| Vintage World Childcare | 1071 Mcclure Rd | Memphis, TN 38116 | | First Class Mail |
| Vintagestuff60 | 481 East St North | Suffield, CT 06078 | | First Class Mail |
| Vintambria Brown | Address Redacted | | | First Class Mail |
| Viola Bell | Address Redacted | | | First Class Mail |
| Viola Jones | Address Redacted | | | First Class Mail |
| Violet Ann Salazar | Address Redacted | | | First Class Mail |
| Violet Kato | Address Redacted | | | First Class Mail |
| Violet Reid | Address Redacted | | | First Class Mail |
| Violeta Dosio | Address Redacted | | | First Class Mail |
| Violeta Hair Studio | 1655 Mansell Rd | Suite 224 | Alpharetta, GA 30009 | First Class Mail |
| Violetta Raimova | Address Redacted | | | First Class Mail |
| ViolenceRista Inc | 2824 E Indian School Rd | Suite 24-10 | Phoenix, AZ 85016 | First Class Mail |
| Viorel Cechina | Address Redacted | | | First Class Mail |
| Vip Auto Cosmetic Repair | 3114 County Road 510H | Brazoria, TX 77422 | | First Class Mail |
| Vip Bail Bonds | 6318 Vesper Ave | Van Nuys, CA 91411 | | First Class Mail |
| Vip Barbershop | 5100 N 9th Ave | Pensacola, FL 32504 | | First Class Mail |
| Vip Builders | 802 Sissom Rd | Killeen, TX 76541 | | First Class Mail |
| Vip Custom Body Shop Inc. | 7930 W 25th Ct | Hialeah, FL 33016 | | First Class Mail |
| Vip Cuts Of Central Florida Inc | 7363 Lake Underhill Road | Orlando, FL 32822 | | First Class Mail |
| Vip Destination Management Company LLC | 1000 North Green Valley Parkway | Henderson, NV 89074 | | First Class Mail |
| Vip Insurance & Multiservices | 2112 E 4th St. | 110 | Santa Ana, CA 92705 | First Class Mail |
| Vip Laser | 15751 Sw 139 St | Miami, FL 33196 | | First Class Mail |
| Vip Nail Salon & Spa LLC | 473 Kempsville Rd | Chesapeake, VA 23320 | | First Class Mail |
| Vip Nail Studio Ii LLC | 574 Ritchie Hwy | Severna Park, MD 21146 | | First Class Mail |
| Vip Nails & Spa | 1025 S Harbor Blvd | Oxnard, CA 93035 | | First Class Mail |
| Vip Nails & Spa | 5900 Eubank Blvd Ne | Suite E10 | Albuquerque, NM 87111 | First Class Mail |
| Vip Nails Spa Inc | 11279 Perry Hwy | 316 | Wexford, PA 15090 | First Class Mail |
| Vip Plus Inc | 146 Sea Cliff Ave | Glen Cove, NY 11542 | | First Class Mail |
| Vip Sleep Centers Inc | 7055 N Maple Ave | Fresno, CA 93720 | | First Class Mail |
| Vip Usa Limosine Services Inc | 955 W Foster Ave | Apt 404 | Chicago, IL 60640 | First Class Mail |
| Vip Watches & Coins | 15018 Valleyheart Dr | Sherman Oaks, CA 91403 | | First Class Mail |
| Vip Xpress | 35927 Mound Rd | Sterling Heights, MI 48310 | | First Class Mail |
| Vip1 Cleaners | 8383 Wilshire Blvd | Unit P1 | Beverly Hills, CA 90211 | First Class Mail |
| Viper 1 Security Services | 23750 Alesandro Blvd | Ste L-104 | Moreno Valley, CA 92553 | First Class Mail |
| Viper Construction Co. Inc, | 8542 Nw 7th St | Coral Springs, FL 33701 | | First Class Mail |
| Viquita Floyd | Address Redacted | | | First Class Mail |
| Viraj International Inc. | 62 West 47th St | 310 | New York, NY 10036 | First Class Mail |
| Virendra K Mishra | Address Redacted | | | First Class Mail |
| Virgel Fincher | Address Redacted | | | First Class Mail |
| Virgil Brown | Address Redacted | | | First Class Mail |
| Virgil Butler | Address Redacted | | | First Class Mail |
| Virgil Greene | Address Redacted | | | First Class Mail |
| Virgilia Teresa Montes De Oca | Address Redacted | | | First Class Mail |
| Virgin Pearl'S Beauty LLC | 14125 Madison St | Miami, FL 33176 | | First Class Mail |
| Virgin Transportation LLC | 9496 Whitewater Crest Ct. | Las Vegas, NV 89178 | | First Class Mail |
| Virginia A Nahas | Address Redacted | | | First Class Mail |
| Virginia A. Walker | Address Redacted | | | First Class Mail |
| Virginia Bbq | 11552 Busy St | N Chesterfield, VA 23236 | | First Class Mail |
| Virginia Bennett | Address Redacted | | | First Class Mail |
| Virginia Brewington It Takes Two | 106 West Broad St | Hemingway, SC 29554 | | First Class Mail |
| Virginia Brown | Address Redacted | | | First Class Mail |
| Virginia C Barry, M.D. | Address Redacted | | | First Class Mail |
| Virginia Ditiway | Address Redacted | | | First Class Mail |
| Virginia Dotson | Address Redacted | | | First Class Mail |
| Virginia Gale Thompson | Address Redacted | | | First Class Mail |
| Virginia Glass & Mirror | Attn: Ronnie Trainham | 4400 Portsmouth Blvd | Portsmouth, VA 23701 | First Class Mail |
| Virginia Hughes | Address Redacted | | | First Class Mail |
| Virginia Humphries Real Estate | 1 Ppg Pl | Pittsburgh, PA 15222 | | First Class Mail |
| Virginia Light House LLC | 14240 Sullyfield Circle | Chantilly, VA 20151 | | First Class Mail |
| Virginia Ogletree | Address Redacted | | | First Class Mail |
| Virginia Owans | Address Redacted | | | First Class Mail |
| Virginia Printing Company | 501A Campbell Ave Sw | Roanoke, VA 24016 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Virginia Villafane Kaleem | Address Redacted | | | First Class Mail |
| Virginiavega | Address Redacted | | | First Class Mail |
| Viridian Geeks | 5805 State Bridge Rd | Johns Creek, GA 30097 | | First Class Mail |
| Viridian Geeks | Attn: Amber De La Cruz | 5805 State Bridge Rd, Ste G254 | Johns Creek, GA 30097 | First Class Mail |
| Virneatria Lynch | Address Redacted | | | First Class Mail |
| Virpark, Inc. | 619 Creek Ridge Road | Greensboro, NC 27406 | | First Class Mail |
| Virtual Consulting Group | 333 North Washington Ave | Minneapolis, MN 55401 | | First Class Mail |
| Virtual Golf Caddy | Address Redacted | | | First Class Mail |
| Virtual Office Service | 7120 Southfield Ave. | Suite 1 | Brooklyn, OH 44144 | First Class Mail |
| Virtuousnv | 2190 Dresden Green Nw | Kennesaw, GA 30144 | | First Class Mail |
| Virtus Ohio Pharmacy, LLC | 9352 Dayton Lebanon Pike, Unit B | Dayton, OH 45458 | | First Class Mail |
| Visarut Akkaraporn | Address Redacted | | | First Class Mail |
| Visbal Solutions LLC | 864 Sw 179 Ave | Pembroke Pines, FL 33029 | | First Class Mail |
| Vishal Enterprise Inc Of Grand St | 401 Broadway | Newburgh, NY 12550 | | First Class Mail |
| Vishal Gill | Address Redacted | | | First Class Mail |
| Vishal Olson | Address Redacted | | | First Class Mail |
| Vision Academy Learning Center | 530 Quintard Ave. | Anniston, AL 36201 | | First Class Mail |
| Vision Accounting | 20 Fitch St | Norwalk, CT 06855 | | First Class Mail |
| Vision Camp Media LLC | 92 S Beckman Court | Dallas, GA 30132 | | First Class Mail |
| Vision Care Home Of Austell | 1420 Blairbridge Rd | Austell, GA 30331 | | First Class Mail |
| Vision Driven Consulting | 7002 Sw 114th Ave | Miami, FL 33173 | | First Class Mail |
| Vision Group, Inc. | 3 Riverchase Office Plaza | Suite 206 | Hoover, AL 35244 | First Class Mail |
| Vision Industrial Products, Inc. | 17602 17th St | Suite 102 - 270 | Tustin, CA 92780 | First Class Mail |
| Vision Movers LLC | 748 West Dayton Circle | Ft Lauderdale, FL 33312 | | First Class Mail |
| Vision Pre-School | 20440 Lassen St. | Chatsworth, CA 91311 | | First Class Mail |
| Vision To Victory | 3110 Summercroft Lane | Charlotte, NC 28269 | | First Class Mail |
| Visionary Landscaping LLC | 7295 W Silver Sand Drive | Tucson, AZ 85743 | | First Class Mail |
| Visioncheck | 6525 Tara Blvd, Ste 134 | Jonesboro, GA 30236 | | First Class Mail |
| Visionette Photography | 1848 Singer Way | Lithonia, GA 30058 | | First Class Mail |
| Visions & More, Inc. | 1224 Nw 9th Ave | Gainesville, FL 32601 | | First Class Mail |
| Visions Child Development Center | 1401 S Williamsburg Road | Henrico, VA 23231 | | First Class Mail |
| Vissidarte Company LLC | 234 W 148 St | Apt 7C | New York, NY 10039 | First Class Mail |
| Vista Certified Shorthand Reporters | 3979 East Blvd | Los Angeles, CA 90066 | | First Class Mail |
| Vista Estates LLC | 1601 13th Ave | Columbus, GA 31901 | | First Class Mail |
| Vista Hermosa Deli Restaurant Inc | 1201 Evergreen Ave | Bronx, NY 10472 | | First Class Mail |
| Vista Services Inc | 10210 Old Hood Way | Jacksonville, FL 32257 | | First Class Mail |
| Vista Weast Health Center, Lp | 13523 Lemoli Ave | Hawthorne, CA 90250 | | First Class Mail |
| Visual Cliff Productions, Inc | 6841 Springview Pl | Rancho Cucamonga, CA 91701 | | First Class Mail |
| Visual Color Systems Inc. | 15 Overlook Ave | Mountaindale, NY 12763 | | First Class Mail |
| Visual Effects Painting & Decorating L.L.C. | 861487 North Hampton Club Way | Fernandina Beach, FL 32034 | | First Class Mail |
| Visualistically LLC | 6306 Langdon Ave. | Van Nuys, CA 91411 | | First Class Mail |
| Vit Initiative Inc | 4620 Henry St | Pittsburgh, PA 15213 | | First Class Mail |
| Vita Infuse Yourself With Life Inc | 1370 Sweetwater Cove | 101 | Naples, FL 34110 | First Class Mail |
| Vital Assets LLC | 1069 E 84th St | Brooklyn, NY 11236 | | First Class Mail |
| Vitale Antiques | Address Redacted | | | First Class Mail |
| Vitali Dzenisevich | Address Redacted | | | First Class Mail |
| Vitality Fresh Foods Inc | 506 W 173Rd St | New York, NY 10032 | | First Class Mail |
| Vitality Massage & Wellness | 243 N Hwy 1010 | Suite 5 | Solana Beach, CA 92075 | First Class Mail |
| Vitality Natural Medicine | 7455 Sw Bridgeport Rd | Ste E-240 | Tigard, OR 97224 | First Class Mail |
| Vitaliy Konkin | Address Redacted | | | First Class Mail |
| Vitaliy Pytyak | Address Redacted | | | First Class Mail |
| Vitamin City Health Food | 642 W Arrow Hwy | San Dimas, CA 91773 | | First Class Mail |
| Vito A. Brunetti, Esq., LLC | 35 Journal Square | Suite 631 | Jersey City, NJ 07306 | First Class Mail |
| Vito Mcintee, Inc | 2704 Ne 17th St | Oklahoma City, OK 73111 | | First Class Mail |
| Vito'S Pizza Inc | 3500 Latrobe Dr | Charlotte, NC 28211 | | First Class Mail |
| Vitrium Building Services Corp | 161-19 29th Ave | Ste 1 | Flushing, NY 11358 | First Class Mail |
| Vitta Usa Inc | 30A Glen St | Ste 209 | Glen Cove, NY 11542 | First Class Mail |
| Viva Cleaners, Inc. | 651 N. Milwaukee Ave | Chicago, IL 60642 | | First Class Mail |
| Viva La Glam Studio LLC | 11568 Pierson Rd | L-9 | Wellington, FL 33414 | First Class Mail |
| Viva Voyage, LLC | 6574 Sand City Way | Delray Beach, FL 33446 | | First Class Mail |
| Vivanoss Trucking LLC | 2330 W Swift Ave | Fresno, CA 93705 | | First Class Mail |
| Vive Medical Pllc | 1250 Ocean Parkway | Suite Ln | Brooklyn, NY 11230 | First Class Mail |
| Vivek Jain | Address Redacted | | | First Class Mail |
| Vivi Nails | 560 W Hwy 105 | Monument, CO 80132 | | First Class Mail |
| Vivi Vuong | Address Redacted | | | First Class Mail |
| Vivian Alvarado | Address Redacted | | | First Class Mail |
| Vivian Arias | Address Redacted | | | First Class Mail |
| Vivian Blanco | Address Redacted | | | First Class Mail |
| Vivian Brakes | Address Redacted | | | First Class Mail |
| Vivian Fraga | Address Redacted | | | First Class Mail |
| Vivian Furdge | Address Redacted | | | First Class Mail |
| Vivian Gentile | Address Redacted | | | First Class Mail |
| Vivian Hair Fashion | 111 Beatrice St | Greenwood, MS 38930 | | First Class Mail |
| Vivian Johnson | Address Redacted | | | First Class Mail |
| Vivian Mensah Yeboah | Address Redacted | | | First Class Mail |
| Vivian Nail & Spa Inc. | 160-38 Willets Point Blvd | Whitestone, NY 11357 | | First Class Mail |
| Vivian Nails Inc | 254 Grand Ave | New Haven, CT 06513 | | First Class Mail |
| Vivian Ng | Address Redacted | | | First Class Mail |
| Vivian Nguyen | Address Redacted | | | First Class Mail |
| Vivian Nguyen | Address Redacted | | | First Class Mail |
| Vivian Orlando Moore Tax Consultants Inc | 1563 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Vivian Perez Medina | Address Redacted | | | First Class Mail |
| Vivian Pun | Address Redacted | | | First Class Mail |
| Vivian Solomon | Address Redacted | | | First Class Mail |
| Vivian Spa & Nails | 27540 Ynez Rd | Ste J5 | Temecula, CA 92591 | First Class Mail |
| Vivian To | Address Redacted | | | First Class Mail |
| Vivian Vunguyen | Address Redacted | | | First Class Mail |
| Vivian Y Ricardo | Address Redacted | | | First Class Mail |
| Vivian Yates | Address Redacted | | | First Class Mail |
| Viviana Lavinia Drumas | Address Redacted | | | First Class Mail |
| Viviana N Garza | Address Redacted | | | First Class Mail |
| Vivica Garland | Address Redacted | | | First Class Mail |
| Vivid Couture | 101-38 107th St. | Ozone Park, NY 11416 | | First Class Mail |
| Vivid Hair Salon & Spa | 99 Elm St. | Westfield, MA 01085 | | First Class Mail |
| Vivid Iridium LLC | 7722 Appoline St | Dearborn, MI 48126 | | First Class Mail |
| Vivid Painting Inc. | 35 Watermelon Hill Rd | Mahopac, NY 10541 | | First Class Mail |
| Vivid Verticals, Inc. | 340 S Lemon Ave Num 1577 | Walnut, CA 91789 | | First Class Mail |
| Vivien Unhui Lee | Address Redacted | | | First Class Mail |
| Vivs House Of Beauty | 297 Parsippany Rd | Parsippany, NJ 07054 | | First Class Mail |
| Vixen | 422 N Hwy 101 | Encinitas, CA 92024 | | First Class Mail |
| Vji Dmd LLC | 1903 Atlantic Ave | Manasquan, NJ 08736 | | First Class Mail |
| Vjpd Inc | 3671 Mission Ave | Oceanside, CA 92054 | | First Class Mail |
| Vjr Landscaping Inc | 5 Cowelhide Drive | Plainville, MA 02762 | | First Class Mail |
| Vl Appliances | 27501 Marta Lane | 103 | Santa Clarita, CA 91387 | First Class Mail |
| Vl Services | 519 61st St | B | Tuscaloosa, AL 35405 | First Class Mail |
| Vl Studio Inc | 4764 Nw 114 Ave | Miami, FL 33178 | | First Class Mail |
| Vlad Transportation LLC | 5414 Esplanade Park Cir | 4201 | Orlando, FL 32839 | First Class Mail |
| Vladagrevconsulting | 1521 Bergerac Drive | San Jose, CA 95118 | | First Class Mail |
| Vladimir Benjamin | Address Redacted | | | First Class Mail |
| Vladimir Charchabal Escalona | Address Redacted | | | First Class Mail |
| Vladimir Grigoryan | Address Redacted | | | First Class Mail |
| Vladimir Grishin | Address Redacted | | | First Class Mail |
| Vladimir Knop | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vladimir Magloire | Address Redacted | | | First Class Mail |
| Vladimir Miletic | Address Redacted | | | First Class Mail |
| Vladimir Petreski | Address Redacted | | | First Class Mail |
| Vladimir Sarrion | Address Redacted | | | First Class Mail |
| Vladimir Victor | Address Redacted | | | First Class Mail |
| Vladimir Vorona | Address Redacted | | | First Class Mail |
| Vladislav Kamanin Dds .Van Ness Family Dentstry | 1336 Van Ness Ave | 1 | San Francisco, CA 94109 | First Class Mail |
| Vlairis Escoto De Leon | Address Redacted | | | First Class Mail |
| Vln Investments | 117 S Ave Sw | Minot, ND 58701 | | First Class Mail |
| Vlopez Md LLC | 7916 Aspect Way | Las Vegas, NV 89149 | | First Class Mail |
| Vls Waste Solutions LLC | 12537 Birch Glen Cove | Alexander, AR 72002 | | First Class Mail |
| Vm Boutique Corp | 10448 Nw 61st Ln | Doral, FL 33178 | | First Class Mail |
| Vmd - Vision Meets Design | 333 West 22nd St | Apt 5C | New York, NY 10011 | First Class Mail |
| Vmd Real Estate Company | 14420 Elsworth St. | 116 | Moreno Valley, CA 92553 | First Class Mail |
| Vmp Enterprise LLC | 3422 Danny Bryan Blvd | Tampa, FL 33619 | | First Class Mail |
| Vmt Natural Beauty, Inc | 164 Avenida Del Mar | San Clemente, CA 92672 | | First Class Mail |
| Vmtr Printing Corp. | 1190 East 180th St | Bronx, NY 10460 | | First Class Mail |
| Vn Alterations | Address Redacted | | | First Class Mail |
| Vn Nails | 116 3 Rd Ave | Neptune, NJ 07753 | | First Class Mail |
| Vna Electric | 665 S Hill | Mesa, AZ 85204 | | First Class Mail |
| Vna LLC | 315 S Congress Ave, Ste 102 | Austin, TX 78704 | | First Class Mail |
| Vnj Designs | 6055 Old National Hwy | In Kroger Plaza | College Park, GA 30349 | First Class Mail |
| Vo2Maxout.Com | 345 W 88th St | Apt 7G | New York, NY 10024 | First Class Mail |
| Vob Corporation | 6526 W Irving Pard Rd | 303 | Chicago, IL 60634 | First Class Mail |
| Vof Group LLC | 13235 Fiji Way | Suite C | Marina Del Rey, CA 90292 | First Class Mail |
| Vogel Store Inc | 4006 Victory Rd | Houston, TX 77088 | | First Class Mail |
| Vogue Obsession Etc | 805 E Belt Lines Rd | Desoto, TX 75115 | | First Class Mail |
| Voh Collections | 160 James St Bldg 3 - 7 | Toms River, NJ 08753 | | First Class Mail |
| Voiture Automotive | 148 Medina St | Cheektowaga, NY 14206 | | First Class Mail |
| Volk Trucking LLC | 7311 N Perry St | Spokane, WA 99217 | | First Class Mail |
| Volodymyr P Lukan | Address Redacted | | | First Class Mail |
| Volodymyr Sergeyev | Address Redacted | | | First Class Mail |
| Volqueen Bookkeeping & Tax Service | 134 E Emerald Ave | Knoxville, TN 37917 | | First Class Mail |
| Voltaire Media | 1031 N. Crescent Heights Blvd | 2A | W Hollywood, CA 90046 | First Class Mail |
| Volusia Endodontics East Pa | 1148 Pelican Bay Drive | Daytona Beach, FL 32119 | | First Class Mail |
| Volusia Endodontics Maitland Pa | 670 N Orlando Ave | Suite 203 | Maitland, FL 32751 | First Class Mail |
| Vondre Gordon | Address Redacted | | | First Class Mail |
| Vonette Wesson | Address Redacted | | | First Class Mail |
| Vong Nguyen | Address Redacted | | | First Class Mail |
| Voniks | 202 Ellington Blvd | Gaithersburg, MD 20878 | | First Class Mail |
| Vonnetta L. West | Address Redacted | | | First Class Mail |
| Vonnparis Nyeasha Inc. | 10832 Margate Rd | Silver Spring, MD 20901 | | First Class Mail |
| Von'S Personalization Station | 404 Parlange Drive | Pearl River, LA 70452 | | First Class Mail |
| Vonta Brown | Address Redacted | | | First Class Mail |
| Vonteria Crapps | Address Redacted | | | First Class Mail |
| Voris Landscaping Inc | 267 Currybush Road | Schenectady, NY 12306 | | First Class Mail |
| Vortex Heating & Air Inc. | 24166 Ave. 188 | Porterville, CA 93257 | | First Class Mail |
| Vortex Info Systems Inc. | 2720 Hidden Drive | St Francis, WI 53235 | | First Class Mail |
| Vortex Marketing Inc | 398 E.Dania Beach Blvd | Suite 330 | Dania Beach, FL 33004 | First Class Mail |
| Vortex Midtown, Inc. | 878 Peachtree St Ne | Unit 4 | Atlanta, GA 30309 | First Class Mail |
| Vortex Psychiatry Inc | 3680 Blackhawk Road | Suite 120 | Danville, CA 94506 | First Class Mail |
| Vortexhealing, Inc | 20 Whippletree Ln | Amherst, MA 01002 | | First Class Mail |
| Voshons Enagic Water | 7713 Encino Ave | Northridge, CA 91325 | | First Class Mail |
| Voss Group LLC | 852 Lamar Ave | Terrytown, LA 70056 | | First Class Mail |
| Vossavi Rance | Address Redacted | | | First Class Mail |
| Votique Usa Inc. | 807 E. 12th St | Suite 105 | Los Angeles, CA 90021 | First Class Mail |
| Voytech Consulting | 10420 Briarcliff Way | San Diego, CA 92131 | | First Class Mail |
| Vp Sahara Transport LLC | 7609 Parkridge Ln | Savage, MN 55378 | | First Class Mail |
| Vp&Mp Services Inc | 12337 Turtle Grass Dr | Orlando, FL 32824 | | First Class Mail |
| V-Pro Nails | 36 Main St | Reisterstown, MD 21136 | | First Class Mail |
| Vps Home Services @ Thrift Shop | 1309 Rucker Blvd | Enterprise, AL 36330 | | First Class Mail |
| Vr Finishing Concrete Corp | 5015 Nw 18 Ave | Miami, FL 33142 | | First Class Mail |
| Vr Resolutions LLC, | 1768 Slocum St | Hewlett, NY 11557 | | First Class Mail |
| Vrajdham Vaishnav Temple & Community Center Inc | 120 Littleton Road | Parsippany, NJ 07054 | | First Class Mail |
| Vrajvas LLC | dba Raceway | 7721 Tara Blvd | Jonesboro, GA 30236 | First Class Mail |
| Vrod Distributing Inc | 9301 Sw 92 Ave | B212 | Miami, FL 33176 | First Class Mail |
| Vrooman Tax Prep | 101 Hoffman Ave | Doniphan, NE 68832 | | First Class Mail |
| Vrooms Commercial Services | 705 Petes Lane | Davenport, FL 33837 | | First Class Mail |
| Vruj LLC | 4210 Hwy 15 S | Sumter, SC 29150 | | First Class Mail |
| V'S Angels Home Daycare | 720 Trekker St | Jacksonville, FL 32216 | | First Class Mail |
| V'S Barber Shop | 104 Oak Valley Drive | 3 | Nashville, TN 37207 | First Class Mail |
| Vs Cuttz | Address Redacted | | | First Class Mail |
| Vs Hair Extension Company, LLC | 2005 Reflection Creek Dri | Conyers, GA 30013 | | First Class Mail |
| Vs Insurance Services Inc. | 2101 Wildflower Cir | Brea, CA 92821 | | First Class Mail |
| Vsa Limo | 7076 Shadygrove St | Tujunga, CA 91042 | | First Class Mail |
| Vso 2020 LLC | 1008 Bay Ridge Drive | Slidell, LA 70461 | | First Class Mail |
| Vt Family LLC | 3420 E Broad St. | 100 | Mansfield, TX 76063 | First Class Mail |
| Vtb Charters | Address Redacted | | | First Class Mail |
| Vtek Solutions Inc | 7419 Hindon Circle | 303 | Windsor Mill, MD 21244 | First Class Mail |
| V-Transport LLC | 3101 Nw 69th Ct | Ft Lauderdale, FL 33309 | | First Class Mail |
| Vtrucking | 3005 Ashbrook Ct | Oakland, CA 94601 | | First Class Mail |
| Vu & Nguyen Inc | 1705 Central Ave | Charlotte, NC 28205 | | First Class Mail |
| Vu Anh Le | Address Redacted | | | First Class Mail |
| Vu Bui - Manicurist | 5083 Via Playa Los Santos | San Diego, CA 92124 | | First Class Mail |
| Vu Chu | Address Redacted | | | First Class Mail |
| Vu Dan Truong Tran | Address Redacted | | | First Class Mail |
| Vu Dang | Address Redacted | | | First Class Mail |
| Vu Hoang | Address Redacted | | | First Class Mail |
| Vu Le | Address Redacted | | | First Class Mail |
| Vu Le | Address Redacted | | | First Class Mail |
| Vu Nguyen | Address Redacted | | | First Class Mail |
| Vu Pham | Address Redacted | | | First Class Mail |
| Vu Pham | Address Redacted | | | First Class Mail |
| Vu S Income Tax Services LLC | 3914 E Harry St | Wichita, KS 67218 | | First Class Mail |
| Vu Thoi Nguyen | Address Redacted | | | First Class Mail |
| Vu Vuong Anh Nguyen | Address Redacted | | | First Class Mail |
| Vu-Cao LLC | 10202 Andy Reese Ct | Garden Grove, CA 92843 | | First Class Mail |
| Vugar Aliev | Address Redacted | | | First Class Mail |
| Vuk Freight Inc. | 8510 W Catalpa Ave | 1 | Chicago, IL 60656 | First Class Mail |
| Vukan1 Inc | 5306 N Cumberland Ave | 220 | Chicago, IL 60656 | First Class Mail |
| Vulcan Princess, Inc. | 8066 Woodlake Dr | Riverdale, GA 30274 | | First Class Mail |
| Vultures Lawn Care Company LLC | 822 Guilford Ave | Ste 224 | Baltimore, MD 21202 | First Class Mail |
| Vung Tau Restaurant LLC | 535 E Santa Clara St | San Jose, CA 95112 | | First Class Mail |
| Vuong Nguyen | Address Redacted | | | First Class Mail |
| Vuong Nguyen | Address Redacted | | | First Class Mail |
| Vuong Q Tran | Address Redacted | | | First Class Mail |
| Vuong Ta | Address Redacted | | | First Class Mail |
| Vurina Lee | Address Redacted | | | First Class Mail |
| Vuth Sin | Address Redacted | | | First Class Mail |
| Vv Bros Freight Inc | 452 N Leland Ave | San Pedro, CA 90732 | | First Class Mail |
| Vv Floors & More LLC | 175 Pearl Lake Cswy 106 | Altamonte Springs, FL 32714 | | First Class Mail |
| Vvh LLC | 202 W. Main St | Little Chute, WI 54140 | | First Class Mail |
| Vvm Entertainment | 730 E Cedar Ave, Unit 202 | Burbank, CA 91501 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Vvs Group & Associates, LLC | 5503 Armillary Drive | Katy, TX 77449 | | First Class Mail |
| Vvw LLC | 437 California Avnue | Pa Lo Alto, CA 94306 | | First Class Mail |
| Vy Ngoc Nguyen | Address Redacted | | | First Class Mail |
| Vy Nguyen | Address Redacted | | | First Class Mail |
| Vy Phan | Address Redacted | | | First Class Mail |
| Vy T Truong | Address Redacted | | | First Class Mail |
| Vy Thuy Phan | Address Redacted | | | First Class Mail |
| Vylan Entertainment Inc. | 481 W. Gainsborough Rd | 102 | Thousand Oaks, CA 91360 | First Class Mail |
| Vynacron Dental Resins | 6 Orchard Hill Drive | Manalapan, NJ 07726 | | First Class Mail |
| Vy'S Nails | 3442 Juniata St | St Louis, MO 63118 | | First Class Mail |
| Vyyllc | 7937 Woodglen Cir | Tampa, FL 33615 | | First Class Mail |
| W & K Trucking LLC | 110 Fairlane Drive | Mayfield, KY 42066 | | First Class Mail |
| W & T Corporation | 21550 Salamo Rd | W Linn, OR 97068 | | First Class Mail |
| W Adjcoy Trucking | 5320 Nw 17th St | Lauderhill, FL 33313 | | First Class Mail |
| W J Estes Cpa | Address Redacted | | | First Class Mail |
| W J Tree Service Inc | 175 Whistletown Rd | E Lyme, CT 06333 | | First Class Mail |
| W Johnson Consulting | 21000 Gosling Rd | 1208 | Spring, TX 77388 | First Class Mail |
| W R Norful Jr | Address Redacted | | | First Class Mail |
| W S B & Associates Inc | 150 Exec Park Blvd | Suite 4700 | San Francisco, CA 94134 | First Class Mail |
| W T W Masonry Construction, LLC | 1701 Patterson Drive | New Orleans, LA 70114 | | First Class Mail |
| W&Y Laundromat Inc | 7909 Northern Blvd | Jackson Heights, NY 11372 | | First Class Mail |
| W. & J. Management Co., Inc. | 1135 N Wilson Way | Stockton, CA 95205 | | First Class Mail |
| W. A. Wickham & Associates | 14336 A Harbour Landings Drive | Ft Myers, FL 33908 | | First Class Mail |
| W. C. Pizza, Inc | 280 S. Randall Rd | Elgin, IL 60123 | | First Class Mail |
| W. Carter Jones LLC | 221 South Harrington | St Simons Island, GA 31522 | | First Class Mail |
| W. Carter Jones LLC | Attn: Walter Jones | 221 South Harrington | St Simons Island, GA 31522 | First Class Mail |
| W. Chad Ruble Construction | 2924 Lee Hwy | Troutville, VA 24175 | | First Class Mail |
| W. Dennis Renter & Associates, Inc. | 99 Ocean Vista | Newport Beach, CA 92660 | | First Class Mail |
| W. Michael Velotas, Cpa | Address Redacted | | | First Class Mail |
| W.A.T.C.H | 2717 W Gladys Ave | 1St Flr | Chicago, IL 60612 | First Class Mail |
| W.B. Myles Group, LLC | 929 S High St | Suite 111 | W Chester, PA 19382 | First Class Mail |
| W.F. Sherman & Son Inc | 84 Broad St | Manasquan, NJ 08736 | | First Class Mail |
| W.J. Scott, LLC | 6420 Olivant St | Pittsburgh, PA 15206 | | First Class Mail |
| W3 Contracting LLC | 307 Mistletoe Hollow Road | Gadsden, AL 35901 | | First Class Mail |
| W4 Equity Inc | 5333 Hwy 121 | Suite 115 | The Colony, TX 75056 | First Class Mail |
| Wa Mobile Car Wash & Pressure Cleaning | 2754 Lantana Rd, Apt 214 | Lantana, FL 33462 | | First Class Mail |
| Wa.Alloy, LLC | 8885 White Oak Ave, Ste 104 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Wabasso Garage Inc | 591 Blackbeard Rd | Summerland Key, FL 33042 | | First Class Mail |
| Waco Auto Glass Center, Inc. | 921 Enterprise Blvd. | Hewitt, TX 76643 | | First Class Mail |
| Waco Car Sales, LLC | 1521 Wooded Acres Dr, Ste B | Waco, TX 76710 | | First Class Mail |
| Wade Blackwood | Address Redacted | | | First Class Mail |
| Wade M. Perry, Jr. | Address Redacted | | | First Class Mail |
| Wade Wallace Real Estate Agent | 9901 Royal New Kent Dr. | Austin, TX 78717 | | First Class Mail |
| Wade Wilson LLC | 8161 Coldwater Creek | Tallahassee, FL 32309 | | First Class Mail |
| Wadicellphones | 78820 Sonesta Way | La Quinta, CA 92253 | | First Class Mail |
| Wadline Saintpaul | Address Redacted | | | First Class Mail |
| Wadno Dorneau | Address Redacted | | | First Class Mail |
| Wadou-Fashion | 13200 Ne 7th Ave | Apt 310 | Miami, FL 33161 | First Class Mail |
| Wae LLC | 1339 E 28th St | Signal Hill, CA 90755 | | First Class Mail |
| Wael Musleh | Address Redacted | | | First Class Mail |
| Wafa Jannane | Address Redacted | | | First Class Mail |
| Wafiqc | 1165 Harrison Blvd | Gary, IN 46407 | | First Class Mail |
| Wagamuffins LLC | 152 N Main St | Mooresville, NC 28115 | | First Class Mail |
| Wageh Sorial | Address Redacted | | | First Class Mail |
| Waggin' Tails Doggie Day Care | 8516 Auburn Blvd | Suite D | Citrus Heights, CA 95610 | First Class Mail |
| Waggoner Irwin Scheele & Associates Inc. | 118 South Franklin St | Muncie, IN 47305 | | First Class Mail |
| Wagmore K9 Academy LLC | 51 Northwestern Way | Hopatcong, NJ 07843 | | First Class Mail |
| Wah Chef Inc | 4203 Ridge Rd | Cleveland, OH 44144 | | First Class Mail |
| Wah Lung Chinese Food Ny Inc. | 1932 Kings Hwy | Brooklyn, NY 11229 | | First Class Mail |
| Wah Tsun Chinese Herbs | 6930 65th St | 133 | Sacramento, CA 95823 | First Class Mail |
| Wahconah Street Greenhouses | 100 Wahconah St | Pittsfield, MA 01201 | | First Class Mail |
| Wahed Said | Address Redacted | | | First Class Mail |
| Waheed Fabric | 1977 N Jerusalem Road | E Meadow, NY 11554 | | First Class Mail |
| Waheedaulfa Omar | Address Redacted | | | First Class Mail |
| Wahid LLC | 818 Veterans Memorial Hwy Sw | Mableton, GA 30126 | | First Class Mail |
| Wahidi Construction LLC | 713 Woodmere Dr | Nashville, TN 37217 | | First Class Mail |
| Wahkuna Vega Pa | Address Redacted | | | First Class Mail |
| Wai Cheung | Address Redacted | | | First Class Mail |
| Wailuku Coffee Company | Attn: Megan Kanekoa | 26 N Market St | Wailuku, HI 96793 | First Class Mail |
| Wainer Perez | Address Redacted | | | First Class Mail |
| Wakaba Japanese Restaurant Inc | 20506 Milwaukee Ave | Deerfield, IL 60015 | | First Class Mail |
| Wakarusa Sawmill Inc. | 908 E Waterford | Wakarusa, IN 46573 | | First Class Mail |
| Wake Up Sense LLC, | P.O. Box 961 | Ogden, UT 84402 | | First Class Mail |
| Wako Donkasu Inc | 3377 Wilshire Blvd | Unit 112 | Los Angeles, CA 90010 | First Class Mail |
| Waku Chicken LLC | 458 Elden St | Herndon, VA 20170 | | First Class Mail |
| Walcott Business Services | 19 Walcott Ave | Staten Island, NY 10314 | | First Class Mail |
| Walcott Elite Corp | 19 Walcott Ave | Staten Island, NY 10314 | | First Class Mail |
| Waldac Farm Inc. | 555 Rt. 45 | Salem, NJ 08079 | | First Class Mail |
| Waldemer Concepcion | Address Redacted | | | First Class Mail |
| Walden Interiors | 83 Chestnut St | Millburn, NJ 07041 | | First Class Mail |
| Walden Management Corporation | 2106 Country Club Ct | Plant City, FL 33566 | | First Class Mail |
| Waldina Avilez | Address Redacted | | | First Class Mail |
| Waldrum Accountancy Corp | 13162 Marsh | Caruthers, CA 93609 | | First Class Mail |
| Wale Gisanrin LLC | 45 W Prospect Rd | Ft Lauderdale, FL 33317 | | First Class Mail |
| Waleed | 3013 Shattuck Ave | Berkeley, CA 94705 | | First Class Mail |
| Waleed Asif Mehmood | Address Redacted | | | First Class Mail |
| Waleed Farahat | Address Redacted | | | First Class Mail |
| Waleska Aviles | Address Redacted | | | First Class Mail |
| Walid Bitar | Address Redacted | | | First Class Mail |
| Walid Natasheh | Address Redacted | | | First Class Mail |
| Walis O Palacios Silva | Address Redacted | | | First Class Mail |
| Waliu Bashir | Address Redacted | | | First Class Mail |
| Walk The World Foundation Inc | 1595 Ne 163rd St | Miami, FL 33162 | | First Class Mail |
| Walker Discount LLC | Attn: Alexander Walker | 1 Hawes Place, Ste 101 | Barre, VT 05641 | First Class Mail |
| Walker Street Stable | 69 Pimlico Drive | Apt 102 | Charles Town, WV 25414 | First Class Mail |
| Walker Studios | 3123 E Vista St | Long Beach, CA 90803 | | First Class Mail |
| Walker Texas Hotshot Services | 10021 Oberrender Rd | Needville, TX 77461 | | First Class Mail |
| Walker Transport | 211 Hansbury Ave | Newark, NJ 07112 | | First Class Mail |
| Walker Transport | Attn: Stephen Walker | 211 Hansbury Ave | Newark, NJ 07112 | First Class Mail |
| Walkertown Tobacco Xpress Inc | 1481 New Walkertown Rd | Winston Salem, NC 27101 | | First Class Mail |
| Walking Movie Media LLC | 16 Telegraph Ln | Sayreville, NJ 08872 | | First Class Mail |
| Walkiria Zarei State Farm Insurance | 22156 Sherman Way | Suite H | Canoga Park, CA 91303 | First Class Mail |
| Walky Computer Repair | 6534 Harbour Rd | N Lauderdale, FL 33068 | | First Class Mail |
| Wall Designs Unlimited Inc | 831 Hannah Ct | Mcdonough, GA 30252 | | First Class Mail |
| Wall Street Provisions, LLC | 3154 Plaza Terrace Drive | Orlando, FL 32803 | | First Class Mail |
| Wallace Caring Hands | Address Redacted | | | First Class Mail |
| Wallace Construction Corp | 2068 King Philip St | Providence, RI 02909 | | First Class Mail |
| Wallace Crabtree | Address Redacted | | | First Class Mail |
| Wallace Ritchie | Address Redacted | | | First Class Mail |
| Wallem Inc | 400 E Rutherford St | Suite 100 | Landrum, SC 29356 | First Class Mail |
| Wallen Productions LLC | 7227 Moeller Rd | Ft Wayne, IN 46806 | | First Class Mail |
| Wallie Timmons | Address Redacted | | | First Class Mail |
| Wallmark Service Co., LLC | 780 Main St | Prince Frederick, MD 20678 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Walls Farms LLC | 1480 Cloverport Rd | Toone, TN 38381 | | First Class Mail |
| Walls Global Enterprises LLC | 127 Hunters Xing. | Sandersville, GA 31082 | | First Class Mail |
| Wall'S Trucking | 208 Gumtree St | Wadesboro, NC 28170 | | First Class Mail |
| Wallwerx | 822 Phasianus St | Green Bay, WI 54311 | | First Class Mail |
| Wally'S Corner | 1600 Webster St | Alameda, CA 94501 | | First Class Mail |
| Wally'S Mobileautorepair | 35113 Prentiss St | Apt 202 | Harrison Charter Township, MI 48210 | First Class Mail |
| Walmann Polidor | Address Redacted | | | First Class Mail |
| Walnut Avenue Investments, LLC | 11230 Gold Express Drive | Gold River, CA 95670 | | First Class Mail |
| Walnut Avenue Investments, LLC | Attn: Mark Mikes | 11230 Gold Express Drive, 310-241 | Gold River, CA 95670 | First Class Mail |
| Walpole Taxi | 816 Hilltop Dr | 816 | Walpole, MA 02081 | First Class Mail |
| Walsh Associates Inc | 3 Bancroft Pl | Stoneham, MA 02180 | | First Class Mail |
| Walsh Construction Companies | 33 South Munn Ave | 1G | E Orange, NJ 07018 | First Class Mail |
| Walter A Bernes | Address Redacted | | | First Class Mail |
| Walter Barnes Jr | Address Redacted | | | First Class Mail |
| Walter Beltran | Address Redacted | | | First Class Mail |
| Walter Coulter | Address Redacted | | | First Class Mail |
| Walter D. Matsudo | Address Redacted | | | First Class Mail |
| Walter Farias | Address Redacted | | | First Class Mail |
| Walter Ferrera | Address Redacted | | | First Class Mail |
| Walter Fletcher | Address Redacted | | | First Class Mail |
| Walter Grimes | Address Redacted | | | First Class Mail |
| Walter H Green Jr | Address Redacted | | | First Class Mail |
| Walter Hampton | Address Redacted | | | First Class Mail |
| Walter Hernandez | Address Redacted | | | First Class Mail |
| Walter Hernandez | Address Redacted | | | First Class Mail |
| Walter Hurley Marble & Tile | 135 Mohawk Dr | W Haven, CT 06516 | | First Class Mail |
| Walter J Blandon | Address Redacted | | | First Class Mail |
| Walter J Reid | Address Redacted | | | First Class Mail |
| Walter Jackson | Address Redacted | | | First Class Mail |
| Walter K Schumacher, Jr. | Address Redacted | | | First Class Mail |
| Walter Opee | Address Redacted | | | First Class Mail |
| Walter Peterson | Address Redacted | | | First Class Mail |
| Walter R. Hinostroza | Address Redacted | | | First Class Mail |
| Walter Romero | Address Redacted | | | First Class Mail |
| Walter Ross Insurance | 3636 North Rancho Drive | Suite 23 | Las Vegas, NV 89130 | First Class Mail |
| Walter S Adams Cpa "A Professional Accounting Corporation" | 723 Louisiana Ave | Bogalusa, LA 70427 | | First Class Mail |
| Walter Sajdak | Address Redacted | | | First Class Mail |
| Walter Sherrod | Address Redacted | | | First Class Mail |
| Walter Smith | Address Redacted | | | First Class Mail |
| Walter Thompson Jr | Address Redacted | | | First Class Mail |
| Walter W. Kennedy, Attorney At Law | 1816 Cogswell Ave | Ste 2 | Pell City, AL 35125 | First Class Mail |
| Walter Webb | Address Redacted | | | First Class Mail |
| Walter Wilder | Address Redacted | | | First Class Mail |
| Walter Wilmore | Address Redacted | | | First Class Mail |
| Walter, Hogan | dba Symbiosis | 3441 Courtland Drive | Falls Church, VA 22041 | First Class Mail |
| Walters Cleaning, Inc | 108 Glory Coach Place | Georgetown, KY 40324 | | First Class Mail |
| Walters Consulting Group | 4565 W Warren Ave | Denver, CO 80219 | | First Class Mail |
| Walters Masonry Inc. | 4880 Keyworth | Clyde, MI 48049 | | First Class Mail |
| Walton Dry Cleaners Ii Inc | 1444 W Walton Blvd | Rochester Hills, MI 48309 | | First Class Mail |
| Walton E. Williams Iii, Attorney | Address Redacted | | | First Class Mail |
| Walton Properties | 25151 Blondo St | Waterloo, NE 68069 | | First Class Mail |
| Waltronics Auto Care Center LLC | 1080 East Carroll St | Kissimee, FL 34744 | | First Class Mail |
| Waly Florimon Paulino | Address Redacted | | | First Class Mail |
| Wan Snack | Address Redacted | | | First Class Mail |
| Wan Up Networks Inc | 203 Elson Ave | Clanton, AL 35045 | | First Class Mail |
| Wan Yong Chang & Karen Hyeon Yang Chang | Address Redacted | | | First Class Mail |
| Wanda Booker | Address Redacted | | | First Class Mail |
| Wanda Fuesel | Address Redacted | | | First Class Mail |
| Wanda Hall | Address Redacted | | | First Class Mail |
| Wanda I Santiago Santiago | Address Redacted | | | First Class Mail |
| Wanda I. Garcia R. | Address Redacted | | | First Class Mail |
| Wanda Le | Address Redacted | | | First Class Mail |
| Wanda Rivera Ortiz | Address Redacted | | | First Class Mail |
| Wanda Vaughn | Address Redacted | | | First Class Mail |
| Wanda W Leggett | Address Redacted | | | First Class Mail |
| Wanda Waiters | Address Redacted | | | First Class Mail |
| Wanda Washington | Address Redacted | | | First Class Mail |
| Wandas'S Bookkeeping & Tax Service | 209 S Main St | Windsor, MO 65360 | | First Class Mail |
| Wandelenterprisesinc | 2895 Karen Rd | College Park, GA 30337 | | First Class Mail |
| Wander Vargas Abreu | Address Redacted | | | First Class Mail |
| Wanfen Zhou Babysitting | 2396 Pilot Knob Dr | Santa Clara, CA 95051 | | First Class Mail |
| Wang Wang Aaa LLC | 3901 Jackson Road | Ann Abbor, MI 48103 | | First Class Mail |
| Wang Wang Chinese Restaurant | 9521 Riverside Pkwy | Tulsa, OK 74137 | | First Class Mail |
| Wang Wellness | Address Redacted | | | First Class Mail |
| Wang'S China Wok, Inc. | 4496 John Tyler Hwy | Ste A | Williamsburg, VA 23185 | First Class Mail |
| Wangs Kitchen Of Raleigh Inc | 6300-114 Creedmoor Rd | Raleigh, NC 27612 | | First Class Mail |
| Wangte, Inc. | 1189 Mountain Quail Circle | San Jose, CA 95120 | | First Class Mail |
| Wanhachapi Inc | 119 E F St | Tehachapi, CA 93561 | | First Class Mail |
| Wanna Pixel, Inc. | 9888 W Belleview Ave | 5043 | Denver, CO 80123 | First Class Mail |
| Wap Express Inc | 157-04 134 Ave | Jamaica, NY 11424 | | First Class Mail |
| Waqar Shabaz | Address Redacted | | | First Class Mail |
| Ward & Ward Realty, LLC | 12024 Lincolnshire Dr | Austin, TX 78758 | | First Class Mail |
| Wardienterprises,Llc | Attn: Derek Ward | 7812 Delano Road | Clinton, MD 20735 | First Class Mail |
| Wardlow Surfaces, Inc | 11353 Sunrise Gold Circle | Suite D | Rancho Cordova, CA 95742 | First Class Mail |
| Ware Seat &More Upholstery | 2860 Kirby Circle Ne, Ste 15 | Palm Bay, FL 32905 | | First Class Mail |
| Ware2 Transportation | 333 Mccook Circle | Kennesaw, GA 30144 | | First Class Mail |
| Ware'Smagic Broom | 966 Bearden Rd | Blue Ridge, GA 30513 | | First Class Mail |
| Warjus Janitorial Service LLC | 1132 E Caro Rd | Caro, MI 48723 | | First Class Mail |
| Warken Transport, LLC. | 11805 Deer Grass | El Paso, TX 79936 | | First Class Mail |
| Warmliving Healthcare LLC | 1440 Rockside Rd | Suite 113 | Parma, OH 44134 | First Class Mail |
| Warner & Schwartz, Cpa, Pa | 1897 Palm Beach Lakes Blvd, Ste 226 | W Palm Beach, FL 33409 | | First Class Mail |
| Warner Drive Entertainment | 6201 Warner Drive | Los Angeles, CA 90048 | | First Class Mail |
| Warner Nursery LLC | 2674 Sound Ave | Calverton, NY 11933 | | First Class Mail |
| Warner Trucking, Inc. | 67393 Z Mcdaniel Rd | Franklinton, LA 70438 | | First Class Mail |
| Warped LLC | 2729 North Westside Hwy | Dayton, ID 83232 | | First Class Mail |
| Warren Abrahamsen | Address Redacted | | | First Class Mail |
| Warren Auto Renovation Inc. | 13730 Mcelroy Road | Arlington, WA 98223 | | First Class Mail |
| Warren B. Gomel | Address Redacted | | | First Class Mail |
| Warren Banta Md A Medical Corp | 959 East Walnut St | Suite 210 | Pasadena, CA 91106 | First Class Mail |
| Warren Communication | 1840 Nottingham Rd | Woodridge, IL 60517 | | First Class Mail |
| Warren Flowers | Address Redacted | | | First Class Mail |
| Warren Fresh Fish & Sea Food LLC | 14900 E Warren Ave | Detroit, MI 48228 | | First Class Mail |
| Warren Gas & Go Inc. | 7031 East 9 Mile Rd | Warren, MI 48091 | | First Class Mail |
| Warren Glenn | Address Redacted | | | First Class Mail |
| Warren Innovations Inc. | 298 Hudsontown Rd. | Dunn, NC 28334 | | First Class Mail |
| Warren Johnson Auto Sales | 7057 South Hampton Blvd | Antioch, TN 37013 | | First Class Mail |
| Warren Moses & Associates | 3600 Sagamore Dr. | Greensboro, NC 27410 | | First Class Mail |
| Warren Pitts | Address Redacted | | | First Class Mail |
| Warren Rubenstein, Dds | Address Redacted | | | First Class Mail |
| Warren Wilson | Address Redacted | | | First Class Mail |
| Warrendale Plaza LLC | 24540 Emerson St | Dearborn, MI 48124 | | First Class Mail |
| Warrenton Heating & Air, Inc. | 334 Curtis St | Warrenton, VA 20186 | | First Class Mail |
| Warrior Fitness, Inc. | 68330 233rd St. | Dassel, MN 55325 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Warrior Training & Fitness LLC | 143 Williams St | Taunton, MA 02780 | | First Class Mail |
| Wasabi Bistro Inc | 4505 College Ave | College Park, MD 20740 | | First Class Mail |
| Wasam Jaddoa | Address Redacted | | | First Class Mail |
| Waseem Saleem | 25523 Kylemore Dr. | Aldie, VA 20105 | | First Class Mail |
| Wasen Nakhla | Address Redacted | | | First Class Mail |
| Wash City | Address Redacted | | | First Class Mail |
| Wash House Inc | 6980 Indian Head Hwy | Ste 10 | Bryands Road, MD 20616 | First Class Mail |
| Wash Spott Company | 1200 East Olive St. | Lamar, CO 81052 | | First Class Mail |
| Washing & Cleaning Brister Company | 247 Womack S | Pearl, MS 39208 | | First Class Mail |
| Washington Car Care | 5198 Ousleydale Hwy | Hartsville, SC 29550 | | First Class Mail |
| Washington Christian Books, Inc. | 7354-A Little River Tpke | Annandale, VA 22003 | | First Class Mail |
| Washington Missionary Baptist Church | 1920 Stoney Point Rd | Shelby, NC 28150 | | First Class Mail |
| Washington Park Cleaners | 529 E Ohio Ave | Denver, CO 80209 | | First Class Mail |
| Washington Real Estate Investments, LLC | 21134 Allenham Ln | Humble, TX 77338 | | First Class Mail |
| Washington Toapanta | Address Redacted | | | First Class Mail |
| Washington Vape Co LLC | 1348 U St Nw | Washington, DC 20009 | | First Class Mail |
| Washoutpan.Com LLC | 5330 Alta Bahia Court | San Diego, CA 92109 | | First Class Mail |
| Wasi LLC | 1605 W Ave H, Ste 100 | Temple, TX 76504 | | First Class Mail |
| Wasif Abdelrazek | Address Redacted | | | First Class Mail |
| Wasihun Halegiorgis | Address Redacted | | | First Class Mail |
| Wasiks' Farms | 4879 Saunders Settlement Rd | Lockport, NY 14094 | | First Class Mail |
| Wasiq Inc | 2103 Us-1 | Ft Pierce, FL 34950 | | First Class Mail |
| Wasiu Aderoummu | Address Redacted | | | First Class Mail |
| Wasiu Ibrahim | Address Redacted | | | First Class Mail |
| Wass Woodworks, LLC | 604 Wass Hollow Rd | Addison, PA 15411 | | First Class Mail |
| Wasserman Efficiency | 2 North Main | Monroeville, OH 44847 | | First Class Mail |
| Wassi World Entertainment LLC | 2051 Nw 188 Ave | Pembroke Pines, FL 33029 | | First Class Mail |
| Watch Over Me Pet Sitting LLC | 53 Kill Road | Columbia, NJ 07832 | | First Class Mail |
| Watchdog Collectibles | 114 East Arlington Drive | Somerset, PA 15501 | | First Class Mail |
| Watchman Protection Services, Inc. | 12347 Sw 132 Court | Miami, FL 33186 | | First Class Mail |
| Water Heater Pros LLC | 8663 Massey Cir | Colorado Springs, CO 80920 | | First Class Mail |
| Water One Systems Inc | 1374 E 16th St | Los Angeles, CA 90021 | | First Class Mail |
| Water Out Now, LLC | 11534 Charlies Terrace | Ft Myers, FL 33907 | | First Class Mail |
| Water Street Ventures, Inc. | 123 Water St | Williamstown, MA 01267 | | First Class Mail |
| Water Works Plumbing Inc. | 9006 172nd St Se | Snohomish, WA 98296 | | First Class Mail |
| Waterbean Coffee | Address Redacted | | | First Class Mail |
| Waterbury Corp | 550 N Webb Road | Suite E | Wichita, KS 67206 | First Class Mail |
| Watercraft Rentals | 8629 Ferguson Rd | Charlotte, NC 28227 | | First Class Mail |
| Waterfront Media, LLC | 108 Weather Vane Drive | Cherry Hill, NJ 08002 | | First Class Mail |
| Waterfront Productions LLC | 4 Commercial Wharf | Newport, RI 02840 | | First Class Mail |
| Waterglory | 144-12 73 Ave | Flushing, NY 11367 | | First Class Mail |
| Waterpointe Properties LLC. | 3252 Dogwood Dr | Hapeville, GA 30354 | | First Class Mail |
| Waterproofing360 Inc. | 500 Beach Rd | W Haverstraw, NY 10993 | | First Class Mail |
| Watershed Enterprises, LLC | 106 Central Ave | Goose Creek, SC 29445 | | First Class Mail |
| Waterwerks Gardening | 4 Carleton Dr | Freehold, NJ 07728 | | First Class Mail |
| Watford Trucking | 254 Huggins St | Mckenzie, AL 36456 | | First Class Mail |
| Wathguens Cherisma | Address Redacted | | | First Class Mail |
| Watkins Pump & Well LLC | 6039 Cypress Gardens Blvd | 502 | Winter Haven, FL 33884 | First Class Mail |
| Watkins Select Properties | 732 Cresent Drive | Desoto, TX 75115 | | First Class Mail |
| Watson Tree Service, LLC | 2331 Rock Mill Lane Ne | Conyers, GA 30013 | | First Class Mail |
| Watt Commercial Sweeping Inc | 1715 Roswell St | Smyrna, GA 30080 | | First Class Mail |
| Watthana LLC | 6411 Latona Ave Ne | Seattle, WA 98115 | | First Class Mail |
| Watto Chiropractic | 8638 Route 30, Ste 30 | Route 104 | Mt Pleasant Mills, PA 17853 | First Class Mail |
| Watts Communications, LLC | 724 Sharp Road | Sevierville, TN 37876 | | First Class Mail |
| Watts Construction Management | 7010 Cozycroft Ave | Winnetka, CA 91306 | | First Class Mail |
| Wauchula Dental Corp | 322 S 6th Ave | Wauchula, FL 33873 | | First Class Mail |
| Wav Group, Inc. | 291 Falcon Crest Drive | Arroyo Grande, CA 93420 | | First Class Mail |
| Wave Nail Inc | 5018 Church Ave | Brooklyn, NY 11203 | | First Class Mail |
| Wavecheq LLC | 350 Peaceful Way | Fayetteville, GA 30214 | | First Class Mail |
| Wavelink Technologies Inc | 21051 San Simeon Way | 202 | Miami, FL 33179 | First Class Mail |
| Waverly Mint Mart Inc. | 24295 Hwy. 17 | Waverly, GA 31565 | | First Class Mail |
| Wax Pot Studio | 705 18th Ave S | Nashville, TN 37203 | | First Class Mail |
| Waxingbybecky | 507 | N. Harbor City Blvd | Melbourne, FL 32935 | First Class Mail |
| Waxx It Automotive Detailing, Inc | 800 The Mark Lane | 2105 | San Diego, CA 92101 | First Class Mail |
| Way 2 Go Freightlines | 2791 Hill Cir | Dacula, GA 30019 | | First Class Mail |
| Way Builders Inc. | 1052 W Old Number 4 Hwy. | Coward, SC 29530 | | First Class Mail |
| Wayandone Consulting LLC | 15 W. 621 81st St | Burr Ridge, IL 60527 | | First Class Mail |
| Wayborn Johnson | Address Redacted | | | First Class Mail |
| Waycross Auto Repair Inc | 1059 Alice St | Waycross, GA 31501 | | First Class Mail |
| Waymensejour | Address Redacted | | | First Class Mail |
| Waymond Daniel | Address Redacted | | | First Class Mail |
| Waymond Jones Installations | 521 Sw 62nd Ave | Margate, FL 33068 | | First Class Mail |
| Wayne Allen | Address Redacted | | | First Class Mail |
| Wayne Bailey Plumbing | 1029 Chesnut Mountain Drive | E Bend, NC 27018 | | First Class Mail |
| Wayne Bartron | Address Redacted | | | First Class Mail |
| Wayne Brown Excyte | Address Redacted | | | First Class Mail |
| Wayne Byers | Address Redacted | | | First Class Mail |
| Wayne Clifton Fong | Address Redacted | | | First Class Mail |
| Wayne Cooper | Address Redacted | | | First Class Mail |
| Wayne D'Orio | Address Redacted | | | First Class Mail |
| Wayne E. Phelps Enterprises Inc. | 1862 Ledge Rd | Basom, NY 14013 | | First Class Mail |
| Wayne F Nolte Phd Pe Pc | 50 Village Court | Hazlet, NJ 07730 | | First Class Mail |
| Wayne Goetz | Address Redacted | | | First Class Mail |
| Wayne Granit Plumbing & Heating | 991 Grace Drive | Toms River, NJ 08753 | | First Class Mail |
| Wayne Henderson Enterprises Inc | 6822 Hawthorn Park Drive | Indianapolis, IN 46220 | | First Class Mail |
| Wayne Heslop | Address Redacted | | | First Class Mail |
| Wayne J Moniz | Address Redacted | | | First Class Mail |
| Wayne Kelly | Address Redacted | | | First Class Mail |
| Wayne L. Glass | Address Redacted | | | First Class Mail |
| Wayne Martin | Address Redacted | | | First Class Mail |
| Wayne Morgan | Address Redacted | | | First Class Mail |
| Wayne Murray | Address Redacted | | | First Class Mail |
| Wayne O Wash, LLC | 659 Abbington Dr | Suite 113 | E Windsor, NJ 08520 | First Class Mail |
| Wayne P Construction LLC | 61 Mitchell St | W Orange, NJ 07052 | | First Class Mail |
| Wayne Savage LLC | 2070 Powers Ferry Trace | Marietta, GA 30067 | | First Class Mail |
| Wayne Snacks | Address Redacted | | | First Class Mail |
| Wayne Steinberg | Address Redacted | | | First Class Mail |
| Wayne Stump Contracting Inc | Attn: Wayne Stump | 162 Virginville Rd | Hamburg, PA 19526 | First Class Mail |
| Wayne Vaughn | Address Redacted | | | First Class Mail |
| Wayne Ventures LLC | 6072 Wallis Dr | Frisco, TX 75033 | | First Class Mail |
| Wayne Wetzel & Son | 595 S High St | Selinsgrove, PA 17870 | | First Class Mail |
| Wayne Wilson Pools LLC | 23 Four Mile Rd | Pemberton, NJ 08068 | | First Class Mail |
| Wayneinder Anand | Address Redacted | | | First Class Mail |
| Wayne'S Beauty Salon | 500 South Chain Drive | Suite 3 | Appleton, WI 54915 | First Class Mail |
| Waynes Grocery Corp | 1704 Vaughn Blvd | Ft Worth, TX 76105 | | First Class Mail |
| Waynes Lake Shore Cleaners | 340 Park Ave | Glencoe, IL 60022 | | First Class Mail |
| Wayside Builders LLC | 34208 Aurora Rd | Suite 112 | Cleveland, OH 44139 | First Class Mail |
| Wayvest Investments Inc | 11280 Nw 23rd St | Plantation, FL 33323 | | First Class Mail |
| Wazira Qaradaghy | Address Redacted | | | First Class Mail |
| Wb Books LLC | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Wbi Contracting & Services, Inc. | 1740 E St | Loxahatchee, FL 33470 | | First Class Mail |
| Wbj Trucking | 492 Todd Ave | Port St Lucie, FL 34983 | | First Class Mail |
| Wbm Trucking | 13637 Live Oak Ln | Irwindale, CA 91306 | | First Class Mail |
| Wc Renovations, LLC | 12414 Holly Jane Ct | Orlando, FL 32824 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Wcay Inc | 1339 Centinela Ave | Inglewood, CA 90302 | | First Class Mail |
| Wct Distribution, LLC | 17621 Sterling Lake Dr | Ft Myers, FL 33967 | | First Class Mail |
| We Belong Senior Home Of Plymouth, LLP | 300 Meadow Ln | Plymouth, IN 46563 | | First Class Mail |
| We Bring The Party | 128 S Summit St | Morenci, MI 49256 | | First Class Mail |
| We Care Child Care | 1818 North 20th St. | Philadelphia, PA 19121 | | First Class Mail |
| We Care Homes LLC | 6231 S 30th Dr | Phoenix, AZ 85041 | | First Class Mail |
| We Care Management | 47425 N Meander Rd | New River, AZ 85087 | | First Class Mail |
| We Clean Green LLC | 179 Rehoboth Ave | 1080 | Rehoboth Beach, DE 19971 | First Class Mail |
| We Do Care Wdc LLC | 20314 Lone Star Oak Ct | Cypress, TX 77433 | | First Class Mail |
| We Do It All Services | 2707 Skyview Downs | Houston, TX 77047 | | First Class Mail |
| We Globalize LLC | 7 Lincoln Terrace | Lexington, MA 02421 | | First Class Mail |
| We Green | 11945 Magnolia Blvd | 101 | Valley Village, CA 91607 | First Class Mail |
| We Lend LLC | 8810 136th St | Richmond Hill, NY 11418 | | First Class Mail |
| We Let The Dogs Out 4 You LLC | 10172 Elgin Way | Bristow, VA 20136 | | First Class Mail |
| We Love Paving, Inc | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | First Class Mail |
| We Party 2 | 1482 New Castle Dr | Macon, GA 31204 | | First Class Mail |
| We Provoke Thought | 4300 W Lake Mary Blvd | Lake Mary, FL 32746 | | First Class Mail |
| We Sell For Less | 2141 Sw 1St St, Ste 110 | Miami, FL 33135 | | First Class Mail |
| We Show Up Auto Detailing, L.L.C. | 1670 S.E. 23rd St | Homestead, FL 33035 | | First Class Mail |
| We The People Forms & Services Center Torrance Ca LLC | 4727 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| We Three Care LLC | 2646 Dupont Dr, Ste 60 | 107 | Irvine, CA 92612 | First Class Mail |
| We Train Atlanta | 2470 Camellia Ln Ne, Unit 2524 | Atlanta, GA 30324 | | First Class Mail |
| Wealth & Wisdom Financial | 4545 Bissonnet | 270 | Bellaire, TX 77401 | First Class Mail |
| Wealth Management Strategies LLC | 5337 Millenia Lakes Blvd | Suite 405 | Orlando, FL 32839 | First Class Mail |
| Wealth Retention Group, LLC | 2879 W Plaza Drive | Franklin, WI 53132 | | First Class Mail |
| Wealthy Consulting Pc | 232 S. Chestnut | Reed City, MI 49677 | | First Class Mail |
| Wear Art Thou Studios | 11101 Royal Palm Blvd | Apt. 111 | Coral Springs, FL 33065 | First Class Mail |
| Wear Technologies LLC | 47 Meadow Drive | Greensburg, PA 15601 | | First Class Mail |
| Wearbrims LLC | 1430 Westmont Rd | Atlanta, GA 30311 | | First Class Mail |
| Weatherbee Photography | 120 E Main St | Cridersville, OH 45806 | | First Class Mail |
| Weatherford'S, Inc. | 3009 E. Cervantes St. | Pensacola, FL 32503 | | First Class Mail |
| Weaver Installations LLC | 1333 Fannie Head Road | Jesup, GA 31545 | | First Class Mail |
| Weaverware-Computerworks Co | 2231 Gold Road | Ste 8 | Spring Hill, FL 34609 | First Class Mail |
| Web Guys, LLC | 4101 E. Baseline Rd | 1121 | Gilbert, AZ 85234 | First Class Mail |
| Webber'S Tavern Inc | 6339 Edgewater Dr. | Erie, MI 48133 | | First Class Mail |
| Webbs Homeimprovements | Address Redacted | | | First Class Mail |
| Webcoup Corporation | 3949 East California Blvd | Pasadena, CA 91107 | | First Class Mail |
| Webdesign499, LLC | 413 Old Country Rd S | Wellington, FL 33414 | | First Class Mail |
| Weber & Ambs Custom Cabinets LLC | 512 W Troy St | Cuba City, WI 53807 | | First Class Mail |
| Weber & Pullin LLP | 7600 Jericho Turnpike | Woodbury, NY 11797 | | First Class Mail |
| Weber Bros Painting LLC | W175N11163 Stonewood Drive | Suite 114 | Germantown, WI 53022 | First Class Mail |
| Weber Financial LLC | 33481 W 14 Mile Rd | 120 | Farmington Hills, MI 48331 | First Class Mail |
| Webmommies.Com LLC | 747 N Buffalo Dr | Saratoga Springs, UT 84045 | | First Class Mail |
| Webnatic | 6823 Fort Hamilton Pkwy. | Suite 114 | Brooklyn, NY 11219 | First Class Mail |
| Wecare Pharmacy LLC | 7830 Gunn Hwy | Tampa, FL 33626 | | First Class Mail |
| Weckerly Drywall LLC | W6757 Rothenbuehler Rd | Monroe, WI 53566 | | First Class Mail |
| Wed Wisely, LLC Dba Loveland Wedding Center | 680 E Eisenhower Blvd | Loveland, CO 80537 | | First Class Mail |
| Wedabes Corp | 303 N. Spurgeon St | Santa Ana, CA 92701 | | First Class Mail |
| Wedd Me | Address Redacted | | | First Class Mail |
| Weddingsbl, LLC | Attn: Stephen Beninati | 303 East 83Rd St, Ste 30A | New York, NY 10028 | First Class Mail |
| Wedge Automotive LLC | 4028 N 24th St | Phoenix, AZ 85016 | | First Class Mail |
| Wedgwood Gardens Care Center LLC. | 3419 Route 9 North | Freehold, NJ 07728 | | First Class Mail |
| Wednesday Jackson | Address Redacted | | | First Class Mail |
| Wee Can Autism And Behavioral Consultation | Attn: Suzette Morrison | 830 Eastern Byp Ste A6 | Richmond, KY 40475 | First Class Mail |
| Wee Care Early Learnin Center, Inc. | 4200 Washington Road | E Point, GA 30344 | | First Class Mail |
| Wee Little Farm | 309 Pierce Ln | Columbia X Rds, PA 16914 | | First Class Mail |
| Wee Tots Pediatrics, Pa | 4201 Interway Pl | Arlington, TX 76018 | | First Class Mail |
| Weeks Realty Associates LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | First Class Mail |
| Weenie Mart | Address Redacted | | | First Class Mail |
| Weezies Dylan LLC | 132 Main St. | Essex, MA 01929 | | First Class Mail |
| Wegolit | 2100 Date St. | Apt. 503 | Honolulu, HI 96826 | First Class Mail |
| Wegotites, | 360 Industrial Loop | Staten Island, NY 10309 | | First Class Mail |
| Wehrmanns Bar LLC | 1376 County Road Ff | Oshkosh, WI 54904 | | First Class Mail |
| Wei Bao Dds Inc | 9260 Alcosta Blvd. | Suite A-3 | San Ramon, CA 94583 | First Class Mail |
| Wei Deng | Address Redacted | | | First Class Mail |
| Wei Yang | Address Redacted | | | First Class Mail |
| Weidman Athletics, Inc. | 27 Landview Drive | Dix Hills, NY 11746 | | First Class Mail |
| Weightloss Boutique LLC | 21455 S Ellsworth Rd | Ste. 24 | Queen Creek, AZ 85142 | First Class Mail |
| Weihler Consulting Group, Inc | 819 Orchard View Dr | Royal Oak, MI 48073 | | First Class Mail |
| Weijie Huang | Address Redacted | | | First Class Mail |
| Weimar D Medina | Address Redacted | | | First Class Mail |
| Wein Yard LLC | 23 Monsey Blvd | 201 | Monsey, NY 10952 | First Class Mail |
| Weinstein & Engler, Cpas, P.C. | 2171 Jericho Turnpike | Suite 310 | Commack, NY 11725 | First Class Mail |
| Weird Butt, LLC | 361 S. Broadway | Los Angeles, CA 90013 | | First Class Mail |
| Wei-Shyan Jang | Address Redacted | | | First Class Mail |
| Weiss Choice Realty LLC | 116 Fosters Holly Lane | Holly Springs, NC 27540 | | First Class Mail |
| Weissman Children'S Foundation | 121 Neperan Road | Tarrytown, NY 10591 | | First Class Mail |
| Wej Transportation LLC | 11743 Northpointe Blvd | 1023 | Tomball, TX 77377 | First Class Mail |
| Wel Construction Inc. | 3551 W Fullerton Ave. | 1St Floor | Chicago, IL 60647 | First Class Mail |
| Welbilt Services LLC | 406 Serrill Ave Oceanview De | Oceanview, DE 19970 | | First Class Mail |
| Welch Design Studio Interiors | 2280 E. Maple Ave | El Segundo, CA 90245 | | First Class Mail |
| Welcome Communications | Address Redacted | | | First Class Mail |
| Welcome Halal Meat & Grocery Of Njinc | 772 Newark Ave | Jersey City, NJ 07306 | | First Class Mail |
| Welcome Springs LLC | 6251 Leon Young Dr | Colorado Spring, CO 80924 | | First Class Mail |
| Welcome Ventures Inc | 300 E Randolph St | Chicago, IL 60601 | | First Class Mail |
| Weld Worx Inc | 52 N Schuylkill Ave | Eagleville, PA 19403 | | First Class Mail |
| Weldon Bond Photography & Production Studio, LLC. | 3700 Wendell Dr Sw | Atlanta, GA 30336 | | First Class Mail |
| Weldon Cypert | Address Redacted | | | First Class Mail |
| Welington Pereira Mota | Address Redacted | | | First Class Mail |
| Well Beyond Home Care Agency | 3 Graces Way | Centereach, NY 11720 | | First Class Mail |
| Well Care Medical Center Inc. | 8549 Wilshire Blvd | Suite 1149 | Beverly Hills, CA 90211 | First Class Mail |
| Well Care Pharmacy | 1108 Half W Glenoaks Blvd | Glendale, CA 91202 | | First Class Mail |
| Well Dressed Windows Inc. | 11124 Sunset Ridge Circle | Boyton Beach, FL 33437 | | First Class Mail |
| Well Hung Drywall, LLC | 8804 Ave B | Sparrows Point, MD 21219 | | First Class Mail |
| Well Life Place | Address Redacted | | | First Class Mail |
| Well Within Healing Arts, LLC | 400 E Simpson | Suite 210 | Lafayette, CO 80026 | First Class Mail |
| Well-Being Home Care | 265 Kindernkamack Road | Westwood, NJ 07675 | | First Class Mail |
| Wellbuilt Construction Enterprises, LLC | 237 W 35th St | S 1005 | New York, NY 10001 | First Class Mail |
| Wellcare Surgical Assisting LLC | 2673 Moss Lane Se | Marietta, GA 30067 | | First Class Mail |
| Wellcos Corporation | 11663 Sherman Way | N Hollywood, CA 91605 | | First Class Mail |
| Well-Done Kitchens | 1460 W Cortez St | Chicago, IL 60642 | | First Class Mail |
| Wellesley Transportation Co. , Inc. | 8A Washington Ct | Wellesley, MA 02481 | | First Class Mail |
| Wellfit, Inc | 1232 Obispo Ave | Long Beach, CA 90804 | | First Class Mail |
| Wellington Agricultural Services Inc. | 132 Nottingham Rd | Royal Palm Beach, FL 33411 | | First Class Mail |
| Wellington Dearaujo | Address Redacted | | | First Class Mail |
| Wellington Santos | Address Redacted | | | First Class Mail |
| Wellington Silvestre | Address Redacted | | | First Class Mail |
| Wellness Bodywraps Health Studio | 9710 W Tropicana Ave | Suite 120 | Las Vegas, NV 89147 | First Class Mail |
| Wellness Essentials, LLC | 1103 School Ave | Oshkosh, WI 54901 | | First Class Mail |
| Wellness Living In Plantation LLC | 221 Nw 49 Ave | Plantation, FL 33317 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Wellness Watchers | Address Redacted | | | First Class Mail |
| Well-Read Fred Writing Classes | 8117 Fitzroy Court | Sacramento, CA 95829 | | First Class Mail |
| Wells Outdoor Power | 9914 Millcreek Rd Se | Aumsville, OR 97325 | | First Class Mail |
| Wells Childcare Services Inc. | dba Lollipop Kids | 7014 Grinder Drive | Austell, GA 30168 | First Class Mail |
| Wells Contracting LLC | 42281 Magistrate Ct | Chantilly, VA 20152 | | First Class Mail |
| Wells Covington Tax Service | 410 N Magnolia St | Sumter, SC 29150 | | First Class Mail |
| Wells Park Partners Inc. | 4338 N Leavitt St | Chicago, IL 60618 | | First Class Mail |
| Wellsprings Endodontics PC | 2139 Silas Deane Hwy | Suite 206A | Rocky Hill, CT 06067 | First Class Mail |
| Welton 2217 LLC | 1842 Montane Dr | Golden, CO 80401 | | First Class Mail |
| Wen Long Corporation | 6063 Centreville Crest Ln | Centreville, VA 20121 | | First Class Mail |
| Wen Ma | Address Redacted | | | First Class Mail |
| Wena LLC | 200 Eileen Ter | Hackensack City, NJ 07601 | | First Class Mail |
| Wendel Mcdonald LLC / Mcdonald Custom Design | 36660 Bordeaux | Avon, OH 44011 | | First Class Mail |
| Wendell Bennett | Address Redacted | | | First Class Mail |
| Wendell Flowers | dba K&K Sales | 30074 Eleanor Lane | Andalusia, AL 36421 | First Class Mail |
| Wendell Gabbard | Address Redacted | | | First Class Mail |
| Wendmagegn Endale | Address Redacted | | | First Class Mail |
| Wendy Aronwald | Address Redacted | | | First Class Mail |
| Wendy Bedortha | Address Redacted | | | First Class Mail |
| Wendy Chandler | Address Redacted | | | First Class Mail |
| Wendy Charles | Address Redacted | | | First Class Mail |
| Wendy Corrigan | Address Redacted | | | First Class Mail |
| Wendy Daniels Creations | 2951 W Warren Blvd | Apt 3 | Chicago, IL 60612 | First Class Mail |
| Wendy Evans | Address Redacted | | | First Class Mail |
| Wendy Hickenbotham | Address Redacted | | | First Class Mail |
| Wendy Hicks | Address Redacted | | | First Class Mail |
| Wendy Hoffman, Md | Address Redacted | | | First Class Mail |
| Wendy Jeffries | Address Redacted | | | First Class Mail |
| Wendy Joosae | Address Redacted | | | First Class Mail |
| Wendy Lamousnery | Address Redacted | | | First Class Mail |
| Wendy M Navarro | Address Redacted | | | First Class Mail |
| Wendy Mann | Address Redacted | | | First Class Mail |
| Wendy Martinez | Address Redacted | | | First Class Mail |
| Wendy Mcgill | Address Redacted | | | First Class Mail |
| Wendy Peoples | Address Redacted | | | First Class Mail |
| Wendy Phan | dba Jame'S Nails & Spa | 9135 Las Tunas Drive | Temple City, CA 91780 | First Class Mail |
| Wendy R. Olsen | Address Redacted | | | First Class Mail |
| Wendy Rae Kinion | Address Redacted | | | First Class Mail |
| Wendy Ramos | Address Redacted | | | First Class Mail |
| Wendy Trainor | Address Redacted | | | First Class Mail |
| Wendy Weinstein | Address Redacted | | | First Class Mail |
| Wendy Williams | Address Redacted | | | First Class Mail |
| Wendy Wolfe | Address Redacted | | | First Class Mail |
| Wendy'S Salon | 564 E El Camino Real | Sunnyvale, CA 94087 | | First Class Mail |
| Wenesh Wolde | Address Redacted | | | First Class Mail |
| Wenfeng Wei | Address Redacted | | | First Class Mail |
| Wenford Colin Lawrence | Address Redacted | | | First Class Mail |
| Wengstrom Construction LLC | 3911 Silsby Rd | Cleveland, OH 44111 | | First Class Mail |
| Wentworth C Browne Inc Space & Events | 170 West Englewood Ave | Teaneck, NJ 07601 | | First Class Mail |
| Wenyan Shuster | Address Redacted | | | First Class Mail |
| Wenzhou Ouhai Hengfeng Electrical Co | 11171 Harry Hines Blvd | Ste 120 | Dallas, TX 75229 | First Class Mail |
| Werk Hard Enterprises LLC | 1094 Euclid Ave | Long Beach, CA 90804 | | First Class Mail |
| Werkluel Gebru | Address Redacted | | | First Class Mail |
| Wershelia Ellison | Address Redacted | | | First Class Mail |
| Wertheim Insurance Consultants, LLC | 17-06 Calabrese Place | Fair Lawn, NJ 07410 | | First Class Mail |
| Wertz Coal Yard Inc | 829 W Trindle Rd | Mechanicsburg, PA 17055 | | First Class Mail |
| Wes Rowell | Address Redacted | | | First Class Mail |
| Wes Transport | 3449 Nw 44th St | Apt 206 | Lauderdale Lakes, FL 33309 | First Class Mail |
| Wesley Arbogast Construction | 828 Clearview Dr | Vinton, VA 24179 | | First Class Mail |
| Wesley Brown Racing | Address Redacted | | | First Class Mail |
| Wesley Delvois | Address Redacted | | | First Class Mail |
| Wesley Farm & Lawancare, Inc | 1380 Cedar Rd | Mound Bayou, MS 38762 | | First Class Mail |
| Wesley H. Sadler | Address Redacted | | | First Class Mail |
| Wesley Heath | Address Redacted | | | First Class Mail |
| Wesley Home Health Services Inc | Attn: Ngozi Nwasuruba | 10333 Harwin Dr Ste 373 | Houston, TX 77036 | First Class Mail |
| Wesley Jackson | Address Redacted | | | First Class Mail |
| Wesley Jones | Address Redacted | | | First Class Mail |
| Wesley Kosher Inc. | 455 Route 306 | Monsey, NY 10952 | | First Class Mail |
| Wesley Maxi Cleaners Inc | 130 N Main St | Wheaton, IL 60187 | | First Class Mail |
| Wesley Mckee | Address Redacted | | | First Class Mail |
| Wesley Shelton | Address Redacted | | | First Class Mail |
| Wesley Whitson Ac-Healting Services | 1967 Genova Dr | Oviedo, FL 32765 | | First Class Mail |
| Wesley'S Place | 30109 Carlysle St | Inkster, MI 48141 | | First Class Mail |
| Weslie Erin Sellinger | Address Redacted | | | First Class Mail |
| Weslleisley Dally | Address Redacted | | | First Class Mail |
| Wesmine Emmanuel | Address Redacted | | | First Class Mail |
| Wesner Jean | Address Redacted | | | First Class Mail |
| Wesolutions Marketing LLC | 7975 Springarden Way | Sacramento, CA 95828 | | First Class Mail |
| Wessex Performance Properties LLC | 2020 Madison St Ext | Sligo, PA 16255 | | First Class Mail |
| West 50 Auto Enhancement | 8288A Elepaio St | Kekaha, HI 96752 | | First Class Mail |
| West Coast Barber College, Inc. | 3753 Mission Ave | 108 | Oceanside, CA 92058 | First Class Mail |
| West Coast Concrete Pumping San Diego California | 1126 Arcadia Rd | B | Encinitas, CA 92024 | First Class Mail |
| West Coast Deli Inc | Attn: Ali Tarhine | 2645 Sr 590 | Clearwater, FL 33759 | First Class Mail |
| West Coast Express Inc | 482 Victory Ave | Manteca, CA 95336 | | First Class Mail |
| West Coast Management Services LLC | 8732 Se Margie Way | Happy Valley, OR 97086 | | First Class Mail |
| West Coast Oriental Market LLC | 4060 Meridian St | Bellingham, WA 98226 | | First Class Mail |
| West Coast Road Construction, LLC. | 19698 Biggs Rd. | Vernonia, OR 97064 | | First Class Mail |
| West Company | 516 Twin Knoll Dr | Mckinney, TX 75071 | | First Class Mail |
| West Cost Doctors Medical Group, Inc | 814 E Broadway St | 1 | Glendale, CA 91205 | First Class Mail |
| West County Strings | 1199 Fieldhurst Dr | Ballwin, MO 63011 | | First Class Mail |
| West Dade Academy Corp | 10950 Sw 34 St | Miami, FL 33165 | | First Class Mail |
| West Elite Service Team | 1243 E Parkway S | Memphis, TN 38114 | | First Class Mail |
| West End Premier Auto Wash | 910 Pendleton St | Greenville, SC 29601 | | First Class Mail |
| West End Wine & Spirits Inc | 33 West End Ave | New York, NY 10023 | | First Class Mail |
| West Falls Service Center, Inc. | 7399 Lee Hwy | Falls Church, VA 22042 | | First Class Mail |
| West Haven Care Inc. | 9105 Sw Washington St | Portland, OR 97225 | | First Class Mail |
| West Hill Window Fashions | 300 W Hargett St | Raleigh, NC 27601 | | First Class Mail |
| West Hills Care Home Inc | 22956 Ingomar St | W Hills, CA 91304 | | First Class Mail |
| West Hills Towing & Transport LLC | 7333 Deering Ave | Canoga Park, CA 91303 | | First Class Mail |
| West Lake Family Management Group, LLC | 4136 W Lake Rd | Silver Springs, NY 14550 | | First Class Mail |
| West Lawn Service | 912 Mitchell St | Benton, LA 71006 | | First Class Mail |
| West Loop Gate, A Community Organization Inc. | 159 N Sangamon St | Suite 202 | Chicago, IL 60607 | First Class Mail |
| West Maui Management | 184 Mailalani Place | Lahaina, HI 96761 | | First Class Mail |
| West Mi Motorsports LLC | 5873 Division Ave South | Wyoming, MI 49548 | | First Class Mail |
| West Michigan Transportation | 2365 Mccracken St | Muskegon, MI 49441 | | First Class Mail |
| West Power, Unity & Associates | P. O. Box 2664 | Inglewood, CA 90305 | | First Class Mail |
| West To East Transportation, Inc. | 16038 Lahey St | Granada Hills, CA 91344 | | First Class Mail |
| West Way Express Inc | 914 W Greens Rd | Houston, TX 77067 | | First Class Mail |
| Westar Health Management Inc | 3149 Interstate 30 | Ste C | Mesquite, TX 75150 | First Class Mail |
| Westbelt Inc | 2555 Westbelt Dr | Columbus, OH 43228 | | First Class Mail |
| Westbooks Ltd | 28 St Andrews Place | Hilton Head Island, SC 29928 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Westbury Stables LLC | 6157 W Hwy 329 | Reddick, FL 32686 | | First Class Mail |
| Westchester Custom Framing & Art | 1 South Greeley | Chappaqua, NY 10514 | | First Class Mail |
| Westchester Properties Group Inc | 5 Brick Hill Rd | Somers, NY 10589 | | First Class Mail |
| Westchester Radiology & Imaging, Pc | 933 Saw Mill River Road | Ardsley, NY 10502 | | First Class Mail |
| Westcoast Realestate | 8452 Oberlin Ave | Westminster, CA 92683 | | First Class Mail |
| Westcott Hospitality LLC Dba The Westcott Palm Springs | 530 E Mel Ave | Palm Springs, CA 92262 | | First Class Mail |
| Westerfeld Trucking | 751 N 6th St | 411 | Columbus, OH 43215 | First Class Mail |
| Westerman'S Washers | 460 Southgate Ave | Virginia Beach, VA 23462 | | First Class Mail |
| Western Appliance, Inc. | 108 Ridgedale Ave. | Bldg 5 | Morristown, NJ 07960 | First Class Mail |
| Western Botanical Services | 5859 Mt. Rose Hwy | Reno, NV 89511 | | First Class Mail |
| Western Carolina Ear, Nose, & Throat Specialists, Pllc | 63 Haywood Park Drive | Clyde, NC 28721 | | First Class Mail |
| Western Enterprises Inc. | 2245 Via Sombra | Las Cruces, NM 88005 | | First Class Mail |
| Western Growers Inc | 45 Piper Cross Rd | W Springfield, MA 01089 | | First Class Mail |
| Western Produce | 870 S. Western Ave. | 26 | Los Angeles, CA 90005 | First Class Mail |
| Western Reserve Industries LLC | 25933 State Route 62 | Beloit, OH 44609 | | First Class Mail |
| Western Star Update LLC | 39506 N. Daisy Mt. Dr | Ste 291 | Anthem, AZ 85086 | First Class Mail |
| Westframesandcratellc | 2915 N 29Dr | | Phoenix, AZ 85017 | First Class Mail |
| Westgate Marathon Petroleum Inc | 2450 Okeechobee Blvd | W Palm Beach, FL 33409 | | First Class Mail |
| Westhampton Seabreeze Motel, Inc. | dba Westhampton Seabreeze Motel | 19 Sea Breeze Ave | Westhampton, NY 11977 | First Class Mail |
| Westin Means | Address Redacted | | | First Class Mail |
| Westin Plumbing & Heating, Inc | 13600 Edgewood St | Becker, MN 55308 | | First Class Mail |
| Westland Chiropractic Center P.C. | 2801 Youngfield St | Suite 311 | Golden, CO 80401 | First Class Mail |
| Westley Heating & Air Conditioning LLC | N4799 State Rd 49 | Waupaca, WI 54981 | | First Class Mail |
| Westminster Presbyterian Church | 2505 Village Drive | Fayetteville, NC 28304 | | First Class Mail |
| Westmoreland At Carecore LLC | 230 Cherry St | Chillicothe, OH 45601 | | First Class Mail |
| Westoaks Orthopaedic Associates, Inc | 110 Jensen Court | Suite 1B | Thousand Oaks, CA 91362 | First Class Mail |
| Weston Cleaning Svc | 148 Horseshoe Bnd | Riverdale, GA 30274 | | First Class Mail |
| Westport Development LLC | 3494 Old Suttons Way | Marietta, GA 30062 | | First Class Mail |
| Westronics | 42444 Partridge Creek Rd | Askov, MN 55704 | | First Class Mail |
| Westrup Woodworks Inc | 18222 Gothard St. | Unit B. | Huntington Beach, CA 92648 | First Class Mail |
| Westside Agency LLC | 11740 San Vicente Blvd | Ste 109-218 | Los Angeles, CA 90049 | First Class Mail |
| Westside Atlanta Group LLC | 1700 Northside Dr | Atlanta, GA 30318 | | First Class Mail |
| Westside Behavioral Health, LLC | 2660 Glenmore Drive | Westlake, OH 44145 | | First Class Mail |
| Westside Mauka Pavillion | Address Redacted | | | First Class Mail |
| Westside Shears | Address Redacted | | | First Class Mail |
| Westville Seafood LLC | 1514 Whalley Ave | New Haven, CT 06515 | | First Class Mail |
| Westwood Sunglasses, | 1140 36th St | Ogden, UT 84403 | | First Class Mail |
| Wet & Wyld Watersports Rentals | 512 W Riverside Dr | Parker, AZ 85344 | | First Class Mail |
| Wetunicorn Apparel | Address Redacted | | | First Class Mail |
| Wewoka Premier Hospitality, LLC | 201 Commerce Drive | Wewoka, OK 74884 | | First Class Mail |
| Weyneshete Goda | Address Redacted | | | First Class Mail |
| Wg Enterprise Inc | 713 Church St | Eden, NC 27288 | | First Class Mail |
| Whaheed Dixon | Address Redacted | | | First Class Mail |
| Whaky Casseus | Address Redacted | | | First Class Mail |
| Whalebone Winery | 8325 Vineyard Drive | Paso Robles, CA 93446 | | First Class Mail |
| Whalen Business Consulting, LLC | 4668 Azzo Court | W Bloomfield, MI 48323 | | First Class Mail |
| Whaley Campbell Design | 1108 Cullen Dr | Tiffin, IA 52340 | | First Class Mail |
| Whang, Young Ki Piano Tuning Service | 2423 Neville Ave. | San Jose, CA 95130 | | First Class Mail |
| What A Rib Bbq | 298 Geneva Drive | Oviedo, FL 32765 | | First Class Mail |
| Whata Pool Service | Attn: Youn Lee | 23734 River Place Dr | Katy, TX 77494 | First Class Mail |
| Whatahaulers LLC | 1116 N Sam Houston | Odessa, TX 79761 | | First Class Mail |
| Whatever Customs | 1606 S Main | Cleburne, TX 76033 | | First Class Mail |
| Whatever Enterprises, LLC | 8803 Nundy Ave | Gibsonton, FL 33534 | | First Class Mail |
| Whatnot Collectibles | 105 N Market St | Chatham, IL 62629 | | First Class Mail |
| Whatnot Collectibles | Attn: Frank Wieman | 105 N Market St | Chatham, IL 62629 | First Class Mail |
| Whats In The Bowl Pet Shop LLC | 15401 W National Ave | New Berlin, WI 53151 | | First Class Mail |
| Whatta Relief Facility Services LLC | 2646 West Lincoln Hwy, Ste B | Merrillville, IN 46410 | | First Class Mail |
| What-U-Looking 4 Prof. Tax Svcs. Inc. | 13512 Minnieville Road 250 | Woodbridge, VA 22192 | | First Class Mail |
| Whcs LLC | 661 S. Mariposa Ave. | Los Angeles, CA 90005 | | First Class Mail |
| Wheel Bradford | Address Redacted | | | First Class Mail |
| Wheel Guys Inc. | 2546 Vale Ct | Davidsonville, MD 21035 | | First Class Mail |
| Wheel Power Transportation | 1400 Sunset | Waukegan, IL 60087 | | First Class Mail |
| Wheelcare Oahu | 330 Saratoga Rd | 88371 | Honolulu, HI 96830 | First Class Mail |
| Wheeler Legacy Transportation LLC | 1307 Luna Linda Dr | Arlington, TX 76010 | | First Class Mail |
| Wheeler Tax & Accounting LLC | 922 Hwy 81 E | Ste 185 | Mcdonough, GA 30252 | First Class Mail |
| Wheeless & Associates Inc. | 2231 Center St, Ste B | Deer Park, TX 77536 | | First Class Mail |
| Wheels Of Joy | 3107 Harp St | Shreveport, LA 71103 | | First Class Mail |
| Wheels On The Road | 9418 Oleander Drive | Shreveport, LA 71118 | | First Class Mail |
| Wheels Up Aviation Services LLC | 3422 Old Capital Trl | Wilmington, DE 19808 | | First Class Mail |
| Whelan Floors | Address Redacted | | | First Class Mail |
| Whimsy Art Studio LLC | 2211 Nw Military Hwy Ste. 116 | San Antonio, TX 78213 | | First Class Mail |
| Whiplash by Star | 1116 Concan Dr | Forney, TX 75126 | | First Class Mail |
| Whipped... By Tip LLC | 711 Wirt St | 1 | Paragould, AR 72450 | First Class Mail |
| Whirl Lawn & Snow | 1358 Flamingo Dr | Mt Morris, MI 48458 | | First Class Mail |
| Whiskers Dog Grooming LLC. | 2144 Gorham Pl | Germantown, TN 38139 | | First Class Mail |
| Whiskey Roads, LLC | 152 Washington Ave. | Little Ferry, NJ 07643 | | First Class Mail |
| Whispering Light | 2933 Panama Ave | Unit A | Carmichael, CA 95608 | First Class Mail |
| Whit Web Services LLC | 7116 Georges Way | Morrow, GA 30260 | | First Class Mail |
| White & Salt | 3222 Harding St | Carlsbad, CA 92008 | | First Class Mail |
| White Blossom Bridal LLC | 4844 New Broad St | Orlando, FL 32814 | | First Class Mail |
| White Chapel Joinery | Address Redacted | | | First Class Mail |
| White Cloud Express Inc | 1835 S. Perkins Rd | Memphis, TN 38117 | | First Class Mail |
| White Crane Acupuncture & Allergy | 92 Church St | Montclair, NJ 07042 | | First Class Mail |
| White Express LLC | 269 Virginia Ave | Dayton, OH 45410 | | First Class Mail |
| White Hart Insight LLC | 1214 W Medical Park Rd | Augusta, GA 30909 | | First Class Mail |
| White House Holding Group, LLC | 40 Richards Ave | Ste 3 | Norwalk, CT 06854 | First Class Mail |
| White Oak Landscaping & Lawn Care, Inc | 46 Apel Pl | Manchester, CT 06042 | | First Class Mail |
| White Oak Subs Inc | 138 Shenstone Blvd | Garner, NC 27529 | | First Class Mail |
| White Ocean Cleaning Solutions | 7 Marc Dr | Apt 7811 | Plymouth, MA 02360 | First Class Mail |
| White Plains Foods Inc | 3766 White Plains Rd | Bronx, NY 10467 | | First Class Mail |
| White Pond Party Beverages Inc | 245 Lafayette Rd | Medina, OH 44256 | | First Class Mail |
| White Premium Service | 2733 Ross Pl | Walnut Creek, CA 94597 | | First Class Mail |
| White Rabbit Group Inc. | 3650 68th St | Suite C | Des Moines, IA 50322 | First Class Mail |
| White Racing Products | 13377 W Hillsborough Ave | Tampa, FL 33635 | | First Class Mail |
| White Real Estate & Development LLC | 6355 Westfallen Overlook | Cumming, GA 30040 | | First Class Mail |
| White Rhino Transportation, LLC | 30567 Hwy 190 | Lacombe, LA 70445 | | First Class Mail |
| White Rock Presbyterian Church | 516 Thompson St | Kinston, NC 28502 | | First Class Mail |
| White Security Systems Inc | 1110 5th St | Suite 2 | Marysville, WA 98270 | First Class Mail |
| White Spruce Construction LLC | 18408 Ne 86th Ave | Battle Ground, WA 98604 | | First Class Mail |
| White Star Electric Service Inc. | 1030 Nottingham Lane | Hoffman Estates, IL 60169 | | First Class Mail |
| White Stone Forge LLC | Attn: Deborah Crane | 7200 Nesbit Rd | Waxhaw, NC 28173 | First Class Mail |
| White Wireless Inc. | 15927 Northern Blvd | Flushing, NY 11358 | | First Class Mail |
| Whitecliff Analytics | Address Redacted | | | First Class Mail |
| Whitehurst & Sons Fence Company Inc. | 7150 Us 264 East | Washington, NC 27889 | | First Class Mail |
| Whiteman LLC | 743 E 1500 N | N Manchester, IN 46962 | | First Class Mail |
| Whites Custom Concrete | 9901 W 136th Ln | Cedar Lake, IN 46303 | | First Class Mail |
| Whitestone Car Wash Inc. | 15055 Cross Island Parkway | Whitestone, NY 11357 | | First Class Mail |
| Whitestone Counseling Center | 250 Orion Rd Nw | N Canton, OH 44720 | | First Class Mail |
| Whitestone Laundromat ( Ny ) Inc. | 1241 150th St | Whitestone, NY 11357 | | First Class Mail |
| Whitewater Farms | 3631 W. Webb Rd. | Elfrida, AZ 85610 | | First Class Mail |
| Whitfield Consulting | 1501 Kayuni Drive | Mascotte, FL 34753 | | First Class Mail |
| Whitfield Financial Consulting | 1122 Woodstock Ave | Tonawanda, NY 14150 | | First Class Mail |
| Whiting Construction, | 504 Garnett Road | Joppa, MD 21085 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Whitley Linyard | Address Redacted | | | First Class Mail |
| Whitley Smith | Address Redacted | | | First Class Mail |
| Whitlock Accounting | 1020 Scenic Ct | N Augusta, SC 29841 | | First Class Mail |
| Whitney Brown | Address Redacted | | | First Class Mail |
| Whitney Chantel Givens | dba Whitney Chantel Beauty | 11103 Greenhead View Rd | Charlotte, NC 28262 | First Class Mail |
| Whitney Clarke, Psy.D. | Address Redacted | | | First Class Mail |
| Whitney Cole | Address Redacted | | | First Class Mail |
| Whitney Foods Inc | 25 | Glencoe, IL 60022 | | First Class Mail |
| Whitney Harris | Address Redacted | | | First Class Mail |
| Whitney Irvin | Address Redacted | | | First Class Mail |
| Whitney Kingsberry | Address Redacted | | | First Class Mail |
| Whitney Maymon, Lmt | 107 S Durham St | Baltimore, MD 21231 | | First Class Mail |
| Whitney Miller | Address Redacted | | | First Class Mail |
| Whitney Miller | Address Redacted | | | First Class Mail |
| Whitney Murray | Address Redacted | | | First Class Mail |
| Whitney Primus | Address Redacted | | | First Class Mail |
| Whitney T Walton | Address Redacted | | | First Class Mail |
| Whitney Thomas | Address Redacted | | | First Class Mail |
| Whitney Wanggaard | Address Redacted | | | First Class Mail |
| Whitney Whitworth | Address Redacted | | | First Class Mail |
| Whitten Morris | Address Redacted | | | First Class Mail |
| Whitter Tiling & Painting Company, LLC | 440 Waseca Dr | Lake Worth, FL 33462 | | First Class Mail |
| Whittington Chiropractic Pa | 801 Fairview Rd | Ste 6 | Asheville, NC 28803 | First Class Mail |
| Whit-Way Cleaning | 242 S Channel Haven Drive | Wilmington, NC 28409 | | First Class Mail |
| Whiz Kids On Computer | 18 Thomas Lane | Huffman, TX 77336 | | First Class Mail |
| Whizsystemsinc | 44381 Foxthom Ter | Ashburn, VA 20147 | | First Class Mail |
| Who Trading Inc | 1827 10th Ave | Monrovia, CA 91016 | | First Class Mail |
| Whole Trading Inc | 6535 Lavender Bend Ln | Katy, TX 77494 | | First Class Mail |
| Wholesale Appliance | 371 Summerdale Ln | Algonquin, IL 60102 | | First Class Mail |
| Wholesale Copiers | 15310 Fagerquist Rd | Del Valle, TX 78617 | | First Class Mail |
| Wholesale Outlet Of Maryland | 5000 Wabash Ave | Baltimore, MD 21215 | | First Class Mail |
| Wholesome Jamaica | 1271 Washington Ave | San Leandro, CA 94577 | | First Class Mail |
| Wholistic Health, The Wellness Spa LLC | 320 S. Pearl St. | New London, WI 54961 | | First Class Mail |
| Whoopsiedaisy LLC | 100 Watterson Pkwy | Trussville, AL 35173 | | First Class Mail |
| Who'S Next Unisex Inc | 655 Nw 121st St | S | N Miami, FL 33168 | First Class Mail |
| Whu Cleaning Services Inc | 180 33rd Ave Nw | Naples, FL 34120 | | First Class Mail |
| Why Comply | 200 South St | Unit 4 | Sausalito, CA 94965 | First Class Mail |
| Wibet Inc | 620-A North Eutaw St | Baltimore, MD 21201 | | First Class Mail |
| Wice East Towne Inc | 89 East Towne Mall | Fc-05 | Madison, WI 53704 | First Class Mail |
| Wickatunk Lawn & Landscape, LLC | 32 Station Road | Morganville, NJ 07751 | | First Class Mail |
| Wickded Eyez Productionz | 4266 Key Adam Dr | Jacksonville, FL 32218 | | First Class Mail |
| Wicked & Twisted | 4739 Lang Ridge Rd | N Charleston, SC 28405 | | First Class Mail |
| Wicked Auto Detailing | 2930 Grace Lane | Costa Mesa, CA 92626 | | First Class Mail |
| Wicked Chicks Inc | 90290 Overseas Hwy | Tavernier, FL 33070 | | First Class Mail |
| Wicked Enterprises LLC | 8 West Garden Walk Dr | St Peters, MO 63376 | | First Class Mail |
| Wickett Enterprises LLC. | 1447 E Maple St | Cushing, OK 74023 | | First Class Mail |
| Wickline Builders LLC | 200 Angel Camp Way | Lewisburg, WV 24901 | | First Class Mail |
| Wicom Mobile Bristol | 80 Terrace Drive | Bristol, VA 24202 | | First Class Mail |
| Wide Lake 4, Inc | 3302 31st Ave | Astoria, NY 11106 | | First Class Mail |
| Wide Margins Entertainment, LLC | 859 N Genesee Ave | Los Angeles, CA 90046 | | First Class Mail |
| Wide Open Fitness LLC | 1020 Bensdale Rd | Pleasanton, TX 78064 | | First Class Mail |
| Wideline Jean | Address Redacted | | | First Class Mail |
| Wiggins Hog Farm, Inc. | 5913 Little Wiggins Road | La Grange, NC 28551 | | First Class Mail |
| Wigz4Less | 14532 E 36th St | Tulsa, OK 17434 | | First Class Mail |
| William B. Hicks | dba Commercial Handyman | 2180 Poplar Hill Rd | Watertown, TN 37184 | First Class Mail |
| Wikiwoo | 10101 Linn Station Rd, Ste 525 | Louisville, KY 40223 | | First Class Mail |
| Wilbeck Industries Inc | 1257 Bauer Road | Somerville, OH 45064 | | First Class Mail |
| Wilber Guido | Address Redacted | | | First Class Mail |
| Wilbert Cooley | Address Redacted | | | First Class Mail |
| Wilbert Degree | Address Redacted | | | First Class Mail |
| Wilbert L Miles Phd | Address Redacted | | | First Class Mail |
| Wilbert Richardson | Address Redacted | | | First Class Mail |
| Wilborn Pharmaceuticals | 5125 Barrington Trace Dr Sw | Atlanta, GA 30331 | | First Class Mail |
| Wilbur Fletcher | Address Redacted | | | First Class Mail |
| Wilch Inc | 42067 Karrie Ln | Murrieta, CA 92562 | | First Class Mail |
| Wilcov Holdings | 150 Augusta Drive | Mcdonough, GA 30253 | | First Class Mail |
| Wilcrest Medical Clinic Inc. | 11732 S Wilcrest Dr | Houston, TX 77099 | | First Class Mail |
| Wild Eagle Transport Inc | 717 Sw Mccomb Ave | Port St Lucie, FL 34953 | | First Class Mail |
| Wild Honey Skin Care | 754 South Haywood St | Waynesville, NC 28786 | | First Class Mail |
| Wild Life Nation | 1350 Barnsley Walk | Snellville, GA 30078 | | First Class Mail |
| Wild Living LLC | 148 5th Ave | Brooklyn, NY 11217 | | First Class Mail |
| Wild Onion Chicago | Address Redacted | | | First Class Mail |
| Wild Summer Designs | 331 Wiyona Ave | Lindenhurst, NY 11757 | | First Class Mail |
| Wild West Farms LLC | 2644 Olive Road | American Falls, ID 83211 | | First Class Mail |
| Wildberries Boutique | 5030 Champion Blvd | Boca Raton, FL 33496 | | First Class Mail |
| Wilder Buduen | Address Redacted | | | First Class Mail |
| Wilder Construction | 15757 Old Greensboro Rd | Moundville, AL 35474 | | First Class Mail |
| Wilderness Pack Specialties | Attn: James Fear | 2910 Bristol Ave | Klamath Falls, OR 97603 | First Class Mail |
| Wilderness Volunteer Fire Department Inc | 119 East Mount Lookout Road | Mt Lookout, WV 26678 | | First Class Mail |
| Wildfire Ridge Inc. | 30 Coleman Ave | Attleboro, MA 02703 | | First Class Mail |
| Wildhook Trout, LLC | 5300 Ferret Lane | Avon, CO 81620 | | First Class Mail |
| Wildstein Spine Center Pa | 418 Folly Rd | Suite C | Charleston, SC 29412 | First Class Mail |
| Wildwood Barbeque, LLC | 235 Russell St | Hadley, MA 01035 | | First Class Mail |
| Wiley Enterprises | 1569 Roxburg Lane | Dunedin, FL 34698 | | First Class Mail |
| Wiley Services Enterprise LLC | 16556 Woodlawn Acres Ave | Baton Rouge, LA 70817 | | First Class Mail |
| Wilford Metellus | Address Redacted | | | First Class Mail |
| Wilfred Graves Ministries | 19618 Normandale Ave | Cerritos, CA 90703 | | First Class Mail |
| Wilfred Jones Sr. | Address Redacted | | | First Class Mail |
| Wilfred Talbert | Address Redacted | | | First Class Mail |
| Wilfredo Alvarez | Address Redacted | | | First Class Mail |
| Wilfredo Manuntag | Address Redacted | | | First Class Mail |
| Wilfredo Nieves | Address Redacted | | | First Class Mail |
| Wilfredo Pimentel | Address Redacted | | | First Class Mail |
| Wilfredo Ramos Jr | Address Redacted | | | First Class Mail |
| Wilfredo Rodriguez | Address Redacted | | | First Class Mail |
| Wilguens Saint Louis | Address Redacted | | | First Class Mail |
| Wilian | Address Redacted | | | First Class Mail |
| Wilkins Farm & Coal | 7516 Rt. 414 | Ovid, NY 14521 | | First Class Mail |
| Wilkins Rivera | Address Redacted | | | First Class Mail |
| Will Eerog LLC | 2111 Burg Jones Ln. | Monroe, LA 71202 | | First Class Mail |
| Will Frazier & Associates | 3785 Riverdale Rd | Memphis, TN 38115 | | First Class Mail |
| Willa Cleans | Address Redacted | | | First Class Mail |
| William P Sinchuk | Address Redacted | | | First Class Mail |
| Willard Martucci Hauling LLC | 1479 Murdock Rd | Lyndonville, NY 14098 | | First Class Mail |
| Willard Rankins | Address Redacted | | | First Class Mail |
| Willennium LLC | 2945 Stone Hogan Rd | Suite 206 | Atlanta, GA 30331 | First Class Mail |
| Willett Pumps & Sprinklers Inc | 11518 110th Ave | Largo, FL 33778 | | First Class Mail |
| Willette Brigman | Address Redacted | | | First Class Mail |
| Willham Accounting LLC | 4727 Red Pine Way | Wesley Chapel, FL 33545 | | First Class Mail |
| Willia Inc | 3863 Trailridge Rd Se | Cedar Rapids, IA 52403 | | First Class Mail |
| William A Cole, Od | Address Redacted | | | First Class Mail |
| William A Galdorise | Address Redacted | | | First Class Mail |
| William A. Leonard Cpa | Address Redacted | | | First Class Mail |
| William A. Robison, Rpa | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| William Adams | Address Redacted | | | First Class Mail |
| William Alvarez | Address Redacted | | | First Class Mail |
| William Anderson | Address Redacted | | | First Class Mail |
| William Ayala Torres | Address Redacted | | | First Class Mail |
| William B. Craig Iii | Address Redacted | | | First Class Mail |
| William Barone | Address Redacted | | | First Class Mail |
| William Bird | Address Redacted | | | First Class Mail |
| William Boone | Address Redacted | | | First Class Mail |
| William Brian Farmer | 2213 River Plaza Drive | 325 | Sacramento, CA 95833 | First Class Mail |
| William Brinkerhoff, D.D.S. | 444 Broadway | Suite 6 | Monticello, NY 12701 | First Class Mail |
| William Brown | Address Redacted | | | First Class Mail |
| William Brown | Address Redacted | | | First Class Mail |
| William Bruce Tannehill Md, Pc | 1017 Halali Springs Road | Evans, GA 30809 | | First Class Mail |
| William Buckner | Address Redacted | | | First Class Mail |
| William Burke | Address Redacted | | | First Class Mail |
| William Busch | Address Redacted | | | First Class Mail |
| William C Ahrens Jr | Address Redacted | | | First Class Mail |
| William C Grant, Phd | Address Redacted | | | First Class Mail |
| William C Morton | Address Redacted | | | First Class Mail |
| William C. Nelson Dds | Address Redacted | | | First Class Mail |
| William Calhoun | Address Redacted | | | First Class Mail |
| William Chavez | Address Redacted | | | First Class Mail |
| William Cheatham | Address Redacted | | | First Class Mail |
| William Chistopher Branch | Address Redacted | | | First Class Mail |
| William Christensen | Address Redacted | | | First Class Mail |
| William Ciampitti | Address Redacted | | | First Class Mail |
| William Clark | Address Redacted | | | First Class Mail |
| William Cole Professional Corporation | 195 Us 50 | Suite 202 | Stateline, NV 89449 | First Class Mail |
| William Collier | Address Redacted | | | First Class Mail |
| William Construction LLC | 210 Chatham Ave | Paterson, NJ 07502 | | First Class Mail |
| William Correll Painting LLC | 122 Apollo Dr | Rotonda West, FL 33947 | | First Class Mail |
| William Crigler Ii | Address Redacted | | | First Class Mail |
| William Cucumber | Address Redacted | | | First Class Mail |
| William Cuello Salazar | Address Redacted | | | First Class Mail |
| William D Fontanesi Accounting | 772 Robin Dr | Pittsburgh, PA 15220 | | First Class Mail |
| William D. Whitsett Dds | Address Redacted | | | First Class Mail |
| William De Vital | Address Redacted | | | First Class Mail |
| William Deutsch | Address Redacted | | | First Class Mail |
| William Dinkins | Address Redacted | | | First Class Mail |
| William E Morales | Address Redacted | | | First Class Mail |
| William Eddings | Address Redacted | | | First Class Mail |
| William F Beegle Od Pa | Address Redacted | | | First Class Mail |
| William F Davis, Md | 999 N Tustin Ave | Suite 115 | Santa Ana, CA 92705 | First Class Mail |
| William F Manning | Address Redacted | | | First Class Mail |
| William Flahavan, Attorney At Law | 19855 Barberry Lane | Tarzana, CA 91356 | | First Class Mail |
| William Forbes | Address Redacted | | | First Class Mail |
| William Fortenberry | Address Redacted | | | First Class Mail |
| William G Biggs Lawn Care | 3474 Se 38th St | Ocala, FL 34480 | | First Class Mail |
| William Gamello | Address Redacted | | | First Class Mail |
| William Ghadimi | Address Redacted | | | First Class Mail |
| William Gillaspie | Address Redacted | | | First Class Mail |
| William Gillule | Address Redacted | | | First Class Mail |
| William Gomez | Address Redacted | | | First Class Mail |
| William Gomez | Address Redacted | | | First Class Mail |
| William Goodman Psychological Consultation | 681 Simonds Road | Williamstown, MA 01267 | | First Class Mail |
| William Gordon | Address Redacted | | | First Class Mail |
| William Gorton | Address Redacted | | | First Class Mail |
| William Green | Address Redacted | | | First Class Mail |
| William H. Mccleiland | Address Redacted | | | First Class Mail |
| William Harbin | Address Redacted | | | First Class Mail |
| William Harmon | Address Redacted | | | First Class Mail |
| William Heaton | Address Redacted | | | First Class Mail |
| William Hodge Jr | Address Redacted | | | First Class Mail |
| William Hollon | Address Redacted | | | First Class Mail |
| William Hopkins | Address Redacted | | | First Class Mail |
| William Horton | Address Redacted | | | First Class Mail |
| William Huang | Address Redacted | | | First Class Mail |
| William J Baby | Address Redacted | | | First Class Mail |
| William J Donovan | Address Redacted | | | First Class Mail |
| William J Dunn | Address Redacted | | | First Class Mail |
| William J Fernandez | Address Redacted | | | First Class Mail |
| William J House Jr | Address Redacted | | | First Class Mail |
| William J Ibanez | Address Redacted | | | First Class Mail |
| William J Mckenney, LLC | 50 Polk St Nw | Marietta, GA 30064 | | First Class Mail |
| William J Mitrus Dc Pc | 745 Terry Rd | Hauppauge, NY 11788 | | First Class Mail |
| William J Rouse | Address Redacted | | | First Class Mail |
| William J. Million, Dds | Address Redacted | | | First Class Mail |
| William Joyce | Address Redacted | | | First Class Mail |
| William K Amador | Address Redacted | | | First Class Mail |
| William Kelly | Address Redacted | | | First Class Mail |
| William Knavel D.D.S. | Address Redacted | | | First Class Mail |
| William Knight | Address Redacted | | | First Class Mail |
| William Kone | Address Redacted | | | First Class Mail |
| William L Pumphrey Plumbing & Heating | 3829 S Hanover St | Baltimore, MD 21225 | | First Class Mail |
| William Lackie Tennis Coaching | 106 Lands End Drive | Darlington, SC 29532 | | First Class Mail |
| William Langdon | Address Redacted | | | First Class Mail |
| William Little | Address Redacted | | | First Class Mail |
| William Luckey | Address Redacted | | | First Class Mail |
| William M Hess | Address Redacted | | | First Class Mail |
| William M Perry | Address Redacted | | | First Class Mail |
| William M. Dunham | Address Redacted | | | First Class Mail |
| William Mandel | Address Redacted | | | First Class Mail |
| William Marter | Address Redacted | | | First Class Mail |
| William Matt Haircutting Inc | 83 Westbury Ave | Carle Place, NY 11514 | | First Class Mail |
| William Maxwell | Address Redacted | | | First Class Mail |
| William May | Address Redacted | | | First Class Mail |
| William Maynard | Address Redacted | | | First Class Mail |
| William Mcclain | Address Redacted | | | First Class Mail |
| William Mermelstein | Address Redacted | | | First Class Mail |
| William Moreno | Address Redacted | | | First Class Mail |
| William Mower | Address Redacted | | | First Class Mail |
| William Mugg Md Pc | 96 Lyman St | S Hadley, MA 01075 | | First Class Mail |
| William Muro | Address Redacted | | | First Class Mail |
| William Newsom | Address Redacted | | | First Class Mail |
| William Nichols | Address Redacted | | | First Class Mail |
| William Oatley | Address Redacted | | | First Class Mail |
| William Paul Godwin | Address Redacted | | | First Class Mail |
| William Peterson | Address Redacted | | | First Class Mail |
| William Pham | Address Redacted | | | First Class Mail |
| William Phillips | Address Redacted | | | First Class Mail |
| William Powell | Address Redacted | | | First Class Mail |
| William R Halfhill | Address Redacted | | | First Class Mail |
| William R Smith | Address Redacted | | | First Class Mail |
| William Richards | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| William Rosero | Address Redacted | | | First Class Mail |
| William Salazar | Address Redacted | | | First Class Mail |
| William Shadden | Address Redacted | | | First Class Mail |
| William Singleton | Address Redacted | | | First Class Mail |
| William Smith | Address Redacted | | | First Class Mail |
| William Stephens Ii | Address Redacted | | | First Class Mail |
| William Stewart | Address Redacted | | | First Class Mail |
| William Tate | Address Redacted | | | First Class Mail |
| William Tinsley Ellis Jr | Address Redacted | | | First Class Mail |
| William Travisano Plumbing & Heating | 20 Washburn Place | Caldwell, NJ 07006 | | First Class Mail |
| William Twumasi Winning Team LLC | 8129 Pennington Dr | Laurel, MD 20724 | | First Class Mail |
| William Vanderheyden | Address Redacted | | | First Class Mail |
| William Vanlue | Address Redacted | | | First Class Mail |
| William W. Crawford | Address Redacted | | | First Class Mail |
| William W. Ford, Inc Dba Stanley Drug Company | 2718 Lyons Ave | Houston, TX 77020 | | First Class Mail |
| William Waite | Address Redacted | | | First Class Mail |
| William Waiters | Address Redacted | | | First Class Mail |
| William Wall | Address Redacted | | | First Class Mail |
| William Wayne Hooper Md Inc | 320 Santa Fe Drive | 101 | Encinitas, CA 92024 | First Class Mail |
| William Weaver | Address Redacted | | | First Class Mail |
| William Welch | Address Redacted | | | First Class Mail |
| William Wellons Communications | 195 Wekiva Springs Road | 214 | Longwood, FL 32779 | First Class Mail |
| William Whisenand | Address Redacted | | | First Class Mail |
| William Williams | Address Redacted | | | First Class Mail |
| William Wong | Address Redacted | | | First Class Mail |
| William Wood | Address Redacted | | | First Class Mail |
| William Woods | Address Redacted | | | First Class Mail |
| Williams & Company LLC | 6648 Taylor Ridge Rd | Montgomery, AL 36116 | | First Class Mail |
| Williams & Williams Trucking | 1393 Hammack Dr | Morrow, GA 30260 | | First Class Mail |
| Williams Abstarct | Address Redacted | | | First Class Mail |
| Williams Auto Body Ii, Inc. | 3124 Route 10 West | Denville, NJ 07834 | | First Class Mail |
| Williams Business Group Inc. | 12840 W Hemingway Drive | San Fernando, CA 91340 | | First Class Mail |
| Williams Catering | Address Redacted | | | First Class Mail |
| Williams Cherished Momentz LLC | 3602 Oakwood Drive | Wesley Chapel, FL 33543 | | First Class Mail |
| Williams Concrete & Cement Finishing | 1310 Dean Ave | Rome, GA 30161 | | First Class Mail |
| Williams Concrete Construction | 1476 10th St | Los Osos, CA 93402 | | First Class Mail |
| Williams Construction II LLC | 268 Salmond St | Camden, SC 29020 | | First Class Mail |
| Williams Contracting LLC | 3091 370th St | Manning, IA 51455 | | First Class Mail |
| Williams Design | 715 N. First St. | Ste 34 | San Jose, CA 95112 | First Class Mail |
| Williams Elite Trucking LLC | 359 Stormfield Dr | Harleysville, PA 19438 | | First Class Mail |
| Williams Equipment Service | 102 Mac Hines Rd | Olmstead, KY 42265 | | First Class Mail |
| Williams Family Daycare | 7929 Grace Ave. | Fontana, CA 92336 | | First Class Mail |
| Williams Farm Inc. | 129 New Main St. | Yonkers, NY 10701 | | First Class Mail |
| Williams Genao | Address Redacted | | | First Class Mail |
| Williams Group Realty, Inc | 12553 Kensington Blvd | Alpharetta, GA 30005 | | First Class Mail |
| Williams Lawn Service | 1088 Faxon Ave | Memphis, TN 38105 | | First Class Mail |
| Williams Lawn Service | 310 S Plum St | Bearden, AR 71720 | | First Class Mail |
| Williams Near You Towing | 13330 Sablewood Ln | Houston, TX 77014 | | First Class Mail |
| Williams Quality Roofinglllc | 8820 Cumbria Court | Jacksonville, FL 32219 | | First Class Mail |
| Williams Resurfacing LLC | 2883 Valaise Path | Stonecrest, GA 30083 | | First Class Mail |
| Williams Trucking | 827 Sherwood Road | Shreveport, LA 71106 | | First Class Mail |
| Williams Trucking | 4938 White Oak Loop | Wilson, NC 27893 | | First Class Mail |
| Williams Trucking | 355 Prestmoor Place Sw | Atlanta, GA 30331 | | First Class Mail |
| Williamsburg Chauffeur Services | 3306 Craggy Oak Ct | Ste 201 | Williamsurg, VA 23188 | First Class Mail |
| Williamsburg Snack Bar, Inc. | 109 Main St | Haydenville, MA 01039 | | First Class Mail |
| Williamson Auto Sales | 244 Old Pond Road | Lagrange, GA 30241 | | First Class Mail |
| Williamson Cleaning Service | 7820 Nw 130th Ter | Oklahoma, OK 73142 | | First Class Mail |
| Williamson Guns | 18912 94th Dr Nw | Stanwood, WA 98292 | | First Class Mail |
| Williamson Law Firm | 20750 Ventura Blvd | Woodland Hls, CA 91364 | | First Class Mail |
| Williamspangler | Address Redacted | | | First Class Mail |
| Williamstavinoha | Address Redacted | | | First Class Mail |
| Williamston Pub & Grill | 132 W. Grand River Ave | Williamston, MI 48895 | | First Class Mail |
| Williamsville Family Dentistry | 1630 Maple Rd. Ste. 400 | Williamsville, NY 14221 | | First Class Mail |
| Willian S. Gruss M.D P.A | Address Redacted | | | First Class Mail |
| Willie Allen | Address Redacted | | | First Class Mail |
| Willie B. Hudson | Address Redacted | | | First Class Mail |
| Willie Beamons | Address Redacted | | | First Class Mail |
| Willie Collins | Address Redacted | | | First Class Mail |
| Willie Diaz Pereira | Address Redacted | | | First Class Mail |
| Willie Gilbert | Address Redacted | | | First Class Mail |
| Willie H Shubert Jr | Address Redacted | | | First Class Mail |
| Willie Harvey | Address Redacted | | | First Class Mail |
| Willie Holder | Address Redacted | | | First Class Mail |
| Willie Hoyt | Address Redacted | | | First Class Mail |
| Willie Hutchinson | Address Redacted | | | First Class Mail |
| Willie J Butler | Address Redacted | | | First Class Mail |
| Willie J Price Delivery & Moving Services LLC | 1920 Homestead Way | Northlake, TX 76226 | | First Class Mail |
| Willie Mae Scott Maes Mobile Detail | 103 Yarmouth Ct | Lagrange, GA 30240 | | First Class Mail |
| Willie Mangum | Address Redacted | | | First Class Mail |
| Willie Mcghee | Address Redacted | | | First Class Mail |
| Willie Mickles | Address Redacted | | | First Class Mail |
| Willie Person | Address Redacted | | | First Class Mail |
| Willie Roary | Address Redacted | | | First Class Mail |
| Willie T | Address Redacted | | | First Class Mail |
| Willie Thomas | Address Redacted | | | First Class Mail |
| Willie Wilson | Address Redacted | | | First Class Mail |
| Willieburton | Address Redacted | | | First Class Mail |
| Willieflip, LLC | 4600 Stanford Drive | Killeen, TX 76542 | | First Class Mail |
| Willies Bowick Jr | Address Redacted | | | First Class Mail |
| Willie'S Garage | 5600 Jubal Early Hwy | Hordy, VA 24101 | | First Class Mail |
| Willo Georges | Address Redacted | | | First Class Mail |
| Wills & Co Landscaping & Towing LLC | 168 Caughman Ridge Rd | Columbia, SC 29209 | | First Class Mail |
| Willis Covington | Address Redacted | | | First Class Mail |
| Willis Enterprises Inc | 14390 Kane Rd | Plainwell, MI 49080 | | First Class Mail |
| Willman Air, LLC | 13140 Tamarisk Court | Jacksonville, FL 32246 | | First Class Mail |
| Willo'S Bail Bonds | 10630 N 56th St | Suite 2028 | Temple Terrace, FL 33617 | First Class Mail |
| Willoughby Buffing & Waxing Service | 2218 Gatewood Station Rd | Morven, NC 28119 | | First Class Mail |
| Willow Gardens Inc. | 10428 N Willow Ave | Clovis, CA 93619 | | First Class Mail |
| Willows Emporium Inc | 124 Cedarhurst Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Wills In Motion | Address Redacted | | | First Class Mail |
| Wills Rv LLC | 2300 N Sylvania Ave | Sturtevant, WI 53177 | | First Class Mail |
| Willy Baez | Address Redacted | | | First Class Mail |
| Willy Yuen | Address Redacted | | | First Class Mail |
| Willymart LLC | 20551 Ne Hwy 27 | Williston, FL 32696 | | First Class Mail |
| Willy'S Insurance Service Inc | 350 E St | Chula Vista, CA 91910 | | First Class Mail |
| Wilma Romero | Address Redacted | | | First Class Mail |
| Wilman Chaves | Address Redacted | | | First Class Mail |
| Wilmot Nails | 245 S Wilmot Rd | Tucson, AZ 85711 | | First Class Mail |
| Wilnardrick Franklin | Address Redacted | | | First Class Mail |
| Wilsa International LLC | 479 Basking Ridge Ct | Ocoee, FL 34761 | | First Class Mail |
| Wilshire Jay Park Insurance Agency, Inc. | 2975 Wilshire Blvd. | Suite 608 | Los Angeles, CA 90010 | First Class Mail |
| Wilson & Smith, Inc | 10450 S. Vincennes | Chicago, IL 60643 | | First Class Mail |
| Wilson Chiropractic | 7060 Phelan Blvd, Ste 101 | Beaumont, TX 77706 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Wilson Components & Repairs Inc | 6719 5th St West | Bradenton, FL 34207 | | First Class Mail |
| Wilson Dairy LLC | 4140 County Route 6 | Hammond, NY 13646 | | First Class Mail |
| Wilson Eichelberger Mortuary Inc | 1110 Pine Ave | Sanford, FL 32771 | | First Class Mail |
| Wilson Investments LLC | 34 Wilshire | Fairview Heights, IL 62208 | | First Class Mail |
| Wilson Irizarry | Address Redacted | | | First Class Mail |
| Wilson J Daniel | Address Redacted | | | First Class Mail |
| Wilson J. Kim Dds, P.C. | 8251 Greensboro Drive | Suite 120 | Mclean, VA 22102 | First Class Mail |
| Wilson Marin | Address Redacted | | | First Class Mail |
| Wilson Poultry Market | 205 Wilson St | Brooklyn, NY 11211 | | First Class Mail |
| Wilson Williams Jr. | Address Redacted | | | First Class Mail |
| Wilson Wong | Address Redacted | | | First Class Mail |
| Wilson'S Creative Painting Corp. | 38 Balfour Dr | Wappingers Falls, NY 12590 | | First Class Mail |
| Wiltec Research Co, Inc. | 488 S 500 W | Provo, UT 84601 | | First Class Mail |
| Wilton Barbershop LLC | 1621 Amsterdam Ave | New York, NY 10031 | | First Class Mail |
| Wilton C Jackson | Address Redacted | | | First Class Mail |
| Wilton Manors Bootcamp | Address Redacted | | | First Class Mail |
| Wilton Ortiz | Address Redacted | | | First Class Mail |
| Win On Pupose LLC | 3237 Blackfoot Ln | Rex, GA 30273 | | First Class Mail |
| Win Win Realty | 626 Main St | Huntington Beach, CA 92648 | | First Class Mail |
| Wind & Wind , Cpa | 29 West 46th Str | Third Floor | New York, NY 10036 | First Class Mail |
| Wind Horse Holidays, Inc | 6415 Vincent Ave. S | Minneapolis, MN 55423 | | First Class Mail |
| Windham Enterprises, LLC | 151 Jimmy Carter Industrial | Plains, GA 31780 | | First Class Mail |
| Windisch Tile & Stone LLC | 1351 Kennedy Dr | Hartford, WI 53027 | | First Class Mail |
| Windows Plus Construction Co. | 5303 S Cass Ave | Apt 207 | Westmont, IL 60559 | First Class Mail |
| Windsor Medical Center Pa. | 339 Princeton-Princeton Hightstown Road | Bldg 8 | E Windsor, NJ 08512 | First Class Mail |
| Windsor Sheet Metal Services Inc | 483 Spring St | Windsor Locks, CT 06096 | | First Class Mail |
| Windswept Travel Inc | 1856 N Nob Road | 423 | Plantation, FL 33322 | First Class Mail |
| Windy Chamlies | dba Down & Dirty Cleaning Service | 2121 Hwy 349 | Jonesboro, AR 72404 | First Class Mail |
| Windy Moon Helpers, LLC | 4137 Licorice Ln | Austin, TX 78728 | | First Class Mail |
| Wine 36 Queens Blvd Inc | 35-11 Queens Blvd Store 1 And 2 | Long Island City, NY 11101 | | First Class Mail |
| Winer & Winer LLC | 6550 Rock Spring Drive | Bethesda, MD 20817 | | First Class Mail |
| Winford-Steven B Simons | Address Redacted | | | First Class Mail |
| Winfrey'S Home Renovations | 3792 Lawrenceton Cove | Memphis, TN 38115 | | First Class Mail |
| Wing Chung Cpa | Address Redacted | | | First Class Mail |
| Wing Ho Chop Suey | Address Redacted | | | First Class Mail |
| Wing Leung Alex Chui | Address Redacted | | | First Class Mail |
| Wing Shing Inc | 6558 N State Rd 7 | Coconut Creek, FL 33073 | | First Class Mail |
| Wing Wing Nail & Hair Salon Inc. | 227 Ave U | Brooklyn, NY 11223 | | First Class Mail |
| Wingfield Leigh Industries, Inc | 9800 Sheridan St, Ste 111 | Pembroke Pines, FL 33024 | | First Class Mail |
| Wings & Things | 450 Pitts School | Bilding A | Concord, NC 28027 | First Class Mail |
| Wings Of Aviation, Inc | 15756 Sw 141st St | Miami, FL 33196 | | First Class Mail |
| Wings Of Hope Inc | 345 Pearl Ave, Ste 240 | Redlands, CA 92374 | | First Class Mail |
| Wings Over Broadway | 5004 E Broadway Blvd | Tucson, AZ 85711 | | First Class Mail |
| Wings Unlimited | 3515 Chambersburg Rd. | Biglerville, PA 17307 | | First Class Mail |
| Wingz University LLC | 407 Fair Rd | Statesboro, GA 30458 | | First Class Mail |
| Winnies Intl Takeout | 179 Broadway | Amityville, NY 11701 | | First Class Mail |
| Winning Edge Research | 5440 Greenside Drive | San Jose, CA 95127 | | First Class Mail |
| Winslow Executive Recruiting, LLC | 13012 Long St | Overland Park, KS 66213 | | First Class Mail |
| Winspire Syenrgies LLC | 2984 Sicily Way | Lewisville, TX 75067 | | First Class Mail |
| Winston Anderson | Address Redacted | | | First Class Mail |
| Winston Baptiste | Address Redacted | | | First Class Mail |
| Winston Fray | Address Redacted | | | First Class Mail |
| Winston Gordon | Address Redacted | | | First Class Mail |
| Winston Isaacs | Address Redacted | | | First Class Mail |
| Winston Liberty Holdings LLC | 17011 N Bay Rd, Apt 603 | Sunny Isles Beach, FL 33160-3632 | | First Class Mail |
| Winston Liquors | Address Redacted | | | First Class Mail |
| Winston Lowery | Address Redacted | | | First Class Mail |
| Winston Pierre | Address Redacted | | | First Class Mail |
| Winston Stephenson | Address Redacted | | | First Class Mail |
| Wintanatrucking | 3132 Newtons Crest Cir | Snellville, GA 30078 | | First Class Mail |
| Winter Haven Christian Church | 301 6th St Ne | Winter Haven, FL 33881 | | First Class Mail |
| Winter Washington | 2069 Sibley Blvd | Calumet City, IL 60409 | | First Class Mail |
| Wintergarden Abstract | Address Redacted | | | First Class Mail |
| Wintergreen Hardware Inc | 2230 Rockfish Valley Hwy | Nellysford, VA 22958 | | First Class Mail |
| Winters Electric LLC | N6742 Lauren Road | Elkhron, WI 53121 | | First Class Mail |
| Wintersville Trophy Shop | 756 Main St | Wintersville, OH 43953 | | First Class Mail |
| Winton Guerrero | Address Redacted | | | First Class Mail |
| Wira Soedarmono | Address Redacted | | | First Class Mail |
| Wiratel Inc | 1730 Polk St | San Francisco, CA 94109 | | First Class Mail |
| Wire Wise Communicaions | Attn: Christopher Vanarsdale | 5332 Nw Tudor Lane | Lincoln, NE 68521 | First Class Mail |
| Wireless Communications Of Nevada 1 | 2415 S Eastern Ave | Las Vegas, NV 89104 | | First Class Mail |
| Wireless Doctors & Trading LLC, | 1645 W Warm Springs Rd | Henderson, NV 89014 | | First Class Mail |
| Wireless Link Unlimited Inc | 7447 Harwin Dr | Suite 221 | Houston, TX 77036 | First Class Mail |
| Wireless Pros LLC | 2086 E Osceola Pkwy | Kissimmee, FL 34743 | | First Class Mail |
| Wirelex Corp | 319 City View Dr | Ft Lauderdale, FL 33311 | | First Class Mail |
| Wisam Lashuel | Address Redacted | | | First Class Mail |
| Wisconsin Adaptive Sports Association | 715 Talon Trail | Brookfield, WI 53045 | | First Class Mail |
| Wisconsin Vendors, Inc | 2924 Rapids Drive | Racine, WI 53404 | | First Class Mail |
| Wisdom Economy International LLC | 34 Golden Pheasant Drive | Getzville, NY 14068 | | First Class Mail |
| Wisdom Tool Repair Inc | 2238 Ritchey St | Santa Ana, CA 92705 | | First Class Mail |
| Wise Choice Financial Services | 5358 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Wise Early Learning Center LLC | 7835 Wise Ave | Baltimore, MD 21222 | | First Class Mail |
| Wise Enterprise Inc | 4985 Burnham Road | Richmond, VA 23234 | | First Class Mail |
| Wise Fashion LLC | 110 Nw 16th St | Apt N | Ft Lauderdale, FL 33311 | First Class Mail |
| Wise Fuel Inc | 1200 E 7 Mile Rd | Detroit, MI 48203 | | First Class Mail |
| Wise Mind Concepts, | 504 Stonewood Place | Villa Rica, GA 30180-2554 | | First Class Mail |
| Wise Owl Tutoring Inc | 19115 Nw 33rd Place | Miami Gardens, FL 33056 | | First Class Mail |
| Wise Transmission | 749 Old County Road | San Carlos, CA 94070 | | First Class Mail |
| Wise Woman Consulting | 188 Central St | Somerville, MA 02145 | | First Class Mail |
| Wiseman Home Inspection | 3111 Lancaster Kirkersville Rd | Lancaster, OH 43130 | | First Class Mail |
| Wisest Choice Drywall | 513 Gulf Road | Elyria, OH 44035 | | First Class Mail |
| Wiseverse Consulting, LLC | 280 Oakcrest Road | San Anselmo, CA 94960 | | First Class Mail |
| Wish Cafe LLC | 6533 Wilcrest Dr | Ste. 105 | Houston, TX 77072 | First Class Mail |
| Wishope Inc. | 223 Wisconsin Ave Unit B | Waukesha, WI 53186 | | First Class Mail |
| Wislem Leger | Address Redacted | | | First Class Mail |
| Wisp Lash & Brow Studio LLC | 2001 N Federal Hwy | Suite 208 | Pompano Beach, FL 33062 | First Class Mail |
| Wissam Haidar | Address Redacted | | | First Class Mail |
| Wisteria Productions LLC | 181 Penny Lane | Brighton, CO 80601 | | First Class Mail |
| Withee&Sons Trucking | 1800 S Hwy 252 | Charleston, AR 72933 | | First Class Mail |
| Witny Vaughn | Address Redacted | | | First Class Mail |
| Witold Golinski | Address Redacted | | | First Class Mail |
| Witt Remodeling | 956 Old State Rt 74 | Batavia, OH 45103 | | First Class Mail |
| Wittany Brown | Address Redacted | | | First Class Mail |
| Witte Remodeling Co. | 4306 Manitou Bay | San Antonio, TX 78259 | | First Class Mail |
| Witty Movers & Delivery Inc | 788 Oldfield Point Rd | Elkton, MD 21921 | | First Class Mail |
| Wiz Child Development Center | 121 West Arbor Vitae St | Inglewood, CA 90301 | | First Class Mail |
| Wiz Collision LLC | 703 Chester St | Brooklyn, NY 11236 | | First Class Mail |
| Wizard Dpr Electronics Inc | 66-17 Fresh Pond Road | Ridgewood, NY 11385 | | First Class Mail |
| Wizard Shop Inc, | dba Monsters Of Rock | 1189 S De Anza Blv | San Jose, CA 95129 | First Class Mail |
| Wize Venture, Inc. | 55 Broadway | 3Rd Floor | New York, NY 10006 | First Class Mail |
| Wj Multiservices Inc | 1132 Bari St E | Lehigh Acres, FL 33974 | | First Class Mail |
| Wja Group, LLC | 10842 Westheimer Rd | Houston, TX 77042 | | First Class Mail |
| Wjl Appraisals, LLC | 415 Macedonia St | Mayfield, KY 42066 | | First Class Mail |
| Wjt Construction Inc. | 422 Pleasant St. | Boulder, CO 80302 | | First Class Mail |
| Wk Blaschke & Associates LLC | 1249 E Morgan St | Martinsville, IN 46151 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Wko Uniforms | 1847 Elston St | Philadelphia, PA 19126 | | First Class Mail |
| Wl International Inc | 53 Sonata St. | Freeport, FL 32439 | | First Class Mail |
| Wla LLC Dba Hellex Sports | 13789 Rider Trail N, Ste 109 | Earth City, MO 63303 | | First Class Mail |
| Wlcco, Inc. | 2142 Industrial Ct | Suite F | Vista, CA 92081 | First Class Mail |
| Wls Bath & Kitchen Distributors Inc. | 1117 W. Lake St. | Chicago, IL 60607 | | First Class Mail |
| Wls Skiptracing Services Inc | 6518 Rio Oso Drive | Rancho Murieta, CA 95683 | | First Class Mail |
| Wlv Trucking Transportation, LLC | 3520 Nw 50th Ave | P306 | Lauderdale Lakes, FL 33319 | First Class Mail |
| Wlz Nails, LLC | 2575 Hempstead Turnpike | E Meadow, NY 11554 | | First Class Mail |
| Wm Patriot Elite Inc | 10 Stratton Lane | Stony Brook, NY 11790 | | First Class Mail |
| Wmc Health Group LLC | 1380 Ne Miami Gardens Dr, Ste 210 | Miami, FL 33179 | | First Class Mail |
| Wmd Race Development | 61 Dawn Dr | Port Reading, NJ 07064 | | First Class Mail |
| Wme Trucking | 1003 Lone Oak Road | W Point, MS 39773 | | First Class Mail |
| Wmg Group Inc | 6161 Savoy Dr | 1040 | Houston, TX 77036 | First Class Mail |
| Wmk Laundromat Inc | 530 Gates Ave | Brooklyn, NY 11221 | | First Class Mail |
| Wmr Service | 37 Bowler St | Lynn, MA 01904 | | First Class Mail |
| Wms Inspections LLC | 13 Sutters Mill Ct | Columbia, SC 29229 | | First Class Mail |
| Wms Trucking LLC | 25566 Nelson Rd | Hempstead, TX 77445 | | First Class Mail |
| Wojciech | Address Redacted | | | First Class Mail |
| Wojczek & Kewpie Enterprises, LLC | 6238 Lighthouse Ave. | Monterey, CA 93940 | | First Class Mail |
| Wok Wagon LLC | 1825 E Laurel St | Mesa, AZ 85203 | | First Class Mail |
| Wolf Team Freight Inc | 8454 W Gregory St | Chicago, IL 60656 | | First Class Mail |
| Wolf Truck, Trailer | 2102 S 341 Pl | Federal Way, WA 98003 | | First Class Mail |
| Wolf Trucking LLC | 5626 Utrecht Rd | Baltimore, MD 21206 | | First Class Mail |
| Wolfans Madera Prado | Address Redacted | | | First Class Mail |
| Wolfbridge Financial Corporation | 4819 Emperor Blvd | Suite 400 | Durham, NC 27703 | First Class Mail |
| Wolfe Liquors (Solab LLC) | 1642-44 N Wolfe St | Baltimore, MD 21213 | | First Class Mail |
| Wolfe'S Residential Services | 677 Hwy 394 | Blountville, TN 37617 | | First Class Mail |
| Wolff Inc | 10 Monterey Court | Monroe Township, NJ 08831 | | First Class Mail |
| Wolfies | 1520 Clough St | Apt 151 | Bowling Green, OH 43402 | First Class Mail |
| Wolfraths Curb | Address Redacted | | | First Class Mail |
| Wolter Bookkeeping & Tax Service/ Denise Wolter | 109 Jefferson St | Hanover, IL 61041 | | First Class Mail |
| Wolverine Orthotics, Inc. | 2028 Applebrook Drive | Commerce Twp, MI 48382 | | First Class Mail |
| Womeldorff LLC | 18912 E Brunswick Pl | Aurora, CO 80013 | | First Class Mail |
| Women Entrepreneur Factory | 122 E Main St | 277 | Lakeland, FL 33801 | First Class Mail |
| Women Of Destiny | 10999 Redrun | 113 | Owingsmills, MD 21117 | First Class Mail |
| Women Of Excellence Outreach Sevices, Inc. | 250 Raymond St | Statesboro, GA 30458 | | First Class Mail |
| Women On Maintaining Education & Nutrition | 417 Welshwood Drive | Suite 303 | Nashville, TN 37211 | First Class Mail |
| Women With Tools Of Cape Cod | 214 Barcliff Ave | Chatham, MA 02633 | | First Class Mail |
| Women'S Care Center, Pa | 500 5university, Ste 712 | Little Rock, AR 72205 | | First Class Mail |
| Womens Clothing | Address Redacted | | | First Class Mail |
| Won B Kim Martial Arts School, Inc. | 108 W. Lake St | Addison, IL 60101 | | First Class Mail |
| Won Sok Chang | Address Redacted | | | First Class Mail |
| Wonder Bagel Iv Corp | 1347 Kennedy Blvd | Bayonne, NJ 07002 | | First Class Mail |
| Wonder Chicken | Address Redacted | | | First Class Mail |
| Wonder Play In Inc | 757 E Lewis And Clark | Clarksville, IN 47129 | | First Class Mail |
| Wonderfully Clean, LLC | 545 Queen St | 624 | Honolulu, HI 96813 | First Class Mail |
| Wonderland Activities Center | 1927 W. Belmont Ave. | Chicago, IL 60657 | | First Class Mail |
| Wonderland Discount Liquor Inc | 48 Washington Ave | Westwood, NJ 07675 | | First Class Mail |
| Wonderland Thrift Shop | 28 Portsmouth Ave | Stratham, NH 03885 | | First Class Mail |
| Wonderlashskincare | 6818 Torchkey St N | Lake Worth, FL 33467 | | First Class Mail |
| Wonderwerk | 211 Foster St | Martinez, CA 94553 | | First Class Mail |
| Wondwosen Desalegn | 12810 Maple St | Silver Spring, MD 20904 | | First Class Mail |
| Wong Logistics | 7319 Roundstone Dr | Graniteville, SC 29829 | | First Class Mail |
| Wonmanog Kennels LLC | 108 Union Road | Coatesville, PA 19320 | | First Class Mail |
| Won'T Stop Productions | 181 W Runyon St | A1 | Newark, NJ 07108 | First Class Mail |
| Wontons Inc | 18169 Highland Rd | Ste 102 | Baton Rouge, LA 70810 | First Class Mail |
| Wooboi Hot Chicken | 139 Spring St | Suite 1 | Herndon, VA 20170 | First Class Mail |
| Wood - Stone Landscaping, LLC | 501 N Mill St | Saukville, WI 53080 | | First Class Mail |
| Wood & Sons, Inc | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | First Class Mail |
| Wood Accounting & Financial Services | 1107 Main St West | Cannon Falls, MN 55009 | | First Class Mail |
| Wood Fire Group LLC | 131 N Clinton St | Chicago, IL 60661 | | First Class Mail |
| Wood Machine Corporation | 491 Thorpe Road | Orlando, FL 32824 | | First Class Mail |
| Wood Renovators | 724 South Industrial Drive | Waupaca, WI 54981 | | First Class Mail |
| Wood Revival Deck Co Inc | 2502 S. 3270 W. | Salt Lake City, UT 84119 | | First Class Mail |
| Wood Street Claims Adjusters, LLC | 2946 Sunset Point Rd | Clearwater, FL 33759 | | First Class Mail |
| Woodbury Consulting | 921 Arlington Ave | Apt 14 | Torrance, CA 90501 | First Class Mail |
| Wooden Revivals, LLC | 666 Cowles St | Long Beach, CA 90803 | | First Class Mail |
| Woodenbridge, Inc. | 483 Reynolds Circle | San Jose, CA 95112 | | First Class Mail |
| Woodfyshi Bar&Grill | 2164 North Us Hwy 1 | Ft Pierce, FL 34946 | | First Class Mail |
| Woodhaven Dental Group LLC | 87-08 Woodhaven Blvd | 2B | Woodhaven, NY 11421 | First Class Mail |
| Woodhaven Handy Help, LLC | 3606 Peregrine Falcon Dr | Austin, TX 78746 | | First Class Mail |
| Woodlake Loving Care LLC | 8016 Woodlake Ave | W Hills, CA 91304 | | First Class Mail |
| Woodland Auto Repairs Iii, Inc | 7101 Elmwood Ave | Philadelphia, PA 19142 | | First Class Mail |
| Woodland Horse Center | 16301 New Hampshire Ave | Silver Spring, MD 20905 | | First Class Mail |
| Woodland Mods | 13140 County Road 59 | Woodland, AL 36280 | | First Class Mail |
| Woodland Service Station Inc | 7002 Woodland Ave | Philadelphia, PA 19142 | | First Class Mail |
| Woodlawn Dairy Farm LLC | 201 Dugan Road | Richfield Springs, NY 13439 | | First Class Mail |
| Woodrow Laundromat | Address Redacted | | | First Class Mail |
| Woodruff Tree Service | 1000 E Southern Ave | Springfield, OH 45505 | | First Class Mail |
| Woods Brothers Barbershop LLC | 1620 Pitkin Rd, Ste D | Leesville, LA 71446 | | First Class Mail |
| Woods Design | 14405 Navajo Rd | 14405 Navajo Rd. | Apple Valley, CA 92307 | First Class Mail |
| Woods Haven Adult Family Home, LLC | 2102 West Walnut St | Milwaukee, WI 53205 | | First Class Mail |
| Woods Hill Farms LLC | 6188 Houseville Rd | Turin, NY 13473 | | First Class Mail |
| Woods Tavern LLC | dba Petrock'S Bar & Grille | 419 Amwell Road | Hillsborough, NJ 08844 | First Class Mail |
| Woodson Trucking LLC | 2202 Whirlaway Drive | Stafford, TX 77477 | | First Class Mail |
| Woodstock Estate Maintenance Ltd. | 21 Soloff Road | Massapequa, NY 11758 | | First Class Mail |
| Woodvale Farms LLC | 6935 Burke Hill Rd. | Perry, NY 14530 | | First Class Mail |
| Woodview Farms | 813 County Rd 3A | Greene, NY 13778 | | First Class Mail |
| Woodward Property Group | 93 East Somerset St | Raritan, NJ 08869 | | First Class Mail |
| Woodworks Professionals | 10245 Glenaoks Blvd | Pacoima, CA 91331 | | First Class Mail |
| Woolworth Construction | 85 Burley St | Danvers, MA 01923 | | First Class Mail |
| Woody Bolinger Dds | Address Redacted | | | First Class Mail |
| Woody Dorlean | Address Redacted | | | First Class Mail |
| Woody Solomon Cannis | Address Redacted | | | First Class Mail |
| Woodys Backyard Franchising LLC | 22 Meridian Rd, Ste S | Eatontown, NJ 07724 | | First Class Mail |
| Woof & Tails Lodge Inc | 4260 Arthur Kill Road | Staten Island, NY 10309 | | First Class Mail |
| Woof Wash & Grooming LLC | 675 Tamiami Trail | Unit 7 | Port Charlotte, FL 33953 | First Class Mail |
| Woojin Apparel Inc | 730 Long Beach Bl | D | Long Beach, CA 90813 | First Class Mail |
| Woolseycdr | 1602 | Rosewood Ct | Brentwood, TN 37027 | First Class Mail |
| Woop Brothers Contracting LLC | 53 Main St | Franklin, NJ 07416 | | First Class Mail |
| Wooten Trucking | 10234 Tanglewood Dr | Meridian, MS 39301 | | First Class Mail |
| Worby Enterprises Inc | 461 Purvis Obich Rd | Purvis, MS 39475 | | First Class Mail |
| Word Creative LLC | 24130 N 20th Pl | Phoenix, AZ 85024 | | First Class Mail |
| Word Of Light Electric LLC | 224-02 Linden Blvd | Cambria Hts | Queens, NY 11411 | First Class Mail |
| Words Of Life Ministries | 2185 Glenlock Drive | Deltona, FL 32725 | | First Class Mail |
| Work Assisted LLC, | 4 Reeder Pl | Suffern, NY 10901 | | First Class Mail |
| Work Comp Solutions | 9417 Victoria Ave | Apt. B | S Gate, CA 90280 | First Class Mail |
| Workers Compensation Consultants LLC | 1020 West Bush Blvd | Tampa, FL 33612 | | First Class Mail |
| Workhorse Transportation & Logistics LLC | 7582 Watson Cir | Locust Grove, GA 30248 | | First Class Mail |
| Working Hard Renovations LLC | 5320 Magnolia Overlook | Independence, OH 44131 | | First Class Mail |
| Working Men Inc | 5375 Desmond Ln | Orlando, FL 32821 | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Working Partners LLC | dba Curry Print | Attn: James Hays | 2505 W 15th St, Unit C | Panama City, FL 32401 | First Class Mail |
| Working Partners LLC Dba Curry Print | 2505 W 15th St | Panama City, FL 32401 | | First Class Mail |
| Working With Yoga LLC | 3430 Se Belmont Ave | Portland, OR 97214 | | First Class Mail |
| Worku Mengistu | Address Redacted | | | First Class Mail |
| World Assets, Inc | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | First Class Mail |
| World Buffet Food Inc | 1890 N Henderson St | Galesburg, IL 61401 | | First Class Mail |
| World Class Calls Group | 547 Fox Creek Crossing | Woodstock, GA 30188 | | First Class Mail |
| World Class Cruises & Tours | 2812 Tamarind Dr | Edgewater, FL 32141 | | First Class Mail |
| World Exploration Tours LLC | 280 Sw 48 Ave | Miami, FL 33134 | | First Class Mail |
| World Famous Coney I , Inc | 20 South Park St | Mansfield, OH 44902 | | First Class Mail |
| World Financial Group | 39355 California St | 201-B | Fremont, CA 94538 | First Class Mail |
| World Financial Group | dba Melissa Howard-Mattison | 110 Oakmont Cir | Duluth, GA 30097 | First Class Mail |
| World Fp LLC | 1201 Donna Kay Dr | Kerrville, TX 78028 | | First Class Mail |
| World Link LLC | 16 Ledgelawn Dr | Little Rock, AR 72212 | | First Class Mail |
| World Martial Arts | 950 North Rengstorff Ave | Unit A | Mtn View, CA 94043 | First Class Mail |
| World Media Foundation, Inc. | dba Living On Earth | 100 Morrisey Blvd | Boston, MA 02125 | First Class Mail |
| World Nails | 8450 W Sahara Ave | 106 | Las Vegas, NV 89117 | First Class Mail |
| World Of Photos LLC | 1762 Sunset Ridge Drive | Mascotte, FL 34753 | | First Class Mail |
| World Of Simple Design LLC | Attn: Laine Scandals | 1533 Berkeley St Number 5 | Santa Monica, CA 90404 | First Class Mail |
| World Of Williams Entertainment | 6406 Wileyvale Rd | Houston, TX 77028 | | First Class Mail |
| World Taekwondo Academy | 4653 Carmel Mountain Rd | Ste 302 | San Diego, CA 92130 | First Class Mail |
| World Tech Store LLC | 2155 W Colonial Dr | Orlando, FL 32804 | | First Class Mail |
| World Wellness Health Institute | 1128 Greentree Ln | Penn Valley, PA 19072 | | First Class Mail |
| World Wide Prints | 225 24th St | Alexandria, LA 71301 | | First Class Mail |
| World Wide Prints LLC | 225 24th St | Alexandria, LA 71301 | | First Class Mail |
| World Wireless | 4411 Foothill Blvd | Oaklan, CA 94605 | | First Class Mail |
| Worlds Of Imagination | 402 N. Collins St | Plant City, FL 33563 | | First Class Mail |
| Worldwide Adult Day Cate, Inc | 10890 E Dartmouth Ave, Ste I | Denver, CO 80014 | | First Class Mail |
| Worldwide Business Products, Inc. | 207 Bristol Terrace | Edgewater, NJ 07020 | | First Class Mail |
| Worldwide Concrete, Inc. | 8259 Baltimore Annapolis Blvd | Pasadena, MD 21122 | | First Class Mail |
| Worldwide Transport LLC | 6540 Ridgefield Cir | W Bloomfield, MI 48322 | | First Class Mail |
| Worldwide Unlimited Supplies | 3803 W Commercial Blvd | Tamarac, FL 33309 | | First Class Mail |
| Worley Grading & Hauling LLC | 1076 Monte Vista | Candler, NC 28715 | | First Class Mail |
| Worsham Real Estate Group | 315 Spindle Ct | Atlanta, GA 30350 | | First Class Mail |
| Wortham Sales | 2051 Catalina Ave | Vista, CA 92084 | | First Class Mail |
| Worthington Ophthalmology Inc | 89 E Wilson Bridge Rd | Ste C | Worthington, OH 43085 | First Class Mail |
| Worthwhile Research & Consulting, LLC | 754 Vicente St | Oakland, CA 94609 | | First Class Mail |
| Worthy Counseling Services | 2836 W. Jefferson St. | Trenton, MI 48183 | | First Class Mail |
| Worthy Transportation LLC | 922 Pear St | Augusta, GA 30904 | | First Class Mail |
| Wowmi Equity, LLC | 24009 Ventura Blvd, Ste 99 | Calabasa, CA 91302 | | First Class Mail |
| Wpe Racing | Address Redacted | | | First Class Mail |
| Wpf Consulting, Inc | 3403 Bowden Hill Ln N | Colleyville, TX 76034 | | First Class Mail |
| Wph Distributing LLC | 35 Flame Court | Palmetto, GA 30268 | | First Class Mail |
| Wpi Water Resources, Inc | 23297 Ave 88 | Terra Bella, CA 93270 | | First Class Mail |
| Wr Precision Parts Inc | 336 Maujer Str | Brooklyn, NY 11206 | | First Class Mail |
| Wrappingit Up Inc. | 180 Park Ave | Amityville, NY 11701 | | First Class Mail |
| Wrenched Services LLC | 5045 Cayenne Lane | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Wrenches | 44907 Golf Center Pkwy | Indio, CA 92201 | | First Class Mail |
| Wrenches LLC | 445 East State Road | Pleasant Grove, UT 84062 | | First Class Mail |
| Wrightstown Partners LLC | 691 Elizabeth Ave | Suite 2 | Newark, NJ 07112 | First Class Mail |
| Wright Away Trucking | 6967 Cedar Park Ave | Philadelphia, PA 19138 | | First Class Mail |
| Wright Communications | 5109 Chapman St. | Cincinnati, OH 45227 | | First Class Mail |
| Wright Consultants | 1780 Corte Vista St | Brentwood, CA 94513 | | First Class Mail |
| Wright Way Community Healthcare Consultants | 960 Dantzler St | Orangeburg, SC 29115 | | First Class Mail |
| Wright Way Travel-International | 12551 S Lincoln | Calumet Park, IL 60827 | | First Class Mail |
| Wright4L | 2091 Silas Way | Atlanta, GA 30318 | | First Class Mail |
| Wrights Affordable Tax Service | 2601 Renegade Drive | Apt 202 | Orlando, FL 32818 | First Class Mail |
| Wrights Recycling | 481 Leeper Parkway | Lenoir City, TN 37772 | | First Class Mail |
| Writetect LLC | 8029 19th Ave. Ne | Seattle, WA 98115 | | First Class Mail |
| Wroth Corporation | 1503 S Cypress Rd | Pompano Beach, FL 33060 | | First Class Mail |
| Wrr LLC | Attn: Willie Riesgaard | 1649 Windy Ln | Waconia, MN 55387 | First Class Mail |
| Ws Photography | 336 W Wellington Ave | Apt 301 | Chicago, IL 60657 | First Class Mail |
| Ws Resturant | 6728 224St | Bayside, NY 11364 | | First Class Mail |
| Ws Safety Consulting LLC | 1621 Fawn Drive | N Liberty, IA 52317 | | First Class Mail |
| Ws Therapeutic Services LLC | 222 Chestnut Ave | Oaklyn, NJ 08107 | | First Class Mail |
| Wsb Transport LLC | 3431 Candleridge Drive | Spring, TX 77388 | | First Class Mail |
| Wsc Structures | 550 Encina Ave | Menlo Park, CA 94025 | | First Class Mail |
| Wsdl | 9752 Sw 53rd Terr | Ocala, FL 34476 | | First Class Mail |
| Wsk Corporation | 1402 Se Everett Mall Way | Everett, WA 98208 | | First Class Mail |
| Wsta Corp | 25 Engert St | Staten Island, NY 10309 | | First Class Mail |
| Wt Brown Logistics LLC | 5323 Spreading Branch Road | Hope Mills, NC 28348 | | First Class Mail |
| Wt Fowler Remodeling & Carpentry, Inc | 1512 Reservoir Rd | Honey Brook, PA 19344 | | First Class Mail |
| Wt Office Support Srvc | 146 E. 35th St. | Los Angeles, CA 90011 | | First Class Mail |
| W-T Services Inc | 1922 Ohio Ave | E St Louis, IL 62205 | | First Class Mail |
| Wtp Services LLC | 6445 Sw 116th Pl | Apt C | Miami, FL 33173 | First Class Mail |
| Wtw Logistics, LLC | 6716 Mattney Circle | Dallas, TX 75237 | | First Class Mail |
| Wu Enterprises, Inc | 1643 W 23rd St | Independence, MO 64050 | | First Class Mail |
| Wu Jinmei | Address Redacted | | | First Class Mail |
| Wu Management LLC | 1038 Magnolia St | S Pasadena, CA 91030 | | First Class Mail |
| Wu Yanfeng | Address Redacted | | | First Class Mail |
| Wulf Cabinet Works, Inc. | 1314 Neptune Drive | Suites 1-3 | Boynton Beach, FL 33426 | First Class Mail |
| Wuterich Vending | 1018 Durham Rd | Wallingford, CT 06492 | | First Class Mail |
| Ww Construction Management Inc | 350 Aoloa St | B218 | Kailua, HI 96734 | First Class Mail |
| Ww Designs Inc | 4101 Harrogate Dr | Norman, OK 73072 | | First Class Mail |
| Ww Lin Asheville LLC | 3 S Tunnel Rd | Suit E-5 | Asheville, NC 28805 | First Class Mail |
| Wws Solutions, LLC | 8300 Us Hwy 22 | Sabina, OH 45169 | | First Class Mail |
| Wwsi | 9500 South Ih-35 | Suite E300 | Austin, TX 78748 | First Class Mail |
| Wyandotte, Inc | 102 Becica St | Columbus, TX 78934 | | First Class Mail |
| Wyatt L. Ruiz | Address Redacted | | | First Class Mail |
| Wyatt Tyler Trucking LLC | 6020 W Territorial Rd | Camden, MI 49232 | | First Class Mail |
| Wylie X Aviles | Address Redacted | | | First Class Mail |
| Wynard Belton Dba | Address Redacted | | | First Class Mail |
| Wynn'S Detailing & Style | 3820 1st Ave, Apt 227 | Tuscaloosa, AL 35405 | | First Class Mail |
| Wysk, LLC | 2020 Rittenhouse Sq, Ste 226 | Moorestown, NJ 08057 | | First Class Mail |
| Wz Fultz Construction Group LLC | 521 Kaitlyn Ave | Jesup, GA 31545 | | First Class Mail |
| X Rail Entertainment, Inc. | 9480 S Eastern Ave, Ste 205 | Las Vegas, NV 89123 | | First Class Mail |
| X Terminators Inc | 1114 Turtle Ridge Dr | Monroe, NC 28110 | | First Class Mail |
| Xali Corporate & Fine Dining LLC | 24 Curtis Road | Glastonbury, CT 06033 | | First Class Mail |
| Xanadu&Spa Nails | 802 10 St | Alamagordo, NM 88310 | | First Class Mail |
| Xanmad Inc. | 25876 The Old Road | 72 | Stevenson Ranch, CA 91381 | First Class Mail |
| Xartek Real Estate & Property Management | 3600 S State Rd 7 | Ste 1 | Miramar, FL 33027 | First Class Mail |
| Xavier Bernard | Address Redacted | | | First Class Mail |
| Xavier Celiceo | Address Redacted | | | First Class Mail |
| Xavier Gamble | Address Redacted | | | First Class Mail |
| Xavier M Keller | Address Redacted | | | First Class Mail |
| Xavier M Stevenson | Address Redacted | | | First Class Mail |
| Xavier Ross | Address Redacted | | | First Class Mail |
| Xavier Touch LLC | 310 Ceder St | Neptune Beach, FL 32266 | | First Class Mail |
| Xavier Young | Address Redacted | | | First Class Mail |
| Xavierra Ward | Address Redacted | | | First Class Mail |
| X-Cel Electronics Of Nevada, Inc. | 5640 N. Riley St. | Las Vegas, NV 89149 | | First Class Mail |
| Xcel Equipment, LLC | 2393 E Claxton St | Gilbert, AZ 85297 | | First Class Mail |
| Xclusive Catering | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Xclusive Cooks | 830 Bluewood | Dallas, TX 75232 | | First Class Mail |
| Xclusives | 5455 Meadowlake Dr North | 6 | Memphis, TN 38115 | First Class Mail |
| Xclusivextensionshaircollection | 431 Dixie Lee Lane | Stone Mountain, GA 30083 | | First Class Mail |
| Xdyan LLC | 54 Blazier Rd | Martinsville, IN 08836 | | First Class Mail |
| Xena Enterprise Inc, | 5645 Cypress Point Dr | Citrus Height, CA 95610 | | First Class Mail |
| Xeo Software LLC | 1829 Alewa Dr | Honolulu, HI 96817 | | First Class Mail |
| X-Hale Inc | 1320 N Roselle | Schaumburg, IL 60195 | | First Class Mail |
| Xia Hwang | Address Redacted | | | First Class Mail |
| Xia Sheng | Address Redacted | | | First Class Mail |
| Xiang Li | Address Redacted | | | First Class Mail |
| Xiang Long Inc | 1833 N Pine Island Rd | Plantation, FL 33322 | | First Class Mail |
| Xianghong Tang | Address Redacted | | | First Class Mail |
| Xiang-Long Li Dds Ma P.C. | 18 East 50th St | 9Fl | New York, NY 10022 | First Class Mail |
| Xiao Feng Pan | Address Redacted | | | First Class Mail |
| Xiao Yang | Address Redacted | | | First Class Mail |
| Xiaocheng Liang | Address Redacted | | | First Class Mail |
| Xiaofeng Liu | Address Redacted | | | First Class Mail |
| Xiaoping Song | Address Redacted | | | First Class Mail |
| Xigo Painting LLC | 4863 W 68 Ave | 2 | Westminster, CO 80030 | First Class Mail |
| Xiling Fan | Address Redacted | | | First Class Mail |
| Xin Dong Fang Laundromat Inc | 669 Flatbush Ave | Brooklyn, NY 11225 | | First Class Mail |
| Xin Inc | 5945 Andrews Rd | Mentor, OH 44060 | | First Class Mail |
| Xin Nail Salon Inc | 1364 Rockaway Pkwy | Brooklyn, NY 11236 | | First Class Mail |
| Xin Xin Inc. | 6396 Springfield Plaza | Springfield, VA 22150 | | First Class Mail |
| Xing Hair Salon, Inc. | 171 Mott St | New York, NY 10013 | | First Class Mail |
| Xing Liang | Address Redacted | | | First Class Mail |
| Xinjia Inc | 3404 Clairmont Rd Ne | Brookhaven, GA 30319 | | First Class Mail |
| Xinyang Restaurant & Bar Inc | 13621 41 Ave | Basement | Flushing, NY 11355 | First Class Mail |
| Xiomara Aly | Address Redacted | | | First Class Mail |
| Xiomara Gonzalez | Address Redacted | | | First Class Mail |
| Xiomara Marie Henry | Address Redacted | | | First Class Mail |
| Xiomara Navarro | Address Redacted | | | First Class Mail |
| Xiomara Reyes | Address Redacted | | | First Class Mail |
| Xist, LLC | 24032 J Ave | Adel, IA 50003 | | First Class Mail |
| Xit West Transport, Inc. | 154 W. Standage Drive | Payson, AZ 85541 | | First Class Mail |
| Xiu Xing Zheng | Address Redacted | | | First Class Mail |
| Xiuyun Wang | Address Redacted | | | First Class Mail |
| Xklusiv Consultants LLC | 3872 Rosedale St | Houston, TX 77004 | | First Class Mail |
| X-Link Bioscience, Inc. | 1646 Central Church Rd | Morristown, TN 37814 | | First Class Mail |
| Xnj Auto Repair Center Inc | 212-214 Glenwood Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Xo Catering Services | 2010 Sycamore St | Akron, OH 44301 | | First Class Mail |
| Xochilt N Gonzalez | Address Redacted | | | First Class Mail |
| Xp Transport, LLC | Attn: Chad Park | 102 Matty Road | Creekside, PA 15732 | First Class Mail |
| Xpert Financial Services LLC | 2625 North 38th St | Baton Rouge, LA 70805 | | First Class Mail |
| Xpert Lawn And Snow | Attn: Corey Bambrough | 21083 Mound Road | Madison Heights, MI 48071 | First Class Mail |
| Xpert Property Management LLC | 2634 N 38th Ave | Hollywood, FL 33021 | | First Class Mail |
| Xpert Tax Prep | 1038 Greene Ave | 7A | Brooklyn, NY 11221 | First Class Mail |
| Xpert Vehicle Care LLC | 3968 Marimba Rd | Holt, MI 48842 | | First Class Mail |
| Xplicit Fitness | 4780 Mission Gorge Place | C | San Diego, CA 92120 | First Class Mail |
| Xpo Transmissions Corp. | 960 East Carroll St | Kissimmee, FL 34744 | | First Class Mail |
| X-Port Services, Inc. | 601W Linden Ave | Linden, NJ 07036 | | First Class Mail |
| Xpress | 2360 Windy Hill Rd Se | Marietta, GA 30067 | | First Class Mail |
| Xpress Graphics | 42215 Washingorn St | Palm Desert, CA 92211 | | First Class Mail |
| Xpress Rent To Own, LLC | dba Xpress Used Cars, LLC | 14322 Florida Blvd Service Rd S | Baton Rouge, LA 70819 | First Class Mail |
| Xpress Signz | 2617 Coney Island Ave | Brooklyn, NY 11223 | | First Class Mail |
| Xpress Tax & Accosting Group | 3975 Brookshire Place | Lawrenceville, GA 30044 | | First Class Mail |
| Xpress Tax Service | 128 South 12th St | Gadsden, AL 35901 | | First Class Mail |
| Xpress Way Food Inc | 2630 East 11th St | Panama City, FL 32401 | | First Class Mail |
| Xpressfreightways Inc | 1204 Lionsgate Dr | Conyers, GA 30094 | | First Class Mail |
| Xpuisite Automotive Detailing LLC | 414 N Lake Ave | Apopka, FL 32713 | | First Class Mail |
| Xtratermitenpestcontrol.Com | 120 N Berendo St | Los Angeles, CA 90004 | | First Class Mail |
| Xtreme Auto Service LLC | 101 Warwick Road | Stratford, NJ 08084 | | First Class Mail |
| Xtreme Exotics | Attn: Stephen Brezil | 11672 Phillips Hwy, Ste 1 | Jacksonville, FL 32256 | First Class Mail |
| Xtreme Fitness Nyc Inc | 10005 Roosevelt Ave | Bsmt | Corona, NY 11368 | First Class Mail |
| Xtreme Hotshots & Trucking LLC | 2612 Hughes St | Midland, TX 79705 | | First Class Mail |
| Xtreme Nails | 1416 Ety Rd Nw | Lancaster, OH 43130 | | First Class Mail |
| Xtreme Paving & Grading | 130 E Walnut Ave | Monrovia, CA 91016 | | First Class Mail |
| Xtreme Shotcrete LLC | 166 Woodside Ave | Winthrop, MA 02152 | | First Class Mail |
| Xtremepay, Inc | Attn: Bruce Beers | 19800 Macarthur Blvd, Ste 300 | Irvine, CA 92612 | First Class Mail |
| Xtri Business Services Inc | 9980 Indiana Ave, Ste 7 | Riverside, CA 92503 | | First Class Mail |
| Xuan Alterations | Address Redacted | | | First Class Mail |
| Xuan Nguyen | Address Redacted | | | First Class Mail |
| Xuan Quach | Address Redacted | | | First Class Mail |
| Xuan Tang | Address Redacted | | | First Class Mail |
| Xuan Thanh T Nguyen | Address Redacted | | | First Class Mail |
| Xuan Thi Yen Luu | Address Redacted | | | First Class Mail |
| Xuankhainguyen | Address Redacted | | | First Class Mail |
| Xuantrang Nguyen | Address Redacted | | | First Class Mail |
| Xue Chen Enterprises Inc | 2104 N Frazier St, Ste 160 | Conroe, TX 77301 | | First Class Mail |
| Xue'S Restaurant, Inc | 3107 Clement St | San Francisco, CA 94121 | | First Class Mail |
| Xun Dong | Address Redacted | | | First Class Mail |
| Xuyen Linh Inc. | 5236 W 84th St | Bloomington, MN 55437 | | First Class Mail |
| Xxspeed LLC | 135 High St | Clatskanie, OR 97016 | | First Class Mail |
| Xydegate, Inc. | 8109 Holy Cross Pl | Los Angeles, CA 90045 | | First Class Mail |
| Xyomara Rivera | Address Redacted | | | First Class Mail |
| Y & A Trading Inc | 90 Martha Ave D7 | Clifton, NJ 07011 | | First Class Mail |
| Y & R Grocery & Deli Corp | 5016 Church Ave | Brooklyn, NY 11203 | | First Class Mail |
| Y & S Lounge | 42823 Ford Rd | Canton, MI 48187 | | First Class Mail |
| Y & T Holdings LLC | 112 5th St | Apt 1 | Lakewood, NJ 08701 | First Class Mail |
| Y & Y Caterers | 20 Garden Court | Far Rockaway, NY 11691 | | First Class Mail |
| Y Breathe | 7518 Lafourche | New Orleans, LA 70127 | | First Class Mail |
| Y Briskman Production Inc | 1126 38th St | Brooklyn, NY 11218 | | First Class Mail |
| Y C Management Co., Inc. | 243 Atwells Ave | Providence, RI 02903 | | First Class Mail |
| Y G & L Corporation | 23000 W Outer Drive | Allen Park, MI 48101 | | First Class Mail |
| Y G Maintenance | 1011 S 5th Ave | Los Angeles, CA 90019 | | First Class Mail |
| Y Guttman Productions Inc | 79 Skillman St, Apt 4A | Brooklyn, NY 11205 | | First Class Mail |
| Y Kim Auto Inc | 6600 Baltimore National Pike | Catonsville, MD 21228 | | First Class Mail |
| Y&B Carrier LLC | 120 Sundance Ct | Winter Springs, FL 32708 | | First Class Mail |
| Y&C General Maintenance LLC | 2850 Turning Leaf Dr | Lawrenceville, GA 30044 | | First Class Mail |
| Y&L Cargo Inc | 11790 Sw 18th St | 306 | Miami, FL 33175 | First Class Mail |
| Y&O Moving Consulting Services | 1835 Ne Miami Gardens Dr | Miami, FL 33179 | | First Class Mail |
| Y&T Enterprise | 950 Lake Ridge Pkwy | Reverdale, GA 30296 | | First Class Mail |
| Y. Rubio Trucking | 46 Clyde St | Bakersfield, CA 93307 | | First Class Mail |
| Y.H. Painting | 6269 Calle Jaime | Anaheim, CA 92807 | | First Class Mail |
| Y2C Inc | 139 W 1st St | Tustin, CA 92780 | | First Class Mail |
| Y2K Nails | 4660 Natomas Blvd | 170 | Sacramento, CA 95835 | First Class Mail |
| Ya Dada LLC | 8495 Hwy 431 | Heflin, AL 36264 | | First Class Mail |
| Ya Wonderful Inn, Inc | 933 Front St | Evanston, WY 82930 | | First Class Mail |
| Yaakov Berger | Address Redacted | | | First Class Mail |
| Yaakov Esterzohn | Address Redacted | | | First Class Mail |
| Yaakov Poleyeff | Address Redacted | | | First Class Mail |
| Yaakov Schoss | Address Redacted | | | First Class Mail |
| Yabal Transportation | 12025 County Road 11 | 310 | Burnsville, MN 55337 | First Class Mail |
| Yabera Trucking LLC | 9013 Windflower Ln | Annandale, VA 22003 | | First Class Mail |
| Yabey Trucking LLC | 9013 Windflower Ln | Annandale, VA 22003 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yabez LLC | 13039-C Lee Jackson Hwy | C | Fairfax, VA 22033 | First Class Mail |
| Yacob Debas | Address Redacted | | | First Class Mail |
| Yadana LLC | 100 Ryders Lane | Suite 11 | Milltown, NJ 08850 | First Class Mail |
| Yadday Enterprises LLC | 2219 Walnut St | | Hays, KS 67601 | First Class Mail |
| Yaddiel Del Pino | Address Redacted | | | First Class Mail |
| Yadian Beovides Novoa | Address Redacted | | | First Class Mail |
| Yadila Rodriguez | Address Redacted | | | First Class Mail |
| Yadira Armentero Ferrer | Address Redacted | | | First Class Mail |
| Yadira Duran | Address Redacted | | | First Class Mail |
| Yadira Proenza | Address Redacted | | | First Class Mail |
| Yadwinder Singh | Address Redacted | | | First Class Mail |
| Yaeger Restaurants, Inc | 413 Lake Dr. | Ocala, FL 34472 | | First Class Mail |
| Yaerin Inc | 4130 Sw 117th Ave, Ste R | Beaverton, OR 97005 | | First Class Mail |
| Yagmur Yalcin Edwards | Address Redacted | | | First Class Mail |
| Yague Jallow | Address Redacted | | | First Class Mail |
| Yahsana Haskins | Address Redacted | | | First Class Mail |
| Yahshua Kiks & Apparel | 11144 Fuqua St 1127 | Houston, TX 77089 | | First Class Mail |
| Yahudah Tolbert | Address Redacted | | | First Class Mail |
| Yahweh Auto Sales | 1226 Corporate Dr W | Arlington, TX 76006 | | First Class Mail |
| Yahweh Cleaning Services LLC | 2312 Provincial Point Dr | Gainesville, GA 30501 | | First Class Mail |
| Yailen Munoz | Address Redacted | | | First Class Mail |
| Yailen Rojas | Address Redacted | | | First Class Mail |
| Yailen Sanchez Denis | Address Redacted | | | First Class Mail |
| Yaillin Olivera | Address Redacted | | | First Class Mail |
| Yailin | 1721 Windsor Way | Tampa, FL 33619 | | First Class Mail |
| Yailin Mulet | Address Redacted | | | First Class Mail |
| Yailyn Guadarramas | Address Redacted | | | First Class Mail |
| Yaima Becerra | Address Redacted | | | First Class Mail |
| Yaima Cairas | Address Redacted | | | First Class Mail |
| Yaima Martinez | Address Redacted | | | First Class Mail |
| Yaima Mercedes Mesa | Address Redacted | | | First Class Mail |
| Yaima Rodriguez Rios | Address Redacted | | | First Class Mail |
| Yaimara Masso Duarte | Address Redacted | | | First Class Mail |
| Yaimari Blanco Gastell | Address Redacted | | | First Class Mail |
| Yaimaris Reyes Llanes | Address Redacted | | | First Class Mail |
| Yaimaris Rodriguez Gutierrez | Address Redacted | | | First Class Mail |
| Yaimerodriguez | Address Redacted | | | First Class Mail |
| Yaimet Muro | Address Redacted | | | First Class Mail |
| Yainet Carrera Fernandez | Address Redacted | | | First Class Mail |
| Yalanda Williams | Address Redacted | | | First Class Mail |
| Yale Kent Limited Liability Company | 905 Salem Ave | Hillside, NJ 07205 | | First Class Mail |
| Yale Kiddieversity | 1908 Fenwood Ave | Oxon Hill, MD 20745 | | First Class Mail |
| Yalile Hernandez | Address Redacted | | | First Class Mail |
| Yaliuska Leon | Address Redacted | | | First Class Mail |
| Yamaira Vasquez | Address Redacted | | | First Class Mail |
| Yaman Construction LLC | 2574 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Yamato | 600 N Interstae Dr | Norman, OK 73072 | | First Class Mail |
| Yamato Holding Inc | 3015 Newton St | Jasper, IN 47546 | | First Class Mail |
| Yamato Japanese Steak House Of Paoli Inc | 909 N Gospel St | Paoli, IN 47454 | | First Class Mail |
| Yamato Japanese Steakhouse Inc | 880 Wayne Rd | Savannah, TN 38372 | | First Class Mail |
| Yamil Rivera | Address Redacted | | | First Class Mail |
| Yamilet Figueroa Soto | Address Redacted | | | First Class Mail |
| Yamilet Garcia | Address Redacted | | | First Class Mail |
| Yamilet Groeiro | Address Redacted | | | First Class Mail |
| Yamilka Iraola | Address Redacted | | | First Class Mail |
| Yamill Gibran Moldonado Santini | Address Redacted | | | First Class Mail |
| Yamirka Martinez Acuna | Address Redacted | | | First Class Mail |
| Yamne Rossi | Address Redacted | | | First Class Mail |
| Yan Asian Restaurant LLC | 94 Park Ave | Rutherford, NJ 07070 | | First Class Mail |
| Yan C Abreu | Address Redacted | | | First Class Mail |
| Yan Carlos Artime | Address Redacted | | | First Class Mail |
| Yan Ding | Address Redacted | | | First Class Mail |
| Yan Feng, LLC | 2087 Town Center Blvd | Orlando, FL 32837 | | First Class Mail |
| Yan Wang | Address Redacted | | | First Class Mail |
| Yana Slavinsky | Address Redacted | | | First Class Mail |
| Yana Transportation LLC | 550 S Cleveland Ave | Ste G | Westerville, OH 43081 | First Class Mail |
| Yanaisa Gonzalez Linares | Address Redacted | | | First Class Mail |
| Yanalvys Alonso Brito | Address Redacted | | | First Class Mail |
| Yanara Moreira Lecuna | Address Redacted | | | First Class Mail |
| Yancey Consulting, LLC | 60 West Broad St | Unit 2K | Mt Vernon, NY 10552 | First Class Mail |
| Yancy Lawn Care | 7414 Abbey Point Ln | Houston, TX 77049 | | First Class Mail |
| Yancy Martin | Address Redacted | | | First Class Mail |
| Yancy Vong | Address Redacted | | | First Class Mail |
| Yandc Express | 11 Nottingham Place | Smithfield, NC 27577 | | First Class Mail |
| Yandira Gonzalez | Address Redacted | | | First Class Mail |
| Yandry Crespo | Address Redacted | | | First Class Mail |
| Yandys Mesa | Address Redacted | | | First Class Mail |
| Yaneiris Gonzales | Address Redacted | | | First Class Mail |
| Yaneirys Reynoso | Address Redacted | | | First Class Mail |
| Yaneisis Romero | Address Redacted | | | First Class Mail |
| Yaneisy Alfonso | Address Redacted | | | First Class Mail |
| Yanela Dilou | Address Redacted | | | First Class Mail |
| Yaneli Ledesma | Address Redacted | | | First Class Mail |
| Yaneli Rodriguez | Address Redacted | | | First Class Mail |
| Yanelys Garcia Izquierdo | Address Redacted | | | First Class Mail |
| Yanelys Gomez | Address Redacted | | | First Class Mail |
| Yanelys Hernandez | Address Redacted | | | First Class Mail |
| Yanet | 3798 62nd St North | St Petersburg, FL 33710 | | First Class Mail |
| Yanet Evora Gonzalez | Address Redacted | | | First Class Mail |
| Yanet Iraola | Address Redacted | | | First Class Mail |
| Yanet Sanchez Mesa | Address Redacted | | | First Class Mail |
| Yanet Sori | Address Redacted | | | First Class Mail |
| Yanet Vichot | Address Redacted | | | First Class Mail |
| Yaneta Santana | Address Redacted | | | First Class Mail |
| Yanez Electric, Inc. | 112 N F St | Lompoc, CA 93436 | | First Class Mail |
| Yang Alorne | Address Redacted | | | First Class Mail |
| Yanick Dantiste, Np, P.A. | 12332 75th Ln No | W Palm Beach, FL 33412 | | First Class Mail |
| Yanick Hilaire | Address Redacted | | | First Class Mail |
| Yanick Moise | Address Redacted | | | First Class Mail |
| Yaniel Roberto Tabares Parra | 1282 Se 9th Pl | Homestead, FL 33035 | | First Class Mail |
| Yanier Pacheco | Address Redacted | | | First Class Mail |
| Yanieska Ingrid Herrera | Address Redacted | | | First Class Mail |
| Yanique Cherubin | Address Redacted | | | First Class Mail |
| Yanique Speight | Address Redacted | | | First Class Mail |
| Yanira Matos | Address Redacted | | | First Class Mail |
| Yanira Rivera | Address Redacted | | | First Class Mail |
| Yanise Concepcion | Address Redacted | | | First Class Mail |
| Yanisleidis Verde | Address Redacted | | | First Class Mail |
| Yanisleidy Martinez | Address Redacted | | | First Class Mail |
| Yanisley Gonzalez | Address Redacted | | | First Class Mail |
| Yanisleydis Arristola | Address Redacted | | | First Class Mail |
| Yanisleydy Santos | Address Redacted | | | First Class Mail |
| Yaniuska Munoz | Address Redacted | | | First Class Mail |
| Yankee Enterprises, Inc. | 7513 Connelley Drive | Suite C | Hanover, MD 21076 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yankee Girl Promotions | Address Redacted | | | First Class Mail |
| Yankee Pedlars Shoppe | 23 River Rd | Essex Junction, VT 05452 | | First Class Mail |
| Yanker'S Luxury Car Service | 103 Grand Ave | Apt 1 | Newark, NJ 07016 | First Class Mail |
| Yannah Acra | Address Redacted | | | First Class Mail |
| Yanping Zheng | Address Redacted | | | First Class Mail |
| Yanzhen Huang | Address Redacted | | | First Class Mail |
| Yao Lu | Address Redacted | | | First Class Mail |
| Yao'S Health, Inc. | 12169 Sheridan St | Cooper City, FL 33026 | | First Class Mail |
| Yar Trucking LLC | 5452 S Wembly Rd | Tucson, AZ 85746 | | First Class Mail |
| Yara Leclerc | Address Redacted | | | First Class Mail |
| Yarbrough Boy Trucking LLC | 310 Martin Luther King Jr Drive | Eatonton, GA 31024 | | First Class Mail |
| Yard Basics Incorporated, | 7618 Dover Woods Road | Easton, MD 21601 | | First Class Mail |
| Yardsmith LLC | 1001 S Westcliff Place | Spokane, WA 99224 | | First Class Mail |
| Yared Abitew | Address Redacted | | | First Class Mail |
| Yared Arefaine | Address Redacted | | | First Class Mail |
| Yared Bekele | Address Redacted | | | First Class Mail |
| Yared Fanta | Address Redacted | | | First Class Mail |
| Yared Gebremeskel | Address Redacted | | | First Class Mail |
| Yaredmelese | 12516 Audella Rd | 1709 | Dallas, TX 75243 | First Class Mail |
| Yarelys Vera | Address Redacted | | | First Class Mail |
| Yarimar Sercurity Services | 2416 Harman Road | Silver Spring, MD 20902 | | First Class Mail |
| Yarinpil | 1910 Berryman St | Apt 206 | Berkeley, CA 94709 | First Class Mail |
| Yarisbel Saavedra Lopez | Address Redacted | | | First Class Mail |
| Yaritza Pire | Address Redacted | | | First Class Mail |
| Yariza Pelaez | Address Redacted | | | First Class Mail |
| Yarlein Perez Perez | Address Redacted | | | First Class Mail |
| Yarlenis Bonachea | Address Redacted | | | First Class Mail |
| Yaroslav Kushnir, M.D., Inc | 709 3rd St | Chula Vista, CA 91910 | | First Class Mail |
| Yarrow Hot Yoga & Wellness Studio | 412 W Boone Ave | Spokane, WA 99201 | | First Class Mail |
| Yary Flores | Address Redacted | | | First Class Mail |
| Yasai Norwalk Inc. | 14355 Foster Road | La Mirada, CA 90638 | | First Class Mail |
| Yasaman Farmanara | Address Redacted | | | First Class Mail |
| Yasbel Uranga | Address Redacted | | | First Class Mail |
| Yasel Rodriguez | Address Redacted | | | First Class Mail |
| Yaser Jabbar | Address Redacted | | | First Class Mail |
| Yash & Company Inc | 564 West James Lee Blvd Crestview | Lee Blvd | Crestview, FL 32536 | First Class Mail |
| Yasiel Sanchez | Address Redacted | | | First Class Mail |
| Yasir Iqbal | Address Redacted | | | First Class Mail |
| Yaslyn Diaz | Address Redacted | | | First Class Mail |
| Yasmani Roque | Address Redacted | | | First Class Mail |
| Yasmany Castrillo | Address Redacted | | | First Class Mail |
| Yasmany Valdes Quesada | Address Redacted | | | First Class Mail |
| Yasmeen Johnson | Address Redacted | | | First Class Mail |
| Yasmin Ward | Address Redacted | | | First Class Mail |
| Yasmira Suarez Romero | Address Redacted | | | First Class Mail |
| Yassa | Address Redacted | | | First Class Mail |
| Yassecht Valdes Moreno | Address Redacted | | | First Class Mail |
| Yasser Altareb | Address Redacted | | | First Class Mail |
| Yasser Perez | Address Redacted | | | First Class Mail |
| Yasser Ruiz | Address Redacted | | | First Class Mail |
| Yasser Valdes | Address Redacted | | | First Class Mail |
| Yassine Dinia | Address Redacted | | | First Class Mail |
| Yassir Obyat | Address Redacted | | | First Class Mail |
| Yast Group LLC | 5425 Gentry Ave | Valley Village, CA 91607 | | First Class Mail |
| Yatin Shah | Address Redacted | | | First Class Mail |
| Yaudy Valcarcel | Address Redacted | | | First Class Mail |
| Yavettie Kendrick | Address Redacted | | | First Class Mail |
| Yavuz Ozalp | Address Redacted | | | First Class Mail |
| Yayaco | 936 Opa Locka Blvd 3 | Opa Locka, FL 33054 | | First Class Mail |
| Yayheyirad Bogale | Address Redacted | | | First Class Mail |
| Yaymadjian Inc A Psychological Corporation | 13701 Riverside Dr | Sherman Oaks, CA 91423 | | First Class Mail |
| Yayo'S Auto Body | 861 N E St | San Bernardino, CA 92410 | | First Class Mail |
| Yazen Food LLC | 5790 Colerain Ave | Cincinnati, OH 45239 | | First Class Mail |
| Yazin LLC | 3077 W Green Ave | Milwaukee, WI 53221 | | First Class Mail |
| Yazzewigz, | 119 Hillsdale Court | Vacaville, CA 95688 | | First Class Mail |
| Yb & D Real Estate LLC | 6250 Sw 130th Ave | 704 | Miami, FL 33183 | First Class Mail |
| Yb Transport Solutions LLC | 20020 Nw 63rd Pl | Hialeah, FL 33015 | | First Class Mail |
| Yburtias Delivery Notary & Supply | 3602 Catalina Dr | Killeen, TX 76549 | | First Class Mail |
| Yc Sakura Nail Spa Inc | 1064 A N. Broadway | Massapequa, NY 11758 | | First Class Mail |
| Ycs Enterprise LLC | 4170 E 22nd St | Tucson, AZ 85711 | | First Class Mail |
| Yd Pizzaria Inc. | 168-19 Union Turnpike | Flushing, NY 11366 | | First Class Mail |
| Yd Realty Team Inc | 36 Collins Ave | Spring Valley, NY 10977 | | First Class Mail |
| Ydlc Transportation | 8801 Fountainebleau Blvd | 209 | Miami, FL 33172 | First Class Mail |
| Yds Realty LLC | 1689 49th St | Brooklyn, NY 11204 | | First Class Mail |
| Ye Bin Yang | Address Redacted | | | First Class Mail |
| Ye Bun Kang | Address Redacted | | | First Class Mail |
| Ye Olde Design Shoppe | 61246 King Zedekiah Ave | Bend, OR 97702 | | First Class Mail |
| Yealiesranursing Services | 8539 Okeefe Drive | Severn, MD 21144 | | First Class Mail |
| Yecenia Gainza | Address Redacted | | | First Class Mail |
| Yecheckel Neuhoff | Address Redacted | | | First Class Mail |
| Yechiel Jaffe | Address Redacted | | | First Class Mail |
| Yecilet Garcia | Address Redacted | | | First Class Mail |
| Yefim Rubinov | Address Redacted | | | First Class Mail |
| Yegang Bian | Address Redacted | | | First Class Mail |
| Yeh & He'S A Tan LLC | 320 West Nolte | Seguin, TX 78155 | | First Class Mail |
| Yeheyes Mulat | Address Redacted | | | First Class Mail |
| Yehoshua Krohn | Address Redacted | | | First Class Mail |
| Yehoshua Reiss | Address Redacted | | | First Class Mail |
| Yehuda Roberts Counseling LLC | 245 Columbia Blvd | Waterbury, CT 06710 | | First Class Mail |
| Yeimar O. Irizarry Vargas | Address Redacted | | | First Class Mail |
| Yeimy Magaz Miranda | Address Redacted | | | First Class Mail |
| Yeinerys Silva Morales | Address Redacted | | | First Class Mail |
| Yeini Fontanilles | Address Redacted | | | First Class Mail |
| Yeisel Plutin Suarez | Address Redacted | | | First Class Mail |
| Yeison E Garcia | Address Redacted | | | First Class Mail |
| Yekaterina Partem | Address Redacted | | | First Class Mail |
| Yelenas-Hot-Deals | Attn: Yelena Dmitriyeva | 26 Brotherhood St | Piscataway, NJ 08854 | First Class Mail |
| Yeleni Pacheco Rodriguez | Address Redacted | | | First Class Mail |
| Yelimar Sanes | Address Redacted | | | First Class Mail |
| Yellow Dog Ventures Dba Aamco Transmissions | 3373 S Winchester Blvd | Campbell, CA 95008 | | First Class Mail |
| Yellow Fever, LLC | 24325 Crenshaw Blvd | Torrance, CA 90505 | | First Class Mail |
| Yellow Mug Coffee | 1137 E Champlain Dr | Fresno, CA 93720 | | First Class Mail |
| Yellowtagthrift Store | 199 Us Hwy 22 | Greenbrook, NJ 08812 | | First Class Mail |
| Yelo Catering Corp | 17 N 4th St | Geneva, IL 60134 | | First Class Mail |
| Yelroc Consulting LLC | Attn: Clint Corley | 1102 Hemstad Pl | Nichols Hills, OK 73116 | First Class Mail |
| Yemane Hagos | Address Redacted | | | First Class Mail |
| Yemen Cafe Of Bay Ridge Inc | 7130 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Yemenicornerstore.Com Corp | 111-43 112th St | S Ozone Park, NY 11420 | | First Class Mail |
| Yemi Jewerly LLC | 3934 Calgary Circle | Missouri City, TX 77459 | | First Class Mail |
| Yemi Oladimeji | Address Redacted | | | First Class Mail |
| Yemis Transportation | 9001 Patterson Ave | 25 | Henrico, VA 23229 | First Class Mail |
| Yen Chew Ong | Address Redacted | | | First Class Mail |
| Yen Dinh | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yen Hoang Ho | Address Redacted | | | First Class Mail |
| Yen Hong Nguyen | Address Redacted | | | First Class Mail |
| Yen Le'S Nail Masters LLC | 18425 N51 St Ave | Ste D | Glendale, AZ 85308 | First Class Mail |
| Yen N Lieu D.M.D. Inc. | 2087 Arena Blvd | Suite 100 | Sacramento, CA 95834 | First Class Mail |
| Yen Ngai | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yen Pham | Address Redacted | | | First Class Mail |
| Yen T Nguyen | Address Redacted | | | First Class Mail |
| Yen T Phan | Address Redacted | | | First Class Mail |
| Yen Tran | Address Redacted | | | First Class Mail |
| Yeney Batista | Address Redacted | | | First Class Mail |
| Yenia Vera | Address Redacted | | | First Class Mail |
| Yenier Naranjo | Address Redacted | | | First Class Mail |
| Yenisey Martinez Services | 8700 Eton Court | Kissimmee, FL 34747 | | First Class Mail |
| Yenisleidys Torres Perez | Address Redacted | | | First Class Mail |
| Yenisleydy Gomez | Address Redacted | | | First Class Mail |
| Yennie Phong | Address Redacted | | | First Class Mail |
| Yeny Turbides | Address Redacted | | | First Class Mail |
| Yeny Zepeda | Address Redacted | | | First Class Mail |
| Yeom Family LLC | 98 West St | Englewood, NJ 07631 | | First Class Mail |
| Yeors Ramos | Address Redacted | | | First Class Mail |
| Yep We Kan Promotions Inc | 1563 Capital Circle Se | 81 | Tallahassee, FL 32301 | First Class Mail |
| Yerandi Mederos | Address Redacted | | | First Class Mail |
| Yerandis Morales Vichot | Address Redacted | | | First Class Mail |
| Yersen LLC | 9000 Crow Canyon Rd | Ste N | Danville, CA 94506 | First Class Mail |
| Yerson Mejias | Address Redacted | | | First Class Mail |
| Yes Chef Food Concierge LLC | 8301 Fox Chapel Ln | Charlotte, NC 28270 | | First Class Mail |
| Yes Nail LLC | 7517 W. Waters Ave. | Tampa, FL 33615 | | First Class Mail |
| Yes Orr No LLC | 6901 Jefferson Hwy | Unit B | Harahan, LA 70123 | First Class Mail |
| Yes Tech, Inc | 10 Carol Ct | Dix Hills, NY 11746 | | First Class Mail |
| Yes You Can Speak | 18 Arroyo View Circle | Belmont, CA 94002 | | First Class Mail |
| Yesenia Colesio | Address Redacted | | | First Class Mail |
| Yesenia Cosme Velazquez | Address Redacted | | | First Class Mail |
| Yesenia M Ruano | Address Redacted | | | First Class Mail |
| Yesenia Sanchez Gonzalez | Address Redacted | | | First Class Mail |
| Yesheana Nelson | Address Redacted | | | First Class Mail |
| Yeshi Tseten | Address Redacted | | | First Class Mail |
| Yeshitlla Mekuria | Address Redacted | | | First Class Mail |
| Yeshiva Beth Joseph Zvi Dushinsky | Address Redacted | | | First Class Mail |
| Yeshiva Derech Hatorah Of Chicago | 3555 W Peterson Ave | Suite 300 | Chicago, IL 60659 | First Class Mail |
| Yeshiva Eitz Chaim Of Hillside | 1845 52nd St | Apt 5 | Brooklyn, NY 11204 | First Class Mail |
| Yeshiva Ketana Of Bensonhurst Inc | 2025 67th St | Brooklyn, NY 11219 | | First Class Mail |
| Yeshiva Services | 25 Allik Way | 508 | Spring Valley, NY 10977 | First Class Mail |
| Yeshivas Chasidei Belz-Belz Institutions In Israel | 4303 15Th | Brooklyn, NY 11219 | | First Class Mail |
| Yeshua Auto Sales LLC | 1540 Antigua Bay Dr | Orlando, FL 32824 | | First Class Mail |
| Yesica Gonzalez Barrera | Address Redacted | | | First Class Mail |
| Yesmean N Damon | Address Redacted | | | First Class Mail |
| Yessenia Soffin | Address Redacted | | | First Class Mail |
| Yetnys Perez | Address Redacted | | | First Class Mail |
| Yevgeny Pisarevsky | Address Redacted | | | First Class Mail |
| Yevonda London | Address Redacted | | | First Class Mail |
| Yeznik Kazandjian | Address Redacted | | | First Class Mail |
| Yf Cleaning Services | 3715 Lakewood Rd | Lakeworth, FL 33461 | | First Class Mail |
| Ygela3 | 401 N. Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Yh Education LLC | 109 South 1st Ave | Arcadia, CA 91006 | | First Class Mail |
| Yh&L Enterprise, Inc. | 9869-13 Ocean Hwy West Carolina Shores | 13 | Calabash, NC 28467 | First Class Mail |
| Yhr Enterprises Inc | 3101 Nw 77th St | Suite 607 | Miami, FL 33147 | First Class Mail |
| Yi Ni International Corp | 30101Agoura Ct | Ste 110 | Agoura Hills, CA 91301 | First Class Mail |
| Yianis Barias | Address Redacted | | | First Class Mail |
| Yibeltal Ayele | Address Redacted | | | First Class Mail |
| Yida Ramos | Address Redacted | | | First Class Mail |
| Yih-Shing Voelk | Address Redacted | | | First Class Mail |
| Yiliam Rodriguez Izquierdo | Address Redacted | | | First Class Mail |
| Yilien Mato Prieto | Address Redacted | | | First Class Mail |
| Yilka Martinez | Address Redacted | | | First Class Mail |
| Yilkal Assefa Transport | 4763 Jessie Ave | 17 | La Mesa, CA 91942 | First Class Mail |
| Yimam Limousine | Address Redacted | | | First Class Mail |
| Yimany Sanchez Reyes | Address Redacted | | | First Class Mail |
| Yimi Rodriguez | Address Redacted | | | First Class Mail |
| Yinaurys Tirado | Address Redacted | | | First Class Mail |
| Ying Li | Address Redacted | | | First Class Mail |
| Ying Li Discount Store LLC | 5818 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Ying Zhang | Address Redacted | | | First Class Mail |
| Ying'S Nail Beauty & Salon, LLC | 1170 Central Ave | Albany, NY 12205 | | First Class Mail |
| Yinyang Corporation | 3000 W Memorial Rd | Suite 119 | Oklahoma City, OK 73120 | First Class Mail |
| Yirgalem Mekuria | Address Redacted | | | First Class Mail |
| Yisbel Lopez | Address Redacted | | | First Class Mail |
| Yiset Perez | Address Redacted | | | First Class Mail |
| Yisrael Wright | Address Redacted | | | First Class Mail |
| Yisroel Ausfresser | Address Redacted | | | First Class Mail |
| Yisroel Halpert | Address Redacted | | | First Class Mail |
| Yisroel Schwartz | Address Redacted | | | First Class Mail |
| Yisroel Vanchooker | Address Redacted | | | First Class Mail |
| Yisroel Werdyger | Address Redacted | | | First Class Mail |
| Yissel Harry | Address Redacted | | | First Class Mail |
| Yitbarek Mamo | Address Redacted | | | First Class Mail |
| Yitsa, LLC | 5310 Sw 110th Ct | Miami, FL 33165 | | First Class Mail |
| Yitsi L Reyes | Address Redacted | | | First Class Mail |
| Yitzys | 3114 Ave J | Brooklyn, NY 11210 | | First Class Mail |
| Yj Business Enterprises LLC | 245 S. Palm Canyon Dr | A3 | Palm Springs, CA 92262 | First Class Mail |
| Yj Dental Lab Inc | 2476 Marshall Drive | E Meadow, NY 11554 | | First Class Mail |
| Yj Tech Inc | 42890 Conrad Terrace | Chantilly, VA 20152 | | First Class Mail |
| Yjw Construction | 7142 S Ashland Ave | Chicago, IL 60636 | | First Class Mail |
| Yk Consulting & Media | 5901 N. Cicero Ave. | Suite 202 | Chicago, IL 60646 | First Class Mail |
| Yk Management | 180 Ne 12 Ave | Hallandale, FL 33009 | | First Class Mail |
| Yl Star Services Corporation, | 13919 Sw 174th Ter | Miamai, FL 33177 | | First Class Mail |
| Yleidis Maldonado | Address Redacted | | | First Class Mail |
| Ylmd Investment LLC | 1654 Greenfiled Ave | Unit 101 | La, CA 90025 | First Class Mail |
| Ymboutiques LLC | 52634 County Road Bd, Ste 2 | Baraboo, WI 53913 | | First Class Mail |
| Yn Travel LLC | 8195 Nw 41St | Coral Springs, FL 33065 | | First Class Mail |
| Ynj Corporation | 300 Monticello Ave | 260-A | Norfolk, VA 23510 | First Class Mail |
| Ynot Community Services | 1721 N. Broadway | Los Angeles, CA 90031 | | First Class Mail |
| Ynot Nails Spa | 1008 Blossom Hill Rd, Ste F | San Jose, CA 95123 | | First Class Mail |
| Yny Cosmopolitan Inc | 39 W 56th St | New York, NY 10019 | | First Class Mail |
| Yo Kitchen | 2639 W Edinger Ave | Santa Ana, CA 92704 | | First Class Mail |
| Yo Turn Entertainment, | 438 E Shaw Ave # 207 | Fresno, CA 93710 | | First Class Mail |
| Yoadelys M. Carreras | Address Redacted | | | First Class Mail |
| Yoan Hernandez | Address Redacted | | | First Class Mail |
| Yoana Iturriaga | Address Redacted | | | First Class Mail |
| Yoandra Mesa | Address Redacted | | | First Class Mail |
| Yoandra Perez | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yoandra Portuondo | Address Redacted | | | First Class Mail |
| Yoandra Rosario | Address Redacted | | | First Class Mail |
| Yoandri Fernandez | Address Redacted | | | First Class Mail |
| Yoandris Santos Ochoa | Address Redacted | | | First Class Mail |
| Yoandy Sori | Address Redacted | | | First Class Mail |
| Yoanky Cuadrado Liriano | Address Redacted | | | First Class Mail |
| Yoboitay Cosmetics LLC | 890 Rock Shoals Ct | Atlanta, GA 30349 | | First Class Mail |
| Yocheved Schwartz Lcsw Pc | 1031 Beach 9th St | Far Rockaway, NY 11691 | | First Class Mail |
| Yochevedfreeman | 523 Brooklyn Ave | 1D | Brooklyn, NY 11225 | First Class Mail |
| Yodaysi Rivero Alonzo | Address Redacted | | | First Class Mail |
| Yodi LLC | 1650 Wewatta St | Apt 1916 | Denver, CO 80202 | First Class Mail |
| Yody Chaviano | Address Redacted | | | First Class Mail |
| Yoel Arcos | Address Redacted | | | First Class Mail |
| Yoel Carrillo | Address Redacted | | | First Class Mail |
| Yoel Eckstein | Address Redacted | | | First Class Mail |
| Yoel Friedman | Address Redacted | | | First Class Mail |
| Yoel Levin | Address Redacted | | | First Class Mail |
| Yoel Medina Perez | Address Redacted | | | First Class Mail |
| Yoel Pelletier | Address Redacted | | | First Class Mail |
| Yoel Sanchez | Address Redacted | | | First Class Mail |
| Yoelkis Rodriguez | Address Redacted | | | First Class Mail |
| Yofi Clean Ny LLC | 945 East 13th St | Brooklyn, NY 11230 | | First Class Mail |
| Yoga Balm | 1583 Nighthawk Lane | Gulf Breeze, FL 32563 | | First Class Mail |
| Yogesh Hiralal | Address Redacted | | | First Class Mail |
| Yogesh Patil | Address Redacted | | | First Class Mail |
| Yogesh Rajp | Address Redacted | | | First Class Mail |
| Yogurt Park | 2433A Durant Ave. | Berkeley, CA 94704 | | First Class Mail |
| Yohagnis Justy | Address Redacted | | | First Class Mail |
| Yohan Autie | Address Redacted | | | First Class Mail |
| Yohan Quintana | Address Redacted | | | First Class Mail |
| Yohanka L Castillo Gonzalez | Address Redacted | | | First Class Mail |
| Yohannes Asefaw | Address Redacted | | | First Class Mail |
| Yohannes N Kidane | Address Redacted | | | First Class Mail |
| Yohannes Tella | Address Redacted | | | First Class Mail |
| Yoiset Orive | Address Redacted | | | First Class Mail |
| Yojanis Herrera | Address Redacted | | | First Class Mail |
| Yokley Financial LLC | 11341 Mesa Crossing | Haslet, TX 76052 | | First Class Mail |
| Yoko De Aerilie | Address Redacted | | | First Class Mail |
| Yoko Takahashi Photography LLC | 3030 Pualei Cir. | Apt302 | Honolulu, HI 96815 | First Class Mail |
| Yoko'S Hair Studio | 24263 Novi Rd | Novi, MI 48375 | | First Class Mail |
| Yokozuna Sushi | Address Redacted | | | First Class Mail |
| Yokozuna Sushi | Address Redacted | | | First Class Mail |
| Yoksiris Fernandez | Address Redacted | | | First Class Mail |
| Yol Investment Group LLC | 2586 Wild Dunes Cir | Aurora, IL 60503 | | First Class Mail |
| Yolacia Davidson | Address Redacted | | | First Class Mail |
| Yolaine Armenteros Diaz | Address Redacted | | | First Class Mail |
| Yolanda Boulware | Address Redacted | | | First Class Mail |
| Yolanda C. Dearmon | Address Redacted | | | First Class Mail |
| Yolanda Caminos | Address Redacted | | | First Class Mail |
| Yolanda English | Address Redacted | | | First Class Mail |
| Yolanda Garza | Address Redacted | | | First Class Mail |
| Yolanda Germany | Address Redacted | | | First Class Mail |
| Yolanda Harrison | Address Redacted | | | First Class Mail |
| Yolanda Holmes | Address Redacted | | | First Class Mail |
| Yolanda Lacey | Address Redacted | | | First Class Mail |
| Yolanda Steele | Address Redacted | | | First Class Mail |
| Yolanda Villeda Valle | Address Redacted | | | First Class Mail |
| Yolande Murff | Address Redacted | | | First Class Mail |
| Yolande Sawadogo | Address Redacted | | | First Class Mail |
| Yolayni Gomez | Address Redacted | | | First Class Mail |
| Yolepsis Carpio | Address Redacted | | | First Class Mail |
| Yolitzin Belk | Address Redacted | | | First Class Mail |
| Yolonda Castro | Address Redacted | | | First Class Mail |
| Yomeka Robinson | Address Redacted | | | First Class Mail |
| Yomi Aluko | Address Redacted | | | First Class Mail |
| Yomi Olanrewaju | Address Redacted | | | First Class Mail |
| Yomnier Regojo | Address Redacted | | | First Class Mail |
| Yonadamaraya | Address Redacted | | | First Class Mail |
| Yonan Odisho | Address Redacted | | | First Class Mail |
| Yonas Gebremichael | Address Redacted | | | First Class Mail |
| Yonas Ogbamichael | Address Redacted | | | First Class Mail |
| Yonas Tewelde | Address Redacted | | | First Class Mail |
| Yonasdilnesahu | 1495 Kilmuir Way | Stone Mountain, GA 30083 | | First Class Mail |
| Yonathan Assefa | Address Redacted | | | First Class Mail |
| Yonayre Salas | Address Redacted | | | First Class Mail |
| Yong Chin Chong | Address Redacted | | | First Class Mail |
| Yong G Yi | Address Redacted | | | First Class Mail |
| Yong Gen Park | Address Redacted | | | First Class Mail |
| Yong Ho Yim | Address Redacted | | | First Class Mail |
| Yong In Taekwondo LLC | 227 Dayton Ave | Clifton, NJ 07011 | | First Class Mail |
| Yong Jewelry Inc | 5814 8th Ave Section 2 | Brooklyn, NY 11220 | | First Class Mail |
| Yong Kim | Address Redacted | | | First Class Mail |
| Yong Kim | Address Redacted | | | First Class Mail |
| Yong Steven Deng | Address Redacted | | | First Class Mail |
| Yongle Corporation | 2188 Nesconset Hwy Num 289 | Stony Brook, NY 11790 | | First Class Mail |
| Yong'S Audio Connection LLC | 3851 Kevin Way | Indianapolis, IN 46254 | | First Class Mail |
| Yong'S Corporation | 620 S Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Yongzhe Yin | Address Redacted | | | First Class Mail |
| Yongzheng Lin | Address Redacted | | | First Class Mail |
| Yoni Chazbani | Address Redacted | | | First Class Mail |
| Yonile Derivois | Address Redacted | | | First Class Mail |
| Yoo Ma LLC | 320 Belmont Ave | Haledon, NJ 07508 | | First Class Mail |
| Yoogun Lee | Address Redacted | | | First Class Mail |
| Yoon Hee Chong | Address Redacted | | | First Class Mail |
| Yoonatan Radbod | Address Redacted | | | First Class Mail |
| Yoos Corporation | 997 Rockdale Dr | San Jose, CA 95129 | | First Class Mail |
| Yoram Kohanzadeh, Inc. | 10536 Ashton Ave | Los Angeles, CA 90024 | | First Class Mail |
| Yorba Cleaners | 17478 Yorba Linda Blvd | Yorba Cleaners, CA 92886 | | First Class Mail |
| Yordan Hristov | Address Redacted | | | First Class Mail |
| Yordan Valdes Abreu | Address Redacted | | | First Class Mail |
| Yordancires | Address Redacted | | | First Class Mail |
| Yordania Domingo | Address Redacted | | | First Class Mail |
| Yordanis Segura | Address Redacted | | | First Class Mail |
| Yordanos Tadanos | Address Redacted | | | First Class Mail |
| Yordany Fernandez | Address Redacted | | | First Class Mail |
| York Motel, Inc. | 4722 York Blvd | Los Angeles, CA 90042 | | First Class Mail |
| Yorkin LLC | 5106 Jackson Rd | Apison, TN 37302 | | First Class Mail |
| Yorkmont Farm Inc | 2809 State Rte 22A | Hampton, NY 12837 | | First Class Mail |
| Yorktowne Hot Bagel & Bialy Inc | 300 Gordons Corner Road | Manalapan, NJ 07726 | | First Class Mail |
| Yosbel Quinones | Address Redacted | | | First Class Mail |
| Yosdalmis Rodriguez | Address Redacted | | | First Class Mail |
| Yosdelsky Perez | Address Redacted | | | First Class Mail |
| Yosdenis Giron Balbontin | Address Redacted | | | First Class Mail |
| Yosef Endale | Address Redacted | | | First Class Mail |
| Yosef Gebreyesus | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Yoselli Gomez | Address Redacted | | | First Class Mail |
| Yoselyn Monsalve | Address Redacted | | | First Class Mail |
| Yosemite High Sierra Bed & Breakfast | 7460 Henness Ridge Road | Yosemite, CA 95389 | | First Class Mail |
| Yoseph Transportaion LLC | 16831 40th Ave S | Seatac, WA 98188 | | First Class Mail |
| Yoshabel Bermudez | Address Redacted | | | First Class Mail |
| Yoshi Therapy Services LLC | 19800 Sw 180th Ave | Lot 78 | Miami, FL 33187 | First Class Mail |
| Yoshiko Kageyama | Address Redacted | | | First Class Mail |
| Yoslandis Diaz | Address Redacted | | | First Class Mail |
| Yosmana Zambrano | Address Redacted | | | First Class Mail |
| Yosniel Jacinto | Address Redacted | | | First Class Mail |
| Yossi Percia Photography | 1466 S Bedford St | Apt 301 | Los Angeles, CA 90035 | First Class Mail |
| Yosvani Ramos | Address Redacted | | | First Class Mail |
| Yosvany Navarro Garcia | Address Redacted | | | First Class Mail |
| Yotonca Hargrove Dba | Address Redacted | | | First Class Mail |
| You & I Towing Inc. | 1068 W 38th St | Hialeah, FL 33012 | | First Class Mail |
| You Sok Ly | Address Redacted | | | First Class Mail |
| You Waste, LLC. | 811 Carlyle Rd | Martinsburg, WV 25404 | | First Class Mail |
| Yougie Iron Works Inc | 3446 Steenwick Ave | Bronx, NY 10475 | | First Class Mail |
| Youkyung Lee | Address Redacted | | | First Class Mail |
| Young Blessed Barbers | 309 Woodland Lane | Hobart, IN 46342 | | First Class Mail |
| Young Chun | Address Redacted | | | First Class Mail |
| Young Contracting | 706 Frankfort Rd | Monaca, PA 15061 | | First Class Mail |
| Young D Ki | Address Redacted | | | First Class Mail |
| Young Forever Esthetic Center | 8368 Bird Road | Miami, FL 33155 | | First Class Mail |
| Young Fortunes LLC | 1971 E. Beltline Ave. Ne | 106 | Grand Rapids, MI 49525 | First Class Mail |
| Young Funeral Home | Address Redacted | | | First Class Mail |
| Young Gyu Koh | Address Redacted | | | First Class Mail |
| Young Health Salon Inc | 2061 Morning Brook Circle | Lawrenceville, GA 30043 | | First Class Mail |
| Young Heating & Air | 370 Dan Place | Smyrna, GA 30082 | | First Class Mail |
| Young Heros Evolving Effer Vescently LLC | 740 E. Mcnab Rd. | Pompano Beach, FL 33060 | | First Class Mail |
| Young Israel Of Midwood | 1694 Ocean Ave | Brooklyn, NY 11230 | | First Class Mail |
| Young Keun Bae | Address Redacted | | | First Class Mail |
| Young Kim Tkd Inc | 3277 Grand Ave | Suite A | Chino Hills, CA 91709 | First Class Mail |
| Young King Hair Care | 813 Pilot Mountain Way Se | Mableton, GA 30126 | | First Class Mail |
| Young Kor | dba T&J Party Store | 2882 Shaffer Ave Se, Suite E | Kentwood, MI 49512 | First Class Mail |
| Young Michael Han | Attn: Young Han | 340 E 23Rd St 6L | New York, NY 10010 | First Class Mail |
| Young One University | 424 Pleasant St | Roseville, CA 95678 | | First Class Mail |
| Young People Dance | Address Redacted | | | First Class Mail |
| Young Soon Park | Address Redacted | | | First Class Mail |
| Young Stone Masonry | 2402 E Broadview Ct | Sandy, UT 84092 | | First Class Mail |
| Youngblood Bicycles, Inc | 233 Merrimon Ave | Asheville, NC 28801 | | First Class Mail |
| Younghae Pharmacy Inc | 20141 Pioneer Blvd. | Lakewood, CA 90715 | | First Class Mail |
| Youngnificent Youth Engagment Services, Inc. | 2327 Good Hope Court Se | Washington, DC 20020 | | First Class Mail |
| Young,S Lde Co, Inc | 2194 Edison Ave, Ste K | San Leandro, CA 94577 | | First Class Mail |
| Youngs Mart Inc | 4002 Center St. | Tacoma, WA 98409 | | First Class Mail |
| Youngs Property, LLC | 15 Michael Ln | Scotch Plains, NJ 07076 | | First Class Mail |
| Young'S Tree Service | 887 Melson Ave | Jacksonville, FL 32205 | | First Class Mail |
| Youngs White Tiger Marital Arts | 571 Fm 548 | 100 | Forney, TX 75126 | First Class Mail |
| Younis Abdallah | Address Redacted | | | First Class Mail |
| Your Best Friends Man Pet Services LLC | 1350 Josephine St | Apt 401 | Denver, CO 80206 | First Class Mail |
| Your Cbd Store Surfside LLC | 1702 Hwy 17 North | Surfside Beach, SC 29575 | | First Class Mail |
| Your Cost Furniture | 15441 South Post Oak Re | B | Houston, TX 77053 | First Class Mail |
| Your Daily Perk | Address Redacted | | | First Class Mail |
| Your Event Services | 138 E Spring St | New Albany, IN 47150 | | First Class Mail |
| Your Dream Store Inc | 100A Broadway Ave | 498 | Brooklyn, NY 11249 | First Class Mail |
| Your Estore LLC | 3162 Johnson Ferry Rd | Num 260-504 | Marietta, GA 30062 | First Class Mail |
| Your Friendly Neighbor LLC | 2017 N Euclid Ave | Indianapolis, IN 46218 | | First Class Mail |
| Your Legal Secretarial Services | 4428 W Slauson Ave | 4 | Los Angeles, CA 90043 | First Class Mail |
| Your Online Trading Company | 10 Rolling Hill Dr | Naples, NE 04044 | | First Class Mail |
| Your Personal Mover, Inc | 879 Brickyard Cir | 85 | Golden, CO 80403 | First Class Mail |
| Your Realty Texas | 6575 West Loop South | Ste 500 | Bellaire, TX 77401 | First Class Mail |
| Your Ship Matters | 146 West Sundance Circle | Spring, TX 77382 | | First Class Mail |
| Your Travel Shopper | 2131 Augusta Hwy | Lincolnton, GA 30817 | | First Class Mail |
| Your Vanity Realty LLC | 39 Division St | Suite 2C | New York, NY 10002 | First Class Mail |
| You'Re Hired Employement Agency, LLC | 1290 Nw 60th St. | Miami, FL 33142 | | First Class Mail |
| You'Re.Still.Beautiful. | 6912 Shady View Court | Sachse, TX 75048 | | First Class Mail |
| Yousef Atieh | Address Redacted | | | First Class Mail |
| Yousef Deli & Grocery LLC | 227 Hale Ave | Brooklyn, NY 11208 | | First Class Mail |
| Yousef Masoud | Address Redacted | | | First Class Mail |
| Yousef Nafel | Address Redacted | | | First Class Mail |
| Yousif Al Tamimi | Address Redacted | | | First Class Mail |
| Yousif Incorporated | 5700 W Market St, Ste J | Greensboro, NC 27409 | | First Class Mail |
| Youssef & Company | 4340 Anthony Drive | Bethlehem, PA 18020 | | First Class Mail |
| Youssef Abdou | Address Redacted | | | First Class Mail |
| Yousuf Samanter | Address Redacted | | | First Class Mail |
| Youth With A Mission - Los Angeles | 11141 Osborne St | Lake View Terrace, CA 91342 | | First Class Mail |
| Yowin Gutierrez | Address Redacted | | | First Class Mail |
| Yoxy Linares | Address Redacted | | | First Class Mail |
| Yoylen Torres Borges | Address Redacted | | | First Class Mail |
| Ypm Services LLC | 921 Hall St Sw | Atlanta, GA 30310 | | First Class Mail |
| Yreka Western Railroad Company | 300 E Miner St | Yreka, CA 96097 | | First Class Mail |
| Yrexnabueno | 9808 Willow Way | Tampa, FL 33635 | | First Class Mail |
| Yris Contreras | Address Redacted | | | First Class Mail |
| Yrm Granite & Cabinets, Inc. | 3956 Melaleuca Lane | Lake Worth, FL 33461 | | First Class Mail |
| Ys Accounting & Consulting Inc | 427 Kingston Ave | Suite 305 | Brooklyn, NY 11225 | First Class Mail |
| Ys Trucking Intrnational LLC | 9224 S. Saginaw | Chicago, IL 60617 | | First Class Mail |
| Ysa LLC | 518 W Grace St | A | Richmond, VA 23220 | First Class Mail |
| Ysa Property Management, Inc. | 132 Broadway | Valley Stream, NY 11580 | | First Class Mail |
| Ysabel Borroto Merlo | Address Redacted | | | First Class Mail |
| Ysertech Inc | 1005 Sky Jasmine Way | San Ramon, CA 94582 | | First Class Mail |
| Ysl Group LLC | 1203 Habersham Way | Franklin, TN 37067 | | First Class Mail |
| Yss Graphics Designs LLC | 1440 Haddon Ave | Camden, NJ 08103 | | First Class Mail |
| Yu Bin Zhu | Address Redacted | | | First Class Mail |
| Yu Corportion | 1428 Robertson Way | Sacramento, CA 95818 | | First Class Mail |
| Yu Dong | Address Redacted | | | First Class Mail |
| Yu Enterprises LLC | 345 East Weatherbee Road Lot 7 | Ft Pierce, FL 34982 | | First Class Mail |
| Yu Hsin Chang | Address Redacted | | | First Class Mail |
| Yu Ken Shine It Ii Inc. | 34 Drakes Meadow Lane | Arden, NC 28704 | | First Class Mail |
| Yu Xia Lin | Address Redacted | | | First Class Mail |
| Yuan Da Plastic Fabric Corp | 178 Azul Ct | Fremont, CA 94539 | | First Class Mail |
| Yuan Gao | Address Redacted | | | First Class Mail |
| Yuan Tao Dmd Professional Corporation | 877 W. Fremont Ave. | Suite C2 | Sunnyvale, CA 94087 | First Class Mail |
| Yucdenia Suarez | Address Redacted | | | First Class Mail |
| Yudarmi Fuentes Creagh | Address Redacted | | | First Class Mail |
| Yudeimy Venegas Lastre | Address Redacted | | | First Class Mail |
| Yudelkys Mendez | Address Redacted | | | First Class Mail |
| Yudelmis Loyola | Address Redacted | | | First Class Mail |
| Yudesky Pinar Vizoso | Address Redacted | | | First Class Mail |
| Yudi J Ordonez De Aguero | Address Redacted | | | First Class Mail |
| Yudisney M Vargas Fernandez | Address Redacted | | | First Class Mail |
| Yudith | 130 Nw 202nd Ter | Unit 703 | Miami, FL 33169 | First Class Mail |
| Yudith Beltran Perez | Address Redacted | | | First Class Mail |
| Yue Jin Inc | 1419 Spring Cypress Road | Spring, TX 77373 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yue Jin Wang | Address Redacted | | | First Class Mail |
| Yue Zhang | Address Redacted | | | First Class Mail |
| Yufixit.Com LLC | 416 Central Ave | Jersey City, NJ 07307 | | First Class Mail |
| Yujay LLC | 2803 Riverside Pkwy, Apt 2205 | 2205 | Grand Prairie, TX 75050 | First Class Mail |
| Yuki Enterprise | 10602 Control Place | Dallas, TX 75238 | | First Class Mail |
| Yuleibys Dominguez | Address Redacted | | | First Class Mail |
| Yuleidy Morales | Address Redacted | | | First Class Mail |
| Yulema Santiz | Address Redacted | | | First Class Mail |
| Yulia Chumakova | Address Redacted | | | First Class Mail |
| Yulianela Cruz Planas | Address Redacted | | | First Class Mail |
| Yuliet Ruano Rubiera | Address Redacted | | | First Class Mail |
| Yuliex Suris | Address Redacted | | | First Class Mail |
| Yulia Siedielnikova | Address Redacted | | | First Class Mail |
| Yulitssa | 3805 Sw 103 Ave Apto 112 | Miami, FL 33165 | | First Class Mail |
| Yulitza Hernandez-Rivera | Address Redacted | | | First Class Mail |
| Yulivette Zambrana | Address Redacted | | | First Class Mail |
| Yuliya Mariani LLC | 14600 Watowan Aly | Winter Garden, FL 34787 | | First Class Mail |
| Yulunda L Boyland | Address Redacted | | | First Class Mail |
| Yuma Cellphone Repair Clinic, | 1840 S 4th Ave, Ste 21 | Yuma, AZ 85364 | | First Class Mail |
| Yuman Technology Inc | 1225 Puerta Del Sol 200 | San Clemente, CA 92673 | | First Class Mail |
| Yume Koi & Garden | 14700 Goldenwest St | Westminster, CA 92683 | | First Class Mail |
| Yumiekqua Pitts | Address Redacted | | | First Class Mail |
| Yuming Zhang | Address Redacted | | | First Class Mail |
| Yummy Garden Inc | 1879 E. Main St | Kent, OH 44230 | | First Class Mail |
| Yummy House LLC | 28 Railroad Ave | Plainfield, CT 06374 | | First Class Mail |
| Yummy Steakhouse Inc | 12330 Cabapple Road, Ste 160 | Alpharetta, GA 30004 | | First Class Mail |
| Yun Hee Lee | Address Redacted | | | First Class Mail |
| Yun Young Oh Cpa | Address Redacted | | | First Class Mail |
| Yunailis De Armas | Address Redacted | | | First Class Mail |
| Yunaisy Delgado Neris | Address Redacted | | | First Class Mail |
| Yunier Almenteros Perez | Address Redacted | | | First Class Mail |
| Yunier Hernandez | Address Redacted | | | First Class Mail |
| Yunier Sanchez | Address Redacted | | | First Class Mail |
| Yunior Bella | Address Redacted | | | First Class Mail |
| Yunior Diaz Darias | Address Redacted | | | First Class Mail |
| Yunior Fernandez | Address Redacted | | | First Class Mail |
| Yunior Moreno | Address Redacted | | | First Class Mail |
| Yunior Pino Cruz | Address Redacted | | | First Class Mail |
| Yunior Quintana | Address Redacted | | | First Class Mail |
| Yunisley Castillo | Address Redacted | | | First Class Mail |
| Yuraimy Rojas | Address Redacted | | | First Class Mail |
| Yurait Aldana | Address Redacted | | | First Class Mail |
| Yuran Castro | Address Redacted | | | First Class Mail |
| Yurima Triana Romero | Address Redacted | | | First Class Mail |
| Yurizan Echevarria | Address Redacted | | | First Class Mail |
| Yusbelis Hernandez | Address Redacted | | | First Class Mail |
| Yusef Laundry Inc | 925A Burke Ave | Bronx, NY 10469 | | First Class Mail |
| Yuselis Olivares Diaz | Address Redacted | | | First Class Mail |
| Yushica Bass Mason | Address Redacted | | | First Class Mail |
| Yushika Brown | Address Redacted | | | First Class Mail |
| Yuslaydi Yon | Address Redacted | | | First Class Mail |
| Yusleidy Castellanos | Address Redacted | | | First Class Mail |
| Yusnel Cantero | Address Redacted | | | First Class Mail |
| Yusnelis Castro Castro | Address Redacted | | | First Class Mail |
| Yusnelis Roque | Address Redacted | | | First Class Mail |
| Yusney Fernandez | Address Redacted | | | First Class Mail |
| Yusniel Delgado Neris | Address Redacted | | | First Class Mail |
| Yusnier Calveart De La Rosa | 968 E 33rd St | Hialeah, FL 33013 | | First Class Mail |
| Yustinus Ong | Address Redacted | | | First Class Mail |
| Yusuf Abdulhadi | Address Redacted | | | First Class Mail |
| Yusuf Beskci | Address Redacted | | | First Class Mail |
| Yu-Wen Cheng | Address Redacted | | | First Class Mail |
| Yuying Guram | Address Redacted | | | First Class Mail |
| Yvenel Luzincourt | 189 Mcgowan St | 1 | Fall Rivers, MA 02723 | First Class Mail |
| Yves Daniella Gousse | Address Redacted | | | First Class Mail |
| Yves Joseph | Address Redacted | | | First Class Mail |
| Yves Louis | Address Redacted | | | First Class Mail |
| Yves Saint-Julien | Address Redacted | | | First Class Mail |
| Yveta Fleurant | Address Redacted | | | First Class Mail |
| Yveto Derilus | Address Redacted | | | First Class Mail |
| Yvette Fletcher | Address Redacted | | | First Class Mail |
| Yvette Kumi | Address Redacted | | | First Class Mail |
| Yvette Murray | Address Redacted | | | First Class Mail |
| Yvette Rodriguez | Address Redacted | | | First Class Mail |
| Yvette Villegas | Address Redacted | | | First Class Mail |
| Yvn LLC | 649 Harpeth Knoll | Nashville, TN 37221 | | First Class Mail |
| Yvon C G C Inc | 4813 Sw 24th Place | Cape Coral, FL 33914 | | First Class Mail |
| Yvon Dantes | Address Redacted | | | First Class Mail |
| Yvon Tilerin | Address Redacted | | | First Class Mail |
| Yvonette Prevalus | Address Redacted | | | First Class Mail |
| Yvonne B Clark | Address Redacted | | | First Class Mail |
| Yvonne Cale | Address Redacted | | | First Class Mail |
| Yvonne Ellis Enterprises, Inc Dba Caring Matters Home Care | 77 Rhonda Road | Columbus, MS 39701 | | First Class Mail |
| Yvonne Gardner | Address Redacted | | | First Class Mail |
| Yvonne General Cleaning Company | 1488 Adele Court | Elmont, NY 11003 | | First Class Mail |
| Yvonne Hill | Address Redacted | | | First Class Mail |
| Yvonne Larosa | Address Redacted | | | First Class Mail |
| Yvonne M Doval-Santana | Address Redacted | | | First Class Mail |
| Yvonne Quarry | Address Redacted | | | First Class Mail |
| Yvrose Tilerin | Address Redacted | | | First Class Mail |
| Ywuana Peden | Address Redacted | | | First Class Mail |
| Yz Home Improvement Inc. | 208 Quackenbush Ln | Monsey, NY 10952 | | First Class Mail |
| Yz Remodeling Inc | 1713 Sheepshead Bay Rd | Brooklyn, NY 11235 | | First Class Mail |
| Yzan Tawil | Address Redacted | | | First Class Mail |
| Z & J LLC | 110 Texla Rd. | Vidor, TX 77662 | | First Class Mail |
| Z & M Green Yard Services | 18653 Ventura Blvd. | 124 | Tarzana, CA 91356 | First Class Mail |
| Z Berman Books Ft Corp | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Lakewood LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books NJ LLC | 4602 17th Ave | Brooklyn, NY 11204 | | First Class Mail |
| Z Berman Books Squankum LLC | 4602-17th Ave. | Brooklyn, NY 11204 | | First Class Mail |
| Z G Trucking LLC | 600 N 4th Ave | Othello, WA 99344 | | First Class Mail |
| Z Market Inc | 1401 Park Ave | Lynchburg, VA 24501 | | First Class Mail |
| Z Plus 3 Dog & Cat Grooming Serv | 383 East 162St | 9E | Bronx, NY 10451 | First Class Mail |
| Z Real Estate Group | 241 Eastwood Ave | Deer Park, NY 11729 | | First Class Mail |
| Z&I Associates Inc | 2513 Martin Luther King Jr Dr | High Point, NC 27260 | | First Class Mail |
| Z&Q Inc | 1556 Oak Ridge Turnpike | Oak Ridge, TN 37830 | | First Class Mail |
| Z2A Properties LLC | Attn: Chris Hodge | 3118 N Olney St | Indianapolis, IN 46218 | First Class Mail |
| Zaa Box | 573 West 161 St, Apt 2B | New York, NY 10032 | | First Class Mail |
| Zaaf Trucking LLC | 15106 Elm St East | Apt. 1 | Sumner, WA 98390 | First Class Mail |
| Zaar Diamonds LLC | 48 West 48th St | 1310 | New York, NY 10036 | First Class Mail |
| Zaba Therapy LLC | 34 Woodlawn St | Hamden, CT 06517 | | First Class Mail |
| Zabrina Horton | Address Redacted | | | First Class Mail |
| Zabulon Transport | 8313 Tupelo Dr | Tampa, FL 33637 | | First Class Mail |
| Zac Atkinson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Zacaria Lara Lorenzo | Address Redacted | | | First Class Mail |
| Zach Couture, Ea | Address Redacted | | | First Class Mail |
| Zach Heinserling | Address Redacted | | | First Class Mail |
| Zacha Rocio Melian Cabrera | Address Redacted | | | First Class Mail |
| Zacharias Smith | Address Redacted | | | First Class Mail |
| Zachary & Smith Transport | 944 Buckhorn Bend | Locust Grove, GA 30248 | | First Class Mail |
| Zachary Boyd | Address Redacted | | | First Class Mail |
| Zachary Braswell | Address Redacted | | | First Class Mail |
| Zachary C Lynde | Address Redacted | | | First Class Mail |
| Zachary Cosgrove Md Inc. | 2501 G St | Bakersfield, CA 93301 | | First Class Mail |
| Zachary Dumont | Address Redacted | | | First Class Mail |
| Zachary Flaherty | Address Redacted | | | First Class Mail |
| Zachary Green | Address Redacted | | | First Class Mail |
| Zachary Harris | Address Redacted | | | First Class Mail |
| Zachary J Knisley | Address Redacted | | | First Class Mail |
| Zachary James Corzine | Address Redacted | | | First Class Mail |
| Zachary Kyman | Address Redacted | | | First Class Mail |
| Zachary Minarick | Address Redacted | | | First Class Mail |
| Zachary Osterhout | Address Redacted | | | First Class Mail |
| Zachary Pagliaro | Address Redacted | | | First Class Mail |
| Zachary Paul | Address Redacted | | | First Class Mail |
| Zachary Schwaner | Address Redacted | | | First Class Mail |
| Zachary Shields | Address Redacted | | | First Class Mail |
| Zachary Wayne Holmes | Address Redacted | | | First Class Mail |
| Zack Kiloul | Address Redacted | | | First Class Mail |
| Zack The Builder Inc | 50 Cental Ave | Lawrence, NY 11559 | | First Class Mail |
| Zack Trucking LLC | 1674 Longmont Dr | Lawernecville, GA 30044 | | First Class Mail |
| Zackery Cherry | Address Redacted | | | First Class Mail |
| Zackpaukstatconstruction | 523 High St | Wildrose, WI 54984 | | First Class Mail |
| Zack'S Cycle Enterprises Inc | 14628 King | Milan, MI 48160 | | First Class Mail |
| Zacks Food Cart Ministry Inc. | 791 Johnsson St | Pember Pine, FL 33024 | | First Class Mail |
| Zack'S Yacht Detail Service | 69 Beal Parkway Se | Ft Walton Beach, FL 32548 | | First Class Mail |
| Zad & Co | 20154 Saticoy St Unit A6 | A6 | Winnetka, CA 91306 | First Class Mail |
| Zad Financial Services LLC | 8040 Hampton Blvd. | 201 | N Lauderdale, FL 33068 | First Class Mail |
| Zadelo Solutions | 274 Park Ridge Ct | Riverdale, GA 30274 | | First Class Mail |
| Zadlock Plumbing & Heating LLC | 45 Ferry Road | Old Bridge, NJ 08857 | | First Class Mail |
| Zafar Butt | Address Redacted | | | First Class Mail |
| Zag Motors, LLC | 1555 Burgos Dr | Sarasota, FL 34238 | | First Class Mail |
| Zaga, Inc. | 625 N Redendo Drive | Oceanside, CA 92057 | | First Class Mail |
| Zagar Energy, LLC | 58955 Darby Ave | Plaquemine, LA 70764 | | First Class Mail |
| Zahara African Hair Braiding | 1524 S Clark Rd | Duncanville, TX 75137 | | First Class Mail |
| Zahavi Designs | 1009 East 10 St | Brooklyn, NY 11230 | | First Class Mail |
| Zahidul Haque | Address Redacted | | | First Class Mail |
| Zahirul Hoque | Address Redacted | | | First Class Mail |
| Zahorsky Gold Corn | Address Redacted | | | First Class Mail |
| Zahra Almohammad | Address Redacted | | | First Class Mail |
| Zahra Fabrics Limited | 3738 73Rd St 2Nd Floor | Jackson Heights, NY 11372 | | First Class Mail |
| Zaid Al Rashid | Address Redacted | | | First Class Mail |
| Zaid Hakim | Address Redacted | | | First Class Mail |
| Zaid Otoum | Address Redacted | | | First Class Mail |
| Zaid Umar | Address Redacted | | | First Class Mail |
| Zaida Yahumara Watts | Address Redacted | | | First Class Mail |
| Zain Mohammad | Address Redacted | | | First Class Mail |
| Zairah Strickland | Address Redacted | | | First Class Mail |
| Zairis Cruz | Address Redacted | | | First Class Mail |
| Zakaan LLC | 2136 Garland Ave | Waukesha, WI 53188 | | First Class Mail |
| Zakia C. Nelson | Address Redacted | | | First Class Mail |
| Zakia Zamani | Address Redacted | | | First Class Mail |
| Zakiya Muhammad | Address Redacted | | | First Class Mail |
| Zakri N Abujheish | Address Redacted | | | First Class Mail |
| Zak'S Monogramming, Inc. | 516 Warren Ave | Spring Lake, NJ 07762 | | First Class Mail |
| Zam Zam Market | 13649 Inglewood Ave | Hawthorne, CA 90250 | | First Class Mail |
| Zaman Mahmood | Address Redacted | | | First Class Mail |
| Zamir Steed | Address Redacted | | | First Class Mail |
| Zamku Inc. | dba Easy Market | 500 West 2nd St. | Reno, NV 89503 | First Class Mail |
| Zamman Cafe Coney LLC | 865 West Eisenhower | Ann Arbor, MI 48103 | | First Class Mail |
| Zamora Zamora | 246 Nw Dr | Miami, FL 33126 | | First Class Mail |
| Zandra Rhoden | Address Redacted | | | First Class Mail |
| Zandra Saenz | Address Redacted | | | First Class Mail |
| Zane Miranda, M.D. | Address Redacted | | | First Class Mail |
| Zane Wall | Address Redacted | | | First Class Mail |
| Zanko & Company In. | 7415 Foothill Blvd | Tujunga, CA 91042 | | First Class Mail |
| Zankou Chicken Hollywood Inc. | 5065 W. Sunset Blvd. | Los Angeles, CA 90027 | | First Class Mail |
| Zannink Trucking | 6201 Bert Kouns Industrial Loop | Shreveport, LA 71129 | | First Class Mail |
| Zanquest Transport LLC | 2128 E South Crescent Ave | Spokane, WA 99207 | | First Class Mail |
| Zanteria Stanley | Address Redacted | | | First Class Mail |
| Zanub 1 Inc | 5485 Harpers Farm Rd | Columbia, MD 21044 | | First Class Mail |
| Zanub Inc | 6705 Martin Luther King Jr Hwy | Landover, MD 20785 | | First Class Mail |
| Zao | 488 Ne 18th St | Unit 2102 | Miami, FL 33132 | First Class Mail |
| Zao Green | Address Redacted | | | First Class Mail |
| Zaphire Fernandez | Address Redacted | | | First Class Mail |
| Zara Cox | Address Redacted | | | First Class Mail |
| Zarda Garcia | Address Redacted | | | First Class Mail |
| Zare, Rashin | Address Redacted | | | First Class Mail |
| Zarhill Partners, Inc | 111 La Plaza | Palm Springs, CA 92262 | | First Class Mail |
| Zaria Lejeune | Address Redacted | | | First Class Mail |
| Zariah Poe | Address Redacted | | | First Class Mail |
| Zarinah Ali | Address Redacted | | | First Class Mail |
| Zas Distribution, Inc. | 6089 Capital Blvd | Raleigh, NC 27616 | | First Class Mail |
| Zashimuddin | 1643 Bogart Ave | Bronx, NY 10462 | | First Class Mail |
| Zashtara Inc. | 17W619 Roosevelt Road | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Zavia Cunningham | Address Redacted | | | First Class Mail |
| Zavier | 1206 Timberline Dr | Valdosta, GA 31602 | | First Class Mail |
| Zayas Insurance | 1750 East Palomar, Ste 5 | Chula Vista, CA 91913 | | First Class Mail |
| Zaytrina Coleman | Address Redacted | | | First Class Mail |
| Zaza M. Mulbah | Address Redacted | | | First Class Mail |
| Zaza Sulashvili | Address Redacted | | | First Class Mail |
| Za-Zen Chinese Massage LLC | 4500 Bordentown Ave | Sayreville, NJ 08872 | | First Class Mail |
| Zb Transport LLC | 14437 S Kenwood Ave | Dalton, IL 60419 | | First Class Mail |
| Zbr Lawn & Landscape | 686 Duluth St | St Paul, MN 55106 | | First Class Mail |
| Zbruch LLC | 2205 Comstock Ln N | Plymouth, MN 55447 | | First Class Mail |
| Zde Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | First Class Mail |
| Zdravko Talanga | Address Redacted | | | First Class Mail |
| Ze Inc | 4544 Maxfield Dr | Annandale, VA 22003 | | First Class Mail |
| Zebo Sokolskiy | Address Redacted | | | First Class Mail |
| Zebra Room Enterprises Inc. | 20930 Hawthorne Blvd | Torrance, CA 90503 | | First Class Mail |
| Zeck Properties | 194 Plymouth Dr | Bay Village, OH 44140 | | First Class Mail |
| Zee Mobile Inc | 2797 | 86Th Street | Brooklyn, NY 11223 | First Class Mail |
| Zeenat Noorani Inc | 2641 Sw College Rd | Ocala, FL 34471 | | First Class Mail |
| Zeeshan Baig | Address Redacted | | | First Class Mail |
| Zeeshan Hanif | Address Redacted | | | First Class Mail |
| Zeeshan Shaukat | Address Redacted | | | First Class Mail |
| Zeev Contract LLC | 36 Hope Hill Ln | Lakewood, NJ 08701 | | First Class Mail |
| Zeev Paul Berkovits | Address Redacted | | | First Class Mail |
| Zeggia Feliciano | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Zegun LLC | 116 Hardenburg Lane | E Brunswick, NJ 08816 | | First Class Mail |
| Zeigler Surveying LLC | 220 Valley Rd | Sunbury, PA 17801 | | First Class Mail |
| Zekeryes Untura | Address Redacted | | | First Class Mail |
| Zeleke Werssa | Address Redacted | | | First Class Mail |
| Zelig Enterprises, Inc | 945 Harvard St | Houston, TX 77008 | | First Class Mail |
| Zemen LLC | 2401 Martin Luther King Ave Se | Washington, DC 20020 | | First Class Mail |
| Zen Nail & Spa | 23415 Three Notch Rd, Ste 2034 | California, MD 20619 | | First Class Mail |
| Zen Societea | 7421 Cliffside Ct | W Hills, CA 91307 | | First Class Mail |
| Zendentistry | 30 East 60th St | Suite 401 | New York, NY 10022 | First Class Mail |
| Zenergy, LLC | 1659 Hwy 20, Ste 186 | Mcdonough, GA 30253 | | First Class Mail |
| Zengshen Liu | Address Redacted | | | First Class Mail |
| Zenifa Emruli LLC | 2101 Vizcaya Dr | Navarre, FL 32566 | | First Class Mail |
| Zenith Automotive Solutions, LLC | 516 Tryst Lane | Wake Forest, NC 27587 | | First Class Mail |
| Zenn Body Massage | 420 E 8th St 5e | Rome, GA 30161 | | First Class Mail |
| Zenobia Trotter | Address Redacted | | | First Class Mail |
| Zentrum, LLC | 1131 Colgate Place | Redlands, CA 92374 | | First Class Mail |
| Zenzame | 38240 Se Rude Rd | Sandy, OR 97055 | | First Class Mail |
| Zep Enterprises, LLC | 10302 Juneau Ave | Lubbock, TX 79424 | | First Class Mail |
| Zephaniah Dixon | Address Redacted | | | First Class Mail |
| Zephyr Salvo Communications, Inc. | Attn: John Phillippe | 800 Bering Dr Suite 180 | Houston, TX 77057 | First Class Mail |
| Zeporah Hampton | Address Redacted | | | First Class Mail |
| Zerach.Com Inc. | 129-20A 18th Ave | College Point, NY 11356 | | First Class Mail |
| Zerdan Dominguez | Address Redacted | | | First Class Mail |
| Zereghabir Naiaghi | Address Redacted | | | First Class Mail |
| Zereyakob Haylemriam | Address Redacted | | | First Class Mail |
| Zerogravity Games LLC | 49A Hudson Plaza | Fayetteville, GA 30214 | | First Class Mail |
| Zeshan A. Rana | Address Redacted | | | First Class Mail |
| Zeta Consulting LLC | 14349 Chariots Whisper Dr | Carmel, IN 46074 | | First Class Mail |
| Zetta Electronics | 4889 Kingshill Dr | Apt 220 | Columbus, OH 43229 | First Class Mail |
| Zettaprime Inc. | 5483 Sunset Blvd | Ste L | Lexington, SC 29072 | First Class Mail |
| Zev Juravel | Address Redacted | | | First Class Mail |
| Zex Transportation Inc | 5718 S Madison Ave | 2E | Countryside, IL 60525 | First Class Mail |
| Zeyad Al Mamoori | Address Redacted | | | First Class Mail |
| Zf New York, | 57 Mineola Ave Suit B | Roslyn Hrights, NY 11576 | | First Class Mail |
| Zfk Quail LLC | 2501 West Memorial Road | Oklahoma City, OK 73134 | | First Class Mail |
| Zfr Usa Group LLC | 7400 River Road | Unit 212 | N Bergen, NJ 07047 | First Class Mail |
| Zgo Trucking Co | 18541 Henry St | Melvindale, MI 48122 | | First Class Mail |
| Zhang & Jiang Inc | 7304-D Parkway Drive | Hanover, MD 21076 | | First Class Mail |
| Zhang'S No.1 Kitchen Corp | 839 F Prospect Ave | Bronx, NY 10459 | | First Class Mail |
| Zhen Li | Address Redacted | | | First Class Mail |
| Zhenli Inc | 2339A S Wentworth Ave | Chicago, IL 60616 | | First Class Mail |
| Zhenyu Jin | Address Redacted | | | First Class Mail |
| Zhenyu Xia | Address Redacted | | | First Class Mail |
| Zhenzhen Wang | Address Redacted | | | First Class Mail |
| Zhihua Chen88 LLC | 270 Saint Claire Dr | Ste 101 | Alpharetta, GA 30004 | First Class Mail |
| Zhimin Qu | Address Redacted | | | First Class Mail |
| Zhirayr Mikayelyan | Address Redacted | | | First Class Mail |
| Zhivka Cholakova | Address Redacted | | | First Class Mail |
| Zhong Supermoon Inc | 6445 Wayzata Blvd | St Louis Park, MN 55426 | | First Class Mail |
| Zhong Xun Sun | Address Redacted | | | First Class Mail |
| Zhou Michalsen | Address Redacted | | | First Class Mail |
| Zhou Wang | Address Redacted | | | First Class Mail |
| Zhu Chen | Address Redacted | | | First Class Mail |
| Zhu Corporation | 2344 University Blvd | Hyattsville, MD 20783 | | First Class Mail |
| Zhuqin Mei | Address Redacted | | | First Class Mail |
| Zhz Empire Corp | 3379 Peachtree Rd Ne, Ste 555 | Atlanta, GA 30326 | | First Class Mail |
| Zia Khan | Address Redacted | | | First Class Mail |
| Ziabicki Import Company Inc | 2715 Golf Ave | Racine, WI 53404 | | First Class Mail |
| Ziaramin Hafizi | Address Redacted | | | First Class Mail |
| Zicherheit, LLC | 308 Songwood Court | Millersville, MD 21108 | | First Class Mail |
| Ziebold Enterprises LLC | 120 Westfield Rnch | La Vernia, TX 78121 | | First Class Mail |
| Ziegler'S Marine Services LLC | 304 Stevenson Road | N East, MD 21901 | | First Class Mail |
| Ziffany Kempe | Address Redacted | | | First Class Mail |
| Ziggy Customs LLC | 24 Wadley St 5w | Atlanta, GA 30314 | | First Class Mail |
| Ziggy'S Bakery & Deli, LLC | 1550 Hendersonville Rd | Suite 100 | Asheville, NC 28803 | First Class Mail |
| Ziggys Jewlry & Glass Collectn | 2007 Ocean Front Walk | Venice, CA 90291 | | First Class Mail |
| Ziggy'S Meat Market, Inc | 965 N Maclay Ave | San Fernando, CA 91340 | | First Class Mail |
| Zigi Dromy | Address Redacted | | | First Class Mail |
| Zikeria Hogue | Address Redacted | | | First Class Mail |
| Zikos Realty Services Inc | 31-21 Ditmars Blvd Store 3 | Astoria, NY 11105 | | First Class Mail |
| Zilan Home Health Care | 500 Pennsylvania Ave | Apt 13 | Savannah, GA 31404 | First Class Mail |
| Zim Trading Inc. | 13024 W Washington Blvd | Los Angeles, CA 90066 | | First Class Mail |
| Zimah Goodwin | Address Redacted | | | First Class Mail |
| Zimmerer Dds Pllc | 08723 Daytonia Ave | Dallas, TX 75218 | | First Class Mail |
| Zimmerman Electric Co. LLC | 16772 W Bell Rd | 110-250 | Surprise, AZ 85374 | First Class Mail |
| Zimmermann Auto Service | 360 E Howard | Milwaukee, WI 53207 | | First Class Mail |
| Zimny Landscaping LLC | 113 S Pine St | Palatine, IL 60067 | | First Class Mail |
| Zinman Dds, Inc | 4213 Via Marina | D403 | Marina Del Rey, CA 90292 | First Class Mail |
| Zion Acupuncture | 727 Rocky Mountain Pl | Longmont, CO 80504 | | First Class Mail |
| Zion Dawkins | Address Redacted | | | First Class Mail |
| Zion Evangelical Lutheran Church | 1023 E Capitol Drive | Hartland, WI 53029 | | First Class Mail |
| Zion Hill Corporation | 7340 Cascade Ct, Apt 1136 | Ft Worth, TX 76137 | | First Class Mail |
| Zion Howard | Address Redacted | | | First Class Mail |
| Zion Jewelry, Inc | 700 S. Hill St, Ste 11 | Los Angeles, CA 90014 | | First Class Mail |
| Zion Management Inc | 2267 Industrial Blvd | Sarasota, FL 34234 | | First Class Mail |
| Zion Temple Church, Inc | 476 Lipford St | Memphis, TN 38112 | | First Class Mail |
| Zionrestorationinc | 520 N Lee St | Valdosta, GA 31601 | | First Class Mail |
| Zippboxx | 9238 Motor Parkway | Hauppauge, NY 11788 | | First Class Mail |
| Zipporah Daniel | Address Redacted | | | First Class Mail |
| Zippy Pet Care | 1516 W Thome Ave Rear | Chicago, IL 60660 | | First Class Mail |
| Zischke Builders Inc. | 213 N. East St | Mason, MI 48854 | | First Class Mail |
| Zisel Faitler | Address Redacted | | | First Class Mail |
| Zitio | 11 East St | Woodland, CA 95776 | | First Class Mail |
| Zito'S Plating & Polishing Works Inc | 4421 Banks St | New Orleans, LA 70119 | | First Class Mail |
| Ziyon Crawford | Address Redacted | | | First Class Mail |
| Ziz Inc | 17145 Kropp Ct | Orland Park, IL 60467 | | First Class Mail |
| Zjk Inc | 273 Willard St | Quincy, MA 02169 | | First Class Mail |
| Zkdesigns | 233 Jefferson Ave | Downingtown, PA 19335 | | First Class Mail |
| Zlimo4Me | 2977 Hillsdale Dr | Pleasant Hill, CA 94523 | | First Class Mail |
| Zlux Management Group LLC | 2421 29th St Nw | Winter Haven, FL 33881 | | First Class Mail |
| Zmas Food LLC | 18137 Town Center Drive | Olney, MD 20832 | | First Class Mail |
| Zmas Home Inc | 8706 169th St | Jamaica, NY 11432 | | First Class Mail |
| Zmed Sales Inc | 148 Mercer Way | Costa Mesa, CA 92627 | | First Class Mail |
| Zmj Logistics LLC | 56 Crestmont Rd | W Orange, NJ 07052 | | First Class Mail |
| Znfs Diamond Inc | 17025 Us Hwy 70 | Lone Grove, OK 73443 | | First Class Mail |
| Zodiac Hair Studio | 721Jefferson St | Fairfield, CA 94533 | | First Class Mail |
| Zoe P Scherf | Address Redacted | | | First Class Mail |
| Zoe'S Tutoring & Coaching | 14823 Minerva Ave | Dolton, IL 60419 | | First Class Mail |
| Zograb Zakaryan | Address Redacted | | | First Class Mail |
| Zohreh'S Inc. | 576 E Mission Rd | San Marcos, CA 92069 | | First Class Mail |
| Zola Pest Control, LLC | 2921 Silvercrest Ln | Grapevine, TX 76051 | | First Class Mail |
| Zolaz Transport | 317 Stevens Cir | 3 C | Aberdeen, MD 21001 | First Class Mail |
| Zolboo Tegshbayar | Address Redacted | | | First Class Mail |
| Zolotov Dimitry | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Zoo22Films, Inc. | 308 E Maple Ave | El Segundo, CA 90245 | | First Class Mail |
| Zoom Security Inc | 578 Bedford Ave | Apt 3A | Brooklyn, NY 11249 | First Class Mail |
| Zoombee LLC | 120 E 8th St | Ste 405 | Los Angeles, CA 90014 | First Class Mail |
| Zoommez LLC | 1815 Morris Ave | SD | Bronx, NY 10453 | First Class Mail |
| Zooza Cafe | 3687 E Thousand Oaks Blvd. | Thousand Oaks, CA 91362 | | First Class Mail |
| Zoq Mart Inc | 512 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Zor Trucking Inc | 1748 W Fiddyment Dr | Romeoville, IL 60446 | | First Class Mail |
| Zoran Dzambic | Address Redacted | | | First Class Mail |
| Zoraya Gonzalez Suarez | Address Redacted | | | First Class Mail |
| Zorayda Guintu | Address Redacted | | | First Class Mail |
| Zorro Landscaping, Inc. | 10509 Angell St | Norwalk, CA 90650 | | First Class Mail |
| Zoye Beauty Salon Inc | 1903 Williamsbridge | Bronx, NY 10598 | | First Class Mail |
| Zportzone LLC | 205 Sela Cove Circle | Apollo Beach, FL 33572 | | First Class Mail |
| Zq Wireless LLC | 5052 Vaughn Rd | Montgomery, AL 36116 | | First Class Mail |
| Zshoes Inc | 3361 Pawleys Loop N | St Cloud, FL 34769 | | First Class Mail |
| Zsm Transportation Inc | 801 N. Ridgewood Pl | Los Angeles, CA 90038 | | First Class Mail |
| Zsuzsanna Pszota | Address Redacted | | | First Class Mail |
| Zuany De Las Mercedes Aragon Moreno | Address Redacted | | | First Class Mail |
| Zub Stump Removing LLC | 25839 Blake Ct | Stevenson Ranch, CA 91381 | | First Class Mail |
| Zubair Uddin | Address Redacted | | | First Class Mail |
| Zuber Ahmed | Address Redacted | | | First Class Mail |
| Zulay Villegas | Address Redacted | | | First Class Mail |
| Zulema Torres | Address Redacted | | | First Class Mail |
| Zulfokar Ahmad | Address Redacted | | | First Class Mail |
| Zuney Miranda | Address Redacted | | | First Class Mail |
| Zuniga Corp | 1 Lafayette Ave | Suffern, NY 10901 | | First Class Mail |
| Zurab Katamadze | Address Redacted | | | First Class Mail |
| Zurab Salukvadze | Address Redacted | | | First Class Mail |
| Zurelys Cruz | Address Redacted | | | First Class Mail |
| Zuri J Haith | Address Redacted | | | First Class Mail |
| Zurka Auto Sales | 12730 Wallisville Rd | Houston, TX 77013 | | First Class Mail |
| Zurlington International | 1111 E Sunrise Blvd 808 | Ft Lauderdale, FL 33304 | | First Class Mail |
| Zuzana Byrum | Address Redacted | | | First Class Mail |
| Zvi Rada | Address Redacted | | | First Class Mail |
| Zvgaba.Com, Llc | 2553 Summit Cove Dr. | Duluth, GA 30097 | | First Class Mail |
| Zybs Consulting LLC | 1300 Mercantile Ln | Suite 200 | Upper Marlboro, MD 20774 | First Class Mail |
| Zykenya Barkley | Address Redacted | | | First Class Mail |
| Zynthia Rahymes | Address Redacted | | | First Class Mail |
| Zyon Cavalera | Address Redacted | | | First Class Mail |
| Zz & R Auto Care Inc. | 2613 Marsh Lane | Carrollton, TX 75007 | | First Class Mail |