## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF EIGHTH SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 14, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Hearing to Consider Approval of Disclosure Statement for the Joint Chapter 11 Plan of Liquidation of Kabbage, Inc. (d/b/a KServicing) and its Affiliated Debtors [Docket No. 98]**

Dated: November 18, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California    }
{                       } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 18th day of November, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# EXHIBIT A

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| (Pps) Progressive Pest Solutions, LLC | 3796 Delmore Rd | Cleveland Heights, OH 44121 | | | First Class Mail |
| 001 Lkg Bounce House & Party Rentals LLC. | 2457 Wiley St | Hollywood, FL 33020 | | | First Class Mail |
| 1 Force Pro | 2532 Clifton Springs Manor | Decatur, GA 30034 | | | First Class Mail |
| 1 Spectrum Solution Inc | 10220 Omni Dr | Waco, TX 76708 | | | First Class Mail |
| 1 Top Nails-Joliet Inc | 2237 W Jafferson St | Joliet, IL 60435 | | | First Class Mail |
| 102 14 Food Corp | 102-14 37th Ave | Corona, NY 11368 | | | First Class Mail |
| 107 Cleaners Of Miami, Corp | 3001 Sw 107 Ave | Miami, FL 33165 | | | First Class Mail |
| 109 West 38Th LLC | 184 Lee Ave | Brooklyn, NY 11211 | | | First Class Mail |
| 11Exhale, Inc. | 2638 Eastwood Ave | Richland, WA 99352 | | | First Class Mail |
| 123 Thai Food | 2219 E. Sims Way | Port Townsend, WA 98368 | | | First Class Mail |
| 128 Edgecombe Deli Corp | 128 Edgecombe Ave | New York, NY 10030 | | | First Class Mail |
| 134 Rockaway Gas Inc | 134-15 Rockaway Blvd | S Ozone Park, NY 11420 | | | First Class Mail |
| 144 Wentworth Inc | 169 W 144 St | Riverdale, IL 60827 | | | First Class Mail |
| 147 Texas Chicken Corp. | 147-12 Jamaica Ave | Jamaica, NY 11435 | | | First Class Mail |
| 149 Street Income Tax | 820 East 149 St | Bronx, NY 10455 | | | First Class Mail |
| 16 Express Usa Inc. | 133-35 Roosevelt Ave. | Flushing, NY 11354 | | | First Class Mail |
| 1619 Consulting Group | 3950 Roxton Ave | Los Angeles, CA 90008 | | | First Class Mail |
| 168 Family Laundromat Inc | 64 Broadway | Rocky Point, NY 11778 | | | First Class Mail |
| 17 N Middletown Rd LLC | 17 N Middletown Rd | Nanuet, NY 10954 | | | First Class Mail |
| 1709 Cherry Lane Church Road LLC | 227 Heyers Mill Rd | Colts Neck, NJ 07722 | | | First Class Mail |
| 1801 Ventures, LLC | 9555 W. Sam Houston Pkwy. S. | Suite 295 | Houston, TX 77099 | | First Class Mail |
| 181 Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | First Class Mail |
| 1868 Van Ness Owners Association | 1868 Van Ness Ave | San Francisco, CA 94109 | | | First Class Mail |
| 1881 Realty, LLC | 222 Whitaker Circle | Atlanta, GA 30314 | | | First Class Mail |
| 1975 Inc | 1091 Amaranth Dr | Naperville, IL 60564 | | | First Class Mail |
| 1St Choice Tax Services Inc | 3890 W Commercial Blvd | 218 | Tamarac, FL 33309 | | First Class Mail |
| 1St Impressions Beauty Salon | 4556 N Broadway | I Floor | Chicago, IL 60640 | | First Class Mail |
| 1St Pet Veterinary Centers - Mesa, LLC | 5404 E. Southern Ave. | Mesa, AZ 85206 | | | First Class Mail |
| 2 Tyming Threads LLC | 8 Dogwood Ln | Norwich, CT 06360 | | | First Class Mail |
| 2010 Enterprises Inc | 17603 Kuykendahl | Spring, TX 77379 | | | First Class Mail |
| 204 Food Corp | 204 West Merrick Road | Valley Stream, NY 11580 | | | First Class Mail |
| 204 Joy St LLC | 204 Joy St | Los Angeles, CA 90042 | | | First Class Mail |
| 21-55 45 Road Property Corp | 21-55 45Rd | Long Island City, NY 11101 | | | First Class Mail |
| 2251 Grand Ave LLC | 2251 Grand Av | Ft Myers, FL 33901 | | | First Class Mail |
| 228 Albany Laundromat Inc | 228 Albany Ave | Brooklyn, NY 11213 | | | First Class Mail |
| 2430 Columbus Discount Inc | 2430 Williamsbridge Rd | Bronx, NY 10469 | | | First Class Mail |
| 247 Painting LLC | 2805 Nesmith Estates Ln | Plant City, FL 33566 | | | First Class Mail |
| 24-7 Xpress Ytansport L.L.C | 6909 Bison Cir | Las Vegas, NV 89145 | | | First Class Mail |
| 24Hr Pawn Shop & Repair Corp | 554 Southern Blvd | Bronx, NY 10455 | | | First Class Mail |
| 257 Fashion Inc | 257 W 39th St | 12Th Floor | New York, NY 10018 | | First Class Mail |
| 2Asides Records LLC, | 2344 Barcelona Ct | Tallhassee, FL 32311 | | | First Class Mail |
| 2H Global LLC | 320 E Palisades Blvd | Palisades Park, NJ 07650 | | | First Class Mail |
| 2K & K Seafood Inc | 514 A 1st St | Palisades Park, NJ 07650 | | | First Class Mail |
| 2Nd Chance Transport | 15647 S. Greenwood | Dolton, IL 60419 | | | First Class Mail |
| 2Nd Street Fashion | 17100 S Park Ln | 106 | Gardena, CA 90247 | | First Class Mail |
| 2P Interactive | 428 W. Huntington Dr. | Unit 2 | Arcadia, CA 91007 | | First Class Mail |
| 2Step LLC | 1741 Mccoba Dr, Ste A | Smyrna, GA 30080 | | | First Class Mail |
| 3 King Services | 5 Ridgetop Terrace | Washington, NJ 07882 | | | First Class Mail |
| 3 Kingz Transportation LLC | 9961 Deer Creek Ct | Highlands Ranch, CO 80129 | | | First Class Mail |
| 300 Decisions | 4309 Nantuckett Dr | Toledo, OH 43623 | | | First Class Mail |
| 30Th Ave. Fruit Market Inc. | 32-12 30th Ave. | Astoria, NY 11102 | | | First Class Mail |
| 325 Post Inc | 325 Post Ave | Westbury, NY 11590 | | | First Class Mail |
| 341 Cobb Parkway LLC | 1764 Cheshire Bridge Road Ne | Atlanta, GA 30324 | | | First Class Mail |
| 350 Newsstand LLC | 350 Madison Ave | New York, NY 10017 | | | First Class Mail |
| 360 Inspections LLC | 701 Ardmore Ave | Ardmore, PA 19003 | | | First Class Mail |
| 360 Nutrition | 122 N Independence | Enid, OK 73703 | | | First Class Mail |
| 3D Quality Investments | 6037 Fry Rd, Ste 126-37 | Katy, TX 77449 | | | First Class Mail |
| 3D Hoops Academy | 1224 N Hwy 377 | 303-132 | Roankoke, TX 76262 | | First Class Mail |
| 3D Investment Group, Inc | 201 Monterey St | Salinas, CA 93901 | | | First Class Mail |
| 3D Landscaping & Design, Inc | 139 South 1st St | Lindenhurst, NY 11757 | | | First Class Mail |
| 3R Greenwood, Inc. | 1961 Lake Rockaway Rd | Conyers, GA 30012 | | | First Class Mail |
| 3Steps Homebuyers LLC | 27403 Guthrie Ridge Ln | Katy, TX 77494 | | | First Class Mail |
| 4 K Express LLC | 1321 Ida St | Tupelo, MS 38801 | | | First Class Mail |
| 4 Leaf Limousine, LLC | 11619 Sonoma Dr | Austin, TX 78738 | | | First Class Mail |
| 4 Real Cutz | 11617 Spring Board Drive | Jacksonville, FL 32218 | | | First Class Mail |
| 4 Szns Apparel | 2315 W Gordon Ave | Unit 21 | Albany, GA 31707 | | First Class Mail |
| 40 West Properties Inc. | 2422 Franklin St | Rocky Mount, VA 24151 | | | First Class Mail |
| 40&Brown LLC | 2480 Country Club Loop | Westminster, CO 80234 | | | First Class Mail |
| 4101 Ames Boulevard LLC | 4101 Ames Blvd | Marrero, LA 70072 | | | First Class Mail |
| 412 Entertainment LLC | 1110 Steuben St | Suite 207 | Pittsburgh, PA 15220 | | First Class Mail |
| 4240 Broadway Lp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | First Class Mail |
| 4360 Rincon Latino Restaurant Corp | 4360 White Plains Road | Bronx, NY 10466 | | | First Class Mail |
| 45Th Street Holdings, LLC | 3693 Nw 5th Ave | Boca Raton, FL 33431 | | | First Class Mail |
| 46 St. Food Center, Inc | 1048 46th St | Brooklyn, NY 11219 | | | First Class Mail |
| 460 Partners LLC | 1440 W Taylor St | Suite 599 | Chicago, IL 60607 | | First Class Mail |
| 471 Main Food Corp | 471 Main St | New Rochelle, NY 10801 | | | First Class Mail |
| 4N Rides LLC | 821 Charles Hall Dr | Dacula, GA 30019 | | | First Class Mail |
| 4Nario Group LLC | 756 Portland Circle | W Grove, PA 19390 | | | First Class Mail |
| 4T Transportation | 279 Michigan Ave | Apt 712 | Galesburg, IL 61401 | | First Class Mail |
| 5 Hats Media LLC | 14703 Ne 7th St | Vancouver, WA 98684 | | | First Class Mail |
| 5 Katrea'S Printing Services | 309 Greenwood Dr | Laplace, LA 70068 | | | First Class Mail |
| 5 Star Connect LLC | 109 South Magnolia Ave | Fullerton, CA 92833 | | | First Class Mail |
| 5 Star Restoration,Llc | 721 Forest View Rd | Monument, CO 80132 | | | First Class Mail |
| 50 Shots Beats | 23151 Los Alisos Blvd | Apt 148 | Mission Viejo, CA 92691 | | First Class Mail |
| 5000 Pearls Inc. | 3271 Auburn Blvd | Ft Lauderdale, FL 33312 | | | First Class Mail |
| 51 Blocks LLC | 4720 S Ogden St | Cherry Hills Village, CO 80113 | | | First Class Mail |
| 549 West 163 Street Hdfc Corp | 549 W 163rd St | Apt 6B | New York, NY 10032 | | First Class Mail |
| 55 Degrees LLC | 3820 Nash Ln | Plano, TX 75025 | | | First Class Mail |
| 56 Buffet Jin Inc | 1425 Scalp Ave Unit 105 | Johnstown, PA 15904 | | | First Class Mail |
| 5659 W Diversey Inc | 5659 W Diversey Ave | Chicago, IL 60639 | | | First Class Mail |
| 570 Broad Street LLC | 570 Broad St | Newark, NJ 07102 | | | First Class Mail |
| 576 Atlantic Ave Mini Mart Inc | 576 Atlantic Ave | Brooklyn, NY 11217 | | | First Class Mail |
| 5906, Inc | 5605 Wesconnett Blvd | Jacksonville, FL 32244 | | | First Class Mail |
| 5Star Nails | 104 Lawson Dr. | Suite 109 | Georgetown, KY 40324 | | First Class Mail |
| 61 Billiard & Snooker Lounge Inc | 4009 77th St 2Fl | Elmhurst, NY 11373 | | | First Class Mail |
| 611 Degraw LLC | 611 Degraw St | Brooklyn, NY 11217 | | | First Class Mail |
| 611 Stone | 370 Countyline Rd East | Easton, PA 18042 | | | First Class Mail |
| 6161 Inc | 1632 Shell Ave | Venice, CA 90291 | | | First Class Mail |
| 619 Signs | 4142 Seri St | San Diego, CA 92117 | | | First Class Mail |
| 644 All Stars | dba Proven Poke Co | Attn: Breana Van Rye | 644 Cookman Ave, 7712 | Asbury Park, NJ 07712 | First Class Mail |
| 672 E 138Th Street Food Corp | 672 East 138th St | Bronx, NY 10454 | | | First Class Mail |
| 6Th Street Market | 212 W 6th St | Los Angeles, CA 90014 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| 7- V Ranch | Attn: Steven Barenberg | 2116 Blake St | Mccook, NE 69001 | First Class Mail |
| 70Th Street Realty Corp | 354 Grosvenor St | Little Neck, NY 11363 | | First Class Mail |
| 7142468 In Transit Ptr | 1120 N Lasalle Dr | Suite 20L | Chicago, IL 60610 | First Class Mail |
| 718 Inspect Inc | 623 Arbuckle Ave | Woodmere, NY 11598 | | First Class Mail |
| 718 Insurance Agency Inc | 140-B Washington Ave | Cedarhurst, NY 11516 | | First Class Mail |
| 722 Bar & Grill, Inc. | 722 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| 757 Colts Youth Mentoring LLC | 2718 Omar St | Chesapeake, VA 23324 | | First Class Mail |
| 76 Video & News LLC | 5335 76 Dr | Youngstown, OH 44515 | | First Class Mail |
| 786 Medical P C | 2249 Second Ave | New York, NY 10029 | | First Class Mail |
| 786 United Inc. | 111-10 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| 79Th Street Gourmet & Deli Inc | 7818 New Utrecht Ave | Brooklyn, NY 11214 | | First Class Mail |
| 7Cs Xotic Designs Events & Rentals | 415 W Nash St | Wilson, NC 27893 | | First Class Mail |
| 7-Eleven | 10140 Fairfax Blvd | Fairfax, VA 22030 | | First Class Mail |
| 7-Eleven16999 | 396 W Gettysburg Ave | Clovis, CA 93612 | | First Class Mail |
| 8611 S Yates LLC | 8611 S Yates Blvd | Apt 3 | Chicago, IL 60617 | First Class Mail |
| 87 Rothschild Liquor Marts | 717 E. 87th St | Chicago, IL 60619 | | First Class Mail |
| 886 G&G Corp | 886 Tenth Ave | New York, NY 11219 | | First Class Mail |
| 8936 Parking LLC | 8936 Sutphin Blvd | Jamaica, NY 11435 | | First Class Mail |
| 9 Dragons Distributing LLC | Attn: Michael Shumaker | 10535 E Washington St | Indianapolis, IN 46229 | First Class Mail |
| 9 Second Club LLC | 8444 Gentian Dr | Ft Worth, TX 76123 | | First Class Mail |
| 970 Construction | Attn: Peter Witkamp | 1027 S 7th St | Grand Junction, CO 81501 | First Class Mail |
| 9Mill Apparel | 276 Fith Ave | New York, NY 10001 | | First Class Mail |
| A & A Calibrating, Inc | 38 Branchport Ave | Long Branch, NJ 07740 | | First Class Mail |
| A & A Furniture/Design | 488 Ballena Dr | Diamond Bar, CA 91765 | | First Class Mail |
| A & A Home Improvements | 333 E. Oakland Ave | Pleasantville, NJ 08232 | | First Class Mail |
| A & A Professional Movers, LLC | 358 Clearfield St | Freemansburg, PA 18017 | | First Class Mail |
| A & D Auto Services | 2521 Gilmer St | Dallas, TX 75212 | | First Class Mail |
| A & F Mart & Phones Inc | 6303 Woodward Ave | Downers Grove, IL 60516 | | First Class Mail |
| A & G Contractors Co Inc | 196 Kerby Road | Grosse Pointe Farms, MI 48236 | | First Class Mail |
| A & H Auto Sales Inc. | 4737 138th St | Crestwood, IL 60418 | | First Class Mail |
| A & J Auto Parts | 11644 1.2 Sheldon St | Sun Valley, CA 91352 | | First Class Mail |
| A & J Auto Parts, | 11644 12 Sheldon St | Sun Valley, CA 91352 | | First Class Mail |
| A & L Beauty Box | 3343 Santa Fe St | Suite G | Riverbank, CA 95367 | First Class Mail |
| A & M Construction LLC | 72 Tarragon Drive | E Hampton, CT 06424 | | First Class Mail |
| A & M Handyman Services | 24333 Fir Ave | Moreno Valley, CA 92553 | | First Class Mail |
| A & M Motor Car | 1103 Holton Lane | Takoma Park, MD 20912 | | First Class Mail |
| A & M Partners, Inc. | 300 South Pine Island Road | Suite 201 | Plantation, FL 33324 | First Class Mail |
| A & S Forest Food Corp. | 607 Forest Ave | Staten Island, NY 10306 | | First Class Mail |
| A & S Tax Service | 60 Jefferson St | Suite S | Monticello, NY 12701 | First Class Mail |
| A & S Trading Corp | 86 East Ridgewood Ave | Paramus, NJ 07652 | | First Class Mail |
| A & T Services, LLC | 18521 E Queen Creek Rd | Ste 110 | Queen Creek, AZ 85142 | First Class Mail |
| A & T Transport Services LLC | 601 Brookfield Drive | Hurst, TX 76053 | | First Class Mail |
| A & U Management Corp | 97-32 63rd Road | Rego Park, NY 11374 | | First Class Mail |
| A 1 T-Shirts | 10401 Beach Blvd. | B188 | Stanton, CA 90680 | First Class Mail |
| A American Fences, LLC | 12742 Diamond Lake Dr | Walker, LA 70785 | | First Class Mail |
| A Better Computer Co | 1382 Nighthawk Way | Sacramento, CA 95833 | | First Class Mail |
| A Call Away Transportation LLC | 1563 Capital Circle Se | Suite 82 | Tallahassee, FL 32301 | First Class Mail |
| A Center For Well-Being | 903 Nw 6th St | Gainesville, FL 32601 | | First Class Mail |
| A Comfort Care Home | 12409 Andes Ave | Bakersfield, CA 93312 | | First Class Mail |
| A Cuba Voy Multiservices | 4733 W Waters Ave | 731 | Tampa, FL 33614 | First Class Mail |
| A Cut A Head | N96W18058 County Line Road | Germantown, WI 53023 | | First Class Mail |
| A Different Kind Of Beautiful | 720 Elderberry Lane | Columbia, SC 29229 | | First Class Mail |
| A Family Health & Wellness Center | 1213 Auburn Dr | Colorado Springs, CO 80909 | | First Class Mail |
| A Gant Air Conditioning & Heating Inc | 10215 Parsons St | Tampa, FL 33615 | | First Class Mail |
| A Girls Best Friend | 5150 Interstate Dr, Ste 214 | Shreveport, LA 71109 | | First Class Mail |
| A H A Pharmacutical Corp | 2980 Kennedy Blvd | Suite 201 | Jersey City, NJ 07306 | First Class Mail |
| A Healing Hand Stna School LLC | 650 E 185th St | Cleveland, OH 44119 | | First Class Mail |
| A J Rick Electric | 6 Meadow Point Road | Westbrook, CT 06498 | | First Class Mail |
| A Love Like Yours | 22790 Firwood | Eastpointe, MI 48021 | | First Class Mail |
| A M Transportation Enterprise Inc | 435 Pecan Wood Cir | Fairburn, GA 30213 | | First Class Mail |
| A Magical Place Development, Inc. | 795 Bushwick Ave | Brooklyn, NY 11221 | | First Class Mail |
| A New City Cleaning | 1 Glenwood Ave | 27C | Yonkers, NY 10701 | First Class Mail |
| A New Outlook Salon | 231 North Trade St | Tryon, NC 28782 | | First Class Mail |
| A Nu Beginning Credit Restoration LLC | 4500 Forbes Blvd | Suite 200 | Lanham, MD 20706 | First Class Mail |
| A Piece Of Cake Bakery Inc | 412 East 87th St | Chicago, IL 60619 | | First Class Mail |
| A Place For The Children LLC | 13750 Lemoli Ave | Apartment 101 | Hawthorne, CA 90250 | First Class Mail |
| A Plus Electric Service | 156 Breezes Drive | 37-B | Lexington, SC 29072 | First Class Mail |
| A Reliable Advertising LLC | 4811 Roundstone Way, Apt 302 | Charlotte, NC 28216 | | First Class Mail |
| A Tail Of Two Cities | 302 S. Mclean St | Hudson, IL 61748 | | First Class Mail |
| A Taste Of Heaven | 1318 Collier Point Lane | Fresno, TX 77545 | | First Class Mail |
| A Taste Of New Orleans Catering | 1211 Sundrop Drive | Mansfield, TX 76063 | | First Class Mail |
| A Thousand Words Photography, | 55 Elanor Way | Weare, NH 03281 | | First Class Mail |
| A Tidy Clean | 180 Paseo Braavo | Palm Desert, CA 92211 | | First Class Mail |
| A To Z Exterior Restorations LLC, | 139 Turner Rd | Stamford, CT 06905 | | First Class Mail |
| A Town Barber Shop LLC | 1328 Mitchell St Sw | Atlanta, GA 30303 | | First Class Mail |
| A Vision Carpet | 836 Quicksand Ln | Las Vegas, NV 89032 | | First Class Mail |
| A World Of Savings, | 6660 Hamilton St | Portageville, NY 14536 | | First Class Mail |
| A&A Beauty & Fashion Corp | 13 Bellevue Park Plz | Belleville, IL 62226 | | First Class Mail |
| A&A Jones Delivery | 256 Hilton Ave | Vauxhall, NJ 07088 | | First Class Mail |
| A&A Professional Services, LLC | 4000 E. Meadow Dr. | Duluth, GA 30096 | | First Class Mail |
| A&B Floors Of Spring Valley Inc | 71 East Eckerson Rd | Spring Valley, NY 10977 | | First Class Mail |
| A&B Limo Town Car | 9456 Steele Dr | Thornton, CO 80229 | | First Class Mail |
| A&D Group, Inc | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | First Class Mail |
| A&O Services LLC | 10150 Sherman Circle | Willis, MI 48191 | | First Class Mail |
| A&R Trucking, L.L.C. | 53 Azalea Ln | Peytona, WV 25154 | | First Class Mail |
| A&G Brothers Inc | 3409 N High School Rd | Indianapolis, IN 46224 | | First Class Mail |
| A&K Nails | 1300 E Bidwell | Ste 115 | Folsom, CA 95630 | First Class Mail |
| A&N Deli & Grocery Inc | Steinway St | 34-26 | Astoria, NY 11101 | First Class Mail |
| A&N Limousine LLC | 241 Boyd Ave | 2 | Jersey City, NJ 07304 | First Class Mail |
| A&R Blinds & Shutters | 10132 Sw 79th Ave | Miami, FL 33156 | | First Class Mail |
| A&R Construction | 921 Hillside Rd | Powderly, KY 42367 | | First Class Mail |
| A&R Installation LLC | 3928 English Valley Dr | Ellenwood, GA 30294 | | First Class Mail |
| A&R Investments South Miami LLC, | 25525 Sw 124th Pl | Homestead, FL 33032 | | First Class Mail |
| A&S Fuel, LLC | 1810 Tonnelle Ave | N Bergen, NJ 07047 | | First Class Mail |
| A&S Services LLC | 322 Hamilton Dr | Stewartsville, NJ 08886 | | First Class Mail |
| A&W Alf | Attn: Anthony Wiggins | 6600 Liberty Rd | Baltimore, MD 21206 | First Class Mail |
| A.A.A. Towing Services LLC | 3597 Holiday Rd | Palm Beach Gardens, FL 33410 | | First Class Mail |
| A.P. Siding & Window Corp | 2 Midvale Court | E Northport, NY 11731 | | First Class Mail |
| A.V.Cabi, LLC | 5251 Alexander Rd. | Dublin, VA 24084 | | First Class Mail |
| A+ Tax Solutions Inc | 1232 School St | Wilkesboro, NC 28697 | | First Class Mail |
| A1 Gator Transport | 6824 Saint Augustine St. | A | Houston, TX 77021 | First Class Mail |
| A-1 Gutters & Gutter Guards LLC. | 504 Sunset Memorial Rd | Forest City, NC 28043 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| A-1 Modular Install LLC | 24711 Hunting Valley Ct | Katy, TX 77494 | | First Class Mail |
| A-1 Progression LLC | 7402 Harbor Dr | Rowlett, TX 75088 | | First Class Mail |
| A1 Repair & Services | 616 W Lexington Dr | Glendale, CA 91203 | | First Class Mail |
| A1 Screw Machine Products, Inc | 717 Fuller Road | Chicopee, MA 01020 | | First Class Mail |
| A1Cleaning Service | 720 Ave C | Stroudsburg, PA 18360 | | First Class Mail |
| A1E Corp | 201 W Lake St | Chicago, IL 60606 | | First Class Mail |
| A2B Trans LLC | 3974 Squirrel Hill Court | Ft Myers, FL 33905 | | First Class Mail |
| A2Ifitness LLC | 20614 Stone Oak Parkway | 1321 | San Antonio, TX 78258 | First Class Mail |
| A5 Kustom Kreations | 2035 Knoll Crest Dr | Arlington, TX 76014 | | First Class Mail |
| Aa Auto Detail Inc | 6707 52nd Lane N | Pinnelas Park, FL 33781 | | First Class Mail |
| Aa Custom Construction | 717 W Glenoaks Blvd | Glendale, CA 91202 | | First Class Mail |
| Aa Driving School | 334 Wells Ave S | B2 | Renton, WA 98057 | First Class Mail |
| Aa Insurance Center Inc | Attn: Jorge Clavijo | 700 E 1St St, Ste B110 | Santa Ana, CA 92701 | First Class Mail |
| Aa Transportation Shuttle | 4404 Boston Ave | La Crescenta, CA 91214 | | First Class Mail |
| Aaa Communications LLC | 3287 East Mcdowell Road | Phoenix, AZ 85008 | | First Class Mail |
| Aaa Direct Mail | 7741 Alabama Ave. Unit 1 | Canoga Park, CA 91304 | | First Class Mail |
| Aaa Green Cut LLC | 5689 Strawberry Lakes Cir | Lake Worth, FL 33463 | | First Class Mail |
| Aaa Quality Moving Service | 15820 Westcott Dr | Southgate, MA 48195 | | First Class Mail |
| Aaa Transport | 145 Philo St | Moreno Valley, CA 92552 | | First Class Mail |
| Aaaa Cargo Corp | 233 S Lake Dr | Lehigh Acres, FL 33936 | | First Class Mail |
| Aab Miami Style | 777 Nw 72nd Ave | 1045 | Miami, FL 33126 | First Class Mail |
| Aaba Healthcare Services Inc | 8310 Indigo Villa Lane | Houston, TX 77083 | | First Class Mail |
| Aadit Petrotech LLC | 139 S Ross Sterling Ave | Anahuac, TX 77514 | | First Class Mail |
| Aardvark Building Services, Inc | 11782 Jollyvlle Rd | Austin, TX 78759 | | First Class Mail |
| Aaron Anderson | Address Redacted | | | First Class Mail |
| Aaron Dinh | Address Redacted | | | First Class Mail |
| Aaron Dreams | Address Redacted | | | First Class Mail |
| Aaron Eastman | Address Redacted | | | First Class Mail |
| Aaron Garcia | Address Redacted | | | First Class Mail |
| Aaron Jones Contractor, LLC | 3360 N. Bogan Rd. | Buford, GA 30519 | | First Class Mail |
| Aaron Kamel | Address Redacted | | | First Class Mail |
| Aaron Key Appraisals | 3628 Fairlane St | High Point, NC 27265 | | First Class Mail |
| Aaron Lockhart | Address Redacted | | | First Class Mail |
| Aaron Lubeck | Address Redacted | | | First Class Mail |
| Aaron Miller | Address Redacted | | | First Class Mail |
| Aaron Moses | Address Redacted | | | First Class Mail |
| Aaron Musker | Address Redacted | | | First Class Mail |
| Aaron Rose | Address Redacted | | | First Class Mail |
| Aaron Stern | Address Redacted | | | First Class Mail |
| Aaron Torres | Address Redacted | | | First Class Mail |
| Aayan Vhabna Corporation | 1600 S Dixie Hwy | Abc | Lake Worth, FL 33460 | First Class Mail |
| Ab & T Transportation | 525 Wigman Dr | Maitland, FL 32751 | | First Class Mail |
| Ab Fifth Avenue Shoe Corp. | 8421 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Ab@Z Service Inc. | 199 Lee Ave | 701 | Brooklyn, NY 11211 | First Class Mail |
| Abacus Valuation Services | 319 Lower Snuff Mill Rw - 47 | Yorklyn, DE 19736 | | First Class Mail |
| Abbas Kadhum | Address Redacted | | | First Class Mail |
| Abbas Rehman | Address Redacted | | | First Class Mail |
| Abbronzatura Spray Tan Boutique | 1895 South Rd | Poughkeepsie, NY 12601 | | First Class Mail |
| Abby Enson | Address Redacted | | | First Class Mail |
| Abby Rozenberg | Address Redacted | | | First Class Mail |
| Abc Fitness Store & Services LLC | 8215 Lake Drive | Doral, FL 33166 | | First Class Mail |
| Abc Gifts Inc | 16850-112 Collins Ave | Sunny Isles, FL 33160 | | First Class Mail |
| Abc Landscaping & Excavation Inc. | 1117 Twin Springs Rd | Raleigh, NC 27603 | | First Class Mail |
| Abc Office Tech Inc | 8251 La Palma Ave | Buena Park, CA 90620 | | First Class Mail |
| Abc Solutions, LLC. | 3555 E Peartree Lane | Gilbert, AZ 85298 | | First Class Mail |
| Abc Transport | Magnolia Ave | Dumont, NJ 07628 | | First Class Mail |
| Abdala Ali | Address Redacted | | | First Class Mail |
| Abdelrahim Deisieh | Address Redacted | | | First Class Mail |
| Abdi Abdi | Address Redacted | | | First Class Mail |
| Abdiaziz Abdullahi | Address Redacted | | | First Class Mail |
| Abdifatah Bihi | Address Redacted | | | First Class Mail |
| Abdighani Studios | 9217 17th Ave, Ste 220 | Bloomington, MN 55425 | | First Class Mail |
| Abdirahman Gamada | Address Redacted | | | First Class Mail |
| Abdiwali Abdullahi | Address Redacted | | | First Class Mail |
| Abdo Aliye | Address Redacted | | | First Class Mail |
| Abdul Aleem Khan | Address Redacted | | | First Class Mail |
| Abdul Brown | Address Redacted | | | First Class Mail |
| Abdul Hassan | Address Redacted | | | First Class Mail |
| Abdul Mabood | Address Redacted | | | First Class Mail |
| Abdul Waress Safi | Address Redacted | | | First Class Mail |
| Abdulhaq Aljurhanni | Address Redacted | | | First Class Mail |
| Abduljelil Boru | Address Redacted | | | First Class Mail |
| Abdulla Ventures LLC- | dba Borrelli's Market | 602 Jensen Rd | Gustine, CA 95322 | First Class Mail |
| Abdullahi Hassan | Address Redacted | | | First Class Mail |
| Abdullahi Mohamed | Address Redacted | | | First Class Mail |
| Abdur Rehman | Address Redacted | | | First Class Mail |
| Abeba Woldeyesus | Address Redacted | | | First Class Mail |
| Abeera Sohail | Address Redacted | | | First Class Mail |
| Abel Zeleke | Address Redacted | | | First Class Mail |
| Abelgebreegziabher | Address Redacted | | | First Class Mail |
| Abena Nyantakyiwaa | Address Redacted | | | First Class Mail |
| Abida Memon | Address Redacted | | | First Class Mail |
| Abie Abie LLC | 4709 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Abigail Abdul | Address Redacted | | | First Class Mail |
| Ability Health Systems LLC | 4526 Green Fawn Lane | Fresno, TX 77545 | | First Class Mail |
| Ability Usa Inc | 9820 Sw 2nd St | Pembroke Pines, FL 33025 | | First Class Mail |
| Abimbola Ajayi | Address Redacted | | | First Class Mail |
| Abiy Aramde | Address Redacted | | | First Class Mail |
| Abound Wealth Strategies, LLC | 5610 Crawsfordsville Rd. | Ste. 905 | Indianapolis, IN 46224 | First Class Mail |
| About Face Organics | 18 Partridge Berry Lane | Weaverville, NC 28787 | | First Class Mail |
| Above & Beyond Leak Detection | 4256 Bell Tower Ct | Belle Isle, FL 32812 | | First Class Mail |
| Aboveandbeyondplumbingandheating | 7-4 Church Ln | Towaco, NJ 07082 | | First Class Mail |
| Abr Associates LLC | 93 Oak Drive | Upper Saddle River, NJ 07458 | | First Class Mail |
| Abr Racing | 3307 Crystal Cove | Lithonia, GA 30038 | | First Class Mail |
| Abraham Breuer | Address Redacted | | | First Class Mail |
| Abraham Landau | Address Redacted | | | First Class Mail |
| Abraham Paiss & Associates, Inc. | 1460 Quince Ave | 102 | Boulder, CO 80304 | First Class Mail |
| Abraham T Fere | Address Redacted | | | First Class Mail |
| Abraham Zewdie | Address Redacted | | | First Class Mail |
| Abrar Amjad Bukhari | Address Redacted | | | First Class Mail |
| Abreham Bulti | Address Redacted | | | First Class Mail |
| Abruzzo'S Division Lounge & Italian Restaurant, Inc | 1509 W. Division St | Melrose Park, IL 60160 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Absolute Auto | 503 E Nob Hill Blvd | Yakima, WA 98901 | | First Class Mail |
| Absolute Care & Habilitative Services Inc. | 23110 State Road 54 Ste207 | Lutz, FL 33549 | | First Class Mail |
| Absolute Contracting Corp | 151 Carvel Beach Rd | Baltimore, MD 21226 | | First Class Mail |
| Abubakar Kamara | Address Redacted | | | First Class Mail |
| Abundant Life Center Intensive In Home & Mental Health Support Services | 4222 Bonniebank Rd | 304 | Richmond, VA 23234 | First Class Mail |
| Abw Window Service LLC | 5108 Holiday Ln | N Richland Hills, TX 76180 | | First Class Mail |
| Aca Holdings, LLC | 5619 Lansing Dr | Charlotte, NC 28270 | | First Class Mail |
| Aca Landscaping | 11 Business Park Drive | Branford, CT 06405 | | First Class Mail |
| Academic Winners LLC | 2951 Monterey Road | Suite 40 | San Jose, CA 95111 | First Class Mail |
| Acapulco Mexican Restaurant | 2617 Wyoming Blvd Ne | Albuquerque, NM 87112 | | First Class Mail |
| Acapulco Restaurant Inc | 530 South Cannon Bvld | Kannapolis, NC 28083 | | First Class Mail |
| Acb Enterprises LLC | 216 Northcliff Drive | Gulf Breeze, FL 32561 | | First Class Mail |
| Acbm Tech Inc | 184 Bowery St | New York, NY 10012 | | First Class Mail |
| Accel Ad Operations Corp | 2 Unidset Ct | Dix Hills, NY 11746 | | First Class Mail |
| Accelerated Intelligence Inc. | 5777 West Century Blvd. | 1150 | La, CA 90045 | First Class Mail |
| Access Physical Therapy, P.C. | 2316 Pine Ave | Niagara Falls, NY 14301 | | First Class Mail |
| Access Transport D.B.A. Adrian Roman | 3836 Wild Oats Lane | Bonita, CA 91902 | | First Class Mail |
| Access-A-Locksmith Atlanta LLC | 2443 Memorial Dr | Atlanta, GA 30317 | | First Class Mail |
| Accessories For Less | 651 E Main St, Ste 2 | Haines City, FL 33844 | | First Class Mail |
| Accessories For Less Inc. | 78 Spencer | Brooklyn, NY 11205 | | First Class Mail |
| Accetturo Advisors | 65 Oregon Ave | N Providence, RI 02911 | | First Class Mail |
| According To Fashion | 4106 Dahlgreen Way | Decatur, GA 30032 | | First Class Mail |
| Accountax Group LLC | 2400 Whitehorse Mercerville Rd | Hamilton, NJ 08619 | | First Class Mail |
| Accounting Partners | 2709 S 500 West | New Palestine, IN 46163 | | First Class Mail |
| Accounting Services | 18683 St. Marys | Detroit, MI 48235 | | First Class Mail |
| Ace Garden Inc | 1023 Main St | Paterson, NJ 07503 | | First Class Mail |
| Ace Oil Management Inc | 1036 Grand Blvd | Westbury, NY 11590 | | First Class Mail |
| Ace Pediatric Therapy Services, LLC | 3379 Hwy 5 | Suite K | Douglasville, GA 30135 | First Class Mail |
| Acenia J. Mccrey | Address Redacted | | | First Class Mail |
| Aces Taxes & Insurance Agency | 4450 Morrison Road | C | Denver, CO 80219 | First Class Mail |
| Acityzen LLC | 41 Se 5th St, Apt 703 | Apt 703 | Miami, FL 33131 | First Class Mail |
| Ackermann Express LLC | 9007 S. 220th Dr | Buckeye, AZ 85326 | | First Class Mail |
| Acn Inc | 81 Norfolk Ave | Clarendon Hills, IL 60514 | | First Class Mail |
| Acqunetta Mitchell | Address Redacted | | | First Class Mail |
| Act Financial, LLC | 2919 Poels Road | Green Bay, WI 54313 | | First Class Mail |
| Action Sewer & Septic Service, Inc. | 3564 Dolphin Drive Se | Iowa City, IA 52240 | | First Class Mail |
| Action Sports Agency LLC | 4283 Woodstock Rd | Waterford, MI 48328 | | First Class Mail |
| Action Tire & Auto | 220 S Cleveland Ave | Loveland, CO 80537 | | First Class Mail |
| Activesocial | 54 Rainey St | 1204 | Austin, TX 78701 | First Class Mail |
| Acubillers Inc. | 26 Quarry Ridge Lane | Rockport, MA 01966 | | First Class Mail |
| Acupuncture For Optimal Health, Pc | 219 Camp Ave | Merrick, NY 11566 | | First Class Mail |
| Acusport Seminar Series | 4760 Adair St | San Diego, CA 92107 | | First Class Mail |
| Ad Test Only | 2640 N Santiago Blvd | Orange, CA 92867 | | First Class Mail |
| Ada C Nobles | Address Redacted | | | First Class Mail |
| Adagio Arts & Wellness Center | 119 Wareham Rd, Unit 101 | Marion, MA 02738 | | First Class Mail |
| Adalina Tucker | Address Redacted | | | First Class Mail |
| Adam Becker Underground | 4510 W 5 Mile Rd | Caledonia, WI 53108 | | First Class Mail |
| Adam Colberg | Address Redacted | | | First Class Mail |
| Adam Coombs Serrano | Address Redacted | | | First Class Mail |
| Adam Dai Dmd Pc | 710 Darby Road | Havertown, PA 19083 | | First Class Mail |
| Adam Hawbaker | Address Redacted | | | First Class Mail |
| Adam J Wells Design LLC | 3122A Portage Bay Pl E | Seattle, WA 98102 | | First Class Mail |
| Adam Koziatek Construction Dba Steamatic Of Cuyahoga Valley | 795 W Aurora Rd, | Northfield, OH 44067 | | First Class Mail |
| Adam Lesch | Address Redacted | | | First Class Mail |
| Adam Lockhart | Address Redacted | | | First Class Mail |
| Adam Malitz | Address Redacted | | | First Class Mail |
| Adam Marshall | Address Redacted | | | First Class Mail |
| Adam Talcott | Address Redacted | | | First Class Mail |
| Adam Vellano | Address Redacted | | | First Class Mail |
| Adams & Adams Enterprises Inc | 125 South 900 West | Salt Lake City, UT 84104 | | First Class Mail |
| Adams Bistro Inc | Attn: Christopher Adams | 221 Pelham Rd, Ste 100 | Greenville, SC 29615 | First Class Mail |
| Adams Chimney Specialist LLC | 7020 Ne 100th Ct, Apt A3 | Vancouver, WA 98662 | | First Class Mail |
| Adams Trucking LLC | 112 Renetta Ave | 112 Renetta Avenue | Bennettsville, SC 29512 | First Class Mail |
| Adams-Ginestra Entertainment, Inc | 1023 E Olvie Ave | Burbank, CA 91501 | | First Class Mail |
| Adan Ayanle | Address Redacted | | | First Class Mail |
| Adane Heyi | Address Redacted | | | First Class Mail |
| Adashun Financial Services Sc | 10520 W Bluemound Rd | Ste 201 | Milwaukee, WI 53226 | First Class Mail |
| Adco Construction Services | 4412 Black Walnut Ct | Concord, CA 94521 | | First Class Mail |
| Addis Fashion & Clothes | 3819C South George Mason Dr | Falls Church, VA 22041 | | First Class Mail |
| Adebambo Solarin | Address Redacted | | | First Class Mail |
| Adebusayo Adebiyi | Address Redacted | | | First Class Mail |
| Adel | Address Redacted | | | First Class Mail |
| Adel Olshansky, Md | Address Redacted | | | First Class Mail |
| Adele D'Ari | Address Redacted | | | First Class Mail |
| Adeline Merilus | Address Redacted | | | First Class Mail |
| Adell Investments, Inc. | 8004 Nw 154th St, Ste 243 | Miami Lakes, FL 33016 | | First Class Mail |
| Adenike Adedeji | Address Redacted | | | First Class Mail |
| Adepoju Olakanmi | Address Redacted | | | First Class Mail |
| Aderain Kynard | Address Redacted | | | First Class Mail |
| Aderemi Oyinlola | Address Redacted | | | First Class Mail |
| Adevco Co | 1487 Avena Way | San Jacinto, CA 92582 | | First Class Mail |
| Adfordking LLC | 6835 4th St North | St Petersburg, FL 33702 | | First Class Mail |
| Adian Consulting, LLC | 2300 Dana Ct | Carlsbad, CA 92008 | | First Class Mail |
| Adil Dawood | Address Redacted | | | First Class Mail |
| Adil O Sersh | Address Redacted | | | First Class Mail |
| Adina Greenfield | Address Redacted | | | First Class Mail |
| Adina Rivera | Address Redacted | | | First Class Mail |
| Adit I LLC | 3400 South Jones Blvd | 21 | Las Vegas, NV 89146 | First Class Mail |
| Adler, Molly, Gurland, Michaels, Shualy L.L.C. | 2425 Kings Hwy | Apt A9 | Brooklyn, NY 11229 | First Class Mail |
| Adley Ann'S Boutique | 2593 Mt Carmel Road | Newnan, GA 30263 | | First Class Mail |
| Adnan Atshan | Address Redacted | | | First Class Mail |
| Adnan Syed | Address Redacted | | | First Class Mail |
| Adonai Hair Salon | 8227 Commonwealth Ave | Buena Park, CA 90621 | | First Class Mail |
| Adorn & Indulge | 8558 Nw 163Rd Ter | Miami Lakes, FL 33016 | | First Class Mail |
| Adp362010 | Attn: Andrew Purk | 10279 Main St | Lewisburg, OH 45338 | First Class Mail |
| Adrian Anthony Gonzalez | Address Redacted | | | First Class Mail |
| Adrian Figueredo | Address Redacted | | | First Class Mail |
| Adriana Becerra | Address Redacted | | | First Class Mail |
| Adriana Pavon Salon | 6744 E Avalon Dr | Scottsdale, AZ 85251 | | First Class Mail |
| Adriana Rodriguez | Address Redacted | | | First Class Mail |
| Adriana Torres | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Adrianas Tax Service | 3200 Renegade Ave | Bakersfield, CA 93307 | | First Class Mail |
| Adriana'S Unisex | 93-51 71st Dr | Forest Hills, NY 11375 | | First Class Mail |
| Adrianna G Perez | Address Redacted | | | First Class Mail |
| Adrienne Greer | Address Redacted | | | First Class Mail |
| Ads Air & Ocean Freight LLC | 10800 Nw 21 St | 100 | Miami, FL 33317 | First Class Mail |
| Ads Global, Inc | 2110 S. Eagle Rd | Ste-347 | Newtown, PA 18940 | First Class Mail |
| Adult Day Care Food Service | 4223 247th St. | Little Neck, NY 11363 | | First Class Mail |
| Advance Landscaping, LLC. | 24 Arnprior St | Ph | Staten Island, NY 10302 | First Class Mail |
| Advanced Air Care | 2606 W Ditch Creek Dr | Meridian, ID 83646 | | First Class Mail |
| Advanced Electrolysis | 501 Goodlette Rd | Suite C110 | Naples, FL 34102 | First Class Mail |
| Advanced Machining Solutions, Inc. | 3523 Main St | Suite 603-606 | Chula Vista, CA 91911 | First Class Mail |
| Advanced Performance Auto Center | 12812 Us Hwy 183 S | Buda, TX 78610 | | First Class Mail |
| Advanced Physical Therapy Of Ny | 492 Madison Ave | W Hempstead, NY 11552 | | First Class Mail |
| Advanced Signs & Pk Lighting | 3601 Labadie Dr | Richland Hills, TX 76579 | | First Class Mail |
| Advanced Skin Solutions Inc, | 5928 S Langdale Ct | Aurora, CO 80016 | | First Class Mail |
| Advanced Tile Concepts, LLC | 7339 Nw 116th St | Oklahoma City, OK 73162 | | First Class Mail |
| Advanced Veterinary Medical Center | 800 E. Capitol Ave | Apt. 2102 | San Jose, CA 95110 | First Class Mail |
| Advantage Logistics Group | 7241 Meadow Wood Way | Clarksville, MD 21029 | | First Class Mail |
| Advantage Recovery Solutions LLC | 33127 Lois Ln | Magnolia, TX 77354 | | First Class Mail |
| Advent Providers Pllc | 5315-B Cypress Creek Pkwy | 138 | Houston, TX 77069 | First Class Mail |
| Adya Irvine LLC | 2542 W Macarthur Blvd | Unit J | Santa Ana, CA 92704 | First Class Mail |
| Aeh Builders | 424 S Fork Creek Rd | Liberty, KY 42539 | | First Class Mail |
| Aeja Owens | Address Redacted | | | First Class Mail |
| Aerrial Smith | Address Redacted | | | First Class Mail |
| Aesthetic Oral & Maxillofacial Surgery | 348 E Main St | 1St Floor | Somerville, NJ 08876 | First Class Mail |
| Aesthetic Oral Arts | 10405 Pomegranate Rd | Madera, CA 93636 | | First Class Mail |
| Affiliate Graphix | 100 Cam Ln | Columbia, SC 29229 | | First Class Mail |
| Affiliates Realty | 7478-B Sw 60th Ave | Ocala, FL 34476 | | First Class Mail |
| Affiliated Medical Technologies, Inc | 5820 Ne 14th Lane | Ft Lauderdale, FL 33334 | | First Class Mail |
| Affluent Healthcare Inc | 7542 Autumn Sun Drive | Houston, TX 77083 | | First Class Mail |
| Affordable Erecting Inc. | 3050 Mile View Rd | W Bend, WI 53095 | | First Class Mail |
| Affordable Glass Mirror & Screen | 1706 North Magnolia Ave | Unit 101 | Ocala, FL 34475 | First Class Mail |
| Affordable Home Builders Of Texas LLC, | 10310 Knoboak Dr | Houston, TX 77043 | | First Class Mail |
| Affordable Repairs & Renovations Services, LLC | 11319 Maybrook Ave | Riverview, FL 33569 | | First Class Mail |
| Afi786 LLC | 1500 Russell St | Baltimore, MD 21230 | | First Class Mail |
| Africa Monique Mc Shane | Address Redacted | | | First Class Mail |
| African Image Beauty Supply & Salon | 1878 South Western Ave | Los Angeles, CA 90006 | | First Class Mail |
| Afshin Motahari | Address Redacted | | | First Class Mail |
| Afusat Shittabey | Address Redacted | | | First Class Mail |
| Ag Mechanical Corp | 199 Lee Ave | Suite 681 | Brooklyn, NY 11211 | First Class Mail |
| Ag Sales Inc | 1400 West Peachtree St Nw | 1503 | Atlanta, GA 30309 | First Class Mail |
| Ag Star Construction Service Consultants LLC | 4281 Sw 75 Ave | Miami, FL 33155 | | First Class Mail |
| Ag Transportation 528 LLC | 324 King Edward Ct East | Columbus, OH 43228 | | First Class Mail |
| Ag Utility Construction, Inc | 2921 Millbrooks Woods Dr | Apt 308 | Raleigh, NC 27604 | First Class Mail |
| Aga, Llc | 1308 University Ave | Riverside, CA 92507 | | First Class Mail |
| Agape Home Health Services Inc. | 1476 Catalpa Drive | Dayton, OH 45406 | | First Class Mail |
| Agapito Cruz | Address Redacted | | | First Class Mail |
| Agbozo Felix | Address Redacted | | | First Class Mail |
| Agdiel Artimes | Address Redacted | | | First Class Mail |
| Agembrand | 732 East 249th St | Euclid, OH 44123 | | First Class Mail |
| Ageyby Adly | Address Redacted | | | First Class Mail |
| Aggregate Logistics, LLC | 6432 Tuxedo Park Road | Timnath, CO 80547 | | First Class Mail |
| Agia Irene, LLC | 2040 Nj Hwy 33 | Neptune City, NJ 07753 | | First Class Mail |
| Agility Legal Solutions | 3343 Peachtree Rd. Ne | Suite 145-1005 | Atlanta, GA 30326 | First Class Mail |
| Agj Security Services | 115 Whitman Grove | Fayetteville, GA 30215 | | First Class Mail |
| Agk Transport Inc | 424 Oak St | 239 | Glendale, CA 91204 | First Class Mail |
| Aglio | 611 O'Keefe Ave | New Orleans, LA 70122 | | First Class Mail |
| Agm Trans Inc | 917 E Golf Rd | Arlington Heights, IL 60005 | | First Class Mail |
| Agma Systems LLC | 233 Mount Airy Road | Ste 100 | Basking Ridge, NJ 07920 | First Class Mail |
| Agnes Kirschen | Address Redacted | | | First Class Mail |
| Agop Kelislian | Address Redacted | | | First Class Mail |
| Agresfresh Produce | 584 Reisling Terrace | Chula Vista, CA 91913 | | First Class Mail |
| Agricultural Chemicals Development Services, Inc. | 1649 Lester Rd | Phelps, NY 14532 | | First Class Mail |
| Agripina Cabrales | Address Redacted | | | First Class Mail |
| Agro Accounting Cpa | 25-42 43Rd St | Astoria, NY 11103 | | First Class Mail |
| Agrosol Natural Inc. | 55 Breakers Ln | Aliso Viejo, CA 92656 | | First Class Mail |
| Agua Dentistry Pllc | 307 East University Drive | Edinburg, TX 78539 | | First Class Mail |
| Aguilar Daycare | 16021 39th Ave | Clearlake, CA 95422 | | First Class Mail |
| Aguirre, Lucio | Address Redacted | | | First Class Mail |
| Agustin De Jesus | Address Redacted | | | First Class Mail |
| Agustin Rangel | Address Redacted | | | First Class Mail |
| Agx, Llc | 1218 E Broadway | Suite 111 | Long Beach, CA 90802 | First Class Mail |
| Agx, LLC | 1218 E Broadway | Long Beach, CA 90802 | | First Class Mail |
| Ah Plumbing | 13027 Victory Blvd | 159 | N Hollywood, CA 91606 | First Class Mail |
| Ahad Inc | 3928 12th St Ne | Washington, DC 20017 | | First Class Mail |
| Ahmad Baidoun | Address Redacted | | | First Class Mail |
| Ahmad Beyah | Address Redacted | | | First Class Mail |
| Ahmad Chewning | Address Redacted | | | First Class Mail |
| Ahmad Hassan | Address Redacted | | | First Class Mail |
| Ahmad Hussain | Address Redacted | | | First Class Mail |
| Ahmad Walid Aziz | Address Redacted | | | First Class Mail |
| Ahmat Inc | 6312 N Kedzie Ave | 2E | Chicago, IL 60659 | First Class Mail |
| Ahmed Abouzeid | Address Redacted | | | First Class Mail |
| Ahmed Ahmed | Address Redacted | | | First Class Mail |
| Ahmed Dahir | Address Redacted | | | First Class Mail |
| Ahmed Farah | Address Redacted | | | First Class Mail |
| Ahmed Mohamed | Address Redacted | | | First Class Mail |
| Ahmed T Diallo | Address Redacted | | | First Class Mail |
| Ahn Kang & Associates Inc | 16921 S. Western Ave | Suite 212 | Gardena, CA 90247 | First Class Mail |
| Ahs Legacy | 516 Pecan Grove Loop | Hope Mills, NC 28348 | | First Class Mail |
| Ahtavis Jordan | Address Redacted | | | First Class Mail |
| Ahua Trading Inc | 6315 N Talman Ave | Chicago, IL 60659 | | First Class Mail |
| Ai Kijima | Address Redacted | | | First Class Mail |
| Ai Trinh | Address Redacted | | | First Class Mail |
| Aichele Farms | 33545 E Loop Road | Stanfield, OR 97875 | | First Class Mail |
| Aimee Cole-Laramore | Address Redacted | | | First Class Mail |
| Aini Organix | 448 Ralph David Abernathy Blvd | Ste 5 | Atlanta, GA 30312 | First Class Mail |
| Aiolli LLC | 10053 Bluffmont Court | Lone Tree, CO 80124 | | First Class Mail |
| Air Condition Tech | 400 W 47th St, Apt 1A | New York, NY 10036 | | First Class Mail |
| Air Duct Brothers LLC | 307 Prospect Ave | 11F | Hackensack, NJ 07601 | First Class Mail |
| Air Masters | 3772 E. Pulaski Ave | Cudahy, WI 53110 | | First Class Mail |
| Air Repair By Carlson & Son Inc. | 3808 Se 3rd Ave | Cape Coral, FL 33904 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Airbnb | 2708 Creel Lane | Carrollton, TX 75010 | | First Class Mail |
| Airwolf Trucking, Llc | 139 Ne 818th St | Old Town, FL 32680 | | First Class Mail |
| Aisle W | Address Redacted | | | First Class Mail |
| Aj Allen Financial Pllc | 2004 Inverness Dr | Round Rock, TX 78681 | | First Class Mail |
| Aj Community Store Inc | 10023 37th Ave | Corona, NY 11368 | | First Class Mail |
| Aj Gas Supply Inc | 23-07 Broadway | Fairlawn, NJ 07410 | | First Class Mail |
| Aj Publishing Llc | 23 Dodd St | Apt 2L | Bloomfield, NJ 07003 | First Class Mail |
| Aj Said Hassan | Address Redacted | | | First Class Mail |
| Aj Service Center Inc | 4828 W Linebaugh Ave | Tampa, FL 33634 | | First Class Mail |
| Aj Transfer LLC | 16946 Toms River Loop | Dumfries, VA 22026 | | First Class Mail |
| Aj Video Services | 4408 Washington Blvd | Halethorpe, MD 21227 | | First Class Mail |
| Aj Yue | Address Redacted | | | First Class Mail |
| Ajar Auto Body | 400 Bloomfield Ave | Bloomfield, NJ 07003 | | First Class Mail |
| Ajc Capital Group LLC | 1560 N Jameson Ln | Montecito, CA 93108 | | First Class Mail |
| Ajisen Noodle Restaurant Inc. | 14 Mott St | New York, NY 10013 | | First Class Mail |
| Ajisen Ramen Qc Inc. | 136-20 38th Ave | Flushing, NY 11354 | | First Class Mail |
| Ajliss Medical Aeshetics, Inc. | 445 S. Associated Rd | Brea, CA 92821 | | First Class Mail |
| Ajluni Family Partnership | 1126 Nevada Ave | San Jose, CA 95125 | | First Class Mail |
| Ajn Consulting | 1384 Weston Ridge Road | Scotts Valley, CA 95066 | | First Class Mail |
| Ajr Masonry LLC | 719 Old Shore Rd | Forked River, NJ 08731 | | First Class Mail |
| Ak Law A California Professional Corporation | 333 City Blvd West | 17Th Floor | Orange, CA 92868 | First Class Mail |
| Ak&K Services | 609 N Franklin | Cleveland, TX 77327 | | First Class Mail |
| Ak9 | 200 Briar Path | Reidsville, NC 27320 | | First Class Mail |
| Akad Investments LLC Acespire Consulting Solutions | 2208 Riviera Drive | Little Elm, TX 75068 | | First Class Mail |
| Akal Agriculture LLC | 9114 | South West Ave | Fresno, CA 93706 | First Class Mail |
| Akbar Daiy | Address Redacted | | | First Class Mail |
| Akber | Address Redacted | | | First Class Mail |
| Akg Trade Inc | 55 Chumasero Dr | 1H | San Francisco, CA 94132 | First Class Mail |
| Akhtar Ali | Address Redacted | | | First Class Mail |
| Akhtar Construction Co Inc. | 14805A Hillside Ave | Jamaica, NY 11435 | | First Class Mail |
| Aki Dental Arts, Inc. | 8622 Bellanca Ave | N | Los Angeles, CA 90045 | First Class Mail |
| Akia Wade | Address Redacted | | | First Class Mail |
| Akifi | 2450 Palmetto St | Unit1Apt2 | Oakland, CA 94602 | First Class Mail |
| Akillip Express | 5670 Shagbark | Memphis, TN 38115 | | First Class Mail |
| Ako Corporation | 2442 Pleasant Hill Rd 3B | Duluth, GA 30096 | | First Class Mail |
| Akron Interiors, | 808 Rotch Ave Ne | Massillon, OH 44646 | | First Class Mail |
| Aks World Connect Enterprise | 320 S Charles St | Lewisville, TX 75057 | | First Class Mail |
| Akselrud Podiatry Care Pc | 2671 East 64 th St | 2Nd Floor | Brooklyn, NY 11234 | First Class Mail |
| Aktra Inc | 11710 Plaza America Dr., Ste 2000 | Reston, VA 20190 | | First Class Mail |
| Akus Technologies, Inc | 3917 Heathfield Ct | Zionsville, IN 46077 | | First Class Mail |
| Al & E Carpet Cleaning, Llc | 143 Ash St | Bridgeport, CT 06605 | | First Class Mail |
| Al Brewer | Address Redacted | | | First Class Mail |
| Al Entertainment Business Management, LLC | 2224 Ridgecrest Drive | Nashville, TN 37216 | | First Class Mail |
| Al Raheem Inc | 2926 Roosevelt Blvd | Clearwater, FL 33760 | | First Class Mail |
| Al Stickle Variety Store | 4 King Rd | Rhinebeck, NY 12572 | | First Class Mail |
| Alabama Wholesale Flowers | 1111 Hill Ave | Haleyville, AL 35565 | | First Class Mail |
| Alaiham Hussein | Address Redacted | | | First Class Mail |
| Alaim Blanco | Address Redacted | | | First Class Mail |
| Alain Carmenates | Address Redacted | | | First Class Mail |
| Alain Gonzalez | Address Redacted | | | First Class Mail |
| Alain Gudin Peraza | Address Redacted | | | First Class Mail |
| Alain Vicente Ricardo | Address Redacted | | | First Class Mail |
| Alakbar Alakbarov | Address Redacted | | | First Class Mail |
| Alamo Anlaytical Laboratories%2C Ltd | 10526 | Gulfdale | San Antonio, TX 78216 | First Class Mail |
| Alan Dybner | Address Redacted | | | First Class Mail |
| Alan E Shapiro Md A Medical Corporation | 8635 West Third St. | 765 | Los Angeles, CA 90048 | First Class Mail |
| Alan Home Improvement Inc | 6503 79th Pl | Middle Village, NY 11379 | | First Class Mail |
| Alan J. Heideman, Md, P.C. | Address Redacted | | | First Class Mail |
| Alan Paverman | Address Redacted | | | First Class Mail |
| Alan Scott Bonelli, Ea | Address Redacted | | | First Class Mail |
| Alana Davison | Address Redacted | | | First Class Mail |
| Alanda Mabrey | Address Redacted | | | First Class Mail |
| Alanna Taylor | Address Redacted | | | First Class Mail |
| Alb Enterprise LLC | 1326 17th Way Sw | Birmingham, AL 35204 | | First Class Mail |
| Albany Home Care Services | 40394 Hilltop Dr | Lebanon, OR 97355 | | First Class Mail |
| Albert Anderson | Address Redacted | | | First Class Mail |
| Albert Brown | Address Redacted | | | First Class Mail |
| Albert Burton | Address Redacted | | | First Class Mail |
| Albert Doss | Address Redacted | | | First Class Mail |
| Albert H Swanke, Jr. | Address Redacted | | | First Class Mail |
| Albert Hakoupians | Address Redacted | | | First Class Mail |
| Albert Sumarev | Address Redacted | | | First Class Mail |
| Albert T Fadonougbo | Address Redacted | | | First Class Mail |
| Albert T Williams | Address Redacted | | | First Class Mail |
| Alberta Saintilma | Address Redacted | | | First Class Mail |
| Albertino LLC | 17 Clementon Road | Unit 1 | Berlin, NJ 08009 | First Class Mail |
| Alberto Dominguez | Address Redacted | | | First Class Mail |
| Alberto Estwick | Address Redacted | | | First Class Mail |
| Alberto Ferrer Romero | Address Redacted | | | First Class Mail |
| Alberto Gomez | Address Redacted | | | First Class Mail |
| Alberto Nunez | Address Redacted | | | First Class Mail |
| Albi Construction, Inc. | 129 Seaview Ave | Staten Island, NY 10304 | | First Class Mail |
| Alboz Auto Sales & Service Inc | 1706 Saw Mill Run Blvd | Pittsburgh, PA 15210 | | First Class Mail |
| Alchemy Advisors Inc | 36 Iron Place | New Hyde Park, NY 11040 | | First Class Mail |
| Ald Landscape & Maintenance, Inc. | 22711 Baltar | Mission Viejo, CA 92691 | | First Class Mail |
| Alde Inc | dba Luci-Ann'S Beauty Salon | 2671 South King St, B | Honolulu, HI 96826 | First Class Mail |
| Aldevol Cleaning Services,Llc | 1426 Sheana Ln | Kissimmee, FL 34744 | | First Class Mail |
| Aldo Rodriguez | Address Redacted | | | First Class Mail |
| Aldo Trucking | 2035 Goodwin Dr | Katy, TX 77493 | | First Class Mail |
| Alec Julias | Address Redacted | | | First Class Mail |
| Alec Pronos | Address Redacted | | | First Class Mail |
| Alecia Joy Bloom | Address Redacted | | | First Class Mail |
| Alecia Whitney | Address Redacted | | | First Class Mail |
| Alecia'S Way Transportation | 6257 N. Summers Cir | Douglasville, GA 30135 | | First Class Mail |
| Alee Webdesign LLC | 934 Ward Road | Glen Allen, VA 23059 | | First Class Mail |
| Aleh Matsiulka | Address Redacted | | | First Class Mail |
| Alejandra Alvarado | Address Redacted | | | First Class Mail |
| Alejandro Almarza | Address Redacted | | | First Class Mail |
| Alejandro Carrera | Address Redacted | | | First Class Mail |
| Alejandrofernandez | Address Redacted | | | First Class Mail |
| Aleksandar Lukic | Address Redacted | | | First Class Mail |
| Aleksandr Popov | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aleksandra August, Inc. | 157 Rushmore Dr. | Bartlett, IL 60103 | | | First Class Mail |
| Aleksey Shulikov | Address Redacted | | | | First Class Mail |
| Alemayehu Gared | Address Redacted | | | | First Class Mail |
| Alen Porobic | Address Redacted | | | | First Class Mail |
| Alen Worsoff | Address Redacted | | | | First Class Mail |
| Aletha Hill | Address Redacted | | | | First Class Mail |
| Alethea Johnson | Address Redacted | | | | First Class Mail |
| Alex Almonte | Address Redacted | | | | First Class Mail |
| Alex Dawson | Address Redacted | | | | First Class Mail |
| Alex Findings Inc | dba Gold Findings Co. | 32 West 47 St Booth17 | New York, NY 10036 | | First Class Mail |
| Alex Germaine | Address Redacted | | | | First Class Mail |
| Alex Harris | Address Redacted | | | | First Class Mail |
| Alex Ly | Address Redacted | | | | First Class Mail |
| Alex Nguyen | Address Redacted | | | | First Class Mail |
| Alex Ortega | Address Redacted | | | | First Class Mail |
| Alex P. Pappas, D.D.S. | Address Redacted | | | | First Class Mail |
| Alex Sabet | Address Redacted | | | | First Class Mail |
| Alex Sarpong | Address Redacted | | | | First Class Mail |
| Alex W Gabriel | Address Redacted | | | | First Class Mail |
| Alexa Weeks | Address Redacted | | | | First Class Mail |
| Alexander Acevedo | Address Redacted | | | | First Class Mail |
| Alexander Aulson | Address Redacted | | | | First Class Mail |
| Alexander Baron-Raiffe | Address Redacted | | | | First Class Mail |
| Alexander D. Kalogerakis | Address Redacted | | | | First Class Mail |
| Alexander Hernandez | Address Redacted | | | | First Class Mail |
| Alexander Huang Md A Medical Corporation | 1450 W Boros Ct | La Habra, CA 90631 | | | First Class Mail |
| Alexander Hunt | Address Redacted | | | | First Class Mail |
| Alexander M Cowett | Address Redacted | | | | First Class Mail |
| Alexander Munoz | Address Redacted | | | | First Class Mail |
| Alexander Pelaez | Address Redacted | | | | First Class Mail |
| Alexander Trucking LLC | 151 Brookside Place | Nottingham, PA 19362 | | | First Class Mail |
| Alexander Villalona | Address Redacted | | | | First Class Mail |
| Alexandra C. Cook | Address Redacted | | | | First Class Mail |
| Alexandra Mateo Collado | Address Redacted | | | | First Class Mail |
| Alexandra Rivera | Address Redacted | | | | First Class Mail |
| Alexandra Transport LLC | 530 East Campus Circle | Ft Lauderdale, FL 33312 | | | First Class Mail |
| Alexandrina Gherghel | Address Redacted | | | | First Class Mail |
| Alexandro Iancu | Address Redacted | | | | First Class Mail |
| Alexandrsviridov | Address Redacted | | | | First Class Mail |
| Alexandru Teaca | Address Redacted | | | | First Class Mail |
| Alexbowwow LLC | 585 Mcdaniel St Sw | S203 | Atlanta, GA 30312 | | First Class Mail |
| Alexis Anttila | Address Redacted | | | | First Class Mail |
| Alexis Catedral | Address Redacted | | | | First Class Mail |
| Alexis Gassie | Address Redacted | | | | First Class Mail |
| Alexis Hernandez Cesar | Address Redacted | | | | First Class Mail |
| Alexis Johnson | Address Redacted | | | | First Class Mail |
| Alexis Malave | Address Redacted | | | | First Class Mail |
| Alexis Mosquera | Address Redacted | | | | First Class Mail |
| Alexis Nicole Goins | Address Redacted | | | | First Class Mail |
| Alexis Perez | Address Redacted | | | | First Class Mail |
| Alexis Peterson | Address Redacted | | | | First Class Mail |
| Alexus Hill | Address Redacted | | | | First Class Mail |
| Alexus Patterson | Address Redacted | | | | First Class Mail |
| Alfaqi Clothing LLC | 5335 Ne Cully Blvd | 304 | Portland, OR 97218 | | First Class Mail |
| Alfonso Villasenor | Address Redacted | | | | First Class Mail |
| Alfonso Woods | Address Redacted | | | | First Class Mail |
| Alford Ramlochan | Address Redacted | | | | First Class Mail |
| Alfred Loves Ham On The Bay LLC | 261S State Hwy 3S N | Port Lavaca, TX 77979 | | | First Class Mail |
| Alfred Twitty | Address Redacted | | | | First Class Mail |
| Alfreda Robinson | Address Redacted | | | | First Class Mail |
| Alfredo Berland | Address Redacted | | | | First Class Mail |
| Alfredo Mineo LLC | 312 11th Ave, Apt 26B | 26B | New York, NY 10001 | | First Class Mail |
| Alfredo Ortiz | Address Redacted | | | | First Class Mail |
| Alfred'S Auto Dismantling | 9601 Glenoaks Blvd. | Sun Valley, CA 91352 | | | First Class Mail |
| Alg Resources, LLC | 221 Gladys Ave | El Paso, TX 79915 | | | First Class Mail |
| Algie Richard | Address Redacted | | | | First Class Mail |
| Ali Abdullahi | Address Redacted | | | | First Class Mail |
| Ali Azimov | Address Redacted | | | | First Class Mail |
| Ali Fadlallah | Address Redacted | | | | First Class Mail |
| Ali For Driving LLC | 1409 W Granada Ave | Apt 5 | Milwaukee, WI 53221 | | First Class Mail |
| Ali Houssin | Address Redacted | | | | First Class Mail |
| Ali Zoubi | Address Redacted | | | | First Class Mail |
| Alia Malik Family Day Care | 9337 Cornshock Court | Columbia, MD 21045 | | | First Class Mail |
| Alice Hammonds-Malloy | Address Redacted | | | | First Class Mail |
| Alicia Emerson | Address Redacted | | | | First Class Mail |
| Alicia Gordon | Address Redacted | | | | First Class Mail |
| Alicia Herndon | Address Redacted | | | | First Class Mail |
| Alicia Hodge | Address Redacted | | | | First Class Mail |
| Alicia Lovelace | Address Redacted | | | | First Class Mail |
| Alicia Modotti | Address Redacted | | | | First Class Mail |
| Alicia V. Cox | Address Redacted | | | | First Class Mail |
| Alicia Weatherly | Address Redacted | | | | First Class Mail |
| Aligned Entrepreneurs | 3905 Clawson Rd | Unit 6 | Austin, TX 78704 | | First Class Mail |
| Aline Smith | Address Redacted | | | | First Class Mail |
| Alireza Kobani | Address Redacted | | | | First Class Mail |
| Alirezakatebian | Address Redacted | | | | First Class Mail |
| Alirio Monzon | Address Redacted | | | | First Class Mail |
| Alisa Gevokyan Dds Dental Corporation | 6012 Simpson Ave | N Hollywood, CA 91606 | | | First Class Mail |
| Alise B. Schor | Address Redacted | | | | First Class Mail |
| Alisha Armistad | Address Redacted | | | | First Class Mail |
| Alisha Brown | Address Redacted | | | | First Class Mail |
| Alisha L Huff | Address Redacted | | | | First Class Mail |
| Alison Diboll | Address Redacted | | | | First Class Mail |
| Alissar Enterprise Inc | 898 Sr 434 North | Altamonte Springs, FL 32714 | | | First Class Mail |
| Aliyi Alo | Address Redacted | | | | First Class Mail |
| Aliza Cooper | Address Redacted | | | | First Class Mail |
| Alize Ayiers LLC | 1012 Wild Circle | Clarkston, GA 30021 | | | First Class Mail |
| Alker & Rather, LLC | 4030 Lonesome Rd | Suite B | Mandeville, LA 70448 | | First Class Mail |
| All About Fun Inflatables LLC | 3629 Wayside Rd | Kingston, GA 30145 | | | First Class Mail |
| All Aboutcatering LLC | 450 S Buffalo Dr, Ste 103 | Las Vegas, NV 89145 | | | First Class Mail |
| All Access Trading LLC | 165S Boston Rd | Unit G-1 | Springfield, MA 01129 | | First Class Mail |
| All Around Distributors | 2702 Ave K | Brooklyn, NY 11210 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| All Art Direct Usa LLC | 1221 38th St | Brooklyn, NY 11218 | | First Class Mail |
| All Aspects Moving | 5607 Remington Way | Lansing, MI 48917 | | First Class Mail |
| All Autos Mechanics | 515 S. Poplar St. | Santa Ana, CA 92703 | | First Class Mail |
| All Care Assisted Living Home, LLC | 18224 N 168th Ave | Surprise, AZ 85374 | | First Class Mail |
| All Cars Us | 511 Lewandowski St | Lyndhurst, NJ 07071 | | First Class Mail |
| All City Coffee | 1205 S. Vale St. | All City Coffee | Seattle, WA 98108 | First Class Mail |
| All Dressed Up | 5450 Hwy 153 | 152 | Hixson, TN 37343 | First Class Mail |
| All Flooring Services | 2723 Spring Creek Dr | Ft Wayne, IN 46808 | | First Class Mail |
| All Florida County Bail Bonds Association | 519 South Andrews Ave | Ft Lauderdale, FL 33301 | | First Class Mail |
| All Hands On Deck Contractors | 1902 Short Thomas St | Monroe, LA 71202 | | First Class Mail |
| All In 1 Diversified Inc | 1581 West 49th St | Hialeah, FL 33012 | | First Class Mail |
| All In One Credit Repair & Tax Service | 100 Mckeough Ave Apt.1507 | Mobile, AL 36571 | | First Class Mail |
| All New Again | 4411 Bee Ridge Rd 181 | Sarasota, FL 34233 | | First Class Mail |
| All Out Productions Inc. | 19528 Ventura Blvd. | 437 | Tarzana, CA 91356 | First Class Mail |
| All Quality Electrical, Inc. | 18375 Ventura Blvd. | 724 | Tarzana, CA 91356 | First Class Mail |
| All Seasons Farm Dba Ruby Greenhouse Mfg | 6714 Amy Lane | Rosharon, TX 77583 | | First Class Mail |
| All Source Management | 2351 Cooper Rd | Atco, NJ 08004 | | First Class Mail |
| All Star Video | 1581 Us 27 N | Avon Park, FL 33825 | | First Class Mail |
| All State Garage Doors & Services Corp | 2852 W 75 St | Hialeah, FL 33018 | | First Class Mail |
| All Terrain Rentals, Inc. | 14617 74th St N | Loxahatchee, FL 33470 | | First Class Mail |
| All The Way Fit | 3031 Foothills Blvd, Ste 180 | Roseville, CA 95747 | | First Class Mail |
| All Things Web Hosting | 12620 Fm 1960 Rd Wa406 | Houston, TX 77065 | | First Class Mail |
| All Unique Properties, Inc. | 8500 Old County Road | New Port Richey, FL 34653 | | First Class Mail |
| All Weather Shield Of Wa LLC | 7110 Ne 163rd Ave | Vancouver, WA 98682 | | First Class Mail |
| All Wings Of Change Housing Corp | 3423 Washington Ave | 101 | Windsor Mill, MD 21244 | First Class Mail |
| All-4-One Home Healthcare Services Inc. 6 | 1629 Salem Rd, Ste 101 | Virginia Beach, VA 23456 | | First Class Mail |
| Alla Litovchenko | Address Redacted | | | First Class Mail |
| Allahassan Traorey | Address Redacted | | | First Class Mail |
| Allan Wilder | Address Redacted | | | First Class Mail |
| Allegro International Services Inc | 3535 Farquhar Ave | Suite 1 | Los Alamitos, CA 90720 | First Class Mail |
| Allen Abbott | Address Redacted | | | First Class Mail |
| Allen Bee Co Lp | 32807 Ave 9 | Madera, CA 93636 | | First Class Mail |
| Allen Cato | Address Redacted | | | First Class Mail |
| Allen Shalitsky | Address Redacted | | | First Class Mail |
| Allen Transport LLC | 3147 Barley Circle | Green Bay, WI 54311 | | First Class Mail |
| Allen Trucking | 21 Leman St | Cuthbert, GA 39840 | | First Class Mail |
| Alleviation Cleaning LLC | 1963 S Xenon St | Lakewood, CO 80228 | | First Class Mail |
| Alliance Home Improvements LLCs | 11400 Ireland Lane | Glen Allen, VA 23060 | | First Class Mail |
| Allied Chiropractic Center | 1631 Northampton St | Easton, PA 18042 | | First Class Mail |
| Allied Dental Center | 1203 Central Texas Expy | Killeen, TX 76541 | | First Class Mail |
| Allied Petroleum LLC (Gorilla Gas & Market) | 1883 S Roosevelt Drive | Seaside, OR 97138 | | First Class Mail |
| Allied Truck & Trailer Sales, Inc. | 309 Cedar Mountain Road | Mayodan, NC 27027 | | First Class Mail |
| Allies For Change | 4721 Ottawa Dr. | Okemos, MI 48864 | | First Class Mail |
| Allington Antiquarian Books LLC | 1618 Hyde Ave | Winston Salem, NC 27104 | | First Class Mail |
| Allison Michelle Powers | Address Redacted | | | First Class Mail |
| Allison Passaglia | Address Redacted | | | First Class Mail |
| Allizsha K Sands | Address Redacted | | | First Class Mail |
| Allo Beauty LLC | 1960 W Pebble Path | Vero Beach, FL 32963 | | First Class Mail |
| All'S Waterscape & Nursery LLC | 13827 Coursey Blvd | Baton Rouge, LA 70817 | | First Class Mail |
| Allseason Day Spa | 8863 Anderson Mill Rd, Ste 116 | Austin, TX 78729 | | First Class Mail |
| Allstar Home Health Agency Inc | 1119 Newport Blvd | League City, TX 77573 | | First Class Mail |
| Allstate Electric Motor Co Inc | 6025 W Monroe St | Phoenix, AZ 85043 | | First Class Mail |
| Allstate Home Inspections, Inc. | 500-S Cypress Road | Pompano Beach, FL 33060 | | First Class Mail |
| Allterrain | 43W441 Green St | Elburn, IL 60119 | | First Class Mail |
| Allway Freight Transportation Inc | 9697 Arbor Oaks Lane, Apt 203 | Boca Raton, FL 33428 | | First Class Mail |
| Allyson Spiegelman Management | 6253 Hollywood Blvd | Suite 1203 | Los Angeles, CA 90028 | First Class Mail |
| Alma R De La Garza | Address Redacted | | | First Class Mail |
| Almar Home Care Inc | 1211 Nw 96th Ter | Pembroke Pines, FL 33024 | | First Class Mail |
| Almas Akram | Address Redacted | | | First Class Mail |
| Almawarde Hookha Supplay | 19226 Clevera Walk Ln | Houston, TX 77084 | | First Class Mail |
| Almtransportation | 8 Cloverfield Rd North | Valley Stream, NY 11581 | | First Class Mail |
| Alnajah Home Decor Dba Town Furniture | 10737 Breaken Rocks Dr | Tampa, FL 33647 | | First Class Mail |
| Aloha Imagination LLC | 333 Ward Ave | Booth 186 | Honolulu, HI 96814 | First Class Mail |
| Aloha Nail Salon LLC | 209 E High St | Mooresville, IN 46158 | | First Class Mail |
| Alonzo Marketing Inc | 10718 Delphinius Dr | Ventura, CA 93004 | | First Class Mail |
| Alopecian Beauty Co | 5959 Farington Rd. | Unit 3E | Lithonia, GA 30038 | First Class Mail |
| Alpenglow Vending | 7750 W 4th St | Suite 322 | Reno, NV 89523 | First Class Mail |
| Alpha Beta Omega Transport Inc | Attn: Jose Picos | 919 Summer Breeze Dr | Brandon, FL 33511 | First Class Mail |
| Alpha Beta Omega Transport Inc | 919 Summer Breeze Dr | Brandon, FL 33511 | | First Class Mail |
| Alpha Graphics Center | 815 Bayou Rd | La Marque, TX 77568 | | First Class Mail |
| Alpha Homecare Hospice Inc | 230 N 1680 E, Ste L1 | St George, UT 84790 | | First Class Mail |
| Alpha Ii Omega Professional Tax Services | 16013 Kedzie Ave | Markham, IL 60428 | | First Class Mail |
| Alpha Reit Inc | 4401 Cleveland St | Skokie, IL 60076 | | First Class Mail |
| Alpha Star Key | 18870 Pasnow Ave | Euclid, OH 44119 | | First Class Mail |
| Alpha Veterans Janitorial Service | 2324 Cap Rock Lane | Ft Worth, TX 76133 | | First Class Mail |
| Alphamatth Renovation & Repair, L.L.C. | 1276 Sedgefield Rd | Marietta, GA 30062 | | First Class Mail |
| Alphonso Erving Jr | Address Redacted | | | First Class Mail |
| Alpine Car Care Center Inc | 370A Commack Road | Deer Park, NY 11729 | | First Class Mail |
| Alpine Construction | 1995 East Bayshore Rd. | Redwood City, CA 94063 | | First Class Mail |
| Alr Trucking LLC, | 8601 Boysenberry Dr | Tampa, FL 33635 | | First Class Mail |
| Al'S Luncheonette | 300 Gordons Corner Rd | Manalapan, NJ 07726 | | First Class Mail |
| Alta Richardson | Address Redacted | | | First Class Mail |
| Altech Services & Home Repair LLC | 203 Grande Vista St | Debary, FL 32713 | | First Class Mail |
| Alternative Process Services Inc, | 144 Allred Rd | Lincoln, AL 35096 | | First Class Mail |
| Alternative Workplace Solutions, LLC | 2735 Godfrey Ave | Gilroy, CA 95020 | | First Class Mail |
| Alternatives Center, Inc. | 6226 University Park Drive | Suite 3210 | Radford, VA 24141 | First Class Mail |
| Althea Manyou | Address Redacted | | | First Class Mail |
| Althea Warren | Address Redacted | | | First Class Mail |
| Altitude Academy LLC | 3700 Charles Blvd | D. | Greenville, NC 27858 | First Class Mail |
| Alton Chiropractic & Massage Therapy Inc. | 278 Main St | Alton, NH 03809 | | First Class Mail |
| Alton R. Lumpkin | Address Redacted | | | First Class Mail |
| Alvarenga Transport LLC | 2550 S Madera Ave | Kerman, CA 93630 | | First Class Mail |
| Alvarez Accessories | 372 E 158 St | Bronx, NY 10451 | | First Class Mail |
| Alvaro Castro Reboca | Address Redacted | | | First Class Mail |
| Alvin Jakachira | Address Redacted | | | First Class Mail |
| Alvinphillips | Address Redacted | | | First Class Mail |
| Always Dependable Laundry | 16640 Bachmann Ave | Hudson, FL 34667 | | First Class Mail |
| Always Syncere Boutique | 3712 Old Mobile Ave | Suite K | Pascagoula, MS 39581 | First Class Mail |
| Aly | Address Redacted | | | First Class Mail |
| Alyaans Corp. | 727 Fulton St | Brooklyn, NY 11217 | | First Class Mail |
| Alyasa Brown | Address Redacted | | | First Class Mail |
| Alyson Brown | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Alyssa Helm | Address Redacted | | | First Class Mail |
| Alyssa Keller Sole Proprietor | Address Redacted | | | First Class Mail |
| Alyssa-Ashley Daycare Inc | 199 E 7th St | Brooklyn, NY 11218 | | First Class Mail |
| Am & Fa Services LLC | 1955 Davidson Road | Clewiston, FL 33440 | | First Class Mail |
| Am Dmd LLC | 77 12th St Northeast | Unit 1905 | Atlanta, GA 30309 | First Class Mail |
| Am Pm Maintenance Services | 1301 Panorama Ridge Rd | Oceanside, CA 92056 | | First Class Mail |
| Amac Construction Inc | 1009 Oakwood Ln 120623 | Arlington, TX 76012 | | First Class Mail |
| Amados Cuts | 25130 Holyoke Lane | Spring, TX 77373 | | First Class Mail |
| Amadou Niangado | Address Redacted | | | First Class Mail |
| Amal Abdallah | Address Redacted | | | First Class Mail |
| Aman Brothers LLC | 13717 Downs Rd Ne | Mt Angel, OR 97362 | | First Class Mail |
| Amanda Bear | Address Redacted | | | First Class Mail |
| Amanda Bell | Address Redacted | | | First Class Mail |
| Amanda Brock | Address Redacted | | | First Class Mail |
| Amanda Coker | Address Redacted | | | First Class Mail |
| Amanda Dewald | Address Redacted | | | First Class Mail |
| Amanda G Mcleod | Address Redacted | | | First Class Mail |
| Amanda Grozdanic | Address Redacted | | | First Class Mail |
| Amanda Hayes Duguid | Address Redacted | | | First Class Mail |
| Amanda Higga Aba Therapy | 4526 Minnesota Ave | St Louis, MO 63111 | | First Class Mail |
| Amanda Noel Holland | Address Redacted | | | First Class Mail |
| Amanda Reed | Address Redacted | | | First Class Mail |
| Amanda Tierney | Address Redacted | | | First Class Mail |
| Amandeep Singh | Address Redacted | | | First Class Mail |
| Amante Corporation | 123 E 9th St | Los Angeles, CA 90015 | | First Class Mail |
| Amar Crosby | Address Redacted | | | First Class Mail |
| Amarilis Acosta | Address Redacted | | | First Class Mail |
| Amarpal K Purewal Mdpc | Address Redacted | | | First Class Mail |
| Amateurgolf.Com, Inc. | 6965 El Camino Real | 105-631 | Carlsbad, CA 92009 | First Class Mail |
| Amato'S Pizza & Restaurant One LLC | 345 Duke St | Northumberland, PA 17857 | | First Class Mail |
| Amaury Gonzalez | Address Redacted | | | First Class Mail |
| Amaury Romero Cisneros | Address Redacted | | | First Class Mail |
| Amazing Electronics, | 3309 W Main St | Jacksonville, AR 72076 | | First Class Mail |
| Amazing Insurance Agency Inc | 70 Bowery | 204 | New York, NY 10013 | First Class Mail |
| Amazon.Com | Attn: Jamal Alhakari | 815 N S2nd St, 2445 | Phoenix, AZ 85008 | First Class Mail |
| Amb Party Booth | 3015 Romare Bearden Drive | B | Charlotte, NC 28208 | First Class Mail |
| Ambassador Carpet & Cleaning Services,Llc | 8410 Snakeweed Dr | Converse, TX 78109 | | First Class Mail |
| Ambassador Global Network | 5200 Sw 8th St | Margate, FL 33068 | | First Class Mail |
| Amber Breitenberg | Address Redacted | | | First Class Mail |
| Amber Camargo | Address Redacted | | | First Class Mail |
| Amber D. Rowan | Address Redacted | | | First Class Mail |
| Amber Davis | Address Redacted | | | First Class Mail |
| Amber Hogrelius | Address Redacted | | | First Class Mail |
| Amber Ortiz Humphrey | Address Redacted | | | First Class Mail |
| Amber Rosier | Address Redacted | | | First Class Mail |
| Amber Sloan | Address Redacted | | | First Class Mail |
| Amber Ward | Address Redacted | | | First Class Mail |
| Ambiance Construction | 1537 Gibbons Dr | Alameda, CA 94501 | | First Class Mail |
| Ambika Bhavani Inc | 8265 Parson Blvd | Jamaica, NY 11432 | | First Class Mail |
| Ambtn Barbershop | 401 W Commonwealth Ave | Ste 1 | Fullerton, CA 92832 | First Class Mail |
| Amcrete Construction, Inc | 1240 Ruberta Ave | Glendale, CA 91201 | | First Class Mail |
| Ameenas Tot Univercity | 19 West Mount Pleasant Ave | Philadelphia, PA 19119 | | First Class Mail |
| Amelia Mcbryde | Address Redacted | | | First Class Mail |
| Amen Movers LLC | 922 Hwy 81E | Mcdonough, GA 30294 | | First Class Mail |
| Amer Chayah | Address Redacted | | | First Class Mail |
| America Olivo Campbell | Address Redacted | | | First Class Mail |
| America Stars Lawn & Landscaping LLC | 7621Nw 15th St | Pembroke Pines, FL 33024 | | First Class Mail |
| American Air Inc | 3552 E Greensburg Rd | Franklin, IN 46131 | | First Class Mail |
| American Burger, LLC | Attn: James Jones | 1603 White Way | East Point, GA 30344 | First Class Mail |
| American Burger, LLC | 1603 White Way | E Point, GA 30344 | | First Class Mail |
| American Fashion Accessories LLC | 1910 Wells Road | Orange Park, FL 32073 | | First Class Mail |
| American Friends Of Netiv Aryeh Inc | 18 Orchard Hill Dr. | Monsey, NY 10952 | | First Class Mail |
| American Haulage Inc | 10971 Brisbane Ct | Fontana, CA 92337 | | First Class Mail |
| American Il Transportation Limo Cab LLC | 29597 N Waukegan Rd | Apt205 | Lake Bluff, IL 60044 | First Class Mail |
| American Insurance Resources | 1106 Idlewood Dr | Sherman, TX 75092 | | First Class Mail |
| American Legacy Funding Company | 2310 Parklake Dr Ne | Suite 133 | Atlanta, GA 30345 | First Class Mail |
| American Legion Or Os Holliday Memorial Post 27 | 176 Hwy 112 | Deridder, LA 70634 | | First Class Mail |
| American Magic Nails | 7900 Nw 27th Ave | Booth 508 | Miami, FL 33147 | First Class Mail |
| American Nails | 9073 Woodman Ave | Arleta, CA 91331 | | First Class Mail |
| American Old School Telephone Inc | 5119 Marion County Rd | Weirsdale, FL 32195 | | First Class Mail |
| American Touring Association Of America | 1720 Sandy Court | Merritt Island, FL 32952 | | First Class Mail |
| American Towing & Recovery LLC | 8034 W Beaver St | Jacksonville, FL 32220 | | First Class Mail |
| American Tree | 5001 Envermary | Chester, IL 62233 | | First Class Mail |
| Americana Rare Coin, Inc. | 8887 Folsom Blvd | Suite 6 | Sacramento, CA 95826 | First Class Mail |
| Americas Appliance Installers | 19 Gill Terrace | Ludlow, VT 05149 | | First Class Mail |
| Americas House Corporation | 1440 Cary Ave | San Mateo, CA 94401 | | First Class Mail |
| Americas Irrigation & Landscaping | 18668 Malkoha St | Perris, CA 92570 | | First Class Mail |
| America'S Roofing Services LLC | 2035 Plunkett St N | N | Hollywood, FL 33020 | First Class Mail |
| Americas Tax & Bookkeeping | 1237 Lomaland Dr | Ste B | El Paso, TX 79907 | First Class Mail |
| Americas Tree Service Fl LLC | 4470 Nw 71 Ave | Lauderhill, FL 33319 | | First Class Mail |
| Amethyst Inc | Address Redacted | | | First Class Mail |
| Amie Phan - Manicurist | Address Redacted | | | First Class Mail |
| Amie Whitmore | Address Redacted | | | First Class Mail |
| Amigos De Jesus Covenant Church | 118 N. 2nd. St., Ste C | Patterson, CA 95363 | | First Class Mail |
| Amin Jamally | Address Redacted | | | First Class Mail |
| Amin Zand Vakili Md | Address Redacted | | | First Class Mail |
| Amina Fruits & Snacks | 5437 Evers Rd | San Antonio, TX 78238 | | First Class Mail |
| Amiraj LLC | 325 Passaic Ave | Lodi, NJ 07644 | | First Class Mail |
| Amirrortech, Inc. | 1300 Shetter Ave | Apt S310 | Jacksonville Beach, FL 32250 | First Class Mail |
| Amit'E Hair Studio Inc | 201 Broad Ave | Suite 2S | Palisades Park, NJ 07650 | First Class Mail |
| Amj Supermarket Inc | 949 W. State St. | Albany, IN 47320 | | First Class Mail |
| Ammar Abbas | Address Redacted | | | First Class Mail |
| Amor Beauty | 900 Metropolitan Ave | Suite 206 | Charlotte, NC 28204 | First Class Mail |
| Amos Enterpriselic | 1371 Kimberly Way | Atlanta, GA 30331 | | First Class Mail |
| Amos Gewirtz | Address Redacted | | | First Class Mail |
| Amour Florist | 881 Main St | Belford, NJ 07718 | | First Class Mail |
| Amour Mone Cosmetics | 5070 West Monroe | Chicago, IL 60644 | | First Class Mail |
| Amour Se Soi By The Kat Effect | 1000 Stevens Entry | Peachtree City, GA 30269 | | First Class Mail |
| Amr Saemaldahr | Address Redacted | | | First Class Mail |
| Ams Home Investments, LLC - Andrew Schlag, Pg | 5802 Grandel Blvd | Louisville, KY 40258 | | First Class Mail |
| Amy Ballantine Ellis, Cpa | Address Redacted | | | First Class Mail |
| Amy Booker Photography | 132 Ne Columbia Ave | Adair Village, OR 97330 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Amy Douglas At Salon Lofts | 15868 Fountain Plaza Dr | Chesterfield, MO 63017 | | First Class Mail |
| Amy Eckman | Address Redacted | | | First Class Mail |
| Amy Griffin | Address Redacted | | | First Class Mail |
| Amy Harden | Address Redacted | | | First Class Mail |
| Amy Jones | Address Redacted | | | First Class Mail |
| Amy Koval Przebieglec | Address Redacted | | | First Class Mail |
| Amy Kreit | Address Redacted | | | First Class Mail |
| Amy L. Anderson-Meyerding, LLC | 3126 Alameda St | Medford, OR 97501 | | First Class Mail |
| Amy Le | Address Redacted | | | First Class Mail |
| Amy Lewis | Address Redacted | | | First Class Mail |
| Amy Lighteard | Address Redacted | | | First Class Mail |
| Amy Nail Service Inc | 3778 A Broadway | Nyc, NY 10032 | | First Class Mail |
| Amy Nails & Spa Corporation | 2711 Canyon Springs Pkwy, Ste 102 | Riverside, CA 92507 | | First Class Mail |
| Amy Perry | Address Redacted | | | First Class Mail |
| Amy Rosenberg | Address Redacted | | | First Class Mail |
| Amy S Benjamin | Address Redacted | | | First Class Mail |
| Amy Simmons | Address Redacted | | | First Class Mail |
| Amy Zill | Address Redacted | | | First Class Mail |
| Amys Beauty Salon | 1627 Sumner Ave | Allentown, PA 18102 | | First Class Mail |
| An Amazing Christian Academy & Daycare | 4615 Hickorygate Dr | Spring, TX 77373 | | First Class Mail |
| Ana A Alcala | Address Redacted | | | First Class Mail |
| Ana Carrillo | Address Redacted | | | First Class Mail |
| Ana Delia Hernandez Argilagos | Address Redacted | | | First Class Mail |
| Ana Esthefany Morales De Guerra | Address Redacted | | | First Class Mail |
| Ana Fajardo | Address Redacted | | | First Class Mail |
| Ana L Trimino Gonzalez | Address Redacted | | | First Class Mail |
| Ana L. Gomez, Psy.D., P.A. | 202 Lookout Pl, Ste 100 | Maitland, FL 32751 | | First Class Mail |
| Ana Lombardi Photographer | 207 Marion Beavers Rd | Sharpsburg, GA 30277 | | First Class Mail |
| Ana M Alarcon | Address Redacted | | | First Class Mail |
| Ana Maria Rivero | Address Redacted | | | First Class Mail |
| Ana T Melo | Address Redacted | | | First Class Mail |
| Ana T. Ruiz De Somocurcio | Address Redacted | | | First Class Mail |
| Anahit Piskoulian | Address Redacted | | | First Class Mail |
| Anali Hidalgo | Address Redacted | | | First Class Mail |
| Analogic Software, LLC | 49 Pembrook Rd | Blackwood, NJ 08012 | | First Class Mail |
| Anamoda Inc | 247 West 30 St | 4R | New York, NY 10001 | First Class Mail |
| Anar Inc | 2330 Harford Road | Baltimore, MD 20832 | | First Class Mail |
| Ana'S Hair Salon | 655 Rt 68 | Carpentersville, IL 60110 | | First Class Mail |
| Ana'S Salon | 405 Ricks Drive | Winston Salem, NC 27103 | | First Class Mail |
| Ana'S Welding | 2720 N Knoll Ave | Fresno, CA 93722 | | First Class Mail |
| Anatoliy Lazarev | Address Redacted | | | First Class Mail |
| Anayarianis R Castro Rosa | Address Redacted | | | First Class Mail |
| Anbyung Summer | Address Redacted | | | First Class Mail |
| Anc Maintenance Corp. | 5014 16th Ave | 384 | Brooklyn, NY 11204 | First Class Mail |
| Anc Property Solutions Inc | 34 Chester St | Mt Vernon, NY 10552 | | First Class Mail |
| Anchor Marine, Inc. | 1328 State Route 33 | Farmingdale, NJ 07727 | | First Class Mail |
| Anchur Inc | 12330 Us Hwy 301 N | Parrish, FL 34219 | | First Class Mail |
| And I'D Artisan Scents | 1289 Edison St Nw | Hartville, OH 44632 | | First Class Mail |
| Anderson Living Center LLC | 390 Hardin Rd | Forest City, NC 28043 | | First Class Mail |
| Anderson Process Service Inc | 55 Boca Chica Road 117 | Key West, FL 33040 | | First Class Mail |
| Anderson Sale & Service Inc | 4715 Rte 8 | Allison Park, PA 15101 | | First Class Mail |
| Anderson Ventures, LLC | 3966 Orrin Lane | Rexburg, ID 83440 | | First Class Mail |
| Anderson Woodworks, LLC | 20 Sorrento Blvd | Hanahan, SC 29410 | | First Class Mail |
| Andersoncell | 302 Pearman Dairy Rd | Anderson, SC 29625 | | First Class Mail |
| Anderson'S Rush Transport | 9921 Calderdale Dr | Cordova, TN 38016 | | First Class Mail |
| Andre Bartholomew | Address Redacted | | | First Class Mail |
| Andre Brown | Address Redacted | | | First Class Mail |
| Andre Comeaux | Address Redacted | | | First Class Mail |
| Andre Goree | Address Redacted | | | First Class Mail |
| Andre Maxwell | Address Redacted | | | First Class Mail |
| Andre Perreault Lmhc | 288 Walnut St | Suite 380 | Newton, MA 02460 | First Class Mail |
| Andre Saunders | Address Redacted | | | First Class Mail |
| Andrea Bozant | Address Redacted | | | First Class Mail |
| Andrea Fennych | Address Redacted | | | First Class Mail |
| Andrea Galindez Badel | Address Redacted | | | First Class Mail |
| Andrea Gombos | Address Redacted | | | First Class Mail |
| Andrea Klink | Address Redacted | | | First Class Mail |
| Andrea Maitland Real Estate LLC | 10601 Courthouse Rd | Fredericskburg, VA 22407 | | First Class Mail |
| Andrea Pardo | Address Redacted | | | First Class Mail |
| Andrea Rahming | Address Redacted | | | First Class Mail |
| Andrea Reider | Address Redacted | | | First Class Mail |
| Andrea S. Ogle | Address Redacted | | | First Class Mail |
| Andrea Stamp | Address Redacted | | | First Class Mail |
| Andrea Zeitlin Od Pa | Address Redacted | | | First Class Mail |
| Andrei Huiban | Address Redacted | | | First Class Mail |
| Andreina Cruz | Address Redacted | | | First Class Mail |
| Andres Auto Body | 1355 Lawrence Dr | Unit 109 | Newbury Park, CA 91320 | First Class Mail |
| Andres Sala | Address Redacted | | | First Class Mail |
| Andrew Brightman | Address Redacted | | | First Class Mail |
| Andrew Codrington | Address Redacted | | | First Class Mail |
| Andrew Fellner | Address Redacted | | | First Class Mail |
| Andrew Ghadimi | Address Redacted | | | First Class Mail |
| Andrew Greenley | Address Redacted | | | First Class Mail |
| Andrew Grimes | Address Redacted | | | First Class Mail |
| Andrew J Silva | Address Redacted | | | First Class Mail |
| Andrew J Spaeth | Address Redacted | | | First Class Mail |
| Andrew Joseph Segreti | Address Redacted | | | First Class Mail |
| Andrew Jung | Address Redacted | | | First Class Mail |
| Andrew Kaufman | Address Redacted | | | First Class Mail |
| Andrew M Oharrow | Address Redacted | | | First Class Mail |
| Andrew Moran Flores | Address Redacted | | | First Class Mail |
| Andrew Muschel | Address Redacted | | | First Class Mail |
| Andrew Neems | Address Redacted | | | First Class Mail |
| Andrew S Bosin LLC | 36 Highland Road | Glen Rock, NJ 07452 | | First Class Mail |
| Andrew Sovjani Photography | 2060 Main Poland Rd | Conway, MA 01341 | | First Class Mail |
| Andrew Sutter | Address Redacted | | | First Class Mail |
| Andrew Ulibarri | Address Redacted | | | First Class Mail |
| Andrew Weinberg | Address Redacted | | | First Class Mail |
| Andrew Weiss Gallery, Inc. | 10511 Andora Ave | Chatsworth, CA 91311 | | First Class Mail |
| Andrew Wiener | Address Redacted | | | First Class Mail |
| Andrew Williamson | Address Redacted | | | First Class Mail |
| Andrews Data | 2185 Deborah Dr | Spring Hill, FL 34609 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Andria Orlowski, Nmd | Address Redacted | | | First Class Mail |
| Andriy Tkachenko | Address Redacted | | | First Class Mail |
| Andrys Rodriguez | Address Redacted | | | First Class Mail |
| Andrzej Klocek | Address Redacted | | | First Class Mail |
| Andy C Fajardo | Address Redacted | | | First Class Mail |
| Andy Galiano | Address Redacted | | | First Class Mail |
| Andy Patlan | Address Redacted | | | First Class Mail |
| Andy Seader | Address Redacted | | | First Class Mail |
| Andy Tran | Address Redacted | | | First Class Mail |
| Andy Tuong Huy Bui | Address Redacted | | | First Class Mail |
| Andys Physical Therapy @ Rehab | 20350 Longbay Drive | Yorba Linda, CA 92887 | | First Class Mail |
| Ane King | Address Redacted | | | First Class Mail |
| Anel Perez Martinez | Address Redacted | | | First Class Mail |
| Anel Transportation | 15621 Citrus Grove Blvd | Loxahachee, FL 33470 | | First Class Mail |
| Angel A Beltre | Address Redacted | | | First Class Mail |
| Angel Bail Bonds L.L.C. | 83 Depot St | Broad Brook, CT 06016 | | First Class Mail |
| Angel Cabrera | Address Redacted | | | First Class Mail |
| Angel Collins | Address Redacted | | | First Class Mail |
| Angel Dalfin | Address Redacted | | | First Class Mail |
| Angel Eyez Makeup Studio | 100 Camellia Ln, Apt 626 | Lithonia, GA 30058 | | First Class Mail |
| Angel Fermin | Address Redacted | | | First Class Mail |
| Angel Garcia Fernandez | Address Redacted | | | First Class Mail |
| Angel Igarza Feria | Address Redacted | | | First Class Mail |
| Angel Investors Network | 9903 194th Ave E | Bonney Lake, WA 98391 | | First Class Mail |
| Angel Ivy | Address Redacted | | | First Class Mail |
| Angel L Alvarez | Address Redacted | | | First Class Mail |
| Angel Nails | 6320 Us 287 Hwy, Ste 102 | Arlington, TX 76001 | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | First Class Mail |
| Angel Transportation, | 4104 West Vine St | Kissimmee, FL 34741 | | First Class Mail |
| Angela Banks | Address Redacted | | | First Class Mail |
| Angela Baptiste | Address Redacted | | | First Class Mail |
| Angela Clark | Address Redacted | | | First Class Mail |
| Angela Collier | Address Redacted | | | First Class Mail |
| Angela D Brooks | Address Redacted | | | First Class Mail |
| Angela Gipson | Address Redacted | | | First Class Mail |
| Angela Gray | Address Redacted | | | First Class Mail |
| Angela Guilford | Address Redacted | | | First Class Mail |
| Angela L Walker | Address Redacted | | | First Class Mail |
| Angela Llewellyn | Address Redacted | | | First Class Mail |
| Angela Muhammad | Address Redacted | | | First Class Mail |
| Angela Oleary | Address Redacted | | | First Class Mail |
| Angela Steenolsen Consulting | 110-11 Queens Blvd, Apt 14G | Forest Hills | New York, NY 11375 | First Class Mail |
| Angela Tornatore | Address Redacted | | | First Class Mail |
| Angela'S Private Healthcare | 147 Quince St | Columbus, MS 39702 | | First Class Mail |
| Angele Edja | Address Redacted | | | First Class Mail |
| Angeli Zubin | Address Redacted | | | First Class Mail |
| Angelic Williams | Address Redacted | | | First Class Mail |
| Angeliki Alevras | Address Redacted | | | First Class Mail |
| Angelo Southern | Address Redacted | | | First Class Mail |
| Angelo Taxi Services | 3588 South Point Dr | Orlando, FL 32822 | | First Class Mail |
| Angelo'S Chicago Taste, | 7037 Brooks Farm Dr | House Springs, MO 63051 | | First Class Mail |
| Angels On The Earth | 3633 Middle Oak Drive West | Mobile, AL 36695 | | First Class Mail |
| Angels Repair Center Inc. | 1167 Deer Park Ave | N Babylon, NY 11703 | | First Class Mail |
| Angie Franchesca Beauchamps | Address Redacted | | | First Class Mail |
| Angie Loera-Villa | Address Redacted | | | First Class Mail |
| Angies Hair & Tanning Salon | 3224 Unicoi Dr | Unicoi, TN 37692 | | First Class Mail |
| Anglette Head | Address Redacted | | | First Class Mail |
| Angnavin Sherpa | Address Redacted | | | First Class Mail |
| Angrika Leverette | Address Redacted | | | First Class Mail |
| Anh Dang | Address Redacted | | | First Class Mail |
| Anh Dao Nguyen | Address Redacted | | | First Class Mail |
| Anh H Vo | Address Redacted | | | First Class Mail |
| Anh Huynh | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Nguyen | Address Redacted | | | First Class Mail |
| Anh Tuan Nguyen | Address Redacted | | | First Class Mail |
| Anh Tuan Nguyen | Address Redacted | | | First Class Mail |
| Anh Tuyet Nguyen | Address Redacted | | | First Class Mail |
| Anil Gudipati | Address Redacted | | | First Class Mail |
| Anil K Sharma | Address Redacted | | | First Class Mail |
| Anilia Louis | Address Redacted | | | First Class Mail |
| Animagination LLC | 6372 Delmar Blvd | University City, MO 63130 | | First Class Mail |
| Animal Wellness & Rehabilitation Center, Pllc | 6221 Kingston Pike | Knoxville, TN 37919 | | First Class Mail |
| Anisleidy Suarez | Address Redacted | | | First Class Mail |
| Anisur R Khan | Address Redacted | | | First Class Mail |
| Anita Nguyen | Address Redacted | | | First Class Mail |
| Anita'S Antiques | Attn: Anita Sorensen | 44855 293Rd St | Irene, SD 57037 | First Class Mail |
| Anj Distribution Inc | 1329 August Road | W Babylon, NY 11703 | | First Class Mail |
| Anjali Gourmet Coffee Inc | 417 Main St | Metuchen, NJ 08840 | | First Class Mail |
| Anly & Madaly Deli Grocery Inc | 1365 Findlay Ave | Bronx, NY 10456 | | First Class Mail |
| Ann & Ansa Enterprises LLC | 1749 State Road 60 East | Valrico, FL 33594 | | First Class Mail |
| Ann & May'S Cleaning Service | 2620 1st Ave S, Apt 310 | 310 | Altoona, IA 50009 | First Class Mail |
| Ann Kowaleski | Address Redacted | | | First Class Mail |
| Ann Wax | Address Redacted | | | First Class Mail |
| Ann Young | Address Redacted | | | First Class Mail |
| Anna Amofah | Address Redacted | | | First Class Mail |
| Anna Dashkevich | Address Redacted | | | First Class Mail |
| Anna Dudash | Address Redacted | | | First Class Mail |
| Anna Espiridion | Address Redacted | | | First Class Mail |
| Anna Huynh Do | Address Redacted | | | First Class Mail |
| Anna Marie Spinelli | Address Redacted | | | First Class Mail |
| Anna Matos | Address Redacted | | | First Class Mail |
| Anna Nguyen | Address Redacted | | | First Class Mail |
| Anna Shahbazyan | Address Redacted | | | First Class Mail |
| Anna Wynn | Address Redacted | | | First Class Mail |
| Annaleishia Bailey | Address Redacted | | | First Class Mail |
| Annangol | Address Redacted | | | First Class Mail |
| Anne Hawkins | Address Redacted | | | First Class Mail |
| Anne K Lee | Address Redacted | | | First Class Mail |
| Anne Vail | Address Redacted | | | First Class Mail |
| Annie Defalco | Address Redacted | | | First Class Mail |
| Annie Mickens | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Annie Nguyen | Address Redacted | | | First Class Mail |
| Annie'S Nails LLC | 5940 Old York Rd | Philadelphia, PA 19141 | | First Class Mail |
| Annika Lawrence | Address Redacted | | | First Class Mail |
| Anninvest Inc | 1513 W Orchard Pl | Arlington Heights, IL 60005 | | First Class Mail |
| Annointed Construction LLC | 17418 Wyoming | Detroit, MI 48221 | | First Class Mail |
| Anointed Auto Shop Inc | 2469 Old Charlotte Hwy | Monroe, NC 28110 | | First Class Mail |
| Anowar Hossain Cpa | 122 East 42nd St | Suite 2100 | New York, NY 10168 | First Class Mail |
| Ans Products | 9201 Lawnview Ln | Laurel, MD 20708 | | First Class Mail |
| Ans Products | 2504 Prince Ge | Laurel, MD 20725 | | First Class Mail |
| Ansley Consulting, LLC | 189 Avery Drive Ne | Atlanta, GA 30309 | | First Class Mail |
| Antanette Sallis | Address Redacted | | | First Class Mail |
| Anteisha Roman | Address Redacted | | | First Class Mail |
| Anteneh T Kaleab | Address Redacted | | | First Class Mail |
| Anteranik Apelian | Address Redacted | | | First Class Mail |
| Anthony Albanese | Address Redacted | | | First Class Mail |
| Anthony Castillo | Address Redacted | | | First Class Mail |
| Anthony Channing Smith | Address Redacted | | | First Class Mail |
| Anthony D Restuccia | Address Redacted | | | First Class Mail |
| Anthony Doldo | Address Redacted | | | First Class Mail |
| Anthony Ellis | Address Redacted | | | First Class Mail |
| Anthony Falls Jr | Address Redacted | | | First Class Mail |
| Anthony Giordano | Address Redacted | | | First Class Mail |
| Anthony Harris | Address Redacted | | | First Class Mail |
| Anthony J Covarrubias | Address Redacted | | | First Class Mail |
| Anthony J Lam | Address Redacted | | | First Class Mail |
| Anthony Johnson | Address Redacted | | | First Class Mail |
| Anthony Lopez | Address Redacted | | | First Class Mail |
| Anthony Mendez | Address Redacted | | | First Class Mail |
| Anthony Natson Jr | Address Redacted | | | First Class Mail |
| Anthony P Bowlin | Address Redacted | | | First Class Mail |
| Anthony Patrick Brossard | Address Redacted | | | First Class Mail |
| Anthony Purificato | Address Redacted | | | First Class Mail |
| Anthony S Alvarado Inc | 777 East Tahquitz Canyon Way | 200-148 | Palm Springs, CA 92262 | First Class Mail |
| Anthony Sanders | Address Redacted | | | First Class Mail |
| Anthony Shepherd | Address Redacted | | | First Class Mail |
| Anthony Silverio | Address Redacted | | | First Class Mail |
| Anthony Williams | Address Redacted | | | First Class Mail |
| Anthony Woods Trucking | 207 High Ave | Brewton, AL 36426 | | First Class Mail |
| Anthonyestevez | Address Redacted | | | First Class Mail |
| Anthonys Deli | 65 Church St | Keansburg, NJ 07734 | | First Class Mail |
| Antique Jewelry Addiction | 3050 Five Forks Trickum Rd. | Suite D 446 | Lilburn, GA 30047 | First Class Mail |
| Anti-Zanmi Export & Import, LLC | 8540 Nw 54th St | Lauderhill, FL 33351 | | First Class Mail |
| Antoine Depradines | Address Redacted | | | First Class Mail |
| Antoine Global Enterprises LLC | 817 E Dale St | Unit 11813 | New Iberia, LA 70560 | First Class Mail |
| Antoinette Carson Weldon | Address Redacted | | | First Class Mail |
| Antoinette Delio | Address Redacted | | | First Class Mail |
| Antoinette Dixon | Address Redacted | | | First Class Mail |
| Antolina Ferguson | Address Redacted | | | First Class Mail |
| Anton Gridiron | Address Redacted | | | First Class Mail |
| Anton Hill | Address Redacted | | | First Class Mail |
| Antonia Owens | Address Redacted | | | First Class Mail |
| Antonieta Contreras | Address Redacted | | | First Class Mail |
| Antonio Bascomb | Address Redacted | | | First Class Mail |
| Antonio Givens | Address Redacted | | | First Class Mail |
| Antonio Heath | Address Redacted | | | First Class Mail |
| Antonio L. Obsequio | Address Redacted | | | First Class Mail |
| Antonio Lathern | Address Redacted | | | First Class Mail |
| Antonio Martinez | Address Redacted | | | First Class Mail |
| Antoniovickers | Address Redacted | | | First Class Mail |
| Antony Valdes | Address Redacted | | | First Class Mail |
| Antwain Mcdowell | Address Redacted | | | First Class Mail |
| Antwon Brown | Address Redacted | | | First Class Mail |
| Anu Enterprise LLC | 11016 Wiles Road | Coral Springs, FL 33076 | | First Class Mail |
| Anudit Petroleum LLC | 5681 Acton Hwy | Granbury, TX 76049 | | First Class Mail |
| Anushazehra Inc | 4099 Jimmy Dyess Parkway | Augusta, GA 30909 | | First Class Mail |
| Anwar Albadani | Address Redacted | | | First Class Mail |
| Anyama Law Firm | Attn: Onyinye Anyama | 18000 Studebaker Road, Ste 700 | Cerritos, CA 90703 | First Class Mail |
| Anylien Betancourt | Address Redacted | | | First Class Mail |
| Anything Customs LLC | 11130 Dahlia Dr | Thornton, CO 80233 | | First Class Mail |
| Anytime Rv Service & Parts, LLC | 3574 Hwy 31 Sw | Hartselle, AL 35640 | | First Class Mail |
| Anzel Logistics LLC | 9713 Lancashire Drive North | Rockwall, TX 75087 | | First Class Mail |
| Ao1 Trucking LLC | 9313 Juniper Lane | Macon, GA 31220 | | First Class Mail |
| A-Ok Handyman Service | 11322 Layton St | Leesburg, FL 34788 | | First Class Mail |
| Ap Delivery LLC | 21499 Ironton Ave | Port Charlotte, FL 33952 | | First Class Mail |
| Ap Property Cleaning | 70 4th St | New Rochelle, NY 10801 | | First Class Mail |
| Ap&Y LLC | 8383 Walker Rd | Louisville, KY 40258 | | First Class Mail |
| Aparo-Griffin Properties Inc | 1409 E New York Ave | Deland, FL 32724 | | First Class Mail |
| Apb Freight LLC | W4703 Manitowoc Rd | Menasha, WI 54952 | | First Class Mail |
| Apec Group Inc | 111 S Walnut Grove Ave | Ste 201 | San Gabriel, CA 91776 | First Class Mail |
| Apennine Event LLC | 2422 194th St Se | Bothell, WA 98012 | | First Class Mail |
| Apex Homehealth Services, Inc | 6201 Bonhomme | Ste 388N | Houston, TX 77036 | First Class Mail |
| Apexconsultingenterprisesolutions | 513 Olympus | Cedar Hill, TX 75104 | | First Class Mail |
| Apfc Corp | 1437 Hygeia Ave | Encinitas, CA 92024 | | First Class Mail |
| Apgloballmarketing Network Inc | 6785 Nw 169 St | A | Hialeah, FL 33015 | First Class Mail |
| Apkg Sales | 611 Selfmaster Pkwy | Union, NJ 07083 | | First Class Mail |
| Apm Resources Sc | 1413 W 55th Place | Lagrange, IL 60525 | | First Class Mail |
| Appalachian Auto Brokers LLC | 2803 Brigadoon Ln | Lenoir, NC 28645 | | First Class Mail |
| Appcorp LLC | 127 W Fairbanks Ave | 420 | Winter Park, FL 32789 | First Class Mail |
| Apple Valley & Rock Solid Enterprise Inc. | 1610 W Wisconsin Ave | Appleton, WI 54914 | | First Class Mail |
| Appleseed Child Care | 3912 E Layton Ave | Cudahy, WI 53110 | | First Class Mail |
| Appleseed Insurance | 73 Old County Rd | Windsor Locks, CT 06096 | | First Class Mail |
| Appliance Liquidators Plus | 2051 14th Ave E | Palmetto, FL 34221 | | First Class Mail |
| Apptech Consulting Inc | 12005 Meadowville Ct | Herndon, VA 20170 | | First Class Mail |
| Aprasad916 | 9677 Apple Mill Drive | Elk Grove, CA 95624 | | First Class Mail |
| April C Ortiz | Address Redacted | | | First Class Mail |
| April Green | Address Redacted | | | First Class Mail |
| April Harris | Address Redacted | | | First Class Mail |
| April Hillel | Address Redacted | | | First Class Mail |
| April Hines | Address Redacted | | | First Class Mail |
| April Hunter | Address Redacted | | | First Class Mail |
| April Mitchell | Address Redacted | | | First Class Mail |
| April Molle | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| A-Q Nail Spa | 12516 Capital Blvd. | Ste. 102 | Wake Forest, NC 27587 | | First Class Mail |
| Aqua Craze | 8664 Opp Ct | Elk Grove, CA 95624 | | | First Class Mail |
| Aquamarine Cleaners Inc | 36-23 164th St | Flushing, NY 11358 | | | First Class Mail |
| Aquarius Berry | Address Redacted | | | | First Class Mail |
| Aquil Fudge Prod, Inc | 12671 Limonite Ave | Corona, CA 92880 | | | First Class Mail |
| Ar Cabling Inc | 12966 Mandolin Ln | Woodbridge, VA 22192 | | | First Class Mail |
| Ar Forever Flooring LLC | 3720 Sw 88th Place | Miami, FL 33165 | | | First Class Mail |
| Ar Quick Inc | 1880 N Pine Island Rd | Ft Lauderdale, FL 33322 | | | First Class Mail |
| Araceli Velasquez | Address Redacted | | | | First Class Mail |
| Aragon Construction Corp | 18 Grandview Ave | Suffern, NY 10901 | | | First Class Mail |
| Arango Investments LLC | 13 Amherst St | Bayshore, NY 11706 | | | First Class Mail |
| Aratek Entertainment LLC | 4220 Spur Look Xing | Douglasville, GA 30135 | | | First Class Mail |
| Arawaza Usa Inc | 7913 Northwest 56th St | Doral, FL 33166 | | | First Class Mail |
| Aray Garcia | Address Redacted | | | | First Class Mail |
| Arb Gym & Fitness | 230 Hempstead Ave | Lynbrook, NY 11563 | | | First Class Mail |
| Arbor Design LLC | 114 Webster Ave | Jersey City, NJ 07307 | | | First Class Mail |
| Arc Industrial Contracting LLC | 9883 Meldon Dr | Streetsboro, OH 44241 | | | First Class Mail |
| Arc Pressure Washing | 2713 Murdock Lane | Albemarle, NC 28001 | | | First Class Mail |
| Arcadia Food Spot Inc | 2829 Hwy 70 Nw | Arcadia, FL 34266 | | | First Class Mail |
| Arcadia Mgmt LLC | 4929 El Dorado Dr | Tampa, FL 33615 | | | First Class Mail |
| Arcadia Psychiatry | 501 S First Ave | Ste F | Arcadia, CA 91006 | | First Class Mail |
| Arce Fruit & Vegetable Harvester LLC | 211 Ridge Rd | Alamo, TX 78516 | | | First Class Mail |
| Archer Salon LLC | 33 Grant Ave | 2Nd Floor | San Francisco, CA 94108 | | First Class Mail |
| Archico Design Construction | 7700 Topanga Canyon Blvd | Woodland Hills, CA 91304 | | | First Class Mail |
| Archie Cuthbert | Address Redacted | | | | First Class Mail |
| Archie Mechanics | 7313 Penland Dr | Riverdale, GA 30296 | | | First Class Mail |
| Archie'S Diner | 29433 W Eight Mile Road | Livonia, MI 48152 | | | First Class Mail |
| Architectual Support | 26841 Alameda No. 623 | Mission Viejo, CA 92691 | | | First Class Mail |
| Arctaras LLC | 4249 Rivermark Parkway | Santa Clara, CA 95054 | | | First Class Mail |
| Ardis Mitchell | Address Redacted | | | | First Class Mail |
| Ardmore Liquor | 4056 W 3rd St | Los Angels, CA 90020 | | | First Class Mail |
| Area Truck Repair | 11737 North Hwy 75 | Willis, TX 77378 | | | First Class Mail |
| Arellano Carpets Inc. | 4525 N. Albany | Chicago, IL 60630 | | | First Class Mail |
| Arep I Pm Hotel Owner Lp | 640 Fountain Road | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Ares Contracting Corp | 21-14 23rd Road | Astoria, NY 11105 | | | First Class Mail |
| Arete Barber LLC | 15487 3 118th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Argishti Davtyan | Address Redacted | | | | First Class Mail |
| Ari Reed | Address Redacted | | | | First Class Mail |
| Ariana Alvarez | Address Redacted | | | | First Class Mail |
| Arianne Goodman | Address Redacted | | | | First Class Mail |
| Arias Collins | Address Redacted | | | | First Class Mail |
| Ariel Hernandez | Address Redacted | | | | First Class Mail |
| Ariel Pools | 712 Bancroft Road | 302 | Walnut Creek, CA 94598 | | First Class Mail |
| Ariel Teamer | Address Redacted | | | | First Class Mail |
| Ariel Valdes | Address Redacted | | | | First Class Mail |
| Arielle Davis Design, LLC | 1809 Country Club Drive | Cherry Hill, NJ 08003 | | | First Class Mail |
| Arimendys Cruz | Address Redacted | | | | First Class Mail |
| Ariosto Blas Serrano Santos | 19231 Sherman Way | 25 | Reseda, CA 91335 | | First Class Mail |
| Arirang Senior Community Services | 5649 Mount Gilead Rd | Centreville, VA 20120 | | | First Class Mail |
| Aristarchus D Hyman | Address Redacted | | | | First Class Mail |
| Ariste Limo Service | 374 Lynn St | 2 | Malden, MA 02148 | | First Class Mail |
| Arixel A Eguia | Address Redacted | | | | First Class Mail |
| Ark Farm, Inc. | 634 Bartell Place | Ridgewood, NJ 07450 | | | First Class Mail |
| Arlene Williams | Address Redacted | | | | First Class Mail |
| Arlinza Oliver | Address Redacted | | | | First Class Mail |
| Arm & Hammer Home Remodeling | 17 Orchard Parkway | Morganville, NJ 07751 | | | First Class Mail |
| Arm Trading | 939 Southern Blvd | Bronx, NY 10459 | | | First Class Mail |
| Arman Transport LLC | 7907 W 92Nd St | Hickoryhills, IL 60457 | | | First Class Mail |
| Armando Barrios | Address Redacted | | | | First Class Mail |
| Armando Campusano | Address Redacted | | | | First Class Mail |
| Armando Frias | Address Redacted | | | | First Class Mail |
| Armando Rodriguez | Address Redacted | | | | First Class Mail |
| Armando Vazquez Pernia | Address Redacted | | | | First Class Mail |
| Armandos Auto Body Inc | 801 Main Ave | Passaic, NJ 07055 | | | First Class Mail |
| Armd Enterprises Inc | 313 Calhoun St | Cincinnati, OH 45219 | | | First Class Mail |
| Armene Boatright Chiropractic | 3515 Grand Ave | Oakland, CA 94610 | | | First Class Mail |
| Armina Paik Realtor | 99 Vista Montana | 2525 | San Jose, CA 95134 | | First Class Mail |
| Armine Shaverdian | Address Redacted | | | | First Class Mail |
| Armstrong Janitorial Service Co. | 1860 W. Brownstown Rd. | N Vernon, IN 47265 | | | First Class Mail |
| Arnaldo Rubio | Address Redacted | | | | First Class Mail |
| Arnel Fonseca Vega | Address Redacted | | | | First Class Mail |
| Arnel Tolentino LLC | Attn: Arnel Tolentino | 19 Johnson Ave | Monroe, NJ 08831 | | First Class Mail |
| Arneli Lara | Address Redacted | | | | First Class Mail |
| Arnoldslandscapeanddesign | 1735 Campbell Ives Drive | Lawrenceville, GA 30045 | | | First Class Mail |
| Arnol'S Auto Repair | 4305 E Sahara Ave, Ste 29 | Las Vegas, NV 89104 | | | First Class Mail |
| Aron Pharmacy Corporation | 3816 Woodruff Ave | Apt 108 | Long Beach, CA 90808 | | First Class Mail |
| Aron Tesfay | Address Redacted | | | | First Class Mail |
| Arquiteque Inc | 1312 17th St | 527 | Denver, CO 80202 | | First Class Mail |
| Arri'S Nail Coven | 4179 University St | Memphis, TN 38127 | | | First Class Mail |
| Arron Colcough | Address Redacted | | | | First Class Mail |
| Arrowhead Hardscapes LLC | 4163 Alston Blvd | W Bloomfield, MI 48323 | | | First Class Mail |
| Arrowood Photography | 532 Columbus St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Arroyondero Deli Grocery Corp | 478 E. 187th St | Bronx, NY 10458 | | | First Class Mail |
| Arsen Melikyan | Address Redacted | | | | First Class Mail |
| Art & Clay, Inc. | 14667 Big Basin Way | Saratoga, CA 95070 | | | First Class Mail |
| Art & Framing Concepts Inc | Art And Framing Concepts Inc | 1600 Calebs Path Ext, Ste 202 | Hauppauge, NY 11788 | | First Class Mail |
| Art Apostol Designs, LLC | 341 E Bluebell Ln | Tempe, AZ 85281 | | | First Class Mail |
| Art Bullard Ventures LLC | 3003 Seagler Rd | Houston, TX 77042 | | | First Class Mail |
| Art By Hjoy | 1840 Burton Dr | 102 | Austin, TX 78741 | | First Class Mail |
| Art Cuevas Concrete | 17819 Rose St | Hesperia, CA 92345 | | | First Class Mail |
| Art Dept. LLC | 4200 The Woods Dr | Apt 614 | San Jose, CA 95136 | | First Class Mail |
| Art Nail | 286 E Ovilla Rd | Red Oak, TX 75154 | | | First Class Mail |
| Art Sc Nails | 112 Park Ave | E Rutherford, NJ 07073 | | | First Class Mail |
| Artemis Alliance Inc. | dba Seiko Graphics | 8666 Garvey Ave. | Rosemead, CA 91770 | | First Class Mail |
| Artesian Financial Services | 2718 Astoria Dr | Albany, GA 31701 | | | First Class Mail |
| Arthur Drake | Address Redacted | | | | First Class Mail |
| Arthur Huntley | Address Redacted | | | | First Class Mail |
| Arthur Jones | Address Redacted | | | | First Class Mail |
| Arthur Leonard | Address Redacted | | | | First Class Mail |
| Arthur M Katz & Joan P Noroff Md Pc | 2954 Kennedy Blvd | Jersey City, NJ 07306 | | | First Class Mail |
| Arthur Peterson | Address Redacted | | | | First Class Mail |
| Arthur Torosyan Company | 7738 Van Noord Ave. | N Hollywood, CA 91605 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Arti Hospitality Inc | 1475 S Peace Rd | Sycamore, IL 60178 | | First Class Mail |
| Artisan Design + Construct, Inc. | 105 W Elm St, Ste 216 | Rogers, AR 72756 | | First Class Mail |
| Artistic Kreations Design LLC | 434 Fetterbush Dr | Moncks Corner, SC 29461 | | First Class Mail |
| Art'S Income Tax | 926 S Main St | Santa Ana, CA 92701 | | First Class Mail |
| Artsiom Hrachou | Address Redacted | | | First Class Mail |
| Artur Davtyan | Address Redacted | | | First Class Mail |
| Arturo Bello | Address Redacted | | | First Class Mail |
| Arturo Cubos | Address Redacted | | | First Class Mail |
| Arturo Gasca | Address Redacted | | | First Class Mail |
| Aruma Romero Beauty Salon | 4957 E Oslin | Fresno, CA 93727 | | First Class Mail |
| Arvind K. Goel | Address Redacted | | | First Class Mail |
| Arwilder Carter | Address Redacted | | | First Class Mail |
| Aryeh Homes LLC | 175 Fulton Ave | Hempstead, NY 11550 | | First Class Mail |
| As41 Pm Corp | 1155 Delmar Ave | Franklin Square, NY 11010 | | First Class Mail |
| Asamoah Boateng | Address Redacted | | | First Class Mail |
| Asap Deburring | 1102 Arroyo St | Unit A | San Fernando, CA 91340 | First Class Mail |
| Asap Networks LLC | Attn: Andre Reid | 5868 Westheimer Rd, Ste 706 | Houston, TX 77057 | First Class Mail |
| Asap Trans Corp | 14320 Golden Oak Dr | Homer Glen, IL 60491 | | First Class Mail |
| Asb Transport LLC | 1362 Oak Grove Lane | Salisbury, NC 28146 | | First Class Mail |
| Asel LLC | 6166 Winfield Blvd | Margate, FL 33063 | | First Class Mail |
| Asfand Cheema | Address Redacted | | | First Class Mail |
| Ash & D Merchandise, LLC | 2222 East West Connector | 617 | Austell, GA 30106 | First Class Mail |
| Asha Consulting Inc | 25 Gibber Road | Kiamesha Lake, NY 12751 | | First Class Mail |
| Ashanty Transport, LLC | 5384 Hoffner Ave | A | Orlando, FL 32812 | First Class Mail |
| Ashburn Village Chiropractic | 44110 Ashburn Shopping Plaza | Suite 158 | Ashburn, VA 20147 | First Class Mail |
| Ashkan Fathi | Address Redacted | | | First Class Mail |
| Ashkarfuel, Inc. | 5450 Us Hwy 264 East | Washington, NC 27889 | | First Class Mail |
| Ashleighharris | Address Redacted | | | First Class Mail |
| Ashleighs Salon | Attn: Ashleigh Cooper-Harris | 1612 Laskin Road, Ste 132 | Virginia Beach, VA 23451 | First Class Mail |
| Ashleghs Salon | 1612 Laskin Road | Virginia Beach, VA 23451 | | First Class Mail |
| Ashley Construction | 4520 Broad St Rd | Gum Spring, VA 23065 | | First Class Mail |
| Ashley Crumpton | Address Redacted | | | First Class Mail |
| Ashley Horsfall | Address Redacted | | | First Class Mail |
| Ashley Jeshiva | Address Redacted | | | First Class Mail |
| Ashley Johnson Barthel | Address Redacted | | | First Class Mail |
| Ashley Kelly Virtual Solutions LLC | 156 Cooper Court | Orlando, FL 32835 | | First Class Mail |
| Ashley Key | Address Redacted | | | First Class Mail |
| Ashley Loren Espinoza | Address Redacted | | | First Class Mail |
| Ashley Lorenzo-Deleon | Address Redacted | | | First Class Mail |
| Ashley Moyers | Address Redacted | | | First Class Mail |
| Ashley Nastri | Address Redacted | | | First Class Mail |
| Ashley Richardson | Address Redacted | | | First Class Mail |
| Ashley Riggs | Address Redacted | | | First Class Mail |
| Ashley Trapp | Address Redacted | | | First Class Mail |
| Ashley William | Address Redacted | | | First Class Mail |
| Ashley Rhoads | Address Redacted | | | First Class Mail |
| Ashok Notaney | Address Redacted | | | First Class Mail |
| Ashok Shah | Address Redacted | | | First Class Mail |
| Ashot Hayrapetyan | Address Redacted | | | First Class Mail |
| Ashot Nazlukhanyan | Address Redacted | | | First Class Mail |
| Ashraf | Address Redacted | | | First Class Mail |
| Ashraf Elthmody | Address Redacted | | | First Class Mail |
| Ashrid Hall | Address Redacted | | | First Class Mail |
| Ashstone Inc | 781 Hillcrest Pl | Valley Stream, NY 11581 | | First Class Mail |
| Ashton Arthur | Address Redacted | | | First Class Mail |
| Ashton Lowery | Address Redacted | | | First Class Mail |
| Ashton Morris | Address Redacted | | | First Class Mail |
| Ashur Nissan | Address Redacted | | | First Class Mail |
| Ashur Ruvinov | Address Redacted | | | First Class Mail |
| Asi Southern Construction Services Inc | 2700 Ne 18th St | Pompano Beach, FL 33062 | | First Class Mail |
| Asian Buffet | 2019 West St | Annapolis, MD 21401 | | First Class Mail |
| Asian Food Distributor, | 3230 S Gessner Rd | Houston, TX 77063 | | First Class Mail |
| Asian House | Address Redacted | | | First Class Mail |
| Asiya Khaatoon | Address Redacted | | | First Class Mail |
| Ask Locksmith Inc | 247 West 38 St | New York, NY 10018 | | First Class Mail |
| Ask Snow Management & Events | 3225 205th St | Olympia Fields, IL 60461 | | First Class Mail |
| Asl Bookkeeping & Tax Service LLC | 604 W Stuart Drive | Hillsville, VA 24343 | | First Class Mail |
| Asm Beauty World Academy | 6664 Stirling Road | Hollywood, FL 33024 | | First Class Mail |
| Asna Simes | Address Redacted | | | First Class Mail |
| Aspire Financial & Insurance Solutions, Inc. | 7030 Skyway | Paradise, CA 95969 | | First Class Mail |
| Asrat Gundor | Address Redacted | | | First Class Mail |
| Assemble Me Etc | 224 Finks Hideaway Road | 255 | Monroe, LA 71203 | First Class Mail |
| Asset Design Solution | 4020 Portico Run Dr | Buford, GA 30519 | | First Class Mail |
| Assisted Lifestyle, Inc. | 470 N Broad St | Suite E | Mooresville, NC 28115 | First Class Mail |
| Assurity Capital, LLC | 27762 Antonio Pkwy | Ladera Ranch, CA 92694 | | First Class Mail |
| A-Star Movers | 3329 Marks Rd | Houston, TX 77084 | | First Class Mail |
| Asteroga Ale House | 122 West Albany St | Herkimer, NY 13350 | | First Class Mail |
| Astonish Inc | 8725 Bradley Ave. | Sun Valley, CA 91352 | | First Class Mail |
| Astoria Orthodontics Ora Rosenfeld Center Dds | 31-22 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Astoria Podiatry Office Pc | 31 41 45th St | Astoria, NY 11103 | | First Class Mail |
| Astros Delivery LLC | 11212 Westpark Dr, Apt 339 | Houston, TX 77042 | | First Class Mail |
| Asvagh Arabyeh Alsoltan Inc | 27W203 Geneva Rd | Winfield, IL 60190 | | First Class Mail |
| At Home Marital & Family Counseling, LLC | 6 Brunswick Woods Dr | E Brunswick, NJ 08816 | | First Class Mail |
| At Home Properties | 4515 S Paulina St | Chicago, IL 60609 | | First Class Mail |
| Atai Osh Inc | 1627 White St | Des Plaines, IL 60018 | | First Class Mail |
| Atanas Vlasevski | Address Redacted | | | First Class Mail |
| Ateamproducts LLC | 88 Hill Ct | Pompton Lakes, NJ 07442 | | First Class Mail |
| Ateservices | 73 Spruce Knolls | Putnam Valley, NY 10579 | | First Class Mail |
| Atf Heating & Air Conditioning | 6429 W 5th Pl | Lakewood, CO 80111 | | First Class Mail |
| Ath Trucking LLC | 4600 Duke St | 1116 | Alexandria, VA 22304 | First Class Mail |
| Athan Ress Enterprise Ltd | 3725 Glenview Rd | Glenview, IL 60025 | | First Class Mail |
| Atiya Ramadhan | Address Redacted | | | First Class Mail |
| Atl Elite Fitness | 4870 Floyd Rd Sw | Mableton, GA 30126 | | First Class Mail |
| Atlanta Carpet & Tile Cleaning Service | 2853 Newtons Crest Circle | Snellville, GA 30078 | | First Class Mail |
| Atlanta Cigar Week LLC | 245 N Highland Ave Ne | Suite 230-176 | Atlanta, GA 30307 | First Class Mail |
| Atlanta Distribution Services Inc | 5344 Cortez Ct | Cape Coral, FL 33904 | | First Class Mail |
| Atlanta Elite Staffing LLC | Attn: Anisha Casimir | 3940 Cumberland Trl | Conyers, GA 30039 | First Class Mail |
| Atlanta Intown Rentals, LLC | 1425 Gates Cir Se | Atlanta, GA 30316 | | First Class Mail |
| Atlanta Luxury Cars & Trucks LLC | 299 Peter St Sw | Atlanta, GA 30313 | | First Class Mail |
| Atlanta Prowinds LLC | 4259 Kings Troop Road | Stone Mountain, GA 30083 | | First Class Mail |
| Atlantic Management Co., Inc | 370 West 116th St | Suite 1C | New York, NY 10033 | First Class Mail |
| Atlantic Ocean | 2268 Nichols Rd | B | Arlington Heights, IL 60004 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Atlas Bookkeeping Inc | Attn: Taher Aref | 8295 Tournament Dr, Ste 150 | Memphis, TN 38125 | | First Class Mail |
| Ato Contracting Corp. | 921-71St St | Brooklyn, NY 11228 | | | First Class Mail |
| Atresha Williams | Address Redacted | | | | First Class Mail |
| Atria Media Group | 299 S Main St | Ste 1300 | Salt Lake City, UT 84111 | | First Class Mail |
| Atrium Dental | 221 E. Glenoaks Blvd. | Suite 210 | Glendale, CA 91207 | | First Class Mail |
| At-Saf Inc | 9525 114 St | Richmond Hill, NY 11419 | | | First Class Mail |
| Attention 2 Detail Innovative Services | 4823 22nd Ave S | St Petersburg, FL 33711 | | | First Class Mail |
| Attentive Care Services, | 8 Greensboro Ct | Greenville, SC 29617 | | | First Class Mail |
| Attorney At Law | 4049 W Prospect Ave | Visalia, CA 93291 | | | First Class Mail |
| Atww, LLC. | 15908 Munn Road | Cleveland, OH 44111 | | | First Class Mail |
| Atypical Custom Designs LLC | 1600 Ivy Meadow Drive | 833 | Charlotte, NC 28213 | | First Class Mail |
| Atz Construction Inc | 2120 Sw 5th St | Miami, FL 33135 | | | First Class Mail |
| Aubri Robinson LLC | 3938 3rd St Nw | Rochester, MN 55901 | | | First Class Mail |
| Auction Advertising LLC | Attn: Dale Dunkley | 4255 N University Dr, 212 | Fort Lauderdale, FL 33351 | | First Class Mail |
| Auction Auto & Cycle | 618 N Salisbury Blvd | Salisbury, MD 21801 | | | First Class Mail |
| Audra E Lee | Address Redacted | | | | First Class Mail |
| Audrey Bell | Address Redacted | | | | First Class Mail |
| Audrey Charway | Address Redacted | | | | First Class Mail |
| Audrey Cotten | Address Redacted | | | | First Class Mail |
| Audrey Johnson | Address Redacted | | | | First Class Mail |
| Audrey'S Styling Salon | 3016 N. Dobson Rd | 1 | Chandler, AZ 85224 | | First Class Mail |
| August Gatherings Corp. | 266 Canal St | New York, NY 10013 | | | First Class Mail |
| Augusta L. Griggs | Address Redacted | | | | First Class Mail |
| Augustin Maldonado | Address Redacted | | | | First Class Mail |
| Augustin Transport | 3705 East Shore Rd | Miramar, FL 33023 | | | First Class Mail |
| Augusto Bittencourt | Address Redacted | | | | First Class Mail |
| Aulsbrook Properties | 1610 Corvallis Trail | Arlington, TX 76006 | | | First Class Mail |
| Aum Bhakti LLC | 3437 Joycliff Road | Macon, GA 31211 | | | First Class Mail |
| Aunt Carol'S Guest Home/Shm Services Inc. | 1728 Royal Court | San Luis Obispo, CA 93405 | | | First Class Mail |
| Auntie Lisa'S Doggie B&B LLC | 291 Hillside Ave | Livingston, NJ 07039 | | | First Class Mail |
| Aurang Khan | Address Redacted | | | | First Class Mail |
| Austin A Archer | Address Redacted | | | | First Class Mail |
| Austin Hepburn Installs Windows & Doors LLC | 253 Upper Gulph Road | Radnor, PA 19087 | | | First Class Mail |
| Austin Peters | Address Redacted | | | | First Class Mail |
| Austin Tshirts | 955 Forlines Rd | Winterville, NC 28590 | | | First Class Mail |
| Austina Lewis | Address Redacted | | | | First Class Mail |
| Author Sands | Address Redacted | | | | First Class Mail |
| Auto Gallery Motors | 23320 Northern Blvd | Douglaston, NY 11362 | | | First Class Mail |
| Auto Lockout Services Inc | 5815 Lacey Blvd | S806 | Lacey, WA 98509 | | First Class Mail |
| Auto Maintenance & Repair | 1752 E. Vista Way | Vista, CA 92084 | | | First Class Mail |
| Auto Sales | 445 West Eight Mile Rd | Detroit Mi, MI 48203 | | | First Class Mail |
| Automatic Car Credit | 2085 North Woodruff Ave | Idaho Falls, ID 83401 | | | First Class Mail |
| Automatic Merchandising Inc | 3055 Rodman Ave | Bldg 60 | Rock Island, IL 61299 | | First Class Mail |
| Automotive Avenue | 110 S Kiwanis Ave | Sioux Falls, SD 57104 | | | First Class Mail |
| Autuanessa Chambers | Address Redacted | | | | First Class Mail |
| Autumn Love | Address Redacted | | | | First Class Mail |
| Autumncolor Digital Imaging, Inc. | 70 Webster St | Worcester, MA 01603 | | | First Class Mail |
| Av Nail Spa Victoria Garden LLC | 12378 S Main St | Ste 1112 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Av Precision | 5710 Charles City Circle | Richmond, VA 23231 | | | First Class Mail |
| A-V Solutions Inc | 10 Alta Madera Ave | Carmel, CA 93923 | | | First Class Mail |
| Ava Brignol | Address Redacted | | | | First Class Mail |
| Ava Kristelle Badelles | Address Redacted | | | | First Class Mail |
| Avantgarde Architectural Services | 95 Worth St. | Apt 9K | New York, NY 10013 | | First Class Mail |
| Ave P Appetizers | Address Redacted | | | | First Class Mail |
| Avec Plaisir Events | 15251 Ne 18th Ave | N Miami Beach, FL 33162 | | | First Class Mail |
| Avenue Carpet Cleaning Inc. | 4289 Bancroft Blvd. | Orlando, FL 32833 | | | First Class Mail |
| Avenue Y Deli & Grocery Inc. | 1906 Ave Y | Brooklyn, NY 11235 | | | First Class Mail |
| Avenues Of Achievement, Inc | 3011 Myrtle Ave | Granite City, IL 62040 | | | First Class Mail |
| Averen Trucking Inc | 332 Hiawatha Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Avertrix Solutions Inc | 1921 Robert J Conlan Blvd Ne | Suite 5 | Palm Bay, FL 32905 | | First Class Mail |
| Avery Binion Jr | Address Redacted | | | | First Class Mail |
| Avery Griffin | Address Redacted | | | | First Class Mail |
| Aviance Salon LLC | 95-390 Kuahelani Ave | Mililani, HI 96789 | | | First Class Mail |
| Avia-Pique Daycare | 1909 Macarthur Rd | Hays, KS 67601 | | | First Class Mail |
| Avid Developers Inc | 5308 13th Ave | Suite 366 | Brooklyn, NY 11219 | | First Class Mail |
| Avid LLC | 70 Dutch Colony Ave | Las Vegas, NV 89183 | | | First Class Mail |
| Avid Products LLC, | 16734 Ne 100th St | Redmond, WA 98052 | | | First Class Mail |
| Avis Hair | 2051 21st St South | Stpetersburg, FL 33712 | | | First Class Mail |
| Avlube Inc | 43750 15th St West | Lancaster, CA 93534 | | | First Class Mail |
| Avraham Bernard | Address Redacted | | | | First Class Mail |
| Avyana Corporation | 392 North Ave | Dunellen, NJ 08812 | | | First Class Mail |
| Aw Auto Sales | 1706 E Harding Ave | Pine Bluff, AR 71601 | | | First Class Mail |
| Awa Inc. T/A Austin'S Sports Center | 2103 Macs Are Blvd | Holmes, PA 19043 | | | First Class Mail |
| Awab Food Inc | 415-25 S Pulaski Rd | Chicago, IL 60624 | | | First Class Mail |
| Awahl Ventures, Inc | 1515 Harbor Blvd | Fullerton, CA 92832 | | | First Class Mail |
| Awesome Serious Inc | 1 Haven Plaza | 26C | New York, NY 10009 | | First Class Mail |
| Awet Yemane Abrham | Address Redacted | | | | First Class Mail |
| Awm LLC | 300 East Lombard St | Baltimore, MD 21202 | | | First Class Mail |
| Axelrod Insurance Services Inc. | 810 Jamacha Road | Suite 200 | El Cajon, CA 92019 | | First Class Mail |
| Axperttax Inc | 1218 Creekmist Ct | Katy, TX 77494 | | | First Class Mail |
| Ayanicole Microblading Studio | 134 Live Oaks Blvd | Casselberry, FL 32707 | | | First Class Mail |
| Ayanna Wagner | Address Redacted | | | | First Class Mail |
| Ayanna White | Address Redacted | | | | First Class Mail |
| Ayanna'S Kouture Clothing & Accessories LLC | 2620 Silverstar Hills Dr | Apt 1 | Orlando, FL 32818 | | First Class Mail |
| Ayeska Dipre Monte De Oca | Address Redacted | | | | First Class Mail |
| Ayman Fattah | Address Redacted | | | | First Class Mail |
| Ayotunde Niniola | Address Redacted | | | | First Class Mail |
| Ays Financial Group, Inc | 474 Ne 125th St | Miami, FL 33161 | | | First Class Mail |
| Ayub Services Inc | 163 W Main St | Amsterdam, NY 12010 | | | First Class Mail |
| A-Z Cleaning & Maintenance, Llc | 1404 W 1st St | H | Gulf Shores, AL 36542 | | First Class Mail |
| Az Petroleum Inc | Victory Blvd | 149 | Staten Island, NY 10301 | | First Class Mail |
| Az Sons Inc | 116 W Chelten Ave | Philadelphia, PA 19144 | | | First Class Mail |
| Aza C Hollis | Address Redacted | | | | First Class Mail |
| Azalea Blalock | Address Redacted | | | | First Class Mail |
| Azarmidokht Ettehad | Address Redacted | | | | First Class Mail |
| Azim Akramov | Address Redacted | | | | First Class Mail |
| Aziz Hojageldiyev | Address Redacted | | | | First Class Mail |
| Azza Halim, Md | Address Redacted | | | | First Class Mail |
| B & B Brothers Construction | 20210 W Dunlap Rd | Buckeye, AZ 85326 | | | First Class Mail |
| B & B Chaff LLC | 175 Banks Station | Fayetteville, GA 30214 | | | First Class Mail |
| B & C Laundry LLC | 4054 Us Hwy 9 | Howell, NJ 08527 | | | First Class Mail |
| B & D Transpertation | 1422 E Laurel Ave | Glendora, CA 91741 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| B & R Enterprises | 1405 Overbrook Drive | Ormond Beach, FL 32174 | | First Class Mail |
| B & T Financial Services Inc | 5612 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| B Hill Entertainment, LLC | 13993 Fm 2769 | Leander, TX 78641 | | First Class Mail |
| B Lashed Lash & Brow Lounge | 1615 Solano Ave | Suite B | Berkeley, CA 94707 | First Class Mail |
| B Price Consulting Inc | 39818 Clements Way | Murrieta, CA 92563 | | First Class Mail |
| B&A Business Investments | 7300 Lankershim Blvd | N Hollywood, CA 91605 | | First Class Mail |
| B&B Business LLC | 4010 Bankhead Hwy | Douglasville, GA 30134 | | First Class Mail |
| B&B Feltman | 150 Airport Rd. | Lakewood, NJ 08701 | | First Class Mail |
| B&B Prime Property Management | 2 Radomsk Way | 312 | Monroe, NY 10950 | First Class Mail |
| B&C Hardman LLC | Hc 67 Box 146 D | 8691 N 9750 E | Lapoint, UT 84039 | First Class Mail |
| B&G Transportation Solution, Inc | 4 Bens Way | Chester, NY 10918 | | First Class Mail |
| B&H Basics | 2189 Longleaf Dr | Greenwood, IN 46143 | | First Class Mail |
| B&K Gems Corp. | 17 Meron Dr. | Unit 201 | Monroe, NY 10950 | First Class Mail |
| B&T Janitorial Service | 1173 Camberly Ct | Aiken, SC 29801 | | First Class Mail |
| B&T Unlimited LLC | 1102 Brookwood Drive | Boiling Springs, SC 29316 | | First Class Mail |
| B. Morgan Professional Bookkeeping | 28428 Eagle St | Moreno Valley, CA 92555 | | First Class Mail |
| B.E. Garrett LLC | 4403 La Jolla Dr | Bradenton, FL 34210 | | First Class Mail |
| B.Ellis Transport | 1790 York Ave | Canon City, CO 81212 | | First Class Mail |
| B.G. Edwards | Address Redacted | | | First Class Mail |
| B@Mcreeltransportation | 42616 Camp Rd | Franklinton, LA 70438 | | First Class Mail |
| B3 Ministries | 2428 Oak Lane | Tyler, TX 75701 | | First Class Mail |
| B A Deli Mart, Inc | 1360 E Gun Hill Road | Bronx, NY 10469 | | First Class Mail |
| Ba Mien Corporation | 13235 Chef Menteur Hwy | Ste C | New Orleans, LA 70129 | First Class Mail |
| Baa Baa Brewhouse | 6110 Grand Glen Ct | Katy, TX 77494 | | First Class Mail |
| Bababallo | 1060 Anderson Ave | Apt 3E | Bronx, NY 10452 | First Class Mail |
| Babajide Sowunmi | Address Redacted | | | First Class Mail |
| Babatunde Dada | 9106 S Wentworth Ave | Chicago, IL 60620 | | First Class Mail |
| Baber Ali | Address Redacted | | | First Class Mail |
| Baby Bnd LLC | 5920 Roswell Rd | 8107 | Sandy Spring, GA 30328 | First Class Mail |
| Baby Lou Trading | 11404 Karshner Rd E | Edgewood, WA 98372 | | First Class Mail |
| Back Of The Yards Coffee Co. | 2059 W 47th St | Chicago, IL 60609 | | First Class Mail |
| Back To Life Medical Group, LLC | 557 Riverstone Pkwy | Ste 140 | Canton, GA 30114 | First Class Mail |
| Back To Life Naturally, LLC | 111 Meadow View Cir | Pelham, AL 35124 | | First Class Mail |
| Back2Black | 25547 W. Sycamore St | Lacombe, LA 70445 | | First Class Mail |
| Backcountry Financial Consulting LLC | 613 Ranch Rd | Ward, CO 80481 | | First Class Mail |
| Backwards K Inc | 2676 Fairview Heights Ct | Rifle, CO 81650 | | First Class Mail |
| Badbadbunny LLC | 342 West 21st St, Apt 2A | New York, NY 10011 | | First Class Mail |
| Badger Auto Sales Co | 8144 W Appleton Ave | Milwaukee, WI 53218 | | First Class Mail |
| Badger Boyz Greenhouses, LLC | 2064 W Evergreen Dr | Appleton, WI 54913 | | First Class Mail |
| Badger State Financial Services, LLC | 240 Regency Court | Suite 305 | Brookfield, WI 53045 | First Class Mail |
| Badreddine Ben Benjarara | Address Redacted | | | First Class Mail |
| Bae Be Bella | Address Redacted | | | First Class Mail |
| Bag Szn LLC | 814 Brooks Lane | Baltimore, MD 21217 | | First Class Mail |
| Baghdasar Garabedian | Address Redacted | | | First Class Mail |
| Bagwasi Od Family Eyecare Pc | 1307 Hwy K | O'Fallon, MO 63366 | | First Class Mail |
| Baha Tamimi | Address Redacted | | | First Class Mail |
| Bahaman Multi Services | 1224 N Pine Hills Rd | Orlando, FL 32808 | | First Class Mail |
| Baila Shuchatowitz | Address Redacted | | | First Class Mail |
| Baj Property Management, Llc | 32 Cayadutta St | Gloversville, NY 12078 | | First Class Mail |
| Baja Trucking Inc. | 3604 Charolais Place | Perris, CA 92571 | | First Class Mail |
| Baked, | 53 S Old Asheville Road | Hendersonville, NC 28760 | | First Class Mail |
| Baker Cleaning Service | 1400 S 104 St | Edwardsville, KS 66111 | | First Class Mail |
| Bakersfield Funeral Home | 3125 19th St | Bakersfield, CA 93301 | | First Class Mail |
| Bakul Ahmed (Self Employed - Taxi Driving) | 7262 D Amboy Road | Fl. 2 | Staten Island, NY 10307 | First Class Mail |
| Bal Veer LLC | 1463 A Finnegans Lane | N Brunswick, NJ 08902 | | First Class Mail |
| Balanced Massage Therapy | 18306 Campbellford | Tomball, TX 77377 | | First Class Mail |
| Balanced Touch Inc | 830 Sw 27 St | Ft Lauderdale, FL 33315 | | First Class Mail |
| Balanced You Inc | 6816 Zinnia Court | Carlsbad, CA 92011 | | First Class Mail |
| Balbir Singh | Address Redacted | | | First Class Mail |
| Balderrama Enterprise | 4999 Arena Dr | Las Cruces, NM 88012 | | First Class Mail |
| Baldwin Ventures LLC | 12618 Ten Mile Rd | Suite 1 | S Lyon, MI 48178 | First Class Mail |
| Baleadas Express Int LLC | 330 Falconer Dr | Covington, LA 70433 | | First Class Mail |
| Ballroom Events Inc | 2051 Nw 81St Ave, Apt 521 | Pembroke Pines, FL 33024 | | First Class Mail |
| Baloochies Designs | 3041 Hempstead Turnpike | Levittown, NY 11756 | | First Class Mail |
| Balvinder Singh | Address Redacted | | | First Class Mail |
| Balwinder Pannu | Address Redacted | | | First Class Mail |
| Balwinder Singh | Address Redacted | | | First Class Mail |
| Bambo Analytics Inc | 451 Anita Drive | Millbrae, CA 94030 | | First Class Mail |
| Bamboo Realty | 4317 Montrose Blvd, Ste 3 | Houston, TX 77006 | | First Class Mail |
| Banayan International, LLC | 9025 Wilshire Blvd | Suite 301 | Beverly Hills, CA 90211 | First Class Mail |
| Bands For Arms | Attn: Nicanor Mendoza Iii | 754 N Lemon St | Anaheim, CA 92805 | First Class Mail |
| Bands For Arms | 754 N Lemon St | Anaheim, CA 92805 | | First Class Mail |
| Bangkok Video & Grocery Inc | 4617 N Clark St. | Chicago, IL 60640 | | First Class Mail |
| Banks Ave Bar | 32 Banks Ave | Unit 101 | Asheville, NC 28801 | First Class Mail |
| Bannon Tax Services | 2280 Wallace Ave | Aptos, CA 95003 | | First Class Mail |
| Bao Ngoc Huynh | Address Redacted | | | First Class Mail |
| Bao Tran | Address Redacted | | | First Class Mail |
| Baochau Nguyen | Address Redacted | | | First Class Mail |
| Bar & Restaurant El Salvadoreno | 451-455 Morris Park Ave | Bronx, NY 10460 | | First Class Mail |
| Bar Barrings | Address Redacted | | | First Class Mail |
| Barajas Bros Trucking | 12494 Whitaker Ave | Orosi, CA 93647 | | First Class Mail |
| Barbara J Cimitile | Address Redacted | | | First Class Mail |
| Barbara J Mosley | Address Redacted | | | First Class Mail |
| Barbara Jacobs | Address Redacted | | | First Class Mail |
| Barbara Jasmine Hodges | Address Redacted | | | First Class Mail |
| Barbara Jocelyn | Address Redacted | | | First Class Mail |
| Barbara Lynch | Address Redacted | | | First Class Mail |
| Barbara M Griffin | Address Redacted | | | First Class Mail |
| Barbara Nelson Lanier, Attorney At Law | P. O. Box 1403 | Savannah, GA 31402 | | First Class Mail |
| Barbara Rappaport | Address Redacted | | | First Class Mail |
| Barbara Wettstein Sfs | Address Redacted | | | First Class Mail |
| Barbers Cuts | 2539 N 16th St | Milwaukee, WI 53206 | | First Class Mail |
| Barbosa Construction Company | 13413 Osborne St | Arleta, CA 91331 | | First Class Mail |
| Bar-B-Que Shack Inc | 4568 Hwy 17 | Eastanollee, GA 30538 | | First Class Mail |
| Barbs Cleaning Service | 17240 E. Baltic Pl. | Aurora, CO 80013 | | First Class Mail |
| Barclay Construction LLC | 36 Barclay Drive | Morgantown, WV 26505 | | First Class Mail |
| Bare Abdi | Address Redacted | | | First Class Mail |
| Barely Used LLC | 4243 W Pioneer Dr | Irving, TX 75061 | | First Class Mail |
| Bargain Palace Inc | 1734 North Olden Ave | Ewing, NJ 08638 | | First Class Mail |
| Bargains Are Us 2 | 7544 Clarendon Hills Rd | Willowbrook, IL 60527 | | First Class Mail |
| Barjinder Kaur | Address Redacted | | | First Class Mail |
| Bark Avenue | 1007 Morningside Ave | Sioux City, IA 51106 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bark N' Bubbles | 2354 Old Post Rd | Coplay, PA 18037 | | First Class Mail |
| Barkham & Co. | 89 Granite Road | Williamston, MI 48895 | | First Class Mail |
| Barkley'S Do It Yourself Dogwash LLC | 524 Northlake Blvd | Suite C | N Palm Beach, FL 33408 | First Class Mail |
| Barney B. Beaver Do. LLC | 576 Masters Drive | Pawleys Island, SC 29585 | | First Class Mail |
| Barnswallospritt | Attn: Stephanie Perez | 4604 Ramper Farm Lane | Broad Top, PA 16621 | First Class Mail |
| Baronne Fitzugh Fleming | Address Redacted | | | First Class Mail |
| Barrientos Contracting | Attn: Erik Barrientos | 1413 Philomene | Lincoln Park, MI 48146 | First Class Mail |
| Barrientos Contracting | 1413 Philomene | Lincoln Park, MI 48146 | | First Class Mail |
| Barry F. Walsh, D.C. | 15R Hartford Ave | Suite 2A | Granby, CT 06035 | First Class Mail |
| Barry Maillet | Address Redacted | | | First Class Mail |
| Barry Taylor | Address Redacted | | | First Class Mail |
| Bartlett Capital Group LLC | 5614 Connecticut Ave Nw | 235 | Washington, DC 20015 | First Class Mail |
| Bary Luys Trucking | 1401 N Central Ave | 28 | Glendale, CA 91202 | First Class Mail |
| Basa Group Inc. | 24040 Via Vista | Valencia, CA 91354 | | First Class Mail |
| Basha Lobel | Address Redacted | | | First Class Mail |
| Bashar Snober | Address Redacted | | | First Class Mail |
| Basheer Elhubishi | Address Redacted | | | First Class Mail |
| Basilobeltre | 3070 Bainbridge Ave | Apt 35 | Bronx, NY 10467 | First Class Mail |
| Basis One LLC | 123 Elm Ave | Larkspur, CA 94939 | | First Class Mail |
| Bass Challenger Guide Service | 217 Hays Drive | Sanford, FL 32771 | | First Class Mail |
| Bassam Obeid | Address Redacted | | | First Class Mail |
| Bat Erdene Gundegmaa | Address Redacted | | | First Class Mail |
| Bates Trucking, Inc. | 1107 Nineth St | Kentwood, LA 70444 | | First Class Mail |
| Baton Lock & Hardware Co., Inc. | 14275 Commerce Dr. | Garden Grove, CA 92843 | | First Class Mail |
| Batu Transportation LLC | 7309 Yorktown Rd | Louisville, KY 40214 | | First Class Mail |
| Baucom Plumbing Contracting, Inc. | 4814 Concord Hwy | Monroe, NC 28110 | | First Class Mail |
| Baxter Music Co LLC | 101 E Cleveland St | Alexandria, IN 46001 | | First Class Mail |
| Bay Area Camera Guy LLC | 108 Via Floreado | Orinda, CA 94563 | | First Class Mail |
| Bay Area Family Therapy Services Inc. | 1 Hallidie Plaza | Suite 700 | San Francisco, CA 94102 | First Class Mail |
| Bay Cities Vac Sew Carpet Inc | 29413 S Western Ave | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Bay Subs & Deli | 2486 Sacramento St | San Francisco, CA 94115 | | First Class Mail |
| Bay To Bay Home Inspections | 220 41st Ave | St Pete Beach, FL 33706 | | First Class Mail |
| Bay Women'S Health, LLC | 308 Hospital Drive | Suite 101 | Glen Burnie, MD 21061 | First Class Mail |
| Bayaraa Sengee | Address Redacted | | | First Class Mail |
| Baymaac Ent | 211 East Greenleaf | Compton, CA 90220 | | First Class Mail |
| Bayou Supply | 566 Section Line Rd | Leesville, LA 71446 | | First Class Mail |
| Bayparkway Food Inc | 320 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| Bayshore Motel, Inc. | 717 Hwy 146 N | La Porte, TX 77571 | | First Class Mail |
| Bazelais Simon | Address Redacted | | | First Class Mail |
| Bb Fete | dba Party Warehouse | 2616 Castle Pines Dr | Burleson, TX 76028 | First Class Mail |
| Bbd Janitorial Services, LLC | 127 Marquis Drive | Coatesville, PA 19320 | | First Class Mail |
| Bbg Development | 45355 Palmwood Dr | Indio, CA 92201-5112 | | First Class Mail |
| B-Blue LLC | 762 Edison Road | Auburndale, FL 33823 | | First Class Mail |
| Bbnh Enterprises, Inc. | 70100 Hilltop Rd | Union, MI 49130 | | First Class Mail |
| Bbq Kings LLC | 1045 Washington Blvd | Robbinsville, NJ 08691 | | First Class Mail |
| Bc Goodwin Transportation LLC | 241 Gilmer Ferry Rd | Ball Ground, GA 30107 | | First Class Mail |
| Bc Strength Training LLC | 1500 Massachousetts Ave | Washington, DC 20005 | | First Class Mail |
| Bcd Consultants | 25211 Sandy Trace Lane | Katy, TX 77494 | | First Class Mail |
| Bcs Training, Inc. | 1235 Franciscan Ct Unit 4 | Carpinteria, CA 93013 | | First Class Mail |
| Bdr Financial & Insurance Services, Inc. | 414 Marseille Drive | Placentia, CA 92870 | | First Class Mail |
| Be Inc | 11055 Baltimore Ave | Beltsville, MD 20705 | | First Class Mail |
| Be Tran | Address Redacted | | | First Class Mail |
| Beach Grove Pools | 25131 Ibris Ranch Dr | Katy, TX 77494 | | First Class Mail |
| Beachfront LLC | 103 S. Sacramento Ave | Ventnor, NJ 08406 | | First Class Mail |
| Beachway Restaurants LLC, | 520 Greenhill Ln | Schaumburg, IL 60193 | | First Class Mail |
| Beale Bariatrics LLC | 1712 I St Nw | Suite 604 | Washington, DC 20006 | First Class Mail |
| Beam Farms | 991 Duncan Road | Rutherfordton, NC 28139 | | First Class Mail |
| Bear Creek Sports Bar & Grill LLC | 1533 Bear Creek Pike | Columbia, TN 38401 | | First Class Mail |
| Beard Pleasures | 718 West Reetoowah | Tahlequah, OK 74464 | | First Class Mail |
| Bearwallow Cottages, LLC | 5943 Bearwallow Mountain Rd | Gerton, NC 28735 | | First Class Mail |
| Beau Mckenzie Soares Dds, Inc | 500 S Anaheim Hills Rd | Suite 222 | Anaheim, CA 92807 | First Class Mail |
| Beaufort'S Handyman Service LLC | Attn: Timmie Beaufort | 7025 Surrey Dr | Woodstock, GA 30189 | First Class Mail |
| Beaumont Copy Center Inc. | 625 Beaumont Ave | Beaumont, CA 92223 | | First Class Mail |
| Beaunique Salon | 41 Oxford St | Wilkes-Barre, PA 18702 | | First Class Mail |
| Beaute Nail Spa Saraland LLC | 25 Shell St | Saraland, AL 36571 | | First Class Mail |
| Beautiful Kids Boutiques Inc | 646 Willis Ave | Williston Pk, NY 11596 | | First Class Mail |
| Beautiful Nails | 3288 Jackson Ave | Memphis, TN 38122 | | First Class Mail |
| Beautifulfinds | 3900 San Fernando Rd | Glendale, CA 91204 | | First Class Mail |
| Beautigoddess Lash Studio | 1130 Wainiha St | Honolulu, HI 96825-2669 | | First Class Mail |
| Beauty & Grace Collection LLC | 2095 Hwy 211 Nw | Suite 2F | Braselton, GA 30517 | First Class Mail |
| Beauty Buzz | 1062 Broad St | Bloomfield, NJ 07003 | | First Class Mail |
| Beauty Depot | 230 Amy Ave | Louisville, KY 40212 | | First Class Mail |
| Beauty Plus One Salon | 120 East Broadway | Unit D | New York, NY 10002 | First Class Mail |
| Beauty Queen Nails &Spa | 19885 Brookhurst St | Huntington Beach, CA 92646 | | First Class Mail |
| Beauty Secrets By Martika | 3400 Sw 22 St Suit 102 | Miami, FL 33145 | | First Class Mail |
| Beauty Within LLC | 1203 Shoemaker | Westland, MI 48185 | | First Class Mail |
| Beaver Chiropractic Center | 400 Market St | Cheraw, SC 29520 | | First Class Mail |
| Beaver Meadows, LLC | 125 East Seneca St | Sherrill, NY 13461 | | First Class Mail |
| Beck 'N Call Pet Services, Inc. | 9308 Susan Ave Se | Albuquerque, NM 87123 | | First Class Mail |
| Becky D Beauty | Address Redacted | | | First Class Mail |
| Bec'S At The Lake Restaurant & Catering, LLC | 105 Gary Rd | Laplace, LA 70068 | | First Class Mail |
| Bed & Buscuit Inc. | 146 Hunterforge Road | Macungie, PA 18062 | | First Class Mail |
| Bedford Boston Preferred Car Service | 19 Cutler St | 1 | Bedford, MA 01730 | First Class Mail |
| Beezy'S Seafood | 5788 Nw 215th Pl | Micanopy, FL 32667 | | First Class Mail |
| Beflawless Boutique LLC | 5959 Fm 1969 Rd W | 722 | Houston, TX 77069 | First Class Mail |
| Beijing Food, Inc. | 1801 Alemany Blvd | San Francisco, CA 94112 | | First Class Mail |
| Bekmurat Ibraimkulov | Address Redacted | | | First Class Mail |
| Bekzod Najimov | Address Redacted | | | First Class Mail |
| Belal K Rajab | Address Redacted | | | First Class Mail |
| Believe Psychology Group | 445 S. Figueroa St., Ste 3100 | Los Angeles, CA 90071 | | First Class Mail |
| Bell Air Transportation Services LLC | 5832 Homes Drive | Orlando, FL 32808 | | First Class Mail |
| Bell Financial Holsings, Inc | 6945 S. Stony Island Ave | Unit C | Chicago, IL 60649 | First Class Mail |
| Bell Service Group LLC | Attn: Daymon Bell | 418 Narvaezi St | Venice, FL 34285 | First Class Mail |
| Bella Divas | Address Redacted | | | First Class Mail |
| Bella Nails Spa Salon C-Corp | 576 Stewart Ave | Bethpage, NY 11714 | | First Class Mail |
| Bella Salon Greenville, | 1401 J Laurens Rd | Greenville, SC 29607 | | First Class Mail |
| Bella Solé Studio | 1550 Hendersonville Rd | Asheville, NC 28803 | | First Class Mail |
| Bella Vita Salon | 7124 Matthews Mint Hill Rd | Mint Hill, NC 28227 | | First Class Mail |
| Bellas Auto & Glass Repair LLC | 9720 W Hwy 25 | Belleview, FL 34420 | | First Class Mail |
| Bella'S Credit Consulting | 1320 Main St | Suite 300 | Columbia, SC 29201 | First Class Mail |
| Bellas Express Grooming Inc. | 212 Franklin Ave | Franklin Square, NY 11010 | | First Class Mail |
| Belle Nails Spa, Inc. | 2611 Broadway St | Redwood City, CA 94063 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|------------------|
| Belle Vie | Address Redacted | | | First Class Mail |
| Belleairmedispachannelside | 3677 Montclair | Palm Harbor, FL 34684 | | First Class Mail |
| Belles Closet LLC | 9821 Manistique | Detroit, MI 48224 | | First Class Mail |
| Bellissima Dekarla Salon | 13720 N 75th Ave | Suite 104 | Peoria, AZ 85381 | First Class Mail |
| Bellissima Images Photography | 8483 S Ivy Springs Ln | W Jordan, UT 84081 | | First Class Mail |
| Bellon Industries | 7914 Ridge Road | Frederick, MD 21702 | | First Class Mail |
| Belominas Tours LLC | 3565 86th St, Apt 3F | Jackson Heights, NY 11372 | | First Class Mail |
| Beme Boutique Inc. | 4106 E. Anaheim St | Long Beach, CA 90804 | | First Class Mail |
| Bemorecouture | 5918 Prince George St | Gwynn Oak, MD 21207 | | First Class Mail |
| Ben Douglas Clothing LLC | 334 Springfield Ave. | Summit, NJ 07901 | | First Class Mail |
| Ben Fisher | Address Redacted | | | First Class Mail |
| Ben Pham | Address Redacted | | | First Class Mail |
| Ben Smelley, LLC | 13509 E Boundary Rd | Midlothian, NV 23112 | | First Class Mail |
| Benard Fominka | Address Redacted | | | First Class Mail |
| Benedict Njoku | Address Redacted | | | First Class Mail |
| Beng Agency LLC | 5299 Jonesboro Rd, Ste 105 | Morrow, GA 30260 | | First Class Mail |
| Beniam Woldemariam | Address Redacted | | | First Class Mail |
| Benito Garza | Address Redacted | | | First Class Mail |
| Benjamin Gibson | Address Redacted | | | First Class Mail |
| Benjamin H. Anderson, Cpa | Address Redacted | | | First Class Mail |
| Benjamin Martinez | Address Redacted | | | First Class Mail |
| Benjamin Mobasseri | Address Redacted | | | First Class Mail |
| Benjamin Nussbaum | Address Redacted | | | First Class Mail |
| Benjamin Rivera | Address Redacted | | | First Class Mail |
| Benjamin Sailor | Address Redacted | | | First Class Mail |
| Bennice Enterprise, LLC | 941 Linden Loop | Driftwood, TX 78619 | | First Class Mail |
| Bennys Chinese Restaurant Inc | 6505 Crain Hway | La Plata, MD 20646 | | First Class Mail |
| Bens Best Price LLC | 531 Ashmun St | Suite 108C | Sault Sainte Marie, MI 49783 | First Class Mail |
| Bensco Financial Freedom LLC | 662 Haywood Road | Asheville, NC 28806 | | First Class Mail |
| Benson Cherisma | Address Redacted | | | First Class Mail |
| Bentalou Food Market, Inc | 1000 N. Bentalou St | Baltimore, MD 21216 | | First Class Mail |
| Benton Mccaffity | Address Redacted | | | First Class Mail |
| Bep Trucking Inc | 630 New Point Rd | Elizabeth, NJ 07206 | | First Class Mail |
| Berdi Auto Sound | 565 N Virgil Ave | Los Angeles, CA 90004 | | First Class Mail |
| Berenice M Belamarich | Address Redacted | | | First Class Mail |
| Bergen Geriatric Care LLC | 700 Kinderkamack Road | Suite 202 | Oradell, NJ 07649 | First Class Mail |
| Bergin Maritime Consulting Inc | 120 Belfair Oaks Blvd | Bluffton, SC 29910 | | First Class Mail |
| Berhane Kifle | Address Redacted | | | First Class Mail |
| Berhane Tekle | Address Redacted | | | First Class Mail |
| Berish Tax & Financial Services, LLC | 5708 Longbow Dr. | Sebring, FL 33876 | | First Class Mail |
| Berly Morgan-Teele | Address Redacted | | | First Class Mail |
| Berman Counseling LLC | 3224 Shelburne Rd | Baltimore, MD 21208 | | First Class Mail |
| Bermar Plumbing & Heating LLC | 2830 Spruce Ct | Union, NJ 07083 | | First Class Mail |
| Bernard Kaplan | Address Redacted | | | First Class Mail |
| Bernard Krief | Address Redacted | | | First Class Mail |
| Bernard M Holman | Address Redacted | | | First Class Mail |
| Bernardo Lopez | Address Redacted | | | First Class Mail |
| Bernesha P Hall | Address Redacted | | | First Class Mail |
| Bernhard A Hoffmann | Address Redacted | | | First Class Mail |
| Bertha Bugarin | Address Redacted | | | First Class Mail |
| Bertha Hawkins | Address Redacted | | | First Class Mail |
| Bertin Kimathi/ Kimathi Services | 6450W 89th St, Apt 69 | Overland Park, KS 66212 | | First Class Mail |
| Bertrand Kosturi | Address Redacted | | | First Class Mail |
| Berzain Benitez | Address Redacted | | | First Class Mail |
| Beshears Anytime L.L.C. | 1700 Lincoln Ave | Marrero, LA 70072 | | First Class Mail |
| Bessone Corp | 1800 Sw 1St St | Miami, FL 33135 | | First Class Mail |
| Best Barber | 4525 Rose Ridge Place | Charlotte, NC 28217 | | First Class Mail |
| Best Cell Inc | 1609 Mcdonald Ave 3Sto | Brooklyn, NY 11230 | | First Class Mail |
| Best Choice Forever Corp | 3 Taylor Ct. | 302 | Monroe, NY 10950 | First Class Mail |
| Best Choice Service Solutions | 5811 Nw 17th Pl | J | Sunrise, FL 33313 | First Class Mail |
| Best Companion Care | 250 Parkway Drive | Suite 150 | Lincolnshire, IL 60069 | First Class Mail |
| Best Deal Remodeling, LLC | 3433 Cobblestone Dr. | Spencer, OK 73084 | | First Class Mail |
| Best Defense Of Illinois | 10312 Thayer Rd | Wonder Lake, IL 60097 | | First Class Mail |
| Best Equipment Service Corp | 10840 Sw 34 St | Miami, FL 33165 | | First Class Mail |
| Best Friends Furr Ever Professional Pet Care Services | 305 Plymouth Road | N Brunswick, NJ 08902 | | First Class Mail |
| Best Garment Services LLC | dba Qualitypunching | 4205 Palmetto Trail | Weston, FL 33331 | First Class Mail |
| Best Hdtv Corp | 3188 South Main St | Mcallen, TX 78501 | | First Class Mail |
| Best Home Choice LLC | 222 Hanover St | Toledo, OH 43609 | | First Class Mail |
| Best Market | 526 East Willow St | Syracuse, NY 13203 | | First Class Mail |
| Best Move Trucking LLC | 7906 Jubilee Park Bvld | Apt 512 | Orlando, FL 32822 | First Class Mail |
| Best Painting | 6220 N 2nd St | Albuquerque, NM 87107 | | First Class Mail |
| Best Spot Cleaners Inc. | 200 Division Ave. | Brooklynq, NY 11211 | | First Class Mail |
| Best Value Foods, Inc | 607 E Canal St | Mulberry, FL 33860 | | First Class Mail |
| Best Value Remodeling LLC | 7953 Creek Bend Dr | Ypsilanti, MI 48197 | | First Class Mail |
| Best Value Steam Cleaning | 1921 S. Mobile St | Aurora, CO 80013 | | First Class Mail |
| Best Yard Care | 3627 Church St | Cincinnati, OH 45244 | | First Class Mail |
| Bestway Carpet & Upholstery Care Inc. | 3275 Bowman Road | Bay City, MI 48706 | | First Class Mail |
| Betawave Media Group | 21185 Felipa Rd | Yorba Linda, CA 92887 | | First Class Mail |
| Beth Cipoletti Lcsw | Address Redacted | | | First Class Mail |
| Bethesda Gourmet | 4350 East West Hwy | Bethesda, MD 20814 | | First Class Mail |
| Better Days Flooring Installation, Inc. | 19011 Victor St | Roseville, MI 48066 | | First Class Mail |
| Better Home Advocates Inc | 5701 Mableton Parkway | 308 | Mableton, GA 30126 | First Class Mail |
| Better Than A Handyman | 14306 Mansel Ave | Lawndale, CA 90260 | | First Class Mail |
| Betty Brown | Address Redacted | | | First Class Mail |
| Betty Lugo | Address Redacted | | | First Class Mail |
| Betty Sewel LLC | 2761 Nw 8th St | Pompano Beach, FL 33069 | | First Class Mail |
| Bettys Gojo Restaurant & Lounge LLC | 27616 Georgia Ave Nw | Washington, DC 20012 | | First Class Mail |
| Bettys Sewing | Address Redacted | | | First Class Mail |
| Beverage World | 7227 Main St | Frisco, TX 75034 | | First Class Mail |
| Beverly M. Burns | Address Redacted | | | First Class Mail |
| Beverly Oboh | Address Redacted | | | First Class Mail |
| Beyond Basic Learning Academy | 1916 W. Spencer Ave | Philadelphia, PA 19141 | | First Class Mail |
| Beyond Skin Deep | 3234 E 15th St | Tulsa, OK 74112 | | First Class Mail |
| Bg Motors Inc | 4001 Denley Ave | Schiller Park, IL 60176 | | First Class Mail |
| Bg Style & Designs, Corp | 5272 Sw 91 Ave | Miami, FL 33165 | | First Class Mail |
| Bgh Trucking LLC | 6065 Hillcroft St | 618 | Houston, TX 77081 | First Class Mail |
| Bgm Freight Transport LLC | 610 Heather Trail | 503 | Arlington, TX 76011 | First Class Mail |
| Bhagvanti Enterprises LLC | 18 Elm St | Westfield, NJ 07090 | | First Class Mail |
| Bhumi Convenience Store Inc | 80 Watchung Ave | Plainfield, NJ 07060 | | First Class Mail |
| Bi Zhen Zhang | Address Redacted | | | First Class Mail |
| Bia-Bri Enterprises LLC. | 5680 Olympia Fields Place, Ste 200 | Haymarket, VA 20169 | | First Class Mail |
| Bianca Menard | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bianca'S Ii Inc | 7880 Andersonville Rd | Village Of Clarkston, MI 48346 | | First Class Mail |
| Bianco Pool Innovations Inc | 3342 Countryside View Dr | St Cloud, FL 34772 | | First Class Mail |
| Biaya A Bukasa | Address Redacted | | | First Class Mail |
| Bich Dung Vo Bargfrede | Address Redacted | | | First Class Mail |
| Bich Lien Nguyen | Address Redacted | | | First Class Mail |
| Bich Tran | Address Redacted | | | First Class Mail |
| Biderman Dental Pc | 90-19 157 Ave. | Howard Beach, NY 11414 | | First Class Mail |
| Bidos Augustin | Address Redacted | | | First Class Mail |
| Big 4 Brewhouse Jeff LLC | 134 Spring St | Jeffersonville, IN 47130 | | First Class Mail |
| Big Bear Realty | 14 Bancroft St. | Lynnfield, MA 01940 | | First Class Mail |
| Big Cuts | 1736 N. Euclid Ave | San Diego, CA 92105 | | First Class Mail |
| Big D'S Vape House LLC | 527 E 25th St | Kearney, NE 68847 | | First Class Mail |
| Big Island Paddle LLC | dba Hawaii Surf & Kayak | 62-1340 Haleola St | Kamuela, HI 96743 | First Class Mail |
| Big Jan'S Transport LLC | 3105 Ridgehill Pkwy | Douglasville, GA 30135 | | First Class Mail |
| Big Jim'S Family Restaurant, Inc. | 8950 Laurel Canyon | Sun Valley, CA 91352 | | First Class Mail |
| Big Kat Companies | 11157 South Union | Chicago, IL 60628 | | First Class Mail |
| Big Mamas House Of Hair | 263 Cabrill Drive | Charleston, SC 29414 | | First Class Mail |
| Big Seed Productions LLC | 722 Garden Plz | Orlando, FL 32803 | | First Class Mail |
| Big Time Bargains Inc | 66 Us Hwy 321 Nw | Hickory, NC 28601 | | First Class Mail |
| Big Time Operator, LLC | Attn: Murray Hodgson | 19785 West 12 Mile Road | Southfield, MI 48076 | First Class Mail |
| Big Time Operator, LLC | 19785 West 12 Mile Road | Southfield, MI 48076 | | First Class Mail |
| Biggdawg Inc | 9475 Sam Houston Pkwy | 269 | Houston, TX 77099 | First Class Mail |
| Bigo Bundles | 391 Saint Johns Place | Brooklyn, NY 11238 | | First Class Mail |
| Bill Schneider Inc | S84 W18753 Saturn Dr | Muskego, WI 53150 | | First Class Mail |
| Billies Cleaning Solutions LLC | 1326 17th Way Sw | Birmingham, AL 35211 | | First Class Mail |
| Billingslea Incorporated | 11 Harmony Grove Parkway | Acworth, GA 30101 | | First Class Mail |
| Billo Farm Services LLC | 9114 | South West Ave | Fresno, CA 93706 | First Class Mail |
| Bills Bbq & Seafood | 2426 Benham Ave | Elkhart, IN 46517 | | First Class Mail |
| Bills Custom Concrete & More | 710 Kristina Lane | Cocoa, FL 32926 | | First Class Mail |
| Bills Services LLC | 8789 Agnew Rd. | Linesville, PA 16424 | | First Class Mail |
| Billy C Myers | Address Redacted | | | First Class Mail |
| Billy Elijah | Address Redacted | | | First Class Mail |
| Billy Henke Floor Covering & Remodeling LLC | 14221 South Hwy 475 | Summerfield, FL 34491 | | First Class Mail |
| Billy Hollon | Address Redacted | | | First Class Mail |
| Billy Ray Wilson, R.N., Inc. | 11200 Broadway St, Ste 2743 | Pearland, TX 77584 | | First Class Mail |
| Billy V Tran | Address Redacted | | | First Class Mail |
| Billy W Johnson LLC | 77 Camelia Drive | Pensacola, FL 32505 | | First Class Mail |
| Billy'S Plumbing Service, Inc. | 2739 Arlington Ave | Fayetteville, NC 28303 | | First Class Mail |
| Binder Electric, Inc | 16900 Sw 286th St | Homestead, FL 33030 | | First Class Mail |
| Bingworld International Media | 1931 Scott Ave | Los Angeles, CA 90026 | | First Class Mail |
| Binyam T G Michael | Address Redacted | | | First Class Mail |
| Bio Family Clinic Pc | 3780 S 4th Ave | Suite D | Yuma, AZ 85365 | First Class Mail |
| Biosenix LLC | 6549 W Ivy Mountain Way | Tucson, AZ 85757 | | First Class Mail |
| Bip Brunswick Inc | 3900 Newcastle St | Brunswick, GA 31520 | | First Class Mail |
| Bipin S Kathayat | Address Redacted | | | First Class Mail |
| Bipin Seth Inc. | 610 Us Route 1 North | Edison, NJ 08817 | | First Class Mail |
| Birring Management Inc | 1620 Fiddleleaf Ln | Ceres, CA 95307 | | First Class Mail |
| Bis La Medium | Address Redacted | | | First Class Mail |
| Bisham Hotshot LLC | 9230 Adams St | Terelle, TX 75160 | | First Class Mail |
| Bistro Caterers Corp | 129 Elmwood Dr | Clifton, NJ 07013 | | First Class Mail |
| Bites Of Bull City, LLC | 2630 Bexley Ave | Durham, NC 27707 | | First Class Mail |
| Bitordo In | 4030 Marengo Ct | Fairfax, VA 22030 | | First Class Mail |
| Bizrea | 1401 Lomita Blvd. | 306 | Harbor City, CA 90710 | First Class Mail |
| Bj The Tax Doctor LLC | 7451 Sadler Rd | Box 67 | Tangerine, FL 32777 | First Class Mail |
| Bjorn Miller | Address Redacted | | | First Class Mail |
| Bjourn Hermansen | Address Redacted | | | First Class Mail |
| Bjs Pizzazz | 29107 Northwestern Hwy | Southfield, MI 48034 | | First Class Mail |
| Bl Insurance Brokerage, LLC | Attn: Lisa Lawler | 4 Welby Road | New Bedford, MA 02744 | First Class Mail |
| Black Car Services | 27 Simmons Lane | Staten Island, NY 10314 | | First Class Mail |
| Black Hair In The Nude LLC | 4595 Towne Lake Parkway | Bldg 300 Unit 140 | Woodstock, GA 30189 | First Class Mail |
| Black Ink Orlando | 485 S Kirkman Rd | 107 | Orlando, FL 32811 | First Class Mail |
| Black Knight Transport Inc. | 2003 W Brinkley Dr | Spring Lake, NC 28390 | | First Class Mail |
| Black Magick Sisiters LLC | 3501 Perry St | Mtrainier, MD 20712 | | First Class Mail |
| Black Mule LLC | 15369 Woodingham | Detroit, MI 48238 | | First Class Mail |
| Black Pearl Creations | 94 Wilson St | Manchester, NH 03103 | | First Class Mail |
| Black Sapphire Catering LLC | 43791 Arborview Lane | Belleville, MI 48111 | | First Class Mail |
| Black Stone, LLC | 4759 Rainbow Blvd | Westwood, KS 66205 | | First Class Mail |
| Blackbird Artisan Pie | 111W Avenida Palizada | San Clemente, CA 92672 | | First Class Mail |
| Blackburgh Inc | 117 Archberry Drive | Wexford, PA 15090 | | First Class Mail |
| Blackhawk Express Inc | 7582 Las Vegas Blvd | Las Vegas, NV 89123 | | First Class Mail |
| Blacklediathan | Address Redacted | | | First Class Mail |
| Blackstone Capital Advisor Inc. | 36 Carrera St | St Augustine, FL 32084 | | First Class Mail |
| Blaine Salvaterra | Address Redacted | | | First Class Mail |
| Blainesuque.Com | 3307 Golden Ave | Long Beach, CA 90806 | | First Class Mail |
| Blair | Address Redacted | | | First Class Mail |
| Blair Trucking Express | 2300 120th Pl | Blue Island, IL 60406 | | First Class Mail |
| Blaire Miller | Address Redacted | | | First Class Mail |
| Blairs Self Service Grocery Inc | 6461 West Gretna Road | Gretna, VA 24557 | | First Class Mail |
| Blake Leathers | Address Redacted | | | First Class Mail |
| Blake Thomas Wilson Transportation LLC | 925 Main St | Ste 300-39 | Stone Mountain, GA 30083 | First Class Mail |
| Blakkfish | 8641 Fancy Finch Dr | 204 | Tampa, FL 33614 | First Class Mail |
| Blanca Alvarez | Address Redacted | | | First Class Mail |
| Blanca Guzman | Address Redacted | | | First Class Mail |
| Blanca M Villalobos | Address Redacted | | | First Class Mail |
| Blanca N Santibanez | Address Redacted | | | First Class Mail |
| Blanca R Flores | Address Redacted | | | First Class Mail |
| Blanche Mokoso | Address Redacted | | | First Class Mail |
| Blangel Services Inc | 4107 Gulfstream Bay Ct | Orlando, FL 32822 | | First Class Mail |
| Blassbooks, LLC | 333 Se 2 Ave | Miami, FL 33028 | | First Class Mail |
| Blast Communications LLC | 40 Willard Pl | W Springfield, MA 01089 | | First Class Mail |
| Blaze Partners Consulting Inc | 3806 Evans Grove Ln | Katy, TX 77494 | | First Class Mail |
| Bless Nails & Spa | 2046 Nevada City Hwy | Grass Valley, CA 95945 | | First Class Mail |
| Blessed Tree Community Church | 12401 Middlebrook Lane | Suite 200 | Germantown, MD 20874 | First Class Mail |
| Blind Date, Inc | 8635 Yolanda Ave, Ste 4 | Northridge, CA 91324 | | First Class Mail |
| Blinds Services | 3607 Christopher Lane | Richardson, TX 75082 | | First Class Mail |
| Bliss Cincinnati, LLC | 7875 Montgomery Rd | Cincinnati, OH 45236 | | First Class Mail |
| Bliss The Boutique | 1451 Rocky Ridge Drive | Roseville, CA 95661 | | First Class Mail |
| Bloom9 Fashion Inc | 6950 Aragon Cir | Ste 1 | Buena Park, CA 90620 | First Class Mail |
| Bloomhuff Theatres, Inc. | 774 Mays Blvd | Suite 10-551 | Incline Village, NV 89451 | First Class Mail |
| Blossom Nail Spa, Inc | 2300 W Danforth Rd | Edmond, OK 73012 | | First Class Mail |
| Blove Couture LLC | 2253 E 151st | Unit 5 | Carmel, IN 46033 | First Class Mail |
| Blu Boutique House Of Fashion LLC, | 108 Governors Way | Brentwood, TN 37027 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Blue Dot Technology | 130 S Bronson St | New Buffalo, MI 49117 | | First Class Mail |
| Blue Dreams Visual LLC | 44 N Linden St | Harrrisburg, PA 17103 | | First Class Mail |
| Blue Foreign Trade LLC | 2082 Fm 2725 | Ingleside, TX 78362 | | First Class Mail |
| Blue Ginger Asian Bistro LLC | 1061 W Pleasant Valley Rd | Parma, OH 44134 | | First Class Mail |
| Blue Lily Photography | 446 E 800 N | Springville, UT 84663 | | First Class Mail |
| Blue Penguin Freight LLC | 2100 N Hwy 360 | Suite 300A | Grand Prairie, TX 75050 | First Class Mail |
| Blue Ribbon Trading Corp | 94 Hewes St | Brooklyn, NY 11249 | | First Class Mail |
| Blue River, Inc | 3984 Washington Blvd | Fremont, CA 94538 | | First Class Mail |
| Blue Rock Associates LLC | 1200 Veterans Hwy | Ste 100 | Hauppauge, NY 11788 | First Class Mail |
| Blue Seas Fish Market Inc | 1140 W 8 Mile Road | Ferndale, MI 48220 | | First Class Mail |
| Blue Sky Auto LLC | 2901 E University Ave | Des Moines, IA 50317 | | First Class Mail |
| Blue Trucking LLC | 5414 Richenbacher Ave | Apt 202 | Alexandria, VA 22304 | First Class Mail |
| Blue Valley Remodeling, Inc | Attn: Ron Williams | 1690 Long Gate Road | Plymouth, CA 95669 | First Class Mail |
| Blue Wave Kitchens LLC | 1633 Hwy 35 | Oakhurst, NJ 07750 | | First Class Mail |
| Bluebird Freight LLC | 2743 W Via Bona Fortuna | Phoenix, AZ 85086 | | First Class Mail |
| Blueft, LLC | 821 Union St | Brunswick, GA 31520 | | First Class Mail |
| Blueshift Films, LLC | 28220 Forest Mist Way | Spring, TX 77386 | | First Class Mail |
| Bluestone Lv LLC | 2570 Ne 209th Terrace | Miami, FL 33180 | | First Class Mail |
| Blush & Bashful Flower Co. | 10 N Desoto Ave | Arcadia, FL 34266 | | First Class Mail |
| Bm Concrete Pumping | 7185 W Shaw Ave | Fresno, CA 93723 | | First Class Mail |
| Bmdk Trucking Inc, | 4318 N Saint Louis Ave | Chicago, IL 60618 | | First Class Mail |
| Bmh Pt PC | 13895 Hedgewood Dr. | Suite 221 | Woodbridge, VA 22193 | First Class Mail |
| Bmnbmp LLC | 3516 Veterans Blvd. | Metairie, LA 70002 | | First Class Mail |
| B-More Adult Daycare | 4247 Labyrinth Rd | Baltimore, MD 21215 | | First Class Mail |
| Bnyc Corp | 32-17 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Boats & Motors Unlimited, | 5552 Commercial Way | Spring Hill, FL 34606 | | First Class Mail |
| Bob J Wu, M.D., Inc. | 328 S. 1st St | Ste F And G | Alhambra, CA 91801 | First Class Mail |
| Bob Martinez | Address Redacted | | | First Class Mail |
| Bobby Battle | Address Redacted | | | First Class Mail |
| Bobby Lemmon | Address Redacted | | | First Class Mail |
| Bob'S Electrical Home Improvement Services, LLC | 1022 Holland Road | Kaukauna, WI 54130 | | First Class Mail |
| Boca Raton Jewish Experience, Inc. | 7900 Montoya Circle N. | Boca Raton, FL 33433 | | First Class Mail |
| Bock Auto Corp | 541 Montauk Hwy | Amagansett, NY 11930 | | First Class Mail |
| Bodavy Boun | Address Redacted | | | First Class Mail |
| Bodin Praphanthongchai | Address Redacted | | | First Class Mail |
| Body by Francois | 86 Olive Cir Sw | Marietta, GA 30060 | | First Class Mail |
| Body Oasis, LLC | 1511 Alabama Ave | Jasper, AL 35501 | | First Class Mail |
| Boechler Home Improvement | 26724 Grant St | St Clair Shores, MI 48081 | | First Class Mail |
| Bogies Restaurant, Llc | 801 Hwy 98 Bypass | Columbia, MS 39429 | | First Class Mail |
| Bogimari Usa | 15052 Wild Lime Lane | Winter Garden, FL 34787 | | First Class Mail |
| Bohc | 302 E Manchester Blvd | Inglewood, CA 90301 | | First Class Mail |
| Bok Chang | Address Redacted | | | First Class Mail |
| Bold Beauties LLC | 2505 Oakleaf Place | Apt 2 | Portsmouth, VA 23707 | First Class Mail |
| Bolden & Little LLC | 319 Albany Ave | Waycross, GA 31501 | | First Class Mail |
| Bollywood Threading Salon | 10349 Magnolia Ave | Riverside, CA 92505 | | First Class Mail |
| Bolor Ider | Address Redacted | | | First Class Mail |
| Bolton Drywall & Painting | 559 Peasehill Rd | Pottersville, NY 12860 | | First Class Mail |
| Bombchelle Beauty LLC | 7900 Nw 27th Ave | Ste 236 | Miami, FL 33147 | First Class Mail |
| Bonanza'S Bargains Inc | 53 Graham Ave | Brooklyn, NY 11206 | | First Class Mail |
| Bones Grill | Address Redacted | | | First Class Mail |
| Bonnie B Hall | Address Redacted | | | First Class Mail |
| Bonnie M Shigley-Clark | Address Redacted | | | First Class Mail |
| Bonnie M Thurmond | Address Redacted | | | First Class Mail |
| Bonnie Salcedo | Address Redacted | | | First Class Mail |
| Bonnor Galloway | Address Redacted | | | First Class Mail |
| Bonspark Consulting LLC | 606 N Ivy St | Arlington, VA 22201 | | First Class Mail |
| Boocake'S Booutique | 227 Fisher Ave | Spartanburg, SC 29301 | | First Class Mail |
| Boogieboy3 Ebay Sales | 184 Bleecker St | Gloversville, NY 12078 | | First Class Mail |
| Bookkeeper'S Corner, Inc. | 260 Hingham St | Rockland, MA 02370 | | First Class Mail |
| Bookkeeping Assistant Inc | 732 Thimble Shoals Blvd | Ste 301 | Newport News, VA 23606 | First Class Mail |
| Bookkeeping Plus Tax | 1133 N. Carpenter Rd | Modesto, CA 95351 | | First Class Mail |
| Bookkeeping Solutions & Consulting, LLC | 525 N Belmont Ave | Richmond, VA 23221 | | First Class Mail |
| Boom Bay Bar & Grill | 7884 Cutoff Lane | Larsen, WI 54947 | | First Class Mail |
| Bootstate Financial Group | 1035 Executive Park Ave. | Baton Rouge, LA 70806 | | First Class Mail |
| Booyah | Attn: David Favata | 2022 Wyoming Ave | Wyoming, PA 18644 | First Class Mail |
| Booyah | 2022 Wyoming Ave | Wyoming, PA 18644 | | First Class Mail |
| Borami Corporation | 26074 Ave Hall | Suite 22 | Valencia, CA 91355 | First Class Mail |
| Borderbiomed LLC | 3743 80th St | Apt B35 | Jackson Heights, NY 11372 | First Class Mail |
| Boris Karadzic | Address Redacted | | | First Class Mail |
| Boris Verbitsky | Address Redacted | | | First Class Mail |
| Born 2 Ride LLC, | 3203 Hour Glass Drive | Dumfries, VA 22026 | | First Class Mail |
| Born Free Cycles | 110 W Burbank Blvd | B | Burbank, CA 91502 | First Class Mail |
| Boro Park Iron Works Inc. | 5812 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Bos'Ero Homes LLC | 324 N Garden St | Boise, ID 83706 | | First Class Mail |
| Boss Moves Entertainment LLC | 1601 -1 N Main St | 3159 | Jacksonville, FL 32206 | First Class Mail |
| Boston Novelties, LLC | 50 Terminal St, Ste 804 | Charlestown, MA 02129 | | First Class Mail |
| Bostonia Partners, Inc | 1204 Tangerine St | El Cajon, CA 92021 | | First Class Mail |
| Bottom Line Creative Artist Services & Coordination | 775 E Blithedale Ave | Mill Valley, CA 94941 | | First Class Mail |
| Bottomline Bookkeeping | 155 Lynch Creek Way | Petaluma, CA 94954 | | First Class Mail |
| Bougambilias Construction LLC | Attn: Miguel Cisneros | 505 W Elizabeth St | Brownsville, TX 78520 | First Class Mail |
| Boujee Boutique LLC | 2459 Roosevelt Hwy, Ste B5 | Atlanta, GA 30337 | | First Class Mail |
| Bounce About Of Lynchburg, LLC | 3405 Candlers Mountain Rd | B-36 | Lynchburg, VA 24502 | First Class Mail |
| Bourbon Capital Electric, | 213 East Beall Ave | Bardstown, KY 40004 | | First Class Mail |
| Boutique Italia | 6801 Hollywood Blvd Suite111 | Los Angeles, CA 90028 | | First Class Mail |
| Bowdadhere Inc | 4330 Malin St | Apt C | Columbus, OH 43224 | First Class Mail |
| Bowling Trucking | 2894 Clendenin Creek Rd | Liberty, WV 25124 | | First Class Mail |
| Box B Trucking LLC | 1438 Wood Hallow Ln | Marietta, GA 30067 | | First Class Mail |
| Boyd Dennis Compton Jr | Address Redacted | | | First Class Mail |
| Boynton Beach Gets Fit | 801 North Congress Ave Suite | 935 | Boynton Beach, FL 33426 | First Class Mail |
| Bp Properties | 59-33 48th Ave | Woodside, NY 11377 | | First Class Mail |
| B-Person Media LLC | 35195 1100E | Salt Lake City, UT 84106 | | First Class Mail |
| Bpo Elks Gadsden Lodge 1314 | 118 N 1st St | Gadsden, AL 35901 | | First Class Mail |
| Bq Auto | 3695 Hewatt Ct. | Suite B | Snellville, GA 30039 | First Class Mail |
| Br Engineering, LLC | 191 E Swanson Ave | 103 | Wasilla, AK 99654 | First Class Mail |
| Brad Aronson | Address Redacted | | | First Class Mail |
| Bradford'S Viking Fitness | 1229 North Franklin St Uni | Tampa, FL 33602 | | First Class Mail |
| Bradley E Miller Jr Pa | Address Redacted | | | First Class Mail |
| Bradley Eklund | Address Redacted | | | First Class Mail |
| Bradley Fortin | Address Redacted | | | First Class Mail |
| Bradley K Graham | Address Redacted | | | First Class Mail |
| Bradley Warner | Address Redacted | | | First Class Mail |
| Brahamani Food LLC | 5741 Memphis Ave | Cleveland, OH 44144 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Braided Stallions | Address Redacted | | | First Class Mail |
| Brail Electronics | 65 East Main St, Apt 24 | Bogota, NJ 07603 | | First Class Mail |
| Brain Function Optimization, LLC | 5562 Rim View Pl | Parker, CO 80134 | | First Class Mail |
| Brain Injury Behaviral Support Concepts Inc | 8000 Sw Greenhouse Ln | Portland, OR 97225 | | First Class Mail |
| Branch Bunch LLC | 900 Terry Parkway | Gretna, LA 70072 | | First Class Mail |
| Brand Divas, LLC | 2637 E Atlantic Blvd | 1273 | Pompano Beach, FL 33062 | First Class Mail |
| Brande Willis | Address Redacted | | | First Class Mail |
| Brandi L Davis | Address Redacted | | | First Class Mail |
| Brandi Mehaffey | Address Redacted | | | First Class Mail |
| Brandon Bell | Address Redacted | | | First Class Mail |
| Brandon Bucich | Address Redacted | | | First Class Mail |
| Brandon Burgason | Address Redacted | | | First Class Mail |
| Brandon Griffith | Address Redacted | | | First Class Mail |
| Brandon Hicks | Address Redacted | | | First Class Mail |
| Brandon M Beaudoin | Address Redacted | | | First Class Mail |
| Brandon Neason | Address Redacted | | | First Class Mail |
| Brandon Phillips LLC | 9588 Forest Lane | Dallas, TX 75243 | | First Class Mail |
| Brandon Robinson | Address Redacted | | | First Class Mail |
| Brandon Thompson | Address Redacted | | | First Class Mail |
| Brandon Trucking Inc | 15655 82nd St N | Loxahatchee, FL 33470 | | First Class Mail |
| Brandon Walton | Address Redacted | | | First Class Mail |
| Brandon Williams | Address Redacted | | | First Class Mail |
| Brandonwilliams | Address Redacted | | | First Class Mail |
| Brands Be Gone LLC | 15709 London Pl | Montclair, VA 22025 | | First Class Mail |
| Brands Unlimited LLC | 1357 Broadway, Ste 411 | New York, NY 10018 | | First Class Mail |
| Brandy Haggins | Address Redacted | | | First Class Mail |
| Brandy Lecompte | Address Redacted | | | First Class Mail |
| Brandy Tyler-Mcintosh | Address Redacted | | | First Class Mail |
| Brandye T | Address Redacted | | | First Class Mail |
| Brantom Co | 614 E Branch Rd | Patterson, NY 12563 | | First Class Mail |
| Braulio Santiago | Address Redacted | | | First Class Mail |
| Braxton Stepp Industries Inc | 2080 Callaway Ct | Atlanta, GA 30318 | | First Class Mail |
| Brazile Management Group, LLC | 33963 Glouster Circle | Farmington Hills, MI 48331 | | First Class Mail |
| Braziljoy, LLC | 405 Mcgarity Drive | Mcdonough, GA 30252 | | First Class Mail |
| Brea Bell | Address Redacted | | | First Class Mail |
| Break Into Tv | 6235 Beck Ave. | 301 | N Hollywood, CA 91606 | First Class Mail |
| Breanna Neal | Address Redacted | | | First Class Mail |
| Breathe Easy Air Care | 489 N Thornley Ave | Kuna, ID 83634 | | First Class Mail |
| Brees Bustin Dustin, LLC | 5151 Monroe St | 114 | Toledo, OH 43623 | First Class Mail |
| Breilis Family Daycare | 82 Marlboro St | Waterbury, CT 06705 | | First Class Mail |
| Breille Welch | Address Redacted | | | First Class Mail |
| Breionna Fox | Address Redacted | | | First Class Mail |
| Bren D Salon | 12108 N Rr 620 | Suite 102 | Austin, TX 78750 | First Class Mail |
| Brenda Beverly | Address Redacted | | | First Class Mail |
| Brenda Franklin | Address Redacted | | | First Class Mail |
| Brenda Joy Bolton | Address Redacted | | | First Class Mail |
| Brenda Mack Lmft | Address Redacted | | | First Class Mail |
| Brenda Salazar | Address Redacted | | | First Class Mail |
| Brenda Steininger | Address Redacted | | | First Class Mail |
| Brenda Woods | Address Redacted | | | First Class Mail |
| Brendas Patty Cake Child Care | 181 Muse Field Rd | Rocky Mount, VA 24151 | | First Class Mail |
| Brenee Ausby Mathis | Address Redacted | | | First Class Mail |
| Brenna Howard | Address Redacted | | | First Class Mail |
| Brent Hale Illustration & Design | 3870 Broadmoore Court | Tyler, TX 75707 | | First Class Mail |
| Brent Hubbard | Address Redacted | | | First Class Mail |
| Brent S. Peterson | Address Redacted | | | First Class Mail |
| Brenton Lamaire | Address Redacted | | | First Class Mail |
| Bresbeautyworks LLC | 12242 South Joseph View Lane | Draper, UT 84020 | | First Class Mail |
| Bret Johnson | Address Redacted | | | First Class Mail |
| Brett Cohen | Address Redacted | | | First Class Mail |
| Brett North | Address Redacted | | | First Class Mail |
| Brewer Group Travel | 3841 Kensington | Detroit, MI 48224 | | First Class Mail |
| Brezhane Townsend | Address Redacted | | | First Class Mail |
| Brian Anthony Crocker | Address Redacted | | | First Class Mail |
| Brian Dupree | Address Redacted | | | First Class Mail |
| Brian Geiger | Address Redacted | | | First Class Mail |
| Brian Howard | Address Redacted | | | First Class Mail |
| Brian Hubbard | Address Redacted | | | First Class Mail |
| Brian Jablonski Painting | 24013 Bush Hill Road | Gaithersburg, MD 20882 | | First Class Mail |
| Brian Keogh | Address Redacted | | | First Class Mail |
| Brian King | Address Redacted | | | First Class Mail |
| Brian Lee | Address Redacted | | | First Class Mail |
| Brian Mack | Address Redacted | | | First Class Mail |
| Brian Mann | Address Redacted | | | First Class Mail |
| Brian Matthews | Address Redacted | | | First Class Mail |
| Brian Mintz | Address Redacted | | | First Class Mail |
| Brian P Dejunco | Address Redacted | | | First Class Mail |
| Brian Schaadt | Address Redacted | | | First Class Mail |
| Brian Skelton Cpa | Address Redacted | | | First Class Mail |
| Brian Spitznagel | Address Redacted | | | First Class Mail |
| Brian Sullivan | Address Redacted | | | First Class Mail |
| Brian Sutilla | Address Redacted | | | First Class Mail |
| Brian T Smith Builders Inc. | 5700 Lower Mountain Road | New Hope, PA 18938 | | First Class Mail |
| Brian Trudel | Address Redacted | | | First Class Mail |
| Brian Tucker | Address Redacted | | | First Class Mail |
| Brian Urquidez Construction | 14606 Frisco Ranch Dr | Little Elm, TX 75068 | | First Class Mail |
| Brian Vincent Bates | 5031 Fair Ave | 405 | N Hollywood, CA 91601 | First Class Mail |
| Brian Winter | Address Redacted | | | First Class Mail |
| Briana Morales | Address Redacted | | | First Class Mail |
| Briana Taylor | Address Redacted | | | First Class Mail |
| Brianc | Address Redacted | | | First Class Mail |
| Brianna Headen | Address Redacted | | | First Class Mail |
| Brianna Le | Address Redacted | | | First Class Mail |
| Brianna Tutt | Address Redacted | | | First Class Mail |
| Brianne Cohen | Address Redacted | | | First Class Mail |
| Brianne Sawyer | Address Redacted | | | First Class Mail |
| Brianne523 | Attn: Brianne Totman | 407 Grandview Dr | Loveland, CO 80538 | First Class Mail |
| Brick Street Tavern | 4936 S 135th St | Omaha, NE 68137 | | First Class Mail |
| Brickhouse Management LLC | 3214 Burton Dr | Fayetteville, NC 28306 | | First Class Mail |
| Bricks Sticks Inc. | 895 Broadway | 2 | Newark, NJ 07104 | First Class Mail |
| Brida Collins | Address Redacted | | | First Class Mail |
| Bridge Logistics Inc | 4816 N Linder Ave | Apt 2A | Chicago, IL 60630 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Bridger Bed & Breakfast | 1001 East Bridger Ave | Las Vegas, NV 89101 | | First Class Mail |
| Bridges Ny East LLC | 4100 E Tremont Ave | Bronx, NY 10465 | | First Class Mail |
| Bridget & Co | 252 Wooded Way | State College, PA 16803 | | First Class Mail |
| Bridget Vogelhuber | Address Redacted | | | First Class Mail |
| Bridgetts Booth | Address Redacted | | | First Class Mail |
| Bridgeview Title Services | 3 Bartlett Dr | Middletown, NY 10941 | | First Class Mail |
| Brielle Energy Inc | 1007 Rt 70 | Brielle, NJ 08730 | | First Class Mail |
| Bright Beginnings Too Early Learning Center, LLC | 6100 Monroe Place | W New York, NJ 07093 | | First Class Mail |
| Bright Stars Childcare LLC | 1480 East 93rd St | Brooklyn, NY 11236 | | First Class Mail |
| Brigitte Brown | Address Redacted | | | First Class Mail |
| Brigitte Pineda | Address Redacted | | | First Class Mail |
| Brijesh Patel Chiropractic | 130 Beechmont | Irvine, CA 92620 | | First Class Mail |
| Briles Trucking Co. | 2464 Mountain Lake Rd | Asheboro, NC 27205 | | First Class Mail |
| Brilliant Concepts In Motion | 3126 Paces Station Ridge | Atlanta, GA 30339 | | First Class Mail |
| Brilliant Treasure Jewelry Inc | 5516 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Brilliante Realty Group | 1401 South State St Unit 1615 | Chicago, IL 60605 | | First Class Mail |
| Briosh Consulting Inc | 105 Cedar Ave | Hewlett, NY 11557 | | First Class Mail |
| Bristers & Sons Transports LLC | 1400 Vermont Ave | Mccomb, MS 39648 | | First Class Mail |
| British Swim Chicago, LLC | 2001 Brookside Ave | Waukegan, IL 60085 | | First Class Mail |
| Britney Price | Address Redacted | | | First Class Mail |
| Britney Robinson | Address Redacted | | | First Class Mail |
| Britni Swann | Address Redacted | | | First Class Mail |
| Brittani Blaney | Address Redacted | | | First Class Mail |
| Brittany Banks Photography LLC | 1318 S Howard St | Philadelphia, PA 19147 | | First Class Mail |
| Brittany Blakesleay | Address Redacted | | | First Class Mail |
| Brittany Doss | Address Redacted | | | First Class Mail |
| Brittany Gerst | Address Redacted | | | First Class Mail |
| Brittany Harper | Address Redacted | | | First Class Mail |
| Brittany Hendricks | Address Redacted | | | First Class Mail |
| Brittany Jackson | Address Redacted | | | First Class Mail |
| Brittany Kappes | Address Redacted | | | First Class Mail |
| Brittany Lawrence | Address Redacted | | | First Class Mail |
| Brittany Mason | Address Redacted | | | First Class Mail |
| Brittany N Deanes | Address Redacted | | | First Class Mail |
| Brittney Hall | Address Redacted | | | First Class Mail |
| Brittney R Perkins | Address Redacted | | | First Class Mail |
| Britney Watts | Address Redacted | | | First Class Mail |
| Britton & Britton Insurance Services Inc | 100 Congress Ave | Ste 2000 | Austin, TX 78701 | First Class Mail |
| Britton Poitier | Address Redacted | | | First Class Mail |
| Brix Restaurant | 371 Franklin Ave | Belleville, NJ 07109 | | First Class Mail |
| Broadway Meat Market On 21St Inc | 21-09 21st Ave | Astoria, NY 11105 | | First Class Mail |
| Brocha Hecht Physical Therapy | 571 Elm St | W Hempstead, NY 11552 | | First Class Mail |
| Broderick Chandler | Address Redacted | | | First Class Mail |
| Bromak Sales Inc. | E9770 7th St | Clintonville, WI 54929 | | First Class Mail |
| Bronan Marketing LLC | 6901 Dakotadr | Troy, MI 48096 | | First Class Mail |
| Bronwyn C Fynn | Address Redacted | | | First Class Mail |
| Bronx Five Star Furniture Inc | 1578 Westchester Ave | Bronx, NY 10472 | | First Class Mail |
| Bronx Urgent Care Pc. | 3671 Bronxwood Ave. | Bronx, NY 10469 | | First Class Mail |
| Brooke Adrienne Hogan | Address Redacted | | | First Class Mail |
| Brooke Coles | Address Redacted | | | First Class Mail |
| Brooklake Advisors LLC | 87 Brooklake Road | Florham Park, NJ 07932 | | First Class Mail |
| Brooklyn Mottz | Address Redacted | | | First Class Mail |
| Brooklyn Turk, LLC | 3900 La-22 | Mandeville, LA 70471 | | First Class Mail |
| Brookover Local Trucking, LLC | 26609 79th Ave S | Kent, WA 98032 | | First Class Mail |
| Brooks & Son Roofing | 4380 Pleasant Woods Dr | Cumming, GA 30028 | | First Class Mail |
| Brooks Precision Welding | 26 W 27th St | Kenner, LA 70062 | | First Class Mail |
| Brooks&Breakers | 1519 E Chapman Ave | Fullerton, CA 92831 | | First Class Mail |
| Brother Enertainment Services | 429 Dean Creek Lane | Orlando, FL 32825 | | First Class Mail |
| Brother Trucking LLC | 111 Winding Bluffs Ct | Fenton, MO 63026 | | First Class Mail |
| Brothers Trucking Services Inc | 7038 Nw 169th Dt | Hialeah, FL 33015 | | First Class Mail |
| Brousko, | Address Redacted | | | First Class Mail |
| Brown Hair & Xquisite Beauty Salon | 4499 South Cobb Dr Se | Smyrna, GA 30080 | | First Class Mail |
| Brown Tax & Bookkeeping | 335 Chmelar Rd | Ennis, TX 75119 | | First Class Mail |
| Brown Transportation LLC | 1009 Old Farm Circle | Elgin, SC 29045 | | First Class Mail |
| Brownies Auto Care | 1082 Oliver St | N Tonawanda, NY 14120 | | First Class Mail |
| Browning & Goodwin LLC | 15366 Littlefield | Detroit, MI 48227 | | First Class Mail |
| Browning Transport & Logistics | 3309 Mcdonald Road | Tyler, TX 75701 | | First Class Mail |
| Brownsville Deli & Grocery Inc | 784 Saratoga Ave | Brooklyn, NY 11212 | | First Class Mail |
| Brownville Lyceum Cafe | Attn: Anita Robertson | 228 Main St | Brownville, NE 68321 | First Class Mail |
| Bruce A Young, Esq | Address Redacted | | | First Class Mail |
| Bruce Alan Barniville, M.D., LLC | 875 Military Trail | Jupiter, FL 33458 | | First Class Mail |
| Bruce Blattberg | Address Redacted | | | First Class Mail |
| Bruce Eucce Transportation, Inc. | 5112 Willow Tree | Bakersfield, CA 93313 | | First Class Mail |
| Bruce Ingram | Address Redacted | | | First Class Mail |
| Bruce Ross Pressure Cleaning | 6806 93rd St E | Bradenton, FL 34202 | | First Class Mail |
| Bruk Gebregiorgis | Address Redacted | | | First Class Mail |
| Brumidi Catering Co. Inc. | 2075 Deer Park Ave | Deer Park, NY 11729 | | First Class Mail |
| Bruno Teixeira | Address Redacted | | | First Class Mail |
| Bruno'S Napoletano Inc. | 4207 Park Blvd. | San Diego, CA 92103 | | First Class Mail |
| Brushy Creek Music LLC | 3818 Avery Woods Ln | Cedar Park, TX 78613 | | First Class Mail |
| Bryan Alexander Consulting | Attn: Ceredwyn Alexander | 10565 Winged Elm Cir | Manassas, VA 20110 | First Class Mail |
| Bryan Campbell | Address Redacted | | | First Class Mail |
| Bryan Kapustinski | Address Redacted | | | First Class Mail |
| Bryan Transport | 1200 Blackberry Rd | Gadsden, SC 29052 | | First Class Mail |
| Bryan Warkoczeski | Address Redacted | | | First Class Mail |
| Bryans Logistics | 1512 Rebecca Drive | Marysville, OH 43040 | | First Class Mail |
| Bryant A Abernathy Trucking LLC | 9387 Fremont Way | Hixson, TN 37343 | | First Class Mail |
| Bryantlittle Homes | 2733 W. Country Ave | Visalia, CA 93291 | | First Class Mail |
| Bryce Snowball Shack | Address Redacted | | | First Class Mail |
| Bryn Mawr Smiles LLC | 711 W Lancaster Ave | Suite 100 | Bryn Mawr, PA 19010 | First Class Mail |
| Bryon Hawkins | Address Redacted | | | First Class Mail |
| Brywn Whatford | Address Redacted | | | First Class Mail |
| Bs Vegas, Inc. | 327 W. 12th St | New York, NY 10014 | | First Class Mail |
| Bsg Consulting & Management Inc | 19477 Ne 10th Ave | 412 | N Miami Beach, FL 33179 | First Class Mail |
| Bsm Consulting LLC | 5749 Reveton Rd | W Bloomfield, MI 48322 | | First Class Mail |
| Bt Nails | 2520 Ne Green Oaks Blvd. Ste110 | Arlington, TX 76006 | | First Class Mail |
| Bts Hospitality LLC, Dba Cucina Roma | 1773 Newport Blvd | Costa Mesa, CA 92627 | | First Class Mail |
| Buckey Valley Farm Inc | 2709 Buckeye Road | Elk Park, NC 28622 | | First Class Mail |
| Buckeye Veterinary Services Inc | 24090 W Us Hwy 85 | Buckeye, AZ 85326 | | First Class Mail |
| Buddy'S Automotive, LLC | 5662 Jackson Road | Mobile, AL 36619 | | First Class Mail |
| Buddys Ice Cream | 140 Route 610 | Petersburg, NJ 08270 | | First Class Mail |
| Buff Platt Golf Instruction | 1212 E De La Guerra | Santa Barbara, CA 93103 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Buffet City Of Fengshou, Inc | 601 N West St | Ste206 | Wichita, KS 67205 | First Class Mail |
| Bug Stars Termite & Pest Control LLC | 3737 Huntlee Drive | New Orleans, LA 70131 | | First Class Mail |
| Bugs & Bees Pest Control | Attn: John Kelly | 5821 Glendavon Loop | Dublin, OH 43016 | First Class Mail |
| Build Strong Homes LLC | 9728 3rd Ave | Brooklyn, NY 11209 | | First Class Mail |
| Bull Electrical Services Inc | 2105 74th St | Philadelphia, PA 19138 | | First Class Mail |
| Bullfrogs & Butterflies Child Care | 2905 Marshall St | Ann Arbor, MI 48108 | | First Class Mail |
| Bundle Up | 3535 Banbury Dr, Apt 34 | Riverside, CA 92505 | | First Class Mail |
| Bundles Of Joyz | 3845 N 52nd St | A | Milwaukee, WI 53216 | First Class Mail |
| Bunny Appraisal Group Inc | 319 John King Rd | Crestview, FL 32539 | | First Class Mail |
| Bun'S Fireside | N10962 Lakeshore Rd. | Clintonville, WI 54929 | | First Class Mail |
| Burckhar Obusiness Service | 216 L Locust Ave | Cortlandt Manor, NY 10567 | | First Class Mail |
| Burgaw Veterinary Hospital, | 1255 Us Hwy 117 N | Burgaw, NC 28425 | | First Class Mail |
| Burgess Trucking | 822 Josella Rd | Ashburn, GA 31714 | | First Class Mail |
| Burkett Tools & More | 9485 Farm Road 71 E | Sulphur Bluff, TX 75481 | | First Class Mail |
| Burlaep | 3126 Navajo Dr | Chattanooga, TN 37411 | | First Class Mail |
| Burnett Investments Lac | 2597 Griffith Ct | Hawthorne, CA 90250 | | First Class Mail |
| Burr Property Maintenance LLC | 4 Barker Dr | Wallingford, CT 06492 | | First Class Mail |
| Burrell Trucking | 643 Mccorkle Road | Ridgeway, SC 29130 | | First Class Mail |
| Burst Marketing, Inc | 157 Whitehall Road | Amesbury, MA 01913 | | First Class Mail |
| Burt Law Firm | 5627 West 13100 South | Herriman, UT 84096 | | First Class Mail |
| Burt Property Holdings LLC | 323 W 6th Ave | Conshohocken, PA 19428 | | First Class Mail |
| Burton Elite Properties LLC | 635 South St | Newburgh, NY 12550 | | First Class Mail |
| Busby Vision LLC | 210 S. Washington Ave | Bergenfield, NJ 07621 | | First Class Mail |
| Bushel & A Peck | 910 Circle Drive | Shelbyville, KY 40065 | | First Class Mail |
| Bushners Trucking | Attn: Darrin Bushner | 46 Lakeview Rd | Niles, OH 44446 | First Class Mail |
| Business By Mk LLC | 9584 N Mcgee St | Kansas City, MO 64155 | | First Class Mail |
| Business Consultants | 3951 Brighton Ave | Los Angeles, CA 90062 | | First Class Mail |
| Business Consulting & Representing Group, Inc | 1605 John St, Ste 104 | Ft Lee, NJ 07024 | | First Class Mail |
| Business Medical Buyers Inc | 2890 Hwy 212 Sw | Ste 320 | Conyers, GA 30094 | First Class Mail |
| Business Phones Direct | 4446 Cerritos Ave | Losalamitos, CA 90720 | | First Class Mail |
| Business Trust Fund LLC | 2409 Main St | 306 | Miramar, FL 33025 | First Class Mail |
| Buthod Ventures LLC | 2115 Cohn St | Houston, TX 77007 | | First Class Mail |
| Butler Landscaping & Nursery Inc. | 215 Monmouth Ave | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Butter Real Estate | 461 E Olive St | Long Beach, NY 11561 | | First Class Mail |
| Buttercream Bakeshop, LLC | 129 Adams | Denver, CO 80206 | | First Class Mail |
| Buxton Bonilla | Address Redacted | | | First Class Mail |
| Buyandelger Altanbagana | Address Redacted | | | First Class Mail |
| Buybuybattle | 14408 Sharpshinned Dr | Gainesville, VA 20155 | | First Class Mail |
| Buyers & Sellers Home Realty LLC | 14822 8th Ave Sw | Burien, WA 98166 | | First Class Mail |
| Bwt Trucking | 106 5th St | Lilesville, NC 28091 | | First Class Mail |
| By Faith Beauty Haven Salon | 5322 B Yadkin Road | Fayetteville, NC 28303 | | First Class Mail |
| By His Design LLC | 752 Melissa Dr | Bolingbrook, IL 60440 | | First Class Mail |
| By Kashano, | 9481 Highland Oak | Tampa, FL 33647 | | First Class Mail |
| By Means Of Transport LLC | 17693 Sw 32nd St | Miramar, FL 33029 | | First Class Mail |
| Byanymeansbybam | 5017 Plymouth Rd | Baltimore, MD 21214 | | First Class Mail |
| Bye-Bye Dirt Cleaning Service | 839 Nw 208th Way | Pembroke Pines, FL 33029 | | First Class Mail |
| Byler Bodywork LLC | 3754 Pleasant Ave | Ste 211 | Minneapolis, MN 55409 | First Class Mail |
| Byrne Truck & Equipment | 1691 Us Hwy 601 South | Mocksville, NC 27028 | | First Class Mail |
| Byron Matthews | Address Redacted | | | First Class Mail |
| By-Soda, Inc | 24 Natalie Dr | W Caldwell, NJ 07006 | | First Class Mail |
| Byung Kang | Address Redacted | | | First Class Mail |
| C & B Logistics LLC | 991 Burke Ave | Bronx, NY 10469 | | First Class Mail |
| C & C Masonry | 3709 Seven Gables St | Ft Worth, TX 76133 | | First Class Mail |
| C & D Constructors | 7811 Haven Glen Dr | Sugar Land, TX 77479 | | First Class Mail |
| C & D Dollar Deal Inc. | 172 Dyckman St | New York, NY 10040 | | First Class Mail |
| C & E Services | 6109 Lamont Dr | New Carrollton, MD 20784 | | First Class Mail |
| C & L Express Inc | 50 Berry Way | Grand Junction, TN 38039 | | First Class Mail |
| C & M Homes LLC | 858 Saybrook Circle | Lilburn, GA 30047 | | First Class Mail |
| C & M Palomino Tax Center Inc | 600 N Thacker Ave C18 | Kissimmee, FL 34741 | | First Class Mail |
| C & R Cleaning Services LLC | 403 Whiton Road | Neshanic Station, NJ 08853 | | First Class Mail |
| C & S Roofing & Remodeling | 6811 Delmeta Drive | Dallas, TX 75248 | | First Class Mail |
| C B Luxry Lengths LLC | 137 East Mcdowell Road | Jackson, MS 39204 | | First Class Mail |
| C B Pro Fleet LLC | 303 Brighton Lane | Slidell, LA 70458 | | First Class Mail |
| C Chandrasekaran Md | Address Redacted | | | First Class Mail |
| C D & R Construction | 2821 72Nd St Se | Napoleon, ND 58561 | | First Class Mail |
| C Education Consulting Services LLC | 2889 Sollie Road | Apt 503 | Mobile, AL 36695 | First Class Mail |
| C Entertainment LLC | 201 Secaucus Road | Secaucus, NJ 07094 | | First Class Mail |
| C O Inc | 16110 Judson Dr | Cleveland, OH 44128 | | First Class Mail |
| C Ray Floyd | dba Creative Home Design | Attn: C Ray Floyd | 7061 Lindontowne Dr | Charlotte, NC 28226 | First Class Mail |
| C Ray Floyd Dba Creative Home Design | 7061 Lindontowne Dr | Charlotte, NC 28226 | | First Class Mail |
| C Zuniga Trucking Inc | 14 S Bodega Dr | Planada, CA 95365 | | First Class Mail |
| C&B Investment Group LLC | 9157 Meadowland Drive | Grand Blanc, MI 48439 | | First Class Mail |
| C&B Trucking | 12905 York Blvd | Garfield, OH 44125 | | First Class Mail |
| C&C Garage Inc | 334 Dominion Road Ne | Vienna, VA 22180 | | First Class Mail |
| C&C Homes LLC | 8605 Santa Monica Blvd | Beverly Hills, CA 90069 | | First Class Mail |
| C&C Management Co | 1919 S Catalina Ave | Redondo Beach, CA 90277 | | First Class Mail |
| C&H Plumbing & Electric | 1722 Mickey Road | Westfield, NC 27053 | | First Class Mail |
| C&J Collectables | 185 Jackson Ave | Edison, NJ 08837 | | First Class Mail |
| C&J Locksmith | 1418 Citizen Ln | Florence, SC 29501 | | First Class Mail |
| C&L Nail Shop | 2369 E Colorado Blvd | 105 | Pasadena, CA 91107 | First Class Mail |
| C&S Of Long Island Inc. | 14 Menasha Lane | E Islip, NY 11730 | | First Class Mail |
| C. J. Hamelink, Inc. | 121 Romany Lane | Mooresville, NC 28117 | | First Class Mail |
| C. Malcolm Bourgeois, Cpa | Address Redacted | | | First Class Mail |
| C.J.Wines & Liquors Inc | 164 Wheeler Road | Central Islip, NY 11722 | | First Class Mail |
| C.T. Line Inc. | 4751 Kolze Ave | Schiller Park, IL 60176 | | First Class Mail |
| Ca Contracting Services LLC | 3213 Irish Bend Drive | Kenner, LA 70065 | | First Class Mail |
| Ca Mobile | 1023 East Colorado St, Ste A | Glendale, CA 91205 | | First Class Mail |
| Cabinet Crafters, Inc. | 5304 Roseville Road | Ste. J | N Highlands, CA 95660 | First Class Mail |
| Cabinet Md | 175 Seneca Reef Dr | Hampstead, NC 28443 | | First Class Mail |
| Cactus Mexican Grill LLC | 44 Maverick Sq | E Boston, MA 02128 | | First Class Mail |
| Cactus Rose Hunting Services | 6777 Fm 438 | Troy, TX 76579 | | First Class Mail |
| Caddy Coulibaly | Address Redacted | | | First Class Mail |
| Cadez Transport LLC | 15113 Sw 109th Ln | Miami, FL 33196 | | First Class Mail |
| Cadot Collision Center | 810 Anderson Drive | San Rafael, CA 94901 | | First Class Mail |
| Cafarella Concrete Inc. | 754 Park Place | Niagara Falls, NY 14304 | | First Class Mail |
| Cafeoke Ding Dong Dang | 19904 Rainbow Way | Cerritos, CA 90703 | | First Class Mail |
| Cahinalas | Address Redacted | | | First Class Mail |
| Cainie Ave Pet Center LLC | 8813 Michigan Ave | Detroit, MI 48210 | | First Class Mail |
| Cairo Minimarket Corp | 60-52 Myrtle Ave | Ridgewood, NY 11385 | | First Class Mail |
| Caitlin Ramsay Wolford | Address Redacted | | | First Class Mail |
| Cajun Corner Corp | 312 Nw 23rd St | Okc, OK 73103 | | First Class Mail |
| Cake Emergency Physicians Pllc | 15940 Meadow Wood Dr | Wellington, FL 33414 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cal Coast Business Services Inc | 504 E Alvarado St | Suite 203 | Fallbrook, CA 92028 | First Class Mail |
| Cal North Farm Labor, Inc. | 5540 W Cotton Ave | Fresno, CA 93722 | | First Class Mail |
| Cal West Builders Inc | 5737 Kanan Rd | 308 | Agoura Hills, CA 91301 | First Class Mail |
| Calandra Hughes | Address Redacted | | | First Class Mail |
| Calandra Whitt | Address Redacted | | | First Class Mail |
| Caleb L Collins | Address Redacted | | | First Class Mail |
| Caleb Winter | Address Redacted | | | First Class Mail |
| Calhoun'S Cuts | 2820 East 23rd St | Witchita, KS 67219 | | First Class Mail |
| Cali Tax & Accounting Corp | 6786 Vanderbilt St | Chino, CA 91710 | | First Class Mail |
| California Trend Connection | 25820 Via Candice | Valencia, CA 91355 | | First Class Mail |
| Cali Rollin | Address Redacted | | | First Class Mail |
| Calistarlomservices | 3003 S. Bronson Ave | Los Angeles, CA 90018 | | First Class Mail |
| Calvary Field Services | 10612 Se 240th St | 6417 | Kent, WA 98031 | First Class Mail |
| Calvin Bell | Address Redacted | | | First Class Mail |
| Calvin Biggs | Address Redacted | | | First Class Mail |
| Calvin Nguyen | Address Redacted | | | First Class Mail |
| Calvin Spencer, Jr | Address Redacted | | | First Class Mail |
| Calvinoneal | Address Redacted | | | First Class Mail |
| Calwide Remodeling, Inc. | 10936 Gerald Ave | Granada Hills, CA 91344 | | First Class Mail |
| Cam Huong Duong | Address Redacted | | | First Class Mail |
| Cambias Insurance Agency, LLC | 6601 Veterans Blvd. | Suite 4 | Metairie, LA 70003 | First Class Mail |
| Cambrass Corp | 24658 Walnut St | Newhall, CA 91321 | | First Class Mail |
| Camelot Care Mt LLC | 13325 Scibilia Ct | Fairfax, VA 22033 | | First Class Mail |
| Camelot Farm Oswego, LLC | 55 Chippewa Drive | Oswego, IL 60543 | | First Class Mail |
| Camel'S Back LLC, | 15501 Bruce B Down Blvd | Tampa, FL 33647 | | First Class Mail |
| Cameo Carriers LLC | 1924 30th Ave | Gulfport, MS 39501 | | First Class Mail |
| Cameron Insurance Agency Inc | 2908 Tazewell Pike | Knoxville, TN 37918 | | First Class Mail |
| Cameron Olivent | Address Redacted | | | First Class Mail |
| Camerons Tax Services | 6429 Restlawn Drive | Ste 2 | Jacksonville, FL 32208 | First Class Mail |
| Camila Enriquez Rodriguez | Address Redacted | | | First Class Mail |
| Camila Paz Lopez | Address Redacted | | | First Class Mail |
| Camill Taniclas | Address Redacted | | | First Class Mail |
| Camille Milke | Address Redacted | | | First Class Mail |
| Camille Rosier | Address Redacted | | | First Class Mail |
| Camillia Harris | Address Redacted | | | First Class Mail |
| Camnhung Chan | Address Redacted | | | First Class Mail |
| Camp Exposure | 1850 S Curson Ave | Los Angeles, CA 90019 | | First Class Mail |
| Camp Segulah LLC | 445 Rose Court | Lakewood, NJ 08701 | | First Class Mail |
| Campbell Custom Builders LLC | 525 Ban Branch Rd | Cullowhee, NC 28723 | | First Class Mail |
| Campton Cleaner, Inc. | 40 W 222 Lafox Road Unit C-1 | St Charles, IL 60175 | | First Class Mail |
| Can Applications Integrations Consulting LLC | 102 Cameron Ave | Merrick, NY 11566 | | First Class Mail |
| Can Yuan Chen | Address Redacted | | | First Class Mail |
| Canam Ventures , Inc | 9401 West Colonial Dr | 116 | Ocoee, FL 34761 | First Class Mail |
| Candace Gibson | Address Redacted | | | First Class Mail |
| Candace Holte | Address Redacted | | | First Class Mail |
| Candace Marie Hair Studio | 235 W Golf Rd | Suite 110 | Schaumburg, IL 60195 | First Class Mail |
| Candace Paschal | Address Redacted | | | First Class Mail |
| Candice Cordileone | Address Redacted | | | First Class Mail |
| Candice Entertainment | 13502 Nia Place | Houston, TX 77085 | | First Class Mail |
| Candice Mobley | Address Redacted | | | First Class Mail |
| Candied Nail Suites | 104 Timber Creek | Cordova, TN 38018 | | First Class Mail |
| Candle Nail Bar LLC | 111 S Mcpherson Church Road | Fayetteville, NC 28303 | | First Class Mail |
| Cannon Beach Arts Association | 1064 South Hemlock | Box 684 | Cannon Beach, OR 97110 | First Class Mail |
| Cano Physical Therapy | 1615 80th St | N Bergen, NJ 07047 | | First Class Mail |
| Cantwell Law Offices | 1452 Candlebrook Dr | Dresher, PA 19025 | | First Class Mail |
| Canyon Glass & Gutters Inc. | 233 3rd Ave. | Idaho Springs, CO 80452 | | First Class Mail |
| Cap Driver | 20 West Mosholu Parkway South | Apt 7J | Bronx, NY 10468 | First Class Mail |
| Capinhas Homes, LLC | Attn: Hildeberto Dasilva | 50 Industrial Court, Ste C | Seekonk, MA 02771 | First Class Mail |
| Capital Barber Academy LLC | 512 S Ellis Blvd | Jefferson City, MO 65101 | | First Class Mail |
| Capital Cities Design Build Inc | 100 Belford Way | Jackson, GA 30233 | | First Class Mail |
| Capital Kutz LLC | 17335 Al. Hwy 25 | Greensboro, AL 36744 | | First Class Mail |
| Capital Paper Inc | 56-41 55th Ave | Maspeth, NY 11378 | | First Class Mail |
| Capital Ventures Group Inc | 1 Spruill Court | Monsey, NY 10952 | | First Class Mail |
| Capitaltech Smartphone Repair | 2915 Kerry Forest Parkway | Tallahassee, FL 32309 | | First Class Mail |
| Capitol Hardware LLC | 3411 E Jefferson Sq | S Bend, IN 46615 | | First Class Mail |
| Capitol Products | 4013 Cresta Way | Sacramento, CA 95864 | | First Class Mail |
| Captain Car Wash Ii Inc | 500 Route 9 South | Little Egg Harbor, NJ 08087 | | First Class Mail |
| Captivate Nails Spa | 2446 E Chapman Ave | Fullerton, CA 92831 | | First Class Mail |
| Captured On Canvas | 123 Bethlehem Rd | New Windsor, NY 12553 | | First Class Mail |
| Car Cleaning LLC | 3430 Cypress Trl, Apt B203 | Wes Palm Beach, FL 33417 | | First Class Mail |
| Car Service | 68 Elmwood Ave | L | E Orange, NJ 07018 | First Class Mail |
| Car World | 112 Kildare Ct | Jackson, MS 39201 | | First Class Mail |
| Caralyn Victoria Nicol | Address Redacted | | | First Class Mail |
| Cara'S Coverage | 7 Ivy Court | Centereach, NY 11720 | | First Class Mail |
| Cardenas Painting Corp. | 15396 Gemstone Ct | Moreno Valley, CA 92551 | | First Class Mail |
| Cardia Ridley | Address Redacted | | | First Class Mail |
| Care Giver | 580 Executive Center Drive | 105 | W Palm Beach, FL 33401 | First Class Mail |
| Care Nest, LLC | 9210 Nw 16th Ave | Miami, FL 33147 | | First Class Mail |
| Care Packaging Corp | 923 W. Andover Ct | Palatine, IL 60067 | | First Class Mail |
| Care Pathway Partners LLC | 13146 Turnstone Circle | Moorpark, CA 93021 | | First Class Mail |
| Care Plus Providers | 6307 Mohawk | Houston, TX 77016 | | First Class Mail |
| Care Supplies LLC | 67 E Centre St | Nutley, NJ 07110 | | First Class Mail |
| Care Your Way LLC | 5731 Canyon Drive | Painesville, OH 44077 | | First Class Mail |
| Care4All Children Services | 1174 Mckendree Church Road | Suite 100 | Lawrenceville, GA 30043 | First Class Mail |
| Carechoice Pharmacy | 813 N Jupiter Rd | Garland, TX 75042 | | First Class Mail |
| Career Inspirations | 526 Occidental Ave | San Mateo, CA 94402 | | First Class Mail |
| Caretaker Transportations | 129 E Walnut St | Shelbina, MO 63468 | | First Class Mail |
| Careu LLC | 14980 Dufief Dr. | Gaithersburg, MD 20878 | | First Class Mail |
| Carey'S Truck | 1999 Harrodsburg Rd | Lawrenceburg, KY 40342 | | First Class Mail |
| Caribbean Fuels, Inc. | 19900 Sw 177 Ave | Miami, FL 33187 | | First Class Mail |
| Caribbean Import Products, LLC | 3155 Main St | Hartford, CT 06120 | | First Class Mail |
| Caribe Lawn & Garden Inc | 2580 18th Ave Nd | Naples, FL 34120 | | First Class Mail |
| Caridad Independent Living, LLC | 247 North Main St | Randolph, MA 02368 | | First Class Mail |
| Carinderia Ni Joshua En Arya | Address Redacted | | | First Class Mail |
| Caring Hands Love N Care LLC | 37757 Oak Run Circle | Zephyrhills, FL 33541 | | First Class Mail |
| Caring Touch Services LLC | 815 Recreation Center Road | Maxton, NC 28364 | | First Class Mail |
| Carl Adobe Productions | 3208 Tyburn St | Los Angeles, CA 90039 | | First Class Mail |
| Carl Guterman Md | Address Redacted | | | First Class Mail |
| Carla Conner Lowe | Address Redacted | | | First Class Mail |
| Carla Curtsinger | Address Redacted | | | First Class Mail |
| Carla Feacher | Address Redacted | | | First Class Mail |
| Carla'S Cleaning Services | 3206 Ardley Rd Sw | Atlanta, GA 30311 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carline Mertilus | Address Redacted | | | | First Class Mail |
| Carlo Antonio Ponce | Address Redacted | | | | First Class Mail |
| Carlo Ferrer | Address Redacted | | | | First Class Mail |
| Carlo Siano | Address Redacted | | | | First Class Mail |
| Carlo Thompson | Address Redacted | | | | First Class Mail |
| Carlos Alexander Nieto Navarro | 5317 Stowecroft Lane | Raleigh, NC 27616 | | | First Class Mail |
| Carlos Chersia | Address Redacted | | | | First Class Mail |
| Carlos Damian Rivera Gonzalez | Address Redacted | | | | First Class Mail |
| Carlos Diaz | Address Redacted | | | | First Class Mail |
| Carlos Diaz | Address Redacted | | | | First Class Mail |
| Carlos Garcia | Address Redacted | | | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | | | First Class Mail |
| Carlos Martinez Jimenez | Address Redacted | | | | First Class Mail |
| Carlos Morales | Address Redacted | | | | First Class Mail |
| Carlos N Ceballos | Address Redacted | | | | First Class Mail |
| Carlos N Faroy | Address Redacted | | | | First Class Mail |
| Carlos O Olivero | Address Redacted | | | | First Class Mail |
| Carlos Pereira | Address Redacted | | | | First Class Mail |
| Carlos Polanco | Address Redacted | | | | First Class Mail |
| Carlos Rendon | Address Redacted | | | | First Class Mail |
| Carlos Vera | Address Redacted | | | | First Class Mail |
| Carlos Z Nunez-Matos | Address Redacted | | | | First Class Mail |
| Carlos Zerpa | Address Redacted | | | | First Class Mail |
| Carlton Abron | Address Redacted | | | | First Class Mail |
| Carlton Ashby | Address Redacted | | | | First Class Mail |
| Carlton Durant | Address Redacted | | | | First Class Mail |
| Carlton Lewis | Address Redacted | | | | First Class Mail |
| Carly Usdin | Address Redacted | | | | First Class Mail |
| Carman R Cole | Address Redacted | | | | First Class Mail |
| Carmen A. Butler | Address Redacted | | | | First Class Mail |
| Carmen Cardenas | Address Redacted | | | | First Class Mail |
| Carmen D Baker | Address Redacted | | | | First Class Mail |
| Carmen Green LLC | 1225 N Edgemont St | 24 | Los Angeles, CA 90029 | | First Class Mail |
| Carmen Lopez | Address Redacted | | | | First Class Mail |
| Carmen Lopez | Address Redacted | | | | First Class Mail |
| Carmen Quintana | Address Redacted | | | | First Class Mail |
| Carmen'S Commercial Cleaning LLC | 10894 W Locust Ln | Avondale, AZ 85323 | | | First Class Mail |
| Carmichael Construction Inc | 6201 Wildomar Way | Carmichael, CA 95608 | | | First Class Mail |
| Carmichael Enterprises, LLC | 11815 Country Estates Drive | Apison, TN 37302 | | | First Class Mail |
| Carnell Boyd | Address Redacted | | | | First Class Mail |
| Carnitas Deli Inc | 1034 Front St | Uniondale, NY 11553 | | | First Class Mail |
| Carnival Karaoke, LLC | 3740 Shackleford Rd | Duluth, GA 30096 | | | First Class Mail |
| Caro Inc | 4937 West 47th St | Chicago, IL 60638 | | | First Class Mail |
| Carol A Lee Cpa | Address Redacted | | | | First Class Mail |
| Carol Glassman | Address Redacted | | | | First Class Mail |
| Carol J Newman | Address Redacted | | | | First Class Mail |
| Carol Nyffenegger | Address Redacted | | | | First Class Mail |
| Carol R. Cantrell, M.D., P.C. | 2304 Memorial Blvd | Springfield, TN 37172 | | | First Class Mail |
| Carol S Thomas | Address Redacted | | | | First Class Mail |
| Carol Stallworth | Address Redacted | | | | First Class Mail |
| Carolina Appraisal Services | 718 5th Ave N | Surfside Beach, SC 29575 | | | First Class Mail |
| Carolina Aristega | Address Redacted | | | | First Class Mail |
| Carolina Escandell | Address Redacted | | | | First Class Mail |
| Carolina Express | Address Redacted | | | | First Class Mail |
| Carolina Eye Candy Beauty & Relaxation Lounge | 807 N Cedar St | Summerville, SC 29483 | | | First Class Mail |
| Carolina Family Foot Care | 122 N Main St | Fuquay Varina, NC 27526 | | | First Class Mail |
| Carolina Fernandez | Address Redacted | | | | First Class Mail |
| Carolina Generator Specialists, LLC | 129 Seth Thomas Ln | Swansboro, NC 28584 | | | First Class Mail |
| Carolina Mechanical Heating & Cooling | 2587 Kenwood | Lancaster, SC 29720 | | | First Class Mail |
| Carolina Trucking | 20 Trelawney Dr | Covington, GA 30016 | | | First Class Mail |
| Carolina'S Mexican Restaurant 1 | 3840 Franklin Blvd | Sacramento, CA 95820 | | | First Class Mail |
| Caroline Marin | Address Redacted | | | | First Class Mail |
| Caroline Tompkins | Address Redacted | | | | First Class Mail |
| Caroline Windows | Address Redacted | | | | First Class Mail |
| Carolyn Hubard | Address Redacted | | | | First Class Mail |
| Carolyn Showell | Address Redacted | | | | First Class Mail |
| Carolyn'S | 2982 East Glengarry Rd | Memphis, TN 38128 | | | First Class Mail |
| Carpe Diem | Address Redacted | | | | First Class Mail |
| Carrie Goforth-Hicks | Address Redacted | | | | First Class Mail |
| Carrie Halladay, Lpc | Address Redacted | | | | First Class Mail |
| Carrie Hughes Accounting | 714 Skyview Terrace | Syracuse, NY 13219 | | | First Class Mail |
| Carrie J Bench Cpa | Address Redacted | | | | First Class Mail |
| Carrie Oshea | Address Redacted | | | | First Class Mail |
| Carrolls Group Care Home, Inc. | 1343 Larchwood Ne | Keizer, OR 97303 | | | First Class Mail |
| Carry On Express Logistics Inc, | 7440 Sepulveda Blvd, Unit 227 | Van Nuys, CA 91405 | | | First Class Mail |
| Carry On LLC | 2912 Evans Mill Rd | Lithonia, GA 30038 | | | First Class Mail |
| Cars Cars Cars Inc | Attn: Basem Saidi | 902 S Orange Blossom Trl | Apopka, FL 32703 | | First Class Mail |
| Cars For Christ LLC | 91 Sawmill Rd. | Brick, NJ 08724 | | | First Class Mail |
| Cars Tx LLC Dba International Repair Company | 13216 Guerin St | Frisco, TX 75035 | | | First Class Mail |
| Carter Investment Group | 277 Dunn St | Barberton, OH 44203 | | | First Class Mail |
| Carters Vision Photography | 720 Salem St | Aurora, CO 80011 | | | First Class Mail |
| Cartillery Motors | 21602 Mt Elbrus Way | Katy, TX 77449 | | | First Class Mail |
| Cary H. Miles, Dds | Address Redacted | | | | First Class Mail |
| Casa Grande Bar & Grill | 2810 East-West Connector | Austell, GA 30106 | | | First Class Mail |
| Casa Italia 2020, Inc. | 2080 Constitution Blvd | Sarasota, FL 34231 | | | First Class Mail |
| Casa Jimenez Claremont | 921 W Foothill Blvd | Claremont, CA 91711 | | | First Class Mail |
| Casa Pasilla | Attn: Josephine Goldhaber | 27674 Newhall Ranch Road Unit 30 | Santa Clarita, CA 91355 | | First Class Mail |
| Casa Pasilla | 27674 Newhall Ranch Road Unit 30 | Santa Clarita, CA 91355 | | | First Class Mail |
| Casa Real Properties, LLC | 914 Madison Ave | 1 St Floor | Paterson, NJ 07501 | | First Class Mail |
| Casalean Construction, LLC. | 1902 W. Union Hills Dr. | 42135 | Phoenix, AZ 85080 | | First Class Mail |
| Casaletto Communications LLC | 2056 Runningridge Ct, Apt A | Maryland Heights, MO 63043 | | | First Class Mail |
| Casey County Discount Foods | 1190 Ky 910 | Liberty, KY 42539 | | | First Class Mail |
| Casey Gulledge | Address Redacted | | | | First Class Mail |
| Casey Kuntor | Address Redacted | | | | First Class Mail |
| Casey Pirog | Address Redacted | | | | First Class Mail |
| Casey'S Floor Care | 6331 Caldwell Dr | New Orleans, LA 70122 | | | First Class Mail |
| Cash Cutz | Address Redacted | | | | First Class Mail |
| Cash In A Flash Homebuyers LLC | 20 Fords Rd. | Randolph, NJ 07869 | | | First Class Mail |
| Cash In A Flash Homebuyers LLC | 20 Fords Rd | Randolph, NJ 07869 | | | First Class Mail |
| Cash4Teststripsnow | Attn: Mark Montez | 113 Saint Anthony | Sinton, TX 78387 | | First Class Mail |
| Caso Design Consulting | 1709 Hillside Road | Boulder, CO 80302 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Casper Content Group Inc | 109 Old Hyde Rd | Weston, CT 06883 | | First Class Mail |
| Caspian Sea LLC | 13029 Hwy 190 | Covington, LA 70433 | | First Class Mail |
| Cassal LLC | 1185 Collier Rd | | Atlanta, GA 30318 | First Class Mail |
| Cassandra Berry | Address Redacted | | | First Class Mail |
| Cassandra Faligatter | Address Redacted | | | First Class Mail |
| Cassandra From | Address Redacted | | | First Class Mail |
| Cassandra K Contreras, Cpa | Address Redacted | | | First Class Mail |
| Cassandra Williams | Address Redacted | | | First Class Mail |
| Cassidy Gates | Address Redacted | | | First Class Mail |
| Cassie Creations | 5041 Park Central Dr | 1921 | Orlando, Fl 32839 | First Class Mail |
| Cassie Schultz Hair | Address Redacted | | | First Class Mail |
| Cast Electric Inc | 731 Carriage Lake Way | Vero Beach, FL 32968 | | First Class Mail |
| Castillo Deli Food Corp. | 139 Herriot St | Yonkers, NY 10701 | | First Class Mail |
| Castle Face Records LLC | 275 E Howard St | Pasadena, CA 91104 | | First Class Mail |
| Castro Iconic, Inc | 565 Town Mountain Dr | Franklin, NC 28734 | | First Class Mail |
| Catalpa Dental Pc | 59-05 71st Ave | Ridgewood, NY 11385 | | First Class Mail |
| Catarino Trucking | 354 Rosehart Ave | Pass Christian, MS 39571 | | First Class Mail |
| Catawba Tree Holdings, LLC | 21320 Baltic Dr | Cornelius, NC 28031 | | First Class Mail |
| Catena De Oro Inc | 48 West 48th St | Ste 707 | New York, NY 10036 | First Class Mail |
| Cater 2 U Staffing Inc. | 4321 Jammes Road | Jacksonville, FL 32210 | | First Class Mail |
| Cater This | 4973 Parrish Ct | San Jose, CA 95111 | | First Class Mail |
| Cater To You Catering Service | 3107 Harp St | Shreveport, LA 71103 | | First Class Mail |
| Catherina B Lee | Address Redacted | | | First Class Mail |
| Catherine J Schultz | Address Redacted | | | First Class Mail |
| Catherine Mazur Yoga | Address Redacted | | | First Class Mail |
| Catherine Pinky Siojo Flores | Address Redacted | | | First Class Mail |
| Catherine Pither Mental Health Counselor | 1 Scale Ave | Rutland, VT 05701 | | First Class Mail |
| Catherine Young | Address Redacted | | | First Class Mail |
| Cathrine Adams | Address Redacted | | | First Class Mail |
| Cathy Marble | Address Redacted | | | First Class Mail |
| Cathy Marks | Address Redacted | | | First Class Mail |
| Cathy Nguyen | Address Redacted | | | First Class Mail |
| Cathy Todd | Address Redacted | | | First Class Mail |
| Catila Narvaez | Address Redacted | | | First Class Mail |
| Catjones Jewelry | 804 Elwood Circle | Byron, GA 31008 | | First Class Mail |
| Causeway Gourmet Inc. | 100-7 Causeway Dr. | Ocean Isle Beach, NC 28469 | | First Class Mail |
| Cazya Furniture Smart Store, LLC | 1360 N. Goldenrod Rd | Unit 6 | Orlando, Fl 32807 | First Class Mail |
| Cb & Pb Incorporated | 300 Nw 27th St | Moore, OK 73160 | | First Class Mail |
| Cb And Pb Incorporated | Attn: Charles Barnes | 300 Nw 27th St | Moore, OK 73160 | First Class Mail |
| Cb Dynamic Solutons LLC | 3636 Bomar Road | Douglasville, GA 30135 | | First Class Mail |
| Cbbc Creations | 1441 East Comstock Ave | Glendora, CA 91741 | | First Class Mail |
| Cbbg Inc. | 1551 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Cbd Consulting, LLC | 4310 Sequoyah Road | Oakland, CA 94605 | | First Class Mail |
| Cbj Construction Inc. | 19974 Murray Hill | Detroit, MI 48235 | | First Class Mail |
| Cbs Hauling & More LLC | 363 Gardendale | Akron, OH 44310 | | First Class Mail |
| Cch LLC | 131 Willow Circle Dr | Loveland, CO 80537 | | First Class Mail |
| Cch Presents One Step Beyond Ic | 9951 Atlantic Blvd | Suite 118 | Jacksonville, FL 32225 | First Class Mail |
| Ccnc-Mmg, LLC. | Attn: Cole Cicatelli | 5765 Centennial Center Blvd Ste 180 | Las Vegas, NV 89149 | First Class Mail |
| Ccs Transporting | 3941 Nw 47th Ave | Lauderdale Lakes, FL 33319 | | First Class Mail |
| Ccw Sheet Metal Inc | 101 Mcdonald Ave | Brooklyn, NY 11218 | | First Class Mail |
| Cd Framing LLC | 2100 Boardman Ln | Henrico, VA 23238 | | First Class Mail |
| Cdg Media | Attn: Lloyd Cox | 312 11th Ave, Ste 17A | New York, NY 10001 | First Class Mail |
| Ce Ce Event Planning | 400 Mission 66 | A6 | Vicksburg, MS 39183 | First Class Mail |
| Ce-Atl Remodeling Company | 14025 Three Lakes Rd | Snohomish, WA 98290 | | First Class Mail |
| Cecil Middleton | Address Redacted | | | First Class Mail |
| Cecilia D Knight | Address Redacted | | | First Class Mail |
| Cecilia Dintino | Address Redacted | | | First Class Mail |
| Cecilia Escobar | Address Redacted | | | First Class Mail |
| Cecilia Ngo | Address Redacted | | | First Class Mail |
| Cedar Meadow Cranberry | 9R Bay Colony Drive | Plymouth, MA 02360 | | First Class Mail |
| Cedar Transit LLC | 3174 Linden St | Dearborn, MI 48124 | | First Class Mail |
| Cedric Harris | Address Redacted | | | First Class Mail |
| Cedric Terry | Address Redacted | | | First Class Mail |
| Cedrick Gibson | Address Redacted | | | First Class Mail |
| Cee Cleaning | 740 S 60th St | Philadelphia, PA 19143 | | First Class Mail |
| Celebrate Calm | 2506 N. Lumina Ave D-3A | Wrightsville Beach, NC 28480 | | First Class Mail |
| Celena Gill | Address Redacted | | | First Class Mail |
| Celeste Rollins | Address Redacted | | | First Class Mail |
| Celia Sharon Noriega | Address Redacted | | | First Class Mail |
| Celine Bacardi | Address Redacted | | | First Class Mail |
| Cellar Cat | 211 1St Ave West, Ste 102 | Albany, OR 97321 | | First Class Mail |
| Celtic Bookkeeping & Tax Service, LLC | 1220 Knox Abbott Dr | Suite D | Cayce, SC 29033 | First Class Mail |
| Celtic Classic Cars LLC | 130 N Avenida Malaga | Anaheim, CA 92808 | | First Class Mail |
| Celticcorp LLC | 14 Frederick Ave | Cortland, NY 13045 | | First Class Mail |
| Centaurus Realestate Management | 7609 4th Ave | Apt. B3 | Brooklyn, NY 11209 | First Class Mail |
| Center For Executive Development | 15315 Arbors Ln | Bloomington, IN 47401 | | First Class Mail |
| Center For Thoughtful Lasting Change Inc. | 9606 Tierra Grande | Suite 201 | San Diego, CA 92126 | First Class Mail |
| Central Church Of The Nazarene | 2550 E San Miguel St | Colorado Springs, CO 80909 | | First Class Mail |
| Central Coast Culinary | 2078 Parker St | 110 | San Luis Obispo, CA 93401 | First Class Mail |
| Central Park Horse & Carriage Tours Corp | 150 W 51 St | 805 | New York, NY 10019 | First Class Mail |
| Central Sandwich | 2011 Central Ave | Mckinleyville, CA 95519 | | First Class Mail |
| Central State Equipment LLC | 6015 Irby Lane West | Lakeland, Fl 33811 | | First Class Mail |
| Central Valley Hide Inc. | 3768 Bandini Blvd. | Los Angeles, CA 90058 | | First Class Mail |
| Centro Cristiano Amigos | 8809 La Mesa Blvd | La Mesa, CA 91942 | | First Class Mail |
| Ceo Group LLC | 340 North Sam Houston Pkwy E | Houston, TX 77060 | | First Class Mail |
| Cephaxx Motor Sports LLC | 1985 Forest Parkway | Morrow, GA 30260 | | First Class Mail |
| Ceragem Miami Corp | 14730 Sw 56 St | Miami, FL 33185 | | First Class Mail |
| Cerretta's Top To Bottom Cleaning Svc | 4702 Walden Circle | Austin, TX 78723 | | First Class Mail |
| Certified Approved Tag & Title | 7517 Allentown Rd | Ft Washington, MD 20744 | | First Class Mail |
| Certified Cleaners LLC | 3708 Island Drive | Miramar, FL 33023 | | First Class Mail |
| Certified Haulers Inc | 649 Price Ave | Calumet City, IL 60409 | | First Class Mail |
| Certified Inkjet Corporation | 2936 Mistwood Lane | Gainesville, GA 30507 | | First Class Mail |
| Certified Trucking LLC | 1501 Tabor Ave | Apt B | Day, OH 45420 | First Class Mail |
| Cesar Caballero | Address Redacted | | | First Class Mail |
| Cesar Fernandez | Address Redacted | | | First Class Mail |
| Cf Construction | 1661 E 28th St | Brooklyn, NY 11229 | | First Class Mail |
| Cfa Industrial Corp. | 6565 E. Washington Blvd. | City Of Commerc, CA 90040 | | First Class Mail |
| Cgi Carriers Inc | 142 Enclave Cir | Bolingbrook, IL 60440 | | First Class Mail |
| Cgr Construction Inc. | 253 Main St | Mohnton, PA 19540 | | First Class Mail |
| Chabad Of Passaic - Clifton Inc. | 482 Brook Ave | Rear Bldg | Passaic, NJ 07055 | First Class Mail |
| Chacha Beauty LLC | 400 N State Rd 7 | Ste 407 | Lauderdale Lakes, FL 33319 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Chad Cheadle | Address Redacted | | | First Class Mail |
| Chad Farmer | Address Redacted | | | First Class Mail |
| Chad Wilkerson | Address Redacted | | | First Class Mail |
| Chad Wilson | Address Redacted | | | First Class Mail |
| Chad Young | Address Redacted | | | First Class Mail |
| Chad'S Party Rental | 7818 Nw 70th Ct | Tamarac, FL 33321 | | First Class Mail |
| Chaim Berkowitz | Address Redacted | | | First Class Mail |
| Chaim Silberstein | Address Redacted | | | First Class Mail |
| Chakra Shanti Holistic Massage & Bodywork | 798 Cass St | Suite 202 | Monterey, CA 93940 | First Class Mail |
| Challenger 311 Inc | 1806 Ocean Ave | 3E | Brooklyn, NY 11230 | First Class Mail |
| Challey43 | 2625 Ne 19Th | Oklahoma, OK 73111 | | First Class Mail |
| Chambers Pottery | Address Redacted | | | First Class Mail |
| Chambers Shoe Corp. | 5418 12 Ave | Brooklyn, NY 11219 | | First Class Mail |
| Chambi Law Firm, P.L.C. | 1011 N Larch St | Lansing, MI 48906 | | First Class Mail |
| Champagne Bakery LLC | 9200 Bolsa Ave. | Unit 116 | Westminster, CA 92683 | First Class Mail |
| Champagne Professional Resources LLC | 655 Aspen Ln | Orange, CT 06477 | | First Class Mail |
| Champignon Cafe Inc | 1389 Madison Ave | New York, NY 10029 | | First Class Mail |
| Champion Bounce House Party Rentals & More | 321 S Barfield Hwy | Pahokee, FL 33476 | | First Class Mail |
| Champions Health & Racquet Club Corp | 8850 Santa Rosa Road | Atascadero, CA 93422 | | First Class Mail |
| Chan LLC | 12020 Aurora Ave N | Seattle, WA 98133 | | First Class Mail |
| Chana P. Eisgrau | Address Redacted | | | First Class Mail |
| Chance Butler | Address Redacted | | | First Class Mail |
| Chanda Financial LLC | 250 S Australian Ave | Suite 1200 | W Palm Beach, FL 33401 | First Class Mail |
| Chandra Gaskin | Address Redacted | | | First Class Mail |
| Chanel Hartley-White | Address Redacted | | | First Class Mail |
| Chang Ho Yoo | Address Redacted | | | First Class Mail |
| Chang Wei, Inc. | 2469 Cobb Pkwy Se | Smyrna, GA 30080 | | First Class Mail |
| Changyong Choi | Address Redacted | | | First Class Mail |
| Chanie Berman | Address Redacted | | | First Class Mail |
| Chan'S King Wok | 2323 W. Madison St | Chicago, IL 60612 | | First Class Mail |
| Chan'S Kung Fu School LLC | 3158 S Division Ave | Grand Rapids, MI 49548 | | First Class Mail |
| Chan'S Transport | 110 Monterey Rd | Pacifica, CA 94044 | | First Class Mail |
| Chantell Wimberley | Address Redacted | | | First Class Mail |
| Chantelle Mc Cann | Address Redacted | | | First Class Mail |
| Chantil Thomas | Address Redacted | | | First Class Mail |
| Chantreka Thomas | Address Redacted | | | First Class Mail |
| Chap A Nosh Of Cedarhurst Inc | 412 Central Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Chapdelain Construction | 1200 Milton Road | Napa, CA 94559 | | First Class Mail |
| Character Builders LLC | 8201 W Capitol Drive, Ste 101 | Milwaukee, WI 53222 | | First Class Mail |
| Character'S Famous Bbq | 1358 Adairsville Pleasant Valley Rd Nw | Adairsville, GA 30103 | | First Class Mail |
| Charay Askew Bruce | Address Redacted | | | First Class Mail |
| Charisma Perkins | Address Redacted | | | First Class Mail |
| Charissa Forte | Address Redacted | | | First Class Mail |
| Charita Glover LLC | 4211 Overton Crossing St | Memphis, TN 38127 | | First Class Mail |
| Charity Canvas LLC | 85 Hudson Ave | Apt 3B | Brooklyn, NY 11201 | First Class Mail |
| Charlene Dick | Address Redacted | | | First Class Mail |
| Charlene L Taylor | Address Redacted | | | First Class Mail |
| Charlene Nguyen | Address Redacted | | | First Class Mail |
| Charlene Rose | Address Redacted | | | First Class Mail |
| Charles A. Goldberg | Address Redacted | | | First Class Mail |
| Charles Abney | Address Redacted | | | First Class Mail |
| Charles Alonzo | Address Redacted | | | First Class Mail |
| Charles August Wackerman | Address Redacted | | | First Class Mail |
| Charles B. Wagner | Address Redacted | | | First Class Mail |
| Charles Bacot | Address Redacted | | | First Class Mail |
| Charles Benson | Address Redacted | | | First Class Mail |
| Charles C Baker Jr | Address Redacted | | | First Class Mail |
| Charles Dalton | Address Redacted | | | First Class Mail |
| Charles Decker Velie | Address Redacted | | | First Class Mail |
| Charles E Turnelle, Jr | Address Redacted | | | First Class Mail |
| Charles Evans | Address Redacted | | | First Class Mail |
| Charles Farrell | Address Redacted | | | First Class Mail |
| Charles Freeman | Address Redacted | | | First Class Mail |
| Charles Geukgeuzian | Address Redacted | | | First Class Mail |
| Charles L Hardin Trucking Inc | 114 Michael Drive | Forest City, NC 28043 | | First Class Mail |
| Charles Logistix LLC | 3610 Michigan Ave | Kansas City, MO 64109 | | First Class Mail |
| Charles M. Brooks Electrical LLC | 218 Nimocks Ave | Fayetteville, NC 28301 | | First Class Mail |
| Charles Mckell | Address Redacted | | | First Class Mail |
| Charles Moreau, M.D. | Address Redacted | | | First Class Mail |
| Charles Nelson | Address Redacted | | | First Class Mail |
| Charles Painting & Decorating Inc | 5327 Hwy 57 | De Pere, WI 54115 | | First Class Mail |
| Charles Philip May | Address Redacted | | | First Class Mail |
| Charles Quesada | Address Redacted | | | First Class Mail |
| Charles Richard | Address Redacted | | | First Class Mail |
| Charles Scott Collins | Address Redacted | | | First Class Mail |
| Charles Shaver, Pa | Address Redacted | | | First Class Mail |
| Charleston Tidy LLC | 133 Weeping Cypress Drive | Monks Corner, SC 29461 | | First Class Mail |
| Charlie Biggs | Address Redacted | | | First Class Mail |
| Charlie Brown | Address Redacted | | | First Class Mail |
| Charlie Cure | Address Redacted | | | First Class Mail |
| Charlie Harris | Address Redacted | | | First Class Mail |
| Charlie Mabrey | Address Redacted | | | First Class Mail |
| Charlotte Fritz-Milan | Address Redacted | | | First Class Mail |
| Charlotte Newton | Address Redacted | | | First Class Mail |
| Charlton B. Underwood | Address Redacted | | | First Class Mail |
| Charmaine Smith | Address Redacted | | | First Class Mail |
| Charmell Slater LLC | 4420 Kim St | Snellville, GA 30039 | | First Class Mail |
| Charmelldedwards | Address Redacted | | | First Class Mail |
| Charmia Linen | Address Redacted | | | First Class Mail |
| Charming Chanel LLC | 6016 Winged Elm Ct | Charlotte, NC 28212 | | First Class Mail |
| Charming Tresses LLC | 7941 Indigo St | Miramar, FL 33023 | | First Class Mail |
| Charngtzu Chen | Address Redacted | | | First Class Mail |
| Charoen Chai Corporation | 4501 Mission Bay Dr | Ste 1B | San Diego, CA 92109 | First Class Mail |
| Charter Oak Flooring LLC | 12 Beecher Rd | Bristol, CT 06010 | | First Class Mail |
| Chase Simonet | Address Redacted | | | First Class Mail |
| Chasing White Line Inc | 3730 S Lancaster Rd | Dallas, TX 75216 | | First Class Mail |
| Chateau Barber Shop | 1521 Third St | Napa, CA 94559 | | First Class Mail |
| Chatham Garage Inc | 14017 Hwy 29 | Chatham, VA 24531 | | First Class Mail |
| Chau Bui | Address Redacted | | | First Class Mail |
| Chau Thi Hoai Vu | Address Redacted | | | First Class Mail |
| Chavez Bryant | Address Redacted | | | First Class Mail |
| Chaya Chein | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Che Bangs Salon | 985 Woodland Pkwy | Unit 118 | San Marcos, CA 92069 | First Class Mail |
| Cheap Home Finders, Inc | 290 Nw Peacock Blvd | Unit 881655 | Port St Lucie, FL 34986 | First Class Mail |
| Cheaperpedals | 2310 Hathaway Ave | Alhambra, CA 91803 | | First Class Mail |
| Chef K Inc | 108 Edwin Ave | Waterbury, CT 06708 | | First Class Mail |
| Chef K'S Cuisine | 4602 Duck Creek Dr | Garland, TX 75043 | | First Class Mail |
| Chef Paular Presents | 3919 W 242nd St Unit D | Torrance, CA 90505 | | First Class Mail |
| Chef'S Deli, Inc. | 2416 Rhawn St | Philadelphia, PA 19152 | | First Class Mail |
| Chen Dp Inc | 431 2nd St | 202 | Hudson, WI 54016 | First Class Mail |
| Chen Peng Consulting Corp. | 1420 Timber Gln | Escondido, CA 92027 | | First Class Mail |
| Chena Rutlin | Address Redacted | | | First Class Mail |
| Chenoa'S Mobile Braiding | 1271 Lakeview Rd. | Grayson, GA 30017 | | First Class Mail |
| Chen'S Garden 2015 Inc | 110-46 Flatlands Ave | Brooklyn, NY 11207 | | First Class Mail |
| Chens Great Wall Inc | 7 Old Kings Rd N, Ste 14 | Palm Coast, FL 32137 | | First Class Mail |
| Cheong Chiu Cheng | Address Redacted | | | First Class Mail |
| Cherene Macarons & More LLC | 6563 Splitpine Ct | Atlanta, GA 30349 | | First Class Mail |
| Cheresa Tucker | Address Redacted | | | First Class Mail |
| Cherokee Food Market Inc | 2850 Cherokee St | St Louis, MO 63118 | | First Class Mail |
| Cheryl De La Cruz - Reyes | Address Redacted | | | First Class Mail |
| Cheryl Huber | Address Redacted | | | First Class Mail |
| Cheryl Mitchell Gaines | Address Redacted | | | First Class Mail |
| Cheryl Muller | Address Redacted | | | First Class Mail |
| Chesapeake Home Theatres LLC | 8 Blue Spruce Ct | Reisterstown, MD 21136 | | First Class Mail |
| Chester Public House Management LLC | 205 Ave J | Brooklyn, NY 11230 | | First Class Mail |
| Chevonne Williams | Address Redacted | | | First Class Mail |
| Chexmate, LLC | 64 Edgecombe Ave | New York, NY 10030 | | First Class Mail |
| Chez David & Son Catering | 671 Nw 89th Ave | Plantation, FL 33324 | | First Class Mail |
| Chi Le | Address Redacted | | | First Class Mail |
| Chi Nguyen | Address Redacted | | | First Class Mail |
| Chi Taw Lin | Address Redacted | | | First Class Mail |
| Chi. Girl Beauty | 940 Regent Dr | Dekalb, IL 60115 | | First Class Mail |
| Chianese Collision Service, Inc. | 150-54 12th Ave | Whitestone, NY 11357 | | First Class Mail |
| Chic Beauty Essentials | 1550 Eddy St | 210 | San Francisco, CA 94115 | First Class Mail |
| Chicago Family Therapy Center | 6739 N Richmond St | Chicago, IL 60645 | | First Class Mail |
| Chicago Green Design Inc. | 655 Deerfield Rd | Suite 346 | Deerfield, IL 60015 | First Class Mail |
| Chicago Mutual Real Estate Group Inc. | 3411 N Tripp Ave | Chicago, IL 60641 | | First Class Mail |
| Chicago Notary 4 U | 5200 North Sheridan Road | Apt. 606 | Chicago, IL 60640 | First Class Mail |
| Chicago Paddle Company | 939 N Wolcott Ave, Unit 3 | Chicago, IL 60622 | | First Class Mail |
| Chicago Pizza & Sports Grille | 2 Independent Dr | Jacksonville, FL 32202 | | First Class Mail |
| Chicago Security Professionals | 1003 E 31st St | La Grange Park, IL 60526 | | First Class Mail |
| Chicken King | 7825 Nations Ford Rd | Charlotte, NC 28217 | | First Class Mail |
| Chika Akpe | Address Redacted | | | First Class Mail |
| Chike Onuora | Address Redacted | | | First Class Mail |
| Children Of Deceased Parents "In Loving Memory Of Curtis" | 1002 E Turmont St | Carson, CA 90746 | | First Class Mail |
| Children Of Destiny Learning Center | 7701 Buist Ave | Phila, PA 19153 | | First Class Mail |
| Childrens Boutique & Treasures | 510 Harold St | Eunice, LA 70535 | | First Class Mail |
| Children'S Day Academy Preschool Inc | 2995 Ave G Nw | Winter Haven, FL 33880 | | First Class Mail |
| Children'S Garden One, Inc | 301 North Third St | Darby, PA 19023 | | First Class Mail |
| Chilipepperlabs, Inc. | 2674 E. Main St. | Suite E-233 | Ventura, CA 93003 | First Class Mail |
| Chimerre Lawrence | Address Redacted | | | First Class Mail |
| Chimney Works | 9026 E Broadway Dr | Olive Branch, MS 38654 | | First Class Mail |
| Chin Chan | Address Redacted | | | First Class Mail |
| China 1 Chinese Food Of Ocala, Inc. | 2703 Ne Silver Springs Blvd | Ocala, FL 34470 | | First Class Mail |
| China Express Ii | 8000 Martin Luther King Jr Hwy | Suite D | Lanham, MD 20706 | First Class Mail |
| China Garden L.S. LLC | 14 Prospect Plaza | Little Silver, NJ 07739 | | First Class Mail |
| China King Jackson Inc | 1150 E Michigan Ave | Jackson, MI 49201 | | First Class Mail |
| China King On Genesee Street Inc | 36 E Genesee St | Baldwinsville, NY 13027 | | First Class Mail |
| China One Ny Inc | 10661 160th St | Jamaica, NY 11433 | | First Class Mail |
| China One Of Aiken LLC | 252 East Gate Drive | Aiken, SC 29803 | | First Class Mail |
| China Star At Mount Dora LLC | 18993 Us Hwy 441 | Mt Dora, FL 32757 | | First Class Mail |
| China Star Of Daytona Inc | 1567 N Nova Rd | Holly Hill, FL 32117 | | First Class Mail |
| China Wok Inc Of Cao | 10920 Baymeadows Rd | Ste 4 | Jacksonville, FL 32256 | First Class Mail |
| China Wok LLC | 140 Walkers Village Way | Walkersville, MD 21793 | | First Class Mail |
| Chinese Acupuncture & Herbs Inc | 740 Stirling Center Pl, Ste 1200 | Lake Mary, FL 32746 | | First Class Mail |
| Chirocare White Plains | 100 Mamaroneck Ave | White Plains, NY 10543 | | First Class Mail |
| Chirodynamic LLC | 634 7th Ave | Kirkland, WA 98033 | | First Class Mail |
| Chitwood Design, LLC | 26 Kayla Dr | Waterloo, SC 29384 | | First Class Mail |
| Chll Enterprises Inc | 2401 E Orangeburg Ave, Ste 180 | Modesto, CA 95355 | | First Class Mail |
| Choco Landscaping Inc | 21 Harbor View Ave | E Hampton, NY 11937 | | First Class Mail |
| Chohan Brothers Inc | 818 N Mount Vernon | San Bernardino, CA 92411 | | First Class Mail |
| Choi & Kim Inc | 714 E Little Creek Rd | Norfolk, VA 23518 | | First Class Mail |
| Choisdream Inc | 15904 Shady Grove Road | Gaithersburg, MD 20877 | | First Class Mail |
| Chong Restaurant LLC | 1816 N Main | Newton, KS 67114 | | First Class Mail |
| Chongchith Saengsudham | Address Redacted | | | First Class Mail |
| Chonta White | Address Redacted | | | First Class Mail |
| Choo Dental Art | 23322 Peralta Drive, Ste 7 | Laguna Hills, CA 92653 | | First Class Mail |
| Chowdhury & Sons Decor Corp | 8529 Broadway, Apt 3 | Elmhurst, NY 11373 | | First Class Mail |
| Chris Barton Flooring | 252 Bell Rd | Symsonia, KY 42082 | | First Class Mail |
| Chris Chavers LLC | 122 Riverside Dr. | Studio H | Asheville, NC 28801 | First Class Mail |
| Chris Curtis Home | 2708 Upton | Port Huron, MI 48060 | | First Class Mail |
| Chris Elliott Logging LLC | 6192 Joint Rd. | Campbell, NY 14821 | | First Class Mail |
| Chris Hedgcorth LLC | Attn: Chris Hedgcorth | 13106 County Lane 268 | Webb City, MO 64870 | First Class Mail |
| Chris M . Sholer Md Pc | 4334 Nw Expressway | Suite 106 | Oklahoma City, OK 73116 | First Class Mail |
| Chris Painting & Wallpapering Inc | 2357 26th St | Apt 2Fl | Astoria, NY 11105 | First Class Mail |
| Chris Pride | Address Redacted | | | First Class Mail |
| Chris Wallace | Address Redacted | | | First Class Mail |
| Chris Williams | Address Redacted | | | First Class Mail |
| Chriscook4U2, | 3500 Light Horse Loop | Virginia Beach, VA 23453 | | First Class Mail |
| Chrise Apostolic Church | 4914 W 104Th | Lennox, CA 90304 | | First Class Mail |
| Chrisfit LLC | 8122 South Lewis Ave, Ste C | Tulsa, OK 74137 | | First Class Mail |
| Chrishonda Alexander | Address Redacted | | | First Class Mail |
| Chrishonna Hooker | Address Redacted | | | First Class Mail |
| Chrismacorp Investments LLC | 15245 Sunset Overlook Cir | Winter Garden, FL 34787 | | First Class Mail |
| Christ Redemption Miracle Mission | 13321 Woodbridge St | B | Woodbridge, VA 22191 | First Class Mail |
| Christopher Spann | Address Redacted | | | First Class Mail |
| Christian Beloch | Address Redacted | | | First Class Mail |
| Christian Brothers Painting | 115 Yaupon Drive | Cape Carteret, NC 28584 | | First Class Mail |
| Christian Church Of Evangelical Faith Pentecostal | 1410 Hubbard Road | Galloway, OH 43119 | | First Class Mail |
| Christian Community Fellowship & Empowerment Center, Inc. | 12320 Nw 7th Ave | N Miami, FL 33168 | | First Class Mail |
| Christian J Henderson | Address Redacted | | | First Class Mail |
| Christian Mandeng | Address Redacted | | | First Class Mail |
| Christian Mejia | Address Redacted | | | First Class Mail |
| Christian Urena | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Christina Andrews | Address Redacted | | | First Class Mail |
| Christina Brown | Address Redacted | | | First Class Mail |
| Christina Feliz Dds | Address Redacted | | | First Class Mail |
| Christina Ludwig | Address Redacted | | | First Class Mail |
| Christina M Quaste | Address Redacted | | | First Class Mail |
| Christina Mcconnell | Address Redacted | | | First Class Mail |
| Christina Nguyen | Address Redacted | | | First Class Mail |
| Christina Pavlov | Address Redacted | | | First Class Mail |
| Christina Perez | Address Redacted | | | First Class Mail |
| Christina Thomas | Address Redacted | | | First Class Mail |
| Christine Adams | Address Redacted | | | First Class Mail |
| Christine Austin | Address Redacted | | | First Class Mail |
| Christine Collins | Address Redacted | | | First Class Mail |
| Christine D Leday | Address Redacted | | | First Class Mail |
| Christine Dertouzos | Address Redacted | | | First Class Mail |
| Christine Estepa | Address Redacted | | | First Class Mail |
| Christine L Kesl / Powered With People | 600 Ne 56th St | Miami, FL 33137 | | First Class Mail |
| Christine M Tedesco | Address Redacted | | | First Class Mail |
| Christine Morales | Address Redacted | | | First Class Mail |
| Christine Nguetio | Address Redacted | | | First Class Mail |
| Christine Ortiz | Address Redacted | | | First Class Mail |
| Christon Connelly | Address Redacted | | | First Class Mail |
| Christopher Anthony Pometto | Address Redacted | | | First Class Mail |
| Christopher B Melton | Address Redacted | | | First Class Mail |
| Christopher Bratton | Address Redacted | | | First Class Mail |
| Christopher Burns | Address Redacted | | | First Class Mail |
| Christopher Burruss | Address Redacted | | | First Class Mail |
| Christopher Camarena | Address Redacted | | | First Class Mail |
| Christopher Chase | Address Redacted | | | First Class Mail |
| Christopher Christian | Address Redacted | | | First Class Mail |
| Christopher Cole | Address Redacted | | | First Class Mail |
| Christopher Corneal | Address Redacted | | | First Class Mail |
| Christopher Deriso | Address Redacted | | | First Class Mail |
| Christopher Dillon Dds Pllc | 64 Metropolitan Oval | Suite 9 | Bronx, NY 10462 | First Class Mail |
| Christopher Drayton | Address Redacted | | | First Class Mail |
| Christopher Ferro | Address Redacted | | | First Class Mail |
| Christopher Fulton | Address Redacted | | | First Class Mail |
| Christopher Gbemudu | Address Redacted | | | First Class Mail |
| Christopher Hayes | Address Redacted | | | First Class Mail |
| Christopher Hopson | Address Redacted | | | First Class Mail |
| Christopher J Curry | Address Redacted | | | First Class Mail |
| Christopher Kuntor | Address Redacted | | | First Class Mail |
| Christopher L Jones | Address Redacted | | | First Class Mail |
| Christopher Lakata | Address Redacted | | | First Class Mail |
| Christopher Lewis | Address Redacted | | | First Class Mail |
| Christopher M Moore | Address Redacted | | | First Class Mail |
| Christopher Marc Tyndall | Address Redacted | | | First Class Mail |
| Christopher Middleton | Address Redacted | | | First Class Mail |
| Christopher Myers Photography | Address Redacted | | | First Class Mail |
| Christopher Neeley | Address Redacted | | | First Class Mail |
| Christopher R Blair | Address Redacted | | | First Class Mail |
| Christopher R Kious | Address Redacted | | | First Class Mail |
| Christopher Rashad Walker | Address Redacted | | | First Class Mail |
| Christopher Recek | Address Redacted | | | First Class Mail |
| Christopher Reeves | Address Redacted | | | First Class Mail |
| Christopher Rizan | Address Redacted | | | First Class Mail |
| Christopher Robinson | Address Redacted | | | First Class Mail |
| Christopher Roque | Address Redacted | | | First Class Mail |
| Christopher Ryan Designs Inc. | 9829 Porto Fino Ave | Wake Forest, NC 27587 | | First Class Mail |
| Christopher Schaffer | Address Redacted | | | First Class Mail |
| Christopher Thornton | Address Redacted | | | First Class Mail |
| Christopher Valdez Licensed Massage Therapist | 1600 Ne Loop 410 | 107 | San Antonio, TX 78209 | First Class Mail |
| Christopher Wyatt | Address Redacted | | | First Class Mail |
| Christy Warren | Address Redacted | | | First Class Mail |
| Chrystal Reed | Address Redacted | | | Chrystal Mail |
| Chuan Liang Yeon Buckhead Inc | 3861 Roswell Rd Ne | Atlanta, GA 30342 | | First Class Mail |
| Chuck Trujillo Md | Address Redacted | | | First Class Mail |
| Chui Hwa Chung | Address Redacted | | | First Class Mail |
| Chul Yong Lee | Address Redacted | | | First Class Mail |
| Chun Yin | Address Redacted | | | First Class Mail |
| Chung Won Seo | Address Redacted | | | First Class Mail |
| Church | 212 Floss Ave | Buffalo, NY 14215 | | First Class Mail |
| Church Of God Of The Assemblies Of God | 35-10 Crescent St | Long Island City, NY 11106 | | First Class Mail |
| Church Of St. Elizabeth Of Hungary | 179 Hussa St | Linden, NJ 07036 | | First Class Mail |
| Church Of The Revival In Tampa | 7520 W Waters Ave, Ste 11 | Tampa, FL 33615 | | First Class Mail |
| Chy'S Lash & Nails Boutique | 820 N Frederick Ave | Oelwein, IA 50662 | | First Class Mail |
| Cielo Marengo Real Estate | 2190 Stokes St | Suite 101 | San Jose, CA 95128 | First Class Mail |
| Cigar Outlet | 1050 W 12th St | Erie, PA 16501 | | First Class Mail |
| Cilancieux Toussaint | Address Redacted | | | First Class Mail |
| Cindi Rogan | Address Redacted | | | First Class Mail |
| Cindy Ellen Pollack Sole Prop | 342 Fox Hills Drive | Thousand Oaks, CA 91361 | | First Class Mail |
| Cindy Kounnavong | Address Redacted | | | First Class Mail |
| Cindy Krumweide | Address Redacted | | | First Class Mail |
| Cindy Lam | Address Redacted | | | First Class Mail |
| Cindy Nguyen | Address Redacted | | | First Class Mail |
| Cindy Thi Phan | Address Redacted | | | First Class Mail |
| Cindy Tran | Address Redacted | | | First Class Mail |
| Cindy'S Hair Studio | 1640 Tiburon Blvd | 12 | Tiburon, CA 94920 | First Class Mail |
| Cipher International Inc | 7400 Harwin Dr | Houston, TX 77036 | | First Class Mail |
| Ciprian Business Services Inc | 852 East 180th St | Bronx, NY 10460 | | First Class Mail |
| Circulate, Inc | 1041 Flint Ave | Wilmington, CA 90744 | | First Class Mail |
| Citadel Creativity & Beyond Inc | 701 Cross St | Lakewood, NJ 08701 | | First Class Mail |
| City Bagel | 52 W Santa Clara | San Jose, CA 95113 | | First Class Mail |
| City Hair | 1251 W Central Ave | Brea, CA 92821 | | First Class Mail |
| City Line Enterprise LLC | 801 Stratford St | Portsmouth, VA 23701 | | First Class Mail |
| City Market Grocery | 188 Meeting St | S16 | Charleston, SC 29401 | First Class Mail |
| City Nails | 305 E Hinson Ave | Haines City, FL 33844 | | First Class Mail |
| City One Restaurant Inc | 2726 Frederick Douglass Blvd | New York, NY 10030 | | First Class Mail |
| City Starz LLC | 5330 Addicks Satsuma Rd B-1000 | Houston, TX 77084 | | First Class Mail |
| Citystyle360 | 28840 Southfield Rd, Ste 140 | Lathrup Village, MI 48076 | | First Class Mail |
| Citywide Funding | 4924 Balboa Blvd | Unit 250 | Encino, CA 91316 | First Class Mail |
| Civilized Nation Incorporated | 549 Bloomfield Ave Number 555 | Bloomfield, NJ 07003 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Cj Mason & Associates, LLC | 2029 29th St | Sarasota, FL 34234 | | First Class Mail |
| Cj Nail Spa Inc. | 25 Maiden Lane 2Fl | New York, NY 10038 | | First Class Mail |
| Cj Ortho, LLC | Attn: Colin Rowland | 1750 N Wells St Unit 401 | Chicago, IL 60614 | First Class Mail |
| Cj Wu Produce | 348 Mourning Dove Dr | Newark, DE 19711 | | First Class Mail |
| Cjf Logistics LLC | Attn: Christopher Ferguson | 4330 Old Buckingham Rd | Powhatan, VA 23139 | First Class Mail |
| Ck Nails & Spa | 330 N Lantana St Ste. 29 | Camarillo, CA 93010 | | First Class Mail |
| Ck Vitamins LLC | 1195 Airport Road | Suite 4 | Lakewood, NJ 08701 | First Class Mail |
| Ck&Sons LLC | 2131 Water St | Gonzales, TX 78629 | | First Class Mail |
| Ckb & Associates | 1105 Freedom Ct | Tracy, CA 95376 | | First Class Mail |
| Cke Services LLC | 215 Country Club Drive | Dixon, MO 65459 | | First Class Mail |
| Ckms Workshop | 233 Covert St | Apt 1 | Brooklyn, NY 11207 | First Class Mail |
| Clack Transportation LLC | 2503 39th St | Lubbock, TX 79413 | | First Class Mail |
| Claire Mitsushima | Address Redacted | | | First Class Mail |
| Claitts Caring Hands LLC | 2656 Clear Circle North | Jacksonville, FL 32207 | | First Class Mail |
| Clancy Electric LLC. | Attn: Shaun Clancy | 1142 N Scenic Hwy | Lake Wales, FL 33853 | First Class Mail |
| Clancy Electric LLC. | 1142 N Scenic Hwy | Lake Wales, FL 33853 | | First Class Mail |
| Clara Bella Designs | 514 Parkwoods Ave | St Louis, MO 63122 | | First Class Mail |
| Clara M. Farrat Ares | Address Redacted | | | First Class Mail |
| Clarance Johnson Jr., P.C. | 325 Edgewood Ave | Se | Atlanta, GA 30312 | First Class Mail |
| Clara'S Way LLC | 8895 London Ct | Jonesboro, GA 30238 | | First Class Mail |
| Clarence Johnson | Address Redacted | | | First Class Mail |
| Clarence Jones | Address Redacted | | | First Class Mail |
| Clarence Riley | Address Redacted | | | First Class Mail |
| Clarencia Hodges | Address Redacted | | | First Class Mail |
| Clarissa Ann Carmean | Address Redacted | | | First Class Mail |
| Clark Law Offices | 221 East Main St | Jackson, OH 45640 | | First Class Mail |
| Clark Medical LLC | 51 Ann Ave | Portsmouth, RI 02871 | | First Class Mail |
| Clark White | Address Redacted | | | First Class Mail |
| Clarks Tax Service | 974 Pointe South Pkwy | Jonesboro, GA 30238 | | First Class Mail |
| Classic Coatings Inc | 4 Hunters Crossing Dr | Coventry, RI 02816 | | First Class Mail |
| Classic Enhancements | 280 W. Main St | B-7 | Nashville, IN 47448 | First Class Mail |
| Classic Glass & Mirror | 119 Forest Lakes Blvd. | Oldsmar, FL 34677 | | First Class Mail |
| Classic Striping Inc | 806 Canterfield Pkwy W | Dundee, IL 60118 | | First Class Mail |
| Claude Transportation LLC | 3069 Antrim Cir | Dumfries, VA 22026 | | First Class Mail |
| Clauded.Viel LLC | 455 South 7th Ave | Mt Vernon, NY 10550 | | First Class Mail |
| Clauderne St.Martin | Address Redacted | | | First Class Mail |
| Claudia A Alonzo | Address Redacted | | | First Class Mail |
| Claudia Carr | Address Redacted | | | First Class Mail |
| Claudia Paul | Address Redacted | | | First Class Mail |
| Claudia Realtor | Address Redacted | | | First Class Mail |
| Claudia Thompson | Address Redacted | | | First Class Mail |
| Claudiasilva | Address Redacted | | | First Class Mail |
| Clay Williams | Address Redacted | | | First Class Mail |
| Clean As A Whistle | 109 Elm Hill Ave, Apt 2 | 2 | Dorchester, MA 02121 | First Class Mail |
| Clean As A Whistle Of Greenville | 303 Cloverdale Lane | Simpsonville, SC 29681 | | First Class Mail |
| Clean Life LLC. | 1308 Birch Creek Rd | Andrews, SC 29510 | | First Class Mail |
| Clean Queen Meal Prep | 4034 Rohnerville Rd | Fortuna, CA 95540 | | First Class Mail |
| Clean Wolf, LLC | 625 W Emerald Ave | Mesa, AZ 85210 | | First Class Mail |
| Cleanandcomfortable | 106 E Vardeman Ave | Killeen, TX 76541 | | First Class Mail |
| Cleancut Valencia Landscape LLC | 13316 Se 278th St | Kent, WA 98042 | | First Class Mail |
| Cleaners New York, Inc | 860 Scarsdale Ave | Scarsdale, NY 10583 | | First Class Mail |
| Cleaners Outlet | 6148 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Cleaning Pro Service Inc | 1121 Edgewater Ave | Unit 21 | Ridgefield, NJ 07657 | First Class Mail |
| Cleaning Services | 7427 Simeon Rd | Kaplan, LA 70548 | | First Class Mail |
| Clear Vision Optical | 31 Mary Lou Ave | Westport, MA 02790 | | First Class Mail |
| Clearwater Drain Service | 1226 Portola Ave | Spring Valley, CA 91977 | | First Class Mail |
| Cleaver Fifer | 5324 Lochinvar Rd | Memphis, TN 38116 | | First Class Mail |
| Clebert Guerrier | Address Redacted | | | First Class Mail |
| Clejj | 8860 Southampton Dr | Miramar, FL 33025 | | First Class Mail |
| Clemmons Country Store | 2690 Lewisville Clemmons Road | Clemmons, NC 27012 | | First Class Mail |
| Cleotilde L Driver | 415 Avenida Salvador | San Clemente, CA 92672 | | First Class Mail |
| Clerveaux Meus | Address Redacted | | | First Class Mail |
| Clevon Tilghman | Address Redacted | | | First Class Mail |
| Cleyce Homedaycare | 4488 Rolfe Rd | San Diego, CA 92117 | | First Class Mail |
| Click & Ship | 1966 Westhill Run | Windermere, FL 34786 | | First Class Mail |
| Click Shop & Run | 4613 University Drive North 479 | Coral Springs, FL 33067 | | First Class Mail |
| Client First Services, LLC | 408 Wallis Dr. | Rollingwood, TX 78746 | | First Class Mail |
| Clients On Demand | 32 North La Senda Drive | Laguna Beach, CA 92651 | | First Class Mail |
| Cliff Alexis | Address Redacted | | | First Class Mail |
| Cliff Hanson Electric LLC | 238 Everett Ave | Wyckoff, NJ 07481 | | First Class Mail |
| Cliff Roberson Trucking | 340 Drone Rd | Waynesboro, GA 30830 | | First Class Mail |
| Clifford Alcin | Address Redacted | | | First Class Mail |
| Clifford Delancy | Address Redacted | | | First Class Mail |
| Clifford Stills | Address Redacted | | | First Class Mail |
| Cliffs Edge Productions, LLC | 201 East Montcastle Drive | B | Greensboro, NC 27406 | First Class Mail |
| Clifton Flenory | Address Redacted | | | First Class Mail |
| Clifton Jones Jr. | Address Redacted | | | First Class Mail |
| Clifton Limo Inc | 29 Haines Ave | Clifton, NJ 07011 | | First Class Mail |
| Clifton Tec LLC | 5500 Metrowest Blvd | 14-111 | Orlando, FL 32811 | First Class Mail |
| Climatech Heating & Air Conditioning Inc | 494 Harvard Ln | Bartlett, IL 60103 | | First Class Mail |
| Clint Bertucci | Address Redacted | | | First Class Mail |
| Clinton Reckart | Address Redacted | | | First Class Mail |
| Clinton Ward | Address Redacted | | | First Class Mail |
| Clodjeaux Communications, Inc. | 930 40th Ave Ne | St Petersburg, FL 33703 | | First Class Mail |
| Cloud 9 Hookah Lounge Inc | 2880 Holcomb Bridge Rd | Suite 110 | Alpharetta, GA 30022 | First Class Mail |
| Cloverdale Skin & Nails | 676 S Cloverdale Ave | Los Angeles, CA 90036 | | First Class Mail |
| Clovis Ashlan Express Lube | 4149 N Clovis Ave | Fresno, CA 93727 | | First Class Mail |
| Club Portraits LLC | 18151 W Big Oaks Rd | Grayslake, IL 60030 | | First Class Mail |
| Clutch Bodyshop | 2684 Lacy St | Los Angeles, CA 90805 | | First Class Mail |
| Clyde Barnhill | Address Redacted | | | First Class Mail |
| Cm Imaging Inc | 7512 139th St | Flushing, NY 11367 | | First Class Mail |
| Cm Transportation Services | 11668 Sarah Loop | Hampton, GA 30228 | | First Class Mail |
| Cmc Fine Arts | 193 Berkeley Ridge Dr | Columbia, SC 29229 | | First Class Mail |
| Cmc Group Taxes LLC | 92 S Gerald Dr | Ste A | Newark, DE 19713 | First Class Mail |
| Cmg Lighting, Inc | 6201 Shoup Ave | Unit 65 | Woodland Hills, CA 91367 | First Class Mail |
| Cmg Partners LLC | 2455 Seagull Dr | Denver, NC 28037 | | First Class Mail |
| Cmk Accounting Services | 176 Catania Way | Royal Palm Beach, FL 33411 | | First Class Mail |
| Cmr Flower Shop | 5359 Long Beach Blvd | Long Beach, CA 90805 | | First Class Mail |
| Cmt Professional Billing Services | 1010 W Chapman Ave | Orange, CA 92868 | | First Class Mail |
| Cmtranscription LLC | 3068 County Road 901 | Jonesboro, AR 72401 | | First Class Mail |
| Cnc New York Corp. | 436 Walker St | Fairview, NJ 07022 | | First Class Mail |
| Cny Sealcoating & Concrete LLC | Attn: Mariano Jellencich | 188 N Genesee St | Utica, NY 13502 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Coach Rene Bargains | 1505 Ward Rd #114 | Baytown, TX 77520 | | First Class Mail |
| Coachlight Barber Lounge, | 2777 Airport Rd | Jackson, MI 49202 | | First Class Mail |
| Coast To Coast Massage Therapy By Jeremy Minnick Inc. | 1631 Ne 35 Lane | Cape Coral, FL 33909 | | First Class Mail |
| Coastal Biomed, LLC | 1611 Woodcrest Ave | Charleston, SC 29407 | | First Class Mail |
| Coastal Bloomers, Inc | 219 Skylane Road | St Simons Island, GA 31522 | | First Class Mail |
| Coastal Care Physical Therapy, Inc | 6 Ellis Alley | Unit 6 | Selbyville, DE 19975 | First Class Mail |
| Coastal Cleaning Services | 3219 Nowata Ave | Point Pleasant, NJ 08742 | | First Class Mail |
| Coastal Convenience Foods Inc | 1 East Carmel St | San Marcos, CA 92078 | | First Class Mail |
| Coastal Signs Inc | 7722 Thorncreek Way | Houston, TX 77095 | | First Class Mail |
| Coastal Sports Management Inc | 2300 Langhorne Ct | Virginia Beach, VA 23456 | | First Class Mail |
| Coastline Systems Inc | 7231 Fm 1960 Rd W, Ste E | Humble, TX 77338 | | First Class Mail |
| Coates Construction Company | 1981 Fern St | Denham Springs, LA 70726 | | First Class Mail |
| Coco Montrese | Address Redacted | | | First Class Mail |
| Cocy Electrical Technology Corp | 18424 Sw 293 Terrace | Homestead, FL 33030 | | First Class Mail |
| Code 15 Transport | 6717 298th Ave N | Clearwater, FL 33761 | | First Class Mail |
| Code Five Enterprises, Inc | 4410 Brownsville Rd | Powder Springs, GA 30127 | | First Class Mail |
| Cody A Getchell | Address Redacted | | | First Class Mail |
| Cody Benton | Address Redacted | | | First Class Mail |
| Cody Brown | Address Redacted | | | First Class Mail |
| Coffee Depot | 109 N Huntington St | Syracuse, IN 46567 | | First Class Mail |
| Cofield Realty Group | 315 West Ponce De Leon Ave | Suite 100 | Decatur, GA 30030 | First Class Mail |
| Cofire Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | First Class Mail |
| Cogswell Real Estate | 34 E 100 S | American Fork, UT 84003 | | First Class Mail |
| Cohen & Sons Import Inc | 401East Washington Blvd. | Los Angeles, CA 90015 | | First Class Mail |
| Cohesion Films | 1304 Technology Pkwy | Cedar Falls, IA 50613 | | First Class Mail |
| Cole Heidman | Address Redacted | | | First Class Mail |
| Coleen Mcdowell | Address Redacted | | | First Class Mail |
| Coleman Electric LLC | 3110 Dartmouth Place | Cumming, GA 30041 | | First Class Mail |
| Colesconstructionofva | 1577 Cromwell Rd | Catlett, VA 20119 | | First Class Mail |
| Colette Joseph | Address Redacted | | | First Class Mail |
| Colin Wilder Bailey | Address Redacted | | | First Class Mail |
| Collecting Experts Corp | 3015 N New England Ave | Chicago, IL 60634 | | First Class Mail |
| Collective Cleaners LLC | 21 Fairfield Ave | B | Haydenville, MA 01039 | First Class Mail |
| Colletti Threads | 26303 Peston Ave | Spring, TX 77373 | | First Class Mail |
| Collin E. Gregston, Lmsw | 318 Downshire Drive | San Antonio, TX 78216 | | First Class Mail |
| Collin G. Athas LLC | 5726 Greenspring Ave | Baltimore, MD 21209 | | First Class Mail |
| Collin Green | Address Redacted | | | First Class Mail |
| Collinear LLC | 2725 W Chanay St | Chicago, IL 60647 | | First Class Mail |
| Collins Produce Inc, | 136 Oakhill View Dr | Valrico, FL 33594 | | First Class Mail |
| Collinsville Furniture Mart. Inc | 4110 Virginia Ave | Collinsville, VA 24078 | | First Class Mail |
| Colonial Domestic Agency | Attn: Melineh Karaian | 221 N Robertson Blvd, Ste C | Beverly Hills, CA 90211 | First Class Mail |
| Color Wheels Nashville | 1911 Shaylin Loop | Antioch, TN 37013 | | First Class Mail |
| Colorado Hazardous Environmental Inc | 7000 N Broadway | 104 | Denver, CO 80221 | First Class Mail |
| Colored by Kia | 3565 Dauphin Island Parkway | Mobile, AL 36605 | | First Class Mail |
| Colorful Creations | 1417 Azalea Rd | 1K | Mobile, AL 36693 | First Class Mail |
| Colorful Plates | 5825 Germantown Ave | Philadelphia, PA 19144 | | First Class Mail |
| Colt Strategies, LLC | 10 Buffalo Ridge Circle | Houston, TX 77550 | | First Class Mail |
| Columbia Landscape & Tree Corp | 73-10 Trout Creek Road | Germantown, NY 12526 | | First Class Mail |
| Columbia Landscape And Tree Corp | Attn: Collin Brown | 73-10 Trout Creek Road | Germantown, NY 12526 | First Class Mail |
| Colvin Enterprise | 318 Roebuck Ave | Eutaw, AL 35462 | | First Class Mail |
| Colwin Bailey | Address Redacted | | | First Class Mail |
| Com-Crete LLC | 466 S Highland Dr | Cedar Hill, TX 75104 | | First Class Mail |
| Comed International | 1101 Ave U, Ste 201A | Brooklyn, NY 11223 | | First Class Mail |
| Comet Drycleaners Inc. | 2310 Tamiami Trail Unit 1165 | Punta Gorda, FL 33950 | | First Class Mail |
| Comfort Central Cooling & Heating LLC | 25 Juniper Ct | Ste C | Covington, GA 30016 | First Class Mail |
| Comfort Control LLC | 65 Bond St | Passaic, NJ 07055 | | First Class Mail |
| Comfort Home Care Services | 4043 Northridge Way | Norcross, GA 30093 | | First Class Mail |
| Comfort Style Moving & Delivery Service LLC | 4922 Bill Gardner Pkwy, Ste 244 | Jonesboro, GA 30236 | | First Class Mail |
| Comfort Zone Furniture | 15609 Beach Blvd | Westminster, CA 92683 | | First Class Mail |
| Commando Private Prevention | 1826 Gadsen Blvd | Orlando, FL 32812 | | First Class Mail |
| Commerce Street Florist | 98 Commerce St | Hawkinsville, GA 31036 | | First Class Mail |
| Commercial Connection | 256 S Locust St | Inglewood, CA 90301 | | First Class Mail |
| Commercial Energy Solutions LLC | 23 Doremus Pl | Elmwood Park, NJ 07407 | | First Class Mail |
| Common Grace Coffee Company Inc | 22225 Michigan Ave | Dearborn, MI 48124 | | First Class Mail |
| Common Sence LLC | 305 Etowah Trace | Fayetteville, GA 30214 | | First Class Mail |
| Commonwealth Book Company, Inc. | 4843 Brown County Inn Rd | Lynchburg, OH 45142 | | First Class Mail |
| Communicating Solutions | 7815 S. Cornell | Chicago, IL 60649 | | First Class Mail |
| Communities Of Tomorrow-Dfw | 3226 Castle Rock Lane | Garland, TX 75044 | | First Class Mail |
| Community Auto & Truck Paint Booth Rentals Inc. | 1208 S Herbert St | Los Angeles, CA 90023 | | First Class Mail |
| Community Based Social Services Program | 1015 East Compton Blvd | Compton, CA 90221 | | First Class Mail |
| Community Care Home Inc. | 2045 Mount Zion Road 373 | Morrow, GA 30260 | | First Class Mail |
| Community Credit Repair | 612 North Story Road | Irving, TX 75061 | | First Class Mail |
| Community Feed & Supplies LLC | 4090 State Rte 14A | Penn Yan, NY 14527 | | First Class Mail |
| Community Living Home Options | 215 3rd St | Monroe, WI 53566 | | First Class Mail |
| Compass Roofing LLC | 4815 Nw 22nd Place | Coconut Creek, FL 33063 | | First Class Mail |
| Complete Wall & Coating Systems Inc | 318 N John Young Pkwy | Suite 6 | Kissimmee, FL 34741 | First Class Mail |
| Completed Visions, LLC | 1587 Early Winter Dr Sw | Marietta, GA 30064 | | First Class Mail |
| Completely Pristine | 1249 Northgate Business Pkw | 13 | Madison, TN 37115 | First Class Mail |
| Comprehensive Therapeutic Solution | 6220 Westpark Drive | 104 | Houston, TX 77057 | First Class Mail |
| Comp-Tax Communications LLC | 6446 Rockford Dr | Fayetteville, NC 28304 | | First Class Mail |
| Concierge On Call, | 19 Tennwood | Greenville, SC 29609 | | First Class Mail |
| Concord Recovery Center, LLC | 601 S Concord St | Suite 108 | Knoxville, TN 37919 | First Class Mail |
| Concrete Liquid, Inc | 7634 Sw Jack James Dr | Stuart, FL 34997 | | First Class Mail |
| Concrete Solutions Of Central Florida Inc | 957 Early Ave | Winter Park, FL 32789 | | First Class Mail |
| Condarius Tumblin | Address Redacted | | | First Class Mail |
| Confetti Nutrition LLC | 7856 Hwy 11 | Lumberton, MS 39455 | | First Class Mail |
| Confluence Fitness Systems, LLC | 6638 Alamo Ave | Apt. 2W | St Louis, MO 63105 | First Class Mail |
| Cong Tiferes Ysroel | Address Redacted | | | First Class Mail |
| Cong Tran | Address Redacted | | | First Class Mail |
| Cong Vu | Address Redacted | | | First Class Mail |
| Congleton Eye Care | 4600 Mobile Hwy | Suite 9 Pmb 139 | Pensacola, FL 32506 | First Class Mail |
| Congregational United Church Of Christ | 22 S Church St | Galesburg, MI 49053 | | First Class Mail |
| Conklins Plumbing & Heating LLC. | 166 Kessler Hollow Rd | Benton, PA 17814 | | First Class Mail |
| Conley Stan | Address Redacted | | | First Class Mail |
| Conluy Slanley | Address Redacted | | | First Class Mail |
| Connections Consultant Services LLC | 8424 Dunmore Ct Se | Ada, MI 49301 | | First Class Mail |
| Connie Kouf | Address Redacted | | | First Class Mail |
| Connor Air Care LLC | 6244 Bren Mar Dr | Alexandria, VA 22312 | | First Class Mail |
| Conrado Chacon | Address Redacted | | | First Class Mail |
| Conroe Carriers | 10989 Kittys Ln | Conroe, TX 77303 | | First Class Mail |
| Consignment Diva | Address Redacted | | | First Class Mail |
| Const Brothers Inc. | 97 Atlantic Ave | Manasquan, NJ 08736 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Constance Brown | Address Redacted | | | First Class Mail |
| Constance Hunt | Address Redacted | | | First Class Mail |
| Constitution Real Estate LLC, | 18 Hazel St | Stamford, CT 06902 | | First Class Mail |
| Consuelo Posso | Address Redacted | | | First Class Mail |
| Contact Ultrasonics & Inspection Consulting Inc. | 11075 Eastex Freeway | Suite C | Beaumont, TX 77708 | First Class Mail |
| Content Wise Communications | 1706 Green Tree Lane | Duncanville, TX 75137 | | First Class Mail |
| Contess Inc | 417 W Allen Ave, Ste 108 | San Dimas, CA 91773 | | First Class Mail |
| Contessa Gardner | Address Redacted | | | First Class Mail |
| Continental Carpet & Upholstery Cleaning | 54 Summit Glen Dr | Pataskala, OH 43062 | | First Class Mail |
| Continental Motorsports LLC | 503 S Flagler Ave | 48 | Pompano Beach, FL 33060 | First Class Mail |
| Continental Realty Advisors Inc | 4 Venture | Suite 235 | Irvine, CA 92618 | First Class Mail |
| Conway Dairy Farms LLC | 3999 East Rd. | Turin, NY 13473 | | First Class Mail |
| Cook Electric Inc. | 10956 S Surrey Meadow Dr | S Jordan, UT 84095 | | First Class Mail |
| Cookcaretakers LLC. | 2990 W. Odessa Rd | Avon Park, FL 33825 | | First Class Mail |
| Cooke'S Garage Doors | 13521 Crossdale Ave. | Norwalk, CA 90650 | | First Class Mail |
| Cooks Commercial Services | 1735 W State Of Franklin Rd | Suite 5 | Johnson City, TN 37604 | First Class Mail |
| Cool River Sales | 612 Azure Hills Dr | Simi Valley, CA 93065 | | First Class Mail |
| Cool Runnings Jamaican Restaurant LLC | 1210 N Nova Rd | Daytona Beach, FL 32117 | | First Class Mail |
| Cooley Capital | 41026 Knoll Drive | Palmdale, CA 93551 | | First Class Mail |
| Cooltech Heating & Air Conditioning | 798 Wesley Road | Kirkwood, PA 17536 | | First Class Mail |
| Coop Entertainment Group | 23595 Coventry Ln | Southfield, MI 48034 | | First Class Mail |
| Cooper Cleaning Services | 5437 Pine St | Eastman, GA 31023 | | First Class Mail |
| Cooper-Jermaine-Sole Proprietor | 1631 S. Jordan Drive | Clarksville, TN 37042 | | First Class Mail |
| Coopman Transfer LLC | 18090 State Hwy 22 | Mankato, MN 56001 | | First Class Mail |
| Coot'S Barbershop | 25.5 E. Oak St | Arcadia, FL 34266 | | First Class Mail |
| Copierfaxland | 17124 S. Western Ave | Gardena, CA 90247 | | First Class Mail |
| Copper Canyon Masonry LLC | 3470 Yavapai Drive | Lake Havasu City, AZ 86406 | | First Class Mail |
| Coptic Evangelical Church | 320 E Hillcrest Blvd | Inglewood, CA 90301 | | First Class Mail |
| Coral Logic Aquariums LLC | 7860 Gate Parkway, Ste 108 | Jacksonville, FL 33256 | | First Class Mail |
| Corbin Az LLC | 5719 Rockbridge Rd | Stone Mountain, GA 30087 | | First Class Mail |
| Cordarell Senatus | Address Redacted | | | First Class Mail |
| Cordarryl Washington | Address Redacted | | | First Class Mail |
| Cordelia Traylor | Address Redacted | | | First Class Mail |
| Cordell Brooks | Address Redacted | | | First Class Mail |
| Corey Adams | Address Redacted | | | First Class Mail |
| Corey Dawson | Address Redacted | | | First Class Mail |
| Corey Holland | Address Redacted | | | First Class Mail |
| Corey L Daise | Address Redacted | | | First Class Mail |
| Coreyspace | Address Redacted | | | First Class Mail |
| Cori & Chris Ramos Enterprises | dba Dance Obsession | 8912 N Military Trail | Palm Beach Gardens, FL 33410 | First Class Mail |
| Corin J Denmon | Address Redacted | | | First Class Mail |
| Corinthian Capital | 2575 E Temple Ave, Apt E | W Covina, CA 91792 | | First Class Mail |
| Cork & Bottle | 522 Workman Mill Road | La Puente, CA 91746 | | First Class Mail |
| Corlotta Harris | Address Redacted | | | First Class Mail |
| Corner Ii Ltd | 3665 A Rt 112 | Coram, NY 11727 | | First Class Mail |
| Cornerstone Church In Gadsden | 530 Chestnut St | Gadsden, AL 35901 | | First Class Mail |
| Cornerstone Healthcare Associates | Attn: Timothy Smith | 4900 Reed Road Suite 105 | Columbus, OH 43220 | First Class Mail |
| Corona Radiata LLC | 1660 Mclendon Ave Ne | Atlanta, GA 30307 | | First Class Mail |
| Corporate Air Support LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | First Class Mail |
| Corporate+Dna, | 3499 Arcata Point Ave | Las Vegas, NV 89141 | | First Class Mail |
| Corpus One LLC | 1425 Cook St | High Point, NC 27262 | | First Class Mail |
| Corsie Corp | 681 Main St | Suite 33 | Belleville, NJ 07109 | First Class Mail |
| Cortez White | Address Redacted | | | First Class Mail |
| Cory Cole Catering | 7108 Sonya Drive | Nashville, TN 37209 | | First Class Mail |
| Corys Custom Concrete | 31522 Palomar Rd. | Menifee, CA 92584 | | First Class Mail |
| Co'S Crafts & Baths | 9517 Deer Trails Ave | Zachary, LA 70791 | | First Class Mail |
| Cosby Distributing, Inc. | 107 Banyan Tree Court | Andalusia, AL 36421 | | First Class Mail |
| Cosmo Nail Bar | 2915 West Bay Dr | Belleair Bluffs, FL 33770 | | First Class Mail |
| Cosmogold Inc | 3349 Ne 33rd St | Hair Salon | Ft Lauderdale, FL 33308 | First Class Mail |
| Cossamia | 7036 Saint Clair Av | N Hollywood, CA 91605 | | First Class Mail |
| Costa Cabana, | 1686 Tustin Ave | Costa Mesa, CA 92627 | | First Class Mail |
| Coterie Press Limited | 5 White Birch | Littleton, CO 80127 | | First Class Mail |
| Cotton Bank | 535 5th Ave | 4Th Floor | New York, NY 10017 | First Class Mail |
| Couch Slouch, Inc. | 8040 Cowan | Los Angeles, CA 90045 | | First Class Mail |
| Country Club Liquor, Inc. | 11067 Balboa Blvd | Granada Hills, CA 91344 | | First Class Mail |
| Country Grill Inc. | 2033 N Church St | Burlington Nc, NC 27217 | | First Class Mail |
| Country Kitchen Inc | 838 Blue Hill | Dorchester, MA 02124 | | First Class Mail |
| Country Wide Deliveries | 850 Hide A Way Road | Dandridge, TN 37725 | | First Class Mail |
| Countryside Accounting | N1231 Cty Rd W | Campbellsport, WI 53010 | | First Class Mail |
| Courageous Cleaning Associates | 2608 Calumet | Suite 15 | Houston, TX 77004 | First Class Mail |
| Courier Specialist | Attn: Sarah Waltermire | 16877 E Colonial Dr 188 | Orlando, FL 32820 | First Class Mail |
| Coursicle, Inc. | 868 Jordan Hills Drive | Chapel Hill, NC 27517 | | First Class Mail |
| Court Street Convenience LLC | 69 Court St | Binghamton, NY 13901 | | First Class Mail |
| Courtland Blade | Address Redacted | | | First Class Mail |
| Courtney Coney | Address Redacted | | | First Class Mail |
| Courtney Gowland | Address Redacted | | | First Class Mail |
| Courtney Haynes | Address Redacted | | | First Class Mail |
| Courtney Lynch | Address Redacted | | | First Class Mail |
| Courtney Mobley | Address Redacted | | | First Class Mail |
| Courtney Reid | Address Redacted | | | First Class Mail |
| Courtney Woods Marketing | 1410 West 138th St | Los Angeles, CA 90222 | | First Class Mail |
| Couture by Sadie | 790 Holborn Rd. | Streetsboro, OH 44241 | | First Class Mail |
| Coventry Kids Center | 1548 Main St | Coventry, CT 06238 | | First Class Mail |
| Cox Custom Glass Enclosures, LLC | 2491 Nursery Rd 49 | Clearwater, FL 33764 | | First Class Mail |
| Coyote Trucking | 20131 Golden Mesa Drive | Katy, TX 77449 | | First Class Mail |
| Coyote Welding LLC | 2111 Van Horn Cove | Cedar Park, TX 78613 | | First Class Mail |
| Cpr Transport LLC | Po Box 2 | Gnadenhutten, OH 44629-0002 | | First Class Mail |
| Cpu Operator, Usps | 220 S Gleneagles Rd | Wichita, KS 67209 | | First Class Mail |
| Cpz Seafood Inc | 770 59th Sreet | Brooklyn, NY 11220 | | First Class Mail |
| Cq Pressure Wash, LLC | 2901 Ne 10th Terrace | Pompano Beach, FL 33064 | | First Class Mail |
| Cr9 Services LLC | 9465 Dowden Rd | Apt 3306 | Orlando, FL 32832 | First Class Mail |
| Craftedwild Inc | 101 Kelly St. | Unit A | Elk Grove Village, IL 60007 | First Class Mail |
| Craftmasters Flooring, Inc. | 2000 E Wisconsin Ave | Appleton, WI 54911 | | First Class Mail |
| Crafts R Us Corp | 1308 40th St | Brooklyn, NY 11218 | | First Class Mail |
| Crafty Chic Custom Crafts & Creations | 970 Union Hwy | Enoree, SC 29335 | | First Class Mail |
| Craig A Slack Dds | 3600 Olentangy River Road | Columbus, OH 43214 | | First Class Mail |
| Craig Bridgeman | Address Redacted | | | First Class Mail |
| Craig Commercial Cleaning | 1792 Oak Grove Rd | Decatur, GA 30033 | | First Class Mail |
| Craig Consulting LLC | 24000 N Prairie Way | Iowa, LA 70647 | | First Class Mail |
| Craig Hanada | Address Redacted | | | First Class Mail |
| Craig Moncreiff | Address Redacted | | | First Class Mail |
| Craig N Reitz | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Craig Richardson LLC | 3137 North 41st St | Phoenix, AZ 85018 | | First Class Mail |
| Craig Smith | Address Redacted | | | First Class Mail |
| Craig Switzer | Address Redacted | | | First Class Mail |
| Craig Verm | Address Redacted | | | First Class Mail |
| Crawford & Harris Construction Inc | 420 Chimney Rock Dr | Ruskin, FL 33570 | | First Class Mail |
| Crawford'S Kamp | 5967 Chalet Rd. N | Mobile, AL 36608 | | First Class Mail |
| Crazy Hawg Bbq & Catering | 3185 Elmendorf Dr Nw | Kennesaw, GA 30144 | | First Class Mail |
| Crazy Tommy'S LLC, | 103 Mariners Cir, Apt E | Sheffield Lake, OH 44054 | | First Class Mail |
| Cre8 Audio Inc | 6026 Santa Monica Blvd | Los Angeles, CA 90038 | | First Class Mail |
| Creative Energy Electric Incorporated, | 228 Silver Castle St | Las Vegas, NV 89144 | | First Class Mail |
| Creative It Designs LLC | 4276 Coatsworth Drive | Rex, GA 30273 | | First Class Mail |
| Creative Minds Learning Acaemy LLC | 1802 Crystal Lake Dr | Lakeland, FL 33801 | | First Class Mail |
| Creative Paper LLC | 43-34 32nd Place | 3R | Long Island City, NY 11101 | First Class Mail |
| Creative Property Consultants Inc. | 3224 Wildflower Valley Dr. | Encinitas, CA 92024 | | First Class Mail |
| Creative Property Management | 801 S Broadway | Suite 14 | Santa Maria, CA 93454 | First Class Mail |
| Creative Solutions & Services LLC | 3313 S Kirkman Rd | Apt 239 | Orlando, FL 32811 | First Class Mail |
| Creative Solutions Counseling & Conflict Resolution | 1445 West Grand Ave, Ste C | Grover Beach, CA 93433 | | First Class Mail |
| Creative Tile & Stone Consultants | 25874 Estaban Dr | Valencia, CA 91355 | | First Class Mail |
| Crediguard Consumer Law Solutions LLC | 417 Canyon Way | Ste 17 | Sparks, NV 89434 | First Class Mail |
| Credit On Steroids LLC | 10 Honor Drive | Ft Mitchell, AL 36856 | | First Class Mail |
| Credit Restore | 5540 Nw 31st Ave | 107 | Ft Lauderdale, FL 33309 | First Class Mail |
| Creekside Auto Warranty, Inc. | 1535 Blowing Rock Blvd. | Lenoir, NC 28645 | | First Class Mail |
| Creekside Nursery | 3433 Shopes Creek Rd | Catlettsburg, KY 41129 | | First Class Mail |
| Creekstreet Wine Tours, Inc. | 218 W. Driftwood Drive | Fredericksburg, TX 78624 | | First Class Mail |
| Creole Peach Concepts | 406 Pernell Dr | Hampton, GA 30228 | | First Class Mail |
| Crepe Master LLC | 139 W 116St | New York, NY 10026 | | First Class Mail |
| Crissey Rd Marketplace LLC | 1750 S Crissey Rd | Monclova, OH 43542 | | First Class Mail |
| Cristina Bruni | Address Redacted | | | First Class Mail |
| Cristina Cai | Address Redacted | | | First Class Mail |
| Cristina Gallo | Address Redacted | | | First Class Mail |
| Cristina Minetola | Address Redacted | | | First Class Mail |
| Cristina Pinkney | Address Redacted | | | First Class Mail |
| Cristina Williams | Address Redacted | | | First Class Mail |
| Cristine Jirgis | Address Redacted | | | First Class Mail |
| Critical Care Associates Of Texas, Pllc | 2805 Sable Creek Lane | Pearland, TX 77584 | | First Class Mail |
| Croilyn Abreu | Address Redacted | | | First Class Mail |
| Cross & Dot, LLC | 779 Mimosa Way | Suite 100 | Jefferson, GA 30549 | First Class Mail |
| Cross Road Ventura Traffic School | 1500 Palma Drive | Suite 275 | Ventura, CA 93003 | First Class Mail |
| Crossfit Greer | Attn: Jennifer Green | 199 Hunt St | Greer, SC 29650 | First Class Mail |
| Crossroads Tranport LLC | 220 Chippewa Dr | Riverdale, GA 30296 | | First Class Mail |
| Crosstown Enterprises Inc | 926 South Superior St | Antigo, WI 54409 | | First Class Mail |
| Crosstown Liquors Corp | 196 12th Ave | Newark, NJ 07107 | | First Class Mail |
| Crosswell Richburg | Address Redacted | | | First Class Mail |
| Crown Acquisitions | 6315 Rumford Ln | Houston, TX 77084 | | First Class Mail |
| Crown Construction Of New Jersey LLC | 526 Forest Road | Scotch Plains, NJ 07076 | | First Class Mail |
| Crown Fried Chicken Halal Inc | 12 Lebanon St | Suite 230 | Malden, MA 02148 | First Class Mail |
| Crown Limo LLC | 3975 W Quail Ave | 1 | Las Vegas, NV 89118 | First Class Mail |
| Crsg Inc - Coldwell Banker | 10811 Harcourt Ave | Anaheim, CA 92804 | | First Class Mail |
| Crtical Need Medicine Healthyfamily Healthycommunity | 2040 Collier Ave | Ft Myers, FL 33901 | | First Class Mail |
| Crumpets Restaurant & Bakery | 203 Arcadia Pl | San Antonio, TX 78209 | | First Class Mail |
| Crux Entertainment | 6953 Texhoma Ave. | Van Nuys, CA 91406 | | First Class Mail |
| Cruz Trucking | 12275 Claude Ct. | Unit 620 | Northglenn, CO 80241 | First Class Mail |
| Cruzmompie Distribution & Delivery Corp | 9120 Nw 35 Place | Sunrise, FL 33351 | | First Class Mail |
| Crysta Yakubu Fuseini | Address Redacted | | | First Class Mail |
| Crystal Armes | Address Redacted | | | First Class Mail |
| Crystal Cleaning & Janitorial Services Corp. | 206-11 Hillside Ave | Queens Village, NY 11427 | | First Class Mail |
| Crystal Clifton | Address Redacted | | | First Class Mail |
| Crystal Hilliard | Address Redacted | | | First Class Mail |
| Crystal Nails | 720 E Chicago St | Coldwater, MI 49036 | | First Class Mail |
| Crystal Pryor | Address Redacted | | | First Class Mail |
| Crystal Richardson | Address Redacted | | | First Class Mail |
| Crystal Stokes | Address Redacted | | | First Class Mail |
| Crystal Waldrop | Address Redacted | | | First Class Mail |
| Crystal Water Seafood Incorporated, | 2490 Ave L | San Leon, TX 77539 | | First Class Mail |
| Crystals Blissful Delights Lll | 623 Bear Creek Rd | Tuscaloosa, AL 35405 | | First Class Mail |
| Crystals Creations & Thingz | 603 Pebble Ct | Moncks Corner, SC 29461 | | First Class Mail |
| Cs Rentals | 14 Queen Rd | Gordonville, PA 17529 | | First Class Mail |
| Csa Medical | 14454 Old Mill Road | Upper Marlboro, MD 20772 | | First Class Mail |
| Csf Enterprises LLC | 6951 Route9 North | Howell, NJ 07731 | | First Class Mail |
| Csp Research | 203 Berkeley Woods Dr | Duluth, GA 30096 | | First Class Mail |
| Css Plumbing | 12820 Cloudview Ave Ne | Albuquerque, NM 87123 | | First Class Mail |
| Ct Nails | 6254 66th St N | Pinellas Park, FL 33781 | | First Class Mail |
| Ct Nails | 1101 Ave D | Ste C 102 | Snohomish, WA 98290 | First Class Mail |
| Cti Services Inc. | 51 Forest Rd. | Suite 316-252 | Monroe, NY 10950 | First Class Mail |
| Ctyy Group | 1688 52Nd St | Brooklyn, NY 11204 | | First Class Mail |
| Cubish 2 Corp | 3327 Lithia Pinecrest Rd | Valrico, FL 33596 | | First Class Mail |
| Cuc Le | Address Redacted | | | First Class Mail |
| Cuc Nguyen | Address Redacted | | | First Class Mail |
| Cudoctor | 3711 Millpond Court | Fairfax, VA 22033 | | First Class Mail |
| Cullen E Smith Lllp | 6272 | Abbott Station Dr. Unit 102 | Zephyrhills, FL 33542 | First Class Mail |
| Culver Enterprises | 120 Wiggins Lane | Kings Mountain, NC 28086 | | First Class Mail |
| Cumberork Tax Services | 2001 S 18th St | Philadelphia, PA 19145 | | First Class Mail |
| Cuong V Nguyen | Address Redacted | | | First Class Mail |
| Curb Appeal Lawn Service | 432 Leaf Trail Ln | Cordova, TN 38018 | | First Class Mail |
| Curious Garden, LLC | 2190 W Burnside St, Ste B | Portland, OR 97210 | | First Class Mail |
| Curls by Kendall | 3081 University Ave | San Diego, CA 92104 | | First Class Mail |
| Current Music | 3105 Prospect Ave | La Crescenta, CA 91214 | | First Class Mail |
| Curtice Spencer | Address Redacted | | | First Class Mail |
| Curtis Hopson Trucking | 6224 32nd St | Meridian, MS 39307 | | First Class Mail |
| Curtis Johnson | Address Redacted | | | First Class Mail |
| Curtis Jones | Address Redacted | | | First Class Mail |
| Curtis Maxwell Ii | Address Redacted | | | First Class Mail |
| Custom Control Systems Inc | 1927 43rd St | Caledonia, WI 53108 | | First Class Mail |
| Custom Luxury Motors LLC | 945 .12th St Se | Salem, OR 97302 | | First Class Mail |
| Custom Metal Fabricators Inc | 1415 W Long St | Orlando, FL 32805 | | First Class Mail |
| Custom Residential Painting | 5016 N Roosevelt Ave | 11 | Fresno, CA 93704 | First Class Mail |
| Custom Zone | 2700 Colorado Blvd, Ste 161 | Los Angeles, CA 90041 | | First Class Mail |
| Customfeels | 3417 E Cheyenne Ave | 235 | N Las Vegas, NV 89030 | First Class Mail |
| Customzhairdesign | 1107 W N Blvd | Leesburg, FL 34748 | | First Class Mail |
| Custumized Medical Billing LLC | 315 8th Ave | 3G | New York, NY 10001 | First Class Mail |
| Cut & Polished Corp | 155 South Liberty Drive | Stony Point, NY 10980 | | First Class Mail |
| Cut 2 Da Chase | 3701 Nw 84th Ave | 6D | Sunrise, FL 33351 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Cuties R Us LLC | 283 Bedford Road | Dumont, NJ 07628 | | First Class Mail |
| Cuts & Color Salon & Spa | 4815 Chaucer Dr | Greensboro, NC 27407 | | First Class Mail |
| Cutting Edge Lawn Care | N5709 Hwy K | Ogensburg, WI 54962 | | First Class Mail |
| Cutting Gasoline Inc. | 5001 Cutting Blvd | Richmond, CA 94804 | | First Class Mail |
| Cuzick Oilfield Service, | 3115 Allendale Blvd | Casper, WY 82601 | | First Class Mail |
| Cvisionglobalindustriesllc | 1097 Nome Ave | Akron, OH 44320 | | First Class Mail |
| Cyber Cafe & Phone Cards Inc | 841A Bergen Ave | Jersey City, NJ 07306 | | First Class Mail |
| Cybersell | Attn: Linda Candelora | 406 Foxboro Rd | Lovell, ME 04051 | First Class Mail |
| Cycron Nelson | Address Redacted | | | First Class Mail |
| Cydnee Kennedy | Address Redacted | | | First Class Mail |
| Cyma Design Inc | 1355 S. Santa Fe Ave | Los Angeles, CA 90021 | | First Class Mail |
| Cymbriani Washington | Address Redacted | | | First Class Mail |
| Cynder Damthongmivanh | Address Redacted | | | First Class Mail |
| Cynthia A. Wensinger | Address Redacted | | | First Class Mail |
| Cynthia L Coop | Address Redacted | | | First Class Mail |
| Cynthia O'Brien | Address Redacted | | | First Class Mail |
| Cynthia Price Home Healthcare | 7057 Littlebrook Way | Douglasville, GA 30134 | | First Class Mail |
| Cypress Cabinet Co. | 42558 Hwy 445 | Ponchatoula, LA 70454 | | First Class Mail |
| Cypress Contracting & Development Corp, | 7060 Venice Way | Naples, FL 34119 | | First Class Mail |
| Cyrus Navabpour | Address Redacted | | | First Class Mail |
| Czplumbingandheating | 115 Westlake Ct | Jackson, NJ 08527 | | First Class Mail |
| D & C Professional Office Service | 5284 Floyd Rd Sw | Unit 1552 | Mableton, GA 30126 | First Class Mail |
| D & P Woodhull LLC | 252 Broadway Greenlawn | Huntington, NY 11743 | | First Class Mail |
| D Cooper Enterprises | 344 Nora T Ln | Thibodaux, LA 70301 | | First Class Mail |
| D Fi G, Inc. | 3263 Lakeshore Dr | Hutchinson Island, FL 34949 | | First Class Mail |
| D' Hairstyle | 6821 Aramon Court | Wesley Chapel, FL 33545 | | First Class Mail |
| D Ridding Electric | 104 148th Place Sw | Lynnwood, WA 98087 | | First Class Mail |
| D&C Express International Inc | 8012 Nw 114th Pl | Miami, FL 33178 | | First Class Mail |
| D&C Integrity Investments, LLC | 10020 S Opal Circle | Sandy, UT 84094 | | First Class Mail |
| D&D Environmental Contractors | 10702 Stoner Dr A-2 | Fredericksburg, VA 22408 | | First Class Mail |
| D&D Textile Corp | 71 Bayside Place | Amityville, NY 11701 | | First Class Mail |
| D&F Venturs, Llc | 357 Nw 50th St. | 357 And A Half | Seattle, WA 98107 | First Class Mail |
| D&G Prime Construction Company | 1655 Riverview Cove | Lawranceville, GA 30046 | | First Class Mail |
| D&G Transportation | 4508 Anais St | Meraux, LA 70075 | | First Class Mail |
| D&P Stationery Inc | 82-15 Eliot Ave | Middle Village, NY 11379 | | First Class Mail |
| D&S Auto Body LLC | 421 Pennsylvania Ave | Fairmont, WV 26554 | | First Class Mail |
| D. O.T. Standard Inc. | 1811 Wall St | Garland, TX 75041 | | First Class Mail |
| D. R. Transit | 119150 N. K. St | Essex, CA 92332 | | First Class Mail |
| D.C.C.Construction Inc. | 300 Vanover Way | Winchester, KY 40391 | | First Class Mail |
| D.M.T Construction LLC | 8 Plaskon Terrace | Ogdensburg, NJ 07439 | | First Class Mail |
| D2 Distributors LLC | 4401 Twain Ave | 1 | San Diego, CA 92120 | First Class Mail |
| D3Signfly LLC | 48B Arneys Mount Birmingham Rd | Pemberton, NJ 08068 | | First Class Mail |
| Da Hong Fa Inc | 12579 Richmond Ave | Ste 900 | Houston, TX 77082 | First Class Mail |
| Da Kuai Inc | 68-70 N Broadway | Hicksville, NY 11801 | | First Class Mail |
| Da Missile LLC | 4213 Stanwood Ave | Baltimore, MD 21206 | | First Class Mail |
| Da Nug Club | 290 Sacramento Ave | Hamilton City, CA 95951 | | First Class Mail |
| Da Spot | 1173 W Hamburg St | Baltimore, MD 21230 | | First Class Mail |
| Dacula Barber Shop, LLC | 465 Dacula Road | Suite C | Dacula, GA 30019 | First Class Mail |
| Daddycotrucking Corp | 354 Avon Ave | Newark, NJ 07108 | | First Class Mail |
| Dadynasty Hair Extensions | 7401 Glenstone St | Rowlett, TX 75089 | | First Class Mail |
| Dae Hoon Group Inc | 4686 Buena Vista Rd, Ste 1B | Columbus, GA 31907 | | First Class Mail |
| Dae Y Yoon | Address Redacted | | | First Class Mail |
| Dafs Distribution LLC | 300 Delaware Ave, Ste 210-A | Wilmington, DE 19801 | | First Class Mail |
| Dagaberto Figueroa | Address Redacted | | | First Class Mail |
| Dagelet St Fort | Address Redacted | | | First Class Mail |
| Dagim | 4414 212St Sw | F6 | Mountlake Terrace, WA 98043 | First Class Mail |
| Dagreatspike | 1372 Hyde Park Blvd | Memphis, TN 38108 | | First Class Mail |
| Dai The Bui | Address Redacted | | | First Class Mail |
| Daimara Aguirre Fernandez | Address Redacted | | | First Class Mail |
| Daiquiri Elite LLC | Attn: Dewayne Mccoy | 13727 Noel Rd Tower Ii, Ste 200 | Dallas, TX 75240 | First Class Mail |
| Daiquiri Elite LLC | 13727 Noel Rd Tower Ii | Dallas, TX 75240 | | First Class Mail |
| Daisy Baker | Address Redacted | | | First Class Mail |
| Daisy Ceniza | Address Redacted | | | First Class Mail |
| Daisy Cuencio | Address Redacted | | | First Class Mail |
| Daisy Fresh Cleaning Company | 7115 Leesburg Pike | Falls Church, VA 22043 | | First Class Mail |
| Daisy Phuong Sinh Nguyen | 8 Pleasant Terrace | | | First Class Mail |
| Dajakennedy, LLC | 109 S Benton St | Winnebago, IL 60188 | | First Class Mail |
| Dajanet Smith | Address Redacted | | | First Class Mail |
| Dak Bakery | 90 Bowery | New York, NY 10013 | | First Class Mail |
| Dakesha Sinegaure | Address Redacted | | | First Class Mail |
| Dakira Wade | Address Redacted | | | First Class Mail |
| Dakota Financial | 4900 No Name Road | Loomis, CA 95650 | | First Class Mail |
| Dakota Transportation Inc | 85A Grand Canyon Dr | Baraboo, WI 53913 | | First Class Mail |
| Dalavone Thakhavong | Address Redacted | | | First Class Mail |
| Dale Gold Photography | 16962 Strawberry Dr | Encino, CA 91436 | | First Class Mail |
| Dale Marcum Dc LLC | 410 Beavercreek Rd | 510 | Oregon City, OR 97045 | First Class Mail |
| Daletha Spears | Address Redacted | | | First Class Mail |
| Daley Bread Corporation | 161 S Huachuca St | Benson, AZ 85602 | | First Class Mail |
| Dallas Hintz Farms, Inc | 1625 State Route 283 N | Quincy, WA 98848 | | First Class Mail |
| Dallas Pain & Injury | 9443 Blue Jay Way | Irving, TX 75063 | | First Class Mail |
| Damari Chirinos | Address Redacted | | | First Class Mail |
| Damaris Diosa | Address Redacted | | | First Class Mail |
| D'Ambria Hundley | Address Redacted | | | First Class Mail |
| Damenon Gill | Address Redacted | | | First Class Mail |
| Damian L Moore Jr | Address Redacted | | | First Class Mail |
| Damiensportsbarbershop | 182 Northtown Dr. Northeast | Blaine, MN 55434 | | First Class Mail |
| Damion Archie | Address Redacted | | | First Class Mail |
| Da-Mobile Catering | 10941 Tacoma Ave | Cleveland, OH 44108 | | First Class Mail |
| Dan & Davids Construction LLC | 1307 Vagabond Ln | Orlando, FL 32839 | | First Class Mail |
| Dan Erik T Englund | Address Redacted | | | First Class Mail |
| Dan Hall Construction | Attn: Dan Hall | 56928 Silverstone Dr | Three Rivers, MI 49093 | First Class Mail |
| Dan Hall Construction | 56928 Silverstone Dr | Three Rivers, MI 49093 | | First Class Mail |
| Dan Remer, Esquire | Address Redacted | | | First Class Mail |
| Dan Tran | Address Redacted | | | First Class Mail |
| Dana Beck | Address Redacted | | | First Class Mail |
| Dana Johnson | Address Redacted | | | First Class Mail |
| Danae Johnson | Address Redacted | | | First Class Mail |
| Danah Transportation Inc | 516 Sw Mlk Blvd, Apt 308 | Belle Glade, FL 33430 | | First Class Mail |
| Danay Quian Garcia | Address Redacted | | | First Class Mail |
| Dance Galaxy | 3300 Chimney Rock Rd | 305 | Houston, TX 77056 | First Class Mail |
| Dance Unlimited | 1415 Hanover St | Hanover, MA 02339 | | First Class Mail |
| Danchau Tran | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dancing Dog Cart | 4216 Laurel St | Tampa, FL 33607 | | | First Class Mail |
| Dandan Cheng | Address Redacted | | | | First Class Mail |
| Daneli Corp | 92 No. Main St. | Windsor, NJ 08561 | | | First Class Mail |
| Danellaw, Inc. | 280 S. Beverly Dr. | Suite 205 | Beverly Hills, CA 90212 | | First Class Mail |
| Daneshia Handy | Address Redacted | | | | First Class Mail |
| Dang Thi Phuong Thao | Address Redacted | | | | First Class Mail |
| Dangerous Design LLC | 548 Market St | Unit 78321 | San Francisco, CA 94104 | | First Class Mail |
| Danh Nguyen | Address Redacted | | | | First Class Mail |
| Daniel A Casamento | Address Redacted | | | | First Class Mail |
| Daniel Auzenne State Farm Agent | Address Redacted | | | | First Class Mail |
| Daniel Bartley | Address Redacted | | | | First Class Mail |
| Daniel Burg | Address Redacted | | | | First Class Mail |
| Daniel Butz | Address Redacted | | | | First Class Mail |
| Daniel Cantu Design Consultant | 1026 North Crescent Hts Blvd. | Ste. 9 | Los Angeles, CA 90046 | | First Class Mail |
| Daniel Carapaica | Address Redacted | | | | First Class Mail |
| Daniel Cherkassky Md Pc | Address Redacted | | | | First Class Mail |
| Daniel Conte | Address Redacted | | | | First Class Mail |
| Daniel Cook | Address Redacted | | | | First Class Mail |
| Daniel Feder | Address Redacted | | | | First Class Mail |
| Daniel Figueredo | Address Redacted | | | | First Class Mail |
| Daniel Fitzpatrick | Address Redacted | | | | First Class Mail |
| Daniel G Kemp | Address Redacted | | | | First Class Mail |
| Daniel Garcia | Address Redacted | | | | First Class Mail |
| Daniel Gonzalez | Address Redacted | | | | First Class Mail |
| Daniel Gonzalez | Address Redacted | | | | First Class Mail |
| Daniel Grocery Inc | 3101 W Irving Park Rd | Chicago, IL 60618 | | | First Class Mail |
| Daniel Irvene | Address Redacted | | | | First Class Mail |
| Daniel Jarrett Fields | Address Redacted | | | | First Class Mail |
| Daniel Joshua Firer Md Inc | 277 Silver Tip Lane | Mammoth Lakes, CA 93546 | | | First Class Mail |
| Daniel Kim | Address Redacted | | | | First Class Mail |
| Daniel Lopez | Address Redacted | | | | First Class Mail |
| Daniel Martin | Address Redacted | | | | First Class Mail |
| Daniel Mcevilly LLC | 37605 E. Greenwood Dr. | Northville, MI 48167 | | | First Class Mail |
| Daniel Olivo | Address Redacted | | | | First Class Mail |
| Daniel Paac | Address Redacted | | | | First Class Mail |
| Daniel Pascu | Address Redacted | | | | First Class Mail |
| Daniel Realty | 4670 Hamilton Ave | Cincinnati, OH 4S223 | | | First Class Mail |
| Daniel Salazar | Address Redacted | | | | First Class Mail |
| Daniel Sanciuc | Address Redacted | | | | First Class Mail |
| Daniel Shue Md Inc | 23451 Madison St, Ste 290 | Torrance, CA 90505 | | | First Class Mail |
| Daniel W Mclester | Address Redacted | | | | First Class Mail |
| Daniel Wendt | Address Redacted | | | | First Class Mail |
| Daniela Adams | Address Redacted | | | | First Class Mail |
| Danielle Adams | Address Redacted | | | | First Class Mail |
| Danielle Deguzman | Address Redacted | | | | First Class Mail |
| Daniels "Den Of Flowers" | Attn: Hal Daniels | 111 Brittany Rd | Gaffney, SC 29341 | | First Class Mail |
| Daniels J. Rosales | Address Redacted | | | | First Class Mail |
| Danilo Salomante | Address Redacted | | | | First Class Mail |
| Danis Ivan | Address Redacted | | | | First Class Mail |
| Danitza Elias-Prybyla | Address Redacted | | | | First Class Mail |
| Danja & Co | 818 S Black Cherry Dr | St Johns, FL 32259 | | | First Class Mail |
| Danly Nurseries, LLC | 186 Sw Exmore Ave | Port St Lucie, FL 34983 | | | First Class Mail |
| Danniel Slaughter | Address Redacted | | | | First Class Mail |
| Danny Davis Tax Service | 2557 Heath Rd | Macon, GA 31206 | | | First Class Mail |
| Danny L. Mitchell, Sr., Painting Company | 3750 Blackgold Drive | Buford, GA 30519 | | | First Class Mail |
| Danny Lemons | Address Redacted | | | | First Class Mail |
| Danny P Devarez | Address Redacted | | | | First Class Mail |
| Danny Shoe Repair Corp | 376 Larkfield Rd | E Northport, NY 11731 | | | First Class Mail |
| Danny Wehunt | Address Redacted | | | | First Class Mail |
| Danparrish | Address Redacted | | | | First Class Mail |
| Dante Givens | Address Redacted | | | | First Class Mail |
| Dante Wilson | Address Redacted | | | | First Class Mail |
| Dantex International Inc | 132 Beckwith Ave | Floor 4 | Paterson, NJ 07503 | | First Class Mail |
| Danuta Gwarnicka | Address Redacted | | | | First Class Mail |
| Danyette Watson | Address Redacted | | | | First Class Mail |
| Dany'S Total Cleaning | 122 Sunset Ave N | Edmonds, WA 98020 | | | First Class Mail |
| Danza Group LLC | 400 Golden Isles | 33 | Hallandale, FL 33009 | | First Class Mail |
| Danzan Ryu Chicago Corporation | 6856 W 111th St | Worth, IL 60482 | | | First Class Mail |
| Daphne A Johnson Cpa Pllc | 9805 Statesville Rd | Ste 6054 | Charlotte, NC 28269 | | First Class Mail |
| Daphne Monestime | Address Redacted | | | | First Class Mail |
| Daphnie Harris | Address Redacted | | | | First Class Mail |
| Daquon Wilson | Address Redacted | | | | First Class Mail |
| Darby-Mccoy LLC | 28235 Oakley | Livonia, MI 48154 | | | First Class Mail |
| Dare Construction | 5570 N Old State Rd 17 | Rochester, IN 46975 | | | First Class Mail |
| Darek L Robinson | Address Redacted | | | | First Class Mail |
| Daric Forrest | Address Redacted | | | | First Class Mail |
| Dariel Sanchez | Address Redacted | | | | First Class Mail |
| Darion Harris | Address Redacted | | | | First Class Mail |
| Darius B Daniels | Address Redacted | | | | First Class Mail |
| Darius Conner | Address Redacted | | | | First Class Mail |
| Darius Greeson | Address Redacted | | | | First Class Mail |
| Darius Mccullough | Address Redacted | | | | First Class Mail |
| Dariusz Kowalczuk | Address Redacted | | | | First Class Mail |
| Dariusz Zielinski | Address Redacted | | | | First Class Mail |
| Darlean Whiting | Address Redacted | | | | First Class Mail |
| Darleneochoa | Address Redacted | | | | First Class Mail |
| Darlin Beauxs | Address Redacted | | | | First Class Mail |
| Darnesha Jegede | Address Redacted | | | | First Class Mail |
| Darreante Johnson | Address Redacted | | | | First Class Mail |
| Darref Gray | Address Redacted | | | | First Class Mail |
| Darren Anthony Group Ltd | 16301 Chagrin Blvd | 203 | Shaker Heights, OH 44120 | | First Class Mail |
| Darren Askew | Address Redacted | | | | First Class Mail |
| Darren Couture Painting | 49 Coleman Rd | Southampton, MA 01073 | | | First Class Mail |
| Darren Linderman | Address Redacted | | | | First Class Mail |
| Darren Thomas | Address Redacted | | | | First Class Mail |
| Darren Vegas Publishing | 8821 Arcel Circle | Huntington Beach, CA 92646 | | | First Class Mail |
| Darren Wears It Well, LLC | 12045 Keswick St | 206 | N Hollywood, CA 91605 | | First Class Mail |
| Darrius Thompson | Address Redacted | | | | First Class Mail |
| Darryell Batts | Address Redacted | | | | First Class Mail |
| Darryl Gillard | Address Redacted | | | | First Class Mail |
| Darryl Kendall | Address Redacted | | | | First Class Mail |
| Darryl London | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Darryl Maurice Berry | Address Redacted | | | First Class Mail |
| Darshana Shah | Address Redacted | | | First Class Mail |
| Dartavier Washington | Address Redacted | | | First Class Mail |
| Darwin Rodriguez | Address Redacted | | | First Class Mail |
| Daryl Cooper | Address Redacted | | | First Class Mail |
| Das Global Investments LLC | 2111 Ector Pl Nw | Kennesaw, GA 30152 | | First Class Mail |
| Dash & Fi, Inc | 15 Clinton Ave | Maplewood, NJ 07040 | | First Class Mail |
| Dashary Alba | Address Redacted | | | First Class Mail |
| Dashing Nails | 1114 River Road | Suite F | Puyallup, WA 98371 | First Class Mail |
| Dasi Pictures | 1005 Fanleaf Dr | Mcdonough, GA 30252 | | First Class Mail |
| Dasilva Chiropractic Office | 102S Suffolk Ave. | Brentwood, NY 11717 | | First Class Mail |
| D'Asylum Tattoos | Address Redacted | | | First Class Mail |
| Dat Nguyen | Address Redacted | | | First Class Mail |
| Dat Tea Shops 99 | 1005 Blalock Road | Houston, TX 77584 | | First Class Mail |
| Datapike Design LLC | 207 First Ave | Halethorpe, MD 21227 | | First Class Mail |
| Dave De La Cruz | Address Redacted | | | First Class Mail |
| Dave Miller Builder LLC | 149 Valley Rd | N Branford, CT 6471 | | First Class Mail |
| Dave Purdin Auto Sales | 14591 St Rt 41 | W Union, OH 45693 | | First Class Mail |
| Davenport Lawn Service, LLC | 4857 Old Oak Tree Ct. | Orlando, FL 32808 | | First Class Mail |
| Dave'S Trim Shop | 385 Cedar Springs Dr | Jacksonville, AL 36265 | | First Class Mail |
| Davi Nails | 3555 Mullan Rd | Missoula, MT 59808 | | First Class Mail |
| Davi Nails 1837 | 9451 Fm 1960 Bypass Rd. W. | Humble, TX 77338 | | First Class Mail |
| David A. Fossett Dds Apc | 8770 Cuyamaca St | Suite 1 | Santee, CA 92071 | First Class Mail |
| David A. Medeiros | Address Redacted | | | First Class Mail |
| David A.Stegeman Rpt, Pa | 15304 Tall Oak Ave | Delray Beach, FL 33446 | | First Class Mail |
| David Accessories | 225 West 36Th | Secent Floor | New York, NY 10018 | First Class Mail |
| David Adeyi | Address Redacted | | | First Class Mail |
| David Allen | Address Redacted | | | First Class Mail |
| David Allison | Address Redacted | | | First Class Mail |
| David Alvarez Dnp, Pmhnp-Bc | Address Redacted | | | First Class Mail |
| David Arriola | Address Redacted | | | First Class Mail |
| David B. Lanter, Cpa Pa | Attn: David Lanter | 22822 Pinewood Ct | Boca Raton, FL 33433 | First Class Mail |
| David B. Lanter, Cpa Pa | Address Redacted | | | First Class Mail |
| David Baskett | Address Redacted | | | First Class Mail |
| David C. Barsalou, Attorney At Law, Pllc | 2261 Northpark Drive | Number 416 | Kingwood, TX 77339 | First Class Mail |
| David Carter | Address Redacted | | | First Class Mail |
| David Collins | Address Redacted | | | First Class Mail |
| David Cooper | Address Redacted | | | First Class Mail |
| David Do | Address Redacted | | | First Class Mail |
| David E. Tineo | Address Redacted | | | First Class Mail |
| David Farren | Address Redacted | | | First Class Mail |
| David Feldstein | Address Redacted | | | First Class Mail |
| David Freund | Address Redacted | | | First Class Mail |
| David Fuchs | Address Redacted | | | First Class Mail |
| David Gaddis | Address Redacted | | | First Class Mail |
| David Garcia | Address Redacted | | | First Class Mail |
| David Gillians | Address Redacted | | | First Class Mail |
| David Glanton | Address Redacted | | | First Class Mail |
| David Gonzalez | Address Redacted | | | First Class Mail |
| David Gonzalez | Address Redacted | | | First Class Mail |
| David Grace | Address Redacted | | | First Class Mail |
| David Greer | Address Redacted | | | First Class Mail |
| David Handelman | Address Redacted | | | First Class Mail |
| David Hazan | Address Redacted | | | First Class Mail |
| David J Carbajal | Address Redacted | | | First Class Mail |
| David Jensen | Address Redacted | | | First Class Mail |
| David Kim | Address Redacted | | | First Class Mail |
| David Kim | Address Redacted | | | First Class Mail |
| David Krantz | Address Redacted | | | First Class Mail |
| David Kravitz Attorney At Law | 26 Court St | Suite 2606 | Brooklyn, NY 11242 | First Class Mail |
| David Lomax | Address Redacted | | | First Class Mail |
| David Low | Address Redacted | | | First Class Mail |
| David M Drake Clu | Address Redacted | | | First Class Mail |
| David M. Seidman, Dds | 59 East 54th St | Gr Fl | New York, NY 10022 | First Class Mail |
| David Marquez | Address Redacted | | | First Class Mail |
| David Mcclain | Address Redacted | | | First Class Mail |
| David Micah Stewart | Address Redacted | | | First Class Mail |
| David Mohabir, P.A. | 8725 Nw 76th Court | Tamarac, FL 33321 | | First Class Mail |
| David New | Address Redacted | | | First Class Mail |
| David Ngo Dds Pllc | 6590 North Scottsdale Road | Suite 120 | Scottsdale, AZ 85253 | First Class Mail |
| David Phillips | Address Redacted | | | First Class Mail |
| David R Bowden Agency, Inc. | 625 Commerce Drive | Suite 204 | Lakeland, FL 33813 | First Class Mail |
| David R. Vangorp | Address Redacted | | | First Class Mail |
| David Rehfeld | Address Redacted | | | First Class Mail |
| David Roewe Real Estate | 2426 Tesuque | Las Cruces, NM 88011 | | First Class Mail |
| David Soltero | Address Redacted | | | First Class Mail |
| David Swartz | Address Redacted | | | First Class Mail |
| David T. Reiss | Address Redacted | | | First Class Mail |
| David Throop | Address Redacted | | | First Class Mail |
| David Thurston Haircuts | 22660 South Gold St | Unit B | Columbia, CA 95310 | First Class Mail |
| David Tran | Address Redacted | | | First Class Mail |
| David Vidal | Address Redacted | | | First Class Mail |
| David Wayt Inc | 1474 Rocky Road | St George, UT 84790 | | First Class Mail |
| David Weisburd | Address Redacted | | | First Class Mail |
| David Whang | Address Redacted | | | First Class Mail |
| David Witte | Address Redacted | | | First Class Mail |
| David Wright | Address Redacted | | | First Class Mail |
| David Young | Address Redacted | | | First Class Mail |
| Davidstanfield | 335Harvey Cir | Ellaville, GA 31806 | | First Class Mail |
| Davie Auto Brokers, Inc | 5691 Orange Dr | Davie, FL 33314 | | First Class Mail |
| Davilyn Wherry | Address Redacted | | | First Class Mail |
| Davina Kevelson | Address Redacted | | | First Class Mail |
| Davion Wilkins | Address Redacted | | | First Class Mail |
| Davionwatkins | Address Redacted | | | First Class Mail |
| Davis Transportation | 1542 Forest Ave | Calumet City, IL 60409 | | First Class Mail |
| Davison Usa Inc | 3301 Hamell Rd | Fullerton, CA 92835 | | First Class Mail |
| Davit Kharazishvili | Address Redacted | | | First Class Mail |
| Davon Joseph | Address Redacted | | | First Class Mail |
| Davon Saunders | Address Redacted | | | First Class Mail |
| Davonta Odem | Address Redacted | | | First Class Mail |
| Dawanna Jack | Address Redacted | | | First Class Mail |
| Dawda Camara | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dawit Chaka | Address Redacted | | | First Class Mail |
| Dawit Kassa | Address Redacted | | | First Class Mail |
| Dawit Teklebrhan | Address Redacted | | | First Class Mail |
| Dawn Augustine | Address Redacted | | | First Class Mail |
| Dawn Hettrich Design | 74 Lakeview Dr. | Ridgefield, CT 06877 | | First Class Mail |
| Dawn Littlefield | Address Redacted | | | First Class Mail |
| Dawn Rankin | Address Redacted | | | First Class Mail |
| Dawn Stevens | Address Redacted | | | First Class Mail |
| Dawnn Honore | Address Redacted | | | First Class Mail |
| Daxi Home Realty Management Inc | 9319 93rd Ave | Woodhaven, NY 11421 | | First Class Mail |
| Day & Night Beer Wine LLC | 615 S Frederick Ave | Gaithersburg, MD 20877 | | First Class Mail |
| Day Hill Deli, LLC | 555 Day Hill Road | Windsor, CT 06095 | | First Class Mail |
| Dayami Ortega | Address Redacted | | | First Class Mail |
| Dayan Osuna | Address Redacted | | | First Class Mail |
| Dayana Parra | Address Redacted | | | First Class Mail |
| Daycare Providers Association | 6355 Fiske Rd | Bartlett, TN 38135 | | First Class Mail |
| Daydi Diaz | Address Redacted | | | First Class Mail |
| Dayron Cruz | Address Redacted | | | First Class Mail |
| Dayron Gort | Address Redacted | | | First Class Mail |
| Dayron Morera | Address Redacted | | | First Class Mail |
| Dayse C Grillo Pa | 3368 Robert Trent Jones | 104 | Orlando, FL 32835 | First Class Mail |
| Dayshas Dream Destinations | 1310 Jules Court | Eustis, FL 32726 | | First Class Mail |
| Db Event Consulting LLC | 16 Lenape Trail | Upper Montclair, NJ 07043 | | First Class Mail |
| Db Imports Ltd | 12860 Bradley Ave | Sylmar, CA 91342 | | First Class Mail |
| Dba | 201 Old Rose St, Apt 1A | Trenton, NJ 08618 | | First Class Mail |
| Dba Diana Sweet | 22 Chinquapin Dr | Mills River, NC 28759 | | First Class Mail |
| Dba First Reach Inc | 11020 Jamaica Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Dba Hayden Center | 1464 Summer Hollow Trail | Lawrenceville, GA 30043 | | First Class Mail |
| Dba Hk | Address Redacted | | | First Class Mail |
| Dba Legal Gophers Document Retrievers | 14900 Sw 30th St, 7984 | Miramar, FL 33027 | | First Class Mail |
| Dba Mikes Shoe Service | 5300 W. Spring Mountain Rd., Suite108 | Las Vegas, NV 89146 | | First Class Mail |
| Dba2 | 5932 Cedar Ave | Philadelphia, PA 19143 | | First Class Mail |
| Dba-Andrea M. Wells | 5884 Nw 80th Ave Rd. | Ocala, FL 34482 | | First Class Mail |
| Dbamsirjamdekker | Address Redacted | | | First Class Mail |
| Dbr Metal Framing & Drywall LLC | 8028 Mcgarry Trail | Charlotte, NC 28214 | | First Class Mail |
| Dbs Sales & Marketing | 324 N C St | Edgar, NE 68935 | | First Class Mail |
| Dc Kitchen & Bath Inc | 896 Old Country Road | Westbury, NY 11590 | | First Class Mail |
| Dc Ventures LLC | 2803 Seibel Rd | Richmond, VA 23223 | | First Class Mail |
| Dcarlos Burton | Address Redacted | | | First Class Mail |
| Dcm Services Center Inc | 2529 W Busch Blvd, Ste 1000 | Tampa, FL 33618 | | First Class Mail |
| Ddh Global LLC, | 74998 Country Club Dr | Palm Desert, CA 92260 | | First Class Mail |
| De & De Trucking | 109 Ellen Dr | Hamlet, NC 28345 | | First Class Mail |
| De Bien Delivery Corp | 12273 Sw 18th Ter | Miami, FL 33175 | | First Class Mail |
| De Delight | Address Redacted | | | First Class Mail |
| De Hot Pot Inc | 1127 Washington Ave | Brooklyn, NY 11225 | | First Class Mail |
| De Hughes Inc | 10192 State Route 118 | Van Wert, OH 45891 | | First Class Mail |
| De Lawn Doctah, LLC | 20545 Knoll Top Lane | Eustis, FL 32736 | | First Class Mail |
| De Novo Salon | 407 Main St. | Wakefield, MA 01880 | | First Class Mail |
| De Wilde LLC | 6512 Nw 54th Ct | Lauderhill, FL 33319 | | First Class Mail |
| Deal Food Corp | 912 E Gun Hill Rd | Bronx, NY 10469 | | First Class Mail |
| Deals & Bargains LLC | 30 N Gould St. | Ste R | Sheridan, WY 82801 | First Class Mail |
| Dean Harlow Rideshare | 1535 Sw Clay St | Unit 138 | Portland, OR 97201 | First Class Mail |
| Dean Karnazes | Address Redacted | | | First Class Mail |
| Dean Schmidt | Address Redacted | | | First Class Mail |
| Dean Street Medical.Pc | 1166 Eastern Parkway | Brooklyn, NY 11213 | | First Class Mail |
| Deana Salvatore | Address Redacted | | | First Class Mail |
| Deandre Johnson | Address Redacted | | | First Class Mail |
| Deandre Tufts | Address Redacted | | | First Class Mail |
| Deandria Smith | Address Redacted | | | First Class Mail |
| Deann J Simpson | Address Redacted | | | First Class Mail |
| Deanna Havas | Address Redacted | | | First Class Mail |
| Deanne L Howze | Address Redacted | | | First Class Mail |
| Deanosports | Attn: George Evangelou | 66 Birch Ave | Richboro, PA 18954 | First Class Mail |
| Deantonio Contracting Corp | 2011 Orinoco Drive | W Islip, NY 11795 | | First Class Mail |
| Deashlee Gravely | Address Redacted | | | First Class Mail |
| Deasia Bradley | Address Redacted | | | First Class Mail |
| Deateria Dickinson | Address Redacted | | | First Class Mail |
| Debbie Edwards | Address Redacted | | | First Class Mail |
| Debbie Perez | Address Redacted | | | First Class Mail |
| Debbie S Keyes | Address Redacted | | | First Class Mail |
| Deborah Goldsholl | Address Redacted | | | First Class Mail |
| Deborah Korn, Psy.D. | Address Redacted | | | First Class Mail |
| Deborah M Broadwell | Address Redacted | | | First Class Mail |
| Deborah Niemeyer | Address Redacted | | | First Class Mail |
| Deborah Pedrick | Address Redacted | | | First Class Mail |
| Deborah Qz Corporation | 219 W. 81st St. | 6G | New York, NY 10024 | First Class Mail |
| Deborah Rehm | Address Redacted | | | First Class Mail |
| Debra Brown | Address Redacted | | | First Class Mail |
| Debra Cence | dba Archway Homes | 321 Great Rd | Maynard, MA 01754 | First Class Mail |
| Debra Dixon | Address Redacted | | | First Class Mail |
| Debra Franklin | Address Redacted | | | First Class Mail |
| Debra Graybeal | Address Redacted | | | First Class Mail |
| Debra Mckoy | Address Redacted | | | First Class Mail |
| Debson, Inc. | 920 N Ogden Dr | Apt 5 | W Hollywood, CA 90046 | First Class Mail |
| Deciderio Peralta | Address Redacted | | | First Class Mail |
| Decius Consulting LLC, | 9170 Saddlecreek Drive | Boca Raton, FL 33496 | | First Class Mail |
| Decker Delivery Services Ltd | 805 Battalion Drive | Stony Point, NY 10980 | | First Class Mail |
| Deco Contracts LLC | 321 Buckingham Road | Cedarhurst, NY 11516 | | First Class Mail |
| Decoud Housekeeping, LLC | 3409 Clematis St | New Orleans, LA 70122 | | First Class Mail |
| Deelaina Johnson | Address Redacted | | | First Class Mail |
| Deelak Hospitality LLC | 913 Abbeville St | Columbia, SC 29201 | | First Class Mail |
| Deenstill Ranch LLC | 2453 Colonel Ford Drive | Lakeland, FL 33813 | | First Class Mail |
| Deep Tissue Boise | Address Redacted | | | First Class Mail |
| Deepak Contracting Inc | 95-18 118th St | S Richmond Hill, NY 11419 | | First Class Mail |
| Deepak Kaushal | Address Redacted | | | First Class Mail |
| Deer Creek Event Rental | 27450 Groesbeck Hwy | Roseville, MI 48066 | | First Class Mail |
| Deert Palm Alh, LLC | 1302 S Tumbleweed Ct | Chandler, AZ 85286 | | First Class Mail |
| Deerwood Associates LLC | 507 Frank E Rodgers Blvd South | Harrison, NJ 07029 | | First Class Mail |
| Dee'S Cleaning Services | 7145 Glen Cove Lane | Stone Mounta, GA 30087 | | First Class Mail |
| Deez+Auto+Choice | 215 Hwy 51 S | Covington, TN 38019 | | First Class Mail |
| Deidra Palmore | Address Redacted | | | First Class Mail |
| Deidre Mitchell-Miller | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Dein The Barber LLC | 2531 Piedmont Rd Ne | Salon 100 Suite 502 | Atlanta, GA 30324 | First Class Mail |
| Deirdre Jones | Address Redacted | | | First Class Mail |
| Deja Louis | Address Redacted | | | First Class Mail |
| Dejon George | Address Redacted | | | First Class Mail |
| Dejoris Bennett | Address Redacted | | | First Class Mail |
| Delfia Olsen | Address Redacted | | | First Class Mail |
| Deli & Food Corp | 222 E. 198th St | Bronx, NY 10458 | | First Class Mail |
| Delia Atwood | Address Redacted | | | First Class Mail |
| Delight Transportation | 9220 Bass Lake Rd | Suite 345 | New Hope, MN 55428 | First Class Mail |
| Delisa Johnson | Address Redacted | | | First Class Mail |
| Delma Porras | Address Redacted | | | First Class Mail |
| Delonda Glaze | Address Redacted | | | First Class Mail |
| Delores M Howard | Address Redacted | | | First Class Mail |
| Delouis Insurance Group, LLC | 6191 W Atlantic Blvd | Suite 4 | Margate, FL 33063 | First Class Mail |
| Dels Landscaping & Snow Removal | 675 E Calnette Dr | Sandy, UT 84070 | | First Class Mail |
| Delsy Padilla | Address Redacted | | | First Class Mail |
| Delsy Rosario | Address Redacted | | | First Class Mail |
| Delta Tile | 4160 Sunrise Hwy | Massapequa, NY 11758 | | First Class Mail |
| Delta Trucking LLC | 1684 Trinity Cir | Arnold, MO 63010 | | First Class Mail |
| Delusma Transportation Service | 2770 Somerset Dr | Apt 304 | Lauderdale Lakes, FL 33311 | First Class Mail |
| Deluxe Realty, LLC | dba Exit Deluxe Realty | 4600 N. Park Ave. Ground Floor | Chevy Chase, MD 20815 | First Class Mail |
| Delview Mart | 906 Delview Road | Cherryville, NC 28021 | | First Class Mail |
| Delvin Anderson | Address Redacted | | | First Class Mail |
| Demaio & Co Inc | 725 Wyandanch Ave | W Babylon, NY 11704 | | First Class Mail |
| Demarcus Products | 4905 Paces Trl | Arlington, TX 76017 | | First Class Mail |
| Demari Nicole Jones | Address Redacted | | | First Class Mail |
| Demarquis Byrd | Address Redacted | | | First Class Mail |
| Demarras Knight | Address Redacted | | | First Class Mail |
| Deme Achrya LLC | 809 Washington Rd | Westminster, MD 21157 | | First Class Mail |
| Demesha Watson | Address Redacted | | | First Class Mail |
| Demetri Frangoulis | Address Redacted | | | First Class Mail |
| Demetric Lee | Address Redacted | | | First Class Mail |
| Demetrice Fluker | Address Redacted | | | First Class Mail |
| Demetrius Evans | Address Redacted | | | First Class Mail |
| Demetrius Hairston Juliao | 380 Wisteria Blvd | Covington, GA 30016 | | First Class Mail |
| Demetrius Smith | Address Redacted | | | First Class Mail |
| Denarion Thomas | Address Redacted | | | First Class Mail |
| Dene Samuel | Address Redacted | | | First Class Mail |
| Denice Johnson | Address Redacted | | | First Class Mail |
| Denim Culture, LLC | 601 Van Ness | E308 | San Francisco, CA 94102 | First Class Mail |
| Denim Jar | Address Redacted | | | First Class Mail |
| Denise Bouie | Address Redacted | | | First Class Mail |
| Denise Ellis Salon | 227 Sandy Springs Pl | Unit 422 Suite 304 | Sandy Springs, GA 30328 | First Class Mail |
| Denise Green | Address Redacted | | | First Class Mail |
| Denise Mcbride | Address Redacted | | | First Class Mail |
| Denise Ricketts | Address Redacted | | | First Class Mail |
| Denise Roberts Scheffer Cpa Pa | Address Redacted | | | First Class Mail |
| Denise Sherman | Address Redacted | | | First Class Mail |
| Denise'S Pet Grooming & Supplies Inc. | 21701 Devonshire St | Unit H | Chatsworth, CA 91311 | First Class Mail |
| Denise'S Transportations | 1483 Ridgewood Ave | Lakewood, OH 44107 | | First Class Mail |
| Denisse Boutique Corp. | 32-30 Fulton St | Brooklyn, NY 11208 | | First Class Mail |
| Dennis Bystritsky | Address Redacted | | | First Class Mail |
| Dennis Cohen | Address Redacted | | | First Class Mail |
| Dennis Cppe Consulting | 111 Traynor St | Hayward, CA 94544 | | First Class Mail |
| Dennis Dunn | Address Redacted | | | First Class Mail |
| Dennis Gutierrez | Address Redacted | | | First Class Mail |
| Dennis J. Jastrzebski, Dmd | Address Redacted | | | First Class Mail |
| Dennis Jones | Address Redacted | | | First Class Mail |
| Dennis K Buhler Dds | Address Redacted | | | First Class Mail |
| Dennis Koranteng Asong | Address Redacted | | | First Class Mail |
| Dennis Meraz | Address Redacted | | | First Class Mail |
| Dennis Rivas | Address Redacted | | | First Class Mail |
| Dennis Spencer Construction, Inc | 1020 Hinkle | Tiffin, IA 52340 | | First Class Mail |
| Dennsoa West | Address Redacted | | | First Class Mail |
| Denroc LLC | 11133 Meridain Dr. N. | Parkland, FL 33076 | | First Class Mail |
| Dent 911, Inc. | 3625 Butler St | Pittsburgh, PA 15201 | | First Class Mail |
| Dental Birds Inc | Attn: Poyao Yang | 18 Stiles Road | Edison, NJ 08817 | First Class Mail |
| Dental Birds Inc | 18 Stiles Road | Edison, NJ 08817 | | First Class Mail |
| Dental Handpiece Repair Guy | 795 Broadmoor Dr | N Liberty, IA 52317 | | First Class Mail |
| Dentec Data Systems, Inc. | 14 Elm St | Valhalla, NY 10595 | | First Class Mail |
| Dentists Group Of Stamford Pc | 22 White Birch Road South | Pound Ridge, NY 10576 | | First Class Mail |
| Denver Halal Market | 10200 E Mississippi Ave | Unit D | Aurora, CO 80247 | First Class Mail |
| Denys Kanel | Address Redacted | | | First Class Mail |
| Denyse Haywood | Address Redacted | | | First Class Mail |
| Denzel Smith | Address Redacted | | | First Class Mail |
| Deogratias Kalisa | Address Redacted | | | First Class Mail |
| Deonta Thompson | Address Redacted | | | First Class Mail |
| Deontrell Salter | Address Redacted | | | First Class Mail |
| Dependable Cleaning Service | 440 Fifth St | Wood River, IL 62095 | | First Class Mail |
| Derante Parker | Address Redacted | | | First Class Mail |
| Deras Brothers Logistics Inc. | 1230 E. 53rd St | Los Angeles, CA 90011 | | First Class Mail |
| Derby Construction, LLC | 33817 State Route 2 | Sultan, WA 98294 | | First Class Mail |
| Derek Dahmann | Address Redacted | | | First Class Mail |
| Derek Jamison Holdings LLC | 8743 S. Kingston Ave | Chicago, IL 60617 | | First Class Mail |
| Derek Music | 222 S. Peterson Ave | 2 | Louisville, KY 40206 | First Class Mail |
| Derek Redd | Address Redacted | | | First Class Mail |
| Derek Tatum | Address Redacted | | | First Class Mail |
| Derick Porter | Address Redacted | | | First Class Mail |
| Deriyun Mcgee | Address Redacted | | | First Class Mail |
| Derne Sisters Enterprise LLC | 8860 Southampton Dr | Miramar, FL 33025 | | First Class Mail |
| Derojah Blaine | Address Redacted | | | First Class Mail |
| Derrick Beatty Trucking | 2994 Flint Valley Road | Selinsgrove, PA 17870 | | First Class Mail |
| Derrick Cameroon | Address Redacted | | | First Class Mail |
| Derrick Davenport | Address Redacted | | | First Class Mail |
| Derrick Grisham Jr | Address Redacted | | | First Class Mail |
| Derrick Ingram | Address Redacted | | | First Class Mail |
| Derrick Morris | Address Redacted | | | First Class Mail |
| Derrick Parram | Address Redacted | | | First Class Mail |
| Derrick Redmond | Address Redacted | | | First Class Mail |
| Desalon | 5484 Main St | Williamsville, NY 14221 | | First Class Mail |
| Deshawn Murray | Address Redacted | | | First Class Mail |
| Desi Food Truck | 852 Second Ave | New York City, NY 10017 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Design Her Boutique | 4208 Hidden Lake Xing | Pflugerville, TX 78660 | | First Class Mail |
| Designer'S Tailoring | 469 Santa Cruz Ave | Los Gatos, CA 95030 | | First Class Mail |
| Designs Fir You | 290 Trail End Ln | Newton Grove, NC 28366 | | First Class Mail |
| Desirable Measures | 5101 Long Lake Cir | 107 | Lakeland, FL 33805 | First Class Mail |
| Desiree Catering Services | 1915 Winding Hollow Dr | Katy, TX 77450 | | First Class Mail |
| Desiree Cooks | Address Redacted | | | First Class Mail |
| Desiree Earl | Address Redacted | | | First Class Mail |
| Desiree Shack | Address Redacted | | | First Class Mail |
| Desiree Sifontes | Address Redacted | | | First Class Mail |
| Desmetric King | Address Redacted | | | First Class Mail |
| Desmond Bayeldeng | Address Redacted | | | First Class Mail |
| Desmond Williams | Address Redacted | | | First Class Mail |
| Despenza Capital Management | 71 South Orange Ave, Ste 401 | S Orange, NJ 07079 | | First Class Mail |
| Destina Esko | Address Redacted | | | First Class Mail |
| Destinee Princess Cheatham | Address Redacted | | | First Class Mail |
| Destinie Management | 406 W. Franklin | Fresno, CA 93706 | | First Class Mail |
| Destiny Burnett | Address Redacted | | | First Class Mail |
| Destiny Spanish Supermarket Inc, | 127 Winter St | Haverhill, MA 01832 | | First Class Mail |
| Detail 360 LLC | 8420 Grabes St | 104 | Alexandria, VA 22309 | First Class Mail |
| Detail Magic | 117 State St | Blackwood, NJ 08012 | | First Class Mail |
| Detailed Analysis Security Investigations | 12726 Hunting Briar | Houston, TX 77099 | | First Class Mail |
| Details In The Fabrics LLC | Attn: Roberta Hartling | 352 B Middle Turnpike West | Manchester, CT 06040 | First Class Mail |
| Details In The Fabrics LLC, | 352 B Middle Turnpike West | Manchester, CT 06040 | | First Class Mail |
| Detailz 4 All | 27890 Sw 161 Ave | Homestead, FL 33031 | | First Class Mail |
| Detri Silva Inc | 909 E Yorba Linda Blvd | Ste B | Placentia, CA 92870 | First Class Mail |
| Deucesaces LLC | 5120 Mayfield Rd | Unit 139 | Lyndhurst, OH 44124 | First Class Mail |
| Deval Convenience Inc | 852 Hancock St | Abington, MA 02351 | | First Class Mail |
| Devante Gunn | Address Redacted | | | First Class Mail |
| Devante Richardson | Address Redacted | | | First Class Mail |
| Devere C. Lentz, Jr., Pa | 30 Choctaw St | Suite C | Asheville, NC 28801 | First Class Mail |
| Deville Enterprises Ii | 20301 Keeler Ave | Matteson, IL 60443 | | First Class Mail |
| Devin Dixon | Address Redacted | | | First Class Mail |
| Devin Green | Address Redacted | | | First Class Mail |
| Devin L Davidson, Dmd, Pllc | 3280 W 3500 S | Ste 2 | W Valley City, UT 84119 | First Class Mail |
| Devine | 5 North School St | Lodi, CA 95240 | | First Class Mail |
| Devoine Sutton | Address Redacted | | | First Class Mail |
| Devon Conde | Address Redacted | | | First Class Mail |
| Devonn Singletary | Address Redacted | | | First Class Mail |
| Devorah Baras | Address Redacted | | | First Class Mail |
| Deway Motors | Attn: Olabode Ariyibi | 6409 B Us Hwy 70W | Mebane, NC 27302 | First Class Mail |
| Deway Motors | 6409 B Us Hwy 70W | Mebane, NC 27302 | | First Class Mail |
| Dewayne Queen | Address Redacted | | | First Class Mail |
| Dewitt D. Wycoff, Jr. | Address Redacted | | | First Class Mail |
| Dexter Allen | Address Redacted | | | First Class Mail |
| Dexter Hornsby | Address Redacted | | | First Class Mail |
| Dexter Wright | Address Redacted | | | First Class Mail |
| Dextric Lawson | Address Redacted | | | First Class Mail |
| Deylan Martinez | Address Redacted | | | First Class Mail |
| Df Express | 700 E Washington St | Spc 108 | Colton, CA 92324 | First Class Mail |
| Dfwairporter Executive Vip Transportation Services | 800 S Carroll Ave | Southlake, TX 76092 | | First Class Mail |
| Dg Hot Shot Plus | 162 Tallant St | Houston, TX 77076 | | First Class Mail |
| D'Gala Event Center | 2226 Shaver St | Pasadena, TX 77502 | | First Class Mail |
| Dgk Plumbing Inc | 5939 Topeka Dr | Tarzana, CA 91356 | | First Class Mail |
| Dh Consulting | 811 Mary Byrne Dr | Sauk Village, IL 60411 | | First Class Mail |
| Dhanesh K Shah Cpa | Address Redacted | | | First Class Mail |
| Dhanolaxmi Inc | 1233 Amsterdam Ave | New York, NY 10027 | | First Class Mail |
| Dhiraj Kunwar | Address Redacted | | | First Class Mail |
| Dhm | Attn: Diab Saleh | 4683 Bell Ave | Bell, CA 90201 | First Class Mail |
| Dhp Products | 526 S Main St | Central Square, NY 13036 | | First Class Mail |
| Dialect Remodeling Inc | 35530 52Nd Ave S | Auburn, WA 98001 | | First Class Mail |
| Diamond Bar Amore | 2825 South Diamond Bar Blvd | Diamond Bar, CA 91765 | | First Class Mail |
| Diamond Beauty, Llc | 18690 North Bay Rd | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Diamond Capitol LLC | 147 Rangewood Dr | Pittsburg, CA 94565 | | First Class Mail |
| Diamond Dash Delivery | 180 Promenade Cir | Sacramento, CA 95834 | | First Class Mail |
| Diamond Depot Plaza Inc 1 | 358B Broadway Mall Unit 1 | Hicksville, NY 11801 | | First Class Mail |
| Diamond Enterprises Inc | 422 Del Monte Rd | Sebastian, FL 32958 | | First Class Mail |
| Diamond Homes | Address Redacted | | | First Class Mail |
| Diamond Nails | 1622 Towns Square Sw | Cullman, AL 35055 | | First Class Mail |
| Diamond Nails Spa & Tanning Inc | 7095 Hollywood Bl | 205 | Los Angeles, CA 90028 | First Class Mail |
| Diamond Photography | 968 East Sanger St | Philadelphia, PA 19124 | | First Class Mail |
| Diamond Retail Enterprises Inc | 3510 Kraft Rd | Naples, FL 34105 | | First Class Mail |
| Diamond Tolbert | Address Redacted | | | First Class Mail |
| Diamond Valley LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | First Class Mail |
| Diamondback Excavation LLC | 5940 Sunset Ridge Dr | Reno, NV 89511 | | First Class Mail |
| Diamonds & Doggies LLC | 111 Commercial Blvd | Ft Lauderdale, FL 33308 | | First Class Mail |
| Diamonique Evans | Address Redacted | | | First Class Mail |
| Diamotron Inc | 98 Cutter Mill Road | Suite 460 | Great Neck, NY 11021 | First Class Mail |
| Dian Voss | Address Redacted | | | First Class Mail |
| Diana Caldarescu | Address Redacted | | | First Class Mail |
| Diana Dobobrov | Address Redacted | | | First Class Mail |
| Diana M Bautista | Address Redacted | | | First Class Mail |
| Diana M Johnson | Address Redacted | | | First Class Mail |
| Diana Nguyen | Address Redacted | | | First Class Mail |
| Diane Combs | Address Redacted | | | First Class Mail |
| Diane Donaghey | Address Redacted | | | First Class Mail |
| Diane Mcmahon | Address Redacted | | | First Class Mail |
| Dianna J White Inc | 1786 North Main | Centerville, UT 84014 | | First Class Mail |
| Dic Services | 3344 Scottsdale Cv | Memphis, TN 38115 | | First Class Mail |
| Diego A. Munoz Emiliano | Address Redacted | | | First Class Mail |
| Diego Orejuela | Address Redacted | | | First Class Mail |
| Diep Chiropractic Wellnes, Pc | 10423 Valley Blvd | Suite D | El Monte, CA 91731 | First Class Mail |
| Diep Ngoc Vo | Address Redacted | | | First Class Mail |
| Dieudonne Atilus | Address Redacted | | | First Class Mail |
| Diggers Construction LLC | Attn: Thomas Pyles | 14642 S Preston Hwy | Kingwood, WV 26537 | First Class Mail |
| Digicom Special Inc | 10206 Peachford Circle | Dunwoody, GA 30338 | | First Class Mail |
| Digital Cinema Partners LLC. | 7 Shirley St | Bohemia, NY 11716 | | First Class Mail |
| Digital Impact | 2110 W. Flora St | Tampa, FL 33604 | | First Class Mail |
| Digital Links Inc | 1743 Fairgrove Church Road | Conover, NC 28613 | | First Class Mail |
| Digital Purpose Co. | 15 Freedom Acres Dr | Concord, NH 03301 | | First Class Mail |
| Dignora Ortega | Address Redacted | | | First Class Mail |
| Dijonnae Morgan | Address Redacted | | | First Class Mail |
| Diliana Nunez Ruiz | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dillon Cone & Coffee | 9967 Lakeshore Dr. | Sagle, ID 83860 | | | First Class Mail |
| Dillon'S Barber Shop | 1216 East Main St | Oak Hill, WV 25901 | | | First Class Mail |
| Dilshad Posnock | Address Redacted | | | | First Class Mail |
| Dima Multiservices Corp | Attn: Margareth Gomez | 8814 Beeler Dr | Tampa, FL 33626 | | First Class Mail |
| Dima Multiservices Corp | 2644 Storybook Preserve Dr | Tampa, FL 33556 | | | First Class Mail |
| Dimara Thomas | Address Redacted | | | | First Class Mail |
| Dimas LLC | 415 Main St | Bridgewater, VA 22812 | | | First Class Mail |
| Dimi Transportation | 1427 Quaker Ln | Prospect Heights, IL 60070 | | | First Class Mail |
| Dimitri Sopoloff | Address Redacted | | | | First Class Mail |
| Dimovski Chiropractic P.C. | 8005 | West 99Th Street | Palos Hills, IL 60465 | | First Class Mail |
| Dina Maccabee | Address Redacted | | | | First Class Mail |
| Ding How Corporation | 12236 Tullamore Rd | Timonium, MD 21093 | | | First Class Mail |
| Dinh Duong | Address Redacted | | | | First Class Mail |
| Diogenes Fernandez | Address Redacted | | | | First Class Mail |
| Diogenes Salcedo | Address Redacted | | | | First Class Mail |
| Dion Bass | Address Redacted | | | | First Class Mail |
| Dione Everette Jones | Address Redacted | | | | First Class Mail |
| Diop LLC | 1200 West Ave | Apt 1012 | Miami, FL 33139 | | First Class Mail |
| Dipnripcustomsmiami | 13385 Nw 47 Ave | Opa Locka, FL 33054 | | | First Class Mail |
| Diquattro Chiropractic | 340 S. Farrell Dr. | Suite A112 | Palm Springs, CA 92262 | | First Class Mail |
| Direct Care Select LLC | 17 Good Hill Rd | Woodberry, CT 06798 | | | First Class Mail |
| Direct Touch Systems Inc. | 1 Trans Am Plaza Dr. | Suite 220 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Dirrot Pack | Address Redacted | | | | First Class Mail |
| Discot Corp. | Attn: Carla Schneider | 703 Paramus Rd | Paramus, NJ 07652 | | First Class Mail |
| Discount Auto Sales Ltd | 46-48 Fourth St | Passaic, NJ 07055 | | | First Class Mail |
| Discount General Merchandis | 370 B St | Fresno, CA 93706 | | | First Class Mail |
| Discount Performance Cb | 2954 South Stratford Road | Winston Salem, NC 27103 | | | First Class Mail |
| Discount-N-Out LLC | 6050 Chef Menteur Hwy | New Orleans, LA 70126 | | | First Class Mail |
| Distinct Fabrics & Stitches | 5724 Sw Green Oaks Blvd | Arlington, TX 76017 | | | First Class Mail |
| Distinctive College Consulting | 5019 Newport Ave | Bethesda, MD 20816 | | | First Class Mail |
| Distinguished Concrete Inc. | 684 Bartons Landing Place, Apt 1 | Fayetteville, NC 28314 | | | First Class Mail |
| Diva Arts & Entertainment, Inc. | 4331 Nw 194th St | Miami, FL 33055 | | | First Class Mail |
| Diva Nail Spa | 19708 Northwest Freeway | Suite 600 | Houston, TX 77065 | | First Class Mail |
| Diva Studio & Day Spa | 6630 Lagrange Rd | Crestwood, KY 40014 | | | First Class Mail |
| Divas Expert Taxes | 8156 Brookbend Dr | Douglasville, GA 30134 | | | First Class Mail |
| Diversity Job Source, LLC | 1149 Oran Drive | St Louis, MO 63137 | | | First Class Mail |
| Divide Hill Roadhouse | 15298 Co Hwy L20 | Castana, IA 51010 | | | First Class Mail |
| Divikia Newkirk, Realtor | 411 Trespar Lane | 306 | Fayetteville, NC 28311 | | First Class Mail |
| Divine Appointed Construction | 2750 Georgia St. | Vallejo, CA 94591 | | | First Class Mail |
| Divine Bakery, Inc. | 1999 Mcdonald Ave | Brooklyn, NY 11223 | | | First Class Mail |
| Divine Creations | 3158 Ford Rd | Memphis, TN 38109 | | | First Class Mail |
| Divine Health Academy, LLC | 5633 Monroe Road | Suite D | Charlotte, NC 28212 | | First Class Mail |
| Divine Korie | Address Redacted | | | | First Class Mail |
| Divine Logistics LLC | 1301 W Parker | 103 | Plano, TX 75023 | | First Class Mail |
| Divine Pathways LLC | 6279 Seven Springs Blvd | Unit C | Greenacres, FL 33463 | | First Class Mail |
| Divine Preschool Academy, Inc | 1260 28th St | Gulfport, MS 39501 | | | First Class Mail |
| Dix Barber Shop | 105 Pine Ridge Dr | Carrollton, GA 30117 | | | First Class Mail |
| Dixon Service Center | 10221 Hwy 278 W | Altoona, AL 35952 | | | First Class Mail |
| Dj Esmailer Music LLC | 15445 Hayes Ln | Homestead, FL 33033 | | | First Class Mail |
| Dj Events | 4921 Andover Drive | Corpus Christi, TX 78411 | | | First Class Mail |
| Dj Kamayo Entertainment | 2525 Stow St | Simi Valley, CA 93063 | | | First Class Mail |
| Dj Live Productions | 340 Spring Run Cir | Longwood, FL 32779 | | | First Class Mail |
| Dj Magik Ent LLC | 4401 W Mcnab Rd | Pompano Beach, FL 33069 | | | First Class Mail |
| Dj&C Enterprises Inc | 660 Sw 13th St | Ocala, FL 34471 | | | First Class Mail |
| Djc Consulting | 1510 Avenida De Los Padres | Morgan Hill, CA 95037 | | | First Class Mail |
| Djc Landscape Services, Llc | 13496 Fish Lake Rd | Holly, MI 48442 | | | First Class Mail |
| Djennie Erica | Address Redacted | | | | First Class Mail |
| Djimera Transportation | 2317 Rainbow Ave | Bloomington, IL 61704 | | | First Class Mail |
| Djk Services LLC | 2603 Sunbury St. | Orlando, FL 32837 | | | First Class Mail |
| Djs Logistics, Llc | 5121 Oaks Of St Clair Cir | Moody, AL 35004 | | | First Class Mail |
| Djs Transport | 1219 51st Ave E | Lot 122 | Bradenton, FL 34203 | | First Class Mail |
| Dj'S Transportaion | 7278 Donovan Dr | Blacklick, OH 43004 | | | First Class Mail |
| Djt Maritime Contracting, | 49 Williams Rd | Candor, NY 13743 | | | First Class Mail |
| D'Juan Terry | Address Redacted | | | | First Class Mail |
| Dkb Real Estate Investments LLC | 524 Brentwood Blvd | Palmetto, GA 30268 | | | First Class Mail |
| Dkb Trucking LLC | 1679 Coley Creek Rd | Alexander City, AL 35010 | | | First Class Mail |
| Dl Painting & Pressure Washer LLC | 37016 Meridian Ave | Dade City, FL 33525 | | | First Class Mail |
| Dl Transport | 34505 Peacefull Valley Rd | Acton, CA 93510 | | | First Class Mail |
| Dlca Inc. | 1500 Gateway Blvd | Ste 135 | Boynton Beach, FL 33426 | | First Class Mail |
| Dlg Enterprises | Attn: Hector Delagarza | 3021 Ridge Rd 10 | Rockwall, TX 75032 | | First Class Mail |
| Dly Trucking LLC | 541 Midway Track Court | Ocala, FL 34472 | | | First Class Mail |
| Dm Autotransport | 2882 Regal Ave | Redding, CA 96002 | | | First Class Mail |
| Dm Hall Carpentry | 1161 Lewison Ave. | Toms River, NJ 08753 | | | First Class Mail |
| Dma88.Inc | 9329 Magnolia Ave | Mokena, IL 60448 | | | First Class Mail |
| Dmc Mechanical Company | 3083 Atlanta Hwy | Dallas, GA 30141 | | | First Class Mail |
| Dmytro Kononenko | Address Redacted | | | | First Class Mail |
| Dna Holdings, L.L.C. | 2001 Sw Judith Ln | Port St Lucie, FL 34953 | | | First Class Mail |
| Dnc Transport LLC | 214 Flushing Quail Drive | Arlington, TX 76002 | | | First Class Mail |
| Do Dental Care Pc. | 26 Rustlewood Rd | Milton, MA 02186 | | | First Class Mail |
| Do Nguyen | Address Redacted | | | | First Class Mail |
| Doan Thy | Address Redacted | | | | First Class Mail |
| Doc Hotshot | 2948 Spring Lake Dr | Grand Prairie, TX 75054 | | | First Class Mail |
| Doc'S Auto Er LLC | 2418 Platt Springs Rd | W Columbia, SC 29169 | | | First Class Mail |
| Docs Wings LLC | 6959 Woodman Ave | Apt. 105 | Van Nuys, CA 91405 | | First Class Mail |
| Document Solutions Ofthe Valley LLC | 3345 West Flower St | Phoenix, AZ 85017 | | | First Class Mail |
| Dodie Blue | Address Redacted | | | | First Class Mail |
| Dodie Blomberg Coaching & Consulting | 2205 E Inca St | Mesa, AZ 85213 | | | First Class Mail |
| Dog Bed King Usa, Duracrafts | 9408 Gulfstream Road | Frankfort, IL 60423 | | | First Class Mail |
| Dog Gone Licious Boutique | 1115 Front St | Sacramento, CA 95841 | | | First Class Mail |
| Dog Gone Sweet | 17 Fieldcrest Dr | Daly City, CA 94015 | | | First Class Mail |
| Doggie Styles Pet Grooming | 602 N. Inler Ave. | Lubbock, TX 79416 | | | First Class Mail |
| Dogriverblues1972 | 67 Bayou Ave West | Satsuma, AL 36572 | | | First Class Mail |
| Dolce Photography | 1200 Anastasia Ave | Coral Gables, FL 33134 | | | First Class Mail |
| Dollar Financial Services, Inc. | 1680 Civic Ctr Dr | Suite A | Santa Clara, CA 95050 | | First Class Mail |
| Dollar Plus Variety Usa Inc. | 2800 West Dauphin St | Philadelphia, PA 19132 | | | First Class Mail |
| Dolly B Clyman | Address Redacted | | | | First Class Mail |
| Dolphin Transcription LLC | 22103 Sw 58th Ave | Boca Raton, FL 33428 | | | First Class Mail |
| Domeeka Francois | Address Redacted | | | | First Class Mail |
| Domgaard Associates | 8539 South Colene Drive | Sandy, UT 84094 | | | First Class Mail |
| Domination LLC | 7627 Lake St | Suite 210 | River Forest, IL 60305 | | First Class Mail |
| Domingo Antonio Mejia Vargas | Address Redacted | | | | First Class Mail |
| Domingo Barrios | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Domingo Martinez | Address Redacted | | | First Class Mail |
| Domingo Rodriguez | Address Redacted | | | First Class Mail |
| Dominguez Property Management, Corp | 4106 12th St West | Lehigh Acres, FL 33971 | | First Class Mail |
| Dominic Do | Address Redacted | | | First Class Mail |
| Dominic Pryor | Address Redacted | | | First Class Mail |
| Dominican Beauty Salon | 1437 E Franklin Blvd | Gastonia, NC 28054 | | First Class Mail |
| Dominican Touch By Yajaira, Inc. | 7780 Harbour Blvd | Miramar, FL 33023 | | First Class Mail |
| Dominick Paonessa | Address Redacted | | | First Class Mail |
| Dominics Roofing | 25332 Clear Canyon Cr | Menifee, CA 92584 | | First Class Mail |
| Dominique C Cespedes | Address Redacted | | | First Class Mail |
| Dominique Dang | Address Redacted | | | First Class Mail |
| Dominique Keys | Address Redacted | | | First Class Mail |
| Dominique Sutton | Address Redacted | | | First Class Mail |
| Dominique White | Address Redacted | | | First Class Mail |
| Dominique Y Nazon | Address Redacted | | | First Class Mail |
| Dominque Hall | Address Redacted | | | First Class Mail |
| Don Adams | Address Redacted | | | First Class Mail |
| Don Diiva Xtensions | 1331 W Morehead St | Charlotte, NC 28208 | | First Class Mail |
| Don Dukes | Address Redacted | | | First Class Mail |
| Don Julios Inc | 4119 Boonsboro Rd | Suite 20 | Lynchburg, VA 24503 | First Class Mail |
| Don Mulkey | Address Redacted | | | First Class Mail |
| Don Trade & Transportation LLC | 111 Bronte Circle | Little Rock, AR 72223 | | First Class Mail |
| Donado Tree Services, Inc. | 271 Shore Road | Bay Point, CA 94565 | | First Class Mail |
| Donald | Address Redacted | | | First Class Mail |
| Donald Burch | Address Redacted | | | First Class Mail |
| Donald Evans | Address Redacted | | | First Class Mail |
| Donald Farrar | Address Redacted | | | First Class Mail |
| Donald Francois | Address Redacted | | | First Class Mail |
| Donald Gentili | Address Redacted | | | First Class Mail |
| Donald Jackson | Address Redacted | | | First Class Mail |
| Donald Jernigan | Address Redacted | | | First Class Mail |
| Donald Kailing Jr | Address Redacted | | | First Class Mail |
| Donald Machen | Address Redacted | | | First Class Mail |
| Donald Roberson | Address Redacted | | | First Class Mail |
| Donald S. Kim Attorney At Law | Address Redacted | | | First Class Mail |
| Donald Tenney | Address Redacted | | | First Class Mail |
| Donald Wilson | Address Redacted | | | First Class Mail |
| Donaldhaberthur | 2013 Holiday Dr | Holiday, FL 34691 | | First Class Mail |
| Donavans Sports LLC Dba Mrdonavan | 3500 Pennsylvania Ln | Plano, TX 75075 | | First Class Mail |
| Donavon Evans | Address Redacted | | | First Class Mail |
| Done Right Carpe | 2861 W 66th Pl | B | Denver, CO 80221 | First Class Mail |
| Doneisia R Cotton | Address Redacted | | | First Class Mail |
| Doner & Kebab | 2656 Newhall St, Apt 16 | Santa Clara, CA 95050 | | First Class Mail |
| Dong Hua | Address Redacted | | | First Class Mail |
| Dongmei Yu | Address Redacted | | | First Class Mail |
| Donna Ables Realtor | 9280 W. Stockton Blvd | Ste 120 | Elk Grove, CA 95758 | First Class Mail |
| Donna Gallagher | Address Redacted | | | First Class Mail |
| Donna Hollingsworth | Address Redacted | | | First Class Mail |
| Donna House | 5804 Giles Rd | Lithonia, GA 30058 | | First Class Mail |
| Donna Keeton | Address Redacted | | | First Class Mail |
| Donna L Scott | Address Redacted | | | First Class Mail |
| Donna M Cutillo | Address Redacted | | | First Class Mail |
| Donnisha Green | Address Redacted | | | First Class Mail |
| Dons Property LLC | 6909 Cheswick Dr | N Richland Hills, TX 76182 | | First Class Mail |
| Donte Haire | Address Redacted | | | First Class Mail |
| Donte Leaphart L | Address Redacted | | | First Class Mail |
| Donut Queen | 19650 Ventura Blvd | Tarzana, CA 91356 | | First Class Mail |
| Donuts Delight LLC | 8925 Fallbrook Dr | Suite 1000 | Houston, TX 77064 | First Class Mail |
| Doody Defense Pet Service Co LLC | 3793 W. Wayne Ln. | Anthem, AZ 85086 | | First Class Mail |
| Doomahickeys | 101 7th St | 210 | Bay City, TX 77414 | First Class Mail |
| Door Number 3, LLC | Attn: Alex Luckhardt | 15804 Brothers Ct 6 | Fort Myers, FL 33912 | First Class Mail |
| Door Number 3, LLC | 15804 Brothers Ct, Ste 6 | Ft Myers, FL 33912 | | First Class Mail |
| Doors Custom Custom | 18022 Timber Mist Ct | Cypress, TX 77433 | | First Class Mail |
| Dorcas Griffith | Address Redacted | | | First Class Mail |
| Doreen K Halbruner LLC | 3320 S Keswick Terrace | Apt 2 | Philadelphia, PA 19114 | First Class Mail |
| Dorione Miley | Address Redacted | | | First Class Mail |
| Doris C Leal Salazar | Address Redacted | | | First Class Mail |
| Dornan Capital | 320 East 52Nd St | New York, NY 10022 | | First Class Mail |
| Dornisha | Address Redacted | | | First Class Mail |
| Doron'S Acupuncture PC | 630 West 246 St | 1428 | Bronx, NY 10471 | First Class Mail |
| Dorothy Brown | Address Redacted | | | First Class Mail |
| Dorothy Graves | Address Redacted | | | First Class Mail |
| Dorsett Printing Inc. | 1203 Rockingham Road | Rockingham, NC 28379 | | First Class Mail |
| Dorsie Adams | Address Redacted | | | First Class Mail |
| Doru Costeanu | Address Redacted | | | First Class Mail |
| Dorvil Cosmetics | 1832 17th Ct N | Lake Worth Beach, FL 33460 | | First Class Mail |
| Dot Partnership | 2965 Warburton Av | Santa Clara, CA 95051 | | First Class Mail |
| Dot Wo Garden | 6161 N May Ave | Oklahoma City, OK 73112 | | First Class Mail |
| Double D Home Improvement Services LLC | 6619 Bestweicke Ct | Burke, VA 22015 | | First Class Mail |
| Double D. G.P. | 19606 Normandie Ave. | Bldg | Torrance, CA 90502 | First Class Mail |
| Double Dragon 9 Inc | 9501 Taylorsville Rd | Ste 109 | Louisville, KY 40299 | First Class Mail |
| Double Play Toys Enterprises Inc | 4115 14th Ave | Brooklyn, NY 11219 | | First Class Mail |
| Double-O-Sole Shoe Repair | 3705 Washington Road | Suite C | Martinez, GA 30907 | First Class Mail |
| Dough Boy Pizza, | 12215 Cornuta Ave | Downey, CA 90242 | | First Class Mail |
| Douglas C Gibian Pa | Address Redacted | | | First Class Mail |
| Douglas Fuentes | Address Redacted | | | First Class Mail |
| Douglas Miller Stable | Address Redacted | | | First Class Mail |
| Douglas O. Radley, Jr. | Address Redacted | | | First Class Mail |
| Douglas Robert Salon | 12-78 River Rd | Fair Lawn, NJ 07410 | | First Class Mail |
| Douglas S. Stacey, Dpm, Pc | 10561 Jeffreys St | Suite 110 | Henderson, NV 89052 | First Class Mail |
| Douglas Santana Boscan | Address Redacted | | | First Class Mail |
| Dousman Electric Co., Inc. | 147 North Main St | Dousman, WI 53118 | | First Class Mail |
| Dove Vivi | Address Redacted | | | First Class Mail |
| Dovid Begun | Address Redacted | | | First Class Mail |
| Dowden Family Dentistry Pc | 9623 Windermere Blvd | Fishers, IN 46037 | | First Class Mail |
| Dowden, Inc T/A Whitehall Shell | 7000 Laurel Bowie Road | Bowie, MD 20715 | | First Class Mail |
| Downey'S Mini Storage | 19409 Riverside Drive | Sonoma, CA 95476 | | First Class Mail |
| Downing Ag Supply Inc | 325 Ne Maple Ave | Earlham, IA 50072 | | First Class Mail |
| Downriver Plastics Inc. | Downriver Plastics | 8349 Ronda | Canton, MI 48187 | First Class Mail |
| Downton Cartage LLC | 244 Fm 306, Ste 120-529 | New Braunfels, TX 78130 | | First Class Mail |
| Downtown Debauchery | 807 E New Haven Ave | Melbourne, FL 32901 | | First Class Mail |
| Downtown Tax Service | The Loewy Building, 237 W 5th St | Winston Salem, NC 27101 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Dowon LLC | 575 Broadway | Bayonne, NJ 07002 | | | First Class Mail |
| Doyle Siding Inc | 15 Robin Rd | Milford, MA 01757 | | | First Class Mail |
| Dpa Ventures Inc | 22611 Gratiot Ave | Eastpointe, MI 48021 | | | First Class Mail |
| Dpf Appraisals Of Ny, LLC | 45 Burlington Ave | Deer Park, NY 11729 | | | First Class Mail |
| Dps Contracting | 10508 Carriage Road | Spotsylvania, VA 22551 | | | First Class Mail |
| Dr Alfred Pascual | Address Redacted | | | | First Class Mail |
| Dr Barry L Silverman | 123 Chestnut St | Ste204 | Philadelphia, PA 19106 | | First Class Mail |
| Dr David Carrozzino | Address Redacted | | | | First Class Mail |
| Dr Irina Medical Pc | 3000 Ocean Prkw | 14O | Brooklyn, NY 11235 | | First Class Mail |
| Dr Joseph J King | Address Redacted | | | | First Class Mail |
| Dr Kate Klemer, Inc | 376 Pleasant St | Northampton, MA 01060 | | | First Class Mail |
| Dr M W Wester Iii Dds Pa | Address Redacted | | | | First Class Mail |
| Dr Troy H Dennis Dmd Pc | Address Redacted | | | | First Class Mail |
| Dr. Bangia & Associates LLC | 200 Perrine Rd | 210 | Old Bridge, NJ 08857 | | First Class Mail |
| Dr. Glenn Toby | Address Redacted | | | | First Class Mail |
| Dr. James S. Levan | Address Redacted | | | | First Class Mail |
| Dr. Jennifer H. Ong, O.D. | Address Redacted | | | | First Class Mail |
| Dr. Jordan Blank | Address Redacted | | | | First Class Mail |
| Dr. Joseph De Rario Dmd LLC | 530 Prospect Ave | Suite 2A | Little Silver, NJ 07739 | | First Class Mail |
| Dr. Joseph Huseman | dba Forensic Psychology Associates | 67 A Laurel Hill Road | Centerport, NY 11721 | | First Class Mail |
| Dr. Julie T. Nguyen, Pllc | Address Redacted | | | | First Class Mail |
| Dr. Michael Butterfield | Address Redacted | | | | First Class Mail |
| Dr. Michael Leigh | Address Redacted | | | | First Class Mail |
| Dr. Regina Yunusov | Address Redacted | | | | First Class Mail |
| Dr. Scott G Thews Dds Plc | Attn: Scott Thews | 2611 Promenade Pkwy | Midlothian, VA 23113 | | First Class Mail |
| Dr. Steven B. Sanderson | Address Redacted | | | | First Class Mail |
| Dr. Susan Seman Do Pllc | 6300 Orchard Lake Rd | 204 | W Bloomfield, MI 48322 | | First Class Mail |
| Dr. Tracey Wiese, Aprn | Address Redacted | | | | First Class Mail |
| Dr. V. Scott Isner Od | 7901 Brook Road | Richmond, VA 23227 | | | First Class Mail |
| Dr.Danya Weiss | Address Redacted | | | | First Class Mail |
| Dr.Steven Gallina | Address Redacted | | | | First Class Mail |
| Drafting | 5425 Zelzah Ave | 4 | Encino, CA 91316 | | First Class Mail |
| Dragon 1 Dayton Inc | 407 Miamisburg Centerville Rd | Dayton, OH 45459 | | | First Class Mail |
| Dragon Garden Usa Inc | 548 M.L.K.Jr.Dr | Cartersville, GA 30120 | | | First Class Mail |
| Dragon House 135 LLC | 754 Franklin Ave | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Dragon Mart | 821 Bibb N Bibb St | Eagle Pass, TX 78852 | | | First Class Mail |
| Drain Surgeon Plumbing Rooter Service | 1636 N. Fraser Drive | Mesa, AZ 85203 | | | First Class Mail |
| Drainline LLC | 1068 Wayburn | 1 | Grosse Pointe Park, MI 48230 | | First Class Mail |
| Drake Systems Group, Inc | Attn: Kerry Drake | 23655 Via Del Rio, Ste G | Yorba Linda, CA 92887 | | First Class Mail |
| Drayco Inc | 1164 Delay St | Brea, CA 92821 | | | First Class Mail |
| Dream & Space Construction Inc | 13903 Artesia Blvd | Cerritos, CA 91789 | | | First Class Mail |
| Dream Adjusting LLC | 2943 Park Ave, Ste 2F | Tallahassee, FL 32301 | | | First Class Mail |
| Dream City Academy, Inc. | Attn: Anthony Graham | 54 S Ridgewood Ave | Ormond Beach, FL 32174 | | First Class Mail |
| Dream, Clean, | 24709 Tiburon St | Valencia, CA 91355 | | | First Class Mail |
| Dream Cottage Realty Consulting, | 825 Li Ave | Deer Park, NY 11729 | | | First Class Mail |
| Dream Dance Studios LLC | 702 W Yosemite Ave | Manteca, CA 95337 | | | First Class Mail |
| Dreamland Daycare Inc | 32 Palmetto St | Brooklyn, NY 11221 | | | First Class Mail |
| Dreams Are Reality LLC | 247 Williamsburg Ct | Romeoville, IL 60446 | | | First Class Mail |
| Dreams Of Success LLC | 820 Windstream Dr | C | Corona, CA 92880 | | First Class Mail |
| Dreamscapes Unlimited LLC- Dumpin Dogz | 2501 Swings Corner Point Isabel | Bethel | Ohio, OH 45106 | | First Class Mail |
| Dreamtank | 445 Winfield Glen Court | Atlanta, GA 30342 | | | First Class Mail |
| Dreamworks Consultant Corp | 990 Biscayne Blvd | Miami, FL 33132 | | | First Class Mail |
| Dreem Investment Group, LLC. | 1430 Gadsden Hwy | Ste 116-511 | Birmingham, AL 35235 | | First Class Mail |
| Drew A. Burford | Address Redacted | | | | First Class Mail |
| Drew Wilbur Productions | 4659 W Cedar Ave | Denver, CO 80219 | | | First Class Mail |
| Dreyker Febres Renovation LLC | 177 Aberdeen St | Orlando, FL 33896 | | | First Class Mail |
| Driveline & Gear Service Inc | 5305 Reno Hwy | Fallon, NV 89406 | | | First Class Mail |
| Driver & Delivery Services | 21531 Falvel Misty Dr | Spring, TX 77388 | | | First Class Mail |
| Driving With Des | 2268 Lakeview Bend Way | Buford, GA 30519 | | | First Class Mail |
| Drongal Express Inc | 20414 N Park Hill Dr | Deer Park, IL 60010 | | | First Class Mail |
| Drs Farms Inc | 1609 Sutton Ct | Tulare, CA 93274 | | | First Class Mail |
| Drt Trucking Corp | 536 Bayview Ave | Apt 1 | Cedarhurst, NY 11516 | | First Class Mail |
| Drummer & Eisenstein Partners | 308 Main St | Farmingdale, NY 11375 | | | First Class Mail |
| Drussel Chiropractic & Rehabilitation | 61 W University Pkwy | Orem, UT 84058 | | | First Class Mail |
| Drv Inc | 3663 Avocado Blvd | La Mesa, CA 91941 | | | First Class Mail |
| Drying Technologies Inc. | 216 N Fehr Way | Bayshore, NY 11706 | | | First Class Mail |
| Ds Car Wash & Detailing | 1019 Monroe St | Toledo, OH 43604 | | | First Class Mail |
| D'S Landscaping | 2802 Silkwood Circle | 315 | Orlando, FL 32818 | | First Class Mail |
| Ds Limo Services, Inc. | 3231 N Ozark Ave | Chicago, IL 60634 | | | First Class Mail |
| D'S Litful Mixed Drinks | 3000 Eagle Dr | Memphis, TN 38115 | | | First Class Mail |
| Ds Tate Properties | 1852 Vesta Ave | College Park, GA 30337 | | | First Class Mail |
| Ds&B Maintenance LLC | 380 Dutchtown Road | Hillsborough, NJ 08844 | | | First Class Mail |
| Dsl Construction, Inc. | 425 Mooney Hill Rd. | Patterson, NY 12563 | | | First Class Mail |
| Dsl International Inc | 322 Park St | Hackensack, NJ 07601 | | | First Class Mail |
| Dss-Cctv Inc | Attn: Wang Yao | 717 B Fellowship Road | Mount Laurel, NJ 08054 | | First Class Mail |
| Dtmgroupllc | 3942 Kenner Dr Sw | Atlanta, GA 30331 | | | First Class Mail |
| Dts Transport Inc. | Attn: Joseph Myers | 55 Magnolia Dr | Oxford, GA 30054 | | First Class Mail |
| Du Ly | Address Redacted | | | | First Class Mail |
| Duarte Family Childcare | 21318 Haston Pl | Lakewood, CA 90715 | | | First Class Mail |
| Dubblvision Media Inc. | 1920 Discovery Cir E | Deerfield Beach, FL 33442 | | | First Class Mail |
| Duc Huynh | Address Redacted | | | | First Class Mail |
| Duc N Truong | Address Redacted | | | | First Class Mail |
| Duc Nguyen | Address Redacted | | | | First Class Mail |
| Dudes Hotdogs Cart | 3214 Fleming Rd | Same As Above | Flint, MI 48504 | | First Class Mail |
| Duffy Law Firm, LLC | 231 S. Bemiston Ave | Suite 800 | Clayton, MO 63105 | | First Class Mail |
| Duggan Law Office Co., Lpa | 1426 East High St | Bryan, OH 43506 | | | First Class Mail |
| Duh Tlun Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | First Class Mail |
| Duii Holdings, LLC | 2245 Keller Way | Ste 110 | Carrollton, TX 75006 | | First Class Mail |
| Duke D Brown | Address Redacted | | | | First Class Mail |
| Duke Vu | Address Redacted | | | | First Class Mail |
| Duke's Card Shop | 1803 Smizer Station Rd | St Louis, MO 63026 | | | First Class Mail |
| Dunc Tag & Title LLC | 5906 Park Heights Ave | Baltimore, MD 21215 | | | First Class Mail |
| Dung Do | Address Redacted | | | | First Class Mail |
| Dung Duong | Address Redacted | | | | First Class Mail |
| Dung Le | Address Redacted | | | | First Class Mail |
| Dung Ly | Address Redacted | | | | First Class Mail |
| Dung M Truong | Address Redacted | | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | | First Class Mail |
| Dung Pham | Address Redacted | | | | First Class Mail |
| Duniele Anders | Address Redacted | | | | First Class Mail |
| Duong Thuy Pham | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Durham Financial Services | 10415 Jordan Ave | Beaumont, TX 77713 | | First Class Mail |
| Durnamis Global Trading | 8666 Shasta Lily Dr | Elk Grove, CA 95426 | | First Class Mail |
| Dust Doctors Janitorial Service | 2800 Berkshire Rd | Bakersfield, CA 93313 | | First Class Mail |
| Dustin Davids | Address Redacted | | | First Class Mail |
| Dustys Services LLC | 173 Shannon Dr | Mandeville, LA 70448 | | First Class Mail |
| Duval County Asset Locations Services LLC | 8624 Floorstone Mill Dr. | Jacksonville, FL 32244 | | First Class Mail |
| Duval Energy Corp. | 232 Bedford St | Abington, MA 02351 | | First Class Mail |
| Duy Lam Truong | Address Redacted | | | First Class Mail |
| Duy Tran | Address Redacted | | | First Class Mail |
| Duyen Le | Address Redacted | | | First Class Mail |
| Duyen Nguyen | Address Redacted | | | First Class Mail |
| Duyen Pham | Address Redacted | | | First Class Mail |
| Dv9 Ltd | 940 E Old Willow Rd | 111 | Prospect Heights, IL 60070 | First Class Mail |
| Dvd Mart Sales | 10711 Enclave Ct | Louisville, KY 40229 | | First Class Mail |
| Dvyne Cupcakes | 3245 Simpson Stuart | 2606 | Dallas, TX 75241 | First Class Mail |
| Dw Hill Flooring | 2513 Augusta Lane | Billings, MT 59102 | | First Class Mail |
| Dwaine Paisley | Address Redacted | | | First Class Mail |
| Dwan Hamilton | Address Redacted | | | First Class Mail |
| Dwayne | Address Redacted | | | First Class Mail |
| Dwayne Hart Sr | Address Redacted | | | First Class Mail |
| Dwight Holmes Carpentry | 333 East Lorraine Ave | Baltimore, MD 21218 | | First Class Mail |
| Dwntwn Projects Inc. | 15723 Imperial Hwy | La Mirada, CA 90638 | | First Class Mail |
| Dws 24/7 LLC | 9615 Discovery Ter | Bradenton, FL 34212 | | First Class Mail |
| Dwyla V Sturkey | Address Redacted | | | First Class Mail |
| Dy Tax Services LLC | 672 Egret Place Dr | Winter Garden, FL 34787 | | First Class Mail |
| Dyaneley Pierre M. Devalus | Address Redacted | | | First Class Mail |
| Dyer Salahadyn | Address Redacted | | | First Class Mail |
| Dylan Cowen | Address Redacted | | | First Class Mail |
| Dylan Dimartini | Address Redacted | | | First Class Mail |
| Dylan Hogan | Address Redacted | | | First Class Mail |
| Dylan J. Farmer | Address Redacted | | | First Class Mail |
| Dynamic Amusement | 10600 Victory Blvd | N Hollywood, CA 91606 | | First Class Mail |
| Dynamic Information Technology | 4820 Austell Road | Suite B | Austell, GA 30106 | First Class Mail |
| Dynamic Products Inc. | 584 Church Ave | Woodmere, NY 11598 | | First Class Mail |
| Dynamic Termite & Pest Control Co , Inc | 4 Jill Court | Bldg 22 Unit 3 | Hillsborough, NJ 08844 | First Class Mail |
| Dynaraj, LLC | 4113 Woodfield Lake Road | Cary, NC 27518 | | First Class Mail |
| Dziko Properties, LLC | 1997 Clinton Ave | Chambersburg, PA 17201 | | First Class Mail |
| E & E Auto Sales Group | 1910 Pacific | Dallas, TX 75201 | | First Class Mail |
| E & H Construction LLC | 330 Pear St | Bridgeport, CT 06608 | | First Class Mail |
| E & L Rolling Gates Corp. | 9248 77th St | Woodhaven, NY 11421 | | First Class Mail |
| E & M Constructors, Inc. | Attn: Eddie Padilla | 14581 Tyler St | Sylmar, CA 91342 | First Class Mail |
| E & S Food LLC | 1720 N Kingshighway Blvd | St Louis, MO 63113 | | First Class Mail |
| E & Y Euro Services Inc | 2908 Twin Oaks Dr | Kissimmee, FL 34744 | | First Class Mail |
| E & Y Transportation LLC | 806 Cobbler St | Woodstock, GA 30189 | | First Class Mail |
| E Bailey H& L Hairmaster | 5708 B Weaver Rd | Anniston, AL 36206 | | First Class Mail |
| E Capital Funding LLC | 142-30 Roosevelt Ave | Flushing, NY 11354 | | First Class Mail |
| E Rice Investments LLC | 5704 Denwood Ave | Baltimore, MD 21206 | | First Class Mail |
| E&E Cleaning Service LLC | 842 Ember Dr | Durham, NC 27703 | | First Class Mail |
| E&I Enterprises, Lp | 2549 Eastbluff Drive | 111 | Newport Beach, CA 92660 | First Class Mail |
| E&K Used Auto | 330 E. Commerce St | Suite 468 | Bridgeton, NJ 08302 | First Class Mail |
| E&S Clothing Corp | 5125 Bergenline Ave | W New York, NJ 07093 | | First Class Mail |
| E&S Enterprises LLC | 5607 Mansfield Drive | Suite 101 | Temple Hills, MD 20748 | First Class Mail |
| E. B. Putnam & Company, LLC | 12020 Shamrock Plaza | Suite 202 | Omaha, NE 68154 | First Class Mail |
| E.C.M. Landscaping, Inc. | 251 Park St | Upper Montclair, NJ 07043 | | First Class Mail |
| E.D. Management Consultants | 4 Overview Drive | Easton, CT 06612 | | First Class Mail |
| E.D.Bailey LLC | 303 N Central Ave | Knoxville, TN 37917 | | First Class Mail |
| E.R. Borine, Financial Management | 628 Tenth St | Santa Monica, CA 90402 | | First Class Mail |
| E.T.'S Military Surplus | 345 West Main St | Havelock, NC 28532 | | First Class Mail |
| E.V. Services | 700 W Waco | Marfa, TX 79843 | | First Class Mail |
| E.Y.M.S. Inc | 1326 55th St | Suite 4 | Brooklyn, NY 11219 | First Class Mail |
| E2 Services | 1892 Kentucky Ave | Winter Park, FL 32789 | | First Class Mail |
| E3 Solutions LLC | 2959 S Hillside Ave, Ste 300 | Wichita, KS 67216 | | First Class Mail |
| E3I Consulting Group | 26 Roland Way | Milford, MA 01757 | | First Class Mail |
| Eaa Capital Inc | 59 Lakeside Dr | Farmingville, NY 11738 | | First Class Mail |
| Eagle Eye Communications LLC | 3008 Houma Blvd | D | Metairie, LA 70006 | First Class Mail |
| Eagle Eye LLC | 120 Maryland Ave | Freeport, NY 11520 | | First Class Mail |
| Eagle Interpreters LLC | 51 Harrison St | Suite A504 | Hoboken, NJ 07030 | First Class Mail |
| Eagle Ridge Renovations LLC | 4138 Sardis Church Rd | Buford, GA 30519 | | First Class Mail |
| Eagle Woodwork & Construction, Inc. | 11-34 31st Drive | Long Island City, NY 11106 | | First Class Mail |
| Earl Brown | Address Redacted | | | First Class Mail |
| Earls Machine Shop | 101-13 Schafer Ln 98336 | Glenoma, WA 98336 | | First Class Mail |
| Early Bird Outdoor Services Inc | 8 Cedar Road | Port Jefferson, NY 11777 | | First Class Mail |
| Early Learning Day Care LLC | 42507 Lewiston Dr | Chantilly, VA 20152 | | First Class Mail |
| Earnest Hall Construction | 3045 Magnolia-Holmesville Rd | Magnolia, MS 39652 | | First Class Mail |
| Earth Pharm Inc. | 542S Se 72Nd Ave | Portland, OR 97206 | | First Class Mail |
| Earth Strong Of The Shoals | 2811 West Mall Dr | Florence, AL 35630 | | First Class Mail |
| Earth Travel Apparel LLC | 240 Kent Ave | Suite B12 | Brooklyn, NY 11249 | First Class Mail |
| Earth Vision Eyecare Inc. | 5499 N Federal Hwy | Ste E | Boca Raton, FL 33487 | First Class Mail |
| Earthscapes Products Inc. | 1938 Canton Hwy | Cumming, GA 30040 | | First Class Mail |
| East Boston Chiropractic & Rehabilitation Clinic, Inc | 125 Meridian St | E Boston, MA 02128 | | First Class Mail |
| East Coast Capital Group LLC | 2 Briarwood Road | Long Valley, NJ 07853 | | First Class Mail |
| East Coast Directional Drilling, LLC | 125 Claremont Lane | Palm Beach Shores, FL 33404 | | First Class Mail |
| East Coast Paving & Sealcoating Inc | 208 3Rd St | New Castle, PA 16102 | | First Class Mail |
| East Tennessee Property Development, LLC | 6057 W Andrew Johnson Hwy | Suite 2 | Talbott, TN 37877 | First Class Mail |
| Eastern Lancaster County Library | 11 Chestnut Dr | New Holland, PA 17557 | | First Class Mail |
| Eastern Plains Towing Ii & Storage | 5370 N. Ellicott Hwy. | Calhan, CO 80808 | | First Class Mail |
| Eastone Acupuncture, Inc. | 4951 Lincoln Ave | Cypress, CA 90630 | | First Class Mail |
| Eastside For Hire | 14030 12 Ave Ne | 3D | Seattle, WA 98125 | First Class Mail |
| Easy Button Lawn Service LLC | 3275 Alexandria Drive | Grovetown, GA 30813 | | First Class Mail |
| Easyway Editorial | 6615 Santa Fe Ave | Dallas, TX 75223 | | First Class Mail |
| Eaw Productions, LLC | 3613 Brushy Lane | Charlotte, NC 28270 | | First Class Mail |
| Ebanks Construction & Security | 40 Clarksburg Road | Millstone, NJ 08510 | | First Class Mail |
| Ebenezer Beauty Salon | 2522 Shiloh Road | Suite 100 | Tyler, TX 75703 | First Class Mail |
| Eber'S Liquor & Wine, Inc. | 314 Kingston Ave. | Brooklyn, NY 11213 | | First Class Mail |
| Ebh Concrete & Services Corp | 2 Second Ave | Apt A | Nanuet, NY 10954 | First Class Mail |
| Ebj Touch Of Class Mobile Detailing LLC | Attn: Oscar Saavedra | 1060 W Broadway Rd | Mesa, AZ 85210 | First Class Mail |
| Ebj Touch Of Class Mobile Detailing LLC | 1060 W Broadway Rd | Mesa, AZ 85210 | | First Class Mail |
| Ebk Kids | 2280 5th St W | Dickinson, ND 58601 | | First Class Mail |
| Ebonie Wingo | Address Redacted | | | First Class Mail |
| Ebrahim Shehata | Address Redacted | | | First Class Mail |
| Ecbk | 5751 General Washington Dr | C | Alexandria, VA 22312 | First Class Mail |
| Echalee Mexican Grill | 515 John Knox Rd | Tallahassee, FL 32303 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Echelon Auto Concierge Inc | 575 Erin Ave Sw | Atlanta, GA 30310 | | | First Class Mail |
| Echota Home Inspections Inc | 464 Blake Ave Se | Atlanta, GA 30316 | | | First Class Mail |
| Eclat Enterprises LLC | 12714 W. Hampton Ave | Unit F | Butler, WI 53007 | | First Class Mail |
| Eco Flow LLC | 5 West Farm Ridge Rd | Newtown, CT 06470 | | | First Class Mail |
| Eco-Air Conditioning & Heating Corp | 786 Davis Ave | Uniondale, NY 11553 | | | First Class Mail |
| Econnect Wifi | 2350 Lee Rd 318 | Smiths Station, AL 36877 | | | First Class Mail |
| Economy Computer Repair | 3003 Great Valley Dr | Cedar Park, TX 78613 | | | First Class Mail |
| Economy Storage | 1134 East Main St | Parsons, TN 38363 | | | First Class Mail |
| Eco-Star LLC | 8715 Martinque Bay Lane | Las Vegas, NV 89147 | | | First Class Mail |
| Ecostructure | 127 Belmill Rd | Bellmore, NY 11710 | | | First Class Mail |
| Ecs Transportation | 2502 Westerland Drive Apt479 | Houston, TX 77063 | | | First Class Mail |
| Ecuatoriana Restaurant Corp | 1685 Amsterdam Ave | New York, NY 10031 | | | First Class Mail |
| Ed Fox LLC | 148 Baytree Blvd | Tavares, FL 32778 | | | First Class Mail |
| Ed Mitchell Construction & Development, Inc. | 2578 West 234th St | Torrance, CA 90505 | | | First Class Mail |
| Ed Signs, Inc. | 3339 W Columbus | Chicago, IL 60652 | | | First Class Mail |
| Ed Stahl Electrical Contractor Corp | 209 Cold Spring Ln. | Bridgewater, NJ 08807 | | | First Class Mail |
| Edde'S Restaurant Inc | 600 N Congress Ave | Suite 110 | Delray Beach, FL 33445 | | First Class Mail |
| Eddie Brooks Enterprises | 7606 Sw 51st Place | Gainesville, FL 32608 | | | First Class Mail |
| Eddie Daniels | Address Redacted | | | | First Class Mail |
| Eddie Hernandez Pena | Address Redacted | | | | First Class Mail |
| Eddies Market | 2124 S Main St | Los Angeles, CA 90011 | | | First Class Mail |
| Eddison Pegus | Address Redacted | | | | First Class Mail |
| Eddward Kesselley | Address Redacted | | | | First Class Mail |
| Eddy Infante | Address Redacted | | | | First Class Mail |
| Edelle Louis | Address Redacted | | | | First Class Mail |
| Edelmira Valdes | Address Redacted | | | | First Class Mail |
| Eden Food Market Inc | 3802 13th Ave | Brooklyn, NY 11218 | | | First Class Mail |
| Eden Roc Advisors | 71 Park Ave | 11A | New York, NY 10016 | | First Class Mail |
| Edens Pointe Home Care Inc | 8420 W. Silver Spring | Milwaukee, WI 53225 | | | First Class Mail |
| Edf Communications Inc | 472 Kings Hwy | Brooklyn, NY 11223 | | | First Class Mail |
| Edgar Alarcon | Address Redacted | | | | First Class Mail |
| Edgar Cardenas Julio | Address Redacted | | | | First Class Mail |
| Edgar De La Rosa | Address Redacted | | | | First Class Mail |
| Edgar E. Herrera | Address Redacted | | | | First Class Mail |
| Edgar Pillado | Address Redacted | | | | First Class Mail |
| Edgar Salazar | Address Redacted | | | | First Class Mail |
| Edgar Vasquez | Address Redacted | | | | First Class Mail |
| Edge Healthcare Consulting LLC | 406 Warren Ave | Lakewood, NJ 08701 | | | First Class Mail |
| Edge Sheet Metal Inc | 26332 Via Lara | Mission Viejo, CA 92691 | | | First Class Mail |
| Edi Wow Enterprises | 244 Country Road 3524 | Leesburg, TX 75451 | | | First Class Mail |
| Edik Ajand | Address Redacted | | | | First Class Mail |
| Edik Azizian | Address Redacted | | | | First Class Mail |
| Edilimer Guzman Cordova | Address Redacted | | | | First Class Mail |
| Edison Intl Travel & Trading Inc | 23 Greenwich Road | Edison, NJ 08820 | | | First Class Mail |
| Edith Inc | 19501 Nw 2nd Ave | Miami Gardens, FL 33169 | | | First Class Mail |
| Edith Pineda | Address Redacted | | | | First Class Mail |
| Edith Ugwu | Address Redacted | | | | First Class Mail |
| Edithead, LLC | 1220 Lynn Ter | Highland Park, IL 60035 | | | First Class Mail |
| Edmonds Enterprise | 17353 Wilde Ave | 304 | Parker, CO 80134 | | First Class Mail |
| Edmund James Salon & Spa | 12020 South Shore Blvd | 300 | Wellington, FL 33463 | | First Class Mail |
| Edna David, | Address Redacted | | | | First Class Mail |
| Edner Durandisse | Address Redacted | | | | First Class Mail |
| Edouard Hovakimyan | Address Redacted | | | | First Class Mail |
| Edricboylynn Residential Home Care Inc | 1307 Park Pleasant Cir | San Jose, CA 95127 | | | First Class Mail |
| Edrissa Jarra | Address Redacted | | | | First Class Mail |
| Eds Events & Design, LLC | 119 Drumhill Rd 363 | Chelmsford, MA 01824 | | | First Class Mail |
| Ed'S Fabric Export Inc | 2020 Old Federal Hwy | Hallandale, FL 33009 | | | First Class Mail |
| Ed'S Spas, Solar & Pools, Inc. | 85 S Washington St | Ormond Beach, FL 32174 | | | First Class Mail |
| Edu Medical Group | 16660 Paramount Blvd | Suite 208 | Paramount City, CA 90723 | | First Class Mail |
| Eduard Abramov | Address Redacted | | | | First Class Mail |
| Eduard Babayan | Address Redacted | | | | First Class Mail |
| Eduardo Banzo | Address Redacted | | | | First Class Mail |
| Education Thru Dance LLC | 5673 Jamerson Drive | Atlanta, GA 30349 | | | First Class Mail |
| Edward Anderson | Address Redacted | | | | First Class Mail |
| Edward Beadles | Address Redacted | | | | First Class Mail |
| Edward C Davis | Address Redacted | | | | First Class Mail |
| Edward C. Pankowski, Jr., Attorney | Address Redacted | | | | First Class Mail |
| Edward Etienne | Address Redacted | | | | First Class Mail |
| Edward Ezeh | Address Redacted | | | | First Class Mail |
| Edward Karimian Dds | Address Redacted | | | | First Class Mail |
| Edward M Hofer | Address Redacted | | | | First Class Mail |
| Edward P Dvorak | Address Redacted | | | | First Class Mail |
| Edward Phillips | Address Redacted | | | | First Class Mail |
| Edward Pinzon | Address Redacted | | | | First Class Mail |
| Edward Roberts Iii | Address Redacted | | | | First Class Mail |
| Edward W Reich Dds | 210 East Main St | Middletown, NY 10940 | | | First Class Mail |
| Edward Young | Address Redacted | | | | First Class Mail |
| Edwards Carpentry | 6421 33rd Pl Ne | Marysville, WA 98270 | | | First Class Mail |
| Edwards Cleaning | 1817 Blair Ct | Hinesville, GA 31313 | | | First Class Mail |
| Edwards Express Inc | 1404 Barnhart Dr | Mesquite, TX 75181 | | | First Class Mail |
| Edwards Medical Billing, LLC | 8809 Woodside Drive | Oak Park, MI 48237 | | | First Class Mail |
| Edwin Cook | Address Redacted | | | | First Class Mail |
| Edwin Davis | Address Redacted | | | | First Class Mail |
| Edwin Perez | Address Redacted | | | | First Class Mail |
| Edwin Roa | Address Redacted | | | | First Class Mail |
| Edwin Sykes | Address Redacted | | | | First Class Mail |
| Edwin Villada | Address Redacted | | | | First Class Mail |
| Edwinsolis | Address Redacted | | | | First Class Mail |
| Effigy Media Arts | 1774 Sylvan Glen | Keego Harbor, MI 48320 | | | First Class Mail |
| Effinsweet Productions Inc | 2952 Soft Horizon Way | Las Vegas, NV 89135 | | | First Class Mail |
| Efm Auto Body Inc. | 603 Main St | Farmingdale, NY 11735 | | | First Class Mail |
| Efraim Schaya | Address Redacted | | | | First Class Mail |
| Efrain Handy Services | 6051 Colfax Ave | N Hollywood, CA 91606 | | | First Class Mail |
| Efstratios P. Costalas | Address Redacted | | | | First Class Mail |
| Eftekhari Law Offices LLC | 2000 Berry Lane | Des Plaines, IL 60018 | | | First Class Mail |
| Eglis Garelli De Garcia | Address Redacted | | | | First Class Mail |
| Egmb Bookkeeping &Accounting Tax Service LLC | 3581 Main St | College Park, GA 30337 | | | First Class Mail |
| Egs Re LLC | 2424 Oberbeck Lane | Charlotte, NC 28210 | | | First Class Mail |
| Ehab Jakoub | Address Redacted | | | | First Class Mail |
| Ehtasham U Rashid | Address Redacted | | | | First Class Mail |
| Eiad Elder | Address Redacted | | | | First Class Mail |
| Eight Jane Food Inc. | 7327 197 St Fl2 | Fresh Meadows, NY 11366 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eileen Cruz | Address Redacted | | | First Class Mail |
| Eileen P. Mueller, Cpa | Address Redacted | | | First Class Mail |
| Ein Od Milvado | Address Redacted | | | First Class Mail |
| Einas Shamo | Address Redacted | | | First Class Mail |
| Einsteins Plumbing & Heating, Inc. | 91 Winant Pl | 15 | Staten Island, NY 10309 | First Class Mail |
| E-Jays Barbershop | 2516 Sherrill St | Charlotte, NC 28208 | | First Class Mail |
| Ejj Constructions LLC | 1490 Franklin St | Hillside, NJ 07205 | | First Class Mail |
| Ejl Real Estate Service, LLC | 256 Ivystone Drive | B | Myrtle Beach, SC 29588 | First Class Mail |
| Ekaterina Lyubimova Corp | 3055 Coltsbridge Dr | Lewis Center, OH 43035 | | First Class Mail |
| Ekaterini Manoli | Address Redacted | | | First Class Mail |
| Ekizian Ranch | Address Redacted | | | First Class Mail |
| Eksha Creations | 1161 N Chamberlain Pl | Tucson, AZ 85745 | | First Class Mail |
| El Bethel Assembly Of God | 11629 Hwy51 | New Brockton, AL 36351 | | First Class Mail |
| El Blueboy Xpress | 610 Apple St | Coleman, TX 76834 | | First Class Mail |
| El Corte Tropical LLC | 264 Monroe St | Passaic, NJ 07055 | | First Class Mail |
| El Crucero Restaurant Corp. | 339 East 138th St | Bronx, NY 10454 | | First Class Mail |
| El Fuego | 8018 Lincoln Av | Skokie, IL 60077 | | First Class Mail |
| El General Center & Insurance Services | 909 Truman St | San Fernando, CA 91340 | | First Class Mail |
| El Nopal Bar & Grill, Inc. | 3600 Dallas Hwy. | Ste 400 | Marietta, GA 30064 | First Class Mail |
| El Pariente Mexican Food Inc | 24375 Main St | Newhall, CA 91321 | | First Class Mail |
| El Paseo Night Club | 13293 Van Nuys Blvd | Pacoima, CA 91331 | | First Class Mail |
| El Pingu Express LLC | 563 4th Ave | Elizabeth, NJ 07202 | | First Class Mail |
| El Progreso Inc | 991 S Main St | Lexington, NC 27292 | | First Class Mail |
| El Pueblo Food | 128 Kidder St | Soledad, CA 93960 | | First Class Mail |
| El Rey Supermercado | 10833 Hanford Armona Road | Hanford, CA 93230 | | First Class Mail |
| El Rio Mexican Restaurant | 248 Atlanta Rd | Cumming, GA 30040 | | First Class Mail |
| El Sabroso Taco Shop | 4184 Beyer Blvd | San Ysidro, CA 92173 | | First Class Mail |
| El Vallarta | 212 S Front St | Greenfield, TN 38230 | | First Class Mail |
| Elaine Barrera | Address Redacted | | | First Class Mail |
| Elaine Henriquez Guerra | Address Redacted | | | First Class Mail |
| Elazar Simons | Address Redacted | | | First Class Mail |
| Elbek Abylov | Address Redacted | | | First Class Mail |
| Elbert Shuler Jr | Address Redacted | | | First Class Mail |
| Elby Lantigua | Address Redacted | | | First Class Mail |
| Elderly Care Of Texas | 7646 Chasecreek Dr | Missouri City, TX 77489 | | First Class Mail |
| Elect Enterprise Unit LLC | 5105 Brentwood Stair Rd | Ft Worth, TX 76112 | | First Class Mail |
| Electric City, Inc. | 3538 Rainforest Drive W | Jacksonville, FL 32277 | | First Class Mail |
| Electromate | 7904 Alloway Lane | Beltsville, MD 20705 | | First Class Mail |
| Electronic Tax Refunds | 168 S Texas Blvd, Ste B | Wealaco, TX 78596 | | First Class Mail |
| Elee Tadpole | Address Redacted | | | First Class Mail |
| Elegance N | 3811 E 29th St | Bryan, TX 77802 | | First Class Mail |
| Elegance Of Beauty Collection LLC | 6271 St Augustine Rd | Ste 24-1144 | Jacksonville, FL 32217 | First Class Mail |
| Elegant Events Decor Nyc | 703 E 96th St | Brooklyn, NY 11236 | | First Class Mail |
| Elegant Hair & Nail Salon | 11233 Camino Ruiz | Suit D | San Diego, CA 92126 | First Class Mail |
| Elegant Home & Bath | 52 Bakertown | 208 | Monroe, NY 10950 | First Class Mail |
| Elegantly Graceful LLC | 101 Riverdale Rd | Simpsonville, SC 29680 | | First Class Mail |
| Elements | 1031 E Church St | Martinsville, VA 24112 | | First Class Mail |
| Elements Of Heaven, LLC | 2613 Wayside Dr | N Chesterfield, VA 23235 | | First Class Mail |
| Elena Leyva | Address Redacted | | | First Class Mail |
| Elena Podgorny | Address Redacted | | | First Class Mail |
| Elena Reed | Address Redacted | | | First Class Mail |
| Elena Watt Pa-C | Address Redacted | | | First Class Mail |
| Elentherius C Achuama | Address Redacted | | | First Class Mail |
| Eleonora Calvacchi | Address Redacted | | | First Class Mail |
| Elephant Acupuncture | 8210 Bent Tree Lane | Austin, TX 78759 | | First Class Mail |
| Elester Marr | Address Redacted | | | First Class Mail |
| Elevation Associates LLC | 2310 North Henderson Ave | Suite 1057 | Dallas, TX 75206 | First Class Mail |
| Eleven Hair Studio LLC | 29 12th St Nw | Suite A | Atlanta, GA 30309 | First Class Mail |
| Elian Consulting | 232 E Fair Oaks Pl | Apt 510 | San Antonio, TX 78209 | First Class Mail |
| Eliana Satizabal | Address Redacted | | | First Class Mail |
| Eliany Gomez | Address Redacted | | | First Class Mail |
| Elias | Address Redacted | | | First Class Mail |
| Elias Rosas | Address Redacted | | | First Class Mail |
| Elias Services | 13809 Villa Vista | El Paso, TX 79928 | | First Class Mail |
| Elie Francois | Address Redacted | | | First Class Mail |
| Elie K Stlouis | Address Redacted | | | First Class Mail |
| Elie Khouri | Address Redacted | | | First Class Mail |
| Elijah Olinsky | Address Redacted | | | First Class Mail |
| Elijah Stroughter | Address Redacted | | | First Class Mail |
| Elini Makaafi | Address Redacted | | | First Class Mail |
| Elio U Salvador Alfonso | Address Redacted | | | First Class Mail |
| Elisa Wright | Address Redacted | | | First Class Mail |
| Elisabeth C. Eilers | Address Redacted | | | First Class Mail |
| Elise Berg Baker | Address Redacted | | | First Class Mail |
| Elise C Chateauvieux | Address Redacted | | | First Class Mail |
| Elise Parker | Address Redacted | | | First Class Mail |
| Elisheva Lax | Address Redacted | | | First Class Mail |
| Elisheva Portnoy-Cohen | Address Redacted | | | First Class Mail |
| Elissa C Kleinman, Md | Address Redacted | | | First Class Mail |
| Elite Automotive Sales LLC | 3400 S Orange Blossom Trail | Orlando, FL 32839 | | First Class Mail |
| Elite Autoplex, LLC | 2201 N Main St | Ft Worth, TX 76164 | | First Class Mail |
| Elite Bodies By Eddie LLC. | 2182 Pointe Pkway | Spring Valley, CA 91978 | | First Class Mail |
| Elite Cleaners | 925 Ridge Rd | Wilmette, IL 60091 | | First Class Mail |
| Elite Cleansing Enterprise Inc | 847 S Randall Rd | 187 | Elgin, IL 60123 | First Class Mail |
| Elite Contract Management LLC | 5 Edgewood Road | Bloomfield, NJ 07003 | | First Class Mail |
| Elite Custom Homes & Construction LLC | 19924 90th Ave Ct E | Graham, WA 98338 | | First Class Mail |
| Elite Dance Academy, Inc. | 37608 Opelika Road | Phenix City, AL 36870 | | First Class Mail |
| Elite Digital Photo Inc | 1407 Brazilian Lane | Winter Park, FL 32792 | | First Class Mail |
| Elite Energy Management | 470 Eagle Glen Rd | Las Vegas, NV 89148 | | First Class Mail |
| Elite Enterprises & Consulting Corp | 719 Bethel Ave | Boilingbrook, IL 60490 | | First Class Mail |
| Elite Euro | 1320 Success Way | Florence, SC 29501 | | First Class Mail |
| Elite Financial Consulting LLC | 69 N 10th St | Paterson, NJ 07522 | | First Class Mail |
| Elite Group Services, Inc. | Attn: Harry Southerland | 2148 Hwy 401 Bus | Raeford, NC 28376 | First Class Mail |
| Elite Hair Design | 4347 University Blvd S | Jacksonville, FL 32216 | | First Class Mail |
| Elite Income Tax Advisors | 13515 Hubbard St. | Half | Sylmar, CA 91342 | First Class Mail |
| Elite Legacy LLC | 885 Carew Road | Virginia Beach, VA 23462 | | First Class Mail |
| Elite Mtg Services LLC | 227 Lakeview Drive | 105 | Weston, FL 33326 | First Class Mail |
| Elite Professional Sales Solutions | 15-1846 22nd Ave | Hc 3 Box 4646 | Keaau, HI 96749 | First Class Mail |
| Elite Safety, LLC | 595 Mclean Ave | 6G | Yonkers, NY 10705 | First Class Mail |
| Elite Vision, LLC | 9001 Apollo Way | Downey, CA 90242 | | First Class Mail |
| Elite Welding Corp | Attn: Gabriel Velez | 1100 N Farnsworth Ave, Unit 1F | Aurora, IL 60505 | First Class Mail |
| Elizabeth (Lisa) Vigil-Gafford | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Elizabeth Alfonso | Address Redacted | | | First Class Mail |
| Elizabeth C Gillespie | Address Redacted | | | First Class Mail |
| Elizabeth Calvo | Address Redacted | | | First Class Mail |
| Elizabeth Craig, Licsw | Address Redacted | | | First Class Mail |
| Elizabeth Diaz | Address Redacted | | | First Class Mail |
| Elizabeth Garnicki | Address Redacted | | | First Class Mail |
| Elizabeth Goode Counseling LLC | 409 Roanoke St. E | Blacksburg, VA 24060 | | First Class Mail |
| Elizabeth Halbert | Address Redacted | | | First Class Mail |
| Elizabeth Jorge | Address Redacted | | | First Class Mail |
| Elizabeth Lacey | Address Redacted | | | First Class Mail |
| Elizabeth Lara | Address Redacted | | | First Class Mail |
| Elizabeth Marshall | Address Redacted | | | First Class Mail |
| Elizabeth Melillo Cpa | Address Redacted | | | First Class Mail |
| Elizabeth Morris | Address Redacted | | | First Class Mail |
| Elizabeth Nelson | Address Redacted | | | First Class Mail |
| Elizabeth Nonie Products | 9200 S Spaulding | Evergreen Park, IL 60805 | | First Class Mail |
| Elizabeth O'Hare, Phd | Address Redacted | | | First Class Mail |
| Elizabeth P Goodson | Address Redacted | | | First Class Mail |
| Elizabeth Pasquan | Address Redacted | | | First Class Mail |
| Elizabeth Robbins | Address Redacted | | | First Class Mail |
| Elizabeth Sanchez | Address Redacted | | | First Class Mail |
| Elizabeth'S Barber & Beauty | 25227 Redlands Blvd | C | Loma Linda, CA 92354 | First Class Mail |
| Eljay Associates LLC | 606 West Kennedy Blvd | Lakewood, NJ 08701 | | First Class Mail |
| Elk Creek Farm | 337 County Hiway 34 | Schenevus, NY 12155 | | First Class Mail |
| Elk Mountain Auto Parts, LLC | 115 W. Central Ave Box 1223 | Kremmling, CO 80459 | | First Class Mail |
| Elk Mountain Property Care | 30000 0631 Road | Box 385 | Nucla, CO 81424 | First Class Mail |
| Elkendale Farms LLC | 384 Tupper Rd | Locke, NY 13092 | | First Class Mail |
| Ellamae Brown | Address Redacted | | | First Class Mail |
| Ellen E. Follmar, Dds, Inc. | 14521 S. Bascom Ave. | Los Gatos, CA 95032 | | First Class Mail |
| Ellen Lee | Address Redacted | | | First Class Mail |
| Ellen Patterson | Address Redacted | | | First Class Mail |
| Ellen Santiago | Address Redacted | | | First Class Mail |
| Ellens Personal Care | 824 Ashley Creek Circle | Stone Mountain, GA 30083 | | First Class Mail |
| Elliot Tax & Advisory Services LLC | 777 S Flagler Dr, Ste 800West | W Palm Beach, FL 33401 | | First Class Mail |
| Ellis Mechanical | Address Redacted | | | First Class Mail |
| Ellis Retail Inc | 369 E Irving Park Rd | Wood Dale, IL 60191 | | First Class Mail |
| Ellis-Hall & Associates | 15355 Cristalino St | Hacienda Heights, CA 91745 | | First Class Mail |
| Ellycetransportation | 2024 Bizzone Circle | Virginia Beach, VA 23464 | | First Class Mail |
| Elm Construction Company | 1898 North Pamplico Hwy | Pamplico, SC 29583 | | First Class Mail |
| Elm Rgv Logistics LLC | Attn: Jorge Chavez | 905 N 49th St | Mcallen, TX 78501 | First Class Mail |
| Elmer R Garcia | Address Redacted | | | First Class Mail |
| Elmira Abraamyan Dds | Address Redacted | | | First Class Mail |
| Elsa Tucker | Address Redacted | | | First Class Mail |
| El-Shaddai Beauty Salon | 4002 Nw 6th St | Gainesville, FL 32609 | | First Class Mail |
| El-Shaddai International Ventures | 2620 Annapolis Rd | Severn, MD 21144 | | First Class Mail |
| Elstner Trucking Inc | 20S W Miner St | Arlington Heights, IL 60005 | | First Class Mail |
| Eltayeb Inc | 20-65 Shore Blvd | Apt 1A | Astoria, NY 11105 | First Class Mail |
| Eluminations | 6675 Moore Drive | Oakland, CA 94611 | | First Class Mail |
| Elva L Savinon | Address Redacted | | | First Class Mail |
| Elva Peralez Lopez | Address Redacted | | | First Class Mail |
| Elvis Carpet | 12 Pleasant Hill Td | Randolph, NJ 07869 | | First Class Mail |
| Elvis Duong Pham | Address Redacted | | | First Class Mail |
| Elvis Kwalar Ngayi | Address Redacted | | | First Class Mail |
| Elvis Mai | Address Redacted | | | First Class Mail |
| Elvis Mortley | Address Redacted | | | First Class Mail |
| Elvis Piggott | Address Redacted | | | First Class Mail |
| Elyon Group Inc | 4480 Regalwood Terrace | Burtonsville, MD 20866 | | First Class Mail |
| Elyria Kidz R Us Ii Learning Center | 2325 Broadway | Lorain, OH 44052 | | First Class Mail |
| Elyse Fine, Lmsw, Acsw, Pllc | 5601 Greenbriar Dr. | W Bloomfield, MI 48322 | | First Class Mail |
| Em Academy Inc | 29 Highfield Glen | Irvine, CA 92618 | | First Class Mail |
| Em Transport & Son Inc | 105 Floyd St | Brentwood, NY 11717 | | First Class Mail |
| Ema B'S | 121 Evening Star Cir | Red Oak, TX 75154 | | First Class Mail |
| Emalia Fisher | Address Redacted | | | First Class Mail |
| Emani Gist | Address Redacted | | | First Class Mail |
| Emanuel Xenick | Address Redacted | | | First Class Mail |
| Emblems | 300 S Searls Rd | Webberville, MI 48892 | | First Class Mail |
| Embodied Potential Rolfing | 7621 W. 88th Ave | Westminster, CO 80005 | | First Class Mail |
| Emerald Design & Construction, LLC | 5130 West 6th St | Cleveland, OH 44131 | | First Class Mail |
| Emerald House Inc | 2 West 46th St | Suite 1201 | New York, NY 10036 | First Class Mail |
| Emerald Titan Holdings, Inc | 7311 40th St W | University Place, WA 98466 | | First Class Mail |
| Emerge Nbia, Inc | 148 Washington Ave | Brooklyn, NY 11205 | | First Class Mail |
| Emg Business Services, Inc. | 412 E. 44th Way | Long Beach, CA 90807 | | First Class Mail |
| Emi Construction | 8335 W Sunset Blvd | Los Angeles, CA 90069 | | First Class Mail |
| Emilce P Garces | Address Redacted | | | First Class Mail |
| Emiliano Santos | Address Redacted | | | First Class Mail |
| Emily C Green | Address Redacted | | | First Class Mail |
| Emily Donuts, LLC | 27104 Hwy 290 | 105 | Cypress, TX 77433 | First Class Mail |
| Emily Egan | Address Redacted | | | First Class Mail |
| Emily Mcbrayer | Address Redacted | | | First Class Mail |
| Emily Perez | Address Redacted | | | First Class Mail |
| Emily Pham | Address Redacted | | | First Class Mail |
| Emily Sawyer | Address Redacted | | | First Class Mail |
| Emily Sylvester | Address Redacted | | | First Class Mail |
| Emjay Trucking LLC | 5408 Pine Bluff Road | Columbus, OH 43229 | | First Class Mail |
| Emkkmp Developments | 14582 226 St | Springfield Gardens, NY 11413 | | First Class Mail |
| Eml Senior Living | 8679 Thelen Ct | Orangevale, CA 95662 | | First Class Mail |
| Emma Hall | Address Redacted | | | First Class Mail |
| Emma Redick | Address Redacted | | | First Class Mail |
| Emma S Walker, P.C | 1009 Henderson St | Ft Worth, TX 76016 | | First Class Mail |
| Emma Williams Hair Studio | 13699 Booker T Washington Hwy | Suite 206 | Moneta, VA 24121 | First Class Mail |
| Emmanuel Beecham | Address Redacted | | | First Class Mail |
| Emmanuel De Jesus | Address Redacted | | | First Class Mail |
| Emmanuel Episcopal Church | 320 Great River Road | Great River, NY 11739 | | First Class Mail |
| Emmanuel Eshun | Address Redacted | | | First Class Mail |
| Emmanuel Fernandez | Address Redacted | | | First Class Mail |
| Emmanuel Johnson | Address Redacted | | | First Class Mail |
| Emmanuel Missionary Baptist Church Of Ormond Beach, Inc. | 1262 Stillwater Rd. | Anniston, AL 36207 | | First Class Mail |
| Emmanuel Mojtahedian Md Inc | 6245 E Whittier Blvd | Los Angeles, CA 90022 | | First Class Mail |
| Emmanuel Penetus | Address Redacted | | | First Class Mail |
| Emmanuel Reyes | Address Redacted | | | First Class Mail |
| Emmanuel Rivera | Address Redacted | | | First Class Mail |
| Emmanuel Sarfo | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Emmanuel Scott Jambon | Address Redacted | | | First Class Mail |
| Emmari Walton | Address Redacted | | | First Class Mail |
| Emperor Jewelry Co. L L C | 30 W 47th St | 608 | New York, NY 10036 | First Class Mail |
| Empire Medical | 6681 Merwin Rd | Columbus, OH 43235 | | First Class Mail |
| Empire Office Cleaning Services | 1746 Dr Gates Rd | Eagle Pass, TX 78852 | | First Class Mail |
| Employer Defense Group LLP | 2188 E Lincoln Ave | Anaheim, CA 92806 | | First Class Mail |
| Emporio Car Sales LLC | 1301 W. Landstreet Rd, Ste 703 | Orlando, FL 32824 | | First Class Mail |
| Empower & Impact LLC | 273 W 3rd St | Boston, MA 02127 | | First Class Mail |
| Empowering Youth For Positive Change, LLC | 7274 Hanover Green Drive | Mechanicsville, VA 23111 | | First Class Mail |
| Empress Beauty LLC | 4126 Inverrary Blvd | 4816 | Lauderhill, FL 33319 | First Class Mail |
| Emtek Automation, Inc | 9691 Flounder Drive | Huntington Beach, CA 92646 | | First Class Mail |
| Emve Enterprise , LLC | 420 W Boynton Beach Blvd | 202C | Boynton Beach, FL 33435 | First Class Mail |
| Emy-G, Pllc | 719 Jeronimo Dr | Coral Gables, FL 33146 | | First Class Mail |
| Enayatullah Azami | Address Redacted | | | First Class Mail |
| Encompass Body LLC | 4163 East Mead Way | Chandler, AZ 85249 | | First Class Mail |
| Encore Accounting LLC | 816 Bartholomew St | New Orleans, LA 70117 | | First Class Mail |
| Encore Automotive Solutions Inc. | 1998 Iris Dr Sw | Conyers, GA 30094 | | First Class Mail |
| Endale Takele | Address Redacted | | | First Class Mail |
| Endless Brands | Address Redacted | | | First Class Mail |
| Endless Construction | 903 Autumn Valley Lane | Gambrills, MD 21054 | | First Class Mail |
| Endocrinology Associates Of Southern Maryland | 10403 Hospital Dr | Clinton, MD 20731 | | First Class Mail |
| Enerel Tumenjargal | Address Redacted | | | First Class Mail |
| Energa LLC | 66 Sheldon Rd | Manchester, CT 06042 | | First Class Mail |
| Engage Enterprises Inc | 1441 Galveston St | San Diego, CA 92110 | | First Class Mail |
| Engeda Woldemariam | Address Redacted | | | First Class Mail |
| Engineerzoom, Inc. | 3 Shepard Road | W Hartford, CT 06110 | | First Class Mail |
| Engleberts Masonry | Attn: Eric Englebert | 5399 County Line Rd Luxemburg Wi | Luxemburg, WI 54217 | First Class Mail |
| Englewood Novelty | dba Smoke On The Water | 3502 N. Access Road, Unit 7 | Englewood, FL 34224 | First Class Mail |
| Englishmaids | 590 Virginia Highlands | Fayetteville, GA 30215 | | First Class Mail |
| Enhancedlifeforall | 9029 Borson St | Downey, CA 90242 | | First Class Mail |
| Enier Perez | Address Redacted | | | First Class Mail |
| Enin D Mcdow | Address Redacted | | | First Class Mail |
| Enkhchimeg Alexander | Address Redacted | | | First Class Mail |
| Enmanuel Molina | Address Redacted | | | First Class Mail |
| Ennejarihassan | Address Redacted | | | First Class Mail |
| Ennio Gallo Masonry, Inc. | 20 Tamarack Place | Greenwich, CT 06831 | | First Class Mail |
| Enots-Wulf Corp | 1285 Monroe St | Herndon, VA 20170 | | First Class Mail |
| Enovsys LLC | 269 South Beverly Drive | 591 | Beverly Hills, CA 90212 | First Class Mail |
| Enrico | 6359 Faith Circle | Indianapolis, IN 46268 | | First Class Mail |
| Enrique Enriquez Perez | Address Redacted | | | First Class Mail |
| Enrique Flores | Address Redacted | | | First Class Mail |
| Enrique Garcia Jr | Address Redacted | | | First Class Mail |
| Enso Center | 8708 196th Ave Ne | Redmond, WA 98053 | | First Class Mail |
| Enstyle Nails & Spa | 3416 Fm 2920 | 150 | Spring, TX 77388 | First Class Mail |
| Enterprise Industrial Supply, Inc. | 525 N. Andreasen Drive | Unit R | Escondido, CA 92029 | First Class Mail |
| Entertaining Angels Inc | 115 N 21st St | Goshen, IN 46528 | | First Class Mail |
| En-Vent Inc. | 1159 E 13 | Brooklyn, NY 11230 | | First Class Mail |
| Enviro Technology Solutions, Inc | 11 Buena Vista Rd | Suffern, NY 10901 | | First Class Mail |
| Envirobliss | 325 Flatbush Ave | Brooklyn, NY 11217 | | First Class Mail |
| Environmentally Sound Inc | 639 Puckett Rd Se | Emerson, GA 30137 | | First Class Mail |
| Envisage Media & Creations LLC | 405 Briarwood Drive | Suite 107-A | Jackson, MS 39206 | First Class Mail |
| Envision Audio & Video Inc. | 4021 W 98th Ter | Overland Park, KS 66207 | | First Class Mail |
| Envy Salon & Spa | 9320 Elk Grove Blvd, Ste 180 | Elk Grove, CA 95624 | | First Class Mail |
| Ep E-Z Driving School | 11940 Don Haskins, Ste A-2 | El Paso, TX 79936 | | First Class Mail |
| Ephraim Wellness | 4600 Summerlin Rd. | Ste C2-442 | Ft Myers, FL 33916 | First Class Mail |
| Eptic Travel & Tours LLC | 656 E 77th St | Brooklyn, NY 11236 | | First Class Mail |
| Equilibrium Fitness | Attn: Katie Maroney | 705 W Buffalo St | New Buffalo, MI 49117 | First Class Mail |
| Equine Limited | 1395 Old Tory Trail | Windsor, SC 29856 | | First Class Mail |
| Er All Clean Inc | 11330 Nw 37th St | Sunrise, FL 33323 | | First Class Mail |
| Erdal Sarak | Address Redacted | | | First Class Mail |
| Eriberto De Jesus | Address Redacted | | | First Class Mail |
| Eric Afriyie | Address Redacted | | | First Class Mail |
| Eric Atkins | Address Redacted | | | First Class Mail |
| Eric Anderson | Address Redacted | | | First Class Mail |
| Eric Chang | Address Redacted | | | First Class Mail |
| Eric Crosby | Address Redacted | | | First Class Mail |
| Eric Kaczelnik | Address Redacted | | | First Class Mail |
| Eric Karpinski | Address Redacted | | | First Class Mail |
| Eric Klein Dmd LLC | 6518 Clarington Rd. | Baltimore, MD 21209 | | First Class Mail |
| Eric Mendel | Address Redacted | | | First Class Mail |
| Eric Mrkulic | Address Redacted | | | First Class Mail |
| Eric Oakley | Address Redacted | | | First Class Mail |
| Eric Perry | Address Redacted | | | First Class Mail |
| Eric Pope | Address Redacted | | | First Class Mail |
| Eric R Kwok Md | Address Redacted | | | First Class Mail |
| Eric Ryan | Address Redacted | | | First Class Mail |
| Eric Schneider | Address Redacted | | | First Class Mail |
| Eric Snack | Address Redacted | | | First Class Mail |
| Eric Stearns | Address Redacted | | | First Class Mail |
| Eric Studwell | Address Redacted | | | First Class Mail |
| Eric Uzeta Insurance Agency, Inc | 740 E Wardlow Rd | Long Beach, CA 90807 | | First Class Mail |
| Eric Walker Patio Furniture Repair Service | 3508 Roselawn Blvd | Ft Pierce, FL 34982 | | First Class Mail |
| Eric Watkins | Address Redacted | | | First Class Mail |
| Erica A Wagner | Address Redacted | | | First Class Mail |
| Erica Chang Dds Apc | 9813 Sun Valley Drive | Montclair, CA 91763 | | First Class Mail |
| Erica Gismegian | Address Redacted | | | First Class Mail |
| Erica Hauver | Address Redacted | | | First Class Mail |
| Erica Jefferson | Address Redacted | | | First Class Mail |
| Erica Lannin | Address Redacted | | | First Class Mail |
| Erica Palmer | Address Redacted | | | First Class Mail |
| Erica Sea Food Market & Restaurant Corp | 216 E 170th St | Bronx, NY 10456 | | First Class Mail |
| Erich Alazo | Address Redacted | | | First Class Mail |
| Erich E. Menge Dc Pa | 4600 Linton Blvd. | Suite 210 | Delray Beach, FL 33445 | First Class Mail |
| Erich Reuter | Address Redacted | | | First Class Mail |
| Erick Taveras | Address Redacted | | | First Class Mail |
| Ericka Bolte | Address Redacted | | | First Class Mail |
| Erik Fernald | Address Redacted | | | First Class Mail |
| Erik J. Joseph | Address Redacted | | | First Class Mail |
| Erika Freiberger, Dba. | 950 Milton St | Pittsburgh, PA 15218 | | First Class Mail |
| Erika Orciuch | Address Redacted | | | First Class Mail |
| Erika Vallejos | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Erika W Garrett | Address Redacted | | | First Class Mail |
| Eriksen Real Estate | 12505 N Mainstreet | 240 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Erin Battison Integrative Medicine | 4554 North Paulina | Apt. 5 | Chicago, IL 60640 | First Class Mail |
| Erin Bauer | Address Redacted | | | First Class Mail |
| Erin Casey | Address Redacted | | | First Class Mail |
| Erin Designs LLC | 477 Cedarhurst Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Erin Ford | Address Redacted | | | First Class Mail |
| Erin Gotterer | Address Redacted | | | First Class Mail |
| Erin Hawes-Scott | Address Redacted | | | First Class Mail |
| Erin Hughes | Address Redacted | | | First Class Mail |
| Erin Jones | Address Redacted | | | First Class Mail |
| Erin M Smielewski | Address Redacted | | | First Class Mail |
| Erin Paz LLC | 5061 Woodrum Ridge Rd | Liberty, KY 42539 | | First Class Mail |
| Erin R Jackson | Address Redacted | | | First Class Mail |
| Erina Kathleen Hall | Address Redacted | | | First Class Mail |
| Erinn Bone Productions | 2630 Crestmoore Place | Los Angeles, CA 90065 | | First Class Mail |
| Erino/Grady | Address Redacted | | | First Class Mail |
| Erisen Consulting LLC | 53 71st St | Guttenberg, NJ 07093 | | First Class Mail |
| Erlinda Northrup | Address Redacted | | | First Class Mail |
| Ermalin Mcleod | Address Redacted | | | First Class Mail |
| Ernest Fields Screen Print & Apparel | 3752 S Hickory Ridge Mall | Memphis, TN 38115 | | First Class Mail |
| Ernest G. Hamilton Iii | Address Redacted | | | First Class Mail |
| Ernest Ntangu | Address Redacted | | | First Class Mail |
| Ernest Williams | Address Redacted | | | First Class Mail |
| Ernestine Mitchell | Address Redacted | | | First Class Mail |
| Ernesto Chorens | Address Redacted | | | First Class Mail |
| Ernesto Curcio | Address Redacted | | | First Class Mail |
| Ernesto Gonzalez | Address Redacted | | | First Class Mail |
| Ernesto L. Diaz | Address Redacted | | | First Class Mail |
| Ernesto Perdomo | Address Redacted | | | First Class Mail |
| Ernesto Upholstering Inc | 175 William F Mcclellan Hwy | E Boston, MA 02128 | | First Class Mail |
| Errine Williams Trucking | 3126 Upperline St | New Orleans, LA 70125 | | First Class Mail |
| Ervin Gonzalez | Address Redacted | | | First Class Mail |
| Eryk Castillo | Address Redacted | | | First Class Mail |
| E'S Perfume Bar | 6714 Hawthorne Creek Ct | Las Vegas, NV 89131 | | First Class Mail |
| Esan Hope, Inc | 76-11 250th St | Bellerose, NY 11426 | | First Class Mail |
| Escape Hair & Nail Salon | 111 West 7th St | Junction City, KS 66441 | | First Class Mail |
| Escape Woods | Address Redacted | | | First Class Mail |
| Escapes Massage Therapy | 4115 Medical Drive | San Antonio, TX 78229 | | First Class Mail |
| Escrow LLC | 343 Boyden Ave | Unit A | Maplewood, NJ 07040 | First Class Mail |
| Ese Vending Services | 8509 Bridel Ct | Orlando, FL 32819 | | First Class Mail |
| Esg Inc | 11-01 154th St | Whitestone, NY 11357 | | First Class Mail |
| Esinam Acolatse | Address Redacted | | | First Class Mail |
| Eso Global Services LLC | 8361 Wednesbury Lane | Houston, TX 77407 | | First Class Mail |
| Esp Salon | 1322 Hayes Ave | Norfolk, NE 68701 | | First Class Mail |
| Esp Ventures | 425 Snail Lake Road | Shoreview, MN 55126 | | First Class Mail |
| Especially For You Taxes | 2204 Wynnton Rd | Columbus, GA 31906 | | First Class Mail |
| Esperanza Contreras Obregon | Address Redacted | | | First Class Mail |
| Espinoza Marketing | 1460 W Peachtree St. Nw | C-18 | Atlanta, GA 30309 | First Class Mail |
| Essence Beauty Supply LLC | 10227 University City Blvd | A | Charlotte, NC 28213 | First Class Mail |
| Essential Fitness, LLC | 720 Redding Road | Redding, CT 06896 | | First Class Mail |
| Essential Living Homecare Services LLC | 107 East Wade St | Suite D | Wadesboro, NC 28170 | First Class Mail |
| Essential Realty LLC | 701 David Dr | Ste C | Metairie, LA 70003 | First Class Mail |
| Essential Wellness & Pain Center Ltd | 7231 West 103rd St | Palos Hills, IL 60465 | | First Class Mail |
| Essentially Clean Inc | 41 Live Oak Lane | Defuniak Springs, FL 32433 | | First Class Mail |
| Essentials Spa & Salon | 1525 30 Ave N | St Petersburg, FL 33704 | | First Class Mail |
| Estar Consulting Services LLC | 22 Larkspur Dr | Dayton, NJ 08810 | | First Class Mail |
| Estatitc | 2913 Coral Valley Drive | Leander, TX 78641 | | First Class Mail |
| Esteban Lasso | Address Redacted | | | First Class Mail |
| Esteban Solis | Address Redacted | | | First Class Mail |
| Estella Loving Care, LLC | 665 Ogelthorpe Drive | Davenport, FL 33897 | | First Class Mail |
| Estellas Nail Spa | 9434 W Colonial Dr | Ocoee, FL 34761 | | First Class Mail |
| Estelles Home Improvement Inc | 10088 Joyner Pl | Coram, NY 11727 | | First Class Mail |
| Esther Florist Of Northbrook Inc | 1028 Waukegan Road | Northbrook, IL 60062 | | First Class Mail |
| Esther Lee | Address Redacted | | | First Class Mail |
| Esther Lim Dds | Address Redacted | | | First Class Mail |
| Esther Porgess | Address Redacted | | | First Class Mail |
| Esther Proctor | Address Redacted | | | First Class Mail |
| Esther Wilhelm | Address Redacted | | | First Class Mail |
| E-Taxman, Inc. | 125 Carleton Ave | Islip Terrace, NY 11752 | | First Class Mail |
| Eternal Sunmer Watersports Inc | Attn: Daniel Groves | 4498 Mcintosh Park Dr, Ste 1908 | Sarasota, FL 34232 | First Class Mail |
| Ethan F Jinian | Address Redacted | | | First Class Mail |
| Etravelfirm | 9038 Pritchard Place | New Orleans, LA 70118 | | First Class Mail |
| Eu Autos Inc | 219 Driftwood Lane | Unit C2 | Schaumburg, IL 60193 | First Class Mail |
| Eu Hunt Transport Inc | 41 Ridge Rd | Highland Park, IL 60035 | | First Class Mail |
| Eugene Austin | Address Redacted | | | First Class Mail |
| Eugene Garner Jr | Address Redacted | | | First Class Mail |
| Eugene Goldberg | Address Redacted | | | First Class Mail |
| Eugene Lee Consulting | 11444 Huntington Village Lane | Gold River, CA 95670 | | First Class Mail |
| Eugene Robinson | Address Redacted | | | First Class Mail |
| Eugenia Cardenas | Address Redacted | | | First Class Mail |
| Eugenia Rodgers-Speaks | Address Redacted | | | First Class Mail |
| Eugenie Lamy | Address Redacted | | | First Class Mail |
| Eunhhae Cleaner Inc | 356 9th Ave | New York, NY 10001 | | First Class Mail |
| Eunice Chu | Address Redacted | | | First Class Mail |
| Eunoia, LLC | 3600 Dallas Hwy | Suite 230-204 | Marietta, GA 30064 | First Class Mail |
| Eunseok Rhee | Address Redacted | | | First Class Mail |
| Euphorbia Floral Design | 137 Reynolds Ave | Rehoboth, MA 02769 | | First Class Mail |
| Euro Glow Auto Paint Supplies | 4313 Eileen Ct | Woodbridge, VA 22193 | | First Class Mail |
| Euro Imports | 71 Monaco Dr | Roselle, IL 60172 | | First Class Mail |
| Europe Nails & Spa LLC | 4850 Golden Pkwy | Ste D | Buford, GA 30518 | First Class Mail |
| European House Cleaning | 25004 Rockston Dr | Corona, CA 92883 | | First Class Mail |
| European Orthodontic Laboratory Inc. | 1875 Lockeway Dr | Ste 706 | Alpharetta, GA 30004 | First Class Mail |
| Eurosport Asheville Inc | 30 Bryson St. | Suite 160 | Asheville, NC 28803 | First Class Mail |
| Eusebio & Sons Financial Services | 16046 Bryant St | N Hills, CA 91343 | | First Class Mail |
| Eusebio Calderon | Address Redacted | | | First Class Mail |
| Eva D. Papiasvili Psychologist Phd, Pc | 351 Victory Blvd | New Rochelle, NY 10804 | | First Class Mail |
| Eva Fernandez | Address Redacted | | | First Class Mail |
| Eva Martinez | Address Redacted | | | First Class Mail |
| Eva Payne | Address Redacted | | | First Class Mail |
| Eva Pleating Inc | 816 Stanford Ave | Los Angeles, CA 90021 | | First Class Mail |
| Eva Realty LLC | 692 Hillcrest Terrace | Fremont, CA 94539 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eva Shipping, LLC | 3630 Nw North River Drive | Miami, FL 33142 | | First Class Mail |
| Evan Leib | Address Redacted | | | First Class Mail |
| Evan Mansor | Address Redacted | | | First Class Mail |
| Evans Solutions LLC | 1516 Chase Creek Drive | Grovetown, GA 30813 | | First Class Mail |
| Eveline Davis | Address Redacted | | | First Class Mail |
| Evelyn Barrios | Address Redacted | | | First Class Mail |
| Evelyn Clark | Address Redacted | | | First Class Mail |
| Evelyn Connerly | Address Redacted | | | First Class Mail |
| Evelyn Hogan | Address Redacted | | | First Class Mail |
| Evelyn Turner | Address Redacted | | | First Class Mail |
| Evelyn Ulex | Address Redacted | | | First Class Mail |
| Evens Taxi Services | 1164 Redman St, Apt D | Orlando, FL 32839 | | First Class Mail |
| Event King Decor & Rental LLC | 2700 Nw 44th St | 301 | Oakland Park, FL 33309 | First Class Mail |
| Eventstylesbydreek | 6801 Jay St | Houston, TX 77028 | | First Class Mail |
| Eventure Solutions Inc. | 2255 Nw 171st Terrace | Pembroke Pines, FL 33028 | | First Class Mail |
| Evergreen Franklin LLC | 780 Franklin Gtwy Se | Marietta, GA 30067 | | First Class Mail |
| Evergreen Lawn & Landscape | 1137 Colonial Dr Sw | Cullman, AL 35055 | | First Class Mail |
| Evergreen Meechanical Solutions L.L.C. | 7103 3rd Ave | Apt 4D | Brooklyn, NY 11209 | First Class Mail |
| Evermon Transport Inc | 222 Locust Pass Crse | Ocala, FL 34472 | | First Class Mail |
| Every Load Counts Trucking, LLC | 1318 Ramblewood Road | Baltimore, MD 21239 | | First Class Mail |
| Everything But The Princess | 135 Columbia Crest Drive | Grants Pass, OR 97526 | | First Class Mail |
| Everything Teeth LLC | 12819 Sw 42 St | Miami, FL 33175 | | First Class Mail |
| Eve'S Unisex Salon | 371 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Evett Blutcher | Address Redacted | | | First Class Mail |
| Evgeni Volodei | Address Redacted | | | First Class Mail |
| Evgeny Sangadzhiev | Address Redacted | | | First Class Mail |
| Evimero LLC | 2060 Chicago Ave. | Unit B-8 | Riverside, CA 92507 | First Class Mail |
| Evolution Auto Detail Inc | 2707 S Cooper St | 134 | Arlington, TX 76015 | First Class Mail |
| Evolution Cell Phone Repairs | 11930 El Sendero | San Antonio, TX 78233 | | First Class Mail |
| E-Way Trucking Co, LLC | 3937 Rock Creek Dr | Antioch, TN 37013 | | First Class Mail |
| Exa Curtains | 307 S State Rd 7 | Plantation, FL 33317 | | First Class Mail |
| Exandre Inc | 630 Wheeling Ave | Altamonte Springs, FL 32714 | | First Class Mail |
| Excavation Plus LLC | 1767 St Rt 181 North | Greenville, KY 42345 | | First Class Mail |
| Excel Hr Services | 1724 N Drake Ave | Chicago, IL 60647 | | First Class Mail |
| Excel Renal Care Services LLC | 3002 N Ashland Ave | Chicago, IL 60657 | | First Class Mail |
| Excellent Phlebotimy Lab Services LLC | 1615 Osprey Dr | 107 | Desoto, TX 75115 | First Class Mail |
| Excelsior Iron Work Corp | 354 45th St | Apt 1L | Brooklyn, NY 11220 | First Class Mail |
| Exclusive Lifestyle Ventures, | 315 232Nd St | Bronx, NY 10463 | | First Class Mail |
| Exclusive Tax Service | 505 S Long Beach Blvd, Ste C | C | Compton, CA 90221 | First Class Mail |
| Exclusive Wireless LLC | 2911 Airport Thruway, Ste 13 | Columbus, GA 31909 | | First Class Mail |
| Executive Diploma Frames | 313 Monteverdi Drive | Oakdale, PA 15071 | | First Class Mail |
| Executive Global Tax & Payroll Inc. | 1555 Sherman Ave | Ste 257 | Evanston, IL 60201 | First Class Mail |
| Executive Dre Enterprises, LLC | 117 Parkway Circle | Atlanta, GA 30340 | | First Class Mail |
| Executive Professional Outsourcing | 348 Us Hwy 9 | Suite D | Manalapan, NJ 07726 | First Class Mail |
| Exhale Heating & Ac | 10951 Osprey Hammock Blvd | Jacksonville, FL 32218 | | First Class Mail |
| Existing Home Insulation | 29965 Milford Rd | New Hudson, MI 48165 | | First Class Mail |
| Exodus Williams | Address Redacted | | | First Class Mail |
| Exotic Nails | 5626 Woodbine Rd | Pace, FL 32571 | | First Class Mail |
| Exotic Nails | 5545 Park Blvd | Pinellas Park, FL 33781 | | First Class Mail |
| Exotics Motorgroup Inc. | 2400 W Braker Lane, Ste E | Austin, TX 78758 | | First Class Mail |
| Exp Realty LLC | 2020 Kildare Woods Drive | Greensboro, NC 27407 | | First Class Mail |
| Expert Renovations, LLC | 207 Little River Farms Trail | Canton, GA 30115 | | First Class Mail |
| Explore The World Travel, LLC | 6488 Fairford Ct | Florissant, MO 63033 | | First Class Mail |
| Export & Import Services Inc | 12035 Sw 182nd Terrace | Miami, FL 33177 | | First Class Mail |
| Express 10 Minute Oil Change Inc | 3189 Dix Hwy | Dearborn, MI 48146 | | First Class Mail |
| Express Convenience | 101 W Broadway | 140 | San Diego, CA 92101 | First Class Mail |
| Express Store Of Texas Inc | 3220 E Hebron Pkwy | Ste 114 | Carrollton, TX 75010 | First Class Mail |
| Expresscode Transport Inc | 15500 Voss Rd | Sugar Land, TX 77498 | | First Class Mail |
| Expresso Two Inc | 337 E Main St | Milton, WV 25541 | | First Class Mail |
| Expressway Auto LLC | 420 Hudgins Rd | Ste 105 | Fredericksburg, VA 22408 | First Class Mail |
| Exterior Versatility | 535 Albany Shaker Rd | Albany, NY 12211 | | First Class Mail |
| Exterminating & Pest Control Of Greater Ny Inc. | 32 Allevard St | Lido Beach, NY 11561 | | First Class Mail |
| Extreme Nutrition, LLC | 1069 Main St | 177 | Holbrook, NY 11741 | First Class Mail |
| Extreme Xterminating, LLC | 4003 Medici Ct | Missouri City, TX 77459 | | First Class Mail |
| Exward Klopf | Address Redacted | | | First Class Mail |
| Eye On Design Homes Inc, | 170 Creek Rd | E Aurora, NY 14052 | | First Class Mail |
| Eyebrow Styles LLC | 2050 Town Center Plaza | Ste B160 | W Sacramento, CA 95691 | First Class Mail |
| Eyecontic Boutique | 1064 East Shelby Dr | Memphis, TN 38109 | | First Class Mail |
| Eyelove | 6164 South 1450 East | Ogden, UT 84405 | | First Class Mail |
| Eyes Of The World | dba West End Music | 3111 Tilghman St | Allentown, PA 18104 | First Class Mail |
| Eyes On You, LLC | 1535 Irving St | Rahway, NJ 07065 | | First Class Mail |
| Eyeseeiwant | 55 Homestead Park | 2 | Newark, NJ 07108 | First Class Mail |
| Ez Builder | 1674 Lewalani Dr | Honolulu, HI 96822 | | First Class Mail |
| Ez Consulting Ny Corp | 10 Nesher Court | 102 | Monsey, NY 10952 | First Class Mail |
| Ez One Atm | 215 S Occidental Blvd | Apt 204 | Los Angeles, CA 90057 | First Class Mail |
| Ez Plumbing | 11478 Burbank Blvd | N Hollywood, CA 91601 | | First Class Mail |
| Ez Sports LLC | 105 West Cornerview St | Ste B | Gonzales, LA 70737 | First Class Mail |
| Ez Stop 1 | 3625 S Port Drive | Sacramento, CA 95826 | | First Class Mail |
| Ezequiel Nazarit | Address Redacted | | | First Class Mail |
| Ezm Express LLC | 15491 18 Mile Rd | Clinton Township, MI 48038 | | First Class Mail |
| F & F Home Improvement Co. LLC | 3837 April Lane | Columbus, OH 43227 | | First Class Mail |
| F & S Transportation, Inc. | Attn: Leila Watson | 5015 Singletree Lane | Indian Trail, NC 28079 | First Class Mail |
| F A M Limo LLC | 407 E 42nd St | Paterson, NJ 07504 | | First Class Mail |
| F Quigley & Sons Inc | 16 Dogwood Lane | Patchogue, NY 11772 | | First Class Mail |
| F&A Auto Sales, Inc,. | 621 Mckinney Blvd | Colonial Beach, VA 22443 | | First Class Mail |
| F&M Garage Doors Inc, | 1020 N Batavia Ave | Orange, CA 92867 | | First Class Mail |
| F&M Projects LLC | 923 Green Ave | Lake Worth, FL 33461 | | First Class Mail |
| F&M Scarsdale Pizza Corp | 1084 Wilmot Road | Scarsdale, NY 10583 | | First Class Mail |
| F&P Business Center Inc | 4915 Broadway | New York, NY 10034 | | First Class Mail |
| F.A.S.T. Service, Inc. | 1527 South Orange Drive | Los Angeles, CA 90019 | | First Class Mail |
| F.I.T. Boot Camp LLC | 3370 Sugarloaf Parkway | Lawrenceville, GA 30044 | | First Class Mail |
| F.R Focus LLC | 11587 W Atlantic Blvd | Unit 38 | Coral Springs, FL 33071 | First Class Mail |
| Fabian Fonseca | Address Redacted | | | First Class Mail |
| Fabians Lakeside Afh LLC | 16100 Larch Way | Lynnwood, WA 98087 | | First Class Mail |
| Fabio & Ana Vacation LLC | 417 27th St | Union City, NJ 07087 | | First Class Mail |
| Fabiola Hernandez | Address Redacted | | | First Class Mail |
| Fabs Group Inc. | Attn: Linda Gomez | 2031 Third St | Livermore, CA 94550 | First Class Mail |
| Facial Expression Center LLC | 1251 Indian Trail Rd | Suite B | Norcross, GA 30093 | First Class Mail |
| Faculty House LLC | 441 State Route 55 | Eldred, NY 12732 | | First Class Mail |
| Facundo Thoma Ferrari | Address Redacted | | | First Class Mail |
| Fade Masters Of Miami LLC | 3172 Nw 7St | Miami, FL 33125 | | First Class Mail |
| Fadi Almallah | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Fadi Star Transportation Inc. | 2311 S Hemberger St | Philadelphia, PA 19145 | | First Class Mail |
| Faga Marketing | 4620 W Commercial Blvd | Tamarac, FL 33319 | | First Class Mail |
| Fagy Friedman Mental Health Counselor Pc | 9 Schevchenko St | Spring Valley, NY 10977 | | First Class Mail |
| Fair Kutz Barbershop | 270 South Decatur | Las Vegas, NV 89107 | | First Class Mail |
| Faircloth, Leland | Address Redacted | | | First Class Mail |
| Fairco Inc | 5226 Beland Drive | Lake Worth, FL 33467 | | First Class Mail |
| Fairfax Pet Care | 13135 Lazy Glen Court | Herndon, VA 20171 | | First Class Mail |
| Fairgrounds Antiques, LLC | 249 Monadnock Hwy | Swanzey, NH 03446 | | First Class Mail |
| Fairy Tale Travel LLC | 27 Andrea Dr | W Haven, CT 6516 | | First Class Mail |
| Faisal Ahmad | Address Redacted | | | First Class Mail |
| Faisal Musa | Address Redacted | | | First Class Mail |
| Faisal Y Shaikh | Address Redacted | | | First Class Mail |
| Faison Electric LLC | 606 Knollcrest Place C | Baltimore, MD 21030 | | First Class Mail |
| Faith Zion Trucking | 1179 Harvest Brook Dr | Lawrenceville, IN 30043 | | First Class Mail |
| Fakrun Neesa | Address Redacted | | | First Class Mail |
| Falafel Inn Mediterranean Grill, Inc. | 777 N Ashley Drive | Tampa, FL 33602 | | First Class Mail |
| Falak Anwar | Address Redacted | | | First Class Mail |
| Falcon Uhp, Inc. | 44757 Cabin Road | Chantilly, VA 20151 | | First Class Mail |
| Falcons Transportllc | 4257 Bob Doyle Dr | Roseville, CA 95747 | | First Class Mail |
| Fallen Woods Inc. | 909 W Osceola Drive | Pueblo West, CO 81007 | | First Class Mail |
| Falling Water Renovation, LLC | 11203 Claywood Drive | St Louis, MO 63126 | | First Class Mail |
| Fallon Gonzalez | Address Redacted | | | First Class Mail |
| Family Child Care | 25 Liberty St | Trenton, NJ 08611 | | First Class Mail |
| Family Footcare & Surgery Pllc | 29 Heather Ridge | Highland Mills, NY 10930 | | First Class Mail |
| Family Life Services Ministries & Counseling, Inc | 345 W Oak St | Kissimmee, FL 34741 | | First Class Mail |
| Family Logistics LLC | 305 Ne 2nd St | Grimes, IA 50111 | | First Class Mail |
| Family Organized Trucking LLC. | 1125 So Oak Cliff | Dallas, TX 75208 | | First Class Mail |
| Family Taylor'D Soulfood & Seafood LLC | 6640 Travis Blvd | Tampa, FL 33610 | | First Class Mail |
| Family Time Rv | 1106 S Harris St | Sandersville, GA 31082 | | First Class Mail |
| Family Worship Center | 1021 Cranston Rd | Beloit, WI 53511 | | First Class Mail |
| Famous Flava Ent | Address Redacted | | | First Class Mail |
| Famous World Of Computers | 500 West Lexington St | Baltimore, MD 21201 | | First Class Mail |
| Fancy Diamonds Cut LLC | 2495 Sw 21st Terrace | Miami, FL 33145 | | First Class Mail |
| Fancy Nails & Spa 2000 | 105 Westtown Rd | Suite E | W Chester, PA 19382 | First Class Mail |
| Fancy Nails By Heidi LLC | 564 E Woolbright Rd | Boynton Beach, FL 33435 | | First Class Mail |
| Fancy Paws Corp | 2040 Britanny Bend | Lake In The Hills, IL 60156 | | First Class Mail |
| Fancy Pets, LLC | 3110 S Mcclintock Dr | Tempe, AZ 85282 | | First Class Mail |
| Fang Qian | Address Redacted | | | First Class Mail |
| Fannin Street Novelties, | 403 N Walnut Ave | Eaeagle Lake, TX 77434 | | First Class Mail |
| Fantabela | Address Redacted | | | First Class Mail |
| Fantastic Sams Hair Salon | 8170 S Eastern Ave | Suite 6 | Las Vegas, NV 89123 | First Class Mail |
| Fantastic Sams Of Riverside Inc | 321 E Alessandro Blvd | Ste 2C | Riverside, CA 92508 | First Class Mail |
| Faouzi Brahimi | Address Redacted | | | First Class Mail |
| Far East Restaurant | 2127 N Wilson Way | Stockton, CA 95205 | | First Class Mail |
| Far West Transport LLC | 561 S Athol Pl, Apt C | San Jacinto, CA 92583 | | First Class Mail |
| Farah 2004 Inc The Shannon Pot 2 | 1050 44th Dr | Long Island City, NY 11101 | | First Class Mail |
| Farah Ali | Address Redacted | | | First Class Mail |
| Farah Jameel | Address Redacted | | | First Class Mail |
| Farah Moghaddam Beauty | 27741 Crown Valley Pkwy | Suite 201 Unit 15 | Mission Viejo, CA 92691 | First Class Mail |
| Farahnaz Jalali Chiropractic, Inc. | 19231 Victory Blvd. | Suite 452 | Reseda, CA 91335 | First Class Mail |
| Faran Food Mart Inc | 813 Nw 27th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Farbodzarringhalami | Address Redacted | | | First Class Mail |
| Fardeen Bahrami | Address Redacted | | | First Class Mail |
| Faremax, Inc. | 6039 Collins Ave, Ste 1608 | Miami Beach, FL 33140 | | First Class Mail |
| Farideh Azadi | Address Redacted | | | First Class Mail |
| Farman Said | Address Redacted | | | First Class Mail |
| Farmer & Company Inc. | 5908 Newell Drive | Monroe, NC 28112 | | First Class Mail |
| Farmington Hills Carpet Upholstery Cleaners | 18721 Denby | Redford, MI 48240 | | First Class Mail |
| Farouq LLC | 1598 Palm Ave | Hialeah, FL 33010 | | First Class Mail |
| Farrahalkhaleel | Address Redacted | | | First Class Mail |
| Farris Construction | 5700 Anneta Rd | Leitchfield, KY 42754 | | First Class Mail |
| Fasano Construction Corp | 21 Arden Road | E Rockaway, NY 11518 | | First Class Mail |
| Fashanette Ricketts | Address Redacted | | | First Class Mail |
| Fashion Nails & Spa | 1033 N Waterman Ave | F | San Bernardino, CA 92410 | First Class Mail |
| Fashion Point Inc | 1920 E Hallandale Beach Blvd | Suite Ph6 | Hallandale Beach, FL 33009 | First Class Mail |
| Fashionmode | 210 E Olympic Blvd | 212 | Los Angeles, CA 90015 | First Class Mail |
| Fashionology Zone LLC | 2157 Overland Way | Powder Springs, GA 30127 | | First Class Mail |
| Fashone Woodland | Address Redacted | | | First Class Mail |
| Fasoo Inc | 7315 Wisconsin Ave | 420 | Bethesda, MD 20814 | First Class Mail |
| Fast & Furious Towing | 2707 Shawna Lyn Dr | Spring, TX 77373 | | First Class Mail |
| Fast Auto Transport | 23777 Mulholland Hwy | Spc 65 | Calabasas, CA 91302 | First Class Mail |
| Fast Fitness Systems, LLC | 10801 Starkey Rd | Largo, FL 33777 | | First Class Mail |
| Fast Freddy Mobile Automotive Repair | 25962 Avenida Classica St | Moreno Valley, CA 92551 | | First Class Mail |
| Fast N Going Mobile Detailing | 9183 Cantina Creek | Las Vegas, NV 89178 | | First Class Mail |
| Fast Pack N Ship Inc | 2136 Deer Park Ave | Deer Park, NY 11729 | | First Class Mail |
| Fast Ride Auto | 15446 Hwy 28 | Whitwell, TN 37397 | | First Class Mail |
| Fast Sportswear, Inc | 6400 E Washington Blvd | Commerce - Los Angeles, CA 90040 | | First Class Mail |
| Fast Trek Builders Inc. | 5804 W. 90th Place | Oak Lawn, IL 60453 | | First Class Mail |
| Fastrac Food Mart Inc | 354 Sardis Road | Asheville, NC 28806 | | First Class Mail |
| Fastrans Shuttle LLC | 25 Ibiza Aisle | Irvine, CA 92614 | | First Class Mail |
| Fat Wong Chinese Food To Go | 3121 Yosemite Blvd | B2 | Modesto, CA 95354 | First Class Mail |
| Fatima Hair Braiding Salon | 4638 Woodland Av | Philadelphia, PA 19146 | | First Class Mail |
| Fatima Parekh | Address Redacted | | | First Class Mail |
| Fatimah Rasul | Address Redacted | | | First Class Mail |
| Fatima'S Salon Braids & Weaves | 3555 N Belt Line Rd | Irving, TX 75062 | | First Class Mail |
| Fatlin Bureau Services LLC | 5820 Nw 17th Pl | 112 | Sunrise, FL 33313 | First Class Mail |
| Fausto Frias | Address Redacted | | | First Class Mail |
| Favion Thompson | Address Redacted | | | First Class Mail |
| Favori Restaurant | 3502 W 1st St | Santa Ana, CA 92703 | | First Class Mail |
| Fay R Threets | Address Redacted | | | First Class Mail |
| Fayrus Abdi | Address Redacted | | | First Class Mail |
| Fbj Wholesaler LLC | 3933 Sharon Church Rd | Pinson, AL 35126 | | First Class Mail |
| Fcc Trucking | 2315 Hampton Dr | Decatur, GA 30035 | | First Class Mail |
| Fd Williams Inc | 1043 Maple St | Hendersonville, NC 28792 | | First Class Mail |
| Feather & Fern LLC | 1015 Ne 13th Pl | Gainesville, FL 32601 | | First Class Mail |
| Featherstone Homes LLC | 1178 Village Ct | Atlanta, GA 30316 | | First Class Mail |
| Fedeme | 2320 Carol Sue Ave | Gretna, LA 70056 | | First Class Mail |
| Federico L Gonzalez | Address Redacted | | | First Class Mail |
| Fedno Julien | Address Redacted | | | First Class Mail |
| Feeding The Soul | 7507 Grayson Bridge Circle | Douglasville, GA 30134 | | First Class Mail |
| Feel Better Group, LLC | 37 Kings Road | 205 | Madison, NJ 07940 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Felicia Carlisle | Address Redacted | | | | First Class Mail |
| Felicia Gail Johnson | Address Redacted | | | | First Class Mail |
| Felicia Garvin | Address Redacted | | | | First Class Mail |
| Felicia Guerrero | Address Redacted | | | | First Class Mail |
| Felicia Killian | Address Redacted | | | | First Class Mail |
| Felicia Rhodes | Address Redacted | | | | First Class Mail |
| Felicia Steele | Address Redacted | | | | First Class Mail |
| Felicia Thomas | Address Redacted | | | | First Class Mail |
| Felicia Williams | Address Redacted | | | | First Class Mail |
| Feliciano Roman | Address Redacted | | | | First Class Mail |
| Felida Business Services | 13214 Nw 33rd Ave | Vancouver, WA 98685 | | | First Class Mail |
| Felipe Del Rosario Martin | Address Redacted | | | | First Class Mail |
| Felipe Lopez Lyft Independent Contrator | 525 E Hillsdale St | Inglewood, CA 90302 | | | First Class Mail |
| Felix Gonzalez | Address Redacted | | | | First Class Mail |
| Felix Perez | Address Redacted | | | | First Class Mail |
| Felix Tamayo | Address Redacted | | | | First Class Mail |
| Felix Vazquez | Address Redacted | | | | First Class Mail |
| Feliz Semidey | Address Redacted | | | | First Class Mail |
| Fellscreek Group LLC | 1469 Via Portofino | Naples, FL 34108 | | | First Class Mail |
| Feltus Dunomes | Address Redacted | | | | First Class Mail |
| Femry Reality Group Inc | 1035 Grandconcourse | Bronx, NY 10452 | | | First Class Mail |
| Fenix Sales Construction LLC | 307 Cr 204 | Carthage, TX 75633 | | | First Class Mail |
| Ferchos LLC | 1138 N Nelson Dr | Derby, KS 67037 | | | First Class Mail |
| Ferda Turgut | Address Redacted | | | | First Class Mail |
| Ferdinand C. Laluces, Dds Inc. | 101 Hickey Blvd | Ste. C | | S San Francisco, CA 94080 | First Class Mail |
| Fereshteh Amini | Address Redacted | | | | First Class Mail |
| Ferguson Plumbing Company | 35409 Veranda Circle | Wildomar, CA 92595 | | | First Class Mail |
| Fernandee Transpot | Address Redacted | | | | First Class Mail |
| Fernando Chavez | Address Redacted | | | | First Class Mail |
| Fernando Pina | Address Redacted | | | | First Class Mail |
| Fernando Valerio | Address Redacted | | | | First Class Mail |
| Fernandos Tailoring | 184 N Federal Hwy | Deerfield Beach, FL 33441 | | | First Class Mail |
| Fernshaw Waldorf | Address Redacted | | | | First Class Mail |
| Ferraras Transmissions Inc | 10 Belleville Ave | Bloomfield, NJ 07003 | | | First Class Mail |
| Fer-Real Food Inc | 13 Zenta Rd | Monroe, NY 10950 | | | First Class Mail |
| Fertil LLC | 1080 Rodman St | Orlando, FL 32839 | | | First Class Mail |
| Fertility Bridges, Inc | 820 Morton Way | Folsom, CA 95630 | | | First Class Mail |
| Fesliyan Studios Inc. | 9543 Rose Vista Court | Sacramento, CA 95827 | | | First Class Mail |
| Ffs Flooring LLC | 1006 Boxwood Lane | Canton, GA 30114 | | | First Class Mail |
| Fg Cleaner Solution Services | 2647 Sedgwick Ave | Apt 2E | | Bronx, NY 10468 | First Class Mail |
| Fg Energia Y Bienestar, Corp | 5315 Tamrindo Ln | Elk Grove, CA 95758 | | | First Class Mail |
| Fh Trucking | 817 Reata Loop | Odessa, TX 79766 | | | First Class Mail |
| Fhadell Williams | Address Redacted | | | | First Class Mail |
| Fhg | Address Redacted | | | | First Class Mail |
| Fhv | 3982 65th Pl | 1F | | Woodside, NY 11377 | First Class Mail |
| Fiaiko Ventures Inc. | 14908 Hwy 278 | Double Springs, AL 35553 | | | First Class Mail |
| Fie Transportation Services | 1942 Skipwood Drive | Missouri City, TX 77489 | | | First Class Mail |
| Fields Of Elysium LLC | 1525 N Grady Ave | Tucson, AZ 85715 | | | First Class Mail |
| Fiends Of The Court Understanding Through Sharing, Inc. | 22 East Church St | 322 | | Martinsville, VA 24112 | First Class Mail |
| Fiesta Time | 285 Somerset St | N Plainfield, NJ 07060 | | | First Class Mail |
| Fifth Ave Insurance Brokerage Corp | 1557 Fifth Ave | 1St Floor | | Bay Shore, NY 11706 | First Class Mail |
| Fiftyfiver LLC | 300 Parsippany Road, Apt 28K | 28K | | Parsippany, NJ 07054 | First Class Mail |
| Fig Tree Concepts, LLC | 3160 Cahaba Heights Road | Birmingham, AL 35243 | | | First Class Mail |
| Fightsports The Falls | 8842 Sw 129 St | Miami, FL 33176 | | | First Class Mail |
| Fikret Atamdede, Inc | 23600 Telo Ave | Suite 250 | | Torrance, CA 90274 | First Class Mail |
| Filippo Piscopo | Address Redacted | | | | First Class Mail |
| Final Touch Barber Salon | 8500 Dyer | Ste 14 | | El Paso, TX 79904 | First Class Mail |
| Final Touch Collection Inc | 54 W 29th St | New York, NY 10001 | | | First Class Mail |
| Financial Management Services Of Northern Virginia, Inc. | 5023-C Backlick Road | Annandale, VA 22003 | | | First Class Mail |
| Financial Planning | 552 E Fm 2410 Rd, Ste A | Harker Heights, TX 76548 | | | First Class Mail |
| Financial Savings Corp | 3096 White Sand Drive | San Jose, CA 95148 | | | First Class Mail |
| Fine Art Motors Inc. | 1772 W Hillsborough Ave | Tampa, FL 33360 | | | First Class Mail |
| Fine Touch | 4555 Auburn Blvd | | | Sacramento, CA 95841 | First Class Mail |
| Finesse Dental Lab LLC | 314 S Joe Martinez Blvd | Finesse Dental Lab Llc | | Pueblo West, CO 81007 | First Class Mail |
| Finetta Calderon | Address Redacted | | | | First Class Mail |
| Fingleton Electric Inc | 320 Three Mile Harbor Rd | E Hampton, NY 11937 | | | First Class Mail |
| Finish Line Cafe, Inc | 96 Woolsey Rd | Hampton, GA 30228 | | | First Class Mail |
| Finishing Touch Trim | 1619 Auburn Dr. | Colorado Springs, CO 80909 | | | First Class Mail |
| Finney Enterprise LLC | 2619 Eleanor Terrace | Union, NJ 07083 | | | First Class Mail |
| Finnigan Construction Services LLC | Attn: Jake Finnigan | 824 Sw Lee Ann Dr | Grain Valley, MO 64029 | | First Class Mail |
| Fiori Home Improvements LLC | 840 Petal Mist Lane | Brooksville, FL 34604 | | | First Class Mail |
| Firas Yacoub | Address Redacted | | | | First Class Mail |
| Fire Fitness Oshkosh LLC | 1561 W. Southpark Ave | Oshkosh, WI 54902 | | | First Class Mail |
| Firecreek | 438 Stanley Ave | Salt Lake City, UT 84115 | | | First Class Mail |
| Firehouse Heating & Air LLC | Attn: Wesley Gheen | 1785 Interstate Hwy 30, Ste 101 | Rockwall, TX 75087 | | First Class Mail |
| Firespot | 275 Clay Rd | Louisville, MS 39339 | | | First Class Mail |
| Firma Income Tax | 3704 Market St | Clarkston, GA 30021 | | | First Class Mail |
| Firouza Inc | 620 W 7th St | Hanford, CA 93230 | | | First Class Mail |
| First American Tax & Financial Services | 6600 S. Pulaski Rd | Chicago, IL 60629 | | | First Class Mail |
| First Ancheng Insurance Agency | 2691 Richter Ave | Ste 109 | | Irvine, CA 92606 | First Class Mail |
| First Baptist | 105 Kiger Farm Rd | Winston Salem, NC 27105 | | | First Class Mail |
| First Coast Tires Inc | 226 St Johns Dr | Palatka, FL 32177 | | | First Class Mail |
| First Klass Motor Coach | 5678 Cardinal Guard Ave | Orlando, FL 32839 | | | First Class Mail |
| First Lady | 6000 Greenbelt Rd | 1114 | | Greenbelt, MD 20770 | First Class Mail |
| First Lashadions LLC | 207 W Boyd Dr | Ste 107 | | Allen, TX 75013 | First Class Mail |
| First Option Physical Therapy | 1790 E Venice Ave, Ste 102 | Venice, FL 34292 | | | First Class Mail |
| First Parish Congregational Church Of Wakefield Inc. | 1 Church St | Wakefield, MA 01880 | | | First Class Mail |
| First Pro Tech Plumbing | 519 N Main St | Irving, TX 75060 | | | First Class Mail |
| First Stick Phlebotomy | 700 Bryden Rd | Columbus, OH 43205 | | | First Class Mail |
| Firstpage Optimum | 3903 Labyrinth Road | Baltimore, MD 21215 | | | First Class Mail |
| Firuj Ali | Address Redacted | | | | First Class Mail |
| Fischer Heating & A/C, Inc | 15060 8th St N | Stillwater, MN 55082 | | | First Class Mail |
| Fisher Testers, LLC | 324 E Schantz Ave | Oakwood, OH 45409 | | | First Class Mail |
| Fishing Charleston LLC | 1452 Waterway Ct | Mt Pleasant, SC 29464 | | | First Class Mail |
| Fishstix | Attn: Hunter Welch | 8431 Ave C | Santa Fe, TX 77510 | | First Class Mail |
| Fit 4 Life Sports & Rehabilitation LLC | 1015 Locust, Ste 910 | St Louis, MO 63101 | | | First Class Mail |
| Fit Solution Inc | 7349 Milliken Ave | 140103 | | Rancho Cucamonga, CA 91730 | First Class Mail |
| Fit Solutions LLC | 148 Bri Brooke Ln | Forest City, NC 28043 | | | First Class Mail |
| Fitch'S Kitchen | 300 The Village | Redondo Beach, CA 90277 | | | First Class Mail |
| Fitness By Tiger, LLC | 1743 East Woodbury Road | Pasadena, CA 91104 | | | First Class Mail |
| Fitness Factory Of Charlotte, Inc. | 3811 North Davidson St | Charlotte, NC 28205 | | | First Class Mail |
| Fitness System LLC | 2775 Ne 187th St | 3 | | Aventura, FL 33180 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Fitworld Rawjuice LLC | 809 Ravens Circle | 205 | Altamonte Springs, FL 32714 | First Class Mail |
| Fitzpatrick Productions | 25303 Spring Ridge Dr | Spring, TX 77386 | | First Class Mail |
| Five Star Bicycles | 3605 Jay Ct | Apt 1 | Mcallen, TX 78504 | First Class Mail |
| Five Star Car & Limousine | 2480 Chestnut Lane | Easton, PA 18040 | | First Class Mail |
| Five Star Day Care LLC | 1041 Hwy 36 | Atlantic Highlands, NJ 07716 | | First Class Mail |
| Five Star Travel Services | 2910 W Lake Mary Blvd | Suite 102 | Lake Mary, FL 32746 | First Class Mail |
| Five Stars For You Nail Inc | 16106 Crossbay Blvd | Howard Beach, NY 11414 | | First Class Mail |
| Five Stone Productions, LLC | 5584 Green Acres Court | Cincinnati, OH 45248 | | First Class Mail |
| Five Ways Entertainment & Promotions LLC | 150 East Palmetto Park Road | Suite 800 | Boca Raton, FL 33432 | First Class Mail |
| Fix Phone Store Inc | 4530 Chalfont Dr | Orlando, FL 32837 | | First Class Mail |
| Fj Fantasy Sports | 1519 Felton Road | S Euclid, OH 44121 | | First Class Mail |
| Flagler Jacks | Address Redacted | | | First Class Mail |
| Flagship Boutique, | 8080 Sorrento St | Detroit, MI 48228 | | First Class Mail |
| Flames Steakhouse Inc | 101 Southgate Drive | Pelham, AL 35124 | | First Class Mail |
| Flaming Flower Productions Inc | 1619 N La Brea Ave | Apt 316 | Los Angeles, CA 90028 | First Class Mail |
| Flash Freeze Air Conditioning, Inc. | 64 Cloverleaf Bypass | Lake Placid, FL 33852 | | First Class Mail |
| Flatbed Tow Services LLC | 1705 Commerce Dr. Nw | Suite 301 | Atlanta, GA 30318 | First Class Mail |
| Flatbush Medical Heights Services Pc | 1681 Flatbush Ave | Brooklyn, NY 11210 | | First Class Mail |
| Flatseven California, Inc. | 3795 La Crescenta Ave, Ste 103 | Glendale, CA 91208 | | First Class Mail |
| Flavia M Vaz | Address Redacted | | | First Class Mail |
| Flavors Cafe | 5816 Pine Flat Ct Fortworth Tx | Ft Worth, TX 76179 | | First Class Mail |
| Flawless Finish Painting & Remodeling | 7933 Lake Shore Blvd | Mentor On The Lake, OH 44060 | | First Class Mail |
| Fleckandperryplumbing | 2014 I St | Eureka, CA 95501 | | First Class Mail |
| Fleisher Enterprises | dba Meineke Car Care | 5026 Melrose Ave | Roanoke, VA 24017 | First Class Mail |
| Fletcher Consulting Services LLC | 2475 Mossy Branch Drive | Snellville, GA 30078 | | First Class Mail |
| Flight Escapades Inc | 810 Chipaway Drive | Apollo Beach, FL 33572 | | First Class Mail |
| Flippin Pizza, Bethesda | 10400 Old Georgetown Rd | Bethesda, MD 20814 | | First Class Mail |
| Floc Ltd | 690 Grand St | Brooklyn, NY 11211 | | First Class Mail |
| Floor Services Direct Inc | 5141 W Fullerton Ave | Chicago, IL 60639 | | First Class Mail |
| Floors Alive | Attn: William Yaw | 985 Sunnyside Dr | Virginia Beach, VA 23464 | First Class Mail |
| Florencio V Llacuna | Address Redacted | | | First Class Mail |
| Florestal & Associates | 170 2566 Shallowford Rd | Ste 104 | Atlanta, GA 30345 | First Class Mail |
| Florestal & Associates | 170 2566 Shallowford Rd | Atlanta, GA 30345 | | First Class Mail |
| Florida Concrete Pumping | 2605 Paul Buchman Hwy | Plant City, FL 33567 | | First Class Mail |
| Florida Express Tr LLC | 5420 Causeway Blvd | Tampa, FL 33619 | | First Class Mail |
| Florida Gas Express, LLC | 1650 S Kanner Hwy | Stuart, FL 34994 | | First Class Mail |
| Florida Professional Movers,Llc (Dba) Davi & Valenti Movers | 6470 Parkland Dr | Sarasota, FL 34243 | | First Class Mail |
| Florida Transfer & Relocation.Inc | 3520 Agricultural Center Drive | 303 | St Augustine, FL 32092 | First Class Mail |
| Floss Automotive Group | 1742 Lexington Pkwy | Inkster, MI 48141 | | First Class Mail |
| Flossie Adams | Address Redacted | | | First Class Mail |
| Flow Moves Lllp | 3388 Sherrod Dr. | Marietta, GA 30060 | | First Class Mail |
| Flowing Tree Yoga LLC | 515 W Francis Ave | 6 | Spokane, WA 99205 | First Class Mail |
| Floyd E Conner | Address Redacted | | | First Class Mail |
| Floyd Hutson Trucking | 3757 North Enterprise Road | Ponca City, OK 74604 | | First Class Mail |
| Floyds | Address Redacted | | | First Class Mail |
| Flutter & Flirt | 8850 Carson St. | Culver City, CA 90232 | | First Class Mail |
| Fly4Pix, Inc. | 5006 Randall Parkway | Suite 3 | Wilmington, NC 28403 | First Class Mail |
| Flynn Store Inc. | 13950 14th St | Pekin, IL 61554 | | First Class Mail |
| Flyy Cars Mobile Detailing | 50 Culver Ridge Drive | Cartersville, GA 30120 | | First Class Mail |
| Fm Trucking LLC, | 50 Wentworth Dr | S Windsor, CT 06074 | | First Class Mail |
| Fmc Orion Real Estate Group, Inc. | 539 N. Glenoaks Blvd. | Suite 101 | Burbank, CA 91502 | First Class Mail |
| Fn Trucking | 9096 W. Forest Home Ave | Greenfield, WI 53228 | | First Class Mail |
| Fnc Protection Inc. | 4037 202nd St | Bayside, NY 11361 | | First Class Mail |
| Fnf Traders Corp | 11 Somerset St | Huntington Station, NY 11746 | | First Class Mail |
| Fnord Studios LLC | 237 Bainbridge St | Apt 1R | Brooklyn, NY 11233 | First Class Mail |
| Fn-X Inc. | 9410 Owensmouth Ave | Chatsworth, CA 91311 | | First Class Mail |
| Focus Janitorial | 170 Warwick Dr | Pontiac, MI 48340 | | First Class Mail |
| Focuz Kidz& Happy Adults Inc | 3921 Mist Lake | Ellenwood, GA 30294 | | First Class Mail |
| Foiled Hair Salon | 331 W. National Ave | Milwaukee, WI 53204 | | First Class Mail |
| Food, Flowers & Frenchies | 4700 Monte Vista Place | Mt Vernon, WA 98273 | | First Class Mail |
| Foothill Nails Salon | 3432 Foothill Blvd | A | La Crescenta, CA 91214 | First Class Mail |
| Foothills Homes, Inc. | 4673 Sturgis Rd | Rapid City, SD 57702 | | First Class Mail |
| Footland, Inc | 13309 Rosecrans Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| Footsteps Podiatry Pllc | 6743 Booth St | Forest Hills, NY 11375 | | First Class Mail |
| For Birds Only | 176 Jericho Tpke | Mineola, NY 11501 | | First Class Mail |
| For Life Medical Education Services Inc. | 155 Lakepointe Dr | Savannah, GA 31407 | | First Class Mail |
| For Life Medical Education Services, Inc | 10710 White Bluff Road | Suite 1 3 4 | Savannah, GA 31406 | First Class Mail |
| Forc, Llc | 270 E Flagler St | Miami, FL 33132 | | First Class Mail |
| Force Field Pr Inc | 1022 Milwaukee Ave | Los Angeles, CA 90042 | | First Class Mail |
| Fordtoughfreightlines LLC | 103 Branchview Drive | Columbia, SC 29229 | | First Class Mail |
| Forecast Health Dba Nurse Next Door | 310 Via Vera Cruz | San Marcos, CA 92078 | | First Class Mail |
| Forensic Psychological Assessments, Inc. | Attn: Leslie Ellis | 96 Craig St, Ste 112-345 | East Ellijay, GA 30540 | First Class Mail |
| Forenzo Auto Parts | 766 Bounty Dr | Foster City, CA 94404 | | First Class Mail |
| Foreste Lacroix | Address Redacted | | | First Class Mail |
| Foresteire Franchising Inc, | dba Oxi Fresh Of Boston North | 57 Susan Drive | Pelham, NH 03076 | First Class Mail |
| Forever Company Clothing LLC | 10862 Green Leaf Dr | Indianapolis, IN 46259 | | First Class Mail |
| Forever Have Faith, LLC | 1481 Prospect Rd | Madison, GA 30650 | | First Class Mail |
| Forget Stunning Kollectionz LLC | 1635 N Monitor | Chicago, IL 60639 | | First Class Mail |
| Forster Chiropractic LLP | 220 South Service Road | Roslyn Heights, NY 11577 | | First Class Mail |
| Forsythe Healthcare Solutions | 867 Rockhouse Road E | Cordele, GA 31015 | | First Class Mail |
| Fortune Center Of West Springfield LLC | 1150 Union St | D2 | W Springfield, MA 01089 | First Class Mail |
| Fortune Management Gulf Coast, Inc | 48 Ventana Blvd | Santa Rosa Beach, FL 32459 | | First Class Mail |
| Fortune Star Inc | 305 Butler Commons | Butler, PA 16001 | | First Class Mail |
| Fortyseven Automotive LLC | 4015 Park Blvd, Ste 209 | San Diego, CA 92103 | | First Class Mail |
| Forza Wellness Staffing LLC | 85 Silverspruce Rd | Levittown, PA 19056 | | First Class Mail |
| Fos Mini Market Inc | 920 E 173rd St | Bronx, NY 10460 | | First Class Mail |
| Fotografia Del Sol | Address Redacted | | | First Class Mail |
| Foundation2Finish, LLC | 23425 E Maple Hills Ave | Parker, CO 80138 | | First Class Mail |
| Fountain Of Youth LLC | 4021 W Hardy Rd | Tucson, AZ 85742 | | First Class Mail |
| Four Seasons | 3637 Snell Ave | 3 | San Jose, CA 95136 | First Class Mail |
| Four Seasons Nails, | 414 N Peters Ave, Apt B101 | Fond Du Lac, WI 54935 | | First Class Mail |
| Four Star Limousines | 16 Nursery Road | Melville, NY 11747 | | First Class Mail |
| Four The People Corp | 1187 Sw Ivanhoe St | Port St Lucie, FL 34983 | | First Class Mail |
| Four-C-Aire, Inc. | 335 Pumpkin Hill Road | Potsdam, NY 13676 | | First Class Mail |
| Fourth Industrial Systems, Inc. | 1530 Kay Ave | Unit B | Tallahassee, FL 32301 | First Class Mail |
| Fox Orthopedics Medical Distributorship | 28 Hampton Rd | Leicester, NC 28748 | | First Class Mail |
| Foxboro Overhead Door | Attn: Richard Ghizzoni | 118 Plymouth Dr | Norwood, MA 02062 | First Class Mail |
| Foxboro Overhead Door | 118 Plymouth Dr | Norwood, MA 02062 | | First Class Mail |
| Foxhall Square Cleaner LLC | 3301 New Mexico Ave N.W | Washington, DC 20016 | | First Class Mail |
| Fpj Amusements & Ent Services Inc | 467 East 156th St Bronx | Bronx, NY 10455 | | First Class Mail |
| Fr Improvements, LLC | 1001 Carter Ave | Bellmawr, NJ 08031 | | First Class Mail |
| Fraida M Fried | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Frais Cleaning | 448 Galvaston | Port Arthur, TX 77640 | | First Class Mail |
| Frame Me LLC | 1400 Aragona Blvd | Ft Washington, MD 20744 | | First Class Mail |
| Frame Shop Of South Orange LLC | 6 Sloan St | S Orange, NJ 07079 | | First Class Mail |
| Framingham Dental Care | 661 Franklin St | Framingham, MA 01702 | | First Class Mail |
| Frances Electric Corp | 15 East Bethpage Road | Plainview, NY 11803 | | First Class Mail |
| Frances Holland George | Address Redacted | | | First Class Mail |
| Frances Johnson-Robbins Inc | 5707 N Michigan Rd | Indianapolis, IN 46228 | | First Class Mail |
| Frances Minaya | Address Redacted | | | First Class Mail |
| Frances O Ramaya | Address Redacted | | | First Class Mail |
| Francesca Casiraghi | Address Redacted | | | First Class Mail |
| Francesca Woltanski | Address Redacted | | | First Class Mail |
| Francesco'S Pizzeria & Restaurant LLC | 43 Mountain Road | Suffield, CT 06078 | | First Class Mail |
| Francheska Rojas De Jesus | Address Redacted | | | First Class Mail |
| Franchester Nance | Address Redacted | | | First Class Mail |
| Francioni, Taylor & Lopez Funeral Home | 1200 10th Ave | Neptune, NJ 07753 | | First Class Mail |
| Francis Pineda | Address Redacted | | | First Class Mail |
| Francis Renee Coleman Speed | Address Redacted | | | First Class Mail |
| Francis Ruchalski | Address Redacted | | | First Class Mail |
| Francis, Shawana | Address Redacted | | | First Class Mail |
| Francisca Dzikunu | Address Redacted | | | First Class Mail |
| Francisca E Lopez | Address Redacted | | | First Class Mail |
| Francisca Westbrook | Address Redacted | | | First Class Mail |
| Francisco Aviles | Address Redacted | | | First Class Mail |
| Francisco Garibay | Address Redacted | | | First Class Mail |
| Francisco J Tavares | Address Redacted | | | First Class Mail |
| Francisco Javier Hernandez | Address Redacted | | | First Class Mail |
| Francisco Jimenez-Sosa | Address Redacted | | | First Class Mail |
| Francisco M Delgadillo | Address Redacted | | | First Class Mail |
| Francisco Morcuende | Address Redacted | | | First Class Mail |
| Francisco Morfa | Address Redacted | | | First Class Mail |
| Francisco Rodriguez | Address Redacted | | | First Class Mail |
| Frank Bell | Address Redacted | | | First Class Mail |
| Frank Brown Towing Inc. | 899 Kenmore Ave | Buffalo, NY 14223 | | First Class Mail |
| Frank Campobasso | Address Redacted | | | First Class Mail |
| Frank Corrado | Address Redacted | | | First Class Mail |
| Frank Dipasquale Building & Remodeling LLC | 3 Virginia Road | Montville, NJ 07045 | | First Class Mail |
| Frank Fosuhene | Address Redacted | | | First Class Mail |
| Frank Kulpa | Address Redacted | | | First Class Mail |
| Frank Oliveto, Md Pc | 9 Hemlock Path | Port Jefferson, NY 11777 | | First Class Mail |
| Frank Padilla Diaz | Address Redacted | | | First Class Mail |
| Frank Patrick | Address Redacted | | | First Class Mail |
| Frank Shinholster | Address Redacted | | | First Class Mail |
| Frank Stangaroni | Address Redacted | | | First Class Mail |
| Frank Woolf | Address Redacted | | | First Class Mail |
| Franklin Heatley | Address Redacted | | | First Class Mail |
| Franklin Merida | Address Redacted | | | First Class Mail |
| Franklin Santiso | Address Redacted | | | First Class Mail |
| Franklin Trucking | 38447 Puma Ln | Palmdale, CA 93551 | | First Class Mail |
| Fransisco C. Giglio | Address Redacted | | | First Class Mail |
| Fransmart, LLC | 105 Oronoco St | Suite 200 | Alexandria, VA 22314 | First Class Mail |
| Frantz Blanc | Address Redacted | | | First Class Mail |
| Franx Inc | 1514 Oriole St | Longwood, FL 32750 | | First Class Mail |
| Fred Curtis Designs, | 10661 Ellis Ave, Ste B | Fountain Valley, CA 92708 | | First Class Mail |
| Fred Decatur Ea | Address Redacted | | | First Class Mail |
| Fred K Boateng | Address Redacted | | | First Class Mail |
| Fred M Susan Auto Body Inc | 269 Somerville Ave | Somerville, MA 02143 | | First Class Mail |
| Fred Shafer Custom Homes, Inc. | 5167 Cr 634 S | Bushnell, FL 33513 | | First Class Mail |
| Freddie Tucker Sr | Address Redacted | | | First Class Mail |
| Frederick Byrne Peake | Address Redacted | | | First Class Mail |
| Frederick Crane | Address Redacted | | | First Class Mail |
| Frederick Gulmi Md Pc | 2391 Keeler Ave | Merrick, NY 11566 | | First Class Mail |
| Frederick Soroka Dc | Address Redacted | | | First Class Mail |
| Frederick Wilson | Address Redacted | | | First Class Mail |
| Fredericksburgs Talk Of The Town Inc | 242 E Main St | Fredericksburg, TX 78624 | | First Class Mail |
| Fredy Borja | Address Redacted | | | First Class Mail |
| Free State Construction LLC | 6012 Quinn Rd | Frederick, MD 21701 | | First Class Mail |
| Freedom Clean LLC | 2717 Mckenna Blvd | Madison, WI 53711 | | First Class Mail |
| Freedom Of Purpose Inc | 1998 Blue Hawk Ct 1622 | Clearwater, FL 33762 | | First Class Mail |
| Freedom Tax Service | 548 Grove St | Unit 2 | Irvington, NJ 07111 | First Class Mail |
| Freeman Gallimore | Address Redacted | | | First Class Mail |
| French Broad Plumbing, LLC | 21 Edelweiss Drive | Horse Shoe, NC 28742 | | First Class Mail |
| French Me LLC | 1386 E Carla Vista Dr | Chandler, AZ 85225 | | First Class Mail |
| Frenchtown Neighborhood Improvement Association | 524 N Mlk Blvd | Tallahassee, FL 32301 | | First Class Mail |
| Fresh Cut Barber Shop Ii | 1100 King St | Charleston, SC 29403 | | First Class Mail |
| Fresh Fruit & Food Center | 160 Penn St | Brooklyn, NY 11211 | | First Class Mail |
| Fresh N Clean | 254 Church Streeet | 3 | Pembroke, MA 02359 | First Class Mail |
| Fresh Nails Inc. | 650 Farmingdale Road | Lindenhurst, NY 11757 | | First Class Mail |
| Fresh Out Bail Bonds LLC | 205 W. Mckinley St | Baton Rouge, LA 70802 | | First Class Mail |
| Freshbox Mmm LLC | 10101 E Bell Rd | Suite 114 | Scottsdale, AZ 85260 | First Class Mail |
| Freshentertainmentpromotions LLC | 8212 S 3rd St | Inglewood, CA 90305 | | First Class Mail |
| Freshway Services Of Dallas | 1002 Melissa Lane | Garland, TX 75041 | | First Class Mail |
| Fresno Rv LLC | 2448 E Central Ave | Fresno, CA 93725 | | First Class Mail |
| Frid Family Practice. | 1100 North Palm Canyon Drive | Suite 111 | Palm Springs, CA 92262 | First Class Mail |
| Friedens Evangelical Lutheran Church | 510 E Main St | Hegins, PA 17938 | | First Class Mail |
| Friedhoff Calvo Production | 2931 Lincoln Park Ave | Appartment Nr. 7 | Los Angeles, CA 90031 | First Class Mail |
| Friedrich Lauff | Address Redacted | | | First Class Mail |
| Friendly David'S Market Inc | 1399 Half St S.W. | Washington, DC 20024 | | First Class Mail |
| Friendly Isle Auto Parts & Supplies Inc. | 168 Kamehameha Hwy | Kaunakakai, HI 96748 | | First Class Mail |
| Friendly Motors, LLC. | 17801 Nw 7th Ave | Miami Gardens, FL 33169 | | First Class Mail |
| Friendly Tire Inc | 60 N Marion St | Martinsville, IN 46151 | | First Class Mail |
| Frine Caraballo Gonzalez | Address Redacted | | | First Class Mail |
| Frisa Capital LLC | 20877 Ne 32nd Ave | Aventura, FL 33180 | | First Class Mail |
| Frogtown Cabin, Inc. | 2807 Partridge Ave. | Los Angeles, CA 90039 | | First Class Mail |
| From Soup To Nuts LLC | 4426 Beatty Drive | Riverside, CA 92506 | | First Class Mail |
| From This Day Forward | 123 Peace Lane | Mooresville, NC 28115 | | First Class Mail |
| Front 2 Back Printing | 9310 North 16th St | Tampa, FL 33612 | | First Class Mail |
| Frontline Health Services, Inc. | 4035 Church Creek Pt | Largo, FL 33774 | | First Class Mail |
| Frontline Residential Services LLC | Attn: Christopher Martinez | 4619 Creek Point Ln | Missouri City, TX 77459 | First Class Mail |
| Frontrow | 1708 Thurston Terrace | Severn, MD 21144 | | First Class Mail |
| Frosty Caps Inc | 1745-47 Old York Rd | Abington, PA 19001 | | First Class Mail |
| Fs Tool Company | 24856 Romano | Warren, MI 48091 | | First Class Mail |
| Ftp Tax Solutions | 372 N. Congress Ave. | Boynton Beach, FL 33426 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ftpmd Radiology LLC | 3191 Grand Ave Unit 330516 | Miami, FL 33233 | | First Class Mail |
| Fuel Athletics LLC | 500 Bishop St | Atlanta, GA 30318 | | First Class Mail |
| Fugue Lauman LLC | 404 Rosa | Fairhope, AL 36532 | | First Class Mail |
| Full Blue Productions, LLC | 205 Warren St | 2H | Brooklyn, NY 11201 | First Class Mail |
| Full Dekk Music Group Inc | 4710 Telfair Drive | Orlando, FL 32839 | | First Class Mail |
| Full Life Assembly Of God, Inc. | 7 Brooklyn-Stanhope Rd | Stanhope, NJ 07874 | | First Class Mail |
| Fuller Survival Products, LLC | Attn: Johnathon Fuller | 19168 Nw US Hwy 441 | High Springs, FL 32643 | First Class Mail |
| Fuller Survival Products, LLC | 19168 Nw US Hwy 441 | High Springs, FL 32643 | | First Class Mail |
| Fun Da Mentals For Construction LLC | 21811 Wildwood Park Rd | 936 | Richmond, TX 77469 | First Class Mail |
| Funding Data Healthcare Services LLC | 295 Northern Blvd | Great Neck, NY 11021 | | First Class Mail |
| Fundraising Associates Inc | 1200 First State Blvd Sre 1250 | Wilmington, DE 19804 | | First Class Mail |
| Fung Tai Construction, Inc. | 8832 26 Ave | 2 Floor | Brooklyn, NY 11214 | First Class Mail |
| Funky Munky Urban Consignment | 3989 Commercial St Se | Salem, OR 97302 | | First Class Mail |
| Funmilayo Hauwa Aiyeru | Address Redacted | | | First Class Mail |
| Funmilayo Ibikunle | Address Redacted | | | First Class Mail |
| Funtime Party Express Rentals LLC | 4-21 Astoria Blvd | Apt 5G | Longisland City, NY 11102 | First Class Mail |
| Furniture Frames Master Inc | 1022 W Kirkwall Rd | Azusa, CA 91702 | | First Class Mail |
| Furry Friends Grooming Salon | 325 Union Ave | Holbrook, NY 11741 | | First Class Mail |
| Further Strategies | 18 S 31st St | Boulder, CO 80305 | | First Class Mail |
| Fusion Salon & Day Spa LLC | 2886 Garber Way | Woodbridge, VA 22192 | | First Class Mail |
| Futech Investments LLC | 4201 Watercrest Dr | Mansfield, TX 76063 | | First Class Mail |
| Futornito | 10650 Zelzah Ave | Granada Hills, CA 91344 | | First Class Mail |
| Futsoc | 3270 Nw 126th Ave | Sunrise, FL 33323 | | First Class Mail |
| Fu-Yuh, LLC | 4024 Bay Rd | Saginaw, MI 48603 | | First Class Mail |
| Fuzhou Seafood Market Inc | 4502 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Fuzzy Tails Grooming Boutique LLC | 810 W Arapaho Rd, Ste 96 | Richardson, TX 75080 | | First Class Mail |
| Fyne Wyne Entertainment | 2000 Trowbridge Road | Columbia, SC 29229 | | First Class Mail |
| G & M Rulers LLC | 5394 Cambria Way | Westerville, OH 43081 | | First Class Mail |
| G & N Foundation | 275 Pleasantview Dr | Piscataway, NJ 08854 | | First Class Mail |
| G & R Meat Corp., | 1412 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| G Force Towing | 2254 Jean St | Houston, TX 77023 | | First Class Mail |
| G H Development LLC | 1221 Dare Road | Yorktown, VA 23692 | | First Class Mail |
| G Matin Ddd Inc | 28115 Bradley Rd | 3 | Sun City, CA 92586 | First Class Mail |
| G&D Electrical LLC, | 3209 Calloway | Orlando, FL 32810 | | First Class Mail |
| G&G Automotive | 4940 Main St | Skokie, IL 60077 | | First Class Mail |
| G&R Residential & Commercial Builders LLC | 2500 E T C Jester Blvd | 255 | Houston, TX 77008 | First Class Mail |
| G. J. Of Beverly Hills Inc | 1234 Westwood Blvd | Los Angeles, CA 90024 | | First Class Mail |
| G.D.V Construction LLC | 164 Plumosus Dr | Altamonte Springs, FL 32701 | | First Class Mail |
| G.Olive LLC | 980 Ralston Ave. | Belmont, CA 94002 | | First Class Mail |
| G.R. Process | 3045 Toscana Ln W | Apt 102 | Margate, FL 33063 | First Class Mail |
| G.R.G.Trucking Inc | Attn: Gustavo Gonzalez | 7341 Stardust Dr | Hialeah, FL 33015 | First Class Mail |
| G.S. & Company Inc | 111-11 101st Ave | S Richmond Hill, NY 11419 | | First Class Mail |
| G.S. Intershop, Inc. | 4780 Chino Ave | Suite E | Chino, CA 91710 | First Class Mail |
| G2Analytics Technology Group Inc | 1300 W Lodi Ave | Lodi, CA 95242 | | First Class Mail |
| G3 Joint Ventures, LLC | 3700 Fredericksburg Road, Ste 112 | San Antonio, TX 78201 | | First Class Mail |
| G3 Welding & Repair | 5931 Ehrlich Rd | Turlock, CA 95380 | | First Class Mail |
| Ga Atlantic | Address Redacted | | | First Class Mail |
| Ga&Tv Inc. | 18325 Domino St | Tarzana, CA 91335 | | First Class Mail |
| Gabbyanne | Address Redacted | | | First Class Mail |
| Gabriel Alicea | Address Redacted | | | First Class Mail |
| Gabriel Fajardo | Address Redacted | | | First Class Mail |
| Gabriel Jarret | Address Redacted | | | First Class Mail |
| Gabriel Jewelry Refining Corp | 36 West 47th St | New York, NY 10036 | | First Class Mail |
| Gabriel Malave | Address Redacted | | | First Class Mail |
| Gabriel Montoya | Address Redacted | | | First Class Mail |
| Gabriel Tamariz | Address Redacted | | | First Class Mail |
| Gabriela Bohorquez | Address Redacted | | | First Class Mail |
| Gabriela M Argenal | Address Redacted | | | First Class Mail |
| Gabriela Salvado | Address Redacted | | | First Class Mail |
| Gabrielle Cab Inc | 24 Granfiel Ave | Roselindale, MA 02131 | | First Class Mail |
| Gabrielle Mcmaster | Address Redacted | | | First Class Mail |
| Gaby'S Jewelry Enterprises, Inc | 21 West 47th St | New York, NY 10036 | | First Class Mail |
| Gadison Touch Daycare | 545 S Kittredge Way | Aurora, CO 80017 | | First Class Mail |
| Gadsden Fire Extinguisher & Co2 Service, Inc. | 118 Wall St. | Gadsden, AL 35904 | | First Class Mail |
| Gadsden Food Mart Inc | 301 W Meighan Blvd | Gadsden, AL 35901 | | First Class Mail |
| Gael Sinaise | Address Redacted | | | First Class Mail |
| Gagandeep Singh | Address Redacted | | | First Class Mail |
| Gagos Trucking LLC | 575 Hamilton St | Somerset, NJ 08902 | | First Class Mail |
| Gaia Interactive Inc | 244S Augustine Dr, Ste 150 | Santa Clara, CA 95054 | | First Class Mail |
| Gail Davis | Address Redacted | | | First Class Mail |
| Gail Force Production | 10110 Norman Ct | Irving, TX 75063 | | First Class Mail |
| Galaxy Kicks LLC | 5780 Sw 25th St Unit 1 | W Park, FL 33023 | | First Class Mail |
| Galaxy T-Shirt Screening Inc | 689 N Front St | Woodburn, OR 97071 | | First Class Mail |
| Galeforce Occupational Services, LLC. | 14333 Beach Blvd | Ste 19 | Jacksonville Beach, FL 32250 | First Class Mail |
| Galen Reich | Address Redacted | | | First Class Mail |
| Gam Xpress LLC, | 1100 Logger Ct, Ste B102 | Raleigh, NC 27609 | | First Class Mail |
| Gam Zi Letoiveh Inc. | 17 Sherrie Lane | Spring Valley, NY 10977 | | First Class Mail |
| Gamal | 6800 Mission St | 404 | Daly City, CA 94014 | First Class Mail |
| Gamayun Technologies | 2801 | North Poinciana Boulevard | Kissimmee, FL 34746 | First Class Mail |
| Gamba Group Saving Our Sons | 1025 Brockenbraugh | New Orleans, LA 70005 | | First Class Mail |
| Game Over Hauling | 2505 Shepherd Valley St | Raleigh, NC 27610 | | First Class Mail |
| Game2 LLC | 9220 Sw Barbur Blvd | Suite 104 | Portland, OR 97219 | First Class Mail |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | First Class Mail |
| Ganbaatar Purev | Address Redacted | | | First Class Mail |
| Ganbaatar Sanjaajamts | Address Redacted | | | First Class Mail |
| Gandg Cleaning Services | 3410 W Pierce Ave | Chicago, IL 60651 | | First Class Mail |
| Ganga Thapa | Address Redacted | | | First Class Mail |
| Ganges Foods Inc | 464 South Broadway | Hicksville, NY 11801 | | First Class Mail |
| Ganiyu Dawodu | Address Redacted | | | First Class Mail |
| Gap Carpentry Services LLC | 549 Ellington Rd | S Windsor, CT 06074 | | First Class Mail |
| Garage Cafe & Market . | 320 11 th St | Sanfrancisco, CA 94103 | | First Class Mail |
| Garage Door Pros LLC | 9227 Martz Road | Ypsilanti, MI 48197 | | First Class Mail |
| Garcia'S Auto Center & Radiators Inc | 4755 Nw 183 St | Miami, FL 33055 | | First Class Mail |
| Garden Grove Auto Care | 1771 W Katella Ave | Anaheim, CA 92804 | | First Class Mail |
| Garden Manor Inc | 1562 Garden Ave | Holly Hill, FL 32117 | | First Class Mail |
| Garden Of Eden Realty LLC | 12150 Nw Sr 20 | Bristol, FL 32321 | | First Class Mail |
| Gare Discount Center Inc. | 2215 Church Ave | Brooklyn, NY 11226 | | First Class Mail |
| Garnet Mine Construction Inc. | 1439 Garnet Mine Rd | Garnet Valley, PA 19060 | | First Class Mail |
| Garrett Benner | Address Redacted | | | First Class Mail |
| Garrett H Goorsky | Address Redacted | | | First Class Mail |
| Garrett Reece-Scott | Address Redacted | | | First Class Mail |
| Garry Frederick | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gary Jean | Address Redacted | | | First Class Mail |
| Gary A Chevalier | Address Redacted | | | First Class Mail |
| Gary B Green | Address Redacted | | | First Class Mail |
| Gary Bialik | Address Redacted | | | First Class Mail |
| Gary Brent Swanson LLC | 144 Cedarmont Way | Dallas, GA 30132 | | First Class Mail |
| Gary Brown | Address Redacted | | | First Class Mail |
| Gary Collier | Address Redacted | | | First Class Mail |
| Gary Fenwick | Address Redacted | | | First Class Mail |
| Gary Gilbert | Address Redacted | | | First Class Mail |
| Gary Hamby | Address Redacted | | | First Class Mail |
| Gary Hart | Address Redacted | | | First Class Mail |
| Gary Higgins Construction | 215 Bims Way | Bonners Ferry, ID 83805 | | First Class Mail |
| Gary Horst | Address Redacted | | | First Class Mail |
| Gary L Plasko, Clu, Chfc | 32000 Northwestern Hwy | Suite 125 | Farmington Hills, MI 48390 | First Class Mail |
| Gary Mckendry | Address Redacted | | | First Class Mail |
| Gary Pfaff | Address Redacted | | | First Class Mail |
| Gary R Mead | Address Redacted | | | First Class Mail |
| Gary Rosenberg | Address Redacted | | | First Class Mail |
| Gary Stefano | Address Redacted | | | First Class Mail |
| Gary Transports | 76 Mobile St | Mobile, AL 36607 | | First Class Mail |
| Gary Wicks | Address Redacted | | | First Class Mail |
| Garys Of Memphis | 4860 Getwell Road | Memphis, TN 38118 | | First Class Mail |
| Gashaw Temesgen | Address Redacted | | | First Class Mail |
| Gateway Inn LLC | 2100 N Texas St | Fairfield, CA 94533 | | First Class Mail |
| Gators Bbq & Soulfood, | 4515 Admiral Ridge Way Sw | Lilburn, GA 30047 | | First Class Mail |
| Gauri Inc | 849 E Allegheny | Philadelphia, PA 19134 | | First Class Mail |
| Gavin'S Intermodal | 1000 Ranchway Drive Apt1 | Laredo, TX 78045 | | First Class Mail |
| Gaylord Construction | 1385 W. Blaine St | Suite H7 | Riverside, CA 92507 | First Class Mail |
| Gazi Haider | Address Redacted | | | First Class Mail |
| Gb Insurance Agency Inc | 131 Charlotte Hwy | Asheville, NC 28803 | | First Class Mail |
| Gb Rease, Inc. | 2420 Waters Edge Way | Sacramento, CA 95833 | | First Class Mail |
| Gbm | Attn: William Stansell | 105 Acadia Ter | Celebration, FL 34747 | First Class Mail |
| G-Brothers Auto Brokers | Attn: Ivan Gomez | 1679 Joyner Ave Se | Marietta, GA 30060 | First Class Mail |
| Gbw Tax Solutions, LLC | 220 Pineknoll Ct | Ellenwood, GA 30294 | | First Class Mail |
| Gc5 Consulting LLC | 186 Caravelle Dr | Jupiter, FL 33458 | | First Class Mail |
| Gcm Logistics Group Inc. | 2421 Ocean Ave., Unit 4B | Brooklyn, NY 11223 | | First Class Mail |
| Gcs, Inc. | 208 Quail Run Court | Johnson City, TN 37601 | | First Class Mail |
| Ge Risk Management Inc. | 5484 Harvest Run Dr. | San Diego, CA 92130 | | First Class Mail |
| Geanine Berk | Address Redacted | | | First Class Mail |
| Geanne Gonzalez | Address Redacted | | | First Class Mail |
| Geant Technology, LLC | 1035 N Kansas Ave | Kansas City, MO 64120 | | First Class Mail |
| Geaux Homme Apparel LLC | 17741 Nw 28th Court | Miami, FL 33056 | | First Class Mail |
| Gebreamlak Mersha | Address Redacted | | | First Class Mail |
| Gedeon Professional Landscape Inc | 218 North Chilling Woth Drive | W Palm Beach, FL 33409 | | First Class Mail |
| Gedle Kirstos Asayehegn | Address Redacted | | | First Class Mail |
| Gee Construction Co | 1555 Yosemite Ave | 41 | San Francisco, CA 94124 | First Class Mail |
| Gee-Ima-Tree | 828 The Cape Blvd | Wilmington, NC 28412 | | First Class Mail |
| Geeks With Hammers LLC, | 8035 Grove Berry Way | Indianapolis, IN 46239 | | First Class Mail |
| Geffroy Termite Control | 2151 Oakland Road Spc 314 | San Jose, CA 95131 | | First Class Mail |
| Gelacio Gonzalez | Address Redacted | | | First Class Mail |
| Geletha Hannah | Address Redacted | | | First Class Mail |
| Gem Goddess Collection | 18 Verano Lake Drive | Savannah, GA 31407 | | First Class Mail |
| Gem State Tobacco Supplies LLC | 5155 N Glenwood St | Garden City, ID 83714 | | First Class Mail |
| Gemini Fit Personal Training | 742 Genevieve St | Solana Beach, CA 92075 | | First Class Mail |
| Gemini Hauling, LLC | 2707 Fairlawn St | Temple Hills, MD 20748 | | First Class Mail |
| Genaro R Canahui | Address Redacted | | | First Class Mail |
| Genee D Jackson | Address Redacted | | | First Class Mail |
| Gene-Lyn Gueat Home, Inc | 7814 Neyland Way | Sacramento, CA 95829 | | First Class Mail |
| Genene Barksdale | Address Redacted | | | First Class Mail |
| General Business Corp. | dba General Repair | 405 South Main | Logan, UT 84321 | First Class Mail |
| General Design Jewelers | 2748 Cherokee St | St Louis, MO 63118 | | First Class Mail |
| General Dog & Cat Veeterinary Hospital, Inc. | 448 S Arrowhead Ave | San Bernardino, CA 92408 | | First Class Mail |
| Genesis Property Management | 2738 N 5th St | Philadelphia, PA 19133 | | First Class Mail |
| Genesisacademy Academy, Inc | 120 South St | Newburgh, NY 12550 | | First Class Mail |
| Geneva Henderson | Address Redacted | | | First Class Mail |
| Gent Jay Jewelry | Attn: Gent Jay | 20211 Patio Dr Suite 125 | Castro Valley, CA 94546 | First Class Mail |
| Gently Maid LLC | 3900 Waynoka Dr | Carrollton, TX 75007 | | First Class Mail |
| Gent'S Formalwear N Atlanta LLC | 1790 Peachtree Pkwy 209 | 209 | Cumming, GA 30041 | First Class Mail |
| Genys Tax & Multiservices | 3530 Sullivant Ave | Columbus, OH 43204 | | First Class Mail |
| Geocompservice LLC | 10150 Bridle Rd | Apt B5 | Philadelphia, PA 19116 | First Class Mail |
| Geoffroy Dovonou | Address Redacted | | | First Class Mail |
| George B Bryant Iv | Address Redacted | | | First Class Mail |
| George Baumnn Trucking Inc | 106 Curran Rd | Cheshire, MA 01225 | | First Class Mail |
| George Billings | Address Redacted | | | First Class Mail |
| George Caesh | Address Redacted | | | First Class Mail |
| George D Lesley | Address Redacted | | | First Class Mail |
| George Family Cutting Inc | 12357 Foothill Blvd | Sylmar, CA 91342 | | First Class Mail |
| George Lee | Address Redacted | | | First Class Mail |
| George Moukar | Address Redacted | | | First Class Mail |
| George N Spyropoulos Dds | Address Redacted | | | First Class Mail |
| George Rick | Address Redacted | | | First Class Mail |
| George Salib | Address Redacted | | | First Class Mail |
| George Song Insurance Agency LLC | 329 Broad Ave | 2Nd Fl | Palisades Park, NJ 07650 | First Class Mail |
| George Wabwire | Address Redacted | | | First Class Mail |
| Georgetown Swim Club Inc | 9 Manor Lane | Bridgeton, NJ 08302 | | First Class Mail |
| Georgette E David | Address Redacted | | | First Class Mail |
| Georgia Oak Landscaping | 4045 Five Forks Trickum Rd | Lilburn, GA 30047 | | First Class Mail |
| Georgina Hamilton | Address Redacted | | | First Class Mail |
| Geornae Graham | Address Redacted | | | First Class Mail |
| Geomey Hair Studio | 2626 2nd Loop Rd | A | Florence, SC 29501 | First Class Mail |
| Geovanni Delacruz | Address Redacted | | | First Class Mail |
| Geovanny Bueno | Address Redacted | | | First Class Mail |
| Gerald Pierre | Address Redacted | | | First Class Mail |
| Gerald Renfort | Address Redacted | | | First Class Mail |
| Gerardo Ramis | Address Redacted | | | First Class Mail |
| Gerardo Reyes | Address Redacted | | | First Class Mail |
| Gere L. Beason | Address Redacted | | | First Class Mail |
| Germaine Edwards Auto Body & Recovery | 2294 Hwy 239 | Union Springs, AL 36089 | | First Class Mail |
| Germayn Jaramillo | Address Redacted | | | First Class Mail |
| Gerone Jenkins Jr. | Address Redacted | | | First Class Mail |
| Geronino International LLC | 5050 Westheimer Rd | Houston, TX 77056 | | First Class Mail |
| Gerps, Inc | 3219 W Donatello Dr | Phoenix, AZ 85086 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Gertie Breedyk | Address Redacted | | | First Class Mail |
| Gervasi Woodworking | 2715 N. Jessup St. | Portland, OR 97217 | | First Class Mail |
| Get Er Done Transport LLC | 12231 English Brook Cir | Humble, TX 77346 | | First Class Mail |
| Get Green Innovations, LLC | 13020 Frontage Rd | Bentonville, AR 72712 | | First Class Mail |
| Get Like Me Entertainment, LLC | 7612 Pleasant Hill Rd | Lithonia, GA 30058 | | First Class Mail |
| Get Seen Media Group | Attn: Francis Mustafa | | | First Class Mail |
| Get Seen Media Group | 2029 Century Park East 14th Floor | 2029 Century Park East 14th Floor | Los Angeles, CA 90067 | First Class Mail |
| Getaw Abera | Address Redacted | | | First Class Mail |
| Geu Diaz Cruz Distribution | 1900 E 15th St | Los Angeles, CA 90021 | | First Class Mail |
| Gfa Associates | 484 Lakepark Ave | 401 | Oakland, CA 94610 | First Class Mail |
| Gfarmsllc | 83 Jamestown Blvd | Hammonton, NJ 08037 | | First Class Mail |
| Gff Asian Store | 129 Burton Hill Rd | Suite L | Beaufort, SC 29906 | First Class Mail |
| Gfo Enterprise LLC | 13099 Westheimer Road | 1704 | Houston, TX 77077 | First Class Mail |
| Gfy Productions, LLC | 15154 Pine St | Grand Haven, MI 49417 | | First Class Mail |
| Gg Physical Therapy, Pc | 22 Wichard Dr | Oakdale, NY 11769 | | First Class Mail |
| Ggg Boutique, LLC | Attn: January Petroff | 743 S 201St Lane | Buckeye, AZ 85326 | First Class Mail |
| Ggv LLC | 8550 W Desert Inn Rd | Ste 102-300 | Las Vegas, NV 89117 | First Class Mail |
| Ghersl'S Cleaning Services LLC | 10953 Millbank Row | Columbia, MD 21044 | | First Class Mail |
| Ghotra LLC | 11 Asylum St | Hartford, CT 06103 | | First Class Mail |
| Ghulam Haider | Address Redacted | | | First Class Mail |
| Gia Alhosry Inc | 1953 E 4th St | Long Beach, CA 90802 | | First Class Mail |
| Giacobbe Inc | 281-283 Main St | Everett, MA 02149 | | First Class Mail |
| Giancarlo Falsiroli | Address Redacted | | | First Class Mail |
| Giancarlo Salzano | Address Redacted | | | First Class Mail |
| Giannini Electrical Inc | 15550 E Baker Rd | Linden, CA 95236 | | First Class Mail |
| Giau Pham | Address Redacted | | | First Class Mail |
| Giau T Ho | Address Redacted | | | First Class Mail |
| Giau Trang | Address Redacted | | | First Class Mail |
| Gibbis Transportation Inc | 9000 Sherry Ln | Des Plaines, IL 60016 | | First Class Mail |
| Gibbons Foot & Ankle Group, LLC | 281 Summerhill Road | Suite 102 | E Brunswick, NJ 08816 | First Class Mail |
| Gibbs Reliable Transport LLC | 7135 Weatherford Dr | Powder Springs, GA 30127 | | First Class Mail |
| Gibson Cleaning Solutions | 3800 S Ocean Dr | 1523 | Hollywood, FL 33019 | First Class Mail |
| Gibson, Asia | Address Redacted | | | First Class Mail |
| Gifted & Grateful LLC | 3615 Nicholasville Rd | Cart T-36 | Lexington, KY 40503 | First Class Mail |
| Gigamem, LLC | 11082 Winners Circle | Unit A | Los Alamitos, CA 90720 | First Class Mail |
| Gil W Mcguff | Address Redacted | | | First Class Mail |
| Gilbert Thomas | Address Redacted | | | First Class Mail |
| Gilco Restoration Inc | 5785 Tennessee Ave | Clarendon Hills, IL 60514 | | First Class Mail |
| Gilliam Wholesale, LLC | 5801 Meadow Brook Dr | Ft Smith, AR 72916 | | First Class Mail |
| Gillie Holme | Address Redacted | | | First Class Mail |
| Gilma Chaverra | Address Redacted | | | First Class Mail |
| Gilmore Jr LLC | 5417 S Staples St | Corpus Chrish, TX 78411 | | First Class Mail |
| Gilray Heating & Cooling Service, Inc | 1750 Flameflower Road | Wausau, WI 54401 | | First Class Mail |
| Gilson Transport | 183 Minteer Rd | Butler, PA 16001 | | First Class Mail |
| Gilspia Inc | 2307 D St | La Verne, CA 91750 | | First Class Mail |
| Gina Abraham | Address Redacted | | | First Class Mail |
| Gina Baccam | Address Redacted | | | First Class Mail |
| Gina Beauty Supply Inc | 2037 Bartow Av | Bronx, NY 10475 | | First Class Mail |
| Ginella, Inc. | 2308 Bergenline Ave | Union City, NJ 07087 | | First Class Mail |
| Ginger Sushi Burrito LLC | 7413 Mentor Ave | Mentor, OH 44060 | | First Class Mail |
| Ginger Walker | Address Redacted | | | First Class Mail |
| Gingerwheel | 7425 Sandywoods Ct | Ft Worth, TX 76112 | | First Class Mail |
| Ginly Lau, Dds | Address Redacted | | | First Class Mail |
| Gino Inc | 71 East Salisbury St | Denton, NC 27239 | | First Class Mail |
| Gionordic LLC | 310 Holloway Dr | Plantation, FL 33317 | | First Class Mail |
| Giovannia Cornet | Address Redacted | | | First Class Mail |
| Girl August, LLC | 552 Bateleur Way | Covington, LA 70435 | | First Class Mail |
| Git LLC | 503 Fm Rd 359 | Richmond, TX 77406 | | First Class Mail |
| Gita Maharaj | Address Redacted | | | First Class Mail |
| Gity Razaz Ambrose | Address Redacted | | | First Class Mail |
| Giuseppe Caradonna | Address Redacted | | | First Class Mail |
| Giwason LLC | 2736 Atlantic Ave | 2 Floor | Brooklyn, NY 11207 | First Class Mail |
| Gladman Investment Services | 10700 Richmond Ave, Ste 112 | Houston, TX 77042 | | First Class Mail |
| Gladys Adoro | Address Redacted | | | First Class Mail |
| Gladys Fernandez | Address Redacted | | | First Class Mail |
| Gladys Teke | Address Redacted | | | First Class Mail |
| Glaizas Home Daycare | Attn: Glaiza Giron | 8030 Opal Station Dr | Reno, NV 89506 | First Class Mail |
| Glam Bella Studio | 3810 S Dale Mabry Hwy | Tampa, FL 33611 | | First Class Mail |
| Glam Freak Usa, LLC | 5545 Woodruff Ave | Suite 498 | Lakewood, CA 90713 | First Class Mail |
| Glam Nails & Spa Inc | 17703 Union Turnpike | Fresh Meadows, NY 11366 | | First Class Mail |
| Glamo Lush Beauty Bar | Attn: Kenna Parks | 7805 Pacific Ave | Tacoma, WA 98045 | First Class Mail |
| Glamour Nail Salon | 2522 Shattuck Ave | Berkeley, CA 94704 | | First Class Mail |
| Glamour Nails | Attn: Candace Nguyen | 124 Mill St | Berlin, CT 06037 | First Class Mail |
| Glamour Nails L.L.C. | 9111 Midlothian Turnpike | N Chesterfield, VA 23235 | | First Class Mail |
| Glass Master | 6346 N Kolmar | Chicago, IL 60646 | | First Class Mail |
| Glass Pros Inc | 8828 Quails Bend Lane | Knoxville, TN 37923 | | First Class Mail |
| Glassmasters Inc | 68805 Perez Road G-98 | Cathedral City, CA 92234 | | First Class Mail |
| Gleb Vazhentsev | Address Redacted | | | First Class Mail |
| Glen B Schneider, Dpm, Pa | 9080 Kimberly Blvd. | Suite 5 | Boca Raton, FL 33434 | First Class Mail |
| Glen Merendino | Address Redacted | | | First Class Mail |
| Glenal Inc | 14513 N Nebraska Ave 103 | Tampa, FL 33613 | | First Class Mail |
| Glenda Cruz | Address Redacted | | | First Class Mail |
| Glenda Guzman | Address Redacted | | | First Class Mail |
| Glenda Sanders | Address Redacted | | | First Class Mail |
| Glenda Yoder | Address Redacted | | | First Class Mail |
| Glendale Optical Lab/ Bill Valentine Optical | 524 E. Glenoaks Blvd. | Unit D | Glendale, CA 91207 | First Class Mail |
| Glendale Osn LLC | 20329 N 59 Ave | Suite 8 | Peoria, AZ 85308 | First Class Mail |
| Glenn John Lytton | Address Redacted | | | First Class Mail |
| Glitter Nails & Spa | 9141 E. Stockton Blvd. | 220 | Elk Grove, CA 95624 | First Class Mail |
| Glitz Brand | 260 Allegrini Dr | Atlanta, GA 30349 | | First Class Mail |
| Glitz Construction Corp Documents | 50 Amsterdam St | Huntington, NY 11743 | | First Class Mail |
| Glitzy Nails & Spa LLC | 1358 Hooper Ave | 3B | Toms River, NJ 08753 | First Class Mail |
| Glo White Florist | 19962 Providence Ln. | Huntington Beach, CA 92646 | | First Class Mail |
| Global Beauty Enterprises LLC | 4262 Millwood Lane | Tallahassee, FL 32312 | | First Class Mail |
| Global Commission Outreach Ministries | 1256 West 141st St | Gardena, CA 90247 | | First Class Mail |
| Global Community Improvement & Crime Deterrent, Inc. | 8005 Pepperidge Lane | Port Richey, FL 34668 | | First Class Mail |
| Global Design LLC | 3441 Lincoln Dr Ne | Renton, WA 98056 | | First Class Mail |
| Global Entrepreneurs Inc, | 835 Cherokee Blvd | Douglasville, GA 30134 | | First Class Mail |
| Global Financial Partners Inc. | 11921 Freedom Dr, Ste 550 | Reston, VA 20190 | | First Class Mail |
| Global Herbals LLC | Attn: Sheetal Cadavid | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | First Class Mail |
| Global Herbals LLC | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Global Line Export & Trafing LLC | 4711 Nw 79th Ave | Suite 2B | Doral, FL 33166 | First Class Mail |
| Global Marketing Associates, Inc. | 751 North Canyons Parkway | Livermore, CA 94551 | | First Class Mail |
| Global Moving Proffesionals LLC | 6030 Powderhorn Rd | Charlotte, NC 28212 | | First Class Mail |
| Global Multiservice Management LLC | 8900 N Armenia Ave | Suite 312 | Tampa, FL 33604 | First Class Mail |
| Global Proz | 22168 Fuchsia Court | Fc68 | Woodland Hills, CA 91367 | First Class Mail |
| Global Security Unity Force LLC | 522 New Horizon Loop | Auburndale, FL 33823 | | First Class Mail |
| Global Surplus Supply | 2236 Ne 140th St | Citra, FL 32113 | | First Class Mail |
| Global Vision | 6900 Schomburg Rd | 1309 | Columbus, GA 31909 | First Class Mail |
| Gloriaelena Mejia | Address Redacted | | | First Class Mail |
| Glorious Collection Inc | 530 Sw 89th Ct | Miami, FL 33174 | | First Class Mail |
| Glory Assisted Living, Inc. | 7221 Udine Ave | Orlando, FL 32819 | | First Class Mail |
| Glorybodyart | 2725 Pavillion Pkwy | 6318 | Tracy, CA 95304 | First Class Mail |
| Glowlashe | 6351 Oakmont Blvd | Ste144 | Ft Worth, TX 76132 | First Class Mail |
| Gm Painting LLC | dba Gjoni Construction LLC | 29 Grover Ln | W Caldwell, NJ 07006 | First Class Mail |
| Gm Transportation Inc | 2443 West 3rd St | Brooklyn, NY 11223 | | First Class Mail |
| Gmac Communications LLC | Zero Woolley St | Monmouth Beach, NJ 07750 | | First Class Mail |
| Gmg Construction Of South Texas Llc | 84 Ne Loop 410 | Suite 288 | San Antonio, TX 78216 | First Class Mail |
| Gmhr LLC | 356 Baskin Road | Tyler, AL 36785 | | First Class Mail |
| Gml Remodeling Inc | 7706 Devivo Ct | Richmond, TX 77407 | | First Class Mail |
| Gnasher Inc | 318 Santa Monica Blvd | Santa Monica, CA 90401 | | First Class Mail |
| Gnp Fitness Inc | 303 Messner Drive | Wheeling, IL 60090 | | First Class Mail |
| Go Get It Trucking LLC | 12303 Gulf Freeway | 2313 | Houston, TX 77034 | First Class Mail |
| Go Girls 530 | 640 W Sacramento Ave | Apt B | Chico, CA 95926 | First Class Mail |
| Go West Professional Sales & Marketing | 6604 Santolina Court | San Diego, CA 92130 | | First Class Mail |
| Goad & Davis Company Inc. | 1312 S. Memorial Blvd. | Martinsville, VA 24112 | | First Class Mail |
| Goberville'S Mobile Wash Ltd. | 7801 S Merrimac Ave | Burbank, IL 60459 | | First Class Mail |
| Gocell Inc | Attn: Anzhelika Yuabov | 2719 Coney Island Ave | Brooklyn, NY 11235 | First Class Mail |
| Gocell Inc | 2719 Coney Island Ave | Brooklyn, NY 11235 | | First Class Mail |
| God Reign Trucking LLC | 1863 Senette Ridge Drive | Snellville, GA 30078 | | First Class Mail |
| Godby Enterprises Inc | 2005 W Baker St | Plant City, FL 33563 | | First Class Mail |
| Goddardview Coin Laundry & Dry Cleaning | 21270 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| Godfrey Wakulyaka | Address Redacted | | | First Class Mail |
| Goethals Pharmacy LLC | 638 Bayway Ave | Elizabeth, NJ 07202 | | First Class Mail |
| Gold Coast Construction | 30767 Gateway Place, Ste 585 | Rancho Mission Viejo, CA 92694 | | First Class Mail |
| Gold Coast Finance | 31643 Outer Hwy 10 | Redlands, CA 92373 | | First Class Mail |
| Gold Diggers Pawn Inc., | 12316 W Farm Road 18 | Walnut Grove, MO 65770 | | First Class Mail |
| Gold Key Sig | Address Redacted | | | First Class Mail |
| Gold Star Beauty Inc. | 1334 3rd Ave | Gold Star Beauty | New York, NY 10075 | First Class Mail |
| Gold Star Roofing And Exteriors LLC | Attn: Vincent Vuylsteke | 3851 Old State Route 21 | Imperial, MO 63052 | First Class Mail |
| Golden Bean Usa LLC | 9826 Friesian Estates Drive | Spring, TX 07379 | | First Class Mail |
| Golden Consulting Group, | 1228 Lornewood Dr | Valrico, FL 33596 | | First Class Mail |
| Golden Crown Insurance Agency Inc | 4305 31 Ave | G Fl | Astoria, NY 11103 | First Class Mail |
| Golden Danny Inc | 9426 Annapolis Rd | Lanham, MD 20706 | | First Class Mail |
| Golden Dental Care Pc | 158 Gardiners Ave | Levittown, NY 11756 | | First Class Mail |
| Golden Dragon Cafe | 203 S Perkins Rd | Stillwater, OK 74074 | | First Class Mail |
| Golden Grill Concessions Inc | 2325 Fairgrounds Rd | Salem, OR 97301 | | First Class Mail |
| Golden Home Care | 2130 Windy Ridge Ln | Garland, TX 75044 | | First Class Mail |
| Golden Key Locksmith LLC | 6141 Glenway Ave | Cincinnati, OH 45211 | | First Class Mail |
| Golden Nail | 40 Tamalpais Drive | Corte Madera, CA 94925 | | First Class Mail |
| Golden Native | 261 W 7th St | San Pedro, CA 90731 | | First Class Mail |
| Golden Property Concepts LLC | 2424 Rugby Ave | College Park, GA 30337 | | First Class Mail |
| Golden State Public Insurance Adjusters | 5904 York St | Los Angeles, CA 90042 | | First Class Mail |
| Golden Touch | 2621 Oakdale St | Atlanta, GA 30318 | | First Class Mail |
| Golden Triangle Community Chapel | 3601 West Old Us Hwy 441 | Mt Dora, FL 32757 | | First Class Mail |
| Golden View Assisted Living, LLC | 4407 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Golden Wireless 9 Inc | 2412 N State Rd 7 | Margate, FL 33063 | | First Class Mail |
| Goldilocks Wig Creations | 320 Beach 17th St | Far Rockaway, NY 11691 | | First Class Mail |
| Goldsmith Group Company | 1221 First Ave | Apt 2313 | Seattle, WA 98101 | First Class Mail |
| Goldtop LLC | 10930 Starling Creek Dr | Richmond, TX 77406 | | First Class Mail |
| Gomez & Gomez Tax Service | 524 West 184 St, Apt 3D | New York, NY 10033 | | First Class Mail |
| Gonzales, Manuel | Address Redacted | | | First Class Mail |
| Good Day Cafe | 819 Main St | Myrtle Beach, SC 29588 | | First Class Mail |
| Good Faith Asset Management LLC | Attn: Gary Sevelin | 1447 Stewart Blvd | Clearwater, FL 33764 | First Class Mail |
| Good Fella Floor Installation Inc | 56 Fairfield Lane | Huntington Station, NY 11746 | | First Class Mail |
| Good Flavor House Inc | 44 S Main Rd | Vineland, NJ 08360 | | First Class Mail |
| Good Food Mart, LLC | 2200 Powder Springs Rd Sw, Ste 168 | Marietta, GA 30064 | | First Class Mail |
| Good Hope Services Inc | 2713 Good Hope Rd S.E | Washington Dc, DC 20020 | | First Class Mail |
| Good Line LLC | 1429 Buford Rd | Ashland, VA 23235 | | First Class Mail |
| Good Moral Buzz | 4954 Topanga Canyon Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Good Moves Delivery Inc. | 471 E Channel Rd, Ste K | Benicia, CA 94510 | | First Class Mail |
| Good Steward Managment LLC | 9229 Utica Ave. Suite160 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Good Times Event Supplies LLC | 10656 Pictorial Park Dr | Tampa, FL 33647 | | First Class Mail |
| Goodecare Auto Pros Inc | 3625 South State Road 7 | Bay B | W Park, FL 33023 | First Class Mail |
| Goodfellad Barbershop | 4005 Sunset Rd, Ste B | Charlotte, NC 28216 | | First Class Mail |
| Goodtime Entertainment | 12324 Shadow Creek Parkway | 828 | Pearland, TX 77584 | First Class Mail |
| Goodwintulloch | 7502 Nw 58th St | Tamarac, FL 33321 | | First Class Mail |
| Gopro Plumbing & Rooter | 16432 Kingsbury St | Granada Hills, CA 91344 | | First Class Mail |
| Gorbah Muhammad | Address Redacted | | | First Class Mail |
| Gordon E. Crofoot, M.D., P.A. | 3701 Kirby Drive | Suite 1230 | Houston, TX 77098 | First Class Mail |
| Gordon Palmer | Address Redacted | | | First Class Mail |
| Gordon Sang | Address Redacted | | | First Class Mail |
| Gossett Brothers Nursery Ltd | 1202 Route 35 | S Salem, NY 10590 | | First Class Mail |
| Got Your Back Chiropractic, Pc | 4900 Massachusetts Ave Nw | Suite 250 | Washington, DC 20016 | First Class Mail |
| Gotham Photos Inc. | 609 Waukena Ave | Oceanside, NY 11572 | | First Class Mail |
| Gotham Sm, Inc | 123 Montgomery St | Jersey City, NJ 07302 | | First Class Mail |
| Gould Business Solutions LLC | 22 Middleton Rd | Columbus, GA 31907 | | First Class Mail |
| Gp & Dk Lodoen Family Trust Llp | Attn: Garry Lodoen | 9469 Olympia Dr | Eden Prairie, MN 55347 | First Class Mail |
| Gpms, LLC | 8145 Greenspring Valley Road | Owings Mills, MD 21117 | | First Class Mail |
| Gpt Enterprises Inc | 4005 Bach Buxton | Amelia, OH 45102 | | First Class Mail |
| Gr88uys Inc | 1650 Eastern Parkway | Brooklyn, NY 11233 | | First Class Mail |
| Grace Adult Foster Home, LLC | 105 Se 151st Ave | Portland, OR 97233 | | First Class Mail |
| Grace Angels Home Care | Attn: Sedrickious Williams | 1170 Peachtree St Ne Ste 1200 | Atlanta, GA 30309 | First Class Mail |
| Grace Angels Home Care | 12602 Cedar Wood Circle | Mobile, AL 36695 | | First Class Mail |
| Grace Anthony Coaching | 5 Beverly Ct | Moriches, NY 11955 | | First Class Mail |
| Grace Assembly Ministeries Inc. | 1244 Magee Ave. | Philadelphia, PA 19111 | | First Class Mail |
| Grace Chou | Address Redacted | | | First Class Mail |
| Grace Maintenance Service Heating & Air LLC | 1979 Stonecrest Ct | Austell, GA 30106 | | First Class Mail |
| Grace Onyirimba | Address Redacted | | | First Class Mail |
| Grace Renewal Church | 6745 Amherst St | San Diego, CA 92115 | | First Class Mail |
| Gracie Rodriguez Acosta | Address Redacted | | | First Class Mail |
| Gracie Sousa | Address Redacted | | | First Class Mail |
| Graciela Gaona | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Graff Renovations | 7619 Aberdeen Way | Boulder, CO 80301 | | First Class Mail |
| Gramor | 9836 Nw 128th Lane | Hialeah Gardens, FL 33018 | | First Class Mail |
| Grand Boulevard Property Maintenance & Renovation LLC | 1432 W 113th Pl | Chicago, IL 60643 | | First Class Mail |
| Grand Construction, Inc. | 11671 Brighton Road | Henderson, CO 80640 | | First Class Mail |
| Grand Gifts Inc | 1650 Grand Concourse | Grand Gifts | Bronx Ny, NY 10457 | First Class Mail |
| Grand Love Designs, LLC | 1302 Gibson Road | Unit 46 | Bensalem, PA 19020 | First Class Mail |
| Grand Roofing Company LLC | 2727 Ne 63Rd St | Oklahoma City, OK 73111 | | First Class Mail |
| Grand Roofing Inc | 1325 Carroll Ave | San Francisco, CA 94124 | | First Class Mail |
| Grande Vending, Inc | 2527 Coral Way East | Daytona, FL 32118 | | First Class Mail |
| Grandeur Auto Group | 8786 North Creek Blvd | Apt 18-8 | Southaven, MS 38671 | First Class Mail |
| Grant & Chill Trading | 1903 Ocean Ave, Apt 6C | Brooklyn, NY 11230 | | First Class Mail |
| Graphics By Angelena | 15334 Triskett Rd | Cleveland, OH 44111 | | First Class Mail |
| Grass Kings 901 | 2670 Durby Circle | Memphis, TN 38114 | | First Class Mail |
| Grasshoppers Lawn Services LLC | 7153 Soaring Oaks Cove | Walls, MS 38680 | | First Class Mail |
| Grassroots Natural Candle Company | 127 5th St N | Columbus, MS 39701 | | First Class Mail |
| Graves Tractor | 62618 Hwy 63 | Zumbro Falls, MN 55991 | | First Class Mail |
| Gravity Trading Inc | 1325 W Irving Park Rd | Bensenville, IL 60106 | | First Class Mail |
| Graziele Wenger | Address Redacted | | | First Class Mail |
| Grc Roofing Company | 1000 90th Ave | Oakland, CA 94603 | | First Class Mail |
| Great Deals Usa Inc | 6 Luther St | Oneonta, NY 13820 | | First Class Mail |
| Great Grass Groomers | 269 Spring Creek Hwy | Crawfordville, FL 32327 | | First Class Mail |
| Great Northern Tavern | 100 Timber Lane | Jupiter, FL 33458 | | First Class Mail |
| Great Pacific Orthodontics Lab | 4453 E La Palma Ave | Anaheim, CA 92807 | | First Class Mail |
| Great Valley Grill & Coffee Shop LLC | 81 Lancaster Ave | Malvern, PA 19355 | | First Class Mail |
| Great Western Remodeling Inc | 4818 Newton St, | Torrance, CA 90505 | | First Class Mail |
| Great Western Remodeling Inc | 2441 W 205th St, Ste C200A | Torrance, CA 90501 | | First Class Mail |
| Great Wok Nj LLC | 125B Plaza Center | Secaucus, NJ 07094 | | First Class Mail |
| Greater North Transportation | 107 Westford St | Dunstable, MA 01827 | | First Class Mail |
| Greatwoodworks | 19057 Dogwood Rd | Ft Myers, FL 33967 | | First Class Mail |
| Green Acres Lawn & Landscaping | 12229 Kingsgate Dr | Oklahoma City, OK 73170 | | First Class Mail |
| Green America Co LLC | 910 Litchfield Place | Roswell, GA 30076 | | First Class Mail |
| Green Apple Academy Pre-School & Daycare, LLC | 249 Kennedy Road | Greendell, NJ 07839 | | First Class Mail |
| Green Capital Safety & Security Inc | 118 Neptune Ct | Bronx, NY 10473 | | First Class Mail |
| Green Cleaners Wasco | 40 W 148 Campton Crossings Drive | Campton, IL 60175 | | First Class Mail |
| Green Energy Asset Management, LLC | 14 Galway Lane | Cherry Hill, NJ 08003 | | First Class Mail |
| Green Food Solutions | 47 Duncan Ave | Apt 52 | Jersey City, NJ 07304 | First Class Mail |
| Green Global Heating & Cooling Solutions | 405 Rosemont Ct | Hiram, GA 30141 | | First Class Mail |
| Green Light Ground Transportation | Attn: Ashley Hasaway | 1117 Wood Lane | Arlington, TX 76001 | First Class Mail |
| Green Papaya Clothing Company Inc | 75-5789 Kawena St | Kailua-Kona, HI 96740 | | First Class Mail |
| Green Power Marketing | Attn: William Karsis | 4449 W Topeka Dr | Glendale, AZ 85308 | First Class Mail |
| Green Power Marketing | 5953 W Bluefield Ave | Glendale, AZ 85308 | | First Class Mail |
| Green Star Construction, | 100 Crescent Court, Ste 700 | Dallas, TX 75201 | | First Class Mail |
| Green Turf Irrigation LLC | 8 Cove Road | Mt Arlington, NJ 07856 | | First Class Mail |
| Green Village Builders | Attn: John Spradlin | 180 Johnson St | Middletown, CT 06457 | First Class Mail |
| Greenautobodyandpaint | 7648 Fair Oaks Blvd | Carmichael, CA 95608 | | First Class Mail |
| Greenberg & Associates Investigative Services | 1836 5th Ave | Sacramento, CA 95818 | | First Class Mail |
| Greenbriar Tree Service LLC | 5737 Dorchester Way | Irondale, AL 35210 | | First Class Mail |
| Greeneganta Inc | 11310 S Orange Blossom Trail | 101 | Orlando, FL 32837 | First Class Mail |
| Greeneville Iius China Buffet Inc | 590 E Andrew Johnson Hwy | Greenevilee, TN 37745 | | First Class Mail |
| Greenheart Communications | 744 Penny Royal Lane | San Rafael, CA 94903 | | First Class Mail |
| Greenhills Bakery | 780 Adams St | Dorchester, MA 02124 | | First Class Mail |
| Greenlake LLC | 7430 Byron Ave | 17 A | Miami Beach, FL 33141 | First Class Mail |
| Greenland Hemps LLC | 9600 County Rd 102 | Elbert, CO 80106 | | First Class Mail |
| Greenpoint Deli Corp | 903 Manhattan Ave | Brooklyn, NY 11222 | | First Class Mail |
| Greenstone Wealth Management LLC | 1144 Us-69 | Suite J | Forest City, IA 50436 | First Class Mail |
| Greenwashing Building Maintenance Inc | 1448 Legrand Cir | Lawrenceville, GA 30043 | | First Class Mail |
| Greenwave Lawn Service LLC | 10633 Flintwood Ave | Baton Rouge, LA 70811 | | First Class Mail |
| Greenwich Accounting & Taxes LLC | 125 Greenwich Ave 3rd Floor | 3Rd Floor | Greenwich, CT 06830 | First Class Mail |
| Greenwood Safety Transportation Service Corp | 133-15 225th St | Laurelton, NY 11413 | | First Class Mail |
| Greg Russo | Address Redacted | | | First Class Mail |
| Greg Swarens | Address Redacted | | | First Class Mail |
| Greg Weichhand | Address Redacted | | | First Class Mail |
| Greg Whitaker Photography, Inc. | 4242 E Orchard Rd | Columbus, IN 47201 | | First Class Mail |
| Gregg Gonzalez | Address Redacted | | | First Class Mail |
| Greggory A Kinzer Dds Msd Pllc | 600 Broadway | Ste 490 | Seattle, WA 98122 | First Class Mail |
| Gregory | 4112 Sunshine Ave | Indianapolis, IN 46228 | | First Class Mail |
| Gregory A Evans | Address Redacted | | | First Class Mail |
| Gregory Beasley | Address Redacted | | | First Class Mail |
| Gregory Gopman | Address Redacted | | | First Class Mail |
| Gregory Henry | Address Redacted | | | First Class Mail |
| Gregory Johnson | Address Redacted | | | First Class Mail |
| Gregory Jon Rohrer | Address Redacted | | | First Class Mail |
| Gregory Jourgensen | Address Redacted | | | First Class Mail |
| Gregory Kauffman | Address Redacted | | | First Class Mail |
| Gregory Kepley | Address Redacted | | | First Class Mail |
| Gregory Lee | Address Redacted | | | First Class Mail |
| Gregory Renfroe | Address Redacted | | | First Class Mail |
| Gregory S. Corso, D.D.S. | 1078Brookfield Ave | Nutley, NJ 07110 | | First Class Mail |
| Gregory Skaggs | Address Redacted | | | First Class Mail |
| Gregory Tefs | Address Redacted | | | First Class Mail |
| Grew Crew Multiservices LLC | 1700 N Dixie Hwy | 114 | Boca Raton, FL 33432 | First Class Mail |
| Grewal Family Chiropractic | 279 W. Main St | Suite 126 | Frisco, TX 75034 | First Class Mail |
| Grey L Lopez | Address Redacted | | | First Class Mail |
| Griffith Anesthesia, LLC | 510 Graham St | Florence, SC 29501 | | First Class Mail |
| Grif'S Odd Jobs, LLC | 3207 12th Ave | Phenix City, AL 36867 | | First Class Mail |
| Grillicious | 1425 Alta Vista | Los Angeles, CA 90046 | | First Class Mail |
| Grills & More | 2688 Hoyte Dr | Shreveport, LA 71118 | | First Class Mail |
| Grimaldi Candy Company | 3006 Us Hwy 1 | Rockledge, FL 32955 | | First Class Mail |
| Grippaldi & Wollruch, LLC | 383 Clifton Ave | Clifton, NJ 07011 | | First Class Mail |
| Grise Funeral Home | 280 Springfield St | Chicopee, MA 01013 | | First Class Mail |
| Griselda Lopez | Address Redacted | | | First Class Mail |
| Griselda Perez Mejia | Address Redacted | | | First Class Mail |
| Gronsten Maier Dental Prof LLC | 240 E. 23rd Ave | Mitchell, SD 57301 | | First Class Mail |
| Groomer Has It LLC | 7181 N Hualapai Way | Suite 110 | Las Vegas, NV 89166 | First Class Mail |
| Ground 1 Youth Sports, LLC | 1135 Nw 185 Terrace | Miami, FL 33169 | | First Class Mail |
| Ground Roll LLC | 795 Latonka Dr | Mercer, PA 16137 | | First Class Mail |
| Grounded Therapy & Coaching LLC | 11 Main St | Mystic, CT 06355 | | First Class Mail |
| Groundhog Heating LLC | 29429 Clear View Circle | Elizabeth, CO 80107 | | First Class Mail |
| Grounds Of Faith | 1032 Temple Ave North | Fayette, AL 35555 | | First Class Mail |
| Grout Adept Inc | 774 E Meadow Ave | E Meadow, NY 11554 | | First Class Mail |
| Grout Works Of Hampton Roads, LLC | 806 Ward Ct | Newport News, VA 23602 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Groutzilla, Inc. | 22430 Antonio Parkway B160, Ste 476 | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Grume Kebede | Address Redacted | | | | First Class Mail |
| Gs Daycare & Learning Center | 2544 Grosvenor Dr | Cincinnati, OH 45231 | | | First Class Mail |
| Gs Management Consulting | 2735 Derby Drive | San Ramon, CA 94583 | | | First Class Mail |
| Gs School | 725 Grand Ave | Suit-302 | Ridgefield, NJ 07657 | | First Class Mail |
| Gsm Wholesale LLC. | 6521 Arlington Blvd, Ste 200 | Falls Church, VA 22042 | | | First Class Mail |
| Gss Ventures LLC | 3001 W Germantown Pike | Norristown, PA 19403 | | | First Class Mail |
| Guadalupe Lara | Address Redacted | | | | First Class Mail |
| Guadalupe Meat Market Inc | 114 Union St | Lynn, MA 01902 | | | First Class Mail |
| Guadalupe Salas | Address Redacted | | | | First Class Mail |
| Guanche Grocery Corp | 4601 48th Ave | Woodside, NY 11377 | | | First Class Mail |
| Guarantee Carpet, Inc. | 7636 Bay Dr | Corpus Christi, TX 78414 | | | First Class Mail |
| Guaranteed Carpets & Flooring Corporation | 201 Hillside Ave | Teaneck, NJ 07666 | | | First Class Mail |
| Guciano | 989 Story Road | Unit 8042 | San Jose, CA 95122 | | First Class Mail |
| Gudino'S Handyman Services | 1560 Mcdonald Ave | Wilmington, CA 90744 | | | First Class Mail |
| Guendjo Home Care | 10410 Kensington Pkwy | 309 | Kensington, MD 20895 | | First Class Mail |
| Guerlyne Butler | Address Redacted | | | | First Class Mail |
| Guerqui Kassaev LLC | 144 Sandburg St | Athens, GA 30605 | | | First Class Mail |
| Guerrero Barbersho | 206 Milby St | Houston, TX 77003 | | | First Class Mail |
| Guido Chavez | Address Redacted | | | | First Class Mail |
| Guido Samanez | Address Redacted | | | | First Class Mail |
| Guifang Lu | Address Redacted | | | | First Class Mail |
| Guilfo Housing LLC | 109 Greenbriar St | Bellerose, LA 70341 | | | First Class Mail |
| Guillene Alcime | Address Redacted | | | | First Class Mail |
| Guillermo Amoretty | Address Redacted | | | | First Class Mail |
| Guillermo E Roig | Address Redacted | | | | First Class Mail |
| Guillermo Tenrrero | Address Redacted | | | | First Class Mail |
| Guillet Land Services LLC | 1469 Gallet Rd | Youngsville, LA 70592 | | | First Class Mail |
| Guilty Pleasures Novelty | 6370 Stonelake Drive Sw | Atlanta, GA 30331 | | | First Class Mail |
| Gul Utilities Inc | 707 10th Ave, Apt 707 | San Diego, CA 92101 | | | First Class Mail |
| Gulf Coast One, LLC | 8817 27th St | Metairie, LA 70003 | | | First Class Mail |
| Gulf Coast Reporting & Captioning LLC | 16043 S. Populis Road | Amite, LA 70422 | | | First Class Mail |
| Gulf Cost Financing | 11903 Atwell Drive | Houston, TX 77035 | | | First Class Mail |
| Gulfstream Concessions Equipment Inc | 9024 Wiggins Rd | Gibsonton, FL 33534 | | | First Class Mail |
| Guljinder Singh | Address Redacted | | | | First Class Mail |
| Gulzar, Inc. | 3713 Guadalupe St | Austin, TX 78705 | | | First Class Mail |
| Guo-Zai Yan | Address Redacted | | | | First Class Mail |
| Gurinder Singh Saini | Address Redacted | | | | First Class Mail |
| Gurinderdeep Singh | Address Redacted | | | | First Class Mail |
| Gurjit Cheema | Address Redacted | | | | First Class Mail |
| Gurpreet K Mann | Address Redacted | | | | First Class Mail |
| Guru Electronics | 916 Commercial St | San Jose, CA 95112 | | | First Class Mail |
| Gurvinder Khurana Cpa | Address Redacted | | | | First Class Mail |
| Gurwinder Sohanpal | Address Redacted | | | | First Class Mail |
| Gus Shipman | Address Redacted | | | | First Class Mail |
| Gus Tire & Lube Auto Repair | 1391 Nw 31 Ave | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Gusbroslite | 5348 S Rimpau Blvd | Los Angeles, CA 90043 | | | First Class Mail |
| Gustavo Fernandez | Address Redacted | | | | First Class Mail |
| Gustavo Garcia | Address Redacted | | | | First Class Mail |
| Gustavo Hernandez | Address Redacted | | | | First Class Mail |
| Gustavo Kawamoto | Address Redacted | | | | First Class Mail |
| Gustavo Martinez | Address Redacted | | | | First Class Mail |
| Gustavo Munoz Franco | Address Redacted | | | | First Class Mail |
| Gw Sherman Transport | 10925 Blue Jay Way | Oak Hills, CA 92344 | | | First Class Mail |
| Gwen Hill | Address Redacted | | | | First Class Mail |
| Gwen Krilov | Address Redacted | | | | First Class Mail |
| Gwendolyn Norris | Address Redacted | | | | First Class Mail |
| Gwenevere Currie | Address Redacted | | | | First Class Mail |
| Gwen'S Untouchable Hair Design | 9612 Dale Ave | Suite 4 | Spring Valley, CA 91977 | | First Class Mail |
| Gwynne'S Pressure Washing | 9612 Lawn Road | Seymour, WI 54165 | | | First Class Mail |
| Gymnastics, Trampoline & Tumbling | 1310 Oak Valley Parkway | Beaumont, CA 92223 | | | First Class Mail |
| Gypzytoz Bridal Boutique | 12111 Ranch Road 12 | Wimberley, TX 78676 | | | First Class Mail |
| Gyro & Kebab House | 1275 Boston Providence Tpke | Norwood, MA 02062 | | | First Class Mail |
| H & B Spray On Bedliners | 14250 Bellaire Blvd | Houston, TX 77083 | | | First Class Mail |
| H & E Independent Living | 1404 N. Observatory Dr | Orlando, FL 32818 | | | First Class Mail |
| H & H Equipment Sales, Inc. | 2300 Ga Hwy 32 West | Nicholls, GA 31554 | | | First Class Mail |
| H & J Hamburgers LLC | 4502 Miller Ave | Ft Worth, TX 76119 | | | First Class Mail |
| H & J Property Managers LLC | 7143 Sr 54, Unit 167 | New Port Richey, FL 34653 | | | First Class Mail |
| H & K Laundry Inc. | 541 W 31st St | Chicago, IL 60616 | | | First Class Mail |
| H & S Custom Concrete LLC | W2833 Harvestore Rd | Hilbert, WI 54129 | | | First Class Mail |
| H & W Restaurant Inc | 12274 Plank Road | Baton Rouge, LA 70811 | | | First Class Mail |
| H & X Transport LLC | 378 Gamewood Dr | Columbus, OH 43230 | | | First Class Mail |
| H All Season | 575 Aldine Mail Route Rd | Houston, TX 77037 | | | First Class Mail |
| H D And R Truck Repair Inc. | Attn: Howie Hill | 55 Forry St | Newark, OH 43055 | | First Class Mail |
| H& H Gourmet Restaurant LLC | 8402 Lone Star | Jacksonville, FL 32211 | | | First Class Mail |
| H&H Janitorial Services | 9651 Glengreen Dr | Dallas, TX 75217 | | | First Class Mail |
| H&M Grocery & Smoke Shop, Inc. | 6900 W 32 Nd | 16 | Hialeah, FL 33018 | | First Class Mail |
| H&S Tree Service | 2100 Co Hwy 76 | Haleyville, AL 35565 | | | First Class Mail |
| H.K. Buffet Inc | 2034 Columbia Rd | Orangeburg, SC 29115 | | | First Class Mail |
| H2O Pools & Custom Design LLC | 33 Office Way | Unit 165 | Hilton Head Island, SC 29928 | | First Class Mail |
| H2M LLC | 387 Half High St. | Morgantown, WV 26505 | | | First Class Mail |
| Ha Nguyen | Address Redacted | | | | First Class Mail |
| Habtamu Alemayehu | Address Redacted | | | | First Class Mail |
| Habteab Tewelde | Address Redacted | | | | First Class Mail |
| Hac H Phan | Address Redacted | | | | First Class Mail |
| Hadas Ins Corp | 210 Sw 107th Ave | Miami, FL 33174 | | | First Class Mail |
| Hadiya Pleasant-Jones | Address Redacted | | | | First Class Mail |
| Hadiyyah Kelly | Address Redacted | | | | First Class Mail |
| Hadley Concrete Service LLC | 35 Middle | Hadley, MA 01035 | | | First Class Mail |
| Hadriss Insurance Services | 3301 N Town East Blvd | 130 | Mesquite, TX 75150 | | First Class Mail |
| Hae Kyung Park | Address Redacted | | | | First Class Mail |
| Haha Deli Corp | 152-09 Rockaway Blvd. | Jamaica, NY 11434 | | | First Class Mail |
| Hai Hong Mai | Address Redacted | | | | First Class Mail |
| Hai Ngoc Phoung | Address Redacted | | | | First Class Mail |
| Hai Nguyen | Address Redacted | | | | First Class Mail |
| Hai Tuan Nguyen | Address Redacted | | | | First Class Mail |
| Haidee Gomez | Address Redacted | | | | First Class Mail |
| Haider Alobaidi | Address Redacted | | | | First Class Mail |
| Haidy M Behman Md Pa | 48 Pulaski Ave | Carteret, NJ 07008 | | | First Class Mail |
| Haifaa Mansour | Address Redacted | | | | First Class Mail |
| Haihong Sun | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Haim V. Cohen | Address Redacted | | | First Class Mail |
| Haimoff Group, Inc. | 72-28 Main St | Flushing, NY 11367 | | First Class Mail |
| Hair Avenue Beauty Supply Inc | 202 W 231st St | Bronx, NY 10463 | | First Class Mail |
| Hair Brading | 227 Congress St East | St Paul, MN 55107 | | First Class Mail |
| Hair By Erica Crystallea | 482 Connecticut Ave | Bridgeport, CT 06607 | | First Class Mail |
| Hair By Kelly Amador | 2703 College Ave | Berkeley, CA 94705 | | First Class Mail |
| Hair By Linva LLC | 10069 N Florida Ave | Ste 9 | Tampa, FL 33612 | First Class Mail |
| Hair By Sharonda Inc. | 9976 S Winston | Chicago, IL 60643 | | First Class Mail |
| Hair By Sheleen | 3443 Addicks Clodine | Houston, TX 77082 | | First Class Mail |
| Hair By Terri | 3056 El Camino Real | Santa Clara, CA 95051 | | First Class Mail |
| Hair Craft, LLC | 1166 Broad St | Clifton, NJ 07013 | | First Class Mail |
| Hair Designs By Ebony | 818 Buchanan St | Lagrange, GA 30240 | | First Class Mail |
| Hair Envy | 2621 Jones Rd | Suite D | Austin, TX 78745 | First Class Mail |
| Hair Etc By Vee LLC | 253 Alexander St | Rochester, NY 14607 | | First Class Mail |
| Hair Lash & Brow Loft LLC | 120 E Main St | Port Jefferson Station, NY 11776 | | First Class Mail |
| Hair On Walker | 14125 Sw Walker Rd, Ste C | Beaverton, OR 97006 | | First Class Mail |
| Hair Styled By K LLC | 815 Mountain Ave | C19 | Springfield, NJ 07081 | First Class Mail |
| Hair Stylist/Barber | 2501 Briarcliff Road | Atlanta, GA 30329 | | First Class Mail |
| Hair Vixen | 906 Miller St | Kannapolis, NC 28081 | | First Class Mail |
| Hair We Are Inc | 2180 N Causeway | Suite 1 | Mandeville, LA 70471 | First Class Mail |
| Hairstylesbyregina | 22311 Brookhurst St | 101 | Huntington Beach, CA 92646 | First Class Mail |
| Haithm Aldubaili | Address Redacted | | | First Class Mail |
| Halco Inc | 317 Hale Rpad | Haleyville, AL 35565 | | First Class Mail |
| Haldey Pre School Inc. | 11703 Hadley St | Whittier, CA 90601 | | First Class Mail |
| Hale Holdings LLC | 4361 Liztame Drive | Montgomery, AL 36106 | | First Class Mail |
| Haleh Dowlatashahi | Address Redacted | | | First Class Mail |
| Haley Sharit | Address Redacted | | | First Class Mail |
| Haleys Tastings | 3252 Betty Drive | Sarasota, FL 34232 | | First Class Mail |
| Haleys Tax Service | 6650 Commerce Blvd, Ste 15 | Rohnert Park, CA 94928 | | First Class Mail |
| Half Halt Stables LLP | 655 N. Burnett Rd | Cocoa, FL 32926 | | First Class Mail |
| Halifax Rowing Association | 201 City Island Parkway | Daytona Beach, FL 32174 | | First Class Mail |
| Hallmark Interiors Inc | 7 Aerial Way | Syossey, NY 11791 | | First Class Mail |
| Hallmark Transport LLC | 449 West Lake Drive | Slidell, LA 70461 | | First Class Mail |
| Halloran Pines, LLC | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | First Class Mail |
| Halo By Angel LLC | 47 Pondview Ln | Sicklerville, NJ 08081 | | First Class Mail |
| Halo Laundry Incorporated | 2211 Justin Lane | Austin, TX 78757 | | First Class Mail |
| Hal'S Sons LLC | 2173 Newbury Oaks Drive | Lawrenceville, GA 30044 | | First Class Mail |
| Hamad Financial Consulting | 849 Lincoln Ave | Maywood, NJ 07607 | | First Class Mail |
| Hamadi Mberwa | Address Redacted | | | First Class Mail |
| Hamby Home Construction & Remodeling, LLC. | 1602 Oceania Dr S | 1001 | Naples, FL 34113 | First Class Mail |
| Hamid Mohseni | Address Redacted | | | First Class Mail |
| Hamid Raza | Address Redacted | | | First Class Mail |
| Hamid Tammame | Address Redacted | | | First Class Mail |
| Hamida Khatoon | Address Redacted | | | First Class Mail |
| Hamilton Billing Services | 130 South 300 East St | Fairview, UT 84629 | | First Class Mail |
| Hamilton Hall LLC | Attn: Gideon Hamilton | 3709 Southwind Ct | Oklahoma City, OK 73179 | First Class Mail |
| Hamlet Shahverdian | Address Redacted | | | First Class Mail |
| Hampton Trucking | 523 Bailey Rd | Glen Allen, MS 38744 | | First Class Mail |
| Han Chau Pllc | 2643 E Washington Ave | Gilbert, AZ 85234 | | First Class Mail |
| Han Palace Inc | 3449 Malcolm Dr | Montgomery, AL 36116 | | First Class Mail |
| Han Quach | Address Redacted | | | First Class Mail |
| Han Tran | Address Redacted | | | First Class Mail |
| Hana Choi | Address Redacted | | | First Class Mail |
| Hana Electric Inc | 951 S Meridian Ave | Alhambra, CA 91803 | | First Class Mail |
| Hana Song | Address Redacted | | | First Class Mail |
| Hanagarden | 1605 Sullivan Ln | Sparks, NV 89431 | | First Class Mail |
| Hanah Brows Nails & Spa LLC | 2711 Tamiami Trl Unit B | Port Charlotte, FL 33952 | | First Class Mail |
| Hanco Air Conditioning Inc. | 52 Maple St | S River, NJ 08882 | | First Class Mail |
| Hand Me Land Real Estate Investment Company LLC, | 6123 E 127th St | Grandview, MO 64030 | | First Class Mail |
| Hand Surgery Car Wash | 5617 Beach Blvd | Jacksonville, FL 32246 | | First Class Mail |
| Hand-In-Hand Homecare Inc. | 7851 Walker St, Ste 108 | La Palma, CA 90623 | | First Class Mail |
| Handling By Laura Coomes | 15905 Se 27 Ave | Summerfield, FL 34491 | | First Class Mail |
| Hands Construction | 94 Field Rd | Nettie, WV 26681 | | First Class Mail |
| Hands Free Savvy LLC | 2175 Berryhill Cir Se | Smyrna, GA 30082 | | First Class Mail |
| Hands On Auto Care | 7387 Liffey Rd | Liverpool, NY 13088 | | First Class Mail |
| Hands On Cpr | 1112 South Johnson St | Gaffney, SC 29340 | | First Class Mail |
| Handy Hand Services LLC | 179 Dawn Lane | E Stroudsburg, PA 18302 | | First Class Mail |
| Handy Solutions LLC | 1205 Centaur Dr, Apt A | Lafayette, CO 80026 | | First Class Mail |
| Handyman Randy | 201 Golf Ave, | Tyler, TX 75702 | | First Class Mail |
| Hang Thi Le | Address Redacted | | | First Class Mail |
| Hang Thi Nguyen | Address Redacted | | | First Class Mail |
| Hanh Le | Address Redacted | | | First Class Mail |
| Hanh Truong | Address Redacted | | | First Class Mail |
| Hani Ibrahim | Address Redacted | | | First Class Mail |
| Hank Cowart Insurance Agcy., Inc | 215 W. Bankhead Hwy | Suite C | Villa Rica, GA 30180 | First Class Mail |
| Hankang Farmers Market Inc | 447 Main St | Highland Falls, NY 10928 | | First Class Mail |
| Hanna Nguyen | Address Redacted | | | First Class Mail |
| Hannah Dinh | Address Redacted | | | First Class Mail |
| Hannah Nguyen | Address Redacted | | | First Class Mail |
| Hannas Nails Salon Service LLC | 1950 Crooks Ave | Kaukauna, WI 54130 | | First Class Mail |
| Hanne Eid | Address Redacted | | | First Class Mail |
| Hanne Hilleren | Address Redacted | | | First Class Mail |
| Hannibal Blackmon | Address Redacted | | | First Class Mail |
| Hanole, Llc | 6940 Lee Hwy | Ste 111 | Chattanooga, TN 37421 | First Class Mail |
| Hanover Counseling Associates@Gmail.Com, | 8249 Crown Colony Parkway, Ste 200 | Mechanicsville, VA 23116 | | First Class Mail |
| Hanover Transport Inc | 4 Industrial Park Road West | Oxford, MA 01540 | | First Class Mail |
| Hanover Truck Repair, LLC | 15402 Nelson Hill Rd | Milford, VA 22514 | | First Class Mail |
| Hao Yun 99Cent Super Store Inc | 4009 104th St | Corona, NY 11368 | | First Class Mail |
| Hapeville Dialysis Center LLC | 1151 Cleveland Ave | Suite A | E Point, GA 30344 | First Class Mail |
| Happy Daze Antiques, | 1115 W 21St St | Rock Falls, IL 61071 | | First Class Mail |
| Happy Deli Of Fayetteville Inc | 1225 Ramsey St | Fayetteville, NC 28301 | | First Class Mail |
| Happy Faces Daycare Of Queens LLC | 68-60 Austin St | Suite 203 | Forest Hills, NY 11375 | First Class Mail |
| Happy Faces Gfdc | 25 Lowell St | Bethpage, NY 11714 | | First Class Mail |
| Happy Family Clothing | 164U Oak Grove Rd | Decatur, GA 30033 | | First Class Mail |
| Happy Fuel Corporation | 2403 Cloud Springs Rd | Rossville, GA 30741 | | First Class Mail |
| Happy G & Z Inc | 233 Burke St | Gibsonville, NC 27249 | | First Class Mail |
| Happy Hair Etc. | 1220 Leckliter Dr. | Augusta, KS 67010 | | First Class Mail |
| Happy House Chinese Restaurant, Inc | 4089 North Andrews Ave | Ft Lauderdale, FL 33309 | | First Class Mail |
| Happy Smiles Dental Center | 1750 E Palomar St | 3 | Chula Vista, CA 91913 | First Class Mail |
| Happy Smiles For Kids.Com | 380 No Moss St | Lowell, OR 97452 | | First Class Mail |
| Happy Wireless | 10872 Westminster Ave | Suite 102-102A | Garden Grove, CA 92843 | First Class Mail |
| Happyplace LLC | 18756 Se River Rd. | Milwaukie, OR 97267 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Harambe Market | 15005 Aurora Ave N | Shoreline, WA 98133 | | | First Class Mail |
| Harar Restaurant & Lounce LLC | 4890 Memorial Dr | Stone Mountain, GA 30083 | | | First Class Mail |
| Harbor Industrial Solutions LLC | 435 Grand Vista Blvd | Bradenton, FL 34212 | | | First Class Mail |
| Harbor Kidz Day Care Inc | 116 Hungry Harbor Rd | Valley Stream, NY 11581 | | | First Class Mail |
| Harcum Services, Llc | 6965 Solomons Island Rd N | Sunderland, MD 20689 | | | First Class Mail |
| Hard Fought Fitness | 1232 Four Star Dr W | Galloway, OH 43119 | | | First Class Mail |
| Hardeep Singh | Address Redacted | | | | First Class Mail |
| Hardev Singh | Address Redacted | | | | First Class Mail |
| Hardheaded Me | 758 Kelly St | 3E | Bronx, NY 10455 | | First Class Mail |
| Hardinecad Services, Inc. | 9632 E Navarro Ave | Mesa, AZ 85209 | | | First Class Mail |
| Harinderpal Singh | Address Redacted | | | | First Class Mail |
| Haripriya Plus Inc | 1303 Patterson Ave Sw | Roanoke, VA 24016 | | | First Class Mail |
| Haris Khan | Address Redacted | | | | First Class Mail |
| Harma Shajanian | Address Redacted | | | | First Class Mail |
| Harmeet Sandhu | Address Redacted | | | | First Class Mail |
| Harmonious Home Health LLC | 13499 Biscayne Blvd | Unit 106 | N Miami, FL 33181 | | First Class Mail |
| Harmony Hills Pet Boarding & Grooming | W7911 County Rd Y | Monroe, WI 53566 | | | First Class Mail |
| Harold L Johnson | Address Redacted | | | | First Class Mail |
| Harold L Ritchie | Address Redacted | | | | First Class Mail |
| Harold Logistics LLC | 5189 Nw 41st St | Lauderdale Lakes, FL 33319 | | | First Class Mail |
| Harold Williams | Address Redacted | | | | First Class Mail |
| Harper Electric Inc | 42836 Woody Knoll Rd | Murrieta, CA 92562 | | | First Class Mail |
| Harper Lily LLC | 10911 Pennway Dr | N Chesterfield, VA 23236 | | | First Class Mail |
| Harriet Brown | Address Redacted | | | | First Class Mail |
| Harris Affordable Senior Helpers | 4410 Buttercup Ln | Bessemer, AL 35022 | | | First Class Mail |
| Harris Bros Auto Body Works | 104 S Linden Ave | S San Francisco, CA 94080 | | | First Class Mail |
| Harris Salat LLC | 1020 Bergen St | Unit 1 | Brooklyn, NY 11216 | | First Class Mail |
| Harris, Tyrone | Address Redacted | | | | First Class Mail |
| Harrison Associates | 3313 Birkshire Ln | Richardson, TX 75082 | | | First Class Mail |
| Harrison Financial Services | 746 Deep River Road | Sanford, NC 27330 | | | First Class Mail |
| Harrison Printing& Promotions, LLC | 558 Eisenhower Drive | Suite H | Kimberly, WI 54136 | | First Class Mail |
| Harrison Publications | Attn: Chris Jespersen | 2631 Merrick Rd Ste 203 | Bellmore, NY 11710 | | First Class Mail |
| Harrison Publications | 2631 Merrick Rd. Ste. 202 | Bellmore, NY 11710 | | | First Class Mail |
| Harrisons Towing | Attn: Rob Pratt | 825 West Potomac St | Brunswick, MD 21716 | | First Class Mail |
| Harrry Butters Painting | 15 Wendy St | Walpole, MA 02081 | | | First Class Mail |
| Harry Jones Farms | 990 Washington St | Willows, CA 95988 | | | First Class Mail |
| Harry Zarembsky | Address Redacted | | | | First Class Mail |
| Hartz Chicken Buffet | 8432 N Houston Rosslyn Rd | Houston, TX 77088 | | | First Class Mail |
| Harvest Moon Production Management, LLC | 7320 Austinstreet | 6F | Forest Hills, NY 11375 | | First Class Mail |
| Harvinder Bhamra | Address Redacted | | | | First Class Mail |
| Harys LLC | 719 Louise Drive | Lakeland, FL 33803 | | | First Class Mail |
| Hashim Elhassan | Address Redacted | | | | First Class Mail |
| Hassan Marouch | Address Redacted | | | | First Class Mail |
| Hassan Nur | Address Redacted | | | | First Class Mail |
| Hateria Jordan | Address Redacted | | | | First Class Mail |
| Hattiesburg Demolition LLC | 3403 Pearl St | Hattiesburg, MS 39401 | | | First Class Mail |
| Hatton Property Management Inc | 13115 Schneider St | Cedar Lake, IN 46303 | | | First Class Mail |
| Hatzlacha Buyers | 4 Lemberg Ct | Unit 307 | Monroe, NY 10950 | | First Class Mail |
| Haughty Phenoms LLC | 25511 Van Dyke Ave | Center Line, MI 48015 | | | First Class Mail |
| Hauls Logistics LLC | 9620 West Montgomery Rd | Houston, TX 77088 | | | First Class Mail |
| Haveli Indian Grill & Cuisine | 9446 Water Front Drive | W Chester, OH 45069 | | | First Class Mail |
| Haviloo Business Corporation | 808 Shadebrush Ridge Road | W Chester, PA 19382 | | | First Class Mail |
| Hawk Eyes Optical LLC | 399 North Main St. | C | Manahawkin, NJ 08050 | | First Class Mail |
| Hawk Heating & Air Conditioning | 12601 Clay Station Rd | Herald, CA 95638 | | | First Class Mail |
| Hawkins' Construction & Maintenance, Inc. | 233 Turtle Point Rd. | Summerville, SC 29483 | | | First Class Mail |
| Hawkins Trucking | 295. Luther Davis Rd | Brent, AL 35043 | | | First Class Mail |
| Hawks Electric Tattoo Company LLC | 7105 N Armenia Ave | Tampa, FL 33604 | | | First Class Mail |
| Hawthorne Land Development LLC | 7858 Ham Rd | Custer, WA 98240 | | | First Class Mail |
| Hayre Tovi | Address Redacted | | | | First Class Mail |
| Hazelwood Soap Company Inc | 435 Hazelwood Ave | Waynesville, NC 28786 | | | First Class Mail |
| Hazem Dani | Address Redacted | | | | First Class Mail |
| Hc Custom Builder LLC | 9476 N Timpanogos Cove | Cedar Hills, UT 84062 | | | First Class Mail |
| Hd Consulting | 1939 Covington Lane | Los Angeles, CA 90034 | | | First Class Mail |
| Hd Steel LLC | 2523 Jamie Circle | Orlando, FL 32803 | | | First Class Mail |
| Hd Usa Inc | 4329 165th St | 2Fl | Flushing, NY 11358 | | First Class Mail |
| He Lin Dynasty Inc | 416 North Country Road | St James, NY 11780 | | | First Class Mail |
| Heads & Faces By Anessa | 3110 Cedarplaza Ln | Apt 1112 | Dallas, TX 75235 | | First Class Mail |
| Heads Helping Hands | 10380 Gillie Drive | Ducanville, AL 35456 | | | First Class Mail |
| Healing Hands Animal Care | 2384 Gambels Way | Santa Rosa, CA 95403 | | | First Class Mail |
| Healing Hideaway | 185 Mimosa Dr. | Fayetteville, GA 30214 | | | First Class Mail |
| Health Fitness Etc | 338 S. Sharon Amity Rd | Unit 501 | Charlotte, NC 28211 | | First Class Mail |
| Health For Life Chiropractic | 421 W. Plumb Lane | Suite A5 | Reno, NV 89521 | | First Class Mail |
| Health Horizons, Inc. | 1455 Bells Ferry Road N.E. | Suite A | Marietta, GA 30066 | | First Class Mail |
| Healthcore System Management, LLC | 4607 E California Pkwy | Forest Hill, TX 76119 | | | First Class Mail |
| Healthlink Pharmacy LLC | 299 Flint River Rd | Jonesboro, GA 30238 | | | First Class Mail |
| Healthspec LLC | 8618 Mcchune Ct. | N Charleston, SC 29420 | | | First Class Mail |
| Healthy Connection Physical Medicine Inc | 5613 35th Ave N | St Petersburg, FL 33710 | | | First Class Mail |
| Healthy-Aging Skin, Inc | 33650 6th Ave S | Suite 100 | Federal Way, WA 98003 | | First Class Mail |
| Heart Of The Father Ministry | 2025 Bartow Road | Lakeland, FL 33801 | | | First Class Mail |
| Hearthstone Community Foundation, Inc | 911 Pacific Ave | Long Beach, CA 90813 | | | First Class Mail |
| Heartland Gardens Of Omaha Inc | 997 S. 50th St | Omaha, NE 68106 | | | First Class Mail |
| Hearts 2 Minds Daycare | 3742 Lyndale Ave N | Minneapolis, MN 55412 | | | First Class Mail |
| Heatco, Llc | 17141 N. Eagle River Loop Rd. | Unit 3 | Eagle River, AK 99577 | | First Class Mail |
| Heather Bemis | Address Redacted | | | | First Class Mail |
| Heather Brandenburg | Address Redacted | | | | First Class Mail |
| Heather Colino | Address Redacted | | | | First Class Mail |
| Heather Drewery | Address Redacted | | | | First Class Mail |
| Heather Huizar | Address Redacted | | | | First Class Mail |
| Heather Jones | Address Redacted | | | | First Class Mail |
| Heather M Stewart | Address Redacted | | | | First Class Mail |
| Heather Souders | Address Redacted | | | | First Class Mail |
| Heather Starmer | Address Redacted | | | | First Class Mail |
| Heaven Logistics LLC, | 6229 Prospect Niche St | N Las Vegas, NV 89031 | | | First Class Mail |
| Heaven Scent | 9400 Grand Blvd | Apt 2220 | Largo, MD 20774 | | First Class Mail |
| Heaven Sent Pest Solutions LLC | 3916 Tasha Dr | Hope Mills, NC 28348 | | | First Class Mail |
| Heaven Walker | Address Redacted | | | | First Class Mail |
| Heavenly Beezzz | 2917 East Geer St | Durham, NC 27704 | | | First Class Mail |
| Heavenly Glow Tanning Salon | 7846 E. Wrightstown Road | Tucson, AZ 85715 | | | First Class Mail |
| Heavenly Healing Home Health LLC | 8122 Tigua Cir | El Paso, TX 79907 | | | First Class Mail |
| Heavenly Oasis Massage LLC | 18 Kingsley Way | Freehold, NJ 07728 | | | First Class Mail |
| Hector Bay P.A. | Address Redacted | | | | First Class Mail |
| Hector Chamale | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hector Oses Jr. | Address Redacted | | | First Class Mail |
| Hector Rodriguez | Address Redacted | | | First Class Mail |
| Hee Jeong Song | Address Redacted | | | First Class Mail |
| Heel The Sole LLC | 3000 Old Alabama Rd | 114A | Alpharetta, GA 30022 | First Class Mail |
| Heera LLC | 707 Canyon Dr | Savannah, GA 31419 | | First Class Mail |
| Heesang Corp | 1052 Allerton Ave | Bronx, NY 10469 | | First Class Mail |
| Heeyoung Kim State Farm Insurance | 5012 Dempster St | 5014 | Skokie, IL 60077 | First Class Mail |
| Heichberger Inc. | 1380 Cielo Lane | Nipomo, CA 93444 | | First Class Mail |
| Heidi R. Zimmerman | Address Redacted | | | First Class Mail |
| Heidi Sloane | Address Redacted | | | First Class Mail |
| Heidy Arriola | Address Redacted | | | First Class Mail |
| Heilyn J. Segura Rivas | Address Redacted | | | First Class Mail |
| Heim Catering Inc | 177 Bates Dr | Monsey, NY 10952 | | First Class Mail |
| Heim Farms LLC | 5652 North Butler Road | Morrisville, NY 13408 | | First Class Mail |
| Heimishe Gourmet Food | 911 Driggs | Brooklyn, NY 11211 | | First Class Mail |
| Heinrich'S Foods Inc | 8420 Lockwood Ridge Road | Sarasota, FL 34243 | | First Class Mail |
| Heirloom Food Company | 630 North Main St. | Danielson, CT 06239 | | First Class Mail |
| Helen A Lederer Md | Address Redacted | | | First Class Mail |
| Helen Co | Address Redacted | | | First Class Mail |
| Helen Kc Yung Accounting & Tax Services | 1892 Beacon St | Brookline, MA 02445 | | First Class Mail |
| Helen Liu | Address Redacted | | | First Class Mail |
| Helen Sanders | Address Redacted | | | First Class Mail |
| Helen'S Kitchen | 14608 S. Oak Rd | Houston, TX 77045 | | First Class Mail |
| Hellbent Action Inc | 142 Mount Pleasant Ave | W Orange, NJ 07052 | | First Class Mail |
| Heller Podiatry LLC | 9628 Gray Cap St | Las Vegas, NV 89123 | | First Class Mail |
| Hello Gorgeous, P.C. | 74 W. Washington St | 229 | Oswego, IL 60543 | First Class Mail |
| Helmeach Managment Services Inc | 7215-A Lebanon Rd | Charlotte, NC 28227 | | First Class Mail |
| Helping Florida Homeowners, LLC | 1002 136th St East | Bradenton, FL 34212 | | First Class Mail |
| Hely Molina Barber | Address Redacted | | | First Class Mail |
| Helen Co | Address Redacted | | | First Class Mail |
| Hem Magar | Address Redacted | | | First Class Mail |
| Hemant Dahyabhai Patel, Md Inc | 1968 N. Garey Ave | Pomona, CA 91767 | | First Class Mail |
| Hemlock Hill Farm | 260 Phalanx Rd | Colts Neck, NJ 07722 | | First Class Mail |
| Henderson Jose Escalante Valbuena | Address Redacted | | | First Class Mail |
| Hendrick Delivery & Installation Service Inc | 1031 Aspri Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Hendrix Holding Group LLC | Attn: Michael Newell | 4801 Glenwood Ave, Ste 200 | Raleigh, NC 27612 | First Class Mail |
| Heng Heng Group Inc | 637A Vanderbelt Ave | Brooklyn, NY 11238 | | First Class Mail |
| Henka International Inc | 113 Talbott St | Rockville, MD 20852 | | First Class Mail |
| Hennesy Goicochea | Address Redacted | | | First Class Mail |
| Henning Construction Service | 300 S. Seville | Wichita, KS 67209 | | First Class Mail |
| Henri Joel Origuinowet | Address Redacted | | | First Class Mail |
| Henry A Blanco Almonte | 4152 N Marshall St | Philadelphia, PA 19140 | | First Class Mail |
| Henry Au | Address Redacted | | | First Class Mail |
| Henry Bose Jr | Address Redacted | | | First Class Mail |
| Henry D Tillman'S Elite Boxing Center | 730 E 77th St | Los Angeles, CA 90001 | | First Class Mail |
| Henry De La Torre | Address Redacted | | | First Class Mail |
| Henry Harden | Address Redacted | | | First Class Mail |
| Henry J Lopez | Address Redacted | | | First Class Mail |
| Henry Jackson Jackson'S Transportation | 18154 W Ocotillo Ave | Goodyear, AZ 85338 | | First Class Mail |
| Henry Nicsinger | Address Redacted | | | First Class Mail |
| Henry Pham | Address Redacted | | | First Class Mail |
| Henry Summer & Company Inc | 1508 Lindsay St | Newberry, SC 29108 | | First Class Mail |
| Henry Trucking | 8500 Wolf Trace Lane | Memphis, TN 38133 | | First Class Mail |
| Henson Consulting Group | 555 Front St | Unit 702 | San Diego, CA 92101 | First Class Mail |
| Hephaestus | 132 La Plaza | Palm Springs, CA 92262 | | First Class Mail |
| Herb Sutcliffe | Address Redacted | | | First Class Mail |
| Hercules Nguyen | Address Redacted | | | First Class Mail |
| Heriberto Rios | Address Redacted | | | First Class Mail |
| Heriberto Valea | Address Redacted | | | First Class Mail |
| Heritage Cash Register, Inc. | 1777 W. Arrow Route | Suite 304 | Upland, CA 91786 | First Class Mail |
| Heritage For Seniors, LLC | 1585 Old Norcross Rd | Suite 207 | Lawrenceville, GA 30046 | First Class Mail |
| Herkena Mccoy | Address Redacted | | | First Class Mail |
| Hermela Smeader | Address Redacted | | | First Class Mail |
| Hermenegildo Angeles Jr. Md Apc | Address Redacted | | | First Class Mail |
| Hermes Global Marketing & Distribution LLC | 28621 Springfield Dr | Laguna Niguel, CA 92677 | | First Class Mail |
| Hernaldo Cortez | Address Redacted | | | First Class Mail |
| Hernaldo Ruiz | Address Redacted | | | First Class Mail |
| Hernandez Appliance | 4034 Wayside Lane | Carmichael, CA 95608 | | First Class Mail |
| Hernandez Rock Inc | 4610 Weatherford Hwy | Granbury, TX 76049 | | First Class Mail |
| Hero Handymen, LLC | 9709 W Fairview Ave | Littleton, CO 80127 | | First Class Mail |
| Herrera Insurance Financial Services Inc | 18835 E. Hwy 26 | Linden, CA 95236 | | First Class Mail |
| Herron'S Home Improvement | 175 Chickering Rd | Jackson, TN 38305 | | First Class Mail |
| Herschell Hamilton | Address Redacted | | | First Class Mail |
| Hertha'S In-Home Daycare | 1329 Willow St. Se | Lacey, WA 98503 | | First Class Mail |
| Hett Inc | 1572 61st St | Brooklyn, NY 11219 | | First Class Mail |
| Hetzury S Avila Sosa | Address Redacted | | | First Class Mail |
| Hexagone LLC | 415 California Ave | Palo Alto, CA 94306 | | First Class Mail |
| Hfb Capital Investment Group LLC | 4535 Fernbrook Pl | Cumming, GA 30040 | | First Class Mail |
| Hh & Jr Inc | 7459-A Military Trail | Lake Worth, FL 33463 | | First Class Mail |
| Hickerson'S LLC | 805 Garbry Road | Piqua, OH 45356 | | First Class Mail |
| Hidden Leaf Pilot Car & More LLC | 301 Springfield Dr | Okc, OK 73149 | | First Class Mail |
| Hidden Valley Auto Sales, | 2927 Us Hwy 62 W | Greenville, KY 42345 | | First Class Mail |
| Hiedo Insurance Services | 749 Lingel Dr | El Cajon, CA 92019 | | First Class Mail |
| Hien Huynh | Address Redacted | | | First Class Mail |
| Hien Le | Address Redacted | | | First Class Mail |
| Hien Nguyen | Address Redacted | | | First Class Mail |
| Hien X Nguyen | Address Redacted | | | First Class Mail |
| Hieu H Bui | Address Redacted | | | First Class Mail |
| Hieu Ho | Address Redacted | | | First Class Mail |
| Hieu Ngoc Cao | Address Redacted | | | First Class Mail |
| Hieu Nguyen | Address Redacted | | | First Class Mail |
| Hifza Usman | Address Redacted | | | First Class Mail |
| High Class Transportation LLC | 24885 Randolph Rd. | Bedford Hts, OH 44146 | | First Class Mail |
| High Life Events LLC | 3361 Peachtree Corners Cir | G | Norcorss, GA 30092 | First Class Mail |
| High Quality Construction | 831 Lynwood Drive | Encinits, CA 92024 | | First Class Mail |
| High Quality Flooring | 913 S 48Th | S | Yakima, WA 98908 | First Class Mail |
| High Standard Services | 28WS80 High Lake Rd | W Chicago, IL 60185 | | First Class Mail |
| High Tech Auto Inc. | 4050 Mayfield Rd | So Euclid, OH 44121 | | First Class Mail |
| High Tide | 334 Anacapa St Unit 1 | Santa Barbara, CA 93101 | | First Class Mail |
| High Valley Fitness, Inc. | 4126 Old Light Circle | Arrington, TN 37014 | | First Class Mail |
| High Voltage Cafe | 526 Glenmere Ave | Neptune, NJ 07753 | | First Class Mail |
| Higher Level, Inc | 2401 Beverly Road | Brooklyn, NY 11226 | | First Class Mail |
| Higher Self LLC | 6913 Market St | Youngstown, OH 44511 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Highland Inn LLC | 1771 Madison Ave | Lakewood, NJ 08701 | | | First Class Mail |
| Highlander Capital Consultants, LLC | 5313 Floyd St | Houston, TX 77007 | | | First Class Mail |
| Highlander Capital Consultants, LLC | 5213 Harris Coun | Kingwood, TX 77345 | | | First Class Mail |
| Highline Auto | 4326 W Cheyenne Ave, Ste 105 | N Las Vegas, NV 89032 | | | First Class Mail |
| Highline Motor Sales Corp | 212-11 Hillside Ave | Queens Village, NY 11427 | | | First Class Mail |
| Highline United Methodist Church | 13015 First Ave South | Burien, WA 98168 | | | First Class Mail |
| Highly Favored Hair Designs | 844 Union Ave | B | Fairfield, CA 94533 | | First Class Mail |
| Highpoint Chimney Services | 62 W Somerset St | Raritan, NJ 08869 | | | First Class Mail |
| Highrise Advantage LLC, | 4925 Cypress Hammock Dr | St Cloud, FL 34771 | | | First Class Mail |
| Hil Moon | Address Redacted | | | | First Class Mail |
| Hilda Mena | Address Redacted | | | | First Class Mail |
| Hill Premier Outdoor Services, Inc | Attn: Thomas Hill | 2359 Hwy 70, Box 260 | Hickory, NC 28602 | | First Class Mail |
| Hillari Tucker Grimes | Address Redacted | | | | First Class Mail |
| Hillcrest Mart Inc | 267 North Main St | Spring Valley, NY 10977 | | | First Class Mail |
| Hillel Kanner Esq | Address Redacted | | | | First Class Mail |
| Hills A/C | 27430 Kings Farm Rd | Kinder, LA 70648 | | | First Class Mail |
| Hills Rransportation Inc | 6241 W 80th St | Burbank, IL 60459 | | | First Class Mail |
| Hillside Ag Construction LLC | 1120 Simmontown Rd | Gap, PA 17527 | | | First Class Mail |
| Hilltop Restarant & Banquet | 1935 Alpha Rd | 112 | Glendale, CA 91208 | | First Class Mail |
| Hilltop Signs & Graphics | 43935 Commerce Ave | Bldg A Unit 4 | Hollywood, MD 20636 | | First Class Mail |
| Hilltown Families | Address Redacted | | | | First Class Mail |
| Hillview Investment LLC | 2823 Belmont Terrace | Fremont, CA 94539 | | | First Class Mail |
| Hilmo Mustafic | Address Redacted | | | | First Class Mail |
| Hilyers Hardware | 800 Magee Ave. | Patton, PA 16668 | | | First Class Mail |
| Hima Doppalapudi Mdpa | Address Redacted | | | | First Class Mail |
| Hims Auto Sales, | 13516 Telegraph Rd | Whittier, CA 90605 | | | First Class Mail |
| Hinga Trucking Inc | 3784 Kensingwood Trce | Decatur, GA 30032 | | | First Class Mail |
| Hinglag Corp | 166 King St | Northampton, MA 01060 | | | First Class Mail |
| Hintsa Meles | Address Redacted | | | | First Class Mail |
| Hinustribe1 | 1718 Jesse L Davenport | Lawton, OK 73501 | | | First Class Mail |
| Hip Hop Fish & Chicken-Waldorf Inc | 2394 Crain Hwy | Waldorf, MD 20601 | | | First Class Mail |
| Hi-Q Nj Nail LLC | 478 Chestnut St | Union, NJ 07083 | | | First Class Mail |
| Hira Gautam | Address Redacted | | | | First Class Mail |
| Hiram Jackson | Address Redacted | | | | First Class Mail |
| His & Her Consignment Boutique, LLC | Attn: Vanessa Debose | 875 W Poplar, Ste 1 | Collierville, TN 38017 | | First Class Mail |
| His & Her Consignment Boutique, LLC | 875 W Poplar | Ste 1 | Collierville, TN 38017 | | First Class Mail |
| His & Hers Barber & Beauty Lounge | 5500 Adams Farm Lane | Suite 210 | Greensboro, NC 27407 | | First Class Mail |
| Hissho Sushi | 250 E. Harney Lane | Lodi, CA 95242 | | | First Class Mail |
| Historic Surfaces & Interiors, LLC | Attn: Anthony Kartsonas | 1105 Maryland St | Grosse Pointe, MI 48230 | | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | | First Class Mail |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | | First Class Mail |
| Hit Kulture Digital LLC | 807 Woodard Way | Apt 202 | Arlington, TX 76011 | | First Class Mail |
| Hits & Kicks, LLC | 138 Mountain Road | Suffield, CT 06078 | | | First Class Mail |
| Hiwot Alemayhu | Address Redacted | | | | First Class Mail |
| Hiz & Herz Uniq Boutiq | 1955 Bells Ferry Rd | Marietta, GA 30066 | | | First Class Mail |
| Hj Racing | 1354 Ne Mt. Washington Dr. | Bend, OR 97703 | | | First Class Mail |
| Hjr Software | 4021 Tucker Rd | Belmont, NC 28012 | | | First Class Mail |
| Hmr&R Services Inc. | 279 San Jacinto River Road | Lake Elsinore, CA 92555 | | | First Class Mail |
| Hnc Dry Cleaners LLC | 7077 South Orange Blossom Trail | Orlando, FL 32809 | | | First Class Mail |
| Hnn Enterprises Inc | 8700 Nw 122nd St | Hialeah, FL 33018 | | | First Class Mail |
| Hnnnmedical Group | 2428W Whittier Blvd | Montebello, CA 90640 | | | First Class Mail |
| Ho Goul Kang | Address Redacted | | | | First Class Mail |
| Hoa Huynh | Address Redacted | | | | First Class Mail |
| Hoa Lam | Address Redacted | | | | First Class Mail |
| Hoa Nguyen | Address Redacted | | | | First Class Mail |
| Hoai Dang | Address Redacted | | | | First Class Mail |
| Hoang Dao | Address Redacted | | | | First Class Mail |
| Hoang Do | Address Redacted | | | | First Class Mail |
| Hoang Nguyen | Address Redacted | | | | First Class Mail |
| Hoang Phan | Address Redacted | | | | First Class Mail |
| Hoang Sang Tu Tran | Address Redacted | | | | First Class Mail |
| Hoang V Bui | Address Redacted | | | | First Class Mail |
| Hoang Van Le | Address Redacted | | | | First Class Mail |
| Hobby Prodigy | 1840 Robinson Center Dr | Pittsburgh, PA 15205 | | | First Class Mail |
| Hobbytown Usa | 10868 Nw Myhre Place | Suite 105 | Silverdale, WA 98383 | | First Class Mail |
| Hochberg & Dirienzo, P.A. | 2946 E Commercial Blvd | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Hodges Enterprises | 5 N State St | Nampa, ID 83651 | | | First Class Mail |
| Hoeft-Rademacher LLC | 31 Northeast 83rd Ave | Portland, OR 97220 | | | First Class Mail |
| Hoffmans Contracting | 1785 Vincent Ave | Watsontown, PA 17777 | | | First Class Mail |
| Hoggytop Holdings | 265 Anderson Cove Road | Barnardsville, NC 28709 | | | First Class Mail |
| Holcomb, Daniel | Address Redacted | | | | First Class Mail |
| Holguin Distributors LLC | 357 16th Ave | Irvington, NJ 07111 | | | First Class Mail |
| Holiday Rentals Nyc Inc | 555 West 52nd St | Apt 1001 | New York, NY 10019 | | First Class Mail |
| Holistic Chiropractic Care | 2460 Mission St | Suite 214 | San Francisco, CA 94110 | | First Class Mail |
| Holistic Health Spa LLC | 74 Brick Blvd | Bldg 4 Suite 118 | Brick, NJ 08723 | | First Class Mail |
| Holland'S Auto Sales LLC | 2903 N Madelia St | Spokane, WA 99207 | | | First Class Mail |
| Hollands Rideshare Service | 4550 West Sahara | Las Vegas, NV 89102 | | | First Class Mail |
| Hollie Nail & Spa | 2615 W Royer Rd | Phoenix, AZ 85085 | | | First Class Mail |
| Hollifield Financial Group | 134 East Richardson Ave | Summerville, SC 29483 | | | First Class Mail |
| Hollis Newton | Address Redacted | | | | First Class Mail |
| Holly From Hollywood Southeast LLC | 540 Southeast 6th St | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Holly L Totten-Crawford | Address Redacted | | | | First Class Mail |
| Holly Land Imports | 8 Huyler Rd | Branchburg, NJ 08876 | | | First Class Mail |
| Holly Leggett, LLC | 216 Fowler St | Woodstock, GA 30188 | | | First Class Mail |
| Holly Vazquez Public Speaking | 133 Orchard Trace Lane | Charlotte, NC 28213 | | | First Class Mail |
| Hollywood Art & Design | 2632 Hollywood Blvd, Ste 208 | Hollywood, FL 33020 | | | First Class Mail |
| Hollywood Cinema Collectibles | 1235 Indiana Court, Ste 111 | Redlands, CA 92374 | | | First Class Mail |
| Hollywood Nails Spa | 3597 Tynecastle Hwy | Unit 7 | Banner Elk, NC 28604 | | First Class Mail |
| Hollywood Vines Inc. | 4366 Ponca Ave. | Toluca Lake, CA 91602 | | | First Class Mail |
| Holm On Homes LLC | 8 Prescott St | 1St Floor | Meriden, CT 06450 | | First Class Mail |
| Holmes Construction | 817 N Lorel | Chicago, IL 60651 | | | First Class Mail |
| Holy Land Flooring LLC | 349 Weatherstone Pl | Woodstock, GA 30188 | | | First Class Mail |
| Holycrossrcchurch | 61-21 56th Road | Maspeth, NY 11378 | | | First Class Mail |
| Homa S Nouranian | Address Redacted | | | | First Class Mail |
| Homapt Realty | 3747 Bloomington Ave | Unit C | Minneapolis, MN 55407 | | First Class Mail |
| Home Alone Pet Care Inc | 9906 N Wendy Way | Niles, IL 60714 | | | First Class Mail |
| Home Away From Day Center | 2002 Summit Blvd | Suite 300 | Brookhaven, GA 30319 | | First Class Mail |
| Home Comforts Inc. | 1150 S Colony Way | Suite 3 Pmb 365 | Palmer, AK 99645 | | First Class Mail |
| Home Core Management Solutions Inc | 6741 Church St | Riverdale, GA 30274 | | | First Class Mail |
| Home Decor & More Inc | 701 Russell Ave | Gaithersburg, MD 20877 | | | First Class Mail |
| Home Force Builders | 814 Hamilton Dr | S Elgin, IL 60177 | | | First Class Mail |
| Home Furniture Design Inc | 220 W Baltimore Ave | Clifton Heights, PA 19018 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Home Improvement Professionals, LLC | 127 Stacey Road | Marlborough, MA 01752 | | First Class Mail |
| Home Improvements & Remodeling Group | 7501 East Treasure Drive | Apt 8J | N Bay Village, FL 33141 | First Class Mail |
| Home Kitchen, Inc. | 14837 Pomerado Rd | Poway, CA 92064 | | First Class Mail |
| Home Maintenance | 359 Warren Road | Ithaca, NY 14850 | | First Class Mail |
| Home Repair | 6645 Canaan Circle | Dublin, OH 43017 | | First Class Mail |
| Home Services Sa | 13423 Blanco Rd | 462 | San Antonio, TX 78216 | First Class Mail |
| Homecare | 2914 Chandler St | Memphis, TN 38127 | | First Class Mail |
| Homecare At Belleview LLC | 9934 Se 64th Ave | Belleview, FL 34420 | | First Class Mail |
| Homesofnova | 7505 Cadbury Row | Alexandria, VA 22315 | | First Class Mail |
| Hometown Heating & Cooling | 5518W Reighmoor Rd | Omro, WI 54963 | | First Class Mail |
| Hometown Publishing | 96 Grace Dr. | Double Springs, AL 35553 | | First Class Mail |
| Hometown Realty Source | 211 E Commerce St | Milford, MI 48381 | | First Class Mail |
| Homey Hounds Pet Sitters | 28610 Timberline Dr | San Antonio, TX 78260 | | First Class Mail |
| Honest Williams | Address Redacted | | | First Class Mail |
| Honey Bee'S Educational Center Ii | 800 N Lee St | Leesburg, FL 34748 | | First Class Mail |
| Hong C Yun | Address Redacted | | | First Class Mail |
| Hong Phuong T Nguyen | 7524 Newberry Ln | Lanham, MD 20706 | | First Class Mail |
| Hongdiem Nguyen | Address Redacted | | | First Class Mail |
| Hook Fish & Chicken LLC | 1 Glendale Milford Rd | Cincinnati, OH 45215 | | First Class Mail |
| Hookah Babes | 3139 Laurel Ridge Cir | Riviera Beach, FL 33404 | | First Class Mail |
| Hook'D Fish Grill | 10176 Reseda Blvd | Northridge, CA 91324 | | First Class Mail |
| Hooman Ghaffari | Address Redacted | | | First Class Mail |
| Hoosier Home Furnishings | 1005 E Main St | Plainfield, IN 46168 | | First Class Mail |
| Hoot Couture | Attn: Holly Frey | 611 Bundy Circle | Charlotte, NC 28211 | First Class Mail |
| Hoover E Londono | Address Redacted | | | First Class Mail |
| Hoover Gomez | Address Redacted | | | First Class Mail |
| Hop Shing Jacksonville Inc | 11101 Old St.Augustine Rd Unit | 5 | Jacksonville, FL 32257 | First Class Mail |
| Hope M Reyews | Address Redacted | | | First Class Mail |
| Hope Restoration & General Contracting | 1278 Bluff Ave | Columbus, OH 43212 | | First Class Mail |
| Hope Support Services, LLC | 2949 New Bern Ave, Ste 110A | Raleigh, NC 27610 | | First Class Mail |
| Horace Browns Investment | 5562 West Oakland Blvd | Lauderhill, FL 33313 | | First Class Mail |
| Horace Holloway | Address Redacted | | | First Class Mail |
| Horazio Terzagui | Address Redacted | | | First Class Mail |
| Horizon Inn Motel | 1645 Pacific Coast Hwy | Harbor City, CA 90710 | | First Class Mail |
| Horsford Business Enterprises, Llc | 3092 New Smithville Rd | Langhorne, PA 19530 | | First Class Mail |
| Horta Concrete Construction Inc | 1422 Edgewood Ave | Chicago Heights, IL 60411 | | First Class Mail |
| Hortensia Che | Address Redacted | | | First Class Mail |
| Horton & Taylor, Inc | 15A Loudoun St Sw | Leesburg, VA 20175 | | First Class Mail |
| Hosam Abdelkhaleq | Address Redacted | | | First Class Mail |
| Hosanna Proctor | 1706 Foster Ave | Memphis, TN 38106 | | First Class Mail |
| Hosannadesign | 1223 S. Wall St. | 200 | Los Angeles, CA 90015 | First Class Mail |
| Hoseki LLC | 1211 Village Walk | Covington, LA 70433 | | First Class Mail |
| Hoskins Farm | 1011 Rice Ave | Lambert, MS 38643 | | First Class Mail |
| Hospitality Linen Services Of Asheville | 282 New Leicester Hwy | Suite B | Asheville, NC 28806 | First Class Mail |
| Hot Bowl Grill LLC | 322 Hwy 80 E | Ste 2 | Clinton, MS 39056 | First Class Mail |
| Hot Dogs & Wings Etc | 310 North Texas Ave. | Bryan, TX 77803 | | First Class Mail |
| Hot Heads Hair Salon | 241 Main St | Ft Mill, SC 29715 | | First Class Mail |
| Hot Nails | 1309 S Military Trail | Deerfield Beach, FL 33442 | | First Class Mail |
| Hot Nails Inc | 2333 W Main St | Lansdale, PA 19446 | | First Class Mail |
| Hot Shots 305 LLC | 20441 Sw 317th St | Homestead, FL 33030 | | First Class Mail |
| Hot Subs | 76 North Market St | Charleston, SC 29401 | | First Class Mail |
| Hotspot Grill & Jerk Inc | 4850 White Plains Road | Bronx, NY 10470 | | First Class Mail |
| Hour-Time Watches Inc | 19275 Biscayne Blvd | Suite 37 | Miami, FL 33180 | First Class Mail |
| House Of Bones | 1 New Haven Ave | Derby, CT 06418 | | First Class Mail |
| House Of Donuts & Kolaches | 3030 Falcon Landing Blvd. | Suite 300 | Katy, TX 77494 | First Class Mail |
| House Of Nails & Spa | 1177 W. Oaklawn Rd, Ste F | Pleasanton, TX 78064 | | First Class Mail |
| House Of Toney-Bey Ministries | 14620 Woodside Place Loop | Alexander, AR 72002 | | First Class Mail |
| House On A Hill LLC | 16 Ravens Cove Lane | Candler, NC 28715 | | First Class Mail |
| House Perimeter Services, Inc. | 260 Asa Way | Evans, GA 30809 | | First Class Mail |
| Houston Empowering Minds Youth Services Inc. | 5444 Westheimer Rd. | Suite 1000 | Houston, TX 77056 | First Class Mail |
| Houston National Security LLC | 14405 Walters Rd, Ste 936 | Houston, TX 77014 | | First Class Mail |
| Houston Transport | 3033 Beaker Dr | Dallas, TX 75241 | | First Class Mail |
| Hovhannes Arabyan | Address Redacted | | | First Class Mail |
| Howard B Bobrow Dmd Pc | Address Redacted | | | First Class Mail |
| Howard Dennison Jr. | Address Redacted | | | First Class Mail |
| Howard, Angela | Address Redacted | | | First Class Mail |
| Howling Delivery Service | 180 W Michigan Ave | Suite B | Galesburg, MI 49053 | First Class Mail |
| Hoye Textile Corp. | 325 N Highland Ave. | Ossining, NY 10562 | | First Class Mail |
| Hp Appraisal Company | 5300 Beach Blvd. | Suite 110-429 | Buena Park, CA 90621 | First Class Mail |
| Hp Autos Inc | 1232 S Main St | High Point, NC 27260 | | First Class Mail |
| Hrg Healthcare, LLC | 6720 E 11th Ave | Anchorage, AK 99504 | | First Class Mail |
| Hsiang-Chen Wang | Address Redacted | | | First Class Mail |
| Hsu Community Charities Inc | 1187 Oakland Ln Sw, Apt A | Atlanta, GA 30310 | | First Class Mail |
| Hsv Video Inc | 5405 Alton Pkwy | Suite Sa-23 | Irvine, CA 92604 | First Class Mail |
| Hta Fashion Inc | 2804 S Main St | Los Angeles, CA 90007 | | First Class Mail |
| Htg Trucking | 2527 Duportial St | Richland, WA 99352 | | First Class Mail |
| Htj Global Electric | 900 E 9th St | Bonham, TX 75418 | | First Class Mail |
| Hua Yu Development Inc | 1047 W Fingerboard Rd | Staten Island, NY 10304 | | First Class Mail |
| Huddle Kevin Batoon | Address Redacted | | | First Class Mail |
| Hudson Enterprises | 1116 San Gabriel Ave. | Henderson, NV 89002 | | First Class Mail |
| Hudson Pest Control Inc | 156 E Crystal Lake Ave | Lake Mary, FL 32746 | | First Class Mail |
| Hudson Valley Auctions | 270 Breunig Road | New Windsor, NY 12553 | | First Class Mail |
| Hudson'S Landscaping | 507 Swift St, Apt K7 | Albany, GA 31705 | | First Class Mail |
| Hue Ho | Address Redacted | | | First Class Mail |
| Hue Pham-Garces | Address Redacted | | | First Class Mail |
| Hugh Do | Address Redacted | | | First Class Mail |
| Hughes Home & Auto Repair | 6663 Winding Birch | Memphis, TN 38115 | | First Class Mail |
| Hughes Lawn Care, LLC | 3607 N. Monroe St | 180901 | Tallahassee, FL 32318 | First Class Mail |
| Hugo Armando Sanchez Jr. | Address Redacted | | | First Class Mail |
| Hugo Davila | Address Redacted | | | First Class Mail |
| Hugo Moreno | Address Redacted | | | First Class Mail |
| Hugo Robledo Jr | Address Redacted | | | First Class Mail |
| Hugo Suarez Nunez | Address Redacted | | | First Class Mail |
| Hugues Elveus | Address Redacted | | | First Class Mail |
| Huisache Avenue Baptist Church | 1339 W Huisache Ave | San Antonio, TX 78201 | | First Class Mail |
| Hulvalchick Painting & Decorating | 264 Judita Drive | Brunswick, OH 44212 | | First Class Mail |
| Humberto D Martinez Hernandez | Address Redacted | | | First Class Mail |
| Humberto Perez | Address Redacted | | | First Class Mail |
| Humberto Sanchez | Address Redacted | | | First Class Mail |
| Hunan Cafe Chen, Inc | 13706 Chianti Ct | Chantilly, VA 20151 | | First Class Mail |
| Hundal'S Daycare | 4215 Tom And Jerry Ln | Auburn, CA 95602 | | First Class Mail |
| Hung Huynh | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hung Mac Od, Inc | 2608 Villa Cortona Way | San Jose, CA 95125 | | First Class Mail |
| Hung Van Tran | Address Redacted | | | First Class Mail |
| Hunter & Sons | 3166 N G St | San Bernardino, CA 92405 | | First Class Mail |
| Hunter Ramen LLC | dba Fujin Ramen | 1017 S Glendora Ave | W Covina, CA 91790 | First Class Mail |
| Hunter'S Installation | 3921 Upas St | Panama City Beach, FL 32408 | | First Class Mail |
| Huong Thi Nguyen Dang | Address Redacted | | | First Class Mail |
| Husam Abu Isba | Address Redacted | | | First Class Mail |
| Husam Adel | Address Redacted | | | First Class Mail |
| Huseyin Kagan Okudan | Address Redacted | | | First Class Mail |
| Husky Plumbing Heating & Air Conditioning | 2141 Route 50 | Tuckahoe, NJ 08250 | | First Class Mail |
| Hussein Alzghoul | Address Redacted | | | First Class Mail |
| Hutch Trucking | 108 West Duncan Road | Haskell, OK 74436 | | First Class Mail |
| Hutchens Media | 2 South Park St | Lebanon, NH 17087 | | First Class Mail |
| Huy On | Address Redacted | | | First Class Mail |
| Huyen Hoang | Address Redacted | | | First Class Mail |
| Huyen Nguyen | Address Redacted | | | First Class Mail |
| Huyen Tran | Address Redacted | | | First Class Mail |
| Hvac & Appliance Service | 8129 Preakness Way | Antelope, CA 95843 | | First Class Mail |
| Hwan Kim | Address Redacted | | | First Class Mail |
| Hwan Pyo Eun | Address Redacted | | | First Class Mail |
| Hwan Shik Yoon | Address Redacted | | | First Class Mail |
| Hwg Styles | Address Redacted | | | First Class Mail |
| Hy Kim Dds Professional Corporation | 11200 Sean Haggerty Dr | 14102 | El Paso, TX 79934 | First Class Mail |
| Hydra Resources LLC | 2336 Jacksoinville Dr. | Henderson, TX 75654 | | First Class Mail |
| Hy-Hope Farms Inc. | 5908 Horseshoe Lake Road | Stafford, NY 14143 | | First Class Mail |
| Hymaru Lozada Diaz | Address Redacted | | | First Class Mail |
| Hype U Records | 1819 E. Belvedere Ave | Baltimore, MD 21239 | | First Class Mail |
| Hypno Comics & Games, | 1803 E Main St | Ventura, CA 93001 | | First Class Mail |
| Hypozu Co. | 7290 Mirage Dr | Huntington Beach, CA 92648 | | First Class Mail |
| Hy-Tech Auto Repair & Sales Inc | 13800 West Chicago | Detroit, MI 48228 | | First Class Mail |
| Hyun & Hyung Inc | 115 Foxwell Bend Road | Glen Burnie, MD 21061 | | First Class Mail |
| Hyun Myung(Jim) Cho, M.D., Inc | 41990 Cook St | Ste. 1001 | Palm Desert, CA 92211 | First Class Mail |
| Hyunjung Kim | Address Redacted | | | First Class Mail |
| Hyvo | 8054 Thoughbred Rd | Pensacola, FL 32526 | | First Class Mail |
| I Dream In Gold LLC | Attn: Tenia Morris | 300 Petty Road, Ste D | Lawrenceville, GA 30043 | First Class Mail |
| I Dream In Gold LLC | 300 Petty Road | Lawrenceville, GA 30043 | | First Class Mail |
| I E C International Corp | 1 Shadyside Ave | Port Washington, NY 11050 | | First Class Mail |
| I Fix Screens Astoria Blvd LLC | 30-15 Astoria Blvd | Astoria, NY 11102 | | First Class Mail |
| I G Realty LLC | 529 W 187th St | 3 | New York, NY 10033 | First Class Mail |
| I Go Teck | 3400 S Centinela Ave 12 | Los Angles, CA 90066 | | First Class Mail |
| I Love Vintage Inc | 1206 Ne 4th Ave | Ft Lauderdale, FL 33304 | | First Class Mail |
| I Need A Massage, | 10455 N Central Expy | Dallas, TX 75231 | | First Class Mail |
| I-5 Oasis | 27736 Hwy 58 | Buttonwillow, CA 93206 | | First Class Mail |
| Ian Burke | Address Redacted | | | First Class Mail |
| Ian C. Behnk | Address Redacted | | | First Class Mail |
| Ian Carton | Address Redacted | | | First Class Mail |
| Ian Darrah Inc | 2829 Bird Ave, Ste S 242 | Coconut Grove, FL 33133 | | First Class Mail |
| Ian Loudon | Address Redacted | | | First Class Mail |
| Ian Richard Albert | Address Redacted | | | First Class Mail |
| Ian Simango | Address Redacted | | | First Class Mail |
| Ian Stuart Anderson, Inc | 12970 Harrington Drive | Alpharetta, GA 30009 | | First Class Mail |
| Iaroslav Malanciuc | Address Redacted | | | First Class Mail |
| Ib Logistics LLC | 1308 Lake End Ct | Loganville, GA 30052 | | First Class Mail |
| Ib Tech Services Inc | 2279 East 38th St | Brooklyn, NY 11234 | | First Class Mail |
| Ibn Sturkey | Address Redacted | | | First Class Mail |
| Ibrahim Barrie | Address Redacted | | | First Class Mail |
| Ibrahim Mehaisi | Address Redacted | | | First Class Mail |
| Ibs Consulting In Quality LLC | 27 Seward Ave | Piscataway, NJ 08854 | | First Class Mail |
| Ic Shop LLC | 5614 W Grand Parkway S, Ste 102 | Richmond, TX 77406 | | First Class Mail |
| Ice Auto Repair, Inc. | 3407 Tanya Ave | Hemet, CA 92545 | | First Class Mail |
| Ice World Stylinz | 2378 Tennessee St | Gary, IN 46407 | | First Class Mail |
| Iceyjewelry | 143 Alder Streer | Waterbury, CT 06708 | | First Class Mail |
| Icf Properties LLC | 9602 Meadow Flowers Ct | Laurel, MD 20723 | | First Class Mail |
| Icing On The Cake | 4301 Confederate Point Rd | 242 | Jacksonville, FL 32210 | First Class Mail |
| Icon Auction & Events | 10781 Nw 21st Court | Sunrise, FL 33322 | | First Class Mail |
| Idalmis Blanco | Address Redacted | | | First Class Mail |
| Idalmis Garcia | Address Redacted | | | First Class Mail |
| Idalmis H Yn Galano | 129 W 68th St, Apt 204B | Hialeah, FL 33014 | | First Class Mail |
| Idanes Richard | Address Redacted | | | First Class Mail |
| Ideal Laminates & Hardware, LLC | 10501 Nw 50 St | Sunrise, FL 33351 | | First Class Mail |
| Ideal Transportation & Logistics LLC | 4112 Quincy Maie Dr | Richmond, VA 23231 | | First Class Mail |
| Identity Software Solutions LLC | 13703 Southernwood Ct | Chantilly, VA 20151 | | First Class Mail |
| Idiamondny Co. | 55 West 47th St | Ste 1140 | New York, NY 10036 | First Class Mail |
| Idinia Lopez | Address Redacted | | | First Class Mail |
| Idun Productions LLC | 1028 Hill St | B | Santa Monica, CA 90405 | First Class Mail |
| Ielectric Inc | 8256 Saint Clair Ave | N Hollywood, CA 91605 | | First Class Mail |
| Iesha Adolphus | Address Redacted | | | First Class Mail |
| Iesha Hillery | Address Redacted | | | First Class Mail |
| Ieysha Stephens | Address Redacted | | | First Class Mail |
| Iffath Ali | Address Redacted | | | First Class Mail |
| Igenea Moorer | Address Redacted | | | First Class Mail |
| Igidi Motors | Address Redacted | | | First Class Mail |
| Iglesia Cristo Para Todos | 121 Dorchester Ave. | Waterbury, CT 06704 | | First Class Mail |
| Iglesia Del Pacto Evangelico De Kingsburg | 3653 Allan St | Selma, CA 93662 | | First Class Mail |
| Iglesia Ministerio Rescate | 2083 Richmond Terrace | Staten Island, NY 10302 | | First Class Mail |
| Ignacio Rodriguez | Address Redacted | | | First Class Mail |
| Igoodsupply | 1717 Woody Lane | Edmond, OK 73003 | | First Class Mail |
| Igor M Povzhitkov Md Pc | 343 Ellen Place | Paramus, NJ 07652 | | First Class Mail |
| Iguanasmexican Rest Bar & Grill | 155 N Dan Jones Rd | Indianapolis, IN 46168 | | First Class Mail |
| Ihovany Saldivar | Address Redacted | | | First Class Mail |
| Ihsana Silvers | Address Redacted | | | First Class Mail |
| Ikenna Okafor | Address Redacted | | | First Class Mail |
| Ikhmatilla Matiraimov | Address Redacted | | | First Class Mail |
| Ilan Eckhardt | Address Redacted | | | First Class Mail |
| Ileana Diaz | Address Redacted | | | First Class Mail |
| Ileana Echemendia | Address Redacted | | | First Class Mail |
| Ileana J Garcia | Address Redacted | | | First Class Mail |
| Iliana Mundarain | Address Redacted | | | First Class Mail |
| Iliev Armas Morales | Address Redacted | | | First Class Mail |
| Illimitablesales LLC | 15209 88th Ave | Jamaica, NY 11432 | | First Class Mail |
| Illinois Garage Door Repair Inc | 8012 Insignia Ct | Long Grove, IL 60047 | | First Class Mail |
| Illusions Salon | 1550 Lowe'S Dr, Ste A | Murray, KY 42071 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Illustrious Worldwide LLC | 4005 West River Drive | Comstock Park, MI 49321 | | First Class Mail |
| Image Beauty Hair Design LLC | 628 Milford Harrington Hwy | Suite 2 | Milford, DE 19963 | First Class Mail |
| Image Perfect Laser, Inc | 4605 Barranca Parkway | Suite 205 | Irvine, CA 92604 | First Class Mail |
| Image Pro LLC | 15 Weekewachee Cir | Destin, FL 32541 | | First Class Mail |
| Imageworks Consulting Firm LLC | 104 50 St Ne | Washington, DC 20002 | | First Class Mail |
| Iman Ghavam | Address Redacted | | | First Class Mail |
| Imani Hair Care Distributors | 603 Justina St | Hinsdale, IL 60521 | | First Class Mail |
| Imbue Body Essentials | 941 S Evanston Cir | Aurora, CO 80012 | | First Class Mail |
| Immaculate Detailing | 8534 Johnson St | Merrillville, IN 46410 | | First Class Mail |
| Immanual Lutheran Church | 900 Warrior Lane | Waukee, IA 50263 | | First Class Mail |
| Imogenes Boutique | 624 Wilson St | Orangeburg, SC 29118 | | First Class Mail |
| Imolehin | Address Redacted | | | First Class Mail |
| Impaqt Learning Inc | 2045 Swaps Court | Napa, CA 94559 | | First Class Mail |
| Imperial Eyewear | 1722 Quincy Ave | Scranton, PA 18509 | | First Class Mail |
| Imperial Painting & More | 119 Cedar Ridge Drive | Guyton, GA 31312 | | First Class Mail |
| Imperial Plumbing | 291 Bloomfield Ave | Nutley, NJ 07110 | | First Class Mail |
| Imperium Auto Group | 288 Washinton St. | Perth Amboy, NJ 08861 | | First Class Mail |
| Implement Performance, LLC | 103 2Nd St | Ault, CO 80610 | | First Class Mail |
| Impressions | 100-A Camellia Dr | Thibodaux, LA 70301 | | First Class Mail |
| Impressions Family Child Care | 646 Kuborn Ave | Kimberly, WI 54136 | | First Class Mail |
| Impressive Work Inc | 2604 Winterset Parkway | Marietta, GA 30067 | | First Class Mail |
| Imran Khan | Address Redacted | | | First Class Mail |
| Imran Lalani | Address Redacted | | | First Class Mail |
| Imua Fit LLC | 1640 Cabrillo Ave | 102 | Torrance, CA 90501 | First Class Mail |
| In An Out Complete Maintenance LLC | 1242 Huey Road | Douglasville, GA 30134 | | First Class Mail |
| In Good Hands Group Home Inc. | 757 Nw Bristol St | Port St Lucie, FL 34983 | | First Class Mail |
| In His Hands Ministries Inc | 3201 Leith Lane | 917 | Louisville, KY 40218 | First Class Mail |
| In Home Physical Therapy | 11272 Nw 71st Ct | Parkland, FL 33076 | | First Class Mail |
| In S Hwang | Address Redacted | | | First Class Mail |
| In The Loop, LLC | Attn: Kara Donahue | 12011 Bel Red Rd | Bellevue, WA 98005 | First Class Mail |
| In10Sity Fitness United, | 323 Loftland Drive | Dover, DE 19904 | | First Class Mail |
| Inalliancemovement | 2495 S. Columbine St | Denver, CO 80210 | | First Class Mail |
| Inclined Automotive Supply, | 1507 11th St | Bay City, MI 48708 | | First Class Mail |
| Incorporated Content | 5762 Mt Vernon Dr | Milford, OH 45150 | | First Class Mail |
| Incredibus Transport LLC | 6815 Biscayne Blvd | Ste 103-141 | Miami, FL 33138 | First Class Mail |
| Ind Glatt Inc | 482 Ave P | Brooklyn, NY 11223 | | First Class Mail |
| Independent Battery Reporation Corporation | 921 Industrial Drive | W Chicago, IL 60185 | | First Class Mail |
| Independent Contractor | 93 Van Name Ave | Staten Island, NY 10303 | | First Class Mail |
| Independent Contractor | 6302 Balfour Dr | Hyattsville, MD 20782 | | First Class Mail |
| Independent Contractor Rv Rentals | 2431 Roger Smith Dr | Newberg, OR 97132 | | First Class Mail |
| India Kelly | Address Redacted | | | First Class Mail |
| India Young | Address Redacted | | | First Class Mail |
| Indian Accent Of Florida LLC | 12663 S Dixie Hwy | Pinecrest, FL 33156 | | First Class Mail |
| Indianola Tax Service | 517 East Baker St Rear | Indianola, MS 38751 | | First Class Mail |
| Indoor Entertainment Of Citrus Park Inc | 8029 Citrus Park Town Center | Tampa, FL 33625 | | First Class Mail |
| Indousfood, Inc | 5675 Jimmycater Blvd | 102A | Norcross, GA 30071 | First Class Mail |
| Indulge Salon & Day Spa LLC | 130 N Main St | Omak, WA 98841 | | First Class Mail |
| Indus, LLC | 12229 Voyager Parkway | Unit 140 | Colorado Springs, CO 80921 | First Class Mail |
| Industrial Brake & Clutch Inc | 1600 W Anaheim St | Long Beach, CA 90813 | | First Class Mail |
| Indy Urban Renovations, LLC | 6252 La Pas Trl | Indianapolis, IN 46268 | | First Class Mail |
| Ines Aguiar | Address Redacted | | | First Class Mail |
| Inexia Transportation Inc | 2600 W Olive Ave | Ste 500 | Burbank, CA 91505 | First Class Mail |
| Infinite Ra, LLC | 2441 Tech Center Court | Suite107 | Las Vegas, NV 89128 | First Class Mail |
| Infinitedollars | 1896 Ne 123rd St | Apt 9 | N Miami, FL 33181 | First Class Mail |
| Infinity Nails Inc. | 1772 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Infinity Shoes Usa Inc | 563 W Central Ave | Monsey, NY 10952 | | First Class Mail |
| Infinity Trucking Co LLC | 240 Deerwood Trl | Dublin, GA 31021 | | First Class Mail |
| Inflowers 28 Inc | 700 Union Ave | Middlesex, NJ 08846 | | First Class Mail |
| Infocus Media Group Inc. | 206 N Beach St | Daytona Beach, FL 32114 | | First Class Mail |
| Infrastrong LLC | 4808 Nw Bethany Blvd | Portland, OR 97229 | | First Class Mail |
| Ingen Computing Ltd | 1924 N Brighton Pl | Arlington Heights, IL 60004 | | First Class Mail |
| Inhouse Purchasing LLC | 1191 Connetquot Ave | Central Islip, NY 11722 | | First Class Mail |
| Inkrumah Exporting & Food Services LLC | 3900 Crown Rd Sw | Atlanta, GA 30354 | | First Class Mail |
| Inland Empire Liver Foundation | 2006 N. Riverside Ave | Suite B | Rialto, CA 92377 | First Class Mail |
| Inlet Outlet LLC | 146 Main St | Manasquan, NJ 08736 | | First Class Mail |
| Inn H Chung | Address Redacted | | | First Class Mail |
| Inner Worx | 4401 Ashton Rd, Ste D | Sarasota, FL 34233 | | First Class Mail |
| Innovation Influence | 5077 Irvine Drive | Douglasville, GA 30135 | | First Class Mail |
| Innovative Auto Parts | Attn: Anthony Roberts | 38640 N Lewis Ave | Beach Park, IL 60099 | First Class Mail |
| Innovative Wellness Resources | 1200 S Bethany Creek Drive | Alpharetta, GA 30004 | | First Class Mail |
| Innovatl Logistics LLC | 10370 Iron Gate Lane | Jonesboro, GA 30238 | | First Class Mail |
| Inrich Solutions | 11428 Thomas Rd | Seffner, FL 33584 | | First Class Mail |
| Inshore Generators & Plumbing LLC | 1000 Ocean Rd. | Spring Lake Hts, NJ 07762 | | First Class Mail |
| Inspire National Dance Competition LLC | 29 Redington Drive | Brunswick, GA 31523 | | First Class Mail |
| Inspiren Inc. | 10333 Harwin Dr, Ste 311 | Houston, TX 77036 | | First Class Mail |
| Instacart | 50 Beale St | San Francisco, CA 94105 | | First Class Mail |
| Instacute | 4112 Parrish | E Chicago, IN 46312 | | First Class Mail |
| Installation Pro LLC | 40640 Heatherbrook | Novi, MI 48375 | | First Class Mail |
| Insurance Managment Associates Inc | 323 E Jackson St | Thomasville, GA 31792 | | First Class Mail |
| Insure Now Inc. | 782 W. Oakton St. Unit B | Des Plaines, IL 60018 | | First Class Mail |
| Insurity Financial Services | 8766 Cloudleap Ct | Columbia, MD 21045 | | First Class Mail |
| Integrated General Counsel, P.C. | 4900 Hopyard Road | Suite 100 | Pleasanton, CA 94588 | First Class Mail |
| Integrity Auto Service II LLC | 1360 Hebron Rd | Heath, OH 43056 | | First Class Mail |
| Integrity Communications | Attn: Roy Lange | 17621 San Roque Lane | Huntington Beach, CA 92647 | First Class Mail |
| Integrity Home Furnishings & More | 940 Happy Valley Rd | Glasgow, KY 42141 | | First Class Mail |
| Integrity Home Pros, LLC | 18207 Veterans Memorial Dr E | Bonney Lake, WA 98391 | | First Class Mail |
| Integrity Painting Solutions LLC | 551 W 79th St | Hialeah, FL 33014 | | First Class Mail |
| Integrity Remodeling | 6016 National Pike | Grindstone, PA 15442 | | First Class Mail |
| Intelexis Software Solutions | Attn: Alfred Trabulsi | 6433 Isla Del Rey | El Paso, TX 79912 | First Class Mail |
| Intent Technology Services LLC | 1003 Silver St | New Albany, IN 47150 | | First Class Mail |
| Intentional Growth LLC | dba Bend Of Ivy Lodge | 3719 Bend Of Ivy Road | Marshall, NC 28753 | First Class Mail |
| Interconnect X-Press | 13312 Mapledale St | Norwalk, CA 90650 | | First Class Mail |
| Interior Construction Co. Inc | 9 Brook Crest Court | Potomac, MD 20854 | | First Class Mail |
| Interiors.Miami | 10 Venetian Way | 2404 | Miami Beach, FL 33139 | First Class Mail |
| International Apparel LLC | 1040 Roma Ave. | Ste. G | Hammond, LA 70403 | First Class Mail |
| International Association Of Trauma & Addiction Counselor'S Inc | 8358 W Oakland Park Blvd | Ste 302 | Sunrise, FL 33351 | First Class Mail |
| International Auto Body Inc | 179 Pulaski St | Newark, NJ 07105 | | First Class Mail |
| International Barber Shop | 11754 Sw 16th St | Pembroke Pines, FL 33025 | | First Class Mail |
| International Beauty Salon II LLC | 52 Sussex Ave | Newark, NJ 07103 | | First Class Mail |
| International Currency Group | 29236 Palm View Ln | Highland, CA 92346 | | First Class Mail |
| International Metals Corp | Attn: Razmig Nalbantian | 6912 Owensmouth Ave, Ste 107 | Canoga Park, CA 91303 | First Class Mail |
| International Metals Corp | 6912 Owensmouth Ave | Canoga Park, CA 91303 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| International Paint & Body Shop Inc | 7673 Hooper Rd | Bay 6 | W Palm Beach, FL 33411 | First Class Mail |
| International Recruiting Staffing Solution Inc | 6657 Pembroke Road | Pembroke Pines, FL 33023 | | First Class Mail |
| International Transportation Inc | Attn: Marius Veretinskas | 342 Old South Rd | Duncan, SC 29334 | First Class Mail |
| International Wc LLC | 360 Rocky Cove Trl | Lawrenceville, GA 30044 | | First Class Mail |
| International Wholesale E-Cigs, LLC | 3300 Mission Arch Drive | Roswell, NM 88201 | | First Class Mail |
| Interphaze Media, | 8332 Old Town Dr | Tampa, FL 33544 | | First Class Mail |
| Interprise LLC, | 14700 Marsh Ln | Addison, TX 75001 | | First Class Mail |
| Interstate Logistics Usa | 11982 Sw 180 St | Miami, FL 33177 | | First Class Mail |
| Invesco Real Estate LLC | 8101 Sw 15 St | Miami, FL 33144 | | First Class Mail |
| Investment Enterprises | Attn: Eric Harbor | 5925 Main St Apmnt F | Dayton, OH 45419 | First Class Mail |
| Investment Nation LLC | 928 Fulton St | Suite 253 | Brooklyn, NY 11238 | First Class Mail |
| Investments By Acl LLC | 2971 Nw 192Nd St | Miami Gardens, FL 33056 | | First Class Mail |
| Invictus Consulting, LLC | 502 Rothschild Dr. | Chester, VA 23836 | | First Class Mail |
| Invision Creative Cafe | 275 16th St N | St Petersburg, FL 33705 | | First Class Mail |
| Ioana S Arion | Address Redacted | | | First Class Mail |
| Ioim Early Childhood Developmental Center | 128 Maple Ave | 2Nd Floor | Irvington, NJ 07111 | First Class Mail |
| Iphone Fix LLC | 3575 S Federal Hwy | Unit C | Boynton Beach, FL 33435 | First Class Mail |
| Iplanet Nail Spa Inc | 12160 Southshore Blvd | Ste 110 | Wellington, FL 33414 | First Class Mail |
| I-Play Online Inc | 2658 Griffith Park Blvd 506 | Los Angeles, CA 90039 | | First Class Mail |
| Iqbal Singh | Address Redacted | | | First Class Mail |
| Ira Hirsh | Address Redacted | | | First Class Mail |
| Ira L. Kahn Attorney At Law | 301 Yamato Road | Suite 1240 | Boca Raton, FL 33431 | First Class Mail |
| Irena Gardyasz | Address Redacted | | | First Class Mail |
| Irie Jerk Express | 3404 N Clark St | Chicago, IL 60657 | | First Class Mail |
| Iries Gracia | Address Redacted | | | First Class Mail |
| Irina Frid | Address Redacted | | | First Class Mail |
| Irina Goci | Address Redacted | | | First Class Mail |
| Irish Jacks Beer Shack LLC | 1706 Us Rt 11 | Hastings, NY 13076 | | First Class Mail |
| Irma Lluch | Address Redacted | | | First Class Mail |
| Irrigation Revolution, | 522 N Derby Ave, | Giltner, NE 68841 | | First Class Mail |
| Irvin Jr, Ronald | Address Redacted | | | First Class Mail |
| Irvine Bookkeeping Inc | 2372 Morse Ave, Ste 158 | Irvine, CA 92614 | | First Class Mail |
| Irving Friedman Md | Address Redacted | | | First Class Mail |
| Iryna Rychak | Address Redacted | | | First Class Mail |
| Isaac Granados | Address Redacted | | | First Class Mail |
| Isaac Hajibai LLC | 580 Fifth Ave | Suite 1710 | New York, NY 10036 | First Class Mail |
| Isaac Levin | Address Redacted | | | First Class Mail |
| Isaac Rowe | Address Redacted | | | First Class Mail |
| Isabel Demoss | Address Redacted | | | First Class Mail |
| Isabel Galloso | Address Redacted | | | First Class Mail |
| Isabella Cleaner Inc | 6706 Fresh Pond Road | Ridgewood, NY 11385 | | First Class Mail |
| Isaiah Marshall-Webb | Address Redacted | | | First Class Mail |
| Isaiah Mcelroy | Address Redacted | | | First Class Mail |
| Isiah Kelley | Address Redacted | | | First Class Mail |
| Isis Kelly | Address Redacted | | | First Class Mail |
| Isis Suarez | Address Redacted | | | First Class Mail |
| Iska Express LLC | 847 Thornview Drive | Galloway, OH 43119 | | First Class Mail |
| Iskcon Inc | 18444 Frontage Road | Bldg 1450 | Dahlgren, VA 22448 | First Class Mail |
| Isl Cosmetics | 10232 Regal Oaks Drive, Apt D | Dallas, TX 75230 | | First Class Mail |
| Island Renew Day Spa & Salon | 400 Winslow Way E | Suite 170 | Bainbridge Island, WA 98110 | First Class Mail |
| Island Star Partnership LLC | 26 Surveyors Ln | Vineyard Haven, MA 02568 | | First Class Mail |
| Islands Nails | 6706 Stanford Ranch Road | 3 | Roseville, CA 95678 | First Class Mail |
| Ismael Amet Consuegra | Address Redacted | | | First Class Mail |
| Ismael Perez | Address Redacted | | | First Class Mail |
| Ismail Abualia | Address Redacted | | | First Class Mail |
| Ismaray Garcia | Address Redacted | | | First Class Mail |
| Ismeira Mendoza Navarro | Address Redacted | | | First Class Mail |
| Isoft Associates LLC | 2530 Alsace Way | Cumming, GA 30041 | | First Class Mail |
| Ispine Health Center By Al-Delhi Chiropractic Inc | 210 S Grand Ave | Glendora, CA 91741 | | First Class Mail |
| Israel Clements Sr | Address Redacted | | | First Class Mail |
| Israel J Kohn | Address Redacted | | | First Class Mail |
| Israel Mogilvsky | Address Redacted | | | First Class Mail |
| Isupport.Ws Inc | 1 Barry Place | Stamford, CT 06902 | | First Class Mail |
| Iswim, | 2641 Blakemore Ave | Nashville, TN 37212 | | First Class Mail |
| Italian Frames Inc. | 29-33 Newtown Ave | Astoria, NY 11102 | | First Class Mail |
| Italian Gold Jewelry Inc | 5023 5th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Itay Sapir | Address Redacted | | | First Class Mail |
| Iteam Inc | 4101 Mcewen Rd Suite120 | Farmers Branch, TX 75244 | | First Class Mail |
| Iterious Aston | Address Redacted | | | First Class Mail |
| Ithamar Perez | Address Redacted | | | First Class Mail |
| Itravel2Luxury | 2311 Matthews St Ne | Brookhaven, GA 30319 | | First Class Mail |
| Itz Lemon Made LLC | 1017 Fair St Sw | Suite C | Atlanta, GA 30314 | First Class Mail |
| Ivamis Trading LLC | 348 Equestrians Way | New Smyrna Beach, FL 32168 | | First Class Mail |
| Ivan Gomez Rivera | Address Redacted | | | First Class Mail |
| Ivan Miolan Bueno | Address Redacted | | | First Class Mail |
| Ivan Mosqueda | Address Redacted | | | First Class Mail |
| Ivan O Valdes Corrales | Address Redacted | | | First Class Mail |
| Ivan Rangel | Address Redacted | | | First Class Mail |
| Ivan Rojas Rodriguez | Address Redacted | | | First Class Mail |
| Ivan Sanchez | Address Redacted | | | First Class Mail |
| Ivelise Avila Johnson | Address Redacted | | | First Class Mail |
| Iverson Custom Tile | 108 E.Fork Ln. | Hailey, ID 83333 | | First Class Mail |
| Ivette Casanova | Address Redacted | | | First Class Mail |
| Ivonne Sosa Matamoros | Address Redacted | | | First Class Mail |
| Ivory T Miles | Address Redacted | | | First Class Mail |
| Ivy'S Trucking Corp | 127 Elm Grove Ct | Dale, TX 78616 | | First Class Mail |
| J & B Enterprises Of Roanoke, LLC | 720 Rorer Ave Sw | Roanoke, VA 24015 | | First Class Mail |
| J & C Construction | 7869 Hamlet St | Houston, TX 77078 | | First Class Mail |
| J & C Construction & Maintenance | 22032 14th Pl W | Lynnwood, WA 98036 | | First Class Mail |
| J & C Surplus, | 10 Lake Singleton Ct | Tuckerton, NJ 08087 | | First Class Mail |
| J & J Allendale, Llc | 6101 Lake Michigan Dr. | Suite C | Allendale, MI 49401 | First Class Mail |
| J & J Restoration LLC | 6448 Creekshore Lane | Indianapolis, IN 46268 | | First Class Mail |
| J & J Treasure Trove | 5002 Madison Ave | Indianapolis, IN 46227 | | First Class Mail |
| J & K Convenience Store Inc | 2810 El Cajon Blvd. | San Diego, CA 92104 | | First Class Mail |
| J & K Transport Management Services | 1997 Exchange Pkwy | Annapolis, MD 21401 | | First Class Mail |
| J & M Iron Works, Inc. | 2414 E 57th St | Los Angeles, CA 90058 | | First Class Mail |
| J & M Services Inc | 525 N.New Florissant Road | Florissant, MO 63031 | | First Class Mail |
| J & P Auto Body LLC | 4179 Broadway | Gary, IN 46409 | | First Class Mail |
| J & R Custom Designs Inc | 155 Maple Ave | Westbury, NY 11590 | | First Class Mail |
| J & R Custom Hobbies, Inc. | 1700 Banks Rd | 50A | Margate, FL 33063 | First Class Mail |
| J & R Pro Service LLC | 1005 Nancy Rd | Glen Burnie, MD 21061 | | First Class Mail |
| J & S Canteen | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| J & T Cutz | 3465 Duluth Hwy. 120 | Unit 5327 | Duluth, GA 30096 | First Class Mail |
| J Brand Wagyu, LLC | 609 N Elm St | Welsh, LA 70591 | | First Class Mail |
| J C Reuter Trucking Inc | 8737 County Rd N | Lancaster, WI 53813 | | First Class Mail |
| J C Tile Co | 7321 Private Ln | Ooltewah, TN 37363 | | First Class Mail |
| J Gag Farm Services LLC | 65-1223 Hokuula Rd | Kamuela, HI 96743 | | First Class Mail |
| J Gennaro Enterprises Inc | 9350 South Dixie Hwy | Ph One | Miami, FL 33156 | First Class Mail |
| J Long Productions LLC | 1712 Ne Waldo Rd | Gainesville, FL 32609 | | First Class Mail |
| J Merino Photography | 283 Riverpark Blvd. | 206 | Oxnard, CA 93036 | First Class Mail |
| J Nails & Spa LLC | 17238 Bulverde Rd | San Antonio, TX 78247 | | First Class Mail |
| J Quant Trucking Inc | 154 Mossy Cup Drive | Fairburn, GA 30213 | | First Class Mail |
| J Ring | 10001 Ambiance Way | Franklin, TN 37067 | | First Class Mail |
| J Rodgers Catering & Consulting | 4802 E Shore Dr | Memphis, TN 38109 | | First Class Mail |
| J Smith LLC | 5 Lorimer St | Brooklyn, NY 11206 | | First Class Mail |
| J T Clark Transportation LLC | 2005 Old Brandon Rd | Pearl, MS 39208 | | First Class Mail |
| J T Custom Homes LLC | 115 Keith Rd | Bonaire, GA 31005 | | First Class Mail |
| J Tech It Solutions, Inc | 340 Haddon Circle | Vernon Hills, IL 60061 | | First Class Mail |
| J&A Laudromat Inc | 100 Empire Blvd | Island Park, NY 11561 | | First Class Mail |
| J&B Ag LLC | 32017 Cr 24 | Sterling, CO 80751 | | First Class Mail |
| J&C Homes, Inc | 401 Hurtt Pl | Ft Washington, MD 20744 | | First Class Mail |
| J&D Cleaning Corp Of New York | 8848 241St St 2Nd Floor | Bellerose, NY 11426 | | First Class Mail |
| J&G Magazi Corp | 295 N Talbert Blvd | Lexington, NC 27292 | | First Class Mail |
| J&J Pit Stop | 23388 Epperson Sq | Brambleton, VA 20148 | | First Class Mail |
| J&J Restaurant LLC | 244 Grand Ave | New Haven, CT 06513 | | First Class Mail |
| J&J Shoe Repair | 2520 E. Broadway | 100 | Pearland, TX 77581 | First Class Mail |
| J&J Trucking | 24527 Lakecrest Creek Dr | Katy, TX 77493 | | First Class Mail |
| J&L Discount Car Care | 420 River Rd | Corona, CA 92880 | | First Class Mail |
| J&L Gonzalez LLC | 1201 E Julian St | San Jose, CA 95116 | | First Class Mail |
| J&L Masonry LLC | 2261 Little Hill Rd | Narvon, PA 17555 | | First Class Mail |
| J&L Transportation Of Baton Rouge | 200 Deer Valley Ln | Carencro, LA 70520 | | First Class Mail |
| J&M Ac & Refrigeration, LLC | 660 Oak Grove Rd | Benton, KY 42025 | | First Class Mail |
| J&M Auto Detailing | 5055 Covington Way | Memphis, TN 38134 | | First Class Mail |
| J&R Accounting & Taxes Solutions, Inc. | 354 Downs Blvd. | Suite 109 | Franklin, TN 37064 | First Class Mail |
| J&S Trucking, Inc. | 33835 Gordy Rd | Laurel, DE 19956 | | First Class Mail |
| J&Z Professional Services LLC | 3525 Pheasant Court | Allentown, PA 18104 | | First Class Mail |
| J. Hernandez Insurance Service, LLC | 10818 West Bellfort | Houston, TX 77099 | | First Class Mail |
| J. Manca & Associates LLC | 278 Maple Road | Valley Cottage, NY 10989 | | First Class Mail |
| J. N. Fairweather & Associates, P.C. | 114-12 178th Place | Jamaica, NY 11434 | | First Class Mail |
| J. Stewart Builders LLC | 597 Fletcher Martin Rd | Alexander, NC 28701 | | First Class Mail |
| J.C. Contracting Of Ocean, Inc. | 224 Bartley Rd. | Jackson, NJ 08527 | | First Class Mail |
| J.C. Technical Services LLC | 4003 Caitlyn Ln | Atlanta, GA 30360 | | First Class Mail |
| J.C. Webb Towing, Inc. | 19456 Grangeville Blvd | Lemoore, CA 93245 | | First Class Mail |
| J.Fhair Serious Hair Studio Ltd. | 18350 Kedzie Ave | Suite 202 | Homewood, IL 60430 | First Class Mail |
| J.J. Costa Farms Inc | 18250 Rd. 152 | Tulare, CA 93274 | | First Class Mail |
| J.L.I., Inc. | 112 Black Bear Circle | Niceville, FL 32578 | | First Class Mail |
| J.S.B. Educational Services | 649 Encino Vista Drive | Thousand Oaks, CA 91362 | | First Class Mail |
| J2018 Inc | 1757 70Ths T | Brooklyn, NY 11204 | | First Class Mail |
| Jabak Willis | Address Redacted | | | First Class Mail |
| Jac-A-Leen Inc | 2749 S Ridge Ave | Suite 24 | S Daytona, FL 32119 | First Class Mail |
| Jacaria Jackson | Address Redacted | | | First Class Mail |
| Jacinda Samy | Address Redacted | | | First Class Mail |
| Jacinto Rodriguez | Address Redacted | | | First Class Mail |
| Jack Boonstra Flooring | 23 Mulder Lane | Midland Park, NJ 07432 | | First Class Mail |
| Jack Culek | Address Redacted | | | First Class Mail |
| Jack Isquith, Licensed Real Estate Agent - Halstead Manhattan | 779 Riverside Drive | Apt B52 | New York, NY 10032 | First Class Mail |
| Jack Jarman | Address Redacted | | | First Class Mail |
| Jack Kotani | Address Redacted | | | First Class Mail |
| Jack L Mccoy | Address Redacted | | | First Class Mail |
| Jack P. Jackson Law Office | 35204 Town Green Drive | Elmsford, NY 10523 | | First Class Mail |
| Jack R. Yvon | Address Redacted | | | First Class Mail |
| Jack Sandler | Address Redacted | | | First Class Mail |
| Jack Trupiano Produce | 111 Via Ravenna | Newport Beach, CA 92663 | | First Class Mail |
| Jack Warshavchik | Address Redacted | | | First Class Mail |
| Jackie Playgr | Address Redacted | | | First Class Mail |
| Jackie'S Comfort Food Catering | 18644 Ferguson | Detroit, MI 48235 | | First Class Mail |
| Jackson & Associates Law Firm, Pllc | 9900 Westpark Drive, Ste 264 | Houston, TX 77063 | | First Class Mail |
| Jackson Drilling Services, LLC | 13206 Road Runner Ave | Weeki Wachee, FL 34614 | | First Class Mail |
| Jackson Inc | 533 Bell St | Wado, GA 30477 | | First Class Mail |
| Jackson Insurance Consulting | 5255 Orange Drive. S.W. | Atlanta, GA 30331 | | First Class Mail |
| Jacksonville Muay Thai LLC | 14129 Beach Blvd | Jacksonville, FL 32250 | | First Class Mail |
| Jacky Trucking Inc | 27 Smith St | Deer Park, NY 11729 | | First Class Mail |
| Jacky'S Tech Support LLC | 5521 158th Pl Ne | Redmond, WA 98052 | | First Class Mail |
| Jaclyn Wong | Address Redacted | | | First Class Mail |
| Jacob Barker | Address Redacted | | | First Class Mail |
| Jacob Eisikovic | Address Redacted | | | First Class Mail |
| Jacob Holzer | Address Redacted | | | First Class Mail |
| Jacob Lau | Address Redacted | | | First Class Mail |
| Jacob Neiman | Address Redacted | | | First Class Mail |
| Jacob Reitz Painting | 5041 E Glen Arran Ln. | Orange, CA 92869 | | First Class Mail |
| Jacoby & Jacoby | 1737 North Ocean Ave | Medford, NY 11763 | | First Class Mail |
| Jacole Snyder | Address Redacted | | | First Class Mail |
| Jacqlyn Powell | Address Redacted | | | First Class Mail |
| Jacqueline Davis | Address Redacted | | | First Class Mail |
| Jacqueline Elaire | Address Redacted | | | First Class Mail |
| Jacqueline H. Vu | Address Redacted | | | First Class Mail |
| Jacqueline Haggins | Address Redacted | | | First Class Mail |
| Jacqueline Johnson | Address Redacted | | | First Class Mail |
| Jacqueline Rodrigues | Address Redacted | | | First Class Mail |
| Jacqueline S Wiener | Address Redacted | | | First Class Mail |
| Jacquelyn Mora | Address Redacted | | | First Class Mail |
| Jacquelyn S Waldman Pa | 440 S Andrews Ave | Ft Lauderdale, FL 33301 | | First Class Mail |
| Jacques Boulet Trucking Services LLC | 7734 Hibiscus Ln | Coral Springs, FL 33065 | | First Class Mail |
| Jacques Lewis | Address Redacted | | | First Class Mail |
| Jacqui Heater | Address Redacted | | | First Class Mail |
| Jada Harris | Address Redacted | | | First Class Mail |
| Jade Marie Fisher | Address Redacted | | | First Class Mail |
| Jade Nails | 9005 Elk Grove Blvd | Elk Grove, CA 95624 | | First Class Mail |
| Jade Trucking Inc | 15312 Nw 89th Pl | Hialeah, FL 33018 | | First Class Mail |
| Jadon Relaford | Address Redacted | | | First Class Mail |
| Jae B Shin | Address Redacted | | | First Class Mail |
| Jae Multi Services | 1685 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| Jaelyn Pettit | Address Redacted | | | First Class Mail |
| Jafeeka Fuller | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jag Auto Sales | 5521 Fm 2674 Rd | El Campo, TX 77437 | | First Class Mail |
| Jaga Medical Group, Inc. | 1400 Colorado Blvd. | Suite A | Eagle Rock, CA 90041 | First Class Mail |
| Jaga Medical Services Pc | 107-04 Jamaica Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Jagbir Singh | Address Redacted | | | First Class Mail |
| Jagpreet Singh | Address Redacted | | | First Class Mail |
| Jagruti Bhikha | Address Redacted | | | First Class Mail |
| Jagwinder Gill | Address Redacted | | | First Class Mail |
| Jahan Zeb | Address Redacted | | | First Class Mail |
| Jai Scott | Address Redacted | | | First Class Mail |
| Jaid Transportation Inc. | 2150 Highridge | 97 | Corona, CA 92879 | First Class Mail |
| Jaidarden | Address Redacted | | | First Class Mail |
| Jaidore Heavenly Spa Inc | 1173 Broadway | Hewlett, NY 11557 | | First Class Mail |
| Jaime & Santos LLC | 4255 Wade Green Road | Suite 120 | Kennesaw, GA 30144 | First Class Mail |
| Jaime E Moreno | Address Redacted | | | First Class Mail |
| Jaime Gallo | Address Redacted | | | First Class Mail |
| Jaime Giraldo | Address Redacted | | | First Class Mail |
| Jaime Ornelas | Address Redacted | | | First Class Mail |
| Jaime Robles Valladares | Address Redacted | | | First Class Mail |
| Jaime Rodriguez | Address Redacted | | | First Class Mail |
| Jaime Taylor-James | Address Redacted | | | First Class Mail |
| Jaimeela Montgomery | Address Redacted | | | First Class Mail |
| Jaipal Singh | Address Redacted | | | First Class Mail |
| Jair Nascimento | Address Redacted | | | First Class Mail |
| Jaishin Um | Address Redacted | | | First Class Mail |
| Jajoboko LLC | 6108 Blackburn Ave | Los Angeles, CA 90036 | | First Class Mail |
| Jak Jewelers | 33 W 47Th | Mezzanine 11 | New York, NY 10036 | First Class Mail |
| Jake Shinkle | Address Redacted | | | First Class Mail |
| Jakeabob'S Bay Inc | 525 Front St | Union Beach, NJ 07735 | | First Class Mail |
| Jake'S Ladder Remodeling | 5887 East Andrew Johnson Hwy | Russellville, TN 37860 | | First Class Mail |
| Jakhongir Rakhimov | Address Redacted | | | First Class Mail |
| Jakob Schenker | Address Redacted | | | First Class Mail |
| Jalal Ibnettayeb | Address Redacted | | | First Class Mail |
| Jalaysia Pryor | Address Redacted | | | First Class Mail |
| Jaleka Anderson | Address Redacted | | | First Class Mail |
| Jalesa Johnson | Address Redacted | | | First Class Mail |
| Jalyssa Miller | Address Redacted | | | First Class Mail |
| Jamal Alrub | Address Redacted | | | First Class Mail |
| Jamal Ward (Uber/Lyft) | 8 Sweetbay Ct | Durham, NC 27704 | | First Class Mail |
| Jamar King | Address Redacted | | | First Class Mail |
| Jamara Hal | Address Redacted | | | First Class Mail |
| Jamarco Harris | Address Redacted | | | First Class Mail |
| Jamari Ford | Address Redacted | | | First Class Mail |
| Jamary Barnes | Address Redacted | | | First Class Mail |
| Jame Nguyen Beauty Salon | 503 W Oak St. | Amite, LA 70422 | | First Class Mail |
| Jamel Foster | Address Redacted | | | First Class Mail |
| Jamell Ridgeway | Address Redacted | | | First Class Mail |
| James A .Prico Inc. | 120-34 Queens Blvd | 340 | Kew Gardens, NY 11415 | First Class Mail |
| James A Keats | Address Redacted | | | First Class Mail |
| James B Mello, Linda Mello & J Tab Mello | 9849 15th Ave | Hanford, CA 93230 | | First Class Mail |
| James Ball | Address Redacted | | | First Class Mail |
| James' Barbor Shop | Attn: James Freeman | 43 Park Pl | Middletown, CT 06457 | First Class Mail |
| James Bernal | Address Redacted | | | First Class Mail |
| James Brian Long | Address Redacted | | | First Class Mail |
| James Carstarphen | Address Redacted | | | First Class Mail |
| James Coane, Psy.D. | Address Redacted | | | First Class Mail |
| James Cummins | Address Redacted | | | First Class Mail |
| James Cuts | Address Redacted | | | First Class Mail |
| James E Delahanty | Address Redacted | | | First Class Mail |
| James E Holsombake | Address Redacted | | | First Class Mail |
| James E Pickard | Address Redacted | | | First Class Mail |
| James Erwin | Address Redacted | | | First Class Mail |
| James F Lormer | Address Redacted | | | First Class Mail |
| James Gilligan | Address Redacted | | | First Class Mail |
| James Hayes | Address Redacted | | | First Class Mail |
| James Heiting | Address Redacted | | | First Class Mail |
| James J Chung | Address Redacted | | | First Class Mail |
| James J. Jasinski, LLC | 354 Derby Hill Dr | Loveland, CO 80537 | | First Class Mail |
| James Johnson | Address Redacted | | | First Class Mail |
| James Johnston | Address Redacted | | | First Class Mail |
| James Kelly Clancy | Address Redacted | | | First Class Mail |
| James L Duncan Center For Continuing Education | 15820 S Military Trail | Delray Beach, FL 33484 | | First Class Mail |
| James L. Adams, Iii | Address Redacted | | | First Class Mail |
| James Lee | Address Redacted | | | First Class Mail |
| James Leslie | Address Redacted | | | First Class Mail |
| James Losoya | Address Redacted | | | First Class Mail |
| James M. Dutcher | Address Redacted | | | First Class Mail |
| James M. G. Knight | Address Redacted | | | First Class Mail |
| James Mackey | Address Redacted | | | First Class Mail |
| James Mathis | Address Redacted | | | First Class Mail |
| James Mcdowell | Address Redacted | | | First Class Mail |
| James Mcguire | Address Redacted | | | First Class Mail |
| James Mitchell | Address Redacted | | | First Class Mail |
| James Monnerjahn Jr | Address Redacted | | | First Class Mail |
| James Padovano | Address Redacted | | | First Class Mail |
| James Pools LLC | 70233 11th St | Abita Springs, LA 70420 | | First Class Mail |
| James Privette | Address Redacted | | | First Class Mail |
| James R Burgess | Address Redacted | | | First Class Mail |
| James Rafter | Address Redacted | | | First Class Mail |
| James Schutt | Address Redacted | | | First Class Mail |
| James Spears | Address Redacted | | | First Class Mail |
| James Spinello | Address Redacted | | | First Class Mail |
| James Staab | Address Redacted | | | First Class Mail |
| James Steadman | Address Redacted | | | First Class Mail |
| James Um | Address Redacted | | | First Class Mail |
| James Watson | Address Redacted | | | First Class Mail |
| James Wells | Address Redacted | | | First Class Mail |
| James Williams | Address Redacted | | | First Class Mail |
| Jamesha Elon Martin | Address Redacted | | | First Class Mail |
| Jamie Cordero | Address Redacted | | | First Class Mail |
| Jamie Corsair | Address Redacted | | | First Class Mail |
| Jamie Swim Art | 68-679 Crozier Drive | Waialua, HI 96791 | | First Class Mail |
| Jamie Turner | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jamie'S Island Shrimp Inc. | 17 Pelican Rd | Key Largo, FL 33037 | | First Class Mail |
| Jamilah Chambers | Address Redacted | | | First Class Mail |
| Jamise Alicia Hayley Holas | 3701 Conti St | Unit 3312 | New Orleans, LA 70119 | First Class Mail |
| Jan Charles | Address Redacted | | | First Class Mail |
| Jan Roda | Address Redacted | | | First Class Mail |
| Jana Dang | Address Redacted | | | First Class Mail |
| Jancarlos Figueroa Garcia | Address Redacted | | | First Class Mail |
| Jandl National Transpotation | 11900 City Park Central | Houston, TX 77047 | | First Class Mail |
| Jane Mueller | Address Redacted | | | First Class Mail |
| Jane Pratt Grippi Dpm Pc | 4729 193rd St | Flushing, NY 11358 | | First Class Mail |
| Jane Teitel-Negrin | Address Redacted | | | First Class Mail |
| Ja'Neica Johnson | Address Redacted | | | First Class Mail |
| Janelle Angel-Ramirez | Address Redacted | | | First Class Mail |
| Janelle Flaherty | Address Redacted | | | First Class Mail |
| Janelys Garcia De Jesus | 1535 Sw 122nd Ave | Apt 3 | Miami, FL 33184 | First Class Mail |
| Janet G Mwobobia | Address Redacted | | | First Class Mail |
| Janeth Gonzalez | Address Redacted | | | First Class Mail |
| Janette M Kessler | Address Redacted | | | First Class Mail |
| Janice C Rogers | Address Redacted | | | First Class Mail |
| Janice C. Pope, LLC | 1805 Herrington Rd | Bldg 1 A | Lawrenceville, GA 30043 | First Class Mail |
| Janice Day Care | 5018 Jade Dr | Dallas, TX 75232 | | First Class Mail |
| Janie Brown | Address Redacted | | | First Class Mail |
| Janie M Woo | Address Redacted | | | First Class Mail |
| Janie Y Vanderford | Address Redacted | | | First Class Mail |
| Janine Barbera & Associates Inc. | 2025 East 72nd St | Brooklyn, NY 11234 | | First Class Mail |
| Janira Martinez | Address Redacted | | | First Class Mail |
| Janite Aubin | Address Redacted | | | First Class Mail |
| Janki LLC | 4014 Meridian Rd | Leslie, MI 49251 | | First Class Mail |
| Jannye Hernandez | Address Redacted | | | First Class Mail |
| Jansette Abaza | Address Redacted | | | First Class Mail |
| Jantet'S Clerical | 5791 Cedar Ave | Las Vegas, NV 89110 | | First Class Mail |
| Jantex Conveyors Inc | 9898 Bissonett St, Ste 375 F | Houston, TX 77036 | | First Class Mail |
| Ja-Pat, Inc | 7055 S Pine Ave | Ocala, FL 34480 | | First Class Mail |
| Japhet Ortiz | Address Redacted | | | First Class Mail |
| Jaquelin Robeson | Address Redacted | | | First Class Mail |
| Jared Rossi | Address Redacted | | | First Class Mail |
| Jared'S Automotive & Sales | 3412 Cedarbrook Rd | Cleveland Hts, OH 44118 | | First Class Mail |
| Jarell Payne | Address Redacted | | | First Class Mail |
| Jarka Management Organization | 100 Hill St | Shelton, CT 06484 | | First Class Mail |
| Jaron O' Daniel | Address Redacted | | | First Class Mail |
| Jaronda Chairse | Address Redacted | | | First Class Mail |
| Jarrad Van Tine Harford | 3537 46th Ave Ne | Seattle, WA 98105 | | First Class Mail |
| Jarrett West | Address Redacted | | | First Class Mail |
| Jasdier C Fernandez | Address Redacted | | | First Class Mail |
| Jase Enterprises Inc | 100 Southern Pine Dr | Toney, AL 35773 | | First Class Mail |
| Jasmine Boutique, Inc. | 3050 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Jasmine Burden | Address Redacted | | | First Class Mail |
| Jasmine Delaney | Address Redacted | | | First Class Mail |
| Jasmine Dukes | Address Redacted | | | First Class Mail |
| Jasmine Gilliam | Address Redacted | | | First Class Mail |
| Jasmine Intercontinental, LLC | 6607 Brown Bark | Magnolia, TX 77354 | | First Class Mail |
| Jasmine Nguyen | Address Redacted | | | First Class Mail |
| Jasmine Peoples | Address Redacted | | | First Class Mail |
| Jasmine Thurman Smith | Address Redacted | | | First Class Mail |
| Jasmine Weathers | Address Redacted | | | First Class Mail |
| Jason Arteaga | Address Redacted | | | First Class Mail |
| Jason Campbell | Address Redacted | | | First Class Mail |
| Jason Chukwura | Address Redacted | | | First Class Mail |
| Jason Eisenberg | Address Redacted | | | First Class Mail |
| Jason English Iii | Address Redacted | | | First Class Mail |
| Jason Feliciano | Address Redacted | | | First Class Mail |
| Jason Grooms Construction | 8820 Jane St Nw | Massillon, OH 44646 | | First Class Mail |
| Jason Heating & Cooling | 1927 Weddington Rd. | Matthews, NC 28105 | | First Class Mail |
| Jason Herbert | Address Redacted | | | First Class Mail |
| Jason Holland | Address Redacted | | | First Class Mail |
| Jason Leahy | Address Redacted | | | First Class Mail |
| Jason Lowe | Address Redacted | | | First Class Mail |
| Jason Mcbride Phd, Pc | 1137 South 1850 E | Spanish Fork, UT 84660 | | First Class Mail |
| Jason Mcclaster | Address Redacted | | | First Class Mail |
| Jason Mckernan | Address Redacted | | | First Class Mail |
| Jason Mellor | Address Redacted | | | First Class Mail |
| Jason R Hess Plastic Surgery Inc. | 4060 4th Ave | Suite 120 | San Diego, CA 92103 | First Class Mail |
| Jason Ramer | Address Redacted | | | First Class Mail |
| Jason Ray Morton | Address Redacted | | | First Class Mail |
| Jason Roberts Farms | Attn: Jason Roberts | 8196 226th St | Obrien, FL 32071 | First Class Mail |
| Jason Ryu | Address Redacted | | | First Class Mail |
| Jason Snead Fishes | Address Redacted | | | First Class Mail |
| Jason Stewart | Address Redacted | | | First Class Mail |
| Jason T Snap | Address Redacted | | | First Class Mail |
| Jason Volcy | Address Redacted | | | First Class Mail |
| Jaspreet Baath | Address Redacted | | | First Class Mail |
| Jaspreet Sumel | Address Redacted | | | First Class Mail |
| Jasvir Singh | Address Redacted | | | First Class Mail |
| Jaswinder Singh | Address Redacted | | | First Class Mail |
| Jat Maintenance Services, Inc. | 7301 Sw 136th St | Miami, FL 33156 | | First Class Mail |
| Jatinder Khela | Address Redacted | | | First Class Mail |
| Java Jive Coffee & Tea, Lp | 2425 Kildaire Farm Road, Ste 403 | Cary, NC 27513 | | First Class Mail |
| Javier Alvarez | Address Redacted | | | First Class Mail |
| Javier Liranzo | Address Redacted | | | First Class Mail |
| Javier Morin Rodriguez | Address Redacted | | | First Class Mail |
| Javier Nunez | Address Redacted | | | First Class Mail |
| Javier Paez | Address Redacted | | | First Class Mail |
| Javier Reyes | Address Redacted | | | First Class Mail |
| Javier Segura | Address Redacted | | | First Class Mail |
| Javion'S Jewelers | 1210 Bonita Lake Cir | Suite 420 | Meridian, MS 39301 | First Class Mail |
| Javon Graham | Address Redacted | | | First Class Mail |
| Jawaunosborne | Address Redacted | | | First Class Mail |
| Jay Allen Barber Studio | Attn: Jason Ellis | 1839 Central Ave | Colonie, NY 12205 | First Class Mail |
| Jay Boyer Construction | 8182 Artesia Blvd | No 1 | Bunea Park, CA 90621 | First Class Mail |
| Jay Desai | Address Redacted | | | First Class Mail |
| Jay E Richards Cpa Pa | 2024 Arkansas Valley Drive | Suite 502 | Little Rock, AR 72212 | First Class Mail |
| Jay H. Park | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Jay Hicks Photo & Design | 1229 Briarbrook Ct | Stone Mountain, GA 30083 | | | First Class Mail |
| Jay Lovenheim, Do, Faap, Pa | 101 Old Short Hills Rd | Suite 105 | W Orange, NJ 07052 | | First Class Mail |
| Jay Meldi Maa, LLC | 1030 Main Ave | Clifton, NJ 07011 | | | First Class Mail |
| Jay Shree Harikrishna Inc | 66 Hwy 19 S | Inglis, FL 34449 | | | First Class Mail |
| Jay Simone | Address Redacted | | | | First Class Mail |
| Jay Slay University | Address Redacted | | | | First Class Mail |
| Jay Varahi 0410 LLC | 2986 Johnson Ferry Rd | Ste 100 | Merietta, GA 30062 | | First Class Mail |
| Jay Wantland | Address Redacted | | | | First Class Mail |
| Jay50H, LLC | 18790 Nw 79 Place | Hialeah, FL 33015 | | | First Class Mail |
| Jaya'S Star Bazaar | 406 Ridge Brook Trail | Duluth, GA 30096 | | | First Class Mail |
| Jaybajrang Inc | 3881 Us Hwy 431 S | Phenix City, AL 36869 | | | First Class Mail |
| Jayjalarm, LLC | 504 S. Dixie Highway | Lake Worth, FL 33460 | | | First Class Mail |
| Jayne Gumpel Lcsw Pc | 370 Lexington Ave | Suite 1000 | New York, NY 10017 | | First Class Mail |
| Jay'S Pool Hall LLC | 16774 Us Hwy 49 | Belzoni, MS 39038 | | | First Class Mail |
| Jays Shasti Auto Service Inc | 5506 Baltimore National Pike | Catonsville, MD 21228 | | | First Class Mail |
| Jazmarae Coleman | Address Redacted | | | | First Class Mail |
| Jazmin Spa | 235 Ponce De Leon Pl | Suite J | Decatur, GA 30030 | | First Class Mail |
| Jazmina Idania Lopez | Address Redacted | | | | First Class Mail |
| Jazmine Jones | Address Redacted | | | | First Class Mail |
| Jazzy F Collections LLC | 20434 Wyoming St | Detroit, MI 48221 | | | First Class Mail |
| Jb Toys & Collectibles | 3984 Jerome Ct | Grove City, OH 43123 | | | First Class Mail |
| Jbe Construction Services Inc. | 6800 Whipple Road | Louisville, KY 40272 | | | First Class Mail |
| Jbj Services | 37890 Campbell Clan Lane | Hillsboro, VA 20132 | | | First Class Mail |
| Jbl Sheet Metal Inc | 1839 Grant St | Santa Clara, CA 95050 | | | First Class Mail |
| Jbl Tools LLC | 450 Park Forest Drive East | Whiteland, IN 46184 | | | First Class Mail |
| Jbs Investment LLC | 106 Irving Lane | Georgetown, KY 40324 | | | First Class Mail |
| Jc Gardening & Landscape LLC | 6361 Mcbean Rd | Somis, CA 93066 | | | First Class Mail |
| Jc Glasswashing Maintenance | 2947 Green St | Lincoln Park, MI 48146 | | | First Class Mail |
| Jc Mechanics | 18 Chestnut St | Centreville, AL 35042 | | | First Class Mail |
| Jc Moving | 150 E Meda Ave | Ste 210 | Glendora, CA 91741 | | First Class Mail |
| Jc Real Estate Solutions LLC | 580 Broadway | Apt 3 | Newark, NJ 07104 | | First Class Mail |
| Jc Salon LLC | 1 N. Main St. | Unit 3-D | Medford, NJ 08055 | | First Class Mail |
| Jc2 Aqua Treatmant LLC | 15016 Hwy 9 | Athens, LA 71003 | | | First Class Mail |
| Jcabrera Transportation LLC | 1181 Darnaby Way | Orlando, FL 32824 | | | First Class Mail |
| Jcc Services Land Clearing & Excavation, LLC | 1885 Lone Tree Rd. | Milford, MI 48380 | | | First Class Mail |
| Jcl Cars LLC Dna Big Bills | 5801 W. Center St | Milwaukee, WI 53210 | | | First Class Mail |
| Jcl1 School Of Health Inc | 2035 Ralph Ave | Suite B5-7 | Brooklyn, NY 11234 | | First Class Mail |
| Jcll998Inc | 980 E Main St | Shrub Oak, NY 10588 | | | First Class Mail |
| Jcm Film & Music | 1017 Lake Shore Rd | Grosse Pointe Shores, MI 48236 | | | First Class Mail |
| Jcm86 Inc | 2780 Sw 32nd Ave | Miami, FL 33133 | | | First Class Mail |
| Jcmakepeace LLC | 6 Palmer Mill Rd | Halifax, MA 02338 | | | First Class Mail |
| J-Cor Enterprises, Inc | 110 Roundabout Dr | Midlothian, TX 76065 | | | First Class Mail |
| Jd Gardens LLC | 26000 Sw 147th Ave | Homestead, FL 33032 | | | First Class Mail |
| Jd Han , Inc. | 1609 Douglas Blvd | Roseville, CA 95661 | | | First Class Mail |
| Jd Landscaping, Inc. | 429 Thompkins St | Orange, NJ 07050 | | | First Class Mail |
| Jdh Interiors Inc. | 8611 Roland St | Suite I | Buena Park, CA 90621 | | First Class Mail |
| Jdk Services LLC | 5820 S Mullen | Tacoma, WA 98409 | | | First Class Mail |
| Jdl & Sons, LLC. | 211 East 43rd St | 7Th Floor | New York, NY 10017 | | First Class Mail |
| Jdl Movers LLC | 1000 Polk St | Charlotte, NC 28206 | | | First Class Mail |
| Jdo Couture | 20335 Biscayne Blvd L31 | Miami, FL 33180 | | | First Class Mail |
| Je Productions | 7560 E Truces Pl | Tucson, AZ 85715 | | | First Class Mail |
| Jean A Innamorati | Address Redacted | | | | First Class Mail |
| Jean Casanova | Address Redacted | | | | First Class Mail |
| Jean Demesmin | Address Redacted | | | | First Class Mail |
| Jean Guirand | Address Redacted | | | | First Class Mail |
| Jean Jarbath | Address Redacted | | | | First Class Mail |
| Jean P Saintfleur | Address Redacted | | | | First Class Mail |
| Jean R. Antoine | Address Redacted | | | | First Class Mail |
| Jean St Jean | Address Redacted | | | | First Class Mail |
| Jeanetta Foster | Address Redacted | | | | First Class Mail |
| Jeanette'S Cleaning Service, LLC | 960 Southerly Road | Towson, MD 21204 | | | First Class Mail |
| Jeanine Derae | Address Redacted | | | | First Class Mail |
| Jeanne Attias | Address Redacted | | | | First Class Mail |
| Jeanne Ganz, Otr | 8 Pinoak Lane | Hauppauge, NY 11788 | | | First Class Mail |
| Jeannette Garcia | Address Redacted | | | | First Class Mail |
| Jeannie Nail Corp | 306 Greenville Turnpike | Middletown, NY 10940 | | | First Class Mail |
| Jeannitton Stivens | Address Redacted | | | | First Class Mail |
| Jeb Johnson Auto Repair | 4220 Boyer Drive | Hawkinsville, GA 31036 | | | First Class Mail |
| Jeel Mongerard | Address Redacted | | | | First Class Mail |
| Jeen Mart LLC | 601 Walnut St | Gadsden, AL 35901 | | | First Class Mail |
| Jef Enterprises Ta | 47 Central Square | Youngstown, OH 44503 | | | First Class Mail |
| Jef International Inc | 3833 Deer Chase Pl E | Jacksonville, FL 32224 | | | First Class Mail |
| Jeff Andre | Address Redacted | | | | First Class Mail |
| Jeff Banducci Farms Inc | 1412 Calle Hermosa | Bakersfield, CA 93309 | | | First Class Mail |
| Jeff Duncan, Pta LLC | 711 Nw 35th St | Newcastle, OK 73065 | | | First Class Mail |
| Jeff Lee | Address Redacted | | | | First Class Mail |
| Jeff Wilson Masonry Service, Inc | 6289 65th St | Vero Beach, FL 32967 | | | First Class Mail |
| Jeffery L Cargill | Address Redacted | | | | First Class Mail |
| Jeffrey A. Harger | Address Redacted | | | | First Class Mail |
| Jeffrey Davies | Address Redacted | | | | First Class Mail |
| Jeffrey E Mcalister | Address Redacted | | | | First Class Mail |
| Jeffrey E Wood | Address Redacted | | | | First Class Mail |
| Jeffrey G Gall | Address Redacted | | | | First Class Mail |
| Jeffrey K Knauer, Dds, Pc | 2663 Sandy Plains Road | Marietta, GA 30066 | | | First Class Mail |
| Jeffrey K. Rogers Inc, | 99580ak Lea Court | Ellicott City, MD 21042 | | | First Class Mail |
| Jeffrey Kagan | Address Redacted | | | | First Class Mail |
| Jeffrey L. Sasserson, Agent | 1130 Austinburg Rd. | Westfield, PA 16950 | | | First Class Mail |
| Jeffrey Martin | Address Redacted | | | | First Class Mail |
| Jeffrey Ouimette | Address Redacted | | | | First Class Mail |
| Jeffrey Papola | Address Redacted | | | | First Class Mail |
| Jeffrey Parker | Address Redacted | | | | First Class Mail |
| Jeffrey S. Ward | Address Redacted | | | | First Class Mail |
| Jeffrey Shows | Address Redacted | | | | First Class Mail |
| Jeffrey T Magoteaux | Address Redacted | | | | First Class Mail |
| Jeffrey W. Kirshner | Address Redacted | | | | First Class Mail |
| Jelena Verny, Esq. | Address Redacted | | | | First Class Mail |
| Jelenevsky LLC | 25 Dogwood Ln | Briarcliff Manor, NY 10510 | | | First Class Mail |
| Jelissa Then | Address Redacted | | | | First Class Mail |
| Jems Ideas Corp | 95-34 94th St | Ozone Park, NY 11416 | | | First Class Mail |
| Jena'S Wellness Enterprise Ltd | 1133 Broadway | Suite 1107 | New York, NY 10010 | | First Class Mail |
| Jendrys Barrios | Address Redacted | | | | First Class Mail |
| Jenee Pajak | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jenett Peoples | Address Redacted | | | First Class Mail |
| Jenetta Torres | Address Redacted | | | First Class Mail |
| Jeni Hall, Ntp, LLC | 2 Olive St | Milford, NH 03055 | | First Class Mail |
| Jeni Nguyen | Address Redacted | | | First Class Mail |
| Jenica Mendieta | Address Redacted | | | First Class Mail |
| Jenise Brown | Address Redacted | | | First Class Mail |
| Jenkins Development & Enterprise LLC | 10024 Farley | Redford, MI 48239 | | First Class Mail |
| Jenna Anjali Pilates Bodywork | 6355 Telegraph Ave, Ste 208 | Suite 208 | Oakland, CA 94609 | First Class Mail |
| Jennae Grimes | Address Redacted | | | First Class Mail |
| Jennice Lesure | Address Redacted | | | First Class Mail |
| Jennie Hernandez | Address Redacted | | | First Class Mail |
| Jennifer A Bandow | Address Redacted | | | First Class Mail |
| Jennifer Abate | Address Redacted | | | First Class Mail |
| Jennifer Beamesderfer | Address Redacted | | | First Class Mail |
| Jennifer Bennett | Address Redacted | | | First Class Mail |
| Jennifer Bond | Address Redacted | | | First Class Mail |
| Jennifer Cameron | Address Redacted | | | First Class Mail |
| Jennifer Caulder | Address Redacted | | | First Class Mail |
| Jennifer Dawson | Address Redacted | | | First Class Mail |
| Jennifer Denike | Address Redacted | | | First Class Mail |
| Jennifer E. Jones | Address Redacted | | | First Class Mail |
| Jennifer Ehrlich | Address Redacted | | | First Class Mail |
| Jennifer Hernandez Administrative Service | 2818 Clinton Ave | Richmond, CA 94804 | | First Class Mail |
| Jennifer Jacquelyn Mccoy | Address Redacted | | | First Class Mail |
| Jennifer Jenkins | Address Redacted | | | First Class Mail |
| Jennifer Jill Stone | Address Redacted | | | First Class Mail |
| Jennifer Li | Address Redacted | | | First Class Mail |
| Jennifer Marosek | Address Redacted | | | First Class Mail |
| Jennifer Marvin | Address Redacted | | | First Class Mail |
| Jennifer Mcdonald | Address Redacted | | | First Class Mail |
| Jennifer Pedelaborde Mft | Address Redacted | | | First Class Mail |
| Jennifer Powell | Address Redacted | | | First Class Mail |
| Jennifer R. Benson Real Estate Administration | 90 Bushy Hill Road | Granby, CT 06035 | | First Class Mail |
| Jennifer R. Dabbs | Address Redacted | | | First Class Mail |
| Jennifer R. Storey | Address Redacted | | | First Class Mail |
| Jennifer Rosado | Address Redacted | | | First Class Mail |
| Jennifer Rose Smith | Address Redacted | | | First Class Mail |
| Jennifer Sylvia Boyer | Address Redacted | | | First Class Mail |
| Jennifer Szots | Address Redacted | | | First Class Mail |
| Jennifer Turner | Address Redacted | | | First Class Mail |
| Jennifer Williams | Address Redacted | | | First Class Mail |
| Jennifer Woo Dpm | Address Redacted | | | First Class Mail |
| Jennifers Day Care | 104-18 Jamaica Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Jennifer-Thuan, Inc | 1035 Veterans Blvd | Ste C | Metairie, LA 70005 | First Class Mail |
| Jenn'S Gardening | 3341 Melendy Dr | San Carlos, CA 94070 | | First Class Mail |
| Jenny Le | Address Redacted | | | First Class Mail |
| Jenny Maxi | Address Redacted | | | First Class Mail |
| Jenny Nguyen | Address Redacted | | | First Class Mail |
| Jenny Thach | Address Redacted | | | First Class Mail |
| Jenny Velastegui | Address Redacted | | | First Class Mail |
| Jensenn Deneus | Address Redacted | | | First Class Mail |
| Jerelle Bey Sr | dba Relle Bey Music | 5249 W Jefferson Ct | Philadelphia, PA 19131 | First Class Mail |
| Jeremi Herring | Address Redacted | | | First Class Mail |
| Jeremiah Bell | Address Redacted | | | First Class Mail |
| Jeremie Janzen | Address Redacted | | | First Class Mail |
| Jeremy Boyd | Address Redacted | | | First Class Mail |
| Jeremy Dowe | Address Redacted | | | First Class Mail |
| Jeremy Fissell | Address Redacted | | | First Class Mail |
| Jeremy Irion | Address Redacted | | | First Class Mail |
| Jeremy L Chen | Address Redacted | | | First Class Mail |
| Jeremy Ross | Address Redacted | | | First Class Mail |
| Jeremys Garage Ltd | 1600 Kansas Ave | Longmont, CO 80504 | | First Class Mail |
| Jerez Trucking Solutions LLC | 9 Hunt Pl | Nutley, NJ 07110 | | First Class Mail |
| Jermaine Ball | Address Redacted | | | First Class Mail |
| Jermaine D Walden | Address Redacted | | | First Class Mail |
| Jermaine Ray | Address Redacted | | | First Class Mail |
| Jermaine Willis | Address Redacted | | | First Class Mail |
| Jermarcus Jones | Address Redacted | | | First Class Mail |
| Jermeil Saunders | Address Redacted | | | First Class Mail |
| Jermel Davis-Calilham | Address Redacted | | | First Class Mail |
| Jerome Bogin Dds | Address Redacted | | | First Class Mail |
| Jerome Davis | Address Redacted | | | First Class Mail |
| Jerome Terrell Smith Jr | Address Redacted | | | First Class Mail |
| Jerome Williams | Address Redacted | | | First Class Mail |
| Jerproncia Gardner | Address Redacted | | | First Class Mail |
| Jerrome Clarke | Address Redacted | | | First Class Mail |
| Jerry Forte Seafood | 1409 East Second St | Pass Christian, MS 39571 | | First Class Mail |
| Jerry Kirklin | Address Redacted | | | First Class Mail |
| Jerry P Albritton | Address Redacted | | | First Class Mail |
| Jerry Pastrano | Address Redacted | | | First Class Mail |
| Jerry Salley | Address Redacted | | | First Class Mail |
| Jerry Sandidge | Address Redacted | | | First Class Mail |
| Jerry'S Heating & Cooling, Inc | 62 Foxgrape Rd | Portsmouth, VA 23701 | | First Class Mail |
| Jerry'S Window Cleaning | 226 W. Valerio St | Unit C | Santa Barbara, CA 93101 | First Class Mail |
| Jersey Bagel Deli & Grill | 3621 West Maple Road | Bloomfiled Township, MI 48301 | | First Class Mail |
| Jersey Distribution LLC | 100 Parker Ave | Manasquan, NJ 08736 | | First Class Mail |
| Jeshua Cleaning | 121 Valley Green Dr | Antioch, TN 37013 | | First Class Mail |
| Jess Calls LLC | 794 N Dixon Rd | Kokomo, IN 46901 | | First Class Mail |
| Jessat Inc | 12289 W Houston Ctr | Ste 200 | Houston, TX 77082 | First Class Mail |
| Jesse Chase Performance Horses, LLC | 7412 Buck Rd. | Wendell, NC 27591 | | First Class Mail |
| Jesse D'Anna | Address Redacted | | | First Class Mail |
| Jesse Fernald | Address Redacted | | | First Class Mail |
| Jesse Hamilton | Address Redacted | | | First Class Mail |
| Jesse Omenazu | Address Redacted | | | First Class Mail |
| Jesse Ramirez | Address Redacted | | | First Class Mail |
| Jesse T. Stacks Jr | Address Redacted | | | First Class Mail |
| Jesse'S Auto Mart | 10401 San Fernando Rd | 14034 Van Nuys Blvd | Pacoima, CA 91331 | First Class Mail |
| Jessi Garcia | Address Redacted | | | First Class Mail |
| Jessica Abernathy | Address Redacted | | | First Class Mail |
| Jessica Astarita | Address Redacted | | | First Class Mail |
| Jessica Bates | Address Redacted | | | First Class Mail |
| Jessica Boatman | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jessica Brever | Address Redacted | | | | First Class Mail |
| Jessica Brooke Huffman, LLC | 1255 Nw 9th Ave | Suite 113 | Portland, OR 97209 | | First Class Mail |
| Jessica Brown | Address Redacted | | | | First Class Mail |
| Jessica Cabrera Moncada | Address Redacted | | | | First Class Mail |
| Jessica Camejo | Address Redacted | | | | First Class Mail |
| Jessica Canela Miller | Address Redacted | | | | First Class Mail |
| Jessica Caulfield | Address Redacted | | | | First Class Mail |
| Jessica Dunford | Address Redacted | | | | First Class Mail |
| Jessica Dunkley | Address Redacted | | | | First Class Mail |
| Jessica Gatian | Address Redacted | | | | First Class Mail |
| Jessica Gil | Address Redacted | | | | First Class Mail |
| Jessica Heaggeans | Address Redacted | | | | First Class Mail |
| Jessica Hottovy | Address Redacted | | | | First Class Mail |
| Jessica J Gonzalez | Address Redacted | | | | First Class Mail |
| Jessica Kidd Inc | 1201 Colorado Ave | Carbondale, CO 81623 | | | First Class Mail |
| Jessica Lauria | Address Redacted | | | | First Class Mail |
| Jessica Lee | Address Redacted | | | | First Class Mail |
| Jessica M Mitchell | Address Redacted | | | | First Class Mail |
| Jessica Marge Lcsw | Address Redacted | | | | First Class Mail |
| Jessica Marr, | Address Redacted | | | | First Class Mail |
| Jessica Massey | Address Redacted | | | | First Class Mail |
| Jessica Rizzuto, Lcsw | Address Redacted | | | | First Class Mail |
| Jessica Sanagustin | Address Redacted | | | | First Class Mail |
| Jessica Ulacia | Address Redacted | | | | First Class Mail |
| Jessica'S Bouquets | 7808 N 52nd St | Tampa, FL 33617 | | | First Class Mail |
| Jesus A Duque Duque | Address Redacted | | | | First Class Mail |
| Jesus Aranda | Address Redacted | | | | First Class Mail |
| Jesus Benitez | Address Redacted | | | | First Class Mail |
| Jesus C. Arce | Address Redacted | | | | First Class Mail |
| Jesus Es Mi Roca | Address Redacted | | | | First Class Mail |
| Jesus Family Ministry Corporation | 951 West Side Ave | Jersey City, NJ 07306 | | | First Class Mail |
| Jesus Gerardo Guajardo | Address Redacted | | | | First Class Mail |
| Jesus Gerardo Reyes | Address Redacted | | | | First Class Mail |
| Jesus Gioribe Almonte De La Rosa | 935 Oasis Palm Circle | 3104 | Ocoee, FL 34761 | | First Class Mail |
| Jesus Hernandez Barber | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | | First Class Mail |
| Jesus Paz Transport Corp | 10980 Sw 217 Terra | Miami, FL 33170 | | | First Class Mail |
| Jesus Pool Renovation Inc | 2573 55th Ter Sw | Apt A | Naples, FL 34116 | | First Class Mail |
| Jesus Rodriguez | Address Redacted | | | | First Class Mail |
| Jesy Ortiz | Address Redacted | | | | First Class Mail |
| Jet Marketing Services | 1185 Francis Ave | Sarasota, FL 34232 | | | First Class Mail |
| Jetty LLC | 3509 Hwy 47 | Los Lunas, NM 87031 | | | First Class Mail |
| Jetvan Inc. | 1 Riverway, Ste 1700 | Houston, TX 77056 | | | First Class Mail |
| Jewelry Designer Inc. | 7500 Bellaire Blvd | Ste 304 | Houston, TX 77036 | | First Class Mail |
| Jgm Sales, LLC | 6369 Argonne Blvd | New Orleans, LA 70124 | | | First Class Mail |
| Jh Sanders, Inc. | 41453 Ave 14 And A Half | Madera, CA 93636 | | | First Class Mail |
| J-Haynes Pressure Washing | 2037 Mesa Dr Se | Atlanta, GA 30316 | | | First Class Mail |
| Jhd Fintess | Attn: James Deets | 229 Vernon Dr | Fate, TX 75087 | | First Class Mail |
| Jhonathan Vantroi Zepeda | Address Redacted | | | | First Class Mail |
| Jhs Auto Repair Inc | 1327 25th St | Orlando, FL 32805 | | | First Class Mail |
| Ji Associates LLC | 634 E. Landis Ave | Vineland, NJ 08360 | | | First Class Mail |
| Jiang United China Restaurant Inc | 144 Eastern Blvd | 2C | Watertown, NY 13601 | | First Class Mail |
| Jibnvi Insurance, LLC. | 19300 W Dixie Hwy | Unit 7 | Aventura, FL 33180 | | First Class Mail |
| Jigishaben Patel | Address Redacted | | | | First Class Mail |
| Jihad Paints | Address Redacted | | | | First Class Mail |
| Jill K Kandel | Address Redacted | | | | First Class Mail |
| Jill Shalett | Address Redacted | | | | First Class Mail |
| Jillian Brelin | Address Redacted | | | | First Class Mail |
| Jils Childcare & Summer Camp Corp | 2065 Morris Ave | Cf1 | Bronx, NY 10453 | | First Class Mail |
| Jim C Houston | Address Redacted | | | | First Class Mail |
| Jim Ho | Address Redacted | | | | First Class Mail |
| Jim Jean Francois | Address Redacted | | | | First Class Mail |
| Jim Luff | Address Redacted | | | | First Class Mail |
| Jimmy Hill | Address Redacted | | | | First Class Mail |
| Jimmy Jiang | Address Redacted | | | | First Class Mail |
| Jimmy Orbea | Address Redacted | | | | First Class Mail |
| Jimmy Pope Jr | Address Redacted | | | | First Class Mail |
| Jimmy St Louis | Address Redacted | | | | First Class Mail |
| Jimmyjs Lawn Services | 6437 Trumbull Ave | Hubbard, OH 44425 | | | First Class Mail |
| Jimmys Hair Styles Inc | 4030 162nd St | Flushing, NY 11358 | | | First Class Mail |
| Jin Show Hair Studio Inc. | 4128 Main St | E1 | Flushing, NY 11355 | | First Class Mail |
| Jin Sik Kang | Address Redacted | | | | First Class Mail |
| Jindu Nwanneka | Address Redacted | | | | First Class Mail |
| Jingna Zhang | Address Redacted | | | | First Class Mail |
| Jinji Martine | Address Redacted | | | | First Class Mail |
| Jinseok Chang | Address Redacted | | | | First Class Mail |
| Jintransportation Inc | 2206 S Goebbert | Apt 404 | Arlington Heights, IL 60005 | | First Class Mail |
| Jiranut Sukomol | Address Redacted | | | | First Class Mail |
| J-J Bakd Lc | 1370 W North Temple | Salt Lake City, UT 84116 | | | First Class Mail |
| Jj Custom Carpentry & Milworks, Inc. | 1761 Cosmic Way | Glendale, CA 91201 | | | First Class Mail |
| Jj Premier Insurance Dmv Services, | 5916 Rice Canyon Road | Fallbrook, CA 92028 | | | First Class Mail |
| Jjam Ventures, Inc. | 976 N. Pontiac Trail | Walled Lake, MI 48390 | | | First Class Mail |
| Jjang Cooks Corp. | 136-71 Roosevelt Ave. | Flushing, NY 11354 | | | First Class Mail |
| Jjs At 120Th & Colorado | 2040 Harmony Park Drive | Westminister, CO 80234 | | | First Class Mail |
| Jjt Of Rock Hill | 661 North Anderson Road | Rock Hill, SC 29730 | | | First Class Mail |
| Jk Baker LLC | 242 Sheringham Road | Columbia, SC 29212 | | | First Class Mail |
| Jk Nails | 1000 Kresky Ave, Ste 1 | Centralia, WA 98531 | | | First Class Mail |
| Jkca Systems, Inc | 1717 Noranda Dr. | 2 | Sunnyvale, CA 94087 | | First Class Mail |
| Jkd Discount Inc | 2701 N Broadway | Los Angeles, CA 90031 | | | First Class Mail |
| Jkl Insurance Service Inc | 1610 Post St | 201 | San Francisco, CA 94115 | | First Class Mail |
| Jks Consulting, LLC | 389 Abbe Road | S Windsor, CT 06074 | | | First Class Mail |
| Jlf Colorado | Address Redacted | | | | First Class Mail |
| Jm Corporation | 638 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Jma Sign & Lighting Service Co | 226 Stillwater Drive | Hainesville, IL 60030 | | | First Class Mail |
| Jmac Properties Of Va, LLC | 24 S Holly Ave | Highland Springs, VA 23075 | | | First Class Mail |
| Jmam Enterprises, Inc | 28647 Fenwick Way | Highland, CA 92346 | | | First Class Mail |
| Jmc Auto Group | 5828 W Ih-10 | San Antonio, TX 78201 | | | First Class Mail |
| Jmc Wrkz LLC | 1705 Hwy 138 Se | Conyers, GA 30013 | | | First Class Mail |
| Jmig Transport Corp | 417 N 26th Ave | Apt 1 | Hollywood, FL 33020 | | First Class Mail |
| Jmls Inc | 34 Susquehanna St | Jim Thorpe, PA 18229 | | | First Class Mail |
| Jmg Studios | 4463 Horseshoe Ct | Decatur, GA 30034 | | | First Class Mail |
| Jmw Financial Group, LLC | 3-08 Dorothy St | Fair Lawn, NJ 07410 | | | First Class Mail |
| Jn Enterprises Inc | 1221 Gatlin Ave | Hacienda Heights, CA 91745 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jna Fitness | 760 Braen Ave | Wyckoff, NJ 07481 | | First Class Mail |
| Jne Global Inc | 26 East Mall | Plainview, NY 11803 | | First Class Mail |
| Jnj Covers Usa Inc | 1431 44 St | Basement | Brooklyn, NY 11219 | First Class Mail |
| Jnn Contractors Inc | 10715 Sw 190th St | Miami, FL 33157 | | First Class Mail |
| Jnr Partners LLC | 119 Gatlin Ave | Orlando, FL 32806 | | First Class Mail |
| Jo Anne Jubran | Address Redacted | | | First Class Mail |
| Joan Charleston | Address Redacted | | | First Class Mail |
| Joan Harrison | Address Redacted | | | First Class Mail |
| Joan Rodriguez Ajo | Address Redacted | | | First Class Mail |
| Joan Walmsley | Address Redacted | | | First Class Mail |
| Joane Pierre | Address Redacted | | | First Class Mail |
| Joann D Pham Od Pa | Address Redacted | | | First Class Mail |
| Joann Trujillo | Address Redacted | | | First Class Mail |
| Joanna Bilewicz | Address Redacted | | | First Class Mail |
| Joanna Eldridge | Address Redacted | | | First Class Mail |
| Joanna Estrada | Address Redacted | | | First Class Mail |
| Joanne Bear | Address Redacted | | | First Class Mail |
| Joanne H. Twombly, Licsw | 740 Main St. | Rm 105 | Waltham, MA 02451 | First Class Mail |
| Joanne Rende Cavaliere | Address Redacted | | | First Class Mail |
| Joaquin Gonzalez Arango | Address Redacted | | | First Class Mail |
| Jobe Development Corp. | 115-15 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Joceely Morales | Address Redacted | | | First Class Mail |
| Jocelyn Velazquez | 13009 Moss Park Ridge Dr | Orlando, FL 32832 | | First Class Mail |
| Jodi K Watson | Address Redacted | | | First Class Mail |
| Jodi Mitchell, Lmft | Address Redacted | | | First Class Mail |
| Jodi Neering | Address Redacted | | | First Class Mail |
| Jody D Foster | Address Redacted | | | First Class Mail |
| Jody Ellen Ivey | Address Redacted | | | First Class Mail |
| Jody'S Hair Styles | 8113 Louisville Way | B | Indianapolis, IN 46226 | First Class Mail |
| Joe & Princess LLC | 726 South 18th St | Newark, NJ 07103 | | First Class Mail |
| Joe Damico Construction Corp | 150-47 20th Ave | Whitestone, NY 11357 | | First Class Mail |
| Joe Ianoale Electric LLC | 830 Fernon St | Philadlephia, PA 19148 | | First Class Mail |
| Joe Resendiz Communications | 1240 Lawrence Way | Oxnard, CA 93035 | | First Class Mail |
| Joe Rueda | Address Redacted | | | First Class Mail |
| Joe Transportation Services, Inc | 1490 Sw 85th Ter | Pembroke Pines, FL 33025 | | First Class Mail |
| Joel Berkovitz | Address Redacted | | | First Class Mail |
| Joel D Connor | Address Redacted | | | First Class Mail |
| Joel Dominguez | Address Redacted | | | First Class Mail |
| Joel Eisdorfer | Address Redacted | | | First Class Mail |
| Joel Gracia | Address Redacted | | | First Class Mail |
| Joel Hernandez | Address Redacted | | | First Class Mail |
| Joel Reed Properties | 5297 Lott Rd | Eight Mile, AL 36613 | | First Class Mail |
| Joel Schwartz | Address Redacted | | | First Class Mail |
| Joel Tallman | Address Redacted | | | First Class Mail |
| Joel Torres | Address Redacted | | | First Class Mail |
| Joel Torres Maysonet | Address Redacted | | | First Class Mail |
| Joel W Bondo | Address Redacted | | | First Class Mail |
| Joel'S Auto Sales Inc | 3234 N Us Hwy 17-92 | Longwood, FL 32750 | | First Class Mail |
| Joerlan Palomo | Address Redacted | | | First Class Mail |
| Joe'S Heating & Air Conditioning Inc | 3338 Park Ave | Brookfield, IL 60513 | | First Class Mail |
| Joe'S Liquor & Deli | 320 Belgrave Drive | Kearny, NJ 07032 | | First Class Mail |
| Joes Trucking LLC | 10773 S Hwy 14 | Tijeras, NM 87059 | | First Class Mail |
| Joey Hogan | Address Redacted | | | First Class Mail |
| Johana Party Decoration 1990 | 3517 Blythe Dr | Antioch, CA 94509 | | First Class Mail |
| Johanness Twinawe | Address Redacted | | | First Class Mail |
| Johayda Paulino | Address Redacted | | | First Class Mail |
| John & Jodie Toler LLC | 16161 Cr 270 | Flemington, MO 65650 | | First Class Mail |
| John Alberini | Address Redacted | | | First Class Mail |
| John Alexis Quintana Romero | Address Redacted | | | First Class Mail |
| John Benfanti | Address Redacted | | | First Class Mail |
| John Brink | Address Redacted | | | First Class Mail |
| John C Hoover Company | 6141 Parkway East | St Cloud, FL 34771 | | First Class Mail |
| John C. Devine | Address Redacted | | | First Class Mail |
| John Corio | Address Redacted | | | First Class Mail |
| John Costello Painting | 4566 Martha Cole | Memphis, TN 38118 | | First Class Mail |
| John D. Murphy General Contractor | 80 Ardmore Ave | Lansdowne, PA 19050 | | First Class Mail |
| John Decker | Address Redacted | | | First Class Mail |
| John Derango | Address Redacted | | | First Class Mail |
| John Donaldson | Address Redacted | | | First Class Mail |
| John Dustin Guilds | Address Redacted | | | First Class Mail |
| John E. Bennett, Cpa | 25001 The Old Road | Stevenson Ranch, CA 91381 | | First Class Mail |
| John F Horner | Address Redacted | | | First Class Mail |
| John F Kwateng | Address Redacted | | | First Class Mail |
| John F Short | Address Redacted | | | First Class Mail |
| John Fareed Hospitality Consulting LLC | 832 N Summerlin Ave | Orlando, FL 32803 | | First Class Mail |
| John Frank Suloff | Address Redacted | | | First Class Mail |
| John Freese | Address Redacted | | | First Class Mail |
| John Goudeau D & G Art & Props | 2623 Skyview Shadows Ct | Housyon, TX 77047 | | First Class Mail |
| John H Conkey & Sons Cordwood | 621 Daniel Shays Hwy | Belchertown, MA 01007 | | First Class Mail |
| John Harris Electric Inc | 5431 Haney Rd | York, SC 29745 | | First Class Mail |
| John Hartmann Md | Address Redacted | | | First Class Mail |
| John Hubbard | Address Redacted | | | First Class Mail |
| John J Kramer Iii | Address Redacted | | | First Class Mail |
| John J. Nelson Antiques LLC | 921 N. Lacienega Blvd | Los Angeles, CA 90069 | | First Class Mail |
| John Jay Barbering | 1703 Cool Breeze | San Antonio, TX 78245 | | First Class Mail |
| John Jenis | Address Redacted | | | First Class Mail |
| John Ko | Address Redacted | | | First Class Mail |
| John Lacasse | Address Redacted | | | First Class Mail |
| John Lawrence Henderson | Address Redacted | | | First Class Mail |
| John Lomeli | Address Redacted | | | First Class Mail |
| John Mark Alvord | Address Redacted | | | First Class Mail |
| John Martin Dufilho | Address Redacted | | | First Class Mail |
| John Murphy | Address Redacted | | | First Class Mail |
| John Nance | Address Redacted | | | First Class Mail |
| John Noguera Perez | Address Redacted | | | First Class Mail |
| John Novak Inc | 8093 S. Pleasant Grove Rd | Inverness, FL 34452 | | First Class Mail |
| John P Killoran | Address Redacted | | | First Class Mail |
| John P. Merendino | Address Redacted | | | First Class Mail |
| John Priola | Address Redacted | | | First Class Mail |
| John Ptasnik | Address Redacted | | | First Class Mail |
| John R Eichorn | Address Redacted | | | First Class Mail |
| John Rankin Iv | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John Reigstad | Address Redacted | | | First Class Mail |
| John Robert Sechser Ii | Address Redacted | | | First Class Mail |
| John Roche | Address Redacted | | | First Class Mail |
| John Roesler | Address Redacted | | | First Class Mail |
| John Sahag Products Ltd. | 425 Madison Ave | Akron, NY 10017 | | First Class Mail |
| John Selenis | Address Redacted | | | First Class Mail |
| John Sisson LLC | 4450 Ne 28th Ave | Lighthouse Point, FL 33064 | | First Class Mail |
| John Stevenson | Address Redacted | | | First Class Mail |
| John Summers Inc. | Attn: John Summers | 7297 Riverside Dr | Atlanta, GA 30328 | First Class Mail |
| John Tagala | Address Redacted | | | First Class Mail |
| John Tanios | Address Redacted | | | First Class Mail |
| John Templeton | Address Redacted | | | First Class Mail |
| John Tipton Housewright | 10102 Candlebrook Dr. | Dallas, TX 75243 | | First Class Mail |
| John Tran | Address Redacted | | | First Class Mail |
| John Tran | Address Redacted | | | First Class Mail |
| John Walters | Address Redacted | | | First Class Mail |
| John William Brien Jr | Address Redacted | | | First Class Mail |
| John Young Shik Concklin | 130 Keith Drive | Greenville, SC 29607 | | First Class Mail |
| Johnathan Roberts | Address Redacted | | | First Class Mail |
| Johnkenver May - Truck Driver | 3586 Hagan St | Farmville, NC 27828 | | First Class Mail |
| Johnnie Vickers | Address Redacted | | | First Class Mail |
| Johnny Almond | Address Redacted | | | First Class Mail |
| Johnny Stapp | Address Redacted | | | First Class Mail |
| Johnny T Bell | Address Redacted | | | First Class Mail |
| Johnny'S Animaland | 1032 W Teresa St | W Covina, CA 91790 | | First Class Mail |
| Johnny'S Custom Cabinets | 121 E Whittier Blvd Unit E | Montebello, CA 90640 | | First Class Mail |
| Johnny'S Landscaping Service | 22736 Benner Ave | Torrance, CA 90505 | | First Class Mail |
| John'S Mobile Repair | 5918 Hilmont | N Las Vegas, NV 89031 | | First Class Mail |
| Johntanaro Reed | Address Redacted | | | First Class Mail |
| Johnte Ivory | Address Redacted | | | First Class Mail |
| Jolonda Henderson | Address Redacted | | | First Class Mail |
| Jomickia Sapp | Address Redacted | | | First Class Mail |
| Jomio & Rueliete'S Cards & Comics | 1511 Durham Ave | Brownwood, TX 76801-3619 | | First Class Mail |
| Jon Howie | Address Redacted | | | First Class Mail |
| Jon Impemba Independent Contractor | 19 First St | Medford, MA 02155 | | First Class Mail |
| Jon Turbeville | Address Redacted | | | First Class Mail |
| Jonahs Fashion Inc | 907 Bangs Ave | Asbury Park, NJ 07712 | | First Class Mail |
| Jonas Asiamah | Address Redacted | | | First Class Mail |
| Jonathan | Address Redacted | | | First Class Mail |
| Jonathan Berry | Address Redacted | | | First Class Mail |
| Jonathan Cavanagh | Address Redacted | | | First Class Mail |
| Jonathan Davis | Address Redacted | | | First Class Mail |
| Jonathan Flores | Address Redacted | | | First Class Mail |
| Jonathan Gomez | Address Redacted | | | First Class Mail |
| Jonathan Growall | Address Redacted | | | First Class Mail |
| Jonathan Leon | Address Redacted | | | First Class Mail |
| Jonathan Lewis | Address Redacted | | | First Class Mail |
| Jonathan Loewen | Address Redacted | | | First Class Mail |
| Jonathan Soto | Address Redacted | | | First Class Mail |
| Jonathan Vazquez | Address Redacted | | | First Class Mail |
| Jonathan Veasey | Address Redacted | | | First Class Mail |
| Jonathan W Baxter | Address Redacted | | | First Class Mail |
| Jonathon Apodaca | Address Redacted | | | First Class Mail |
| Jonathon Hout | Address Redacted | | | First Class Mail |
| Joncy Obey | Address Redacted | | | First Class Mail |
| Jones & Jones Home Improvement | 6368 Coventry Way | Suite 199 | Clinton, MD 20735 | First Class Mail |
| Jones Food & Things | 308 East Head Circle | Ruleville, MS 38771 | | First Class Mail |
| Jones Lawn Service | 793 Joseph Club Dr Sw | Mabelton, GA 30126 | | First Class Mail |
| Jones Medical Transport | 12 Gould St Sw | Atlanta, GA 30315 | | First Class Mail |
| Jones Moving Co. | 2748 Meadow Dawn Lane | Dallas, TX 75237 | | First Class Mail |
| Jonesz Uber Service | 2837 Harlan Dr | Eastpoint, GA 30344 | | First Class Mail |
| Jong Min Lim | Address Redacted | | | First Class Mail |
| Joni Trans LLC | 7725 Fern Dr | Mentor On The Lake, OH 44060 | | First Class Mail |
| Jonmel Galloway | Address Redacted | | | First Class Mail |
| Jonnathan Labrada Ponton | Address Redacted | | | First Class Mail |
| Jonni Nigatu Trucking | 4044 Quincy Court | Wylie, TX 75098 | | First Class Mail |
| Jonny Gold | Address Redacted | | | First Class Mail |
| Jonrhain Management LLC | 1718 Lake St | San Mateo, CA 94403 | | First Class Mail |
| Jontez Turner | Address Redacted | | | First Class Mail |
| Joohyun Lee | Address Redacted | | | First Class Mail |
| Joon Kim | Address Redacted | | | First Class Mail |
| Joong Won Acupuncture & Herbal Medicine, Inc. | 18 Endeavor | Ste 205 | Irvine, CA 92618 | First Class Mail |
| Joos Inc | 2500 N. Howard St. | Baltimore, MD 21218 | | First Class Mail |
| Jordan Cavallaro | Address Redacted | | | First Class Mail |
| Jordan Certo | Address Redacted | | | First Class Mail |
| Jordan Coleman LLC | 1027 Moore Gate Ct | Lexington, SC 29073 | | First Class Mail |
| Jordan Gast | Address Redacted | | | First Class Mail |
| Jordan Grace | Address Redacted | | | First Class Mail |
| Jordan Kyser | Address Redacted | | | First Class Mail |
| Jordan Montessori School, LLC | 10713 N Fm 620 Rd | Ste 601 | Austin, TX 78726 | First Class Mail |
| Jorge Arreaga | Address Redacted | | | First Class Mail |
| Jorge B | Address Redacted | | | First Class Mail |
| Jorge Canales | Address Redacted | | | First Class Mail |
| Jorge Castellanos Nunez | Address Redacted | | | First Class Mail |
| Jorge Corona | Address Redacted | | | First Class Mail |
| Jorge Emilio Arias Montero | 1119 Rutland Dr | 299 | Austin, TX 78758 | First Class Mail |
| Jorge Gomez | Address Redacted | | | First Class Mail |
| Jorge Johnson | Address Redacted | | | First Class Mail |
| Jorge L Follo | Address Redacted | | | First Class Mail |
| Jorge Oliva | Address Redacted | | | First Class Mail |
| Jorge Perez Lopez | Address Redacted | | | First Class Mail |
| Jorge R. Lopez Acosta | Address Redacted | | | First Class Mail |
| Jorge Ricardo Vasallo | Address Redacted | | | First Class Mail |
| Jorge Salvado | Address Redacted | | | First Class Mail |
| Jorge Soto | Address Redacted | | | First Class Mail |
| Jorge Vazquez | Address Redacted | | | First Class Mail |
| Jorge Veras Perez | Address Redacted | | | First Class Mail |
| Jorozco Express, Corp | 8870 Nw 36 St | 3218 | Doral, FL 33178 | First Class Mail |
| Josbel Marquez Pino | Address Redacted | | | First Class Mail |
| Jose A Garza | Address Redacted | | | First Class Mail |
| Jose A Rojo Luna | Address Redacted | | | First Class Mail |
| Jose A Tobar Marin | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jose Alberto Padilla | Address Redacted | | | First Class Mail |
| Jose Alessandro Molina | Address Redacted | | | First Class Mail |
| Jose Alfredo Brito | Address Redacted | | | First Class Mail |
| Jose Ayub-Reyes | Address Redacted | | | First Class Mail |
| Jose Cortes | Address Redacted | | | First Class Mail |
| Jose Dimas LLC | 501 Augusta Ave | Grottoes, VA 24441 | | First Class Mail |
| Jose Dominguez | Address Redacted | | | First Class Mail |
| Jose Espinal | Address Redacted | | | First Class Mail |
| Jose F Corona Angeles | Address Redacted | | | First Class Mail |
| Jose F David Manrique | Address Redacted | | | First Class Mail |
| Jose F Ortega | Address Redacted | | | First Class Mail |
| Jose F Silva | Address Redacted | | | First Class Mail |
| Jose Flores Racing Stables | 271 Wyoming St | Pasadena, CA 91103 | | First Class Mail |
| Jose G Linares Garcia | Address Redacted | | | First Class Mail |
| Jose Garcia-Araujo | Address Redacted | | | First Class Mail |
| Jose Gaytan | Address Redacted | | | First Class Mail |
| Jose H Cepeda | Address Redacted | | | First Class Mail |
| Jose I. Guzman | Address Redacted | | | First Class Mail |
| Jose J Escalera Ramos | Address Redacted | | | First Class Mail |
| Jose Luis Betances Colon | Address Redacted | | | First Class Mail |
| Jose Luis Photography, | 7121 Siena Pl | The Colony, TX 75056 | | First Class Mail |
| Jose Luna Aguirre | Address Redacted | | | First Class Mail |
| Jose M Ledo | Address Redacted | | | First Class Mail |
| Jose Manuel Lozano Jr. | Address Redacted | | | First Class Mail |
| Jose Martin | Address Redacted | | | First Class Mail |
| Jose Martinez Construction, Inc. | 132 Bennington St. | Ste 1 | E Boston, MA 02128 | First Class Mail |
| Jose Melendez | Address Redacted | | | First Class Mail |
| Jose Moran | Address Redacted | | | First Class Mail |
| Jose Morillo | Address Redacted | | | First Class Mail |
| Jose Mota Martinez | Address Redacted | | | First Class Mail |
| Jose Paternoster | Address Redacted | | | First Class Mail |
| Jose R Trinidad Vizcaino | Address Redacted | | | First Class Mail |
| Jose Reyes | Address Redacted | | | First Class Mail |
| Jose Rosado | Address Redacted | | | First Class Mail |
| Jose Ruiz | Address Redacted | | | First Class Mail |
| Jose Sandoval | Address Redacted | | | First Class Mail |
| Jose Serrano | Address Redacted | | | First Class Mail |
| Jose Tavares | Address Redacted | | | First Class Mail |
| Jose Torres | Address Redacted | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | First Class Mail |
| Josefa Pineiro Dopazo | Address Redacted | | | First Class Mail |
| Josefina Hinojosa | Address Redacted | | | First Class Mail |
| Josefina Silva | Address Redacted | | | First Class Mail |
| Josefita Juarez | Address Redacted | | | First Class Mail |
| Joseph A Dantes | Address Redacted | | | First Class Mail |
| Joseph A Khalaf | Address Redacted | | | First Class Mail |
| Joseph Belluccia | Address Redacted | | | First Class Mail |
| Joseph Brady | Address Redacted | | | First Class Mail |
| Joseph Brigandi | Address Redacted | | | First Class Mail |
| Joseph Brim | Address Redacted | | | First Class Mail |
| Joseph Clarkson | Address Redacted | | | First Class Mail |
| Joseph Cody | Address Redacted | | | First Class Mail |
| Joseph D Keyes Dds LLC | 230 Se Cabot Dr | Suite 1 | Oak Harbor, WA 98277 | First Class Mail |
| Joseph De Gange | Address Redacted | | | First Class Mail |
| Joseph Dimino | Address Redacted | | | First Class Mail |
| Joseph Eddings | Address Redacted | | | First Class Mail |
| Joseph Gil | Address Redacted | | | First Class Mail |
| Joseph Jean Paul | Address Redacted | | | First Class Mail |
| Joseph Jenkins | Address Redacted | | | First Class Mail |
| Joseph Kolman | Address Redacted | | | First Class Mail |
| Joseph Kovacs | Address Redacted | | | First Class Mail |
| Joseph Lathon | Address Redacted | | | First Class Mail |
| Joseph M. Donato Architect | Address Redacted | | | First Class Mail |
| Joseph Miller | Address Redacted | | | First Class Mail |
| Joseph Notsch Food Concessions | Dba Donutman Joe'S | 3500 Sports Arena Blvd. | San Diego, CA 92110 | First Class Mail |
| Joseph O Elisha Md Inc | 777 East Tahquitz Canyon | Ste 200-121 | Palm Springs, CA 92262 | First Class Mail |
| Joseph Pareja | Address Redacted | | | First Class Mail |
| Joseph Plummer | Address Redacted | | | First Class Mail |
| Joseph Rogers | Address Redacted | | | First Class Mail |
| Joseph Showers | Address Redacted | | | First Class Mail |
| Joseph Szilagyi | Address Redacted | | | First Class Mail |
| Joseph T Nguyen | Address Redacted | | | First Class Mail |
| Joseph T. Cruise Md LLC | 2081 San Joaquin Hills Road | Newport Beach, CA 92660 | | First Class Mail |
| Joseph Tsue | Address Redacted | | | First Class Mail |
| Joseph V. Cattoggio Jr., Attorney At Law | One Sprague St | Revere, MA 02151 | | First Class Mail |
| Joseph V. Fulmino LLC | 9 Dumont Round | Hillsborough, NJ 08844 | | First Class Mail |
| Joseph Vaughn | Address Redacted | | | First Class Mail |
| Joseph W. Iskandar, D.O. Pllc | 2774 Electric Rd | Suite A | Roanoke, VA 24018 | First Class Mail |
| Joseph Warren | Address Redacted | | | First Class Mail |
| Joseph Weeks Iv | Address Redacted | | | First Class Mail |
| Joseph Whitman | Address Redacted | | | First Class Mail |
| Joseph Wyban | Address Redacted | | | First Class Mail |
| Josesoriano | Address Redacted | | | First Class Mail |
| Josette Szetela | Address Redacted | | | First Class Mail |
| Josh Blankenship | Address Redacted | | | First Class Mail |
| Josh Byers | Address Redacted | | | First Class Mail |
| Josh Ellingson | Address Redacted | | | First Class Mail |
| Josh Mcmillen | Address Redacted | | | First Class Mail |
| Joshua Allan | Address Redacted | | | First Class Mail |
| Joshua Boadi | Address Redacted | | | First Class Mail |
| Joshua Cade | Address Redacted | | | First Class Mail |
| Joshua Carr | Address Redacted | | | First Class Mail |
| Joshua Cordray | Address Redacted | | | First Class Mail |
| Joshua Garza | Address Redacted | | | First Class Mail |
| Joshua Goldshlager, Esq. | Address Redacted | | | First Class Mail |
| Joshua Harrell | Address Redacted | | | First Class Mail |
| Joshua Hinton | Address Redacted | | | First Class Mail |
| Joshua Kirksy | Address Redacted | | | First Class Mail |
| Joshua Lopez | Address Redacted | | | First Class Mail |
| Joshua Mcgrath | Address Redacted | | | First Class Mail |
| Joshua Murdock Counseling | 712 Monrovia Drive | Ruston, LA 71270 | | First Class Mail |
| Joshua R Allen | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joshua Talley | Address Redacted | | | | First Class Mail |
| Joshua Taylor | Address Redacted | | | | First Class Mail |
| Joshua Thomas | Address Redacted | | | | First Class Mail |
| Joshua Waring | Address Redacted | | | | First Class Mail |
| Joshua Wilkens | Address Redacted | | | | First Class Mail |
| Joshua Y Wu | Address Redacted | | | | First Class Mail |
| Josue Lorenzo | Address Redacted | | | | First Class Mail |
| Journeyinvestmentholdingllc | 221 Reddington Lane | Tooele, GA 84074 | | | First Class Mail |
| Jovanwashington | 4944 N Harding Ave | 3W | Chicago, IL 60625 | | First Class Mail |
| Jovon Corbin | Address Redacted | | | | First Class Mail |
| Joy Koenig | Address Redacted | | | | First Class Mail |
| Joy Langley Real Estate | 210 Wickford Court | N Kingstown, RI 02852 | | | First Class Mail |
| Joy Of Children, Inc | 412 Natoma St | Folsom, CA 95630 | | | First Class Mail |
| Joy Watts | Address Redacted | | | | First Class Mail |
| Joyce Bacon | Address Redacted | | | | First Class Mail |
| Joyce Frink | Address Redacted | | | | First Class Mail |
| Joyce Hibbler | Address Redacted | | | | First Class Mail |
| Joyful Uplifting Movements Of Praise | 880 Wellmon St | Bedford, OH 44146 | | | First Class Mail |
| Joyselena Brown | Address Redacted | | | | First Class Mail |
| Jp Bathroom Master, | 5711 24th Ave Nw | Seattle, WA 98107 | | | First Class Mail |
| Jp Technology LLC | 11209 Niagara Drive | Fishers, IN 46037 | | | First Class Mail |
| Jp3 Enterprise LLC, | 301 Willott Square Dr | St. Peters, MO 63376 | | | First Class Mail |
| Jpa Home Improvements Inc | 104 Lincoln Dr | Oakdale, NY 11769 | | | First Class Mail |
| Jpomales Insurance Group Inc | Attn: Jorge Pomales | 3053 Aloma Ave 127 | Oviedo, FL 32765 | | First Class Mail |
| Jp'S Management Enterprises, LLC | 20160 E Us 12 | White Pigeon, MI 49099 | | | First Class Mail |
| Jps Solutions | 7225 Mountain Den Ave | Las Vegas, NV 89179 | | | First Class Mail |
| Jpv Lawn Service | 12 Scott Road | Port Monmouth, NJ 07758 | | | First Class Mail |
| Jr Cannon Investments LLC | 2859 Duck Bill Ct | Mobile, AL 36695 | | | First Class Mail |
| Jr Dolphine Shipping & Delivery | 7937 Johnson Ave | 1333 | Glenarden, MD 20706 | | First Class Mail |
| Jr Farms Of Lagrange, Inc. | 2314 Hwy 903 N | La Grange, NC 28551 | | | First Class Mail |
| Jr Services Investment LLC | 89 South 14th St | Newark, NJ 07107 | | | First Class Mail |
| Jrb Businesses LLC | 830 S Main St | Suite D | Middlebury, IN 46540 | | First Class Mail |
| Jrdtaxes3122 LLC | 305 Clay Ave | Jeannette, PA 15644 | | | First Class Mail |
| Jritt Holdings LLC | 636 Main St | Klamath Falls, OR 97601 | | | First Class Mail |
| Jrv Services LLC | 2052 Faywood St | Las Vegas, NV 89134 | | | First Class Mail |
| Jrw Construction | Dba Wilson Landscape Design | Attn: John Wilson | 1357 Morningside Ave | Lewisville, TX 75057 | First Class Mail |
| Jrw Construction | Dba Wilson Landscape Design | 6917 Wind Swept Ct | Flower Mound, TX 75022 | | First Class Mail |
| J'S Affordable Pressure Washing, LLC | 600 Fieldwoods Drive | Conway, SC 29526 | | | First Class Mail |
| Js Oriental Restaurant & Bar, Inc. | 29 East 28th St | New York, NY 10016 | | | First Class Mail |
| Jsd Trucking Corp | 2165 Eagles Landing Dr | Nazareth, PA 18064 | | | First Class Mail |
| Jsg Fire & Safety | 8134 Juliabora St | Houston, TX 77017 | | | First Class Mail |
| Jsgc Trumpps LLC | 21412 Michigan 102 | Detroit, MI 48219 | | | First Class Mail |
| Jsj Global LLC | 47 Matthew Road | Wayne, NJ 07470 | | | First Class Mail |
| Jsn Window Treatments Inc | 149-7 Veterans Memorial Hwy | Commack, NY 11725 | | | First Class Mail |
| Jsps Inc | 2190 N Schnoor Ave | Apt 252 | Madera, CA 93637 | | First Class Mail |
| Jt Transport Service | 6705 Cherryfield Road | Ft Washington, MD 20744 | | | First Class Mail |
| Jtd Financial | 5528 Cascade Road | Greensboro, NC 27406 | | | First Class Mail |
| Juan C Macias Colis | 6125 Habitat Dr. | Apt 2097 | Boulder, CO 80301 | | First Class Mail |
| Juan Cano | Address Redacted | | | | First Class Mail |
| Juan Carlos Gaitan | Address Redacted | | | | First Class Mail |
| Juan Carlos Socorro | Address Redacted | | | | First Class Mail |
| Juan D Obregon | Address Redacted | | | | First Class Mail |
| Juan Felipe Hernandez | Address Redacted | | | | First Class Mail |
| Juan Finol | Address Redacted | | | | First Class Mail |
| Juan Hurtado | Address Redacted | | | | First Class Mail |
| Juan J Molero Angel | Address Redacted | | | | First Class Mail |
| Juan J Rivero | Address Redacted | | | | First Class Mail |
| Juan Leonardo Carballea | Address Redacted | | | | First Class Mail |
| Juan Lopez | Address Redacted | | | | First Class Mail |
| Juan M Aguillon | Address Redacted | | | | First Class Mail |
| Juan Manuel Lugo | Address Redacted | | | | First Class Mail |
| Juan Perez | Address Redacted | | | | First Class Mail |
| Juan Raul Carmona | Address Redacted | | | | First Class Mail |
| Juan Rosado | Address Redacted | | | | First Class Mail |
| Juan Torres | Address Redacted | | | | First Class Mail |
| Juancarlos Caballero | Address Redacted | | | | First Class Mail |
| Juanita Pearson | Address Redacted | | | | First Class Mail |
| Juanita Ulloa | Address Redacted | | | | First Class Mail |
| Juan'S Driving School | 424 E. 6th St | Suite 2 | Corona, CA 92879 | | First Class Mail |
| Jubilee International LLC | 3585 Peachtree Industrial Blvd. | Suit 170 | Duluth, GA 30096 | | First Class Mail |
| Judes Stvistal | Address Redacted | | | | First Class Mail |
| Judith C Mitchiner-Owens | Address Redacted | | | | First Class Mail |
| Judith E. Rubin, D.P.M., P.A. | Address Redacted | | | | First Class Mail |
| Judith Gelbein | Address Redacted | | | | First Class Mail |
| Judith M Perez | Address Redacted | | | | First Class Mail |
| Judy Berger | Address Redacted | | | | First Class Mail |
| Judy C W Mills, Md | Address Redacted | | | | First Class Mail |
| Judy Wilkins | Address Redacted | | | | First Class Mail |
| Jue Wang | Address Redacted | | | | First Class Mail |
| Juice Spot La LLC | 8326 Wilshire Blvd | Beverly Hills, CA 90211 | | | First Class Mail |
| Juicebar Ptc | 725 Goodard Dr | Virginia Beach, VA 23454-6868 | | | First Class Mail |
| Juicy St. Augustine LLC | 855 Anastasia Blvd | St Augustine, FL 32080 | | | First Class Mail |
| Julee Nails | 6681 Jonesboro Rd, Ste 103 | Morrow, GA 30260 | | | First Class Mail |
| Juli Kay Beaubien | Address Redacted | | | | First Class Mail |
| Julia Fagundes | Address Redacted | | | | First Class Mail |
| Julia Franco | Address Redacted | | | | First Class Mail |
| Julia Smart | Address Redacted | | | | First Class Mail |
| Julian Pierce | Address Redacted | | | | First Class Mail |
| Julian Romero-Rivas | Address Redacted | | | | First Class Mail |
| Juliana Brafa | Address Redacted | | | | First Class Mail |
| Juliana Gillotti | Address Redacted | | | | First Class Mail |
| Julie & Me Productions, Inc. | 14832 W Sunset Blvd | Pacific Palisades, CA 90272 | | | First Class Mail |
| Julie Duperier | Address Redacted | | | | First Class Mail |
| Julie Goalwin Phd, A Psychological Corporation | 115 Pine Ave | Ste 640 | Long Beach, CA 90802 | | First Class Mail |
| Julie L Thompson Cpa Ltd | 7640 Wilcox St | Forest Park, IL 60130 | | | First Class Mail |
| Julie Mims | Address Redacted | | | | First Class Mail |
| Julie Pernatozzi | Address Redacted | | | | First Class Mail |
| Julie Phan | Address Redacted | | | | First Class Mail |
| Julie Reynolds LLC | 112 West 4th St | Suite 5 | Moscow, ID 83843 | | First Class Mail |
| Julie Webb | Address Redacted | | | | First Class Mail |
| Julie White | Address Redacted | | | | First Class Mail |
| Julie Yeuk Lun Wang | 3235 Hyde St | Oakland, CA 94601 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Julie Zamora | Address Redacted | | | First Class Mail |
| Julier Barrios Fuentes | Address Redacted | | | First Class Mail |
| Juliett A Chin-Okoye | Address Redacted | | | First Class Mail |
| Juliette Royer | Address Redacted | | | First Class Mail |
| Julio | Address Redacted | | | First Class Mail |
| Julio C Suriel | Address Redacted | | | First Class Mail |
| Julio Caldera Naranjo | Address Redacted | | | First Class Mail |
| Julio Caraballo | Address Redacted | | | First Class Mail |
| Julio Lara | Address Redacted | | | First Class Mail |
| Julio Lara | Address Redacted | | | First Class Mail |
| Julio Melara | Address Redacted | | | First Class Mail |
| Julio Rivadeneyra Guzman | Address Redacted | | | First Class Mail |
| Julio Sabatino | Address Redacted | | | First Class Mail |
| Jun Construction, LLC | 9981 Hemlock Woods Ln | Burke, VA 22015 | | First Class Mail |
| June K Lee | Address Redacted | | | First Class Mail |
| June Kim Realtor | 7644 Stony Creek Ln | Ellicott City, MD 21043 | | First Class Mail |
| Jung Kim | Address Redacted | | | First Class Mail |
| Junior E Mendoza | Address Redacted | | | First Class Mail |
| Junior Exuma | 80 Cherry St | Apt 2 | Brockton, MA 02301 | First Class Mail |
| Junior Jaquez | Address Redacted | | | First Class Mail |
| Junior Security Agency | 855 Ne 209th St | Miami, FL 33179 | | First Class Mail |
| Jusel Vidal | Address Redacted | | | First Class Mail |
| Just Drink Inc | 61 Windsor Pl | Central Islip, NY 11722 | | First Class Mail |
| Just For Him | 28977 Walker Rd S | E | Walker, LA 70785 | First Class Mail |
| Just North Of Crazy | 2061 Curry Ln | Napa, CA 94559 | | First Class Mail |
| Just Right Cleaning | 168 Nw Terrace Lane | Prineville, OR 97754 | | First Class Mail |
| Just Think Ahead Insurance Org | 3724 Hillman St | Youngstown, OH 44507 | | First Class Mail |
| Juste Lanscaping | 4641 Sw 43rd Terrace | Ft Lauderdale, FL 33314 | | First Class Mail |
| Justin Babish | Address Redacted | | | First Class Mail |
| Justin Beavers | Address Redacted | | | First Class Mail |
| Justin Bordessa | Address Redacted | | | First Class Mail |
| Justin Cheng Dds | Address Redacted | | | First Class Mail |
| Justin Dargan | Address Redacted | | | First Class Mail |
| Justin David Graham | Address Redacted | | | First Class Mail |
| Justin Ingle | Address Redacted | | | First Class Mail |
| Justin Jones | Address Redacted | | | First Class Mail |
| Justin Karr | Address Redacted | | | First Class Mail |
| Justin Mayton | Address Redacted | | | First Class Mail |
| Justin Penrod | Address Redacted | | | First Class Mail |
| Justin Reckard Md | Address Redacted | | | First Class Mail |
| Justin Riley | Address Redacted | | | First Class Mail |
| Justin Rose | Address Redacted | | | First Class Mail |
| Justin Terrell | Address Redacted | | | First Class Mail |
| Justina Nwaogbe | Address Redacted | | | First Class Mail |
| Justraymona Inc | 225 E 134th St | 3B | Bronx, NY 10451 | First Class Mail |
| Justus Investments Inc. | 43422 West Oaks Dr | Novi, MI 48377 | | First Class Mail |
| Jutanhak Cosmetics Usa, Inc | 1717 S. Hoover St. Unit 200 | Los Angeles, CA 90005 | | First Class Mail |
| Juvone Shoulico Freeman | Address Redacted | | | First Class Mail |
| Jw Energy Solutions | 18051 Sw Lower Boones Ferry Rd | Tigard, OR 97224 | | First Class Mail |
| Jw Services LLC | 1116 Lancaster Ave | Reynoldsburg, OH 43068 | | First Class Mail |
| Jw Talent Management LLC | 235 Grand St | Apt 3608 | Jersey City, NJ 07302 | First Class Mail |
| Jwconsultants LLC | Attn: James Jones | 601 Campbell Ave | San Francisco, CA 94134 | First Class Mail |
| Jwd Industries LLC | 12 Joan Drive | Stanhope, NJ 07874 | | First Class Mail |
| Jwm Group, Inc. | 4855 Isleworth Dr | Irving, TX 75038 | | First Class Mail |
| Jw'S Lawn Service | 7524 Marietta Ln | Dallas, TX 75241 | | First Class Mail |
| Jwugrad LLC | 615 Bloomfield Ave | Montclair, NJ 07042 | | First Class Mail |
| Jxl Trading Inc, | 2517 Jackson Ave | Rosemead, CA 91770 | | First Class Mail |
| Jy Inc | 1816 W.Divison St | Chicago, IL 60622 | | First Class Mail |
| Jyoti Rays, Inc. | 19659 Maddelena Circle | Estero, FL 33967 | | First Class Mail |
| Jys Group, Inc. | 531 W. 9th St. | Hinsdale, IL 60521 | | First Class Mail |
| Jzinvestmentservinc | 3025 Nw 26th St | Ft Lauderdale, FL 33311 | | First Class Mail |
| K & 8 Transport Solutions LLC | 509 Greenview Ave Se | Conyers, GA 30094 | | First Class Mail |
| K & H Express Mart Inc | 2160 Sw 8 St | Miami, FL 33135 | | First Class Mail |
| K & J Ag Services Inc | 601 Noble St | 201 | Madera, CA 93637 | First Class Mail |
| K & R Services Inc | 24281 Pacific Park Drive | Aliso Viejo, CA 92656 | | First Class Mail |
| K Ashok Md Pc | 1211 N Shartel | Oklahoma City, OK 73103 | | First Class Mail |
| K Bakari Baker Unlimited LLC | 3015 Memorial Pkwy | B | Huntsville, AL 35801 | First Class Mail |
| K Care Kids | 3536 St Mary'S Rd Lot A62 | Columbus, GA 31906 | | First Class Mail |
| K Martial Art Inc | 6505 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| K&B Solutions | 820 14th St | Plano, TX 75074 | | First Class Mail |
| K&F Enterprises Inc | 2201 Martin Luther King Jr Dr | Greensboro, NC 27406 | | First Class Mail |
| K&K Professional Services | 1625 Coney Rd, Apt 272 | Conley, GA 30288 | | First Class Mail |
| K&K United Corp | 3041 Brton 2nd Strt, Ste M1 | Brooklyn, NY 11235 | | First Class Mail |
| K&M Appliance Center LLC | 309 D Main St | Savannah, GA 31408 | | First Class Mail |
| K.K. Distributors Inc | 1115 Maple Ave | Los Angeles, CA 90015 | | First Class Mail |
| K.O.P Logistics LLC | 263 Sunshine Trail | Jonesboro, GA 30238 | | First Class Mail |
| K2 It Audit LLC | 90 Majestic Drive | Fredericksburg, VA 22406 | | First Class Mail |
| K9 Trucking Inc | 80 E 14th St | Hialeah, FL 33010 | | First Class Mail |
| Kaar Industries Inc. | 1308 Bienville Blvd | Ocean Springs, MS 39564 | | First Class Mail |
| Kabban Investment Group Inc | 245 N Andreasen Dr | Escondio, CA 92029 | | First Class Mail |
| Kabone Trading | 17745 Sherman Way | Reseda, CA 91335 | | First Class Mail |
| Kabrias Boutique | 5607 Van Winkle | Dallas, TX 75235 | | First Class Mail |
| Kad | Address Redacted | | | First Class Mail |
| Kademere Painting Service Inc | 10 Peirce Ave | Everett, MA 02149 | | First Class Mail |
| Kadol Adult Independent Living | 7519 Timberway Ln. | Houston, TX 77072 | | First Class Mail |
| Kadonnie Berry | Address Redacted | | | First Class Mail |
| Kadosh Home Care Services Corp | 6625 Miami Lakes Dr | Miami Lakes, FL 33014 | | First Class Mail |
| Kadyrah Payne | Address Redacted | | | First Class Mail |
| Kafec LLC | 7506 Giles Lane | Youngstown, FL 32466 | | First Class Mail |
| Kagler Solutions Incorporated | 210 Pebble Brooke Court | Covington, GA 30016 | | First Class Mail |
| Kaheed Cosgrove | Address Redacted | | | First Class Mail |
| Kahlia Robertson | Address Redacted | | | First Class Mail |
| Kahmara Gabri El Rideshare | 2623 Bleiler Hill Rd | New Tripoli, PA 18066 | | First Class Mail |
| Kaigen | 1736 N. Tustin St | Orange, CA 92865 | | First Class Mail |
| Kaimomi Distributing Co., Inc. | 100 Ulili St | Unit C | Kaunakakai, HI 96748 | First Class Mail |
| Kainer Behavioral Health Pllc | 23622 Fairport Harbor Lane | Richmond, TX 77407 | | First Class Mail |
| Kairsten S Nunn | Address Redacted | | | First Class Mail |
| Kaiso Production | 6600 Haas Ave | Los Angeles, CA 90047 | | First Class Mail |
| Kakar LLC | 13999 Noblewood Plaza | Woodbridge, VA 22193 | | First Class Mail |
| Kalco Rg Services Inc | 12 Anna Ct | W Islip, NY 11795 | | First Class Mail |
| Kale Transportation | 6731 New Hampshire Ave | Apt 902 | Takoma Park, MD 20912 | First Class Mail |
| Kaleena Brownlee | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kalen Woodyard | Address Redacted | | | First Class Mail |
| Kalengo Kalwani | Address Redacted | | | First Class Mail |
| Kalia & Sons Limousine Inc | 147-13 Union Turnpike | Flushing, NY 11367 | | First Class Mail |
| Kaliyah Wilson | Address Redacted | | | First Class Mail |
| Kals Auto Sales LLC | 344 Main St | S Hackensack, NJ 07606 | | First Class Mail |
| Kalure Beauty Glam Team LLC | 12945 Sw 23rd St | Miramar, FL 33027 | | First Class Mail |
| Kam Fong Kitchen Inc | 324 N Broadway | Hicksville, NY 11801 | | First Class Mail |
| Kam Po Kitchen | 801 Broadway St | San Francisco, CA 94133 | | First Class Mail |
| Kamah Nyanweh | Address Redacted | | | First Class Mail |
| Kamal Daoud | Address Redacted | | | First Class Mail |
| Kamal K Wadhwa | Address Redacted | | | First Class Mail |
| Kamaljit Gill | Address Redacted | | | First Class Mail |
| Kamari Produce More Inc | 6901 Flora Ave | Bell, CA 90201 | | First Class Mail |
| Kamilah Jones | Address Redacted | | | First Class Mail |
| Kamili Simon | Address Redacted | | | First Class Mail |
| Kamler LLC, | 4512 West Haverill | St Joseph, MO 64506 | | First Class Mail |
| Kanayo Igwebuike | Address Redacted | | | First Class Mail |
| Kandace Karcher Hair | 1688 Locust St | Walnut Creek, CA 94596 | | First Class Mail |
| Kandra Grover | Address Redacted | | | First Class Mail |
| Kane Enterprises, Inc. | 3115 E. Indian School Road | Suite 40 | Phoenix, AZ 85016 | First Class Mail |
| Kang Mei Yuan | Address Redacted | | | First Class Mail |
| Kangdom Inc | 1625 N Mountain Ave | Upland, CA 91784 | | First Class Mail |
| Kanji Sushi Inc | 2418 Powderham Ln | Cederpark, TX 78613 | | First Class Mail |
| Kao Lee | Address Redacted | | | First Class Mail |
| Kapralov Group, LLC | 1200 Broad St | Unit 208 | Sumter, SC 29150 | First Class Mail |
| Kara Gold, LLC. | 2516 44th St. S | St Petersburg, FL 33711 | | First Class Mail |
| Kara Lynn Joyce LLC | 3613 East Colorado St | Long Beach, CA 90814 | | First Class Mail |
| Karag, Inc. | 4019 Cedarwood Ln | Billings, MT 59106 | | First Class Mail |
| Karan Manglani | Address Redacted | | | First Class Mail |
| Karen Chong | Address Redacted | | | First Class Mail |
| Karen Dybis | Address Redacted | | | First Class Mail |
| Karen J. Wayne Law, Inc. | 15 Cottage Ave | Suite 301 | Quincy, MA 02169 | First Class Mail |
| Karen Kovich | Address Redacted | | | First Class Mail |
| Karen Leonard | Address Redacted | | | First Class Mail |
| Karen Miller | Address Redacted | | | First Class Mail |
| Karen Montagna | Address Redacted | | | First Class Mail |
| Karen Prosen | Address Redacted | | | First Class Mail |
| Karen Reinosa | Address Redacted | | | First Class Mail |
| Karen Reinstatler Rauch | Address Redacted | | | First Class Mail |
| Karen Ruffin | Address Redacted | | | First Class Mail |
| Karen Suguimizu | Address Redacted | | | First Class Mail |
| Karen Vaites | Address Redacted | | | First Class Mail |
| Karen Wolowick | Address Redacted | | | First Class Mail |
| Karen'S Kitting Room | N3124 Section Line Road | Kaukauna, WI 54130 | | First Class Mail |
| Karen'S Shops Inc Of Jefferson Co | 3205 Heathrow Downs | Hoover, AL 35226 | | First Class Mail |
| Karen'S Transportation Services Company LLC | 125 Main St | Apt 3 | S River, NJ 08882 | First Class Mail |
| Karina Caretto | Address Redacted | | | First Class Mail |
| Karina Lima | Address Redacted | | | First Class Mail |
| Karina Vazquez | Address Redacted | | | First Class Mail |
| Karishma Sheth, Dds, Pllc | 18318 University Blvd | Suite 500 | Sugar Land, TX 77479 | First Class Mail |
| Karl Helbig | Address Redacted | | | First Class Mail |
| Karl Nguema | Address Redacted | | | First Class Mail |
| Karls Trucking | 6037 Lake O Springs Ave Nw | Canton, OH 44718 | | First Class Mail |
| Karma Concept Inc | 4505 Dolphin Ln | Palmetto, FL 34205 | | First Class Mail |
| Karnas Design Studio LLC | 98 Penn Spring Drive | Jim Thorpe, PA 18229 | | First Class Mail |
| Karner Blue Center For A Humane Economy | 7315 Wisconsin Ave | Suite 650 West | Bethesda, MD 20814 | First Class Mail |
| Karoline Enterprise LLC | 2270 West Mountain Ave | S Williamsport, PA 17702 | | First Class Mail |
| Karon Ford | Address Redacted | | | First Class Mail |
| Kars Group LLC | 1699 Oak Tree Road | Edison, NJ 08820 | | First Class Mail |
| Karyn Tunstall | Address Redacted | | | First Class Mail |
| Karz Driving Service, LLC | 34 Overlook Ave | W Haven, CT 06516 | | First Class Mail |
| Kashbina Inc. | 3800 Us Hwy 98 N. | 732 | Lakeland, FL 33809 | First Class Mail |
| Kassian Foods Corp | 464 Nj-17 | Hasbrouck Heights, NJ 07604 | | First Class Mail |
| Kassim Lakis | Address Redacted | | | First Class Mail |
| Kat Home Services | 105 N Beebe St, Apt 1071 | Gilbert, AZ 85234 | | First Class Mail |
| Katarzyna Anoszczenko Robak | Address Redacted | | | First Class Mail |
| Katarzyna Singleton | Address Redacted | | | First Class Mail |
| Katelin Rey | Address Redacted | | | First Class Mail |
| Katelyn J Pareja Fernandez | Address Redacted | | | First Class Mail |
| Kate'S Cuts | Attn: Katherine Williams | 36 Elm St, Ste 4 | Peterborough, NH 03458 | First Class Mail |
| Katherine Bell | Address Redacted | | | First Class Mail |
| Katherine Foley | Address Redacted | | | First Class Mail |
| Katherine Lam Studios | 1670 Jefferson Ave | II | Ridgewood, NY 11385 | First Class Mail |
| Katherine Snedaker | Address Redacted | | | First Class Mail |
| Katherine Sutton | Address Redacted | | | First Class Mail |
| Katherine Walters | Address Redacted | | | First Class Mail |
| Kathiana Dargenson | Address Redacted | | | First Class Mail |
| Kathleen Davis | Address Redacted | | | First Class Mail |
| Kathleen E Turner | Address Redacted | | | First Class Mail |
| Kathleen Leoma | Address Redacted | | | First Class Mail |
| Kathleen Marino | Address Redacted | | | First Class Mail |
| Kathleen Milbeck Ma Mft Co | 3708 Lakeside Dr | 101 | Reno, NV 89509 | First Class Mail |
| Kathleen Peterson | Address Redacted | | | First Class Mail |
| Kathleen Wajda | Address Redacted | | | First Class Mail |
| Kathryn Beckstrom | Address Redacted | | | First Class Mail |
| Kathryn Blee Strickland | Address Redacted | | | First Class Mail |
| Kathryngaro@Gmail.Com | Address Redacted | | | First Class Mail |
| Kathy & Johnny, Inc | 9085 W Virginia Ave | Lakewood, CO 80226 | | First Class Mail |
| Kathy & Jr Nursery Inc | 20401 Sw 205th Ave | Miami, FL 33187 | | First Class Mail |
| Kathy Arellanes | Address Redacted | | | First Class Mail |
| Katie J Hair | 1405 Alice Ave | 3 | Idaho Falls, ID 83402 | First Class Mail |
| Katril Evans | Address Redacted | | | First Class Mail |
| Katrina Barnes | Address Redacted | | | First Class Mail |
| Katrina Eafford | Address Redacted | | | First Class Mail |
| Katrina Greathouse | Address Redacted | | | First Class Mail |
| Katrina Ruiz | Address Redacted | | | First Class Mail |
| Katrina Shafer | Address Redacted | | | First Class Mail |
| Katy Hunter Insurance Agency Inc | 8609 Lyndale Ave S. | Suite 101 G | Bloomington, MN 55420 | First Class Mail |
| Katyanne Mcgirr | Address Redacted | | | First Class Mail |
| Kawee Thai Cuisine | 301 Springfield Ave | Berkeley Height, NJ 07922 | | First Class Mail |
| Kayafresh | 706 W Sunset Drive | Glenwood, IL 60425 | | First Class Mail |
| Kayes Shakil | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kayla Edwards | Address Redacted | | | First Class Mail |
| Kayla Hatten | Address Redacted | | | First Class Mail |
| Kayla Naylor | Address Redacted | | | First Class Mail |
| Kayla Williams | Address Redacted | | | First Class Mail |
| Kayla Wohlford | Address Redacted | | | First Class Mail |
| Kayode Olawuyi | Address Redacted | | | First Class Mail |
| Kay'S Trucking Inc | 3507 Richmond Ave | Baltimore, MD 21213 | | First Class Mail |
| Kb Electrical LLC | 5153 Hopkins Road | Middlesex, NC 27557 | | First Class Mail |
| Kb Home Care | 302 West 3rd | Mccook, NE 69001 | | First Class Mail |
| Kb Transportation LLC | 16 W Main St | Newville, PA 17241 | | First Class Mail |
| Kb Vacations | 2619 Stout St | Denver, CO 80205 | | First Class Mail |
| Kblp Lawn & Landscape, LLC | 2011 Laws Ford Rd | Catlett, VA 20119 | | First Class Mail |
| Kbmw LLC | 11432 Se Pine Court | Portland, OR 97216 | | First Class Mail |
| Kc Capital Investment Group LLC | 13810 Champion Forest Dr. | Suite 130 | Houston, TX 77069 | First Class Mail |
| Kc Custom Remodeling Co Inc | Attn: William Crabtree | 228 Wallace Ave | Buffalo, NY 14216 | First Class Mail |
| Kc Entities LLC | 12651 Caldwell Canyon Ln | Houston, TX 77014 | | First Class Mail |
| Kdg Services | 936 Chris Lane | Rossville, GA 30741 | | First Class Mail |
| Kdk Construction | 585 Milton Turnpike | Highland, NY 12528 | | First Class Mail |
| Ke & Ry Corporation | 9930 Atlantic Ave | Unit 4 | S Gate, CA 90280 | First Class Mail |
| Keavonna | 47 N Hampton Rd, Apt B | Columbus, OH 43213 | | First Class Mail |
| Keegan Associates LLC | 645 Chocktaw St | Lake Mary, FL 32746 | | First Class Mail |
| Keely Everett Hair Design | 906 Fourth St | San Rafael, CA 94901 | | First Class Mail |
| Keely'S Hair Salon | 8220 Ritchie Hwy | Suite 2 | Pasadena, MD 21122 | First Class Mail |
| Keen Ag LLC | 1311 Bryant Rd Sw | Mt Vernon, IA 52314 | | First Class Mail |
| Keep God First Now LLC | 403 Cedar Lake Dr | League City, TX 77573 | | First Class Mail |
| Keeping Count Marketing LLC | 12510 South Green Dr | 1305 | Houston, TX 77034 | First Class Mail |
| Keeza Abengowe | Address Redacted | | | First Class Mail |
| Kefi Beauty | 6921 Gunn Hwy | Tampa, FL 33625 | | First Class Mail |
| Kefi by Bjh | 3115 E Indian School Rd, Ste 39 | Ste 39 | Phoenix, AZ 85016 | First Class Mail |
| Keilys | 23 Mitchell Rd | Hackettstown, NJ 07840 | | First Class Mail |
| Keion Gibbons | Address Redacted | | | First Class Mail |
| Keisha Sholar-Robinson | Address Redacted | | | First Class Mail |
| Keisler'S | 2556 Calks Ferry Rd | Lexington, SC 29073 | | First Class Mail |
| Keith A Jordan | Address Redacted | | | First Class Mail |
| Keith Bailey | Address Redacted | | | First Class Mail |
| Keith Butler | Address Redacted | | | First Class Mail |
| Keith Duffy | Address Redacted | | | First Class Mail |
| Keith Golin Phd LLC | 659 Eagle Rock Ave | Suite 4 | W Orange, NJ 07052 | First Class Mail |
| Keith Patterson | Address Redacted | | | First Class Mail |
| Keith W Phillips LLC | 2135 Eastview Parkway | Suite 700 | Conyers, GA 30013 | First Class Mail |
| Keith'S Alignment & Brake Inc | 5520 Merchant Circle | Placerville, CA 95667 | | First Class Mail |
| Keivan Ehsanipour, Cpa | Address Redacted | | | First Class Mail |
| Kelcon General Building Contractor Incorporated | 404 Casanova Ave | Monterey, CA 93940 | | First Class Mail |
| Kelechi Ejiogu | Address Redacted | | | First Class Mail |
| Kelleher Consulting | 112 Buena Vista Terrace | San Francisco, CA 94117 | | First Class Mail |
| Keller Williams Vip Properties | 25124 Springfield Ct, Ste 100 | Valencia, CA 91355 | | First Class Mail |
| Kelley R Shouse Plumbing Services | 7567 Valley Watch Drive | Florence, KY 41042 | | First Class Mail |
| Kelley Reynolds | Address Redacted | | | First Class Mail |
| Kelley Scott Kelley LLC | 6565 Grissom Parkway | Cocoa, FL 32927 | | First Class Mail |
| Kelli Jo Long | Address Redacted | | | First Class Mail |
| Kellie Gurnee | Address Redacted | | | First Class Mail |
| Kelly Adams | Address Redacted | | | First Class Mail |
| Kelly Ann Varbel | Address Redacted | | | First Class Mail |
| Kelly Carpe Miera | Address Redacted | | | First Class Mail |
| Kelly Carter | Address Redacted | | | First Class Mail |
| Kelly Jackson | Address Redacted | | | First Class Mail |
| Kelly Kasouf | Address Redacted | | | First Class Mail |
| Kelly Licquia | Address Redacted | | | First Class Mail |
| Kelly Malcolm | Address Redacted | | | First Class Mail |
| Kelly Nicole Fox | Address Redacted | | | First Class Mail |
| Kelly R. Garwood Dds | Address Redacted | | | First Class Mail |
| Kelly Ruse | Address Redacted | | | First Class Mail |
| Kelly Sears Cox | Address Redacted | | | First Class Mail |
| Kelly T Mai, A Professional Chiropractic Corporation | 12801 Mountain Ave | Ste.B | Chino, CA 91710 | First Class Mail |
| Kelly Thompson | Address Redacted | | | First Class Mail |
| Kelly'S Jewelry Inc | 5400 E Busch Blvd | Ste 385 | Tampa, FL 33617 | First Class Mail |
| Kellyz Krazy Krystalz | Address Redacted | | | First Class Mail |
| Kelsey Ekstrom | Address Redacted | | | First Class Mail |
| Kelsey Marie Josephine Edmunds | 4205 Wynfield Drive | Owings Mills, MD 21117 | | First Class Mail |
| Kelvin Apartment Venture, Inc | 4317 Willowbend Blvd | Houston, TX 77035 | | First Class Mail |
| Kelvin Eagans | Address Redacted | | | First Class Mail |
| Kelvin Garcia | Address Redacted | | | First Class Mail |
| Kelvin International Developer, Inc | 10603 Main St | Houston, TX 77025 | | First Class Mail |
| Kelvin Joel De La Cruz Florentino | Address Redacted | | | First Class Mail |
| Kelvin Strickland | Address Redacted | | | First Class Mail |
| Kelvin Tran | Address Redacted | | | First Class Mail |
| Ken Lara | Address Redacted | | | First Class Mail |
| Ken Macdonell Investigations | 4712 Admiralty Way | Ste 132 | Marina Del Rey, CA 90292 | First Class Mail |
| Ken Oh Corp | 4740 La Crescenta Ave | La Crescenta, CA 91214 | | First Class Mail |
| Kenan Advantage | 1056 Springfield Drive | Chelsea, AL 35043 | | First Class Mail |
| Kendall L. Horween, P.A. | 501 N. Magnolia Ave | Orlando, FL 32801 | | First Class Mail |
| Kendall Laday | Address Redacted | | | First Class Mail |
| Kendle Security Group LLC | 454 Carrington Ln | Douglasville, GA 30135 | | First Class Mail |
| Kendor International, LLC | 1380 Ne Miami Gardens Drive | 140 | N Miami Beach, FL 33179 | First Class Mail |
| Kendra Jo Alexander | Address Redacted | | | First Class Mail |
| Kendra Roberts | Address Redacted | | | First Class Mail |
| Kendra Smith | Address Redacted | | | First Class Mail |
| Kendra Williams | Address Redacted | | | First Class Mail |
| Kendryc Vera | Address Redacted | | | First Class Mail |
| Kengley Bresil | Address Redacted | | | First Class Mail |
| Kenia A Sanchez De Mena | 4400 Sw 54th St | Apt 1 | Ft Lauderdale, FL 33314 | First Class Mail |
| Kenisha Johnson | Address Redacted | | | First Class Mail |
| Kenko Catersf | Address Redacted | | | First Class Mail |
| Kenmore Road, Inc. | 16000 Ventura Blvd | 1202 | Encino, CA 91436 | First Class Mail |
| Kennedy Shaw | Address Redacted | | | First Class Mail |
| Kenneth Braunstein | Address Redacted | | | First Class Mail |
| Kenneth C Ross | Address Redacted | | | First Class Mail |
| Kenneth Clem Auto Repair | 1060 Bobby Austin | Attalla, AL 35954 | | First Class Mail |
| Kenneth Eric Trent, Pa | 1598 Ne 33rd St. | Oakland Park, FL 33334 | | First Class Mail |
| Kenneth Grismore | Address Redacted | | | First Class Mail |
| Kenneth Hartman | Address Redacted | | | First Class Mail |
| Kenneth Jackson | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kenneth L Ruff | Address Redacted | | | First Class Mail |
| Kenneth L. Gross, Attorney | Address Redacted | | | First Class Mail |
| Kenneth Mak | Address Redacted | | | First Class Mail |
| Kenneth Morrison | Address Redacted | | | First Class Mail |
| Kenneth Nakamura, D.D.S. | Address Redacted | | | First Class Mail |
| Kenneth Taylor | Address Redacted | | | First Class Mail |
| Kenneth Ventures LLC | 19803 Whistle Creek Ln | Cypress, TX 77433 | | First Class Mail |
| Kenneth W Herman | Address Redacted | | | First Class Mail |
| Kenneth Webb | Address Redacted | | | First Class Mail |
| Kenny Chung | Address Redacted | | | First Class Mail |
| Kenny Clyde Financial | 1720 American River Trail | Cool, CA 95614 | | First Class Mail |
| Kenny Latona | Address Redacted | | | First Class Mail |
| Kenny Pham | Address Redacted | | | First Class Mail |
| Kenny Sensuel | Address Redacted | | | First Class Mail |
| Kennys Amusements | 6230 S Pennasylvania Ave | Cudahy, WI 53110 | | First Class Mail |
| Kenos Enterprises Inc | 100 Us Hwy 377 | Krugerville, TX 76227 | | First Class Mail |
| Ken'S Auto Repair | 30 W Montgomery Crossroads | Savannah, GA 31419 | | First Class Mail |
| Kenson Prudent | Address Redacted | | | First Class Mail |
| Kent Ort | Address Redacted | | | First Class Mail |
| Kentoreya Howard | Address Redacted | | | First Class Mail |
| Kenya Davis | Address Redacted | | | First Class Mail |
| Kenyada Perkins Morris | Address Redacted | | | First Class Mail |
| Kenyarde Movers | Address Redacted | | | First Class Mail |
| Kenyarner Johnson | Address Redacted | | | First Class Mail |
| Kenyetta Evans | Address Redacted | | | First Class Mail |
| Kenzo Cleaning Services | 8225 N Fm 620 Road | 1237 | Austin, TX 78726 | First Class Mail |
| Keota Pongphachanxay | Address Redacted | | | First Class Mail |
| Kera Atijera Pa LLC | 5453 Tartan Hill Ave | Las Vegas, NV 89141 | | First Class Mail |
| Kera L Ortberg | Address Redacted | | | First Class Mail |
| Keras Williams Tutoring | 2021 Nw 30th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| Keren Ludwig | Address Redacted | | | First Class Mail |
| Kerey Green | Address Redacted | | | First Class Mail |
| Keri Hatfield | Address Redacted | | | First Class Mail |
| Kermit Kidd | Address Redacted | | | First Class Mail |
| Kern County Anesthesia Nursing Inc. | 6305 Grant Wood St | Bakersfield, CA 93312 | | First Class Mail |
| Kernan Nails Spa LLC | 12220 Atlantic Blvd, Ste 124 | Jacksonville, FL 32225 | | First Class Mail |
| Keros Halal Food Corp | 7344 5th Ave | Brooklyn, NY 11209 | | First Class Mail |
| Kerrie Percey | Address Redacted | | | First Class Mail |
| Kerry Hatten | Address Redacted | | | First Class Mail |
| Kerry Li | Address Redacted | | | First Class Mail |
| Kerrykel Productions | 2124 Handley Dr, Apt 145 | Ft Worth, TX 76112 | | First Class Mail |
| Kesha Morris | Address Redacted | | | First Class Mail |
| Keshunda Holcombe-Able | Address Redacted | | | First Class Mail |
| Kessel Construction Inc. | 1963 L Ave | Denison, IA 51442 | | First Class Mail |
| Kethia Methelus | Address Redacted | | | First Class Mail |
| Ketnel Hernandez Mendez | Address Redacted | | | First Class Mail |
| Ke'Undra Gilder | Address Redacted | | | First Class Mail |
| Kever Sajidh Mendoza Manrrique | Address Redacted | | | First Class Mail |
| Kevin B Kempf Inc | 2058 Hopedale Ave | Charlotte, NC 28207 | | First Class Mail |
| Kevin Ba Ngoc Pham | 6505 Patriot Pkwy | Midland, TX 79706 | | First Class Mail |
| Kevin Berry | Address Redacted | | | First Class Mail |
| Kevin Cao | Address Redacted | | | First Class Mail |
| Kevin Changaris Videography | 1130 Stratford Drive | Encinitas, CA 92024 | | First Class Mail |
| Kevin Davis Jr | Address Redacted | | | First Class Mail |
| Kevin Dillon | Address Redacted | | | First Class Mail |
| Kevin Fakhoury | Address Redacted | | | First Class Mail |
| Kevin Forrest | Address Redacted | | | First Class Mail |
| Kevin Francis | Address Redacted | | | First Class Mail |
| Kevin Freeman | Address Redacted | | | First Class Mail |
| Kevin Graham | Address Redacted | | | First Class Mail |
| Kevin Hatten | Address Redacted | | | First Class Mail |
| Kevin J Niederauer | Address Redacted | | | First Class Mail |
| Kevin L. Nied | Address Redacted | | | First Class Mail |
| Kevin Landry | Address Redacted | | | First Class Mail |
| Kevin Leonard | Address Redacted | | | First Class Mail |
| Kevin Mai | Address Redacted | | | First Class Mail |
| Kevin Mccloskey | Address Redacted | | | First Class Mail |
| Kevin Mcguire | Address Redacted | | | First Class Mail |
| Kevin Murray | Address Redacted | | | First Class Mail |
| Kevin Park Cpa | Address Redacted | | | First Class Mail |
| Kevin R Stclair | Address Redacted | | | First Class Mail |
| Kevin Randolph | Address Redacted | | | First Class Mail |
| Kevin Scot Gray Sr | Address Redacted | | | First Class Mail |
| Kevin Smith | Address Redacted | | | First Class Mail |
| Kevin Strech | Address Redacted | | | First Class Mail |
| Kevin Szewc | Address Redacted | | | First Class Mail |
| Kevin Williams | Address Redacted | | | First Class Mail |
| Kevinbutler | Address Redacted | | | First Class Mail |
| Kevorina Finance | 24227 Bentgate Dr | Spring, TX 77373 | | First Class Mail |
| Key Auto Spa | 134 North Franklin St | Hempstead, NY 11550 | | First Class Mail |
| Key Solutions | 330 S. Linda Drive | Santa Maria, CA 93454 | | First Class Mail |
| Key West Crazy Restaurant & Bar | 4492 Waterfront Ave | Little River, SC 29566 | | First Class Mail |
| Keya Of Orlando | 857 Woodbury Rd, Ste 104 | Orlando, FL 32828 | | First Class Mail |
| Keyana Blacknell | Address Redacted | | | First Class Mail |
| Keyes Trucking | 9518 Greenchase | Baton Rouge, LA 70810 | | First Class Mail |
| Keyla Mejias | Address Redacted | | | First Class Mail |
| Keyonne Green | Address Redacted | | | First Class Mail |
| Kf Williams Contracting LLC | 7679 Forest Glen Way | Lithia Springs, GA 30122 | | First Class Mail |
| Kfm Management, LLC | 12245 Nations Ford Rd, Ste 503 | Suite 503 | Pineville, NC 28134 | First Class Mail |
| Kfs LLC | 335 Timber Valley Trail | Fenton, MO 63026 | | First Class Mail |
| Kg Healthcare Solutions | 627 Myrtle Ave | 2 | Inglewood, CA 90301 | First Class Mail |
| Kg Limousine Service LLC | 5930 Heritage Square Dr | Burke, VA 22015 | | First Class Mail |
| Kgm Glatt Inc. | 936 Kings Hwy | Brooklyn, NY 11223 | | First Class Mail |
| Kh Enterprises | 1600 Main St, Ste 4 | Oxford, ME 04270 | | First Class Mail |
| Kh Services Inc | 144 Route 59 | 4 | Suffern, NY 10901 | First Class Mail |
| Kha Le | Address Redacted | | | First Class Mail |
| Khadeeja Chaudhry | Address Redacted | | | First Class Mail |
| Khadija Ibeh Md Mph Pa | 7 State Route 27 | Edison, NJ 08820 | | First Class Mail |
| Khaled Khatib | Address Redacted | | | First Class Mail |
| Khaled Murshed | Address Redacted | | | First Class Mail |
| Khaled Najjar | Address Redacted | | | First Class Mail |
| Khaleesi LLC | 4775 Sedona Circle | Parker, CO 80134 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Khalid Ali | Address Redacted | | | | First Class Mail |
| Khalilah Muhammad | Address Redacted | | | | First Class Mail |
| Khalil Baker | Address Redacted | | | | First Class Mail |
| Kham Ta | Address Redacted | | | | First Class Mail |
| Khamisi Group | 4 Manhattan Ave | New Rochelle, NY 10801 | | | First Class Mail |
| Khan Dental Aesthetics Pllc | 917 Dunkirk Ln. | Arlington, TX 76017 | | | First Class Mail |
| Khang Ba Le | Address Redacted | | | | First Class Mail |
| Khanh N Luu | Address Redacted | | | | First Class Mail |
| Khi N Ja Trucking LLC | 7166 Georgian Rd | Philadelphia, PA 19138 | | | First Class Mail |
| Khimmy Ellis | Address Redacted | | | | First Class Mail |
| Khin M Thun | Address Redacted | | | | First Class Mail |
| Khizr Kalam | Address Redacted | | | | First Class Mail |
| Khloes Express LLC | 3196 Rex Ridge Drive | Rex, GA 30273 | | | First Class Mail |
| Khn Advisors Inc | 3 Lorien Pl | Melville, NY 11747 | | | First Class Mail |
| Khoa Huynh | Address Redacted | | | | First Class Mail |
| Khoa Vu | Address Redacted | | | | First Class Mail |
| Khoi Dinh Dao | Address Redacted | | | | First Class Mail |
| Khoi Duong | Address Redacted | | | | First Class Mail |
| Khondoker Rashid | Address Redacted | | | | First Class Mail |
| Khori Kane, Inc | 6434 Terra Rosa Circle | Boynton Beach, FL 33472 | | | First Class Mail |
| Khuramilyas | Address Redacted | | | | First Class Mail |
| Khurram Khan | Address Redacted | | | | First Class Mail |
| Kia Jones | Address Redacted | | | | First Class Mail |
| Kiara Dennis | Address Redacted | | | | First Class Mail |
| Kibo By Peter Park | 3221 S. Hill St | 116 | Los Angeles, CA 90007 | | First Class Mail |
| Kick Back Timber | 7000 Ustick Rd | Boise, ID 83704 | | | First Class Mail |
| Kiddie Day Kamp, LLC. | 1569 W 49th St | Los Angeles, CA 90062 | | | First Class Mail |
| Kiddie World Nursery & Playschool Inc. | 4049 Missouri Rd | Maxton, NC 28364 | | | First Class Mail |
| Kidkare Daycare LLC | 14623 35th Ave S | Tukwila Wa, WA 98168 | | | First Class Mail |
| Kids & Family Barbershop, LLC | 4408 N Miller Rd | 103 | Scottsdale, AZ 85251 | | First Class Mail |
| Kids On Stage, Inc. | 1948 18th St | Unit 2 | Santa Monica, CA 90404 | | First Class Mail |
| Kids Plus Learning Center | 1537 W Galbraith Rd | Cincinnati, OH 45231 | | | First Class Mail |
| Kids United Child Development Center, LLC | 109 Wanda Court | Dothan, AL 36305 | | | First Class Mail |
| Kids World Children'S Dentistry | 7001 Indiana | Riverside, CA 92506 | | | First Class Mail |
| Kidz Kiddie Kottage | 10410 Old Bammel N Houston Rd | 209 | Houston, TX 77086 | | First Class Mail |
| Kidz Korner LLC Preschool & Learning Center | 51 University | Pontiac, MI 48342 | | | First Class Mail |
| Kidzpt, Inc | 1673 N. Woods Way | Vernon Hills, IL 60061 | | | First Class Mail |
| Kierra Miller | Address Redacted | | | | First Class Mail |
| Kiersten Holmes | Address Redacted | | | | First Class Mail |
| Kiessling Family Farms, Inc | 514 S. Kalamazoo | Ste B | Marshall, MI 49068 | | First Class Mail |
| Kieu Lam | Address Redacted | | | | First Class Mail |
| Kieu Thi Ngoc Le | Address Redacted | | | | First Class Mail |
| Kikihairsalon | 922 N Church St | 1St Flr | Rockford, IL 61103 | | First Class Mail |
| Kilgore Wrecker Service LLC | 65 Bennie Knight Rd | Jasper, AL 35501 | | | First Class Mail |
| Kim Asamoah Ansah | Address Redacted | | | | First Class Mail |
| Kim Colquitt | Address Redacted | | | | First Class Mail |
| Kim Insurance Agency Inc | 12650 Sherman Way | Suite 8 | N Hollywood, CA 91605 | | First Class Mail |
| Kim Morgan Inc | 3210 Recker Hwy | Winter Haven, FL 33880 | | | First Class Mail |
| Kim Nguyen Inc | 14871 S Robert Trail | Rosemount, MN 55068 | | | First Class Mail |
| Kim Philpott Music Studio LLC | 1003 Chancellor'S Ridge Dr. | Durham, NC 27713 | | | First Class Mail |
| Kim Thoa Phan | Address Redacted | | | | First Class Mail |
| Kim, Ying J | Address Redacted | | | | First Class Mail |
| Kimanh Pham | Address Redacted | | | | First Class Mail |
| Kimberlee Berlin | Address Redacted | | | | First Class Mail |
| Kimberley Sappington | Address Redacted | | | | First Class Mail |
| Kimberly A Swartz | Address Redacted | | | | First Class Mail |
| Kimberly Advertising LLC | 9507 Townpark Dr | Houston, TX 77036 | | | First Class Mail |
| Kimberly Ballard | Address Redacted | | | | First Class Mail |
| Kimberly Bisslessi | Address Redacted | | | | First Class Mail |
| Kimberly Brandon | Address Redacted | | | | First Class Mail |
| Kimberly Buford | Address Redacted | | | | First Class Mail |
| Kimberly Charlton | Address Redacted | | | | First Class Mail |
| Kimberly Connell Concepts | Address Redacted | | | | First Class Mail |
| Kimberly Dixon | Address Redacted | | | | First Class Mail |
| Kimberly Griffith | Address Redacted | | | | First Class Mail |
| Kimberly Hodges | Address Redacted | | | | First Class Mail |
| Kimberly Hoffman Karuna | Address Redacted | | | | First Class Mail |
| Kimberly Hopkins | Address Redacted | | | | First Class Mail |
| Kimberly Jo Johnson | Address Redacted | | | | First Class Mail |
| Kimberly Jones | Address Redacted | | | | First Class Mail |
| Kimberly K Smith | Address Redacted | | | | First Class Mail |
| Kimberly Kinkead | Address Redacted | | | | First Class Mail |
| Kimberly Nichole Pittman | Address Redacted | | | | First Class Mail |
| Kimberly Russell, Rdh | Address Redacted | | | | First Class Mail |
| Kimberly Thomas | Address Redacted | | | | First Class Mail |
| Kimberly Turner | Address Redacted | | | | First Class Mail |
| Kimberly Vann | Address Redacted | | | | First Class Mail |
| Kimberly Woodell | Address Redacted | | | | First Class Mail |
| Kimiko Lane | Address Redacted | | | | First Class Mail |
| Kims Dental Lab Inc | 808 Thaxton Road | Grovetown, GA 30813 | | | First Class Mail |
| Kim'S Fast Tax | 2525 Shiloh Rd | 394 | Tyler, TX 75703 | | First Class Mail |
| Kimyatta Sanford | Address Redacted | | | | First Class Mail |
| Kimyonna Boyd | Address Redacted | | | | First Class Mail |
| Kim'Z Stylez | Address Redacted | | | | First Class Mail |
| Kindled Keys Of Counseling LLC | 4646 Hilry Huckaby Dr | Suite 119 | Shreveport, LA 71107 | | First Class Mail |
| Kindra Bryant | Address Redacted | | | | First Class Mail |
| Kinfolk Band & Music Group LLC | 1234 N Claiborne Ave | New Orleans, LA 70116 | | | First Class Mail |
| Kinfolks Event Center LLC. | 5252 E 24th St | Indianapolis, IN 46218 | | | First Class Mail |
| King Bounce House Rentals LLC | 8219 Sundown Dr | Mooringsport, LA 71060 | | | First Class Mail |
| King City Disposal | 16554 E Knox Rd | Mt Vernon, IL 62864 | | | First Class Mail |
| King Kong Vape Inc | 929 North Broadway | White Plains, NY 10603 | | | First Class Mail |
| King Rans Investment LLC | 1625 Us Hwy 27 S | Avon Park, FL 33825 | | | First Class Mail |
| King Realty Ll LLC | 3495 Ne 163 St | N Miami Beach, FL 33160 | | | First Class Mail |
| King Signs & Graphics Inc. | 1004 West 15th St | A | Merced, CA 95340 | | First Class Mail |
| King Street Grille - Freshfields | 659 Freshfields Dr | Johns Island, SC 29455 | | | First Class Mail |
| King Terrell | Address Redacted | | | | First Class Mail |
| Kingdom Auto Group | 4180 Nc 11 North | Greenville, NC 27834 | | | First Class Mail |
| Kingdom Learning Center | 607 Mckeithan Road | Florence, SC 29501 | | | First Class Mail |
| Kingdom Legacy Records | 11710 Luckey Ledge | San Antonio, TX 78252 | | | First Class Mail |
| Kingkongproduction2020 | 695 W Santa Ana Ave | Clovis, CA 93612 | | | First Class Mail |
| Kings Barbershop | 14363 Palm Rdg | San Antonio, TX 78253 | | | First Class Mail |
| Kings Drywall LLC | 8977 Mandalay Ct. | Elk Grove, CA 95624 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kings Kemist, Inc. | 559 Kings Hwy | Brooklyn, NY 11223 | | | First Class Mail |
| Kings Motors Sales & Service Inc | 1254 Gallatin Pike South | Madison, TN 37115 | | | First Class Mail |
| Kingsgate Logistics LLC | 14221 E 4th Ave | 320 | Aurora, CO 80011 | | First Class Mail |
| Kingslize Hustle Entertainment | 4661 N Troost Ave | Tulsa, OK 74126 | | | First Class Mail |
| Kingstone Capital Properties | 445 W Palmdale Blvd | Suite Q | Palmdale, CA 93551 | | First Class Mail |
| Kinikia Weathersby | Address Redacted | | | | First Class Mail |
| Kinjal V Shah | Address Redacted | | | | First Class Mail |
| Kinks Couture LLC | 7946 Pines Blvd | Pembroke Pines, FL 33024 | | | First Class Mail |
| Kiona Denton | Address Redacted | | | | First Class Mail |
| Kirakosyan Family Child Care | 6228 Mary Ellen Ave. | Van Nuys, CA 91401 | | | First Class Mail |
| Kirby N Higashi A Professional Accountancy Corporation | 1223 S Marengo Ave | Suite 200 | Pasadena, CA 91101 | | First Class Mail |
| Kirby Walden | Address Redacted | | | | First Class Mail |
| Kirill Ianenko | Address Redacted | | | | First Class Mail |
| Kirk Basore | Address Redacted | | | | First Class Mail |
| Kirk Smith | Address Redacted | | | | First Class Mail |
| Kirkland Carpet & Tile Cleaning LLC | 210 Southern Wind Dr | Enterprise, AL 36330 | | | First Class Mail |
| Kirkman Medical Center LLC | 1803 Park Center Drive | Ste 114 | Orlando, FL 32835 | | First Class Mail |
| Kirsch Mushroom Co Inc. | 751 Drake St | Bronx, NY 10474 | | | First Class Mail |
| Kirsten Moore | Address Redacted | | | | First Class Mail |
| Kirt | 866 Papaya St | Fresno, CA 93638 | | | First Class Mail |
| Kirven Enterprise LLC | 96 Old Still Rd | Columbia, SC 29223 | | | First Class Mail |
| Kiryl Shults | Address Redacted | | | | First Class Mail |
| Kiss My Jewels LLC | 9640 Sw 12 Ct | Pembroke Pines, FL 33025 | | | First Class Mail |
| Kissimmee New China LLC | 1373 E. Vine St | Kissimmee, FL 34744 | | | First Class Mail |
| Kitchen Design Studios, Inc. | 2800 Nw 74th Place | Suite D | Gainesville, FL 32653 | | First Class Mail |
| Kitchen With Flair | 3 School Terr | Monsey, NY 10952 | | | First Class Mail |
| Kitchens By Donohue LLC | 332 Pine Ridge Circle | C-1 | Greenacres, FL 33463 | | First Class Mail |
| Kitsap Cannabis LLC | 2600 Nw Randall Way | 103 | Silverdale, WA 98311 | | First Class Mail |
| Kitty Nitu Enterprises Inc | 9802 Brookshire Ave | Downey, CA 90240 | | | First Class Mail |
| Kiwan Price | Address Redacted | | | | First Class Mail |
| Kizzy Jackson | Address Redacted | | | | First Class Mail |
| Kj Auto Sales Inc | 25535 Plymouth Rd | Redford, MI 48239 | | | First Class Mail |
| Kj Dutton Family, Inc. | 443 Dutton Ave | 2 | Santa Rosa, CA 95407 | | First Class Mail |
| Kj Electronics | 831 Broad St. | Newark, NJ 07102 | | | First Class Mail |
| Kjc Occupational Therapy Co | 2916 Dorothy St Ne | Albuquerque, NM 87112 | | | First Class Mail |
| Kk Auto Sales Inc, | 8185 Belvedere Ave A | Sacramento, CA 95826 | | | First Class Mail |
| Kks Holdings LLC | 2180 Satellite Blvd | Ste 400 | Duluth, GA 30097 | | First Class Mail |
| Klaib Enterprises, Inc | 523 East Valley Blvd | Colton, CA 92324 | | | First Class Mail |
| Klassy Kreations Of God Inc. | 1701 Nw 26th Ave | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Klaudia Randoli | Address Redacted | | | | First Class Mail |
| Klc Hauling LLC | 3913 Nigeria Lane | Johns Island, SC 29455 | | | First Class Mail |
| Klm Accounting & Tax Associates LLC | 9205 W Center St | Ste 200 | Milwaukee, WI 53222 | | First Class Mail |
| Klm Public Affairs, LLC | 3139 W Holcombe Blvd | 344 | Houston, TX 77025 | | First Class Mail |
| Klmm Corporation | 1750 Ne 135 St | N Miami, FL 33181 | | | First Class Mail |
| Klpt North America Emx Inc | 30 N Gould St | 3395 | Sheridan, WY 82801 | | First Class Mail |
| Klt Styles & Creations | 725 West St | Minden, LA 71055 | | | First Class Mail |
| Klumzykrak | Address Redacted | | | | First Class Mail |
| Klutched Handbags | 2045 Carver Dr | Marrero, LA 70072 | | | First Class Mail |
| Km Khan LLC | 2835 Washington Blvd | Arlington, VA 22201 | | | First Class Mail |
| Km Outfitters | 69 Pond St | Halifax, MA 02338 | | | First Class Mail |
| Kmco Cleaning Service | 5009 Roberts Dr | The Colony, TX 75056 | | | First Class Mail |
| Kmkllc | Attn: Karla Hicks | 5790 Merrill Ln, | Salem, OR 97304 | | First Class Mail |
| Kmmh, Inc. | 1414 S Monroe St | Tallahassee, FL 32301 | | | First Class Mail |
| Kmr Enterprise | Attn: Keri Rickard | 1231 Hwy 25 N, Ste 178 | Buffalo, MN 55313 | | First Class Mail |
| Kms Investment Group LLC | 460 Virginia Highlands | Fayetteville, GA 30215 | | | First Class Mail |
| Knew Brand Inc | 3716 S Grand Ave | Los Angeles, CA 90007 | | | First Class Mail |
| Kng Trucking, LLC | 7800 Kickapoo Drive | Mckinney, TX 75070 | | | First Class Mail |
| Knighttransportllc | 2524 Bp Lane | Rocky Mt, NC 27804 | | | First Class Mail |
| Knock Knock Daycare 1 Corp | 185A 31 St | Brooklyn, NY 11232 | | | First Class Mail |
| Knowles Tax Service | 173 Way Point Drive | Stockbridge, GA 30281 | | | First Class Mail |
| Knox Forest School | 2712 Mcclure Lane | Knoxville, TN 37920 | | | First Class Mail |
| Knue Laser & Body Gallery Or Go Bare | 19121 W Lake Houston Pkwy | 201 | Atascocita, TX 77021 | | First Class Mail |
| Ko Invo LLC | 129 Pine Island Tpke | Warwick, NY 10990 | | | First Class Mail |
| Kobe Express | 42 Nickeh Dr | Cherokee, NC 28719 | | | First Class Mail |
| Koffi Maurus Adjrah | Address Redacted | | | | First Class Mail |
| Kokomo Enterprises, Inc. | 11341 375th St | N Branch, MN 55056 | | | First Class Mail |
| Kokopelli Gallery | 332 Forest Ave | Suite 2 | Laguna Beach, CA 92651 | | First Class Mail |
| Kolano Co | 1044 W Taylor St | Chicago, IL 60607 | | | First Class Mail |
| Kolel Beth Yechiel Mechil | Address Redacted | | | | First Class Mail |
| Kolton Herrmann | Address Redacted | | | | First Class Mail |
| Komoconsultants LLC | 1412 Anna Place | Baldwin, NY 11510 | | | First Class Mail |
| Komos S | Address Redacted | | | | First Class Mail |
| Kona Ice Hill Country, LLC | 16035 State Hwy 29 E | Buchanan Dam, TX 78609 | | | First Class Mail |
| Konjo Artistry | Address Redacted | | | | First Class Mail |
| Konstantino Simotas | Address Redacted | | | | First Class Mail |
| Kool Kamp | 1501 Nw 43rd Ave, Apt 106 | Lauderhill, FL 33313 | | | First Class Mail |
| Kool Zero, LLC | 222 Idaho Ave South | 8 | Santa Monica, CA 90403 | | First Class Mail |
| Koopman Enterprises LLC | 24808 Se 448th St | Enumclaw, WA 98022 | | | First Class Mail |
| Kooyman Tax Service | Po Box 346 | Marengo, IA 52301 | | | First Class Mail |
| Korey Janitorial Service | 14108 Linden Blvd | Jamaica, NY 11436 | | | First Class Mail |
| Kori Hoback | Address Redacted | | | | First Class Mail |
| Kortni | 8173 Dripping Springs Dr | Ft Worth Tx, TX 76134 | | | First Class Mail |
| Korzu Taplin | Address Redacted | | | | First Class Mail |
| Kosmon Realty LLC | 2393 S Congress Ave | W Palm Beach, FL 33406 | | | First Class Mail |
| Kouadio Bohoussou | Address Redacted | | | | First Class Mail |
| Kouakou Koffi Epse Malan | 226 Arnold Dr | 16 | W Lafayette, IN 47906 | | First Class Mail |
| Kpc Trucking LLC | 1975 Washington Ave | Seaford, NY 11783 | | | First Class Mail |
| Kq Logistics LLC | 2418 Leadville Ct | Fresno, TX 77545 | | | First Class Mail |
| Krauszers Food Store | 309 Main St | Sayreville, NJ 08872 | | | First Class Mail |
| Krave Chicken Corp | 40-35 21st St | Long Island City, NY 11101 | | | First Class Mail |
| Krazy Maze LLC | 16025 Whitmore St | Bennington, NE 68007 | | | First Class Mail |
| Krelf Inc. | 930 Bedford Ave | Brooklyn, NY 11205 | | | First Class Mail |
| Kreole Restaurant LLC | 1084-1086 South Orange Ave | Newark, NJ 07106 | | | First Class Mail |
| Kris & Darek Construction Inc. | 6957 W Jarvis Ave | Niles, IL 60714 | | | First Class Mail |
| Krishna Delight Inc | 9700 Medlock Bridge Road | Suite 172 | Duluth, GA 30097 | | First Class Mail |
| Krishna'S Deli Inc | Hollins Road | 2521 | Roanoke, VA 24012 | | First Class Mail |
| Krista Berry | Address Redacted | | | | First Class Mail |
| Krista Chasmar | Address Redacted | | | | First Class Mail |
| Kristen Bailey | Address Redacted | | | | First Class Mail |
| Kristen Carr | Address Redacted | | | | First Class Mail |
| Kristen Clements | Address Redacted | | | | First Class Mail |
| Kristen Horne | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kristen Martin | Address Redacted | | | First Class Mail |
| Kristen Olson Hair | 1949 Blue Bayou Blvd | Johns Island, SC 29455 | | First Class Mail |
| Kristen Rumberger | Address Redacted | | | First Class Mail |
| Kristen Schupp | Address Redacted | | | First Class Mail |
| Kristen Sykes | Address Redacted | | | First Class Mail |
| Kristen Williams | Address Redacted | | | First Class Mail |
| Kristi L Bender | Address Redacted | | | First Class Mail |
| Kristie Higgins | Address Redacted | | | First Class Mail |
| Kristin Cotone | Address Redacted | | | First Class Mail |
| Kristin Kelly | Address Redacted | | | First Class Mail |
| Kristin Moshonas | Address Redacted | | | First Class Mail |
| Kristin Pettitt | Address Redacted | | | First Class Mail |
| Kristin Sharifi | Address Redacted | | | First Class Mail |
| Kristin Sorokti | Address Redacted | | | First Class Mail |
| Kristina Evans | Address Redacted | | | First Class Mail |
| Kristina Lakis | Address Redacted | | | First Class Mail |
| Kristina Roach | Address Redacted | | | First Class Mail |
| Kristina West | Address Redacted | | | First Class Mail |
| Kristopher Chambers | Address Redacted | | | First Class Mail |
| Kristopher Knabe | Address Redacted | | | First Class Mail |
| Kristy Goode | Address Redacted | | | First Class Mail |
| Kristy Marshall | Address Redacted | | | First Class Mail |
| Krithika Inc. | 119 Ramblewood Ave | Staten Island, NY 10308 | | First Class Mail |
| Krive Musical Productions, Inc. | 5750 Coach House Circle | G | Boca Raton, FL 33486 | First Class Mail |
| Krps | 821 Main St West | Ashland, WI 54806 | | First Class Mail |
| Krste Rodzevski | Address Redacted | | | First Class Mail |
| Krt Cleaning LLC | 2421 Twelve Oaks Drive | Florence, KY 41042 | | First Class Mail |
| Kruusn Quilt Designs | 92772 Cape Arago Hwy | Coos Bay, OR 97420 | | First Class Mail |
| Krystal Jackson | Address Redacted | | | First Class Mail |
| Krystal Jones | Address Redacted | | | First Class Mail |
| Krystal Klean | Address Redacted | | | First Class Mail |
| Krystal L Williams | Address Redacted | | | First Class Mail |
| Krystal Lynnette Johnson( Krystal'S Beauty) | 2040 Leavensworth Road | Darlington, SC 29540 | | First Class Mail |
| Krystal Perry | Address Redacted | | | First Class Mail |
| Krystal Services LLC | 1101 N Dixie High | Suite 1 | Lake Worth, FL 33460 | First Class Mail |
| Krystle Wright | Address Redacted | | | First Class Mail |
| K'S Diet Clinic & Family Practice | 5008 Hwy 136 | Trenton, GA 30752 | | First Class Mail |
| Ks Family Enterprise LLC | 7733 Landover Rd | Hyattsville, MD 20785 | | First Class Mail |
| Kisha Stevenson-Johnson | Address Redacted | | | First Class Mail |
| Ksms Consulting LLC | 3915 Bentley Ave | Culver City, CA 90232 | | First Class Mail |
| Ksq Barber Lounge LLC | 106 Sycamore Alley | Kennett Square, PA 19348 | | First Class Mail |
| Ksryu Enterprise Inc. | 11500 Webb Bridge Way | Suite A-1 | Alpharetta, GA 30005 | First Class Mail |
| Kt Electrical / Heating & Air Conditioning | 13342 Ramona Pl | Garden Grove, CA 92843 | | First Class Mail |
| Ktech Mechanical Piping | 88 Cowles Ave | Yonkers, NY 10704 | | First Class Mail |
| Ktf Gems Inc | 20 West 47th St | New York, NY 10036 | | First Class Mail |
| Kubitz &Associates, Inc. | W9053 Great Oaks Lane | Hortonville, WI 54944 | | First Class Mail |
| Kulchrd | 1624 Canyon Rd | Spring Valley, CA 91977 | | First Class Mail |
| Kulture Hair By Kesha LLC | 408 Bougainvillea Ct | Monroe, NC 28110 | | First Class Mail |
| Kulwinder S Bhullar | Address Redacted | | | First Class Mail |
| Kumiko Durggins | Address Redacted | | | First Class Mail |
| Kunga Nyima | Address Redacted | | | First Class Mail |
| Kunta Johnson | Address Redacted | | | First Class Mail |
| Kuoth Wiel | Address Redacted | | | First Class Mail |
| Kuper Corporation | 43 West 33rd St | New York, NY 10001 | | First Class Mail |
| Kurt Hengstebeck | Address Redacted | | | First Class Mail |
| Kurt R Roelofs | Address Redacted | | | First Class Mail |
| Kurt Relation | Address Redacted | | | First Class Mail |
| Kutsch'S Tree Service | 3041 Brunswick St | Dubuque, IA 52001 | | First Class Mail |
| Kuvendra Baijnauth | Address Redacted | | | First Class Mail |
| Kv Group Inc. | Attn: Valentin Chetraru | 9009 Golf Rd Apt 6F | Des Plaines, IL 60016 | First Class Mail |
| Kvetoslava Peschke | Address Redacted | | | First Class Mail |
| Kvictory Staffing | 71 Audubon Ave | Jersey City, NJ 07305 | | First Class Mail |
| Kwaad Electric LLC | 18405 N 46th Pl | Phoenix, AZ 85032 | | First Class Mail |
| Kwaku Boateng | Address Redacted | | | First Class Mail |
| Kwasha Stephenson | Address Redacted | | | First Class Mail |
| Kweste Crown Services LLC | 4131 Lindbergh Way | Rex, GA 30273 | | First Class Mail |
| Kwik Mart | 235 N Grand St. | Cobleskill, NY 12043 | | First Class Mail |
| Kwik Wok Inc | 3723 Wake Forest Rd | Durham, NC 27703 | | First Class Mail |
| Kwqk, Inc | 3003 Park Ave | Augusta, GA 30909 | | First Class Mail |
| Kyer Bonner | Address Redacted | | | First Class Mail |
| Kyla Finlayson | Address Redacted | | | First Class Mail |
| Kyle A Dillon | Address Redacted | | | First Class Mail |
| Kyle Barney | Address Redacted | | | First Class Mail |
| Kyle Cothren | Address Redacted | | | First Class Mail |
| Kyle Musser | Address Redacted | | | First Class Mail |
| Kyle Properties, LLC | 3521 Kyle Ave N | Crystal, MN 55422 | | First Class Mail |
| Kyle Scott Insurance | 1501 E Mockingbird Lane | Suite 272 | Victoria, TX 77904 | First Class Mail |
| Kyle Vande Hey Construction LLC | W523 County Rd Ee | De Pere, WI 54115 | | First Class Mail |
| Kyloriza | 6100 N 28th Ln | Mcallen, TX 78504 | | First Class Mail |
| Kymbali Skincare LLC | 3324 Creekway Dr | Decatur, GA 30034 | | First Class Mail |
| Kyoto 2 LLC | 5608 Citrus Blvd | Harahan, LA 70123 | | First Class Mail |
| Kyra Adams | Address Redacted | | | First Class Mail |
| Kyra Kustin | Address Redacted | | | First Class Mail |
| Kyree Mcclish | Address Redacted | | | First Class Mail |
| Kyunghwa Park | Address Redacted | | | First Class Mail |
| L & A Service Group Inc | 1217 Ne 5th Ave | Cape Coral, FL 33909 | | First Class Mail |
| L & D Gasoline | 22700 Antelope Blvd | Red Bluff, CA 96080 | | First Class Mail |
| L & I Maintenance Services Corp | 3000 Aplm Ave | 2 | Hialeah, FL 33012 | First Class Mail |
| L & Lki Associates Inc. | 243 Schuylkill Road | Phoenixville, PA 19460 | | First Class Mail |
| L & K Motors LLC | 6501 Crain Hwy | Bowie, MD 20715 | | First Class Mail |
| L & L Jewelry, Inc. | 57 Dartmouth Ln. | Coto De Caza, CA 92679 | | First Class Mail |
| L & T Goodies LLC | 9378 Low Country Hwy | Olar, SC 29843 | | First Class Mail |
| L Bochner & Associates Inc | 1751 56th St | Brooklyn, NY 11204 | | First Class Mail |
| L C A Inc | 847 Moowaa St. | Honolulu, HI 96817 | | First Class Mail |
| L Glen Consulting LLC | 468 Liberty St | 40 | Blakely, GA 39823 | First Class Mail |
| L&H Fire & Security LLC | 4916 11th Ave. | Brooklyn, NY 11219 | | First Class Mail |
| L&H Trucking | 7527 Saint David St | Fairburn, GA 30213 | | First Class Mail |
| L&S Luxury Transportation LLC | 755 Braves Ave Unit 1241 | Lawrenceville, GA 30043 | | First Class Mail |
| L&S Tax Service | 212 N Ohio | Sidney, OH 45365 | | First Class Mail |
| L&S Transport LLC | 6 Mainstruck Circle | Oakville, CT 06779 | | First Class Mail |
| L.B. Fashion & Apparel | 726 Martin Luther King Dr | Lafayette, LA 36862 | | First Class Mail |
| L.P. Media, LLC | 1745 N Wilton Pl | 6 | Los Angeles, CA 90028 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| La Abuela Saritas Bakery Bakery Corp | 94-12 Corona Ave | Elmhurst, NY 11373 | | | First Class Mail |
| La Beauty & Hair | 932 West College Ave | Santa Rosa, CA 95401 | | | First Class Mail |
| La Chiquita Inc | 1181 Hancock Ave | Gainesville, GA 30501 | | | First Class Mail |
| La Cocina Mexican Grill LLC | 45 N Wells St | Chicago, IL 60606 | | | First Class Mail |
| La Jolla Food Distributors | 1630 E Jackson St | Phoenix, AZ 85034 | | | First Class Mail |
| La Liga Deli Food Corp | 350 E 149th St | Bronx, NY 10451 | | | First Class Mail |
| La Logistics Inc | 13300 Victory Blvd | Van Nuys, CA 91401 | | | First Class Mail |
| La Luz Jewelry | 7650 Pepita Way | La Jolla, CA 92037 | | | First Class Mail |
| La Mano Tortilleria | 9527 Garvey Ave | S El Monte, CA 91733 | | | First Class Mail |
| La Michoacana Premium De Fullerton LLC | 8860 Limonite Ave | Riverside, CA 92509 | | | First Class Mail |
| La Morenita Services | 4451 Gulfway Dr | Port Arthur, TX 77642 | | | First Class Mail |
| La Perla - Puerto Rican Cuisine | 3409 Fruitvale Ave | Oakland, CA 94602 | | | First Class Mail |
| La Placita Market Corp. | 1049 Park St | Peekskill, NY 10566 | | | First Class Mail |
| La Playa Development | 465 Segovia Ave | San Gabriel, CA 91775 | | | First Class Mail |
| La Produce | 1529 South Ave | B | Gustine, CA 95322 | | First Class Mail |
| La Tapatia Bakery Inc. | 688 W Pioneer Pkwy | Suite 150 | Grand Prairie, TX 75051 | | First Class Mail |
| La Villa Mexican Restaurant | 155 Joiner Parkway | 300 | Lincoln, CA 95648 | | First Class Mail |
| Label Library LLC | 2 Briarfield Court | Lutherville-Timonium, MD 21093 | | | First Class Mail |
| Labenco Home Repair LLC, | 5846 E Indian Bend Rd | Paradise Valley, AZ 85253 | | | First Class Mail |
| Labreah Hilton | Address Redacted | | | | First Class Mail |
| Lacashisa Renaud | Address Redacted | | | | First Class Mail |
| Lace Entertainment Inc | 195 Route 303 N | W Nyack, NY 10994 | | | First Class Mail |
| Lachantel Smith | Address Redacted | | | | First Class Mail |
| Lachelle Melton | Address Redacted | | | | First Class Mail |
| Lachoyalgatewood | 1035 Nachand Lane | Jeffersonville, IN 47130 | | | First Class Mail |
| Lacoya Franklin | Address Redacted | | | | First Class Mail |
| Lacresha Stewart | Address Redacted | | | | First Class Mail |
| Ladarious Booker | Address Redacted | | | | First Class Mail |
| Ladon LLC | 5368 N 103rd St | Milwaukee, WI 53225 | | | First Class Mail |
| Ladondra Wilson | Address Redacted | | | | First Class Mail |
| Ladonna Shores | Address Redacted | | | | First Class Mail |
| Ladybugs Styling | 2141 Hollyberry Ln | Chesapeake, VA 23325 | | | First Class Mail |
| Ladybugsintheattic | 109 N Wilson Ave | Dunn, NC 28334 | | | First Class Mail |
| Lael Childcare Academy | 20907 Passelande Dr | Tomball, TX 77375 | | | First Class Mail |
| Lafashions LLC | 1609 Glenda Dr | Little Rock, AR 72205 | | | First Class Mail |
| Laffa Bar & Grill | 1326 Peninsula Blvd | Hewlett, NY 11557 | | | First Class Mail |
| Laflan Construction | 907 Maple St | Pacific Grove, CA 93950 | | | First Class Mail |
| Lagom Consulting LLC | 255 W Sycamore St | Pittsburgh, PA 15211 | | | First Class Mail |
| Lai Bui | Address Redacted | | | | First Class Mail |
| Laila P Farivar | Address Redacted | | | | First Class Mail |
| Laina M Graf | Address Redacted | | | | First Class Mail |
| Laine David | Address Redacted | | | | First Class Mail |
| Laj Roofing Inc | 509 Madison Ave | S Milwaukee, WI 53172 | | | First Class Mail |
| Lajira Sallie | Address Redacted | | | | First Class Mail |
| Lake Alfred Diner Inc | 185 South Lake Shore Way | Lake Alfred, FL 33850 | | | First Class Mail |
| Lake City Shop Inc | 1037 West Us Hwy 90 | Ste 140 | Lake City, Fl 32055 | | First Class Mail |
| Lake Oswego Shoe Repair | 151 A Ave | Lake Oswego, OR 97034 | | | First Class Mail |
| Lake Worth Dry Guds Inc | 6159 Lake Worth Road | Ste 5 | Lake Worth, FL 33463 | | First Class Mail |
| Lakeina Monique Triplett | Address Redacted | | | | First Class Mail |
| Lakeisha Shaw | Address Redacted | | | | First Class Mail |
| Lakesha Bennet | Address Redacted | | | | First Class Mail |
| Lakesha Coleman | Address Redacted | | | | First Class Mail |
| Lakeshore Pumping Service, LLC | 3078 West 5600 South | Spanish Fork, UT 84660 | | | First Class Mail |
| Lakeside Aquatic & Weed Control | 2605 Sw 3rd Ave | Okeechobee, FL 34974 | | | First Class Mail |
| Lakeside Living Lkn, Inc | 19133 Berkley Commons Dr. | Cornelius, NC 28031 | | | First Class Mail |
| Lakeview Leisure | 1719 F Hubbard Rd | London, KY 40741 | | | First Class Mail |
| Lakewood Cabinet Center Inc | 3901 100th St Sw, Ste 7 | Lakewood, WA 98499 | | | First Class Mail |
| Lakewood Nails & Spa LLC | 16516 Twinlake Ave, Ste K102 | Marysville, WA 98271 | | | First Class Mail |
| Lakhi Dadlani | Address Redacted | | | | First Class Mail |
| Lakisha Curtis | Address Redacted | | | | First Class Mail |
| Lakisha Singh | Address Redacted | | | | First Class Mail |
| Lakisha Whipple | Address Redacted | | | | First Class Mail |
| Lalalandacademy | 186 Peach Orchard St | Vance, SC 29163 | | | First Class Mail |
| Lalia Pavon | Address Redacted | | | | First Class Mail |
| Laloni Boughton | Address Redacted | | | | First Class Mail |
| La'Maes Spa | 3329 Pino Ave | New Smyrna Beach, FL 32168 | | | First Class Mail |
| Lamar Animal Medical Center | 1205 East Olive St | Lamar, CO 81052 | | | First Class Mail |
| Lamar Askew | Address Redacted | | | | First Class Mail |
| Lamar Enterprises Services Inc. | 3385 Nw 23 St | Lauderdale Lakes, FL 33311 | | | First Class Mail |
| Lamar Pittmon | Address Redacted | | | | First Class Mail |
| Lamartinealvarez | Address Redacted | | | | First Class Mail |
| Lamb Transportation | 2713 County Road 911 | Joshua, TX 76058 | | | First Class Mail |
| Lambert Li | Address Redacted | | | | First Class Mail |
| Lamine Kaba | Address Redacted | | | | First Class Mail |
| Lamonte Trappier | Address Redacted | | | | First Class Mail |
| Lamora Farms | 7653 Shoreline Blvd. | Ontario, NY 14519 | | | First Class Mail |
| Lamorinda Auto Care | 1455 Moraga Way | Moraga, CA 94556-1914 | | | First Class Mail |
| Lampost Pizza Hb | 10084 Adams Ave | Huntington Beach, CA 92646 | | | First Class Mail |
| Lan Dinh | Address Redacted | | | | First Class Mail |
| Lan Lam | Address Redacted | | | | First Class Mail |
| Lan Luu | Address Redacted | | | | First Class Mail |
| Lan Nguyen | Address Redacted | | | | First Class Mail |
| Lan Nhieu | Address Redacted | | | | First Class Mail |
| Lancaster Media Group LLC | 1308 Winston Ave | Baltimore, MD 21239 | | | First Class Mail |
| Lance Jones | Address Redacted | | | | First Class Mail |
| Lance Minley | Address Redacted | | | | First Class Mail |
| Lancer Windows Inc | 3150 E La Palma Ave | J | Anaheim, CA 92806 | | First Class Mail |
| Lander Trucking | 3547 Quiet Creek Court | Marietta, GA 30060 | | | First Class Mail |
| Landon Lynch | Address Redacted | | | | First Class Mail |
| Landowners Abstract Corp. | 121 West Oak St | Amityville, NY 11701 | | | First Class Mail |
| Landscape Enterprises, Ltd. | 11101 North Western Ave | Oklahoma City, OK 73114 | | | First Class Mail |
| Landstar Realty, LLC | 1692 Sw Ruiz Ter | Port St Lucie, FL 34953 | | | First Class Mail |
| Lane Change Transportation Services Inc. | 18117 Whitman Ln. | Lansing, IL 60438 | | | First Class Mail |
| Lane Mashburn Inc | 2266 S 8th St | Fernandina Bch, FL 32034 | | | First Class Mail |
| Lane Winkler | Address Redacted | | | | First Class Mail |
| Lanesha Gary | Address Redacted | | | | First Class Mail |
| Laoka Productions | 1017 W Oak Ridge Rd | Suite C | Orlando, FL 32809 | | First Class Mail |
| Lap Pham | Address Redacted | | | | First Class Mail |
| Laquice Neal | Address Redacted | | | | First Class Mail |
| Laquinda Styles & More | 1087 Redi Mix Rd | Unit 7 | Little River, SC 29566 | | First Class Mail |
| Laquisha Evans | Address Redacted | | | | First Class Mail |
| Laquita Robertson | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Laredo'S Of Macclenny Inc | 698F West Macclenny Ave | Macclenny, FL 32063 | | First Class Mail |
| Laronee Bowman | Address Redacted | | | First Class Mail |
| Larinda Dennis | Address Redacted | | | First Class Mail |
| Larissa Brandao Inc | 15 Ingraham St | 2R | Brooklyn, NY 11206 | First Class Mail |
| Larome Brown | Address Redacted | | | First Class Mail |
| Larry D Daugherty Dmd, Pc | 101 Brunswick Ave | Brunswick, GA 31522 | | First Class Mail |
| Larry Lovenduski | Address Redacted | | | First Class Mail |
| Larry Matthews | Address Redacted | | | First Class Mail |
| Larry Thompson | Address Redacted | | | First Class Mail |
| Larry Wyatt Theatricals, Inc. | 698 W. Irving Park Rd. | A6 | Chicago, IL 60613 | First Class Mail |
| Larry'S Interior Design | 1520 Scharpe St | Houston, TX 77023 | | First Class Mail |
| Larsiny Records LLC | 7625 Fayette St | Philadelphia, PA 19150 | | First Class Mail |
| Larson Group LLC | 36 Morley St | Needham, MA 02492 | | First Class Mail |
| Las Fuentes Meridian Mexican Restaurant Inc. | 1690 Bonita Lakes Circle | Meridian, MS 39301 | | First Class Mail |
| La'S Gentle Care Providers LLC | 6016 Grosvenor Lane | Bethesda, MD 20814 | | First Class Mail |
| Las Illusiones Inc | 8561 Reseda Blvd | Northridge, CA 91324 | | First Class Mail |
| Las Vegas Auto Repair | 4710 W Dewey Dr, Ste 112 | Las Vegas, NV 89118 | | First Class Mail |
| Lasajania Wilkins | Address Redacted | | | First Class Mail |
| Lascelles Gonsalves | Address Redacted | | | First Class Mail |
| Laseane Platts | Address Redacted | | | First Class Mail |
| Laser Center & Spa Incorporated | 620 Cranbury Road | Suite 106 | E Brunswick, NJ 08816 | First Class Mail |
| Laser Tech Pacific | 718 North Marine Corps Drive | East West Business Center | Upper Tumon, GU 96913 | First Class Mail |
| Lash Addicts | 105 Sweetwater Court A | Leesburg, GA 31763 | | First Class Mail |
| Lash Lab S12 | 6406 N Interstate 35 | Austin, TX 78752 | | First Class Mail |
| Lash With Lyss | Address Redacted | | | First Class Mail |
| Lashahna Ingram-Rahming | Address Redacted | | | First Class Mail |
| Lashanda Crawford | Address Redacted | | | First Class Mail |
| Lashanda Gill-Brooks | Address Redacted | | | First Class Mail |
| Lashauna Burks | Address Redacted | | | First Class Mail |
| Lashawnda Day | Address Redacted | | | First Class Mail |
| Lashawnda Orr LLC | 12 S Austin | Oak Park, IL 60304 | | First Class Mail |
| Lashed Mafia | 1 Wes Plaza | Hyde Park, MA 02136 | | First Class Mail |
| Lashelle Adams | Address Redacted | | | First Class Mail |
| Lashes Boutique | 14412 West 117th Ct | Olathe, KS 66062 | | First Class Mail |
| Lashunda Jones | Address Redacted | | | First Class Mail |
| Lashunda M. Preston | Address Redacted | | | First Class Mail |
| Lashunda Ross | Address Redacted | | | First Class Mail |
| Laso LLC | 101 Antonina Ave | Suite 5 | American Canyon, CA 94503 | First Class Mail |
| Latajah Matchem | Address Redacted | | | First Class Mail |
| Latanja Jones | Address Redacted | | | First Class Mail |
| Latanya A Brumfield | Address Redacted | | | First Class Mail |
| Latasha Blount | Address Redacted | | | First Class Mail |
| Latasha Crump | Address Redacted | | | First Class Mail |
| Latasha Kelly | Address Redacted | | | First Class Mail |
| Latasha M Skinner | Address Redacted | | | First Class Mail |
| Latasia Lewis | Address Redacted | | | First Class Mail |
| Laterra Jones | Address Redacted | | | First Class Mail |
| Latest Furniture Corp | 327 East Fordham Road | Bronx, NY 10458 | | First Class Mail |
| Lati Fashions International, Inc. | 2041 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Latia Jeffries | Address Redacted | | | First Class Mail |
| Latin Paving Construction LLC | 201 Jessie St | Joliet, IL 60433 | | First Class Mail |
| Latino Tax Education Center Inc. | 100 S Biscayne Blvd | Miami, FL 33130 | | First Class Mail |
| Latino'S Auto Group | 2124 W Kingsley Rd | Garland, TX 75041 | | First Class Mail |
| Latisha Bryant | Address Redacted | | | First Class Mail |
| Latisha Smith | Address Redacted | | | First Class Mail |
| Latisha Socia | Address Redacted | | | First Class Mail |
| Latoia Jones | Address Redacted | | | First Class Mail |
| Latonya Webb | Address Redacted | | | First Class Mail |
| Latonya Yvonne Mathis | Address Redacted | | | First Class Mail |
| Latosha Dent | Address Redacted | | | First Class Mail |
| Latoya Byrd Nest Home Daycare | 1134 E 81 St Pl | Chicago, IL 60619 | | First Class Mail |
| Latoya Nathan | Address Redacted | | | First Class Mail |
| Latoya Poindexter | Address Redacted | | | First Class Mail |
| Latoya Shields | Address Redacted | | | First Class Mail |
| Latoya Subran | Address Redacted | | | First Class Mail |
| Latravius Walker | Address Redacted | | | First Class Mail |
| Latrisia Sellers | Address Redacted | | | First Class Mail |
| Lauder Plumbing | 4 Madison Ct | Stony Point, NY 10980 | | First Class Mail |
| Laughing Eyes Photography LLC | Attn: Patricia Arnquist | 19604 E Cornell Ave | Aurora, CO 80013 | First Class Mail |
| Laundry Zone | Address Redacted | | | First Class Mail |
| Laura Coria Gaona | Address Redacted | | | First Class Mail |
| Laura Defendini | Address Redacted | | | First Class Mail |
| Laura Delorse Johnson | Address Redacted | | | First Class Mail |
| Laura Esperanza Quintanilla | Address Redacted | | | First Class Mail |
| Laura Estrada | Address Redacted | | | First Class Mail |
| Laura Henderson | Address Redacted | | | First Class Mail |
| Laura Karasek | Address Redacted | | | First Class Mail |
| Laura L Heaston | Address Redacted | | | First Class Mail |
| Laura L Mancuso | Address Redacted | | | First Class Mail |
| Laura Lebron | Address Redacted | | | First Class Mail |
| Laura Mcdonald | Address Redacted | | | First Class Mail |
| Laura S. Tweed | Address Redacted | | | First Class Mail |
| Laura Thomas, LLC | 104 N Mesa Park Ln | Salida, CO 81201 | | First Class Mail |
| Laura Toro | Address Redacted | | | First Class Mail |
| Laura'S Family Child Care | 10 Helen St | 1 | Dorchester, MA 02124 | First Class Mail |
| Laura'S House Of Exquisite Creations LLC | 5647 Brandemre Dr. | San Antonio, TX 78218 | | First Class Mail |
| Laurel L Macquarrie Pllc | 810 Chipaway Drive | Apollo Beach, FL 33572 | | First Class Mail |
| Laurel Leicht, | Address Redacted | | | First Class Mail |
| Lauren & Ricardo Transport | 3100 Caldera Blvd | 227 | Midland, TX 79705 | First Class Mail |
| Lauren Biehl | Address Redacted | | | First Class Mail |
| Lauren Bradley Consulting | 800 Belleville Ave | Brewton, AL 36426 | | First Class Mail |
| Lauren Brimhall Photography LLC | 14 Edgemere Court | Erial, NJ 08081 | | First Class Mail |
| Lauren Cadillac Nutrition & Training, LLC | 507 W. 28th St. | Apt 1103 | New York, NY 10001 | First Class Mail |
| Lauren De La Fe Gonzalez | Address Redacted | | | First Class Mail |
| Lauren Fontaine | Address Redacted | | | First Class Mail |
| Lauren Kindt | Address Redacted | | | First Class Mail |
| Lauren Matic | Address Redacted | | | First Class Mail |
| Lauren Myers Photography | 129 Splendor Circle | Murrells Inlet, SC 29576 | | First Class Mail |
| Lauren Rall | Address Redacted | | | First Class Mail |
| Lauren Rochelle, LLC | 1016 Howell Mill Rd | 3204 | Atlanta, GA 30318 | First Class Mail |
| Lauren Sumner | Address Redacted | | | First Class Mail |
| Laurence Weiss | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Laurette Lacross-Wright | Address Redacted | | | First Class Mail |
| Laurie Curran | dba Just Plain Start Imaging | 850 St Paul St | Rochester, NY 14605 | First Class Mail |
| Laurie Greenberg Phd | Address Redacted | | | First Class Mail |
| Laurie Stricks | Address Redacted | | | First Class Mail |
| Laurie Trafford | Address Redacted | | | First Class Mail |
| Laurie Warner | Address Redacted | | | First Class Mail |
| Lauronia Ditiway | Address Redacted | | | First Class Mail |
| Lavar Sheppard Black Sphere Enterprises | 217 Sebring Drive | Bloomingdale, GA 31302 | | First Class Mail |
| Lavard Everett | Address Redacted | | | First Class Mail |
| Laverne Griffin Camp | Address Redacted | | | First Class Mail |
| Lavette Forte | Address Redacted | | | First Class Mail |
| Lavin Law Group LLC | Attn: Christopher Lavin | 27 W Mulberry St | Lebanon, OH 45036 | First Class Mail |
| Lavish Boutique | 14515 S Manistee | 2B | Burnham, IL 60633 | First Class Mail |
| Lavish Locks By Jordan LLC | 9410 Georgian Park Lane Unit 102 | Tampa, FL 33626 | | First Class Mail |
| Law Office Of Alexander Sanchez, Esq. | 860 Grand Concourse | Bronx, NY 10451 | | First Class Mail |
| Law Office Of Beverly G. Giscombe | 134 Evergreen Place | Suite302 | E Orange, NJ 07018 | First Class Mail |
| Law Office Of Darren M. Larsen | 1537 Almendro Ct | Camarillo, CA 93010 | | First Class Mail |
| Law Office Of Dwain Downing | 6106 Wooded Edge Court | Arlington, TX 76001 | | First Class Mail |
| Law Office Of Gene Hook Jr | 10146 S California Ave | Evergreen Park, IL 60805 | | First Class Mail |
| Law Office Of Gwendolyn M Santos | 3450 Wilshire Blvd. | Ste 1200-105 | Los Angeles, CA 90010 | First Class Mail |
| Law Office Of Heather Hoke | 1010 Esther St | Vancouver, WA 98660 | | First Class Mail |
| Law Office Of Mary F. Mock | 37057 San Antonio St | Newark, CA 94560 | | First Class Mail |
| Law Office Of Nadine Champagne | 749 South St | Roslindale, MA 02131 | | First Class Mail |
| Law Office Of Nicole Greenwald | 10 Deerwood Rd | Spring Valley, NY 10977 | | First Class Mail |
| Law Office Of Odalo J Ohiku | Attn: Odalo Ohiku | 633 West Wisconsin Ave, Ste 1930 | Milwaukee, WI 53203 | First Class Mail |
| Law Office Of Robert W. Legg | 6542 28th St North | Arlington, VA 22213 | | First Class Mail |
| Law Office Of Shawn Murphy | 19 Scotland St | Hingham, MA 02043 | | First Class Mail |
| Law Office Of Stephen Rocha | 2727 Camino Del Rio South | Suite 210 | San Diego, CA 92108 | First Class Mail |
| Law Office Of Thomas R. Molitor | 1133 Scott Ave | Winnetka, IL 60093 | | First Class Mail |
| Law Offices Of Audrey Sweeney Ltd. | 4303 Talmadge Rd. | Suite 201 | Toledo, OH 43623 | First Class Mail |
| Law Offices Of Barry Edzant | 28470 Ave Stanford | Ste 360 | Valencia, CA 91355 | First Class Mail |
| Law Offices Of Benjamin Arsenian Pc | 2677 N. Main St | Suite 520 | Santa Ana, CA 92701 | First Class Mail |
| Law Offices Of Douglas Borthwick | 202 W 19th St | Santa Ana, CA 92706 | | First Class Mail |
| Law Offices Of Irene R. Bowdry | Attn: Irene Bowdry | 26522 La Alameda Suite 200 | Mission Viejo, CA 92691 | First Class Mail |
| Law Offices Of Irene R. Bowdry | 26522 La Alameda, Ste 200 | Mission Viejo, CA 92691 | | First Class Mail |
| Law Offices Of Jan V. Farensbach | 277 Broadway | Suite 1405 | New York, NY 10007 | First Class Mail |
| Law Offices Of Kenneth Lay | 1117 22nd St S | Birmingham, AL 35205 | | First Class Mail |
| Law Offices Of Lloyd S. Pantell | 3210 Dona Raquel Place | Studio City, CA 91604 | | First Class Mail |
| Law Offices Of Marius C. Wesser, P.C. | 140 Broadway | New York, NY 10005 | | First Class Mail |
| Law Offices Of Philip R. Sheldon, Apc | 2601 Main St | Suite 320 | Irvine, CA 92614 | First Class Mail |
| Law Offices Of Saman Behnam Plc | 354 W. Ocean Blvd | Long Beach, CA 90802 | | First Class Mail |
| Law Offices Of Steven F Smith Pllc | 2069 1st St, Ste 202 | Ft Myers, FL 33901 | | First Class Mail |
| Law Offices Of William F. Salle | 700 N. Brand Blvd. | Suite 900 | Glendale, CA 91203 | First Class Mail |
| Lawn Boys Inc | 7485 Huntington Drive | Youngstown, OH 44512 | | First Class Mail |
| Lawn Patrol | 217 E. Mesa Drive | Hobbs, NM 88240 | | First Class Mail |
| Lawofficeofdavidchase | 1475 S. State College Blvd | Suite 218 | Anaheim, CA 92806 | First Class Mail |
| Lawrence B Johnson | Address Redacted | | | First Class Mail |
| Lawrence Brown | Address Redacted | | | First Class Mail |
| Lawrence Bryant | Address Redacted | | | First Class Mail |
| Lawrence Swigert | Address Redacted | | | First Class Mail |
| Lawrenceville Tobacco | 4201 Penn Ave | Pittsburgh, PA 15224 | | First Class Mail |
| Lawson M. Brown Ii Dba Aviation Unlimited, | 8775 Aero Drive | San Diego, CA 92123 | | First Class Mail |
| Lawsons Transportation Services LLC | 8611 Wendy St | Clinton, MD 20735 | | First Class Mail |
| Laylicious Lips, | 1381 Nw 18th Dr, Apt 106 | Pompano Beach, FL 33069 | | First Class Mail |
| Lazala Y Dale LLC | 781 Cedar Lane | Apt B | Teaneck, NJ 07666 | First Class Mail |
| Lazara Acosta | Address Redacted | | | First Class Mail |
| Lazaro Benitez | Address Redacted | | | First Class Mail |
| Lazaro Family Services LLC | 980 W 74 St | 214 | Hialeah, FL 33014 | First Class Mail |
| Lazaro H Cordoves Md Pa | 6440 Miller Drive | Miami, FL 33155 | | First Class Mail |
| Lazaro Quintero | Address Redacted | | | First Class Mail |
| Lazaro Reyes Montesino | Address Redacted | | | First Class Mail |
| Lazaro Santana | Address Redacted | | | First Class Mail |
| Lazarre Professional Serv LLC | 3276 W Cat Cay Rd | Lake Worth, FL 33462 | | First Class Mail |
| Lb Professional Services Inc | 10202 Chevy Chase Dr | Houston, TX 77042 | | First Class Mail |
| Lb12 Franchise, LLC | 6399 Stonelake Drive Sw | Atlanta, GA 30331 | | First Class Mail |
| Lc Dental | 43713 Bosecell Road | Fremont, CA 94538 | | First Class Mail |
| Lc Martin Janitorial | 1174 Old Industrial Road | Mccomb, MS 39648 | | First Class Mail |
| Lcd Transportation Inc | Attn: Larry Hryn | 4508 Flint Lake Gtwy | Valparaiso, IN 46383 | First Class Mail |
| Lcjcitrus, Inc/Dba Citrusolution | 1663 Hornage Rd | Ball Ground, GA 30107 | | First Class Mail |
| Lc'S & Gg'S Catering Dba | 4932 Delivau Dr | Charlotte, NC 28215 | | First Class Mail |
| Lcs Global Lease Inc | 6245 Park Ave | Morton Grove, IL 60053 | | First Class Mail |
| Lcspg Designs, LLC | dba The Wow Factor Cakes | 2400 Park Road, Suite I | Charlotte, NC 28203 | First Class Mail |
| Lcza Restaurant Inc | 4606 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Ld Artist | Address Redacted | | | First Class Mail |
| Ldt Services LLC | 2094 Rock Springs Rd | Dublin, GA 31021 | | First Class Mail |
| Le Kehl Construction, LLC | 5180 Belle Wood Ct | Ste 400 | Buford, GA 30518 | First Class Mail |
| Le Norc Seafood | 3068 Landtree Place | Orlando, FL 32812 | | First Class Mail |
| Lea Bangsil, D.M.D., Inc. | 548 W. La Habra Blvd | La Habra, CA 90631 | | First Class Mail |
| Leade Corp | 11845 E Colonial Dr | Orlando, FL 32826 | | First Class Mail |
| Leah Israel Inc. | 265 West 37 St | Floor 12A Room 6B | Ny, NY 10018 | First Class Mail |
| Leah Johnson | Address Redacted | | | First Class Mail |
| Leah Martin Realty LLC | 5868 E 71st, Ste E101 | Indianapolis, IN 46220 | | First Class Mail |
| Leah Pacheco | Address Redacted | | | First Class Mail |
| Leah Rawson | Address Redacted | | | First Class Mail |
| Leah'S Pet Grooming | 14 Tulip St | Windsor, CO 80550 | | First Class Mail |
| Lean Health | 901 E Van Buren St | Phoenix, AZ 85006 | | First Class Mail |
| Lean On Foundation | 4833 South Prairie Ave, Apt 3 | Chicago, IL 60615 | | First Class Mail |
| Leander Jurjevich | Address Redacted | | | First Class Mail |
| Leangistics LLC | 947 Hawley Lane | Stratford, CT 06614 | | First Class Mail |
| Leann Nguyen | Address Redacted | | | First Class Mail |
| Learnngrow | 6248 Pearl Road | Parma Heights, OH 44130 | | First Class Mail |
| Leatherneck Automotive Repair,Llc | 323 First Post Road | Jacksonville, NC 28540 | | First Class Mail |
| Leblancs Construction | 169 Marx St | Schenectady, NY 12304 | | First Class Mail |
| Lebron Wright | Address Redacted | | | First Class Mail |
| Led Zepagain LLC | 2373 Morley St | Simi Valley, CA 93065 | | First Class Mail |
| Leddon Auto Center | 2101 2Nd Ave | Columbus, GA 31901 | | First Class Mail |
| Lee Ann Donaldson | Address Redacted | | | First Class Mail |
| Lee Benson | Address Redacted | | | First Class Mail |
| Lee Berardi | Address Redacted | | | First Class Mail |
| Lee Calhoun Jr | Address Redacted | | | First Class Mail |
| Lee Criner | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lee Lee Nails | 17543 S. Kedzie Ave | Hazel Crest, IL 60429 | | First Class Mail |
| Lee Loyd | Address Redacted | | | First Class Mail |
| Lee Nails | 1738 Berry Blvd | Louisville, KY 40215 | | First Class Mail |
| Lee Newton Company Inc. | 2719 Pennsylvania Ave | Baltimore, MD 21217 | | First Class Mail |
| Lee W Roberts Iii | Address Redacted | | | First Class Mail |
| Lee Walker LLC | 5280 Se 15th Court | Ocala, FL 34480 | | First Class Mail |
| Lee&June.Inc | 12045 Lester Pl | Chino, CA 91710 | | First Class Mail |
| Leeann Clifford | Address Redacted | | | First Class Mail |
| Leena & Ila LLC | 610 Macon St | Mcdonough, GA 30253 | | First Class Mail |
| Lee'S Heating & Cooling, Inc. | 2008 E. Pin Oak Dr. | Mt Prospect, IL 60056 | | First Class Mail |
| Lees Nails | 2543 Cartwright Rd | Missouri City, TX 77459 | | First Class Mail |
| Left Coast Appraisal Services Inc | 1741 Eastlake Parkway, Ste 102 Pmb 275 | Chula Vista, CA 91915 | | First Class Mail |
| Legacy Dance Centre | 5522 New Peachree Rd | 111 | Chamblee, GA 30341 | First Class Mail |
| Legacy Management LLC | 13932 Schaeffer Rd | Germantown, MD 20874 | | First Class Mail |
| Legacy Massage Therapy, LLC | 3900 Legacy Park Blvd | Suite-C100 | Kennesaw, GA 30144 | First Class Mail |
| Legacy Oc LLC | 7659 Newt Drive | Dallas, TX 75252 | | First Class Mail |
| Legacy Remodeling LLC | 8029 S 55th St | Franklin, WI 53132 | | First Class Mail |
| Legacy School Of Music Inc. | 7000 Tara Blvd | Suite E | Jonesboro, GA 30236 | First Class Mail |
| Legal Nurse Consulting & Review | 4287 Moon Shadow Loop | Mulberry, FL 33860 | | First Class Mail |
| Legal Tender Services Pllc | 333 South Main St | Alpine, UT 84004 | | First Class Mail |
| Legaspi Entertainment LLC | 2607 E 4th St | Los Angeles, CA 90033 | | First Class Mail |
| Legendary Motorworks | 1652 South Second St | Plainfield, NJ 07063 | | First Class Mail |
| Legendaryworldchangers | 9650 Nw 24th Court | Sunrise, FL 33322 | | First Class Mail |
| Legends Before Legends Sports & Entertainment | 3601 Stillman Blvd Geneva 1 | Tuscaloosa, AL 35401 | | First Class Mail |
| Legends Sports Bar & Grill, Inc. | 310 W. Hildreth Ave | Wildwood, NJ 08260 | | First Class Mail |
| Legg Creek Farm, LLC | 14772 S. Fm 225 | Douglass, TX 75943 | | First Class Mail |
| Leggwork Designs | 4569 Coronado Ave | San Diego, CA 92107 | | First Class Mail |
| Legit Express LLC | 3533 College Ave | San Diego, CA 92115 | | First Class Mail |
| Legrand Insurance | 1793 Mount Carmel Circle | Denver, NC 28037 | | First Class Mail |
| Lei Vi Inc | 1620 W El Camino Ave. | Ste 148 | Sacramento, CA 95833 | First Class Mail |
| Leigh Clark | Address Redacted | | | First Class Mail |
| Leigh Cunningham | Address Redacted | | | First Class Mail |
| Leigh Hill | Address Redacted | | | First Class Mail |
| Leigha Gordon | Address Redacted | | | First Class Mail |
| Leigha Mcduffie Real Estate | 3736 Crisscross Court | Clarksville, TN 37040 | | First Class Mail |
| Leighton Transportation Services, Inc | 2220 Childeric Rd | Virginia Beach, VA 23456 | | First Class Mail |
| Leilani Franks | Address Redacted | | | First Class Mail |
| Leinier Torres | Address Redacted | | | First Class Mail |
| Lekh Gurung | Address Redacted | | | First Class Mail |
| Lemes Property Management LLC | Attn: Joao Lemes | 7738 Richard St | Philadelphia, PA 19152 | First Class Mail |
| Lemes Property Management LLC | 7738 Richard St | Philadelphia, PA 19152 | | First Class Mail |
| Len & Mar Drywall Corp | 4045 Hampton St | 3E | Elmhurst, NY 11373 | First Class Mail |
| Lena Velasquez | Address Redacted | | | First Class Mail |
| Lenguyen LLC | dba Kung Fu Tea | 1625 S. Rock Road, 129 | Wichita, KS 67207 | First Class Mail |
| Lenny S. Mota | Address Redacted | | | First Class Mail |
| Lenora Jackson | Address Redacted | | | First Class Mail |
| Lenore Green Lcsw | Address Redacted | | | First Class Mail |
| Lens Ricardi Faustin | Address Redacted | | | First Class Mail |
| Leo Baptist | Address Redacted | | | First Class Mail |
| Leo Esses | Address Redacted | | | First Class Mail |
| Leo Howard Ii | Address Redacted | | | First Class Mail |
| Leo King | Address Redacted | | | First Class Mail |
| Leo Patching | Address Redacted | | | First Class Mail |
| Leobardo Holguin Jr. | Address Redacted | | | First Class Mail |
| Leon Arline | Address Redacted | | | First Class Mail |
| Leon Crawford | Address Redacted | | | First Class Mail |
| Leon Kiantai Polk | Address Redacted | | | First Class Mail |
| Leonard Carson | Address Redacted | | | First Class Mail |
| Leonard J. Delvecchio | Address Redacted | | | First Class Mail |
| Leonard Rocha | Address Redacted | | | First Class Mail |
| Leonardo Colon | Address Redacted | | | First Class Mail |
| Leonel Pena | Address Redacted | | | First Class Mail |
| Leonel Trejo Trucking | 10464 Us Hway 301 | Hampton, FL 32044 | | First Class Mail |
| Leonela Rodriguez Espinosa | Address Redacted | | | First Class Mail |
| Leonid Tsekhan | Address Redacted | | | First Class Mail |
| Leonora Motch | Address Redacted | | | First Class Mail |
| Leon'S Truck & Trailer Repair | 26968 Cypress | Highland, CA 92346 | | First Class Mail |
| Leopoldo Raul Gomez Otto | Address Redacted | | | First Class Mail |
| Leor Binshtock | Address Redacted | | | First Class Mail |
| Leos Deli Grocery Inc. | 207 Knickerbocker Ave | Brooklyn, NY 11237 | | First Class Mail |
| Leotilde Academy Multi Services Inc | 758 Brady Ave | 411 | Bronx, NY 10462 | First Class Mail |
| Leppdesign, LLC | 320 N. Shadowwood Dr. | St Augustine, FL 32086 | | First Class Mail |
| Lerilan Lopez | Address Redacted | | | First Class Mail |
| Leroy Revels | Address Redacted | | | First Class Mail |
| Le'S Nails & Spa Inc | 308 Route 15 South | Wharton, NJ 07885 | | First Class Mail |
| Le'S Passion Nails & Spa LLC | 7625 W Lower Buckeye Road Ste | Phoenix, AZ 85043 | | First Class Mail |
| Leslie Bursinger | Address Redacted | | | First Class Mail |
| Leslie Davis | Address Redacted | | | First Class Mail |
| Leslie Family Daycare Home | 5552 Woodland Lane | Milton, FL 32583 | | First Class Mail |
| Leslie Owens | Address Redacted | | | First Class Mail |
| Leslie Peters | Address Redacted | | | First Class Mail |
| Leslie Sims | Address Redacted | | | First Class Mail |
| Leslie Tester, Realtor | 5229 Fallow Fawns Rd | Hollywood, SC 29449 | | First Class Mail |
| Leslie Wilson-Charles, M.S., Lmft | 111 Center Park Dr, Ste 111 | Knoxville, TN 37922 | | First Class Mail |
| Lesly C Blanco | Address Redacted | | | First Class Mail |
| Lester Ponce | Address Redacted | | | First Class Mail |
| Leticia Joseph | Address Redacted | | | First Class Mail |
| Leticia Meza | Address Redacted | | | First Class Mail |
| Let'S Talk Educational Center Company | 223 East Franklin St | Rockingham, NC 28379 | | First Class Mail |
| Lets+Vape | Attn: Luis Rubio | 25220 Narbonne Ave | Lomita, CA 90717 | First Class Mail |
| Lettslimo | 3519 Dutton Drive | Castle Hayne, NC 28429 | | First Class Mail |
| Leul Habtemichael | Address Redacted | | | First Class Mail |
| Levalley Group LLC | 1320 Nagel Rd | 54293 | Cincinnati, OH 45254 | First Class Mail |
| Levan Enukidze | Address Redacted | | | First Class Mail |
| Level 2 Productions, LLC | 230 Castenda Drive | Millbrae, CA 94030 | | First Class Mail |
| Level It | 1909 Lantana Lane | Irving, TX 75063 | | First Class Mail |
| Level Up Builders Inc | 5715 Almaden Rd | San Jose, CA 95118 | | First Class Mail |
| Level Up Group LLC | 207 13th Ave South | S St Paul, MN 55075 | | First Class Mail |
| Levels Tax Office | 1175 N Watson Rd | Arlington, TX 76011 | | First Class Mail |
| Levi & Tal Inc | 1500 Willow Ave | Hoboken, NJ 07030 | | First Class Mail |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | First Class Mail |
| Levy County Consulting Corp | 113 East Nob;E Ave | Williston, FL 32696 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lex Entertainment | 2212 Pecan Lane | Bowie, MD 20716 | | First Class Mail |
| Lex Kim Inc | 33 Bull St, Ste 400 | Savannah, GA 31401 | | First Class Mail |
| Leyani Sosa Toledo | Address Redacted | | | First Class Mail |
| Lezlys Beauty | 1050 E Thompson | D | Ventura, CA 93001 | First Class Mail |
| Lfz Orchard Operations, Inc. | 406 S 1st St, Ste 4 | Selah, WA 98942 | | First Class Mail |
| Lg & Sons LLC | 715 Union Ave | Elizabeth, NJ 07208 | | First Class Mail |
| Lg Group LLC | 1075 Ski Hill Rd | Breckenridge, CO 80424 | | First Class Mail |
| Lg Nail Inc | 105-11 Liberty Ave | Ozone Park, NY 11417 | | First Class Mail |
| Lg Technical Services | 832 Commerce Blvd | Riverdale, GA 30296 | | First Class Mail |
| Lge Clothing Co | 333 Nelson St Sw | 227 B | Atlanta, GA 30313 | First Class Mail |
| Lgmoving & Delivery Service | 12671 Strathmore Dr | Garden Grove, Ca 92840 | | First Class Mail |
| Lgng International LLC | 19827 Lions Gate Ct | Humble, TX 77338 | | First Class Mail |
| Lh Dhami Xpress | Address Redacted | | | First Class Mail |
| Lh Group Services, Corp | 21 E 54 St | Hialeah, FL 33013 | | First Class Mail |
| Li Hua Beer Distributor Inc | 2353 N 6th St | Philadelphia, PA 19133 | | First Class Mail |
| Lia Coleman | Address Redacted | | | First Class Mail |
| Liaison M LLC | 199 Bowery | 5E | New York, NY 10002 | First Class Mail |
| Liamjosh Corporation | 30765 Pacific Coast Hwy | Suite 263 | Malibu, CA 90265 | First Class Mail |
| Lian Bello Yirat | Address Redacted | | | First Class Mail |
| Lianett Martinez Sanchez | Address Redacted | | | First Class Mail |
| Liberty Bell Alarm Corp | 287 East Rockaway Rd | Hewlett, NY 11557 | | First Class Mail |
| Liberty Bell Holdings LLC | 4015 Holcomb Bridge Rd | Norcross, GA 30092 | | First Class Mail |
| Liberty Pizza& Convenience, Inc. | 5930 Vast Seneca Turnpike Jamesville | Jamesville, NY 13078 | | First Class Mail |
| Liberty Tax | 209 Hillcrest Drive | Laurens, SC 29360 | | First Class Mail |
| Libertytaxservice | 2420 Jensen Ave, Ste B | Sanger Ca, CA 93657 | | First Class Mail |
| Libis Perdigon | Address Redacted | | | First Class Mail |
| Licensing Emporium | 3812 Diamond Ridge St | Las Vegas, NV 89129 | | First Class Mail |
| Licia Rogers Ms Lpa, Psychological Evaluation Services | Address Redacted | | | First Class Mail |
| Liem Nguyen | Address Redacted | | | First Class Mail |
| Lien A Tu | Address Redacted | | | First Class Mail |
| Lien Nguyen | Address Redacted | | | First Class Mail |
| Lien Vo | Address Redacted | | | First Class Mail |
| Lieu Nguyen | Address Redacted | | | First Class Mail |
| Life Affordable Auto Sales | Attn: Howard Bryant | 2569 Morse Rd | Columbus, OH 43231 | First Class Mail |
| Life Balance & Beauty | 10013 Water Works Lane | Riverview, FL 33578 | | First Class Mail |
| Life Is A Measurement Inc | 408 Barnard Ave | Cedarhurst, NY 11516 | | First Class Mail |
| Life Support Staffing Agency Inc. | 8632 Palo Alto St | Hollis, NY 11423 | | First Class Mail |
| Life Time Construction Company LLC | 112 East Main St. | St Lucas, IA 52166 | | First Class Mail |
| Lifecryo LLC | 10156 Perkins Rowe, Ste 165 | Baton Rouge, LA 70810 | | First Class Mail |
| Lifesong Community Church | 13333 Ramona Ave | Chino, CA 91710 | | First Class Mail |
| Lifestyle Events LLC | Attn: Benjamin Sautman | 1521 Alton Rd #635 | Miami Beach, FL 33139 | First Class Mail |
| Lifestyle Of Loyalty & Co. | 609 Alice St | Baton Rouge, LA 70802 | | First Class Mail |
| Lifetime Guarantee | 1841 S Calumet Ave | Chicago, IL 60616 | | First Class Mail |
| Lifsha Sperber | Address Redacted | | | First Class Mail |
| Lift | 1411 Gracy Farms Ln 49 | App 49 | Austin, TX 78758 | First Class Mail |
| Liggon Realty, LLC | 809 Lake Boone Trail | Raleigh, NC 27607 | | First Class Mail |
| Light Pharmacy Inc | 319 Ave X | Brooklyn, NY 11223 | | First Class Mail |
| Lightscapes Of Columbia, Llc | 226 Castle Drive | W Columbia, SC 29169 | | First Class Mail |
| Ligia Quevedo | Address Redacted | | | First Class Mail |
| Ligthing Events & Mgt | 340 Daffodil | Romeoville, IL 60446 | | First Class Mail |
| Lijen Company | 258 W Magna Vista Ave | Arcadia, CA 91007 | | First Class Mail |
| Lil' Rugrats | 2509 71st St | Kenosha, WI 53143 | | First Class Mail |
| Lil Vegas, LLC | 5464 W Madison St | Chicago, IL 60644 | | First Class Mail |
| Lil-Deal-Records | 2181 Sw Congress Blvd | Boynton Beach, FL 33426 | | First Class Mail |
| Lilia Catering | 1462 S Highland Ave | Ste 205 | Fullerton, CA 92832 | First Class Mail |
| Lilia Leyva | Address Redacted | | | First Class Mail |
| Lilian Consuelo Vargas | Address Redacted | | | First Class Mail |
| Lilian Rua | Address Redacted | | | First Class Mail |
| Liliane Saint Hilaire Home Health Care | 241 Sw Bedford Road | Port St Lucie, FL 34953 | | First Class Mail |
| Lilianis Roman | Address Redacted | | | First Class Mail |
| Lililia Besthome | Address Redacted | | | First Class Mail |
| Lilit Stepanyan | Address Redacted | | | First Class Mail |
| Lil'L Dog Big Dog 629 LLC | Attn: Joseph Marques | 711 1St St | Gilroy, CA 95020 | First Class Mail |
| Lillian Ito | Address Redacted | | | First Class Mail |
| Lillian Mcabee | Address Redacted | | | First Class Mail |
| Lillian Mitchell | Address Redacted | | | First Class Mail |
| Lillian Patricia Reading P.A. | 1542 Warrington Way | Trinity, FL 34655 | | First Class Mail |
| Lillian Wilson | Address Redacted | | | First Class Mail |
| Lilliana Aguirre | Address Redacted | | | First Class Mail |
| Lily Toadvine LLC | 1227 Maracaibo St. | Port Charlotte, FL 33980 | | First Class Mail |
| Lime Lite Marketing & Promotions, LLC | 4520 N W 175th St | Miami Gardens, FL 33055 | | First Class Mail |
| Lime Regolith Inc | 613 W Manchester Blvd | Inglewood, CA 90301 | | First Class Mail |
| Lime Vietnamese Cuisine | 9800 Montgomery Blvd Ne Ste | Albuquerque, NM 87111 | | First Class Mail |
| Limitless Photo & Film | 124 Feuhs Ln | Houston, TX 77022 | | First Class Mail |
| Lin Jun Wang | Address Redacted | | | First Class Mail |
| Lin Lan | Address Redacted | | | First Class Mail |
| Lina Grymchan | Address Redacted | | | First Class Mail |
| Lina Marooki | Address Redacted | | | First Class Mail |
| Linda Amoroso | Address Redacted | | | First Class Mail |
| Linda Anor | Address Redacted | | | First Class Mail |
| Linda Bowman | Address Redacted | | | First Class Mail |
| Linda Brown | Address Redacted | | | First Class Mail |
| Linda Freund | Address Redacted | | | First Class Mail |
| Linda J. Delamater, Lmft | Address Redacted | | | First Class Mail |
| Linda J. Reynolds, Attorney At Law | Address Redacted | | | First Class Mail |
| Linda M Concannon | Address Redacted | | | First Class Mail |
| Linda M Eicholz Cpa | 3771 Nesconset Hwy | Ste 102B | S Setauket, NY 11720 | First Class Mail |
| Linda Nguyen | Address Redacted | | | First Class Mail |
| Linda Opsahl | Address Redacted | | | First Class Mail |
| Linda Sarfati | Address Redacted | | | First Class Mail |
| Linda Tyson | Address Redacted | | | First Class Mail |
| Lindas | 760 Broadway | Tacoma, WA 98402 | | First Class Mail |
| Linda'S Skin Works | 1327 S. Stockton Ave | Ada, OK 74820 | | First Class Mail |
| Lindmair Bakery | 9230 Magnolia Ave | Riverside, CA 92503 | | First Class Mail |
| Lindsay Douglass | Address Redacted | | | First Class Mail |
| Lindsay Ehrlich | Address Redacted | | | First Class Mail |
| Lindsay Mckenna LLC | 718 E Roland St. | Oconomowoc, WI 53066 | | First Class Mail |
| Lindsey Valen Wedner | Address Redacted | | | First Class Mail |
| Lindsey Webster | Address Redacted | | | First Class Mail |
| Lindy Packard | Address Redacted | | | First Class Mail |
| Linette Colon | Address Redacted | | | First Class Mail |
| Lingtex International Corp | 150 West 26th St | 602 | New York, NY 10001 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Linh Ha | Address Redacted | | | First Class Mail |
| Linh Ngo | Address Redacted | | | First Class Mail |
| Linktopin | 1010 Sw 2Nd Ave, Tf Hit | Miami, FL 33130 | | First Class Mail |
| Linnea Rivard Security | 8215 Wallace Tatum Rd | Cumming, GA 30028 | | First Class Mail |
| Lino Giovanni Razuri Corrales | 585 Queenstown Road | Severn, MD 21144 | | First Class Mail |
| Lino Odeh | Address Redacted | | | First Class Mail |
| Linonasdf | 3843 Canyon River Way | Unit 1 | Salt Lake City, UT 84119 | First Class Mail |
| Lion King Construction Inc | 281 Barr Ave | Teaneck, NJ 07666 | | First Class Mail |
| Lionel G Henderson | Address Redacted | | | First Class Mail |
| Lionheart Fitness Kids Inc | 475 W Washington Blvd | Marina Del Rey, CA 90292 | | First Class Mail |
| Lions Den 2 Productions Inc | 2519 Nw 95th St | Miami, FL 33147 | | First Class Mail |
| Lipatrichai Lingerie Line | Address Redacted | | | First Class Mail |
| Liping Liang | Address Redacted | | | First Class Mail |
| Lipka Law Colorado, LLC | 303 South Cascade | 101 | Colorado Springs, CO 80903 | First Class Mail |
| Liquid Shield Inc. | 2720 Ne 41st Road | Homestead, FL 33033 | | First Class Mail |
| Liquid Threads LLC | 330 N Reading Rd | Ephrata, PA 17522 | | First Class Mail |
| Liquid-H Media LLC | 663 Rutherford Rd F2 | Greenville, SC 29609 | | First Class Mail |
| Lisa A Vickers | Address Redacted | | | First Class Mail |
| Lisa Bocchino | Address Redacted | | | First Class Mail |
| Lisa Davis | Address Redacted | | | First Class Mail |
| Lisa Dicicco Cahue | Address Redacted | | | First Class Mail |
| Lisa E Proeprties | 1678 Claas Ave | Holbrook, NY 11741 | | First Class Mail |
| Lisa Hennesay | Address Redacted | | | First Class Mail |
| Lisa Jaye | Address Redacted | | | First Class Mail |
| Lisa Kramsky | Address Redacted | | | First Class Mail |
| Lisa Mccarter | Address Redacted | | | First Class Mail |
| Lisa Preissner | Address Redacted | | | First Class Mail |
| Lisa T. Levick-Doane, Dpm Pc | 265 Old Post Rd | Northbrook, IL 60062 | | First Class Mail |
| Lisa Thomas | Address Redacted | | | First Class Mail |
| Lisa Travel 1 | 23 Captains Dr | Islip, NY 11751 | | First Class Mail |
| Lisa Weldon | Address Redacted | | | First Class Mail |
| Lisaille Petion | Address Redacted | | | First Class Mail |
| Lisandra Garcia Silva | Address Redacted | | | First Class Mail |
| Lisbeth Matute | Address Redacted | | | First Class Mail |
| Lisbeth Velazquez Girot | Address Redacted | | | First Class Mail |
| Liscia Luscious Lingerie | Address Redacted | | | First Class Mail |
| Lise Prewitt | Address Redacted | | | First Class Mail |
| Liset Porrero | Address Redacted | | | First Class Mail |
| Liseth Rojas | Address Redacted | | | First Class Mail |
| Lisett Hernandez Otero | Address Redacted | | | First Class Mail |
| Lisett Zaldivar | Address Redacted | | | First Class Mail |
| Lisette M Ventura | Address Redacted | | | First Class Mail |
| Lissy Transportation LLC | 12646 Caldwell Canyon Ln | Houston, TX 77014 | | First Class Mail |
| Lit Fireworks | 5919 Vickijohn Dr | Houston, TX 77096 | | First Class Mail |
| Litigation Consultants | 16533 Sandhill Crane Drive | Spring Hill, FL 34610 | | First Class Mail |
| Little Angels | Address Redacted | | | First Class Mail |
| Little Angels Daycare | 1192 Walton Ave, Apt B3 | Bronx, NY 10452 | | First Class Mail |
| Little Angels Pet Clinic | Attn: Omobolaji Eniola | 6800 Harford Road | Baltimore, MD 21234 | First Class Mail |
| Little Art Studio | 470 Sagamore Ave | E Williston, NY 11596 | | First Class Mail |
| Little Best Friends Day Care | 919 N Brand Blvd | San Fernando, CA 91340 | | First Class Mail |
| Little Brazil Usa Corporation | 6984 Collins Ave | Miami Beach, FL 33141 | | First Class Mail |
| Little Dirty Grinder Inc | 27 Main St | Mt Kisco, NY 10549 | | First Class Mail |
| Little Dog Walker | 100 Filbert Ave | B | Sausalito, CA 94965 | First Class Mail |
| Little High, Little Low | Attn: Rebecca Ravenna | 917 N Ashland Ave | Chicago, IL 60622 | First Class Mail |
| Little Hoots | Attn: Kristi Wood | 4095 N County Line Rd | Sunbury, OH 43074 | First Class Mail |
| Little John Construction | 595 Mitchell Drive | Los Osos, CA 93402 | | First Class Mail |
| Little Laughters Inc | 10209 Veterans Memorial Dr | Suite 5 | Houston, TX 77038 | First Class Mail |
| Little Sky Family Childcare LLC | 87 Grafton St | New Haven, CT 06513 | | First Class Mail |
| Little Wok Ll Inc | 2426 Main | Apt 1604 | Chicago, IL 60202 | First Class Mail |
| Little Wren Child Care, LLC. | 2490 Bluestone Pl | Bellevue, WI 54311 | | First Class Mail |
| Littlelola Inc. | 2212 Victory Blvd | Staten Island, NY 10314 | | First Class Mail |
| Littles Landscape & Design LLC | 1301 N Windmill Way | Chino Valley, AZ 86323 | | First Class Mail |
| Liv2Shop | 4701 Sw 43Rd Ter | Ft Lauderdale, FL 33314 | | First Class Mail |
| Livan Montes | Address Redacted | | | First Class Mail |
| Live Fast Motorsports,Llc | 5528A Pirrone Road | Salida, CA 95368 | | First Class Mail |
| Live Fit | 11261 Us 1 | N Palm Beach, FL 33401 | | First Class Mail |
| Live Free Wellness LLC | 600 W Grove Parkway | Apt 2173 | Tempe, AZ 85283 | First Class Mail |
| Live Life Simple LLC | 90 State St | Suite 700 Office 40 | Albany, NY 12207 | First Class Mail |
| Live Oak Liquors | 1445 Capitola Road | Santa Cruz, CA 95062 | | First Class Mail |
| Live Well Rx LLC | 3270 Greenfield Rd | Suite 101 | Berkley, MI 48072 | First Class Mail |
| Livestock Marketing Services Inc | 733 N Ben Maddox Way | Visalia, CA 93292 | | First Class Mail |
| Livewell Rehab & Fitness, LLC | 231 N. Latches Ln. | Merion Station, PA 19066 | | First Class Mail |
| Livewire Travel, LLC | 2796 The Alameda | Baltimore, MD 21218 | | First Class Mail |
| Livin Legendz Gear & Apparel | 2630 Seaton Circuit S | Warren, MI 48091 | | First Class Mail |
| Living For A Living LLC | 5125 Amberden Hall Drive | Suwanee, GA 30024 | | First Class Mail |
| Living It Up | 311 Wind Flower Way | Oceanside, CA 92057 | | First Class Mail |
| Living Stone Acupuncture | 9161 Sierra Ave | 211 | Fontana, CA 92335 | First Class Mail |
| Living To Progress | 17572 Shaftsbury Ave | Detroit, MI 48219 | | First Class Mail |
| Living Waters Home Care, LLC | 623 Hendrix Rd | Sparta, NC 28675 | | First Class Mail |
| Livonia Auto Care LLC | 29225 5 Mile Rd | Livonia, MI 48154 | | First Class Mail |
| Livsey Trucking Services LLC | 1408 Chase Way | Crowley, TX 76036 | | First Class Mail |
| Lixxia Boutique | 6955 Creek Hollow Dr | 331 | Ft Worth, TX 76137 | First Class Mail |
| Lixy Zaporta | Address Redacted | | | First Class Mail |
| Liz | Address Redacted | | | First Class Mail |
| Liz Friedland Consulting LLC | 300 Mercer St 28F | New York, NY 10003 | | First Class Mail |
| Lizandra Caballero | Address Redacted | | | First Class Mail |
| Lizards & Pearls | Attn: Lauren Cary | 541 Running Water Trl | Fort Worth, TX 76131 | First Class Mail |
| Lizeth Sosa | Address Redacted | | | First Class Mail |
| Lizjahnbrown | Address Redacted | | | First Class Mail |
| Lizzammar Oropeza | Address Redacted | | | First Class Mail |
| Lja 123 Inc | 51 Industrial Hwy | Essington, PA 19029 | | First Class Mail |
| Ljlambert Rn, Bsn, Ccm Case Management, LLC | 12800 Woodmill Drive | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Ljs Accounting & Tax Consultants Inc. | 41-07 49th St | Sunnyside, NY 11104 | | First Class Mail |
| Lk Family Enterprise Inc | 490 Nw 125th St | N Miami, FL 33168 | | First Class Mail |
| Llaacllc | 2331 Deer Pass Way | Decatur, GA 30035 | | First Class Mail |
| Llonatan Chavez Delfin | Address Redacted | | | First Class Mail |
| Lloyd Bryan Morvant | Address Redacted | | | First Class Mail |
| Lloyd Edwards | Address Redacted | | | First Class Mail |
| Llyn Roberts | Address Redacted | | | First Class Mail |
| Lm Interior Design LLC | 6 Floyd Terrace | Verona, NJ 07044 | | First Class Mail |
| Lmr Sales Services LLC | 210 Michaels Court | Cortland, OH 44410 | | First Class Mail |
| Lmr Transport | 817 Galleria Drive | Williamstown, NJ 08094 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Lms Construction Inc. | 58970 Kirkland Hill | Bellaire, OH 43906 | | First Class Mail |
| Lms Courier Services Inc | 1248 Walnut Grove Wy | Rockledge, FL 32955 | | First Class Mail |
| Lnc Design | 8120 Eagle Point Trl | Arlington, TX 76002 | | First Class Mail |
| Lo Maximo Deli Grocery LLC | 710 Beck St | Bronx, NY 10455 | | First Class Mail |
| Loan Phan | Address Redacted | | | First Class Mail |
| Loanl Le | Address Redacted | | | First Class Mail |
| Loanns Nails | 19348 Van Buren Blvd | 115 | Riverside, CA 92508 | First Class Mail |
| Loc Le | Address Redacted | | | First Class Mail |
| Loc Tal LLC | 826 Marietta St | Atlanta, GA 30318 | | First Class Mail |
| Loc Tan Bui | Address Redacted | | | First Class Mail |
| Local C&B Inc | 131 Water St | Williamstown, MA 01267 | | First Class Mail |
| Local Rapid Taxes | 1026 Hwy 14 | Prattville, AL 36067 | | First Class Mail |
| Lockie & Macfarlan, Ltd. | 919 Idaho St | Elko, NV 89801 | | First Class Mail |
| Lockwood Services LLC | 4811 W Frances Pl | Austin, TX 78731 | | First Class Mail |
| Logan Dental Associates, LLC | 40 West Cache Valley Blvd | 2A | Logan, UT 84341 | First Class Mail |
| Logan Martin Recycling LLC | 42889 Al Hwy 21 | Munford, AL 36268 | | First Class Mail |
| Logix Inc, | 2411 Mountain View Rd | El Monte, CA 91733 | | First Class Mail |
| Logue Farms, Inc. | 66 Artillery Road | Woodbury, CT 06798 | | First Class Mail |
| Lohrmann & Rim, P.C. | 7700 Little River Turnpik | Suite 207 | Annandale, VA 22003 | First Class Mail |
| Loi Nguyen | Address Redacted | | | First Class Mail |
| Loi Vo | Address Redacted | | | First Class Mail |
| Lolimar Bazan | Address Redacted | | | First Class Mail |
| Lollygag Antiques LLC | 16 6th Ave | New Glarus, WI 53574 | | First Class Mail |
| London Fromson Brow + Beauty Bar | Attn: Elisa Fromson | 233 S Barrington Ave | Los Angelas, CA 90049 | First Class Mail |
| London Grocery Corp | 252 10th Ave | New York, NY 10001 | | First Class Mail |
| Lone Star First Assistant Surgical Services LLC | 21175 State Hwy 249 | Houston, TX 77070 | | First Class Mail |
| Lone Star Motor Company | 501 Spencer | Pasadena, TX 77587 | | First Class Mail |
| Lonestar Donut LLC | 3288 Main St | Suite 101 | Frisco, TX 75034 | First Class Mail |
| Long Farm Inc | 4458 Fire Tower Rd | Latta, SC 29565 | | First Class Mail |
| Long Tran | Address Redacted | | | First Class Mail |
| Longfellow Professional Cleaning | 447 Hwy 107 | Enola, AR 72032 | | First Class Mail |
| Long'S Empire Adz & Media | 1437 Crescent Hill Dr | Tallahassee, FL 32303 | | First Class Mail |
| Longstar Transportation LLC | 2703 W Juneau St | Tampa, FL 33614 | | First Class Mail |
| Look Of Beauty LLC | 310-A Hospital Drive | Glen Burnie, MD 21061 | | First Class Mail |
| Looking Glass | 15860 Cemetery Rd | Ft Myers, FL 33905 | | First Class Mail |
| Loon Enterprises | 2629 Crenshaw Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Lopera Nail & Spa LLC | 7 Ave E | Haskell, TX 79521 | | First Class Mail |
| Lopez Marketing System Inc | 3545-1 St Johns Bluff Rd South 135 | Jacksonville, FL 32224 | | First Class Mail |
| Lopez Mexican Food | 3859 Exeter Lane | Lakeland, FL 33810 | | First Class Mail |
| Lora Hernandez | Address Redacted | | | First Class Mail |
| Loraine M Annakie | Address Redacted | | | First Class Mail |
| Lord Compliance Consulting, LLC | 8 Wood Sorrel | Littleton, CO 80127 | | First Class Mail |
| Lord Tutoring | 13701 Marina Pointe Drive | 124 | Marina Del Rey, CA 90292 | First Class Mail |
| Lorena Nava | Address Redacted | | | First Class Mail |
| Lorenzo Bravo | Address Redacted | | | First Class Mail |
| Lorenzo Clark | Address Redacted | | | First Class Mail |
| Lorenzo E. Flores | Address Redacted | | | First Class Mail |
| Lorenzo Thomas | Address Redacted | | | First Class Mail |
| Lorenzo Tuck | Address Redacted | | | First Class Mail |
| Loreto Leon | Address Redacted | | | First Class Mail |
| Loretta Saintil | Address Redacted | | | First Class Mail |
| Lorey Choe | Address Redacted | | | First Class Mail |
| Loreyona Palmer | Address Redacted | | | First Class Mail |
| Lori Cohen, Mft | Address Redacted | | | First Class Mail |
| Lori Volkers | Address Redacted | | | First Class Mail |
| Lori Yablunosky | Address Redacted | | | First Class Mail |
| Lorice Glasper | Address Redacted | | | First Class Mail |
| Lorie Camacho Consulting | 7614 Chateau Gate Ct | Humble, TX 77396 | | First Class Mail |
| Lorna Saunders | Address Redacted | | | First Class Mail |
| Lorraine Caputo, Lcsw | Address Redacted | | | First Class Mail |
| Lorraine Ewing | Address Redacted | | | First Class Mail |
| Lorraine Turner | Address Redacted | | | First Class Mail |
| Los Carboncitos Inc | 720 Sheridan Blvd | Denver, CO 80214 | | First Class Mail |
| Los Cilantros LLC | 925 Delaware St. | Berkeley Ca, CA 94710 | | First Class Mail |
| Los Nortenos Mexican Restuarant LLC | 2280 Virginia Ave | Collinsville, VA 24078 | | First Class Mail |
| Lot 99 LLC | 18125 Se Mcloughlin Blvd | Milwaukie, OR 97267 | | First Class Mail |
| Lotoya Wisdom | Address Redacted | | | First Class Mail |
| Lots N Lotsa Books, | 1936-18th St, Apt K206 | Bellingham, WA 98225 | | First Class Mail |
| Lou & Sons Pool Service | 2608 Whitney Drive | Alhambra, CA 91803 | | First Class Mail |
| Loudena Sairvil | Address Redacted | | | First Class Mail |
| Louella D'Silva | 82 Coachlamp Lane | Stamford, CT 06902 | | First Class Mail |
| Louie Avilez | Address Redacted | | | First Class Mail |
| Louis | Address Redacted | | | First Class Mail |
| Louis Baum | Address Redacted | | | First Class Mail |
| Louis Charles | Address Redacted | | | First Class Mail |
| Louis Coppola | Address Redacted | | | First Class Mail |
| Louis Fernandez Iii | Address Redacted | | | First Class Mail |
| Louis Louisinord | Address Redacted | | | First Class Mail |
| Louis M Stefanelli, Cpa | Address Redacted | | | First Class Mail |
| Louis Mascaro Sons Inc. | 701 Sterigere St | Norristown, PA 19401 | | First Class Mail |
| Louis Murchison | Address Redacted | | | First Class Mail |
| Louis Philippe Rodriguez | Address Redacted | | | First Class Mail |
| Louis Rich Insurance | 1240 Keats St | Manhattan Beach, CA 90266 | | First Class Mail |
| Louis Tamis & Sons Inc | 10 East 38th St | 6Th Floor | New York, NY 10016 | First Class Mail |
| Louisette Joseph | Address Redacted | | | First Class Mail |
| Louisiana Statewide Renovators, LLC | 116 Colonial Drive | Lafayette, LA 70506 | | First Class Mail |
| Louisville Properties, LLC | 680 W Hickory St | Louisville, CO 80027 | | First Class Mail |
| Louisvillicious Cakes & Desserts LLC | 9111 Galene Drive | Louisville, KY 40299 | | First Class Mail |
| Louff Hussain | Address Redacted | | | First Class Mail |
| Love Connection, Inc. | 8244 Santa Monica Blvd | W Hollywood, CA 90046 | | First Class Mail |
| Love Is In The Hair LLC | 2213 North Grassland Drive | Fuquay Varina, NC 27526 | | First Class Mail |
| Love Love Teriyaki | 2195 14th Ave Se | 102 | Albany, OR 97322 | First Class Mail |
| Love Nail Salon | 124 S Silver Ave | Deming, NM 88030 | | First Class Mail |
| Love Signatures Photography | 3723 Delaney Dr | Joliet, IL 60435 | | First Class Mail |
| Love Soya Sushi, Inc | 19179 Bear Valley Rd | Suite 9 | Apple Valley, CA 92308 | First Class Mail |
| Love Suchi Moorpark | Address Redacted | | | First Class Mail |
| Love Uprising Oba Franks Food Mart | 2800 Madison | Denver, CO 80210 | | First Class Mail |
| Lovett Lifestyle | 505 Creekview Blvd | Covington, GA 30016 | | First Class Mail |
| Lovewing | 1094 Commonwealth Ave | Boston, MA 02215 | | First Class Mail |
| Lovie Boutique LLC | 56 Handworth Way | Nottingham, MD 21236 | | First Class Mail |
| Loxoll Inc | 229 | Berrendo Drive | Milpitas, CA 95035 | First Class Mail |
| Loyalty Investments | 963 Riverview Blv | St Louis, MO 63147 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Lozano Tutoring Inc | 3148 East Locust Ave | Orange, CA 92867 | | First Class Mail |
| Lozas N Sons Transport Inc | 265 S Michelle Ave | Kerman, CA 93630 | | First Class Mail |
| Lp Sunshine Nails Inc | 1591 S Highland Ave | Clearwater, FL 33756 | | First Class Mail |
| Lpc Paving Co. Inc. | 13629 Van Nuys Blvd | Pacoima, CA 91331 | | First Class Mail |
| Lpd Group | 1603 Indy Ridge Lane | Atlanta, GA 30339 | | First Class Mail |
| Lpg LLC. | 44 Ferguson Rd | Mt Braddock, PA 15465 | | First Class Mail |
| Lpi Enterprises | 1309 Twisting Meadows Dr | Haslet, TX 76052 | | First Class Mail |
| Lpx Auto Accessories Inc | 4027 Matthews Indian Trail Rd | Matthews, NC 28104 | | First Class Mail |
| Lrg & J Inc | 156 S 11th St | Baton Rouge, LA 70802 | | First Class Mail |
| Lrg Group, LLC | 911 Sw 115th Ave | Pembroke Pines, FL 33025 | | First Class Mail |
| Lshaun B Designs | 795 N Kenilworth Ave | Elmhurst, IL 60126 | | First Class Mail |
| Lu Liu | Address Redacted | | | First Class Mail |
| Luc V Nguyen | dba Omg Nailspa | 1220 Shaw Ave, Ste 103 | Clovis, CA 93612 | First Class Mail |
| Lucas Skay | Address Redacted | | | First Class Mail |
| Luchia Kollection LLC | 1415 Nw 188th St | Miami, FL 33169 | | First Class Mail |
| Lucien B. George, Iii | Address Redacted | | | First Class Mail |
| Lucille Conner | Address Redacted | | | First Class Mail |
| Lucinda Grant | Address Redacted | | | First Class Mail |
| Luckett Farms | 15335 Denham Rd | Pride, LA 70770 | | First Class Mail |
| Lucky 13 Trucking LLC | 1126 Blue Ridge Dr | Green Bay, WI 54304 | | First Class Mail |
| Lucky 7 Trucking Inc | 14030 183rd St | Springfield Gardens, NY 11413 | | First Class Mail |
| Lucky 88 Inc. | 4737 Concord Pike | 800 Concord Mall | Wilmington, DE 19803 | First Class Mail |
| Lucky China Buffet Inc | 10013 E Washigton St | Indianapolis, IN 46229 | | First Class Mail |
| Lucky Chinese Food | 306 W Pacific Coast Hwy | Lucky Chinese Food | Wilmington, CA 90744 | First Class Mail |
| Lucky Corner Grocery | 793 Lydig Ave | Bronx, NY 10462 | | First Class Mail |
| Lucky Fortune Inc | 1116 Light St | Baltimore, MD 21230 | | First Class Mail |
| Lucky Funds International Inc. | 2908 W Poplar Circle | Rialto, CA 92376 | | First Class Mail |
| Lucky Gus Construction Corp | 224-16 59th Ave | Oakland Gardens, NY 11364 | | First Class Mail |
| Lucky Insurance Services | 8862 Garden Grove Bl | 207 | Garden Grove, CA 92844 | First Class Mail |
| Lucky Nails Spa By Kenny LLC | 5421 Riverdale Rd | College Park, GA 30349 | | First Class Mail |
| Lucky Of Pelham | 221-225 Wolfs Lane | Pelham, NY 10803 | | First Class Mail |
| Lucky Star Cafe LLC | 1570 Holcomb Bridge Rd, Ste 365 | Roswell, GA 30076 | | First Class Mail |
| Lucky Street Gallery | 408 Greene St | Key West, FL 33040 | | First Class Mail |
| Lucrative Smart Tax LLC | 903 Lewis St | Ruston, LA 71270 | | First Class Mail |
| Lucretia Chamberlain | Address Redacted | | | First Class Mail |
| Lucson Louissaint | Address Redacted | | | First Class Mail |
| Lucy O Mollie | Address Redacted | | | First Class Mail |
| Lucy Ortiz | Address Redacted | | | First Class Mail |
| Lucy R. Martinez | Address Redacted | | | First Class Mail |
| Lucy'S Pet Care, LLC | 35 Willow Bridge Drive | Durham, NC 27707 | | First Class Mail |
| Ludmilla Prudent | Address Redacted | | | First Class Mail |
| Ludovic Plumbing | 504 E Gateway Blvd | Boynton Beach, FL 33435 | | First Class Mail |
| Ludwick & Company | 207 E Briggs Ave | Fairfield, IA 52556 | | First Class Mail |
| Lugg | 1485 Maureen Dr | Santa Rosa, CA 95407 | | First Class Mail |
| Lugo & Sons Trans Inc. | 6041 W 64th Pl, Apt 8 | Chicago, IL 60638 | | First Class Mail |
| Luis A Esparza | Address Redacted | | | First Class Mail |
| Luis A Severino | Address Redacted | | | First Class Mail |
| Luis A Vinueza | Address Redacted | | | First Class Mail |
| Luis Bernardo Villalba Carrion | Address Redacted | | | First Class Mail |
| Luis C Othon Gomez | Address Redacted | | | First Class Mail |
| Luis Coloma | Address Redacted | | | First Class Mail |
| Luis E. Rios | dba Rios & Company | 1237 Alderwood Ave | Sunnyvale, CA 94089 | First Class Mail |
| Luis E. Romo Valdivia | Address Redacted | | | First Class Mail |
| Luis E. Sanchez | Address Redacted | | | First Class Mail |
| Luis Enrique Flores Attorney At Law | Address Redacted | | | First Class Mail |
| Luis Fernandez | Address Redacted | | | First Class Mail |
| Luis Ferreyra | Address Redacted | | | First Class Mail |
| Luis Garcia | Address Redacted | | | First Class Mail |
| Luis Gonzalez | Address Redacted | | | First Class Mail |
| Luis Gutierrez | Address Redacted | | | First Class Mail |
| Luis Mobile Carwash | Address Redacted | | | First Class Mail |
| Luis Reyes | Address Redacted | | | First Class Mail |
| Luis Rodriguez Jr. | Address Redacted | | | First Class Mail |
| Luis Rojas | Address Redacted | | | First Class Mail |
| Luis Rosa | Address Redacted | | | First Class Mail |
| Luis Sequeira | Address Redacted | | | First Class Mail |
| Luis T Sanchez | Address Redacted | | | First Class Mail |
| Luis Walter Granados | Address Redacted | | | First Class Mail |
| Luisa | 8181 Nw South River Drive | Lot D 438 | Medley, FL 33166 | First Class Mail |
| Luisa Pelaez | Address Redacted | | | First Class Mail |
| Luisander Garces | Address Redacted | | | First Class Mail |
| Luke Trader | Address Redacted | | | First Class Mail |
| Lukea, Inc. | 1645 Superior Ave | Costa Mesa, CA 92627 | | First Class Mail |
| Lularoe Amber Weekley | Address Redacted | | | First Class Mail |
| Lularoe Crystal Bienz, | Address Redacted | | | First Class Mail |
| Lularoe Jenny Nicole | Address Redacted | | | First Class Mail |
| Lulrika Powers | Address Redacted | | | First Class Mail |
| Lulu B Alforque | Address Redacted | | | First Class Mail |
| Lulu'S Daycare, Inc. | 1700 Tomlin Ave | Woodburn, OR 97071 | | First Class Mail |
| Lulu'S Hair Bar LLC | 5400 West Sample Rd, Ste 5 | Margate, FL 33073 | | First Class Mail |
| Lulutots Daycare LLC | 554 24th Ave | San Francisco, CA 94121 | | First Class Mail |
| Lumavi Corp | 8319 Nw 26th Ct | Hollywood, FL 33024 | | First Class Mail |
| Lumberworker United | 174 Buffington Ave | Fate, TX 75189 | | First Class Mail |
| Luminous Nail Bar | 11243 183Rd St | Cerritos, CA 90703 | | First Class Mail |
| Luna Cars LLC | 4276 Peralta Blvd | Fremont, CA 94536 | | First Class Mail |
| Luna Deli Mini Market Corp | 2820 Bailey Ave | Bronx, NY 10463 | | First Class Mail |
| Luna Trucking LLC | Attn: Francisco Luna | 532 E Colorado Blvd | Monrovia, CA 91016 | First Class Mail |
| Lunar Painting | 23881 Via Fabricante | 510 | Mission Viejo, CA 92691 | First Class Mail |
| Lunchbox On 9 LLC | 542 Route 9 | Unit 4 | Waretown, NJ 08758 | First Class Mail |
| Lush Nails & Spa | 305 Nw 21st St | Suite B | Portland, OR 97209 | First Class Mail |
| Lusik Balgevorgyan | Address Redacted | | | First Class Mail |
| Lust Decor LLC | 4791 Nw 5th Ct | Platation, FL 33317 | | First Class Mail |
| Lutheran Church Of The Reformation | 992 Broadway | W Long Branch, NJ 07764 | | First Class Mail |
| Luu Van Le | Address Redacted | | | First Class Mail |
| Luvu Spa | 303 N Northwest Hwy | Park Ridge, IL 60068 | | First Class Mail |
| Lux | 11407 East 31st St South | Independence, MO 64052 | | First Class Mail |
| Lux Coast Properties | 226 Ojai Ave | Ojai, CA 93023 | | First Class Mail |
| Luxe Appeal Studios | 626 W Indian School Rd | Phoenix, AZ 85013 | | First Class Mail |
| Luxe Arts Inc | 4906 Ne Flanders St | Portland, OR 97213 | | First Class Mail |
| Luxe Digital Now | 1155 Nw Everett St, Apt 45 | Portland, OR 97209 | | First Class Mail |
| Luxe Rentals & Real Estate Inc | 1125 Lucas St | Calumet City, IL 60409 | | First Class Mail |
| Luxlidz, | 31528 Railroad Canyon Rd | Canyon Lake, CA 92587 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Luxury Floors LLC | 66 Blair St | Plymouth, PA 18651 | | First Class Mail |
| Luxury King Rental Group Inc | 55 E Monroe St | Ste 3800 | Chicago, IL 60603 | First Class Mail |
| Luxury Nail Salon & Spa | 18900 Michigan Ave | M-332 | Dearborn, MI 48126 | First Class Mail |
| Luxury One Limousine Service, Inc. | 17177 Muskrat Ave | Adelanto, CA 92301 | | First Class Mail |
| Luxx 1 Corp | 30-52 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Luxx Nails & Spa LLC | 93 Mill Plain Road | Danbury, CT 06811 | | First Class Mail |
| Luz Jimenez | Address Redacted | | | First Class Mail |
| Lv Nail & Spa Inc | 1931 N Shawano St | 920 | New London, WI 54961 | First Class Mail |
| Lvct609 Inc | Attn: Lazer Markowitz | 46 Main St Sweet 2S8 | Monsey, NY 10952 | First Class Mail |
| Lvg Construction | 7725 El Verano Ave | Elverta, CA 95626 | | First Class Mail |
| Lwf Services Inc. | 555 West Country Club Lane C264 | Escondido, CA 92026 | | First Class Mail |
| Lx3 Holding, LLC | 2294 Cottage Grove Ave | Atlanta, GA 30317 | | First Class Mail |
| Lydialouis | 15320 Sw 284 St | Apt 97 | Homestead, FL 33030 | First Class Mail |
| Lydia'S Lounge | 18330 E Burnside St | Portland, OR 97233 | | First Class Mail |
| Lyheng Soeng | Address Redacted | | | First Class Mail |
| Lyl Trading Inc | 10 Ruzhin Rd | Unit 102 | Monroe, NY 10950 | First Class Mail |
| Lyn Belford | Address Redacted | | | First Class Mail |
| Lynch Enterprise, LLC | 1748 Waltman Road | Edgewood, MD 21040 | | First Class Mail |
| Lynch Nobilini Translations LLC | 650 Preakness Dr | Walnut Creek, CA 94597 | | First Class Mail |
| Lyndon Smith Ll | Address Redacted | | | First Class Mail |
| Lynette Hirabayashi, Licensed Acupuncturist | 908 E St | San Rafael, CA 94901 | | First Class Mail |
| Lynix Branch | Address Redacted | | | First Class Mail |
| Lynn Kiely Counseling | 233 Groveland Av | Minneapolis, MN 55403 | | First Class Mail |
| Lynn Salon Business Inc | 133 Main St | N Reading, MA 01864 | | First Class Mail |
| Lynne Muszinski | Address Redacted | | | First Class Mail |
| Lynnwood Integrative Medical Clinic | 5017 196th St Sw, Ste 206 | Lynnwood, WA 98036 | | First Class Mail |
| Lynwood Holmes | Address Redacted | | | First Class Mail |
| Lyons Beauty Consultant, LLC | 425 Homeplace Drive | Stockbridge, GA 30281 | | First Class Mail |
| Lz Tranz | Address Redacted | | | First Class Mail |
| M & G Property Maintenance Inc | 40 Roanoke Dr | Ft Myers, FL 33905 | | First Class Mail |
| M & L Painting Partners, LLC | 33 Skyline Drive | Salem, CT 06420 | | First Class Mail |
| M & M Express Food Mart Inc | 1098 N Tamiami Trail | N Ft Myers, FL 33903 | | First Class Mail |
| M & N Deli Grocery Inc | 96-27 Atlantic Ave | Woodhaven, NY 11421 | | First Class Mail |
| M & S Transportation Inc. | 26912 Silverbell Ln | Canyon Country, CA 91387 | | First Class Mail |
| M & W Enterprise | 1893 Filmore Cir | Memphis, TN 38114 | | First Class Mail |
| M B Cibi, LLC | 821 S Irby St | Florence, SC 29501 | | First Class Mail |
| M Consulting | 601 E Piccadilly Drive | 253 | Flagstaff, AZ 86001 | First Class Mail |
| M Food Distributors Inc | 278 S 2nd St, Apt 2 | Brooklyn, NY 11211 | | First Class Mail |
| M H One Dollar Store | 710 N State St | Hemet, CA 92543 | | First Class Mail |
| M Johnson Logistics | 5198 Marlboro Ct | Memphis, TN 38125 | | First Class Mail |
| M Nails | 5303 Poplar Tents Rd | Suite 220 | Concord, NC 28027 | First Class Mail |
| M Resnick Plumbing LLC | 354 Sweetbriar Rd | Perkasie, PA 18944 | | First Class Mail |
| M W Food & Liquor Inc | 1950 N Milwaukee Ave | Chicago, IL 60647 | | First Class Mail |
| M Wharry Inc | 801 S Park Ave | Sanford, FL 32771 | | First Class Mail |
| M Young Nails | 4561B Amboy Rd | Staten Island, NY 10312 | | First Class Mail |
| M&B Protect Service Inc | 424 Flagg Place | Staten Island, NY 10304 | | First Class Mail |
| M&D Hands On Therapy LLC | 12079 Regal Ct West | Wellington, FL 33414 | | First Class Mail |
| M&D Snacks Unlimited Inc. | 422 Portia St | S Amboy, NJ 08879 | | First Class Mail |
| M&H Trucking | 5821 S 152nd Pl | 22 | Tukwila, WA 98188 | First Class Mail |
| M&H Woodland Heights Mart | 1960 Old Chatham Road | Martinsville, VA 24112 | | First Class Mail |
| M&M Associates Lp | 6002 15th Ave | Brooklyn, NY 11219 | | First Class Mail |
| M&M Memories | 501A East Willingham St | Sylvester, GA 31791 | | First Class Mail |
| M&M Registration Service | 3148 Alum Rock Ave | San Jose, CA 95127 | | First Class Mail |
| M&M Restaurant Group Company | 4854 Old National Hwy | Ste 173 | Atlanta, GA 30337 | First Class Mail |
| M&Mp Group, LLC | 9330 Grosvenor Pl | Frisco, TX 75035 | | First Class Mail |
| M&R Bajwa LLC | 728 Park City Rd | Rossville, GA 30741 | | First Class Mail |
| M&S California Corporation | 1515 West Chapman Av | Orange, CA 92868 | | First Class Mail |
| M&S Enterprises Of Palm Beach LLC | 2968 Jog Road | Greenacres, FL 33467 | | First Class Mail |
| M&Turn Limited Liability Company | 2920 Easthills Dr | Lexington, KY 40515 | | First Class Mail |
| M. Arroyave Food Corp | 81-18 Roosevelt Ave | Jackson Heights, NY 11372 | | First Class Mail |
| M. Toto Services, LLC | 50 Crosswicks Rd | Freehold, NJ 07728 | | First Class Mail |
| M.A. Amatrula Landscaping, Inc. | 291 Knickerbocker To | Demarest, NJ 07627 | | First Class Mail |
| M.A.C.K Auto Transport LLC | 667 Second Park Ave | Randleman, NC 27317 | | First Class Mail |
| M.A.M.S. Inc | 142 Liberty Dr | Lakewood, NJ 08701 | | First Class Mail |
| M.A.S Drywall & Construction Services LLC | 2633 Pemberton Drive, Ste 101 | Apopka, FL 32703 | | First Class Mail |
| M.A.S. Home Improvement Services | 2860 Cotton Field Rd | Kennesaw, GA 30144 | | First Class Mail |
| M.D. Painting, LLC | W194N16510 Eagle Dr | Apt A7 | Jackson, WI 53037 | First Class Mail |
| M.J. Diesel Service | 5222 Shelborne Circle | Apt 5 | Memphis, TN 38134 | First Class Mail |
| M.R Homecare Services | 2441 Ne 3rd Ave | Pompano Beach, FL 33064 | | First Class Mail |
| M.R. Cote Inc. | 71 Kendall St | Granby, MA 01033 | | First Class Mail |
| M.S. Lurie & Associates | 13183 La Sabina Dr | Delray Beach, FL 33446 | | First Class Mail |
| M.T Construction | 2550 West Haymaker Ave | W Terre Haute, IN 47885 | | First Class Mail |
| M320 Consulting, LLC | 7005 Oakhill Circle | Austell, GA 30168 | | First Class Mail |
| M41 Re Services LLC | 48 Cedar Tree Lane | Irvine, CA 92612 | | First Class Mail |
| Maamaefonua Tuifua | Address Redacted | | | First Class Mail |
| Mabel De La Caridad Aparicio-Marrero | Address Redacted | | | First Class Mail |
| Mabry Plumbing, Inc. | 118 Double Horn | Stephenville, TX 76401 | | First Class Mail |
| Mac Pro Web | 1214 Oakcrest Green Ct | Morrisville, NC 27560 | | First Class Mail |
| Macaluso Holding Corp | 140 58 St | Brooklyn, NY 11220 | | First Class Mail |
| Macaluso Home Designs, Inc. | 204 Village Circle | Suite 2 | Slidell, LA 70458 | First Class Mail |
| Macclenny Pharmacy Company | 1254 S 6th St | Suite D-1 | Macclenny, FL 32063 | First Class Mail |
| Macho Taco LLC. | 67 Springfield St | Agawam, MA 01001 | | First Class Mail |
| Machugo Inc | 1333 S Belardo | 502 | Palm Springs, CA 92264 | First Class Mail |
| Mack Consumer Center, LLC | 14845 Mack Ave | Detroit, MI 48215 | | First Class Mail |
| Mack Trucking | 3764 Worthington St | Portage, IN 46368 | | First Class Mail |
| Mackenzie Baksh LLC, | 4404 Sonoran Way | Union City, GA 30291 | | First Class Mail |
| Macklee Construction | 420 Candlewyck Road | Camp Hill, PA 17011 | | First Class Mail |
| Maclin Truck & Trailer LLC | 5385 N Dodge Ave | Flagstaff, AZ 86004 | | First Class Mail |
| Macon Success | 7655 Artesian St | Detroit, MI 48228 | | First Class Mail |
| Macs Automotive Equipment | 1412 Pheonix Ave | Ft Smith, AR 72903 | | First Class Mail |
| Mad Steel, Inc. | 457 West Allen Ave | 116 | San Dimas, CA 91773 | First Class Mail |
| Maddill Investment Services | 200 Mossy Oak Circle | N Augusta, SC 29841 | | First Class Mail |
| Made By Major LLC | 1612 W Cleveland Ave | Suite 301 | Atlanta, GA 30344 | First Class Mail |
| Made In Asia Virginia Inc | 39 Market St | Zion Crossroads, VA 22942 | | First Class Mail |
| Made Trucking | 156 Buttercup Ln | Dallas, TX 75217 | | First Class Mail |
| Madelene Floyd | Address Redacted | | | First Class Mail |
| Madeline Hirschfeld Phd | Address Redacted | | | First Class Mail |
| Madhu Nepal Inc | 1400 Glenwood Ave | Greensboro, NC 27403 | | First Class Mail |
| Madison Freight, LLC | 429 Village Bluff Dr | Lawrenceville, GA 30046 | | First Class Mail |
| Madison Hallock Pllc | 7878 N 16th St | 130-10 | Phoenix, AZ 85020 | First Class Mail |
| Madison House Design | 3565 19 St | Boulder, CO 80304 | | First Class Mail |
| Madison Sewer & Drain Cleaning LLC | 917 Walsh Rd. | 101 | Madison, WI 53714 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mads Buck | Address Redacted | | | First Class Mail |
| Maf Construction Inc | 1000 N. Western Ave. | Suite 201 | San Pedro, CA 90732 | First Class Mail |
| Maf Inc | 5141 E Ludlow Dr | Scottsdale, AZ 85254 | | First Class Mail |
| Magana Landscape Corporation | 10413 Cave Ave | Bakersfield, CA 93312 | | First Class Mail |
| Magda B Gomez | Address Redacted | | | First Class Mail |
| Magda Dental Arts | 7233 Pearl Rd. | Middleburg Hts, OH 44130 | | First Class Mail |
| Magdalena Rodriguez | Address Redacted | | | First Class Mail |
| Magdi Faraj | Address Redacted | | | First Class Mail |
| Magic China Cafe | 12178 Lake Underhill Rd | Orlando, FL 32825 | | First Class Mail |
| Magic Cuts Barbershop | 3932 Leopard St | Corpus Christi, TX 78408 | | First Class Mail |
| Magic Nails | 5844 Big Tree Rd | Lakeville, NY 14480 | | First Class Mail |
| Magic Nails & Spa, Inc. | 402 Louisiana 30 W. | Gonzales, LA 70737 | | First Class Mail |
| Magic Wizard International | 224 12th Ave | New York, NY 10010 | | First Class Mail |
| Magical Gifts LLC | 5403 W Irlo Bronson Memorial Hwy | Bldg B -40 | Kissimmee, FL 34746 | First Class Mail |
| Magna Reef, | 231 Dale Ct | Brea, CA 92821 | | First Class Mail |
| Magnatronics, LLC | 8263 Us Hwy 12 | Glenoma, WA 98336 | | First Class Mail |
| Magnitude Behavioral Services, LLC | 11414 W Park Place, Ste 202 | Milwaukee, WI 53224 | | First Class Mail |
| Magnolia Emergency Physicians LLC | 311 N 4th Ave | Highland Park, NJ 08904 | | First Class Mail |
| Magnolia Ems | 6550 Mapleridge | Houston, TX 77081 | | First Class Mail |
| Magnolia Grill | Address Redacted | | | First Class Mail |
| Magnus Works LLC | 134 Chapel Hill Dr | Battle Creek, MI 49015 | | First Class Mail |
| Mahabeers Convenience Store | 82 Mcclellan St | Schenectady, NY 12304 | | First Class Mail |
| Mahamed Mahamed | Address Redacted | | | First Class Mail |
| Maharaj Inc | 1823 19th St North | Bessemer, AL 35020 | | First Class Mail |
| Mahdi Sabouhi | Address Redacted | | | First Class Mail |
| Mahmoud Elmasri | Address Redacted | | | First Class Mail |
| Mahn Realty, LLC | 191 W Briar Lane | Green Bay, WI 54301 | | First Class Mail |
| Mahognay Jackson | Address Redacted | | | First Class Mail |
| Mahtani Jewelers Of Garden State Inc | 1425 Paramus Park Mall | Paramus, NJ 07652 | | First Class Mail |
| Mai Han Nguyen | Address Redacted | | | First Class Mail |
| Mai Nguyen | Address Redacted | | | First Class Mail |
| Mai T Le | Address Redacted | | | First Class Mail |
| Mai T Nguyen | Address Redacted | | | First Class Mail |
| Mai Truc Nguyen | Address Redacted | | | First Class Mail |
| Maid Man Cleaning Service Inc. | 5000 Mountain Springs Dr Apt. 706 | Antioch, TN 37013 | | First Class Mail |
| Maikel Alvarez De La Campa Hernandez | 320 Starlet Ct | Apt 61 | Fairdale, KY 40118 | First Class Mail |
| Maileline Fernandez | Address Redacted | | | First Class Mail |
| Main Way Inc | 2010 S Main St | High Point, NC 27260 | | First Class Mail |
| Maine Inspection LLC | 495 White Rd | Bowdoinham, ME 04008 | | First Class Mail |
| Mainero LLC | 58 Ne 14th St | 1520 | Miami, FL 33132 | First Class Mail |
| Mairene J Reyes Gutierrez | Address Redacted | | | First Class Mail |
| Maisahakoum | Address Redacted | | | First Class Mail |
| Maite Taveras | Address Redacted | | | First Class Mail |
| Majic Restoration LLC | 1230 Nw 120th St | Miami, FL 33167 | | First Class Mail |
| Majlis Ii Inc | 244 Flower Road | Valley Stream, NY 11581 | | First Class Mail |
| Major Concepts | 6200 Doyle St | Unit 19 | Emeryville, CA 94608 | First Class Mail |
| Major Diamond Productions | 25 Stratford Road | Kensington, CA 94707 | | First Class Mail |
| Mak Distributors Inc | 6246 N Rockwell St | 1 | Chicago, IL 60659 | First Class Mail |
| Mak Enterprise Group Inc | 9126 N Lincoln Dr | Apt 2D | Des Plaines, IL 60016 | First Class Mail |
| Make Good Choices | 7630 S. Coles | 3 | Chicago, IL 60649 | First Class Mail |
| Makeup by Fre | 275 John Knox Roa | M206 | Tallahassee, FL 32303 | First Class Mail |
| Makoto Avenel Inc | 1224 St Georges Ave | Avenel, NJ 07001 | | First Class Mail |
| Makoto Japanese Steakhouse Inc | 2182 Hwy 41 S | Greenbrier, TN 37073 | | First Class Mail |
| Malaysia Asian Food Inc | 4565 Hwy 6 | Suite I | Sugar Land, TX 77478 | First Class Mail |
| Malcolm Campbell | Address Redacted | | | First Class Mail |
| Malcom Drummer | Address Redacted | | | First Class Mail |
| Maleka Codling | Address Redacted | | | First Class Mail |
| Malik Bryan | Address Redacted | | | First Class Mail |
| Malik International Inc | 516 W Salisbury Pkwy | Ste 23767D | Salisbury, MD 21801 | First Class Mail |
| Malik Morris | Address Redacted | | | First Class Mail |
| Malik Sanon Inc. | 6433 Topanga Cyn Blvd | 443 | Canoga Park, CA 91303 | First Class Mail |
| Malika Armstrong Bosse A La Mode | 500 Great Circle | 3214 | Smyna, TN 37167 | First Class Mail |
| Malky Sternhell | Address Redacted | | | First Class Mail |
| Malky Werzberger | Address Redacted | | | First Class Mail |
| Mallay Occhiogrosso | Address Redacted | | | First Class Mail |
| Mallory Ceuric | Address Redacted | | | First Class Mail |
| Mall'S Mowing | 3037 Capri | Memphis, TN 38118 | | First Class Mail |
| Mamadou Diallo | Address Redacted | | | First Class Mail |
| Mamadou M Diallo | Address Redacted | | | First Class Mail |
| Mama'S Cleaners, Inc. | 11031 Leavells Rd | Fredericksburg, VA 22407 | | First Class Mail |
| Mamas Food Inc | 2045 S State Collage Blvd 251 | Anahiem, CA 92806 | | First Class Mail |
| Mamata Eagam | Address Redacted | | | First Class Mail |
| Mamdouh Hassin | Address Redacted | | | First Class Mail |
| Man Sam | Address Redacted | | | First Class Mail |
| Management & Performance Associates | 400 Nw 52nd Ct | Oakland Park, FL 33309 | | First Class Mail |
| Managers 4 Nola, Inc | 264 Harbor Circle | Ste A | New Orleans, LA 70126 | First Class Mail |
| Managment | 1567 47th St | Brooklyn, NY 11219 | | First Class Mail |
| Mandalee Harriott | Address Redacted | | | First Class Mail |
| Mandeep Singh | Address Redacted | | | First Class Mail |
| Mandeep Singh | Address Redacted | | | First Class Mail |
| Manden Tire Shop | 202-09 Hollis Ave | St Albans, NY 11412 | | First Class Mail |
| Mandhir Singh | Address Redacted | | | First Class Mail |
| Mandn Distribution | 15675 W Montecito Ave | Goodyear, AZ 85395 | | First Class Mail |
| Mandy Miller LLC | 1370 Crystal Hill Ln | Unit 1 | Henderson, NV 89012 | First Class Mail |
| Mandy's Haircuts Unlimited, | 215 N Hill St | Tatum, TX 75691 | | First Class Mail |
| Mang Tha Real Estate LLC | 8060 Madison Ave | Suite B | Indianapolis, IN 46227 | First Class Mail |
| Mangini Painting | 2824 Frazell Rd | Hilliard, OH 43026 | | First Class Mail |
| Mango Ns Inc | 116 Clinton Ln | Unit 2 | Spring Valley, NY 10977 | First Class Mail |
| Maniac Enterprises, LLC | 5076 Windsor Forrest Ln | College Park, GA 30349 | | First Class Mail |
| Maniba LLC | 2912 Saconn Drive | Burlington, NC 27215 | | First Class Mail |
| Maninder K Gill | Address Redacted | | | First Class Mail |
| Maninder Singh | Address Redacted | | | First Class Mail |
| Manir & Akash Corp | 1350 Ne 125 St | 100 | N Miami, FL 33161 | First Class Mail |
| Manjit Trucking | 2305 Yorkshire Ct | Antioch, CA 94531 | | First Class Mail |
| Manna Kosher Pizza, Inc | 68-28 Main St | Flushing, NY 11367 | | First Class Mail |
| Manning Medical, LLC | 91 Fletcher Ave | Manasquan, NJ 08736 | | First Class Mail |
| Manoochehr Khayat Behbahan | Address Redacted | | | First Class Mail |
| Mansour Edlin | Address Redacted | | | First Class Mail |
| Mansour Family Child Care | 10910 Kencrest Dr | Bowie, MD 20721 | | First Class Mail |
| Manta Trucking LLC | 3486 Red Hook Xing | Columbus, OH 43219 | | First Class Mail |
| Manthan Shah | Address Redacted | | | First Class Mail |
| Manuel A Lizondro | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Manuel A. Aguilar | Address Redacted | | | First Class Mail |
| Manuel A.Hernandez | Address Redacted | | | First Class Mail |
| Manuel Batista | Address Redacted | | | First Class Mail |
| Manuel D Hernandez Betancourt | 11270 Sw 47 Ter | Miami, FL 33165 | | First Class Mail |
| Manuel Fuentes | Address Redacted | | | First Class Mail |
| Manuel Macias | Address Redacted | | | First Class Mail |
| Manuel Mejia Jr | Address Redacted | | | First Class Mail |
| Manufirst Consulting | 9909 Manchester Road 101 | St. Louis, MO 63122 | | First Class Mail |
| Manyplus Limited, LLC | 610 Lincoln Rd | Miami Beach, FL 33139 | | First Class Mail |
| Mapo Chicken, Inc. | 1008 S St Andrews Pl | Los Angeles, CA 90019 | | First Class Mail |
| Maranda Hubbard | Address Redacted | | | First Class Mail |
| Marc Murnane | Address Redacted | | | First Class Mail |
| Marcel Davis | Address Redacted | | | First Class Mail |
| Marcel Harris Design | 43 Opal St | Hartwell, GA 30643 | | First Class Mail |
| Marcel S Mills | Address Redacted | | | First Class Mail |
| Marcela Da Silveira | Address Redacted | | | First Class Mail |
| Marcela Pacheco | Address Redacted | | | First Class Mail |
| Marcella Woods | Address Redacted | | | First Class Mail |
| Marcella'S Pizzeria, Inc. | 3854 W State Road 10 | Wheatfield, IN 46392 | | First Class Mail |
| Marco A Guzman | Address Redacted | | | First Class Mail |
| Marco A. Ruiz Dds Pa | Address Redacted | | | First Class Mail |
| Marco Antonio Gomez | Address Redacted | | | First Class Mail |
| Marco Caceres | Address Redacted | | | First Class Mail |
| Marco Haro | Address Redacted | | | First Class Mail |
| Marco Monroy | Address Redacted | | | First Class Mail |
| Marco Vasquez | Address Redacted | | | First Class Mail |
| Marcus Barnes | Address Redacted | | | First Class Mail |
| Marcus Cox | Address Redacted | | | First Class Mail |
| Marcus Cromedy | Address Redacted | | | First Class Mail |
| Marcus Curtis | Address Redacted | | | First Class Mail |
| Marcus Grant | Address Redacted | | | First Class Mail |
| Marcus Harris Md | Address Redacted | | | First Class Mail |
| Marcus Robinson | Address Redacted | | | First Class Mail |
| Marcus Schott | Address Redacted | | | First Class Mail |
| Marcus Yakhnis | Address Redacted | | | First Class Mail |
| Marcvin LLC | 87 Route 23 North | Wantage, NJ 07461 | | First Class Mail |
| Marcy LLC | 350 East 201 St | Bronx, NY 10458 | | First Class Mail |
| Mardan LLC | 207 West Shirley Ave | Warrenton, VA 20186 | | First Class Mail |
| Mardee Ranch | 2601 Vzcr 1507 | Van, TX 75790 | | First Class Mail |
| Mare Wen Nesso Bertille | Address Redacted | | | First Class Mail |
| Margaret Braham | Address Redacted | | | First Class Mail |
| Margaret Currie | Address Redacted | | | First Class Mail |
| Margaret J Jones | Address Redacted | | | First Class Mail |
| Margarita Alvarez Delgado | Address Redacted | | | First Class Mail |
| Marginalia Pictures | 149 South Barrington Ave | Suite 175 | Los Angeles, CA 90049 | First Class Mail |
| Margo Braids | Address Redacted | | | First Class Mail |
| Marguerite Smith | Address Redacted | | | First Class Mail |
| Mari Hayes | Address Redacted | | | First Class Mail |
| Maria Alizo | Address Redacted | | | First Class Mail |
| Maria Alonso Carrillo | Address Redacted | | | First Class Mail |
| Maria C Rosero | Address Redacted | | | First Class Mail |
| Maria Cristina Garanzuay Dds | Address Redacted | | | First Class Mail |
| Maria D Esquivel | Address Redacted | | | First Class Mail |
| Maria Del C Araujo | Address Redacted | | | First Class Mail |
| Maria Del C. Gonzalez | 1228 Sw 69 Ave | Miami, FL 33144 | | First Class Mail |
| Maria Delgado | Address Redacted | | | First Class Mail |
| Maria Elena Landa | Address Redacted | | | First Class Mail |
| Maria Felts | Address Redacted | | | First Class Mail |
| Maria Fernandez | Address Redacted | | | First Class Mail |
| Maria Gantenbein-Lee | Address Redacted | | | First Class Mail |
| Maria Garcia | Address Redacted | | | First Class Mail |
| Maria Laucella | Address Redacted | | | First Class Mail |
| Maria Marsant | Address Redacted | | | First Class Mail |
| Maria Martinez | Address Redacted | | | First Class Mail |
| Maria Montazami, Inc. | 11 Gladstone Lane | Laguna Niguel, CA 92677 | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | First Class Mail |
| Maria Sanchez | Address Redacted | | | First Class Mail |
| Maria T Sadovnik | Address Redacted | | | First Class Mail |
| Maria Velazquez | Address Redacted | | | First Class Mail |
| Mariachi Autlence | Address Redacted | | | First Class Mail |
| Mariahs Exotic Treasure LLC | 307 Rimington Lane | Decatur, GA 30030 | | First Class Mail |
| Mariam Danielyan | Address Redacted | | | First Class Mail |
| Mariam Sargsyan | Address Redacted | | | First Class Mail |
| Marian Petrea | Address Redacted | | | First Class Mail |
| Mariangel Araujo | Address Redacted | | | First Class Mail |
| Marianne Kim | Address Redacted | | | First Class Mail |
| Marias Beauty Shop | 2635 2nd Ave | San Diego, CA 92103 | | First Class Mail |
| Marice Gonzalez | Address Redacted | | | First Class Mail |
| Maricela Estrada | Address Redacted | | | First Class Mail |
| Marie Anthea Bassig Guarin | Address Redacted | | | First Class Mail |
| Marie Bourdeau | Address Redacted | | | First Class Mail |
| Marie Boyes | Address Redacted | | | First Class Mail |
| Marie Fenelon | Address Redacted | | | First Class Mail |
| Marie Maldonado | Address Redacted | | | First Class Mail |
| Marie Ramirez De Arellano | Address Redacted | | | First Class Mail |
| Mariel Cuento | Address Redacted | | | First Class Mail |
| Mariel Elboustani | Address Redacted | | | First Class Mail |
| Mariela De Leon | Address Redacted | | | First Class Mail |
| Marifel Parrilla | Address Redacted | | | First Class Mail |
| Marikate Robbins | Address Redacted | | | First Class Mail |
| Marilin Perez | Address Redacted | | | First Class Mail |
| Marilyn Adams Jackson , LLC | 6500 W Colonial Drive | Orlando, FL 32818 | | First Class Mail |
| Marilyn Kline | Address Redacted | | | First Class Mail |
| Marilyn W. Moore | Address Redacted | | | First Class Mail |
| Marina Abdalla | Address Redacted | | | First Class Mail |
| Marina Alexandrova, Md LLC | 460 Franklin Ave | Nutley, NJ 07110 | | First Class Mail |
| Marina Kitchen | 1515 Allison Ave | Los Angeles, CA 90026 | | First Class Mail |
| Marine Park Jewish Center | 3311 Ave S | Brooklyn, NY 11234 | | First Class Mail |
| Marino R Valerio | Address Redacted | | | First Class Mail |
| Mario Hoggro | Address Redacted | | | First Class Mail |
| Mario Martinez Pino | Address Redacted | | | First Class Mail |
| Marion Contracting LLC | 475 Yearling Dr | Loganville, GA 30052 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marion L. Pridgen Farms, Inc. | 4216 A Tartts Mill Rd | Wilson, NC 27893 | | First Class Mail |
| Marionni Dominguez | Address Redacted | | | First Class Mail |
| Mario'S Auto Repair Inc | 16210 S Main St | Gardena, CA 90247 | | First Class Mail |
| Marios Bon Decor Incorporated | 2228 Palm Ave | San Mateo, CA 94403 | | First Class Mail |
| Marisa Cardinale | Address Redacted | | | First Class Mail |
| Mariscos Las Palmas | Address Redacted | | | First Class Mail |
| Marisela Guerrero | Address Redacted | | | First Class Mail |
| Marisol Martinez | Address Redacted | | | First Class Mail |
| Marisol Villalobos | Address Redacted | | | First Class Mail |
| Marisol Yepes | Address Redacted | | | First Class Mail |
| Marissa Frank | Address Redacted | | | First Class Mail |
| Maritania Bragg | Address Redacted | | | First Class Mail |
| Mariyah Bass | Address Redacted | | | First Class Mail |
| Marjorie Joseph | Address Redacted | | | First Class Mail |
| Marjorie Lee, Md | Address Redacted | | | First Class Mail |
| Marjorie Loban | Address Redacted | | | First Class Mail |
| Marjorie Milagros Jaqui | Address Redacted | | | First Class Mail |
| Mark A Annunziata | Address Redacted | | | First Class Mail |
| Mark A. Dedricksson, P.C. | 8400 E. Crescent Pkwy | Suite 600 | Greenwood Village, CO 80111 | First Class Mail |
| Mark Alvarez | Address Redacted | | | First Class Mail |
| Mark Ankrah | Address Redacted | | | First Class Mail |
| Mark Blanc | Address Redacted | | | First Class Mail |
| Mark Bookbinder | Address Redacted | | | First Class Mail |
| Mark D. Ehrenpreis, M.D. | Address Redacted | | | First Class Mail |
| Mark Dubinsky | Address Redacted | | | First Class Mail |
| Mark Elliott | Address Redacted | | | First Class Mail |
| Mark Ellis | Address Redacted | | | First Class Mail |
| Mark Farris | Address Redacted | | | First Class Mail |
| Mark Fowler | Address Redacted | | | First Class Mail |
| Mark Henderson | Address Redacted | | | First Class Mail |
| Mark Hogan | Address Redacted | | | First Class Mail |
| Mark Inglis | Address Redacted | | | First Class Mail |
| Mark Izzard Inc | 348 W 52nd St | Hialeah, FL 33012 | | First Class Mail |
| Mark Johnson Construction LLC, | 358 Crowley Rd | Thomasville, GA 31757 | | First Class Mail |
| Mark L Guarino | Address Redacted | | | First Class Mail |
| Mark Licurse | Address Redacted | | | First Class Mail |
| Mark Lipsey | Address Redacted | | | First Class Mail |
| Mark Long Trucking | 4391 Old Hwy | Mariposa, CA 95338 | | First Class Mail |
| Mark P Flurschutz | Address Redacted | | | First Class Mail |
| Mark Raisch | Address Redacted | | | First Class Mail |
| Mark Randolph Masonry | Address Redacted | | | First Class Mail |
| Mark Raulerson Enterprises LLC | 3305 Asa Trail | Valrico, FL 33596 | | First Class Mail |
| Mark Smith Medical Solutions, LLC | 1203 Lynchburg Tpke | Salem, VA 24153 | | First Class Mail |
| Mark Spencer | Address Redacted | | | First Class Mail |
| Mark Stennett | Address Redacted | | | First Class Mail |
| Mark Stinson | Address Redacted | | | First Class Mail |
| Mark Valdez | Address Redacted | | | First Class Mail |
| Mark Williams | Address Redacted | | | First Class Mail |
| Markeisha Lane | Address Redacted | | | First Class Mail |
| Marki Yaccino, LLC | 90 State St | Suite 700 Office 40 | Albany, NY 12207 | First Class Mail |
| Markisha Sims | Address Redacted | | | First Class Mail |
| Marko Zizic | Address Redacted | | | First Class Mail |
| Mark'S Auto Repair | 2221 South Sherman Circle | Apt E-108 | Miramar, FL 33025 | First Class Mail |
| Markstahl Inc. | 837 Fountainview Drive | Deerfield, IL 60015 | | First Class Mail |
| Marla I Corporation | 255 Alhambra Circle, Ste 500 | Coral Gables, FL 33134 | | First Class Mail |
| Marlana Marshall | Address Redacted | | | First Class Mail |
| Marlena Lyons | Address Redacted | | | First Class Mail |
| Marlene Investment Group LLC | 9437 Fontainbleu Blvv 108 | Miami, FL 33172 | | First Class Mail |
| Marlenis Sanchez | Address Redacted | | | First Class Mail |
| Marleny Cabrera | Address Redacted | | | First Class Mail |
| Marley Rinoldo Dds Pc | 6844 East Genesee St | Fayetteville, NY 13066 | | First Class Mail |
| Marlon Crum | Address Redacted | | | First Class Mail |
| Marlon Harris | Address Redacted | | | First Class Mail |
| Marlon Ruiz | Address Redacted | | | First Class Mail |
| Marlon Shaw | Address Redacted | | | First Class Mail |
| Marlon Stewart | Address Redacted | | | First Class Mail |
| Marlon Valley | Address Redacted | | | First Class Mail |
| Marlow Restaurant Group | 10 South St | Baltimore, MD 21202 | | First Class Mail |
| Marlowy Mallari | Address Redacted | | | First Class Mail |
| Marnisha Dallas | Address Redacted | | | First Class Mail |
| Marpol Construction Restoration Inc | 700 Lowell Pl | N Baldwin, NY 11510 | | First Class Mail |
| Marquees Leonard | Address Redacted | | | First Class Mail |
| Marquez Garcia Delivery LLC | 4714 George Rd | Tampa, FL 33634 | | First Class Mail |
| Marsean Hixon | Address Redacted | | | First Class Mail |
| Marsh & Gaffner, P.C. | 82 Arlington Ave | St James, NY 11780 | | First Class Mail |
| Marsha Mcduffie-Crawford | Address Redacted | | | First Class Mail |
| Marshall Lewis | Address Redacted | | | First Class Mail |
| Marshall Transportation LLC | 2448 Hamill Road | Hixson, TN 37343 | | First Class Mail |
| Marta M Becerra | Address Redacted | | | First Class Mail |
| Martee Cook | Address Redacted | | | First Class Mail |
| Martha Belcher | Address Redacted | | | First Class Mail |
| Martha Diego | Address Redacted | | | First Class Mail |
| Martha Farst | Address Redacted | | | First Class Mail |
| Martha M Prudencio | Address Redacted | | | First Class Mail |
| Martha Odonnell | Address Redacted | | | First Class Mail |
| Martha R Durham Phd LLC | 702 Pettigru St | Greenville, SC 29601 | | First Class Mail |
| Martha Ruth Barragan Robles | Address Redacted | | | First Class Mail |
| Martin & Son'S Trucking, LLC | 226 Lake Powell | Laredo, TX 78041 | | First Class Mail |
| Martin A. Wolfson, Esq. | Address Redacted | | | First Class Mail |
| Martin Bravo Garcia | Address Redacted | | | First Class Mail |
| Martin Cox | Address Redacted | | | First Class Mail |
| Martin Mueller | Address Redacted | | | First Class Mail |
| Martin Shamami | Address Redacted | | | First Class Mail |
| Martin Trucking | 6 Cabinteely Court | Blythewood, SC 29016 | | First Class Mail |
| Martinez Construction | 15251 Walcott Ridge | Von Ormy, TX 78073 | | First Class Mail |
| Martinez Trucking | 40313 Dianna Rd | Cutler, CA 93615 | | First Class Mail |
| Martravous Broadnax | Address Redacted | | | First Class Mail |
| Marty Kasparian | Address Redacted | | | First Class Mail |
| Marty Rod | Address Redacted | | | First Class Mail |
| Marven Enterprises, Inc | 5901 Nw 183rd St | Ste 138 | Hialeah, FL 33015 | First Class Mail |
| Marvin A. Diamond | Address Redacted | | | First Class Mail |
| Marvin Chiang | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Marvin Conley | Address Redacted | | | First Class Mail |
| Marvin E Burditte Jr | Address Redacted | | | First Class Mail |
| Marvins Customs | 305 North Main St | Franklin, OH 45005 | | First Class Mail |
| Marvis Smith | Address Redacted | | | First Class Mail |
| Marv'S Cleaning Service | 1222 South 116th St. | W Allis, WI 53214 | | First Class Mail |
| Mary Alfortish Cheramie | Address Redacted | | | First Class Mail |
| Mary Badolato LLC | 366 8th St | Floor 1 | Jersey City, NJ 07302 | First Class Mail |
| Mary Bailey | Address Redacted | | | First Class Mail |
| Mary Beth Haas | Address Redacted | | | First Class Mail |
| Mary Boyd | Address Redacted | | | First Class Mail |
| Mary Callaway | Address Redacted | | | First Class Mail |
| Mary Carmen Fernandez | Address Redacted | | | First Class Mail |
| Mary Catherine Thomas | Address Redacted | | | First Class Mail |
| Mary Eatmon | Address Redacted | | | First Class Mail |
| Mary Ewing | Address Redacted | | | First Class Mail |
| Mary Hair Braiding | 2925 East Independence Blvd, Ste 14 | Charlotte, NC 28205 | | First Class Mail |
| Mary Harris | Address Redacted | | | First Class Mail |
| Mary Jarvis Speech Langauge Pathology Services LLC | 19243 Eagletown Road | Westfield, IN 46074 | | First Class Mail |
| Mary Lee Donuts | 6150 Gulf Fwy | Houston, TX 77023 | | First Class Mail |
| Mary Lyon | Address Redacted | | | First Class Mail |
| Mary Manalili | Address Redacted | | | First Class Mail |
| Mary Massey | Address Redacted | | | First Class Mail |
| Mary Mcalister | Address Redacted | | | First Class Mail |
| Mary Mcallister | Address Redacted | | | First Class Mail |
| Mary Mcwhorter | Address Redacted | | | First Class Mail |
| Mary Medicus | Address Redacted | | | First Class Mail |
| Mary Pyant | Address Redacted | | | First Class Mail |
| Mary Roberts | Address Redacted | | | First Class Mail |
| Mary Saville | Address Redacted | | | First Class Mail |
| Mary Torosyan | Address Redacted | | | First Class Mail |
| Mary Warner | Address Redacted | | | First Class Mail |
| Mary Whitcomb, LLC | 7979 Greenway Blvd | Middleton, WI 53562 | | First Class Mail |
| Mary Young | Address Redacted | | | First Class Mail |
| Maryam Rahimialangi | Address Redacted | | | First Class Mail |
| Marybel Hospitality Services LLC | 6200 Gulf Fwy, Ste 140 | 2Nd Floor | Houston, TX 77023 | First Class Mail |
| Maryland Family Dentistry Associates | 4400 Stamp Road | Temple Hills, MD 20748 | | First Class Mail |
| Marylin H Bitner Inc | 655 North Central Ave 17th Floor | Glendale, CA 91203 | | First Class Mail |
| Marylin Jenkins Attorney At Law Pc | 49 Castle Park Way | Oakland, CA 94611 | | First Class Mail |
| Mary'S Carpet | 5906 S Central Ave | Los Angeles, CA 90001 | | First Class Mail |
| Mary'S Little Lambs Learning Center LLC | 1030 W. Olive St | Lakeland, FL 33815 | | First Class Mail |
| Marys Unique Gifts | Address Redacted | | | First Class Mail |
| Marysabel Aguilera | Address Redacted | | | First Class Mail |
| Maryvonne M Kerzabi | Address Redacted | | | First Class Mail |
| Masa Sushi & Grill | 2210 S Bascom Ave | Campbell, CA 95008 | | First Class Mail |
| Mashhour Farmers Inc | 8202 Pearblossom Hwy | Littlerock, CA 93543 | | First Class Mail |
| Maskur Kawsar | Address Redacted | | | First Class Mail |
| Mason Outdoor Media | 1600 Grand View Dr | Berkeley, CA 94705 | | First Class Mail |
| Maspeth Wholesale Corp | 56-28 56th St | Maspeth, NY 11378 | | First Class Mail |
| Mass Media Marketing, Inc | 3774 W 12th Ave | Hialeah, FL 33012 | | First Class Mail |
| Massage By Maria | 820 Ne 212th Terrace | Apt 2 | N Miami Beach, FL 33179 | First Class Mail |
| Mast Roofing, Inc | 935 Wall St | 1 | Redding, CA 96002 | First Class Mail |
| Master Flow Heating & Air Conditioning, Inc. | 1482 Via Chaparral | Fallbrook, CA 92028 | | First Class Mail |
| Master Hc, Inc | 440 Morris Road | Wayne, PA 19087 | | First Class Mail |
| Master Of Thai LLC | 504 W Gray St | Ste. A | Houston, TX 77019 | First Class Mail |
| Master Shears LLC | 1236 Main St | Branford, CT 06405 | | First Class Mail |
| Master Towing | 406 E 100 N | 4 | N Salt Lake, UT 84054 | First Class Mail |
| Master Traffic School, Llc | 5600 8th St West Unit 2 | Lehigh Acres, FL 33971 | | First Class Mail |
| Mastercraft Marble & Granite Inc | 736 N Western Ave | Lake Forest, IL 60045 | | First Class Mail |
| Masterpiece Finishes | Address Redacted | | | First Class Mail |
| Masters General Store LLC | Attn: Anna Masters | 108 Mildred St | Columbiana, AL 35051 | First Class Mail |
| Masters Of Success Inc. | 826 East 160th Place | S Holland, IL 60473 | | First Class Mail |
| Masterz LLC | 3901 Nw 79th Ave | Miami, FL 33166 | | First Class Mail |
| Mata Carpentry Inc | 6050 S 42nd Ave | Omaha, NE 68107 | | First Class Mail |
| Matanzas Auto Sales Inc | 1042 E 43rd St | Hialeah, FL 33013 | | First Class Mail |
| Matchmakers Inc | 145 Table Rock Dr | Eureka Springs, AR 72631 | | First Class Mail |
| Mateo Cargo Inc | 1843 Breazeale Ave | Unit 78 | Downers Grove, IL 60516 | First Class Mail |
| Mathe Fitness Inc. | 1701 Somerset Ave. | Edmond, OK 73013 | | First Class Mail |
| Mathew Schaefer | Address Redacted | | | First Class Mail |
| Mathison Projects Inc | 5129 Eastridge Dr | Omaha, NE 68134 | | First Class Mail |
| Matilde Thomson | Address Redacted | | | First Class Mail |
| Matrix Auto Inc. | 33-11 Prince St | Flushing, NY 11354 | | First Class Mail |
| Matrix Building Services LLC | 2665 S. Melville Dr. | Magna, UT 84044 | | First Class Mail |
| Matt Wooten | Address Redacted | | | First Class Mail |
| Mattaponi Partners | 2901 Boston St, Apt 303 | Baltimore, MD 21224 | | First Class Mail |
| Matthew A Crowder | Address Redacted | | | First Class Mail |
| Matthew Bahntge | Address Redacted | | | First Class Mail |
| Matthew Behnke | Address Redacted | | | First Class Mail |
| Matthew Burd | Address Redacted | | | First Class Mail |
| Matthew Curran | Address Redacted | | | First Class Mail |
| Matthew Dasen Hill | Address Redacted | | | First Class Mail |
| Matthew De La Cruz Md | 3001 Murworth Dr. | 1302 | Houston, TX 77025 | First Class Mail |
| Matthew Dimodica | Address Redacted | | | First Class Mail |
| Matthew J Gibson (Sole Proprietor) | 19143 S Sagamore Rd | Fairview Park, OH 44126 | | First Class Mail |
| Matthew L Nero | Address Redacted | | | First Class Mail |
| Matthew Lescarbeau Enterprises, LLC | 8517 E Mary Dr | Tucson, AZ 85730 | | First Class Mail |
| Matthew Lindgren | Address Redacted | | | First Class Mail |
| Matthew Mckenna Group LLC | 110 Olivia Ave | Mars, PA 16046 | | First Class Mail |
| Matthew Mckinney | Address Redacted | | | First Class Mail |
| Matthew Mclauchlin | Address Redacted | | | First Class Mail |
| Matthew Mcpherson | Address Redacted | | | First Class Mail |
| Matthew Pauley | Address Redacted | | | First Class Mail |
| Matthew Randolph | Address Redacted | | | First Class Mail |
| Matthew Rose | Address Redacted | | | First Class Mail |
| Matthew Smillie | Address Redacted | | | First Class Mail |
| Matthew Stephenson | Address Redacted | | | First Class Mail |
| Matthew Strickland | Address Redacted | | | First Class Mail |
| Matthew T Lewis | Address Redacted | | | First Class Mail |
| Matthew Tullock | Address Redacted | | | First Class Mail |
| Mattress by Appointment | 1617 Mall Drive | Benton Harbor, MI 49022 | | First Class Mail |
| Mattress by Appointment Of Torrington | 40 East Main St | Torrington, CT 06790 | | First Class Mail |
| Matts All Haul LLC | 1746-F S Victoria Ave | Ventura, CA 93003 | | First Class Mail |
| Matt'S Cleaning & Janitorial Service | 1311Magnolia Ave | Rome, GA 30165 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Mau Bui | Address Redacted | | | First Class Mail |
| Maughan & Associates Inc | 2732 E Water Vista Way | Sandy, UT 84093 | | First Class Mail |
| Maureen Cassidy-Geiger | Address Redacted | | | First Class Mail |
| Maureen Mondello | Address Redacted | | | First Class Mail |
| Maureen Sullivan | Address Redacted | | | First Class Mail |
| Maurice Coleman | Address Redacted | | | First Class Mail |
| Maurice Deas | Address Redacted | | | First Class Mail |
| Maurice Dockery El | Address Redacted | | | First Class Mail |
| Maurice Hooper | Address Redacted | | | First Class Mail |
| Maurice Mckinnis | Address Redacted | | | First Class Mail |
| Maurice Meneses | Address Redacted | | | First Class Mail |
| Maurice Steele | Address Redacted | | | First Class Mail |
| Maurice Tory | Address Redacted | | | First Class Mail |
| Maurice Yee | Address Redacted | | | First Class Mail |
| Maurice'S Auto Repair & Towing | 3025 Drane Field Rd. | Lakeland, FL 33811 | | First Class Mail |
| Mauricio Betancourt | Address Redacted | | | First Class Mail |
| Mauricio Villalobos Rodriguez | Address Redacted | | | First Class Mail |
| Mauricio'S Mexiocan Food | 3200 Adams Ave | Ste 102 | San Diego, CA 92116 | First Class Mail |
| Maverick Express LLC | Attn: Scott Daley | 120 East Copper Ridge St | Meridian, ID 83646 | First Class Mail |
| Maverik Land & Cattle | 433 South 700 East | Jerome, ID 83338 | | First Class Mail |
| Mavlax LLC | 4526 E Belknap St. | Haltom City, TX 76117 | | First Class Mail |
| Mawbra Inc | Attn: Muhammad Hassan | 3900 State Highway 6 S, Ste 108 | College Station, TX 77845 | First Class Mail |
| Mawbra Inc | 411 Stasney St, Apt 2 | College Station, TX 77840 | | First Class Mail |
| Max Barajas Painting | 2295 Yellow Springs Rd | Malvern, PA 19355 | | First Class Mail |
| Max Emerson | Address Redacted | | | First Class Mail |
| Max Level LLC | 5001 Westminister Ave | Philadelphia, PA 19131 | | First Class Mail |
| Max Nguyen | Address Redacted | | | First Class Mail |
| Max Racks, Inc. | 3791 Hillside Ave | Norco, CA 92860 | | First Class Mail |
| Maxim Auto Inc | 1626 Woodstone Dr | Victoria, MN 55386 | | First Class Mail |
| Maxime Mary | Address Redacted | | | First Class Mail |
| Maximiliano Gabellini | Address Redacted | | | First Class Mail |
| Maximum Professional Service LLC | 1005 N Krome Ave | 120 | Homesteand, FL 33030 | First Class Mail |
| Maximus Barbershop Salon | 98 E 13th Ave | D | Eugne, OR 97401 | First Class Mail |
| Maxs Pallets | Address Redacted | | | First Class Mail |
| Maxwell Construction | 1814 Packer Ave | Philadelphia, PA 19145 | | First Class Mail |
| Maxx Kinder Kollege LLC | 2411 Waughtown St | Winston Salem, NC 27107 | | First Class Mail |
| Maxxx Consulting Inc | 125 N 5th St, Apt 1B | Brooklyn, NY 11249 | | First Class Mail |
| May Liang | Address Redacted | | | First Class Mail |
| Maya Arechiga | Address Redacted | | | First Class Mail |
| Maya Thona | Address Redacted | | | First Class Mail |
| Mayan Moon Healing | 120 Main St | Park Ridge, IL 60068 | | First Class Mail |
| Mayberrys LLC | 4625 West Nevso Dr.. | 6 | Las Vegas, NV 89103 | First Class Mail |
| Mayday Pest Control | 1010 Huntcliff Northeast | Atlanta, GA 30350 | | First Class Mail |
| Maydel Rodriguez Gonzalez | Address Redacted | | | First Class Mail |
| Mayeaux Investments | 9431 Rainbow Creek | San Antonio, TX 78245 | | First Class Mail |
| Mayen Corp | 3204 Bergenline Ave | Union City, NJ 07087 | | First Class Mail |
| Mayhew Psychological Corporation | 11980 San Vicente Blvd | 709 | Los Angeles, CA 90049 | First Class Mail |
| Maykel Guerra | Address Redacted | | | First Class Mail |
| Mayra Frechman Consulting | 3316 W. Victory Blvd. | Suite B | Burbank, CA 91505 | First Class Mail |
| Mayra'S Nails Spa Corp | 187-02 Hillside Ave | Jamaica, NY 11423 | | First Class Mail |
| Mayreni Perez | Address Redacted | | | First Class Mail |
| May'S Sushi Inc | 1800 Soquel Ave | Santa Cruz, CA 95062 | | First Class Mail |
| Maysprings Homecare LLC | 1144 Scarlet Sage Circle | Auburn, GA 30011 | | First Class Mail |
| Mazal Glatt Supermarket Inc | 7202 Main St | Flushing, NY 11367 | | First Class Mail |
| Mazayah Crichlow | Address Redacted | | | First Class Mail |
| Mazda Fakhimi | Address Redacted | | | First Class Mail |
| Mazin Qoran | Address Redacted | | | First Class Mail |
| Mb Enterprises | 1664 Moores Hill Rd | Laurel Hollow, NY 11791 | | First Class Mail |
| Mbarek Ainoune | Address Redacted | | | First Class Mail |
| Mbf Services Inc | 11321 Ekker Rd | Gibsonton, FL 33534 | | First Class Mail |
| Mbj Building Services | 3863 Territory St | Las Vegas, NV 89121 | | First Class Mail |
| Mbn Design | 4811 E. La Palma Ave | Anaheim, CA 92807 | | First Class Mail |
| Mbr Services Of North America, LLC | 3290 E Huron Rd | Au Gres, MI 48703 | | First Class Mail |
| Mc & Rm Enterprises LLC | 2108 Nostrand Ave 3Rd Fl | Brooklyn, NY 11210 | | First Class Mail |
| Mc Buying Group LLC | 2220 County Road 210 West Suite | Jacksonville, FL 32259 | | First Class Mail |
| Mc Construction LLC | 2819 Hudson St | Colorado Springs, CO 80910 | | First Class Mail |
| Mc Transport | 1686 W 42 St | Hialeah, FL 33012 | | First Class Mail |
| Mc5 Enterprise, LLC | 17115 N Wayne Ln | Pearland, TX 77584 | | First Class Mail |
| Mcconnells Painting | 2005 Clemmons Dr. | Clayton, NC 27520 | | First Class Mail |
| Mccormick Integration Systems | 730 West Bel Esprit Circle | San Marcos, CA 92069 | | First Class Mail |
| Mccoy Trucking & Fleet Maintenance, LLC | 2 Sutton | Matawan, NJ 07747 | | First Class Mail |
| Mccracken Coin Laundry & Cleaner | 1450 W Mcintosh Road | Griffin, GA 30223 | | First Class Mail |
| Mcgrane Realty Services, | 3718 Sunset Trace Circle | Palm City, FL 34990 | | First Class Mail |
| Mcjunk Corp | 18 Fisher Cove | Greenbrier, AR 72058 | | First Class Mail |
| Mckay Company, LLC | 227 Wesley Childers Rd. | New Hope, AL 35760 | | First Class Mail |
| Mckee Health & Life | 111 W Gorgas Lane | Philadelphia, PA 19119 | | First Class Mail |
| Mckenna C Newton | Address Redacted | | | First Class Mail |
| Mckim Properties LLC | 2840 Umalu Pl | Kihei, HI 96753 | | First Class Mail |
| Mckirby Janitorial Service | 3518 Zion St | Little Rock, AR 72204 | | First Class Mail |
| Mclarry Bowie | Address Redacted | | | First Class Mail |
| Mcmaster Rebar Inc | 2703 Jahn Ave Nw | C9 | Gig Harbor, WA 98335 | First Class Mail |
| Mcmullin Family Chiropractic Pllc | 21707 103rd Ave Ct E | Ste B201 | Graham, WA 98338 | First Class Mail |
| Mcrandall Tran | Address Redacted | | | First Class Mail |
| Md M Rahman | Address Redacted | | | First Class Mail |
| Md Monajat Sufian | Address Redacted | | | First Class Mail |
| Md Rauf Jabbar | Address Redacted | | | First Class Mail |
| Mdy Distributions LLC | 1551 Yucca Dr | Dallas, TX 75217 | | First Class Mail |
| Me Luv Pets, LLC | 128 Fairwood Drive | Morrisville, NC 27560 | | First Class Mail |
| Me Transportation Services | Attn: Ellanya Richey-Seifried | 1858 Whitecap Circle | North Fort Myers, FL 33903 | First Class Mail |
| Meagan Obrien | Address Redacted | | | First Class Mail |
| Meaghansells33 | 2936 Lynnbrook Dr | Austin, TX 78748 | | First Class Mail |
| Meal Prep Culture, LLC | 227 Beach 108th St | Rockaway Park, NY 11694 | | First Class Mail |
| Mealeakund Somsith | Address Redacted | | | First Class Mail |
| Meaningful Minute | Address Redacted | | | First Class Mail |
| Mec Healthcare Services LLC | 12780 Sw 52 St | Miramar, FL 33027 | | First Class Mail |
| Mechanical Climate Control Services Inc | 9805 Indigo Brush Dr | Austin, TX 78726 | | First Class Mail |
| Mechanical Temp | Attn: Brian Estes | 37641 Schoolcraft Rd | Livonia, MI 48150 | First Class Mail |
| Mechell James | Address Redacted | | | First Class Mail |
| Mechelle Murray | Address Redacted | | | First Class Mail |
| Medehanit Admasse | Address Redacted | | | First Class Mail |
| Media Vice Projects LLC | 636 E. Airport Drive | Lehi, UT 84043 | | First Class Mail |
| Medical Billing Art, Inc. | 3365 Bellingtondr | Orlando, FL 32835 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Medical Practice Sales & Transitions, Inc. | 213 E. St | Ste. F | Davis, CA 95616 | | First Class Mail |
| Medical Refiners Inc | 10524 Moss Park Rd | | Orlando, FL 32832 | | First Class Mail |
| Medical Spa Retreat Inc | 3523 W Olympic Blvd | 102 | Los Angeles, CA 90019 | | First Class Mail |
| Mediet Cleanse | dba Mediet Cafe | 7293 West Sahara Ave | Las Vegas, NV 89117 | | First Class Mail |
| Medina James | Address Redacted | | | | First Class Mail |
| Medina Plumbing Srevice, | 601 Mitchell Rd | | Houston, TX 77037 | | First Class Mail |
| Medlin Construction LLC | 206 Tierra Lane | W End, NC 27376 | | | First Class Mail |
| Medstuff Inc | 970 S Oneida St | | Ste 1-8 | Denver, CO 80224 | First Class Mail |
| Meegan, Inc | 6550 Wetherole St | 4S | Rego Park, NY 11374 | | First Class Mail |
| Meei Pan | Address Redacted | | | | First Class Mail |
| Meeni Pharmacy | Address Redacted | | | | First Class Mail |
| Meera Inc | 13628 Darvalle St | Cerritos, CA 90703 | | | First Class Mail |
| Meet The Past | 9004 Acadia Park Drive | Bristow, VA 20136 | | | First Class Mail |
| Meg Grace Wilhelm Moir | Address Redacted | | | | First Class Mail |
| Mega Liquor Warehouse Inc | 347 S State St | Hemet, CA 92543 | | | First Class Mail |
| Mega Marketing Inc | 285 Aycrigg Ave | 4H | Passaic, NJ 07055 | | First Class Mail |
| Megan Anderson | Address Redacted | | | | First Class Mail |
| Megan Barton Hairstylist | 2590 N 12th Ave | Suite 206 | Pensacola, FL 32503 | | First Class Mail |
| Megan K. Healy | Address Redacted | | | | First Class Mail |
| Megan M. Kelly, Attorney At Law | 16101 Ravina Way | Naples, FL 34110 | | | First Class Mail |
| Megan Massay | Address Redacted | | | | First Class Mail |
| Megan Ngoc Lam | Address Redacted | | | | First Class Mail |
| Megan Trotsky | Address Redacted | | | | First Class Mail |
| Megan Warren | Address Redacted | | | | First Class Mail |
| Megan Wince | Address Redacted | | | | First Class Mail |
| Megara Realty Corp | 7313 17th Ave | Lower Level | Brooklyn, NY 11204 | | First Class Mail |
| Megatool Inc. | 14862 Dillow St. | Westminster, CA 92683 | | | First Class Mail |
| Meghan Johl | Address Redacted | | | | First Class Mail |
| Mehak Indian Cuisine | Address Redacted | | | | First Class Mail |
| Mehamud Jama | Address Redacted | | | | First Class Mail |
| Mehdi Zare | Address Redacted | | | | First Class Mail |
| Mehran Daryabi | Address Redacted | | | | First Class Mail |
| Mei Hua Inc | 1850 Apple Blossom Dr | Winchester, VA 22601 | | | First Class Mail |
| Mei Long International Inc | 15435 Jeffrey Road | 103 | Irvine, CA 92618 | | First Class Mail |
| Mei Mei Cheng Dmd LLC | 99 Montgomery St | Unit 1A | Jersey City, NJ 07302 | | First Class Mail |
| Meiko Daniels | Address Redacted | | | | First Class Mail |
| Meir Mandell | Address Redacted | | | | First Class Mail |
| Mejia Asset Management | 87 Eldert St | Brooklyn, NY 11207 | | | First Class Mail |
| Mekabraiding | 881 Melvin Ave | St Louis, MO 63137 | | | First Class Mail |
| Mekebib Yeshitila | Address Redacted | | | | First Class Mail |
| Mel Weiss | Address Redacted | | | | First Class Mail |
| Melaku Yirga Nigusie | Address Redacted | | | | First Class Mail |
| Melanie Harbert | Address Redacted | | | | First Class Mail |
| Melanie Wrenn | Address Redacted | | | | First Class Mail |
| Melba Newsome | Address Redacted | | | | First Class Mail |
| Melese Fentaw | Address Redacted | | | | First Class Mail |
| Melilla International Inc | 20947 Currier Road Unit C | Walnut, CA 91789 | | | First Class Mail |
| Melinda Pope | Address Redacted | | | | First Class Mail |
| Melinda Rezman | Address Redacted | | | | First Class Mail |
| Melissa Bass | Address Redacted | | | | First Class Mail |
| Melissa Broyles | Address Redacted | | | | First Class Mail |
| Melissa Brunz | Address Redacted | | | | First Class Mail |
| Melissa Coleman | Address Redacted | | | | First Class Mail |
| Melissa Devia | Address Redacted | | | | First Class Mail |
| Melissa Dowling | Address Redacted | | | | First Class Mail |
| Melissa Garner Adelman | Address Redacted | | | | First Class Mail |
| Melissa Gililand | Address Redacted | | | | First Class Mail |
| Melissa Kendall | Address Redacted | | | | First Class Mail |
| Melissa Lerner | Address Redacted | | | | First Class Mail |
| Melissa Maxwell | Address Redacted | | | | First Class Mail |
| Melissa Ramsey Photography LLC | Attn: Melissa Ramsey | 771 Grant St | Mt Gilead, OH 43338 | | First Class Mail |
| Melton Willie | Address Redacted | | | | First Class Mail |
| Melissa White | Address Redacted | | | | First Class Mail |
| Melissa Williams | Address Redacted | | | | First Class Mail |
| Melissa Williams | Address Redacted | | | | First Class Mail |
| Melkys Sotolongo | Address Redacted | | | | First Class Mail |
| Melodie Lunch 4 You | 949 Ne 214th Ln | Unit 4 | Miami, FL 33179 | | First Class Mail |
| Melody Bonanno | Address Redacted | | | | First Class Mail |
| Melody L Stewart | Address Redacted | | | | First Class Mail |
| Melodys Lane | Address Redacted | | | | First Class Mail |
| Meloney Price | Address Redacted | | | | First Class Mail |
| Melonpanna Tea & Shot | 5105 7th Ave | Brooklyn, NY 11220 | | | First Class Mail |
| Melvin Benzaquen | Address Redacted | | | | First Class Mail |
| Melvin Blackmon | Address Redacted | | | | First Class Mail |
| Melvin Harris | Address Redacted | | | | First Class Mail |
| Melvin Holden | Address Redacted | | | | First Class Mail |
| Melyssa Anne Evans | Address Redacted | | | | First Class Mail |
| Mema King'S Kid'S Learning Center | 108 Garner Place | High Point, NC 27263 | | | First Class Mail |
| Memorial Tno, LLC | 8933 Katy Frwy | Houston, TX 77024 | | | First Class Mail |
| Memory Foam Talk LLC | 3801 N Capital Of Texas Hwy | E240-444 | Austin, TX 78746 | | First Class Mail |
| Menachem Gahfi | Address Redacted | | | | First Class Mail |
| Menachem M Kaltmann | Address Redacted | | | | First Class Mail |
| Menachem Stein | Address Redacted | | | | First Class Mail |
| Mendel Consulting, LLC | 1606 S Hill St | Seattle, WA 98144 | | | First Class Mail |
| Mendel Weinberger | Address Redacted | | | | First Class Mail |
| Mendes Auto Transport Services Inc. | 41058 Valley Of The Falls Drive | Forest Falss, CA 92339 | | | First Class Mail |
| Mendez Inc Services | 626 W Vine St | Lancaster, PA 17603 | | | First Class Mail |
| Mendez Ortiz Construction Inc | 3165 California St | San Francisco, CA 94115 | | | First Class Mail |
| Mengping Kuo | Address Redacted | | | | First Class Mail |
| Mensching Enterprises Inc | 709 S Woodpine Dr | Ste 201 | Elkhorn, WI 53121 | | First Class Mail |
| Merakiluxe LLC | 5900 Balcones Dr St 100 | Austin, TX 78731 | | | First Class Mail |
| Merber Idea Lab LLC | 1420 3rd Ave | Suite 4Rs | New York, NY 10028 | | First Class Mail |
| Merced Gastroenterology Medical Office, Inc. | 386 W Olive Ave, Ste A | Merced, CA 95348 | | | First Class Mail |
| Mercedes Bridges | Address Redacted | | | | First Class Mail |
| Mercedes Garcia | Address Redacted | | | | First Class Mail |
| Mercedes Ofarrill | Address Redacted | | | | First Class Mail |
| Merchants Lawn & Landscaping | 827 Brent Dr | Tallhassee, FL 32305 | | | First Class Mail |
| Meredith Lynn Co. Inc | Attn: Ronald Shellito | 2313 Old Frink St | Cayce, SC 29033 | | First Class Mail |
| Meria Bowen | Address Redacted | | | | First Class Mail |
| Merica Real Estate Holdings LLC | 201 Pine Top Trail | Bethlehem, PA 18017 | | | First Class Mail |
| Merihsenay Meharena Trucking | 629 28th St | Apt B | Oakland, CA 94609 | | First Class Mail |
| Merinda'S Deli & Grill Corp | 1543 Myrtle Ave | Brooklyn, NY 11237 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Merlina Portillo | Address Redacted | | | | First Class Mail |
| Merlissa Frysinger | Address Redacted | | | | First Class Mail |
| Merly Arellano | Address Redacted | | | | First Class Mail |
| Merrillarch Inc. | 3883 Ruffin Road | Ste B | San Diego, CA 92123 | | First Class Mail |
| Merrittscape, LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | | First Class Mail |
| Meru Merus & Co | 2360 W Alabama St | Houston, TX 77098 | | | First Class Mail |
| Mesalien Investment Properties, LLC | 1705 S Ridgewood Ave | S Daytona, FL 32119 | | | First Class Mail |
| Mesel Teklebrhan | Address Redacted | | | | First Class Mail |
| Mesfin Kassaye /Alexandria Union Cab/ | 6323 Stevenson Ave | B | Alexandria, VA 22304 | | First Class Mail |
| Messi | 2188 Ridgemount | Grosse Pointe Woods, MI 48236 | | | First Class Mail |
| Metamorphosis, LLC | 155 Cross Road | Kula, HI 96790 | | | First Class Mail |
| Metcalf Farms LLC | 775 County Route 20 | Constable, NY 12926 | | | First Class Mail |
| Metoya Davis-Slade | Address Redacted | | | | First Class Mail |
| Metro Asthma & Allergy Centers LLC | 10274 Lake Arbor Way | 201 | Mitchellville, MD 20721 | | First Class Mail |
| Metro Bar & Grill | 301 N Robinson St | Richmond, VA 23220 | | | First Class Mail |
| Metro Car Connection | 2234 E Main St | Grand Prairie, TX 75050 | | | First Class Mail |
| Metro Com 2 Inc | 1466 St Nicholas Ave | New York, NY 10033 | | | First Class Mail |
| Metro Molds Mfg Corp | 213 E 144th St | Bronx, NY 10451 | | | First Class Mail |
| Metro R3, Inc | 8600 S Maize Dr | Oak Creek, WI 53154 | | | First Class Mail |
| Metro Umpires Kc | 10500 Nw 85th St | Kansas City, MO 64153 | | | First Class Mail |
| Metrocenter Chiropractic, Pa | 900 2nd Ave S | 130 | Minneapolis, MN 55402 | | First Class Mail |
| Metronet Logistics | 10225 Frederick Ave | 305 | Kensington, MD 20895 | | First Class Mail |
| Metropolitan Dental Institute, Pa | 1700 Henderson St | Columbia, SC 29206 | | | First Class Mail |
| Mezeh Downtown Crown LLC | 262 Crown Park Ave | Gaithersburg, MD 20877 | | | First Class Mail |
| Mfn International Consulting Services Inc | 931 E Park Row Dr | Arlington, TX 76010 | | | First Class Mail |
| Mg Accounting Management Service | 3346 Worthington Dr | Pearland, TX 77584 | | | First Class Mail |
| Mg Transportation | 2228 Shillings Bridge Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Mgc Cleaning Services | 5712 Woodruff Way | Lakeland, FL 33812 | | | First Class Mail |
| Mgw Administrative Services | 6532 W 89th St | Apt 181 | Overland Park, KS 66212 | | First Class Mail |
| Mgw Tax Service | 12921 Hwy 36 | A | Needville, TX 77461 | | First Class Mail |
| M-H Real Estate Ventures, LLC | 1003 Murre Way | Suisun City, CA 94585 | | | First Class Mail |
| Mh Sushi Land Inc | 17023 Darien Wing | San Antonio, TX 78247 | | | First Class Mail |
| Mhm Development Corp | 42051 Avenida Vista Ladera | Temecula, CA 92591 | | | First Class Mail |
| Mhunited.Com LLC | 6 Cameo Crst | Laguna Niguel, CA 92677 | | | First Class Mail |
| Mi Casa Su Cafe LLC | 1835 N Dr Martin Luther King Drive | Milwaukee, WI 53212 | | | First Class Mail |
| Mi Tierrita Restaurant Corp | 252 Main St | Hackensack, NJ 07601 | | | First Class Mail |
| Mia Brock | Address Redacted | | | | First Class Mail |
| Mia Lane | Address Redacted | | | | First Class Mail |
| Miabella Yogurt, Inc. | 1485 Valley Parkway | Suite B | Escondido, CA 92027 | | First Class Mail |
| Miacar Sales LLC | 2316 Sw 59 Terr | W Park, FL 33023 | | | First Class Mail |
| Mialik LLC | 1083 Gennett Circle | Suite 206 | Ft Mill, SC 29715 | | First Class Mail |
| Miami Fabric & Metal LLC | 9122 Chambers St | Tamarac, FL 33321 | | | First Class Mail |
| Miami Pet Food Warehouse Inc | 4777 Nw 183rd St | Miami, FL 33055 | | | First Class Mail |
| Micaela Rios | Address Redacted | | | | First Class Mail |
| Micah Mitchell Ministries | 20126 Skinner Drive | Hammond, LA 70401 | | | First Class Mail |
| Micahmorgan | Address Redacted | | | | First Class Mail |
| Michael A Harris | Address Redacted | | | | First Class Mail |
| Michael A Stougard | Address Redacted | | | | First Class Mail |
| Michael A. Cruz | Address Redacted | | | | First Class Mail |
| Michael Acevedo | Address Redacted | | | | First Class Mail |
| Michael Adriano | Address Redacted | | | | First Class Mail |
| Michael Alvarez | Address Redacted | | | | First Class Mail |
| Michael Amatrula, Ph.D. | Address Redacted | | | | First Class Mail |
| Michael Andaya | Address Redacted | | | | First Class Mail |
| Michael Armster Jr. | Address Redacted | | | | First Class Mail |
| Michael B Yeun Dmd Pc | 366 Forest Ave. | Paramus, NJ 07652 | | | First Class Mail |
| Michael B. Sauseda | Address Redacted | | | | First Class Mail |
| Michael Bernard | Address Redacted | | | | First Class Mail |
| Michael Bombardier | Address Redacted | | | | First Class Mail |
| Michael Bush Photography | 3625 Raffield Ct. | Midlothian, TX 76065 | | | First Class Mail |
| Michael Clements,Md | Address Redacted | | | | First Class Mail |
| Michael Darna | Address Redacted | | | | First Class Mail |
| Michael David Martin | Address Redacted | | | | First Class Mail |
| Michael Ellsberg | Address Redacted | | | | First Class Mail |
| Michael Fahrney | Address Redacted | | | | First Class Mail |
| Michael Felix Hudge | Address Redacted | | | | First Class Mail |
| Michael Finkelstein | Address Redacted | | | | First Class Mail |
| Michael Forehand Sole Proprietor | 111 Goughes Branch Rd. | Leicester, NC 28748 | | | First Class Mail |
| Michael Frankel | Address Redacted | | | | First Class Mail |
| Michael Frison | Address Redacted | | | | First Class Mail |
| Michael G Chan | Address Redacted | | | | First Class Mail |
| Michael Gartenhaus | Address Redacted | | | | First Class Mail |
| Michael Gordon | Address Redacted | | | | First Class Mail |
| Michael Gubiotti | Address Redacted | | | | First Class Mail |
| Michael Gutkowski | Address Redacted | | | | First Class Mail |
| Michael Heavers | Address Redacted | | | | First Class Mail |
| Michael Himes | Address Redacted | | | | First Class Mail |
| Michael Huddleston | Address Redacted | | | | First Class Mail |
| Michael Hwu | Address Redacted | | | | First Class Mail |
| Michael J De Marco Dpm | Address Redacted | | | | First Class Mail |
| Michael J Jackson LLC | 13867 Creekstone Dr | Denham Springs, LA 70726 | | | First Class Mail |
| Michael J. Hardiman | Address Redacted | | | | First Class Mail |
| Michael J. O'Brien | Address Redacted | | | | First Class Mail |
| Michael Jeffus Realtor | 2031 E Feemster Ct | Visalia, CA 93292 | | | First Class Mail |
| Michael Johnson | Address Redacted | | | | First Class Mail |
| Michael Jone | Address Redacted | | | | First Class Mail |
| Michael Joseph | Address Redacted | | | | First Class Mail |
| Michael Kanner Md | Address Redacted | | | | First Class Mail |
| Michael Klinger | Address Redacted | | | | First Class Mail |
| Michael L. Adams D.D.S., P.C. | 10708 N. Western Ave | Suite B | Oklahoma City, OK 73114 | | First Class Mail |
| Michael Landin | Address Redacted | | | | First Class Mail |
| Michael Lawson | Address Redacted | | | | First Class Mail |
| Michael Lenna | Address Redacted | | | | First Class Mail |
| Michael Lorden | Address Redacted | | | | First Class Mail |
| Michael Love | Address Redacted | | | | First Class Mail |
| Michael Luckhardt | Address Redacted | | | | First Class Mail |
| Michael Lynn | Address Redacted | | | | First Class Mail |
| Michael Mack | Address Redacted | | | | First Class Mail |
| Michael Mathieu | Address Redacted | | | | First Class Mail |
| Michael Mccall | Address Redacted | | | | First Class Mail |
| Michael Mccormick | Address Redacted | | | | First Class Mail |
| Michael Miceli | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Moore | Address Redacted | | | First Class Mail |
| Michael Nguyen | Address Redacted | | | First Class Mail |
| Michael P. Carl | Address Redacted | | | First Class Mail |
| Michael P. Terrell, Professional Engineer | Address Redacted | | | First Class Mail |
| Michael Page | Address Redacted | | | First Class Mail |
| Michael Penzer | Address Redacted | | | First Class Mail |
| Michael Pham | Address Redacted | | | First Class Mail |
| Michael R Gray Md Pc | 2 West 46th St | 1008 | New York, NY 10036 | First Class Mail |
| Michael R. Mcgovern, Certified Public Accountant | 1745 Midland Drive | E Meadow, NY 11554 | | First Class Mail |
| Michael R. Parades | dba Parades Consulting | 9 Harrill Ct | Charleston, SC 29412 | First Class Mail |
| Michael R. Peck | Address Redacted | | | First Class Mail |
| Michael R. Rowe | Address Redacted | | | First Class Mail |
| Michael Rice Jr | Address Redacted | | | First Class Mail |
| Michael Rott | Address Redacted | | | First Class Mail |
| Michael Ruvin Orbach | Address Redacted | | | First Class Mail |
| Michael S Licitra Cpa Pc | 516 Industrial Loop Unit 2B | Staten Island, NY 10309 | | First Class Mail |
| Michael S. Simon | Address Redacted | | | First Class Mail |
| Michael Salomon Cpa | Address Redacted | | | First Class Mail |
| Michael Samii | Address Redacted | | | First Class Mail |
| Michael Saulpaw | Address Redacted | | | First Class Mail |
| Michael Schiff | Address Redacted | | | First Class Mail |
| Michael Shaw | Address Redacted | | | First Class Mail |
| Michael Sithole | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Smoody General Contractor Inc | 5525 Polaris Ave | Las Vegas, NV 89118 | | First Class Mail |
| Michael Spruiell | Address Redacted | | | First Class Mail |
| Michael Stewartson | Address Redacted | | | First Class Mail |
| Michael T Malone | Address Redacted | | | First Class Mail |
| Michael Taylor | Address Redacted | | | First Class Mail |
| Michael Tehan | Address Redacted | | | First Class Mail |
| Michael Tessman | Address Redacted | | | First Class Mail |
| Michael Thomas | Address Redacted | | | First Class Mail |
| Michael Tracy | Address Redacted | | | First Class Mail |
| Michael Treger | Address Redacted | | | First Class Mail |
| Michael Vielma | Address Redacted | | | First Class Mail |
| Michael W Riley | Address Redacted | | | First Class Mail |
| Michael Wakefield | Address Redacted | | | First Class Mail |
| Michael Warren | Address Redacted | | | First Class Mail |
| Michael Watson | Address Redacted | | | First Class Mail |
| Michael Webb | Address Redacted | | | First Class Mail |
| Michael William Klimovich, | Address Redacted | | | First Class Mail |
| Michael Zerola | Address Redacted | | | First Class Mail |
| Michaeljoneslandscaping | 205 Cc Brunson Road | Jackson, AL 36545 | | First Class Mail |
| Michaels Studio LLC | 5268-F Nicholson Lane | F | Kensington, MD 20895 | First Class Mail |
| Micheal Brandon Lovell | Address Redacted | | | First Class Mail |
| Micheal Valdez | Address Redacted | | | First Class Mail |
| Michel Blazquez | Address Redacted | | | First Class Mail |
| Michel Cabrera Diaz | Address Redacted | | | First Class Mail |
| Michel Transport Inc | 21151 Matawan Rd | Apple Valley, CA 92308 | | First Class Mail |
| Michele Banks | Address Redacted | | | First Class Mail |
| Michele Diamond, Pa | Address Redacted | | | First Class Mail |
| Michele Dube | Address Redacted | | | First Class Mail |
| Michele M Tax Services, Corp | 1600 N. Federal Hwy | Boynton Beach, FL 33436 | | First Class Mail |
| Michele Norris Pa | Address Redacted | | | First Class Mail |
| Michele Ostrander | Address Redacted | | | First Class Mail |
| Michele Scully | Address Redacted | | | First Class Mail |
| Michell Delgado | Address Redacted | | | First Class Mail |
| Michelle Ashcraft | Address Redacted | | | First Class Mail |
| Michelle Bouche | Address Redacted | | | First Class Mail |
| Michelle Broadnax | Address Redacted | | | First Class Mail |
| Michelle Collins Group Daycare | N16538 Oak St | Hermansville, MI 48947 | | First Class Mail |
| Michelle Edwards | Address Redacted | | | First Class Mail |
| Michelle Fortson | Address Redacted | | | First Class Mail |
| Michelle Gansert | Address Redacted | | | First Class Mail |
| Michelle Girod | Address Redacted | | | First Class Mail |
| Michelle Guzman | Address Redacted | | | First Class Mail |
| Michelle Harris | Address Redacted | | | First Class Mail |
| Michelle Hart | Address Redacted | | | First Class Mail |
| Michelle Hutchinson | Address Redacted | | | First Class Mail |
| Michelle L. Chan, A Professional Corporation | 1726 New Ave | San Gabriel, CA 91776 | | First Class Mail |
| Michelle M Buissereth | Address Redacted | | | First Class Mail |
| Michelle Marshall | Address Redacted | | | First Class Mail |
| Michelle Martin | Address Redacted | | | First Class Mail |
| Michelle Penny | Address Redacted | | | First Class Mail |
| Michelle Puckett | Address Redacted | | | First Class Mail |
| Michelle R. Rickman | Address Redacted | | | First Class Mail |
| Michelle Roper | Address Redacted | | | First Class Mail |
| Michelle Ta | Address Redacted | | | First Class Mail |
| Michelle'S Barber Shop LLC | 46 Lebanon Road | Bozrah, CT 06334 | | First Class Mail |
| Michelle'S Massage Therapy | 9 Eagle Center, Ste 3 | Ofallon, IL 62269 | | First Class Mail |
| Michelot Pierre | Address Redacted | | | First Class Mail |
| Michels Marketing Firm LLC | 250 Palm Coast Pkwy Ne, Unit 607-187 | Palm Coast, FL 32137 | | First Class Mail |
| Michigan Contractingservices | Attn: Bruce Bobryk | 22011 River Road | Saint Clair Shores, MI 48080 | First Class Mail |
| Michigan Contractingservices | 22011 River Road | St Clair Shores, MI 48080 | | First Class Mail |
| Mickens Transportation | 137 Corinth Drive | Augusta, GA 30906 | | First Class Mail |
| Mickeys Party Good | 102-54 43rd Ave | Corona, NY 11368 | | First Class Mail |
| Mid Valley Auto Repair | 4470 N Blackstone Ave | B | Fresno, CA 93726 | First Class Mail |
| Midas Construction Co. | 7680 Ridgeline Dr. | Dublin, CA 94568 | | First Class Mail |
| Midas Maintenance | 1809 Keeaumoku St | Honolulu, HI 96822 | | First Class Mail |
| Middle Tennessee O&P, LLC | Attn: Jerald Gifford | 1411 Mark Allen Ln, Ste G | Murfreesboro, TN 37129 | First Class Mail |
| Miderlio Laguerre | Address Redacted | | | First Class Mail |
| Midhakissa Blacha | Address Redacted | | | First Class Mail |
| Mid-Knight Dairy, LLC | 3232 Fluvanna Townline Rd | Jamestown, NY 14701 | | First Class Mail |
| Midland Group Propety Services, Inc. | 187 East North Ave | Villa Park, IL 60181 | | First Class Mail |
| Midlandsmontessorischool | 140 Gibson Rd, Ste C | Lexington, SC 29072 | | First Class Mail |
| Midrey B Cabrera | Address Redacted | | | First Class Mail |
| Midtown Fish & Meat Market Corp | 87 East 116th St | New York, NY 10029 | | First Class Mail |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | P.O. Box 35593 | Louisville, KY 40232 | First Class Mail |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | 2716 Butler Road | Louisville, KY 40216 | First Class Mail |
| Midwest Mobiletech, | 11015 E Richfield Rd | Davison, MI 48423 | | First Class Mail |
| Midwest Motors Of Wi | 1952 Verlin Rd | Green Bay, WI 54311 | | First Class Mail |
| Midwest Party Kwik Stop Inc | 1335 South Meridian | Oklahoma City, OK 73108 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Midwest Rv Connection | 28238 Markle Ave | Elkhart, IN 46517 | | First Class Mail |
| Miedc LLC | 2404 Sir Francis Drake Blvd | Fairfax, CA 94930 | | First Class Mail |
| Mig Homes Inc | 1611 Norman Way | Madison, WI 53705 | | First Class Mail |
| Migdalia Danello | Address Redacted | | | First Class Mail |
| Migdalia Jacobs | Address Redacted | | | First Class Mail |
| Miglio Di Mario | Address Redacted | | | First Class Mail |
| Miguel A Johnson | Address Redacted | | | First Class Mail |
| Miguel Alaniz | Address Redacted | | | First Class Mail |
| Miguel Carranza | Address Redacted | | | First Class Mail |
| Miguel Davila | Address Redacted | | | First Class Mail |
| Miguel Espinosa-Cabrales | Address Redacted | | | First Class Mail |
| Miguel Frost | Address Redacted | | | First Class Mail |
| Miguel Montes De Oca | Address Redacted | | | First Class Mail |
| Miguel Perez Manzano | Address Redacted | | | First Class Mail |
| Miguel Sore | Address Redacted | | | First Class Mail |
| Miguel Unigarro | Address Redacted | | | First Class Mail |
| Miho Noriega | Address Redacted | | | First Class Mail |
| Mika G Styles | Address Redacted | | | First Class Mail |
| Mika Reefer Transport LLC | 344 Westline Dr, Apt C105 | Alameda, CA 94501 | | First Class Mail |
| Mikal Davis | Address Redacted | | | First Class Mail |
| Mike Bryant Lawn Care LLC | 149 Ranch Road | Quincy, FL 32351 | | First Class Mail |
| Mike Kimo Pfeifle | Address Redacted | | | First Class Mail |
| Mike Nguyen | Address Redacted | | | First Class Mail |
| Mike Ra | Address Redacted | | | First Class Mail |
| Mike Turbo Inc | 12630 Nw South River Drive | Ste 1 | Medley, FL 33178 | First Class Mail |
| Mike Zhang | Address Redacted | | | First Class Mail |
| Mikes Auto Parts | 731 Sw 134th Ave | Davie, FL 33325 | | First Class Mail |
| Mike'S Autos LLC, | 2306 Longest Drive | Wentzville, MO 63385 | | First Class Mail |
| Mike'S Body Shop | 100 E North Ave, Unit E | Villa Park, IL 60181 | | First Class Mail |
| Mike'S Market | 423 E Division St | Syracuse, NY 13208 | | First Class Mail |
| Mikes Moving & Packing LLC | 11942 Frieth Drive | Orlando, FL 32837 | | First Class Mail |
| Mike'S Swat Team, Inc | 117 W Hatcher Rd | Phoenix, AZ 85021 | | First Class Mail |
| Mikey'S It | 6384 Liberty Peak Lane | 201 | Park City, UT 84098 | First Class Mail |
| Mikhail Mccrea | Address Redacted | | | First Class Mail |
| Mikia Oseni | Address Redacted | | | First Class Mail |
| Mikler Shoe Repair | 3096 Brighton First Place | Brooklyn, NY 11235 | | First Class Mail |
| Milad Shenouda | Address Redacted | | | First Class Mail |
| Milagro De Jesus Ricardo | 10904 Sw 240 St | Homestead, FL 33032 | | First Class Mail |
| Mile High Reptile Supply LLC | 8657 Inward Drive | Las Vegas, NV 89145 | | First Class Mail |
| Miledys' Tropical Image Corp | 1200 Deltona Blvd | Suite 48 | Deltona, FL 32725 | First Class Mail |
| Mileibys Collera | Address Redacted | | | First Class Mail |
| Miles Barber Shop Inc | 5249 Hickory Hollow Pkwy | Antioch, TN 37013 | | First Class Mail |
| Milic Transportation | 3322 Eagle Ave | Key West, FL 33040 | | First Class Mail |
| Miller Evangelical Christian Union Church | 1110 President St | Brooklyn, NY 11225 | | First Class Mail |
| Million Miles Real Estates Developers Inc | 18100 Nw 3rd Ave | Miami, FL 33169 | | First Class Mail |
| Milly'S Corner Restaurant & Bar Corp | 1129 Longwood Ave | Bronx, NY 10474 | | First Class Mail |
| Milo Thornton LLC | 219 13th St Sw | Vero, FL 32962 | | First Class Mail |
| Milos Logistics Inc | 8600 W Berwyn Ave | 2N | Chicago, IL 60656 | First Class Mail |
| Milton Achury | Address Redacted | | | First Class Mail |
| Milton Bradley | Address Redacted | | | First Class Mail |
| Milton Marquette Iii | Address Redacted | | | First Class Mail |
| Milwaukee Physical Medicine, S.C. | 950 N 35th St | Floor 1 | Milwaukee, WI 53208 | First Class Mail |
| Mimerose Timoleon | Address Redacted | | | First Class Mail |
| Mimi Bloom | Address Redacted | | | First Class Mail |
| Mimi Daycare | 172 Elm Ave | San Bruno, CA 94066 | | First Class Mail |
| Mimi'S Nails | 199 Blue Ravine Rd | 120 | Folsom, CA 95630 | First Class Mail |
| Mina Ho | Address Redacted | | | First Class Mail |
| Mina Inc | 55548 Cranberry | Macomb, MI 48042 | | First Class Mail |
| Mind Fire Creative | 10 N Main St | Phoenixville, PA 19460 | | First Class Mail |
| Mind Neurology Clinic | 11929 University Blvd | Suite 1B | Sugar Land, TX 77479 | First Class Mail |
| Mindful Massage & Movement | 7360 Ulmerton Road | 250 | Largo, FL 33771 | First Class Mail |
| Mindy A Sargent | Address Redacted | | | First Class Mail |
| Mine Hill Fuel Inc. | 233 Rt 46 West | Mine Hill, NJ 07803 | | First Class Mail |
| Minerva Furniture Corp | 8183 Thames Blvd | Unit D | Boca Raton, FL 33433 | First Class Mail |
| Minerva House, LLC | 2217 Gostick St | Houston, TX 77008 | | First Class Mail |
| Ming Kwok | Address Redacted | | | First Class Mail |
| Minh Ky Restaurant Inc. | 4644 El Cajon Blvd | 101 | San Diego, CA 92115 | First Class Mail |
| Minh Tran | Address Redacted | | | First Class Mail |
| Minh Tuyet T Vo | 220 Fox Wood Dr | Mckinney, TX 75071 | | First Class Mail |
| Minhdoan Thi Tran | Address Redacted | | | First Class Mail |
| Mini Mart Tienda | Address Redacted | | | First Class Mail |
| Minjee Lee | Address Redacted | | | First Class Mail |
| Minjeong Suk | Address Redacted | | | First Class Mail |
| Minnaert Bookkeeping | 503 N Orchard St | Brooklyn, IA 52211 | | First Class Mail |
| Minnie Poirier | Address Redacted | | | First Class Mail |
| Minto Consulting LLC | 347 Buch Ave | Lancaster, PA 17601 | | First Class Mail |
| Minuteman Press Of Smyrna | 821 Concord Road | Suite G | Smyrna, GA 30080 | First Class Mail |
| Miodrag Stojiljkovic | Address Redacted | | | First Class Mail |
| Miosotis Morales | Address Redacted | | | First Class Mail |
| Mir Rob | Address Redacted | | | First Class Mail |
| Miracle Grace Academy Inc | 1015 W Colonial Drive | Orlando, FL 32804 | | First Class Mail |
| Miracle Motors | Attn: Dean Miracle | 352 Midland Ave | Findlay, OH 45840 | First Class Mail |
| Miracle Paincare Acupuncture, Inc. | 15508 S Normandie Ave | Gardena, CA 90247 | | First Class Mail |
| Miracle Transport LLC | 24258 River Oaks Blvd | Jackson, MS 39211 | | First Class Mail |
| Miramax Consulting Inc | 631 W Kenilworth Ave | Palatine, IL 60067 | | First Class Mail |
| Miran Setting | Address Redacted | | | First Class Mail |
| Mirandaspinkpalace | 5732 Woodcrest Ave | Philadelphia, PA 19140 | | First Class Mail |
| Mirch Masala LLC | 4550 West Buckingham Rd | Garland, TX 75042 | | First Class Mail |
| Mirelis Grocery Corp | 1138 Castleton Ave | Staten Island, NY 10310 | | First Class Mail |
| Mirialys Sanabia | Address Redacted | | | First Class Mail |
| Miriam A. Medina | Address Redacted | | | First Class Mail |
| Miriam E Eissenberg Slp Pc | 2 Van Winkle Rd | Monsey, NY 10952 | | First Class Mail |
| Miriam Gross | Address Redacted | | | First Class Mail |
| Miriam M Hernandez | Address Redacted | | | First Class Mail |
| Mirror Lake Drugs & Medical Services LLC | 895 Dallas Hwy | Villa Rica, GA 30180 | | First Class Mail |
| Mis Amigos Mexican Grill LLC | 373 North Ave | Dunellen, NJ 08812 | | First Class Mail |
| Misalys Cobo | Address Redacted | | | First Class Mail |
| Mish Michal Pearl Md | Address Redacted | | | First Class Mail |
| Misiak Chiropractic | 2360 Sweet Home Rd | Ste 8 | Buffalo, NY 14228 | First Class Mail |
| Mispar 1 LLC | 627 E New York Ave | 4Rf | Brooklyn, NY 11203 | First Class Mail |
| Mission Hospitality LLC | 1364 W Stillwater Dr 1051 | Heber City, UT 84032 | | First Class Mail |
| Misty Tippins | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mitch Center Education Consulting LLC | 451 Baldwin Road | Maplewood, NJ 07040 | | First Class Mail |
| Mitch Pereira | Address Redacted | | | First Class Mail |
| Mitchell Krieger | Address Redacted | | | First Class Mail |
| Mitchell Wimbush | Address Redacted | | | First Class Mail |
| Mitchell, Jerome | Address Redacted | | | First Class Mail |
| Mitchell'S Premier Towing & Transportation "Llc" | 3695 Mount Laurel Rd | Cleveland Heights, OH 44121 | | First Class Mail |
| Mitzvah Home Health Care Professionals | 415 Signal Hill Ct N | Ft Worth, TX 76112 | | First Class Mail |
| Mivy Nail Lounge | 4372 Bonita Rd | Bonita, CA 91902 | | First Class Mail |
| Mj Consulting | 1836 Crenshaw Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Mj Hair Salon | 5161 Beach Blvd | 5A | Jacksonville, FL 32207 | First Class Mail |
| Mj Home Services | 4367 Hollins Ferry Rd | Baltimore, DE 21227 | | First Class Mail |
| Mj Nails & Spa | 16944 S Highland Ave | Suite 300 | Fontana, CA 92336 | First Class Mail |
| Mj7Xpress | 1002 Greenville St | Lagrange, GA 30240 | | First Class Mail |
| Mjb Woodworking LLC | 2757 Worth Ave | Englewood, FL 34224 | | First Class Mail |
| Mjjc Healthcare Consultants, LLC | 3002 Dow Ave | Suite 134 | Tustin, CA 92780 | First Class Mail |
| Mjm Framing & Construction | Attn: Maggie Mendoza | 235 Tumbleweed Dr | Robertsville, MO 63072 | First Class Mail |
| Mk Construction Group LLC | 1653 Rt 27 | Ste 201 | Edison, NJ 08817 | First Class Mail |
| Mk Development Group | 1303 Nw 5th Ave. | Camas, WA 98607 | | First Class Mail |
| Mk Garage Inc | 117 W 155th St | Gardena, CA 90248 | | First Class Mail |
| Mk Hair Designs, LLC | 1541 W 32Nd St | Riviera Beach, FL 33404 | | First Class Mail |
| Mkh Distribution | 1566 Aldridge Lane | Deland, FL 32720 | | First Class Mail |
| Mks Pipe & Steel Inc. | 250 West Old Country Road | Hicksville, NY 11801 | | First Class Mail |
| Mkt Dental Care | 908 Stockton St | San Francisco, CA 94108 | | First Class Mail |
| Mlbod, LLC | 727 Frederick Rd | Catonsville, MD 21228 | | First Class Mail |
| Mlh Corporation | 15 N. Union Blvd | Suite 110 | Colorado Springs, CO 80909 | First Class Mail |
| Mmam Investment Group LLC | 7535 S Crandon Ave | Chicago, IL 60649 | | First Class Mail |
| Mmg Transportation LLC | 48 Amherst Place | Livingston, NJ 07039 | | First Class Mail |
| Mmj Logistics LLC | 3051 Cassady Village Trl | Columbus, OH 43219 | | First Class Mail |
| Mms-Tx Group, LLC | Attn: Mel Martinez | 22877 Delta Dr | Porter, TX 77365 | First Class Mail |
| Mmz Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | First Class Mail |
| Mnn Enterprises LLC | 745 Route 46 | Parsippany, NJ 07054 | | First Class Mail |
| Mo Co Canine Concierge | 119 April Point Pl | Montgomery, TX 77356 | | First Class Mail |
| Mo Limousine Service | 12735 Mitchell Ave. | 1 | Los Angeles, CA 90066 | First Class Mail |
| Mo Petroleum Inc | 1 Nw 54th St | Miami, FL 33127 | | First Class Mail |
| Mobil Mechanix | Address Redacted | | | First Class Mail |
| Mobile Fashion LLC, | 1624 Fahrpark Court | St Louis, MO 63146 | | First Class Mail |
| Moboti Mangala | Address Redacted | | | First Class Mail |
| Mocastyle | 1100 Church St | Melbourne, FL 32901 | | First Class Mail |
| Modern Athletics | Address Redacted | | | First Class Mail |
| Modern Hijab | Address Redacted | | | First Class Mail |
| Modern Serene Air Bnb Unit | 1817 10th St Nw | Washington, DC 20001 | | First Class Mail |
| Modern Visions LLC | 1809 Floyd Pass | Mt Horeb, WI 53572 | | First Class Mail |
| Modifi Salon & Spa | 107 S State St | Orem, UT 84058 | | First Class Mail |
| Mods Unlimited | 114 Center Ave | Brownwood, TX 76801 | | First Class Mail |
| Modzori | Address Redacted | | | First Class Mail |
| Moein Rasikh | Address Redacted | | | First Class Mail |
| Moe'S Jitney Service | 132 Colonial Ct | Galloway, NJ 08205 | | First Class Mail |
| Moged Cheru | Address Redacted | | | First Class Mail |
| Mogultech LLC | 1454 Judd Rd | Saline, MI 48176 | | First Class Mail |
| Moha Imports LLC | 65 Seapoint Drive | Lakewood, NJ 08701 | | First Class Mail |
| Mohamad M. Nihlawi | Address Redacted | | | First Class Mail |
| Mohamed Abouelfadl | Address Redacted | | | First Class Mail |
| Mohamed Adlan Bisrul Salam | Address Redacted | | | First Class Mail |
| Mohamed Ali | Address Redacted | | | First Class Mail |
| Mohamed Amine Elmansoury | Address Redacted | | | First Class Mail |
| Mohamed El Hawary | Address Redacted | | | First Class Mail |
| Mohamed Gassama | Address Redacted | | | First Class Mail |
| Mohamed Hamedou | Address Redacted | | | First Class Mail |
| Mohamed Ismail | Address Redacted | | | First Class Mail |
| Mohamed Mire | Address Redacted | | | First Class Mail |
| Mohamed Musa | Address Redacted | | | First Class Mail |
| Mohamed Qankow | Address Redacted | | | First Class Mail |
| Mohamed Rajis Ariff | Address Redacted | | | First Class Mail |
| Mohammad Adeel | Address Redacted | | | First Class Mail |
| Mohammad Ali Light Up | 16520 Larch Way | Unit T2 | Lynnwood, WA 98037 | First Class Mail |
| Mohammad Aslam | Address Redacted | | | First Class Mail |
| Mohammad Azhar | Address Redacted | | | First Class Mail |
| Mohammad I Siddique | Address Redacted | | | First Class Mail |
| Mohammad K Islam | Address Redacted | | | First Class Mail |
| Mohammad Khalil | Address Redacted | | | First Class Mail |
| Mohammad M. Alkissuani | Address Redacted | | | First Class Mail |
| Mohammad Reza Bahari | Address Redacted | | | First Class Mail |
| Mohammad Reza Pishva Lakani | Address Redacted | | | First Class Mail |
| Mohammad Salim | Address Redacted | | | First Class Mail |
| Mohammad Shahid | Address Redacted | | | First Class Mail |
| Mohammad Tehrani | Address Redacted | | | First Class Mail |
| Mohammad Zeeshan | Address Redacted | | | First Class Mail |
| Mohammed Ghani | Address Redacted | | | First Class Mail |
| Mohammed M Alam | Address Redacted | | | First Class Mail |
| Mohammed Satter Dds | Address Redacted | | | First Class Mail |
| Mohammednur Nuray | Address Redacted | | | First Class Mail |
| Mohamud Bihi | Address Redacted | | | First Class Mail |
| Mohamud Yusuf | Address Redacted | | | First Class Mail |
| Mohamudbarkhadle | 3996 141st St W | Savage, MN 55378 | | First Class Mail |
| Mohanad Al Shareefi | Address Redacted | | | First Class Mail |
| Moises Jacobo Bernabe | Address Redacted | | | First Class Mail |
| Moishy Spira | Address Redacted | | | First Class Mail |
| Mokel Daycare | 5003 Franconia Road | Alexandria, VA 22310 | | First Class Mail |
| Mold Craftsman Of Distinction | 37 W 47th St | 14Th Suite 1403 | New York, NY 10036 | First Class Mail |
| Molissa Boston | Address Redacted | | | First Class Mail |
| Molly Allen, Psyd | Address Redacted | | | First Class Mail |
| Molly Rayer | Address Redacted | | | First Class Mail |
| Mollygedeusma | Address Redacted | | | First Class Mail |
| Mols Services LLC | 3923 Pine Gate Trail | Orlando, FL 32824 | | First Class Mail |
| Momma Shays Kitchen | 917 N. Wilkinson St. | Suite 1 | Milledgeville, GA 31061 | First Class Mail |
| Mommy & Me Southern Boutique | 15822 Blackstone Drive | Pride, LA 70770 | | First Class Mail |
| Momo Ghar | Address Redacted | | | First Class Mail |
| Mon Blue Sky 3J S LLC | 5287 Concord Crossing Dr | Mason, OH 45040 | | First Class Mail |
| Mona Alvi Md P.A | 2600 E Southlake Blvd | 120-149 | Southlake, TX 76092 | First Class Mail |
| Mona Kaur Sandhu | Address Redacted | | | First Class Mail |
| Monahans Plumbing Inc | 4708 Se 8th Ct | Cape Coral, FL 33904 | | First Class Mail |
| Monako Kitchen & Flooring | 431 W Garfield Ave | Glendale, CA 91204 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Monaliza D. Catabay | Address Redacted | | | First Class Mail |
| Monastery Of The Holy Spirit | 2625 Hwy 212 Sw | Conyers, GA 30094 | | First Class Mail |
| Monaville Express Inc | 13132 Fm 359 Rd | Hempstead, TX 77445 | | First Class Mail |
| Monchel Wilson | Address Redacted | | | First Class Mail |
| Mondanna Salon | 1655 Mansell Rd | Suite 168 | Alpharetta, GA 30009 | First Class Mail |
| Mondii Trucking LLC | 7962 Georgia Jack Ct | Jacksonville, FL 32244 | | First Class Mail |
| Monee Nance | Address Redacted | | | First Class Mail |
| Monica & Nainesh Inc | 534 Van Houten Ave | Clifton, NJ 07013 | | First Class Mail |
| Monica Barnett | Address Redacted | | | First Class Mail |
| Monica Berry | Address Redacted | | | First Class Mail |
| Monica Clary | Address Redacted | | | First Class Mail |
| Monica Cordova Ramos | Address Redacted | | | First Class Mail |
| Monica Gray | Address Redacted | | | First Class Mail |
| Monica L Vickers | Address Redacted | | | First Class Mail |
| Monica N Kalombo | Address Redacted | | | First Class Mail |
| Monica Nathan | Address Redacted | | | First Class Mail |
| Monica Soto | Address Redacted | | | First Class Mail |
| Monica Stevens | Address Redacted | | | First Class Mail |
| Monica Taylor | Address Redacted | | | First Class Mail |
| Monica Yamilet Macea Ramirez | Address Redacted | | | First Class Mail |
| Monicholl Services LLC | 465 Riverbank St | Wyandotte, MI 48192 | | First Class Mail |
| Monicia Hampton | Address Redacted | | | First Class Mail |
| Monique Bell | Address Redacted | | | First Class Mail |
| Monique Jaques Photography | 177 Richards St | 3R | Brooklyn, NY 11231 | First Class Mail |
| Monique Mcintyre | Address Redacted | | | First Class Mail |
| Monroe Family Medicine, LLC | 323 Spotswood Englishtown Road | Monroe, NJ 08831 | | First Class Mail |
| Monroe LLC | 7902 Connector Drive | Florence, KY 41042 | | First Class Mail |
| Monroe Vaccums | Address Redacted | | | First Class Mail |
| Monsey Flowers Inc | 50 Route 59 | Monsey, NY 10952 | | First Class Mail |
| Montaines Group LLC | 521 Allen Rd | Woodmere, NY 11598 | | First Class Mail |
| Montauk Point Builders Inc | 169 Second House Road | Montauk, NY 11954 | | First Class Mail |
| Monteage Hagans | Address Redacted | | | First Class Mail |
| Montebello Performing Arts Center | 1122 Washington Blvd, Ste B | Montebello, CA 90640 | | First Class Mail |
| Montefoods LLC | 200 Mathistown Road | 1 | Little Egg Harbor, NJ 08087 | First Class Mail |
| Montgomery & Carlina Daycare | 1221 Ferron Ave. | Anniston, AL 36206 | | First Class Mail |
| Montiana Terrell | Address Redacted | | | First Class Mail |
| Montrose Enterprises Inc. | 68400 Vicuna Dr | Montrose, CO 81403 | | First Class Mail |
| Mookie Transport, LLC | 1860 Massachusetts Ave Ne | 314 | St Petersburg, FL 33703 | First Class Mail |
| Moonlight Kids, LLC | 3804 Se Kelly St | Portland, OR 97202 | | First Class Mail |
| Moore 4 U Auto Sales | 4345 Oak Chase Cv | Memphis, TN 38125 | | First Class Mail |
| Moore Sailboats Inc. | 10493 Overland Trail | Cherry Valley, CA 92223 | | First Class Mail |
| Moore Senior Insurance Inc | 1124 Deerfield Rd | Summit, MS 39666 | | First Class Mail |
| Moose Jooce Vape Shops | 9091 W. Lake City Rd. | Suite F | Houghton Lake, MI 48629 | First Class Mail |
| Mopati Jankie | Address Redacted | | | First Class Mail |
| Moras Better Cleaning LLC | 11404 E 38th St | Tulsa, OK 74146 | | First Class Mail |
| Mordchai Stern | Address Redacted | | | First Class Mail |
| More Autos For Less Corp | 3590 Nw 36St | Miami, FL 33142 | | First Class Mail |
| More Than Hair | 7328 Paris Ave | Birmingham, AL 35206 | | First Class Mail |
| Moreno Deisel Road Services | 8016 John St | Houston, TX 77012 | | First Class Mail |
| Moreno Valley Optometry | 12810 Heacock St | Suite B104 | Moreno Valley, CA 92553 | First Class Mail |
| Morfa Empanadas, LLC | 2121 Kedvale Ave. | Raleigh, NC 27617 | | First Class Mail |
| Morgan Alexander | Address Redacted | | | First Class Mail |
| Morgann Hill Designs | 2446 Cades Way | Vista, CA 92081 | | First Class Mail |
| Morganna'S Alchemy | 10347 Palladio Dr | New Port Richey, FL 34655 | | First Class Mail |
| Morning Star Construction Corp | 37 Hillside Ave | St James, NY 11780 | | First Class Mail |
| Morozoff Entertainment | 2155 N Ginger Cir | Palatine, IL 60074 | | First Class Mail |
| Morris Hill | Address Redacted | | | First Class Mail |
| Morris Leon | Address Redacted | | | First Class Mail |
| Mortgageasy LLC | 2 Xlarides Village | Seymour, CT 06483 | | First Class Mail |
| Morton J. Lemkau Inc. | 60 Oak Drive | Suite 600 | Syosset, NY 11791 | First Class Mail |
| Mo'S Pest Control LLC | 1213 Hadley St. | St Louis, MO 63106 | | First Class Mail |
| Moses Lachman, Esq. | Address Redacted | | | First Class Mail |
| Moshe Weinberg | Address Redacted | | | First Class Mail |
| Mosky Tutors | Address Redacted | | | First Class Mail |
| Most Holy Trinity - St Mary Rc Church | 138 Montrose Ave | Brooklyn, NY 11206 | | First Class Mail |
| Motorsport Auto Sales | 2406 S. 24th St | E211 | Phoenix, AZ 85034 | First Class Mail |
| Mountain Marketing Group, L.L.C. | 9124 N. 66th Place | Paradise Valley, AZ 85253 | | First Class Mail |
| Mountain Pie Company | 120 Moorefield Pl | Scott Depot, WV 25560 | | First Class Mail |
| Mountain Vibes Realty | 309 London Rd. | Asheville, NC 28803 | | First Class Mail |
| Moutabir H Slassi | Address Redacted | | | First Class Mail |
| Mouton Express LLC | 16218 Range Valley | Cypress, TX 77429 | | First Class Mail |
| Move It Away | 1842 David Raines Rd | Shreveport, LA 71107 | | First Class Mail |
| Moving Trailers Inc. | 141 E 26th St | Erie, PA 16504 | | First Class Mail |
| Moxie Merch Collective | 3899 Chandler Dr. | Southaven, MS 38672 | | First Class Mail |
| Moxie Real Estate | 10866 Wilshire Blvd | 1250 | Los Angeles, CA 90024 | First Class Mail |
| Moya Body Care | 1001 W Carson St, Ste E | Torrance, CA 90502 | | First Class Mail |
| Mozees Professional Enterprises LLC | 2241 W Pensacola St | Apt 43 | Tallahassee, FL 32304 | First Class Mail |
| Mp Of Tampa Bay Inc. | 3401 W Bay To Bay Blvd | Tampa, FL 33629 | | First Class Mail |
| Mp Patel, Inc. | 6531 Watauga Rd | Watauga, TX 76148 | | First Class Mail |
| Mp Towing & Transport, | 9 Pembroke Circle, Apt F | Wappingers Falls, NY 12590 | | First Class Mail |
| Mpact, LLC | 605 North Clark Ave | Magnolia, MS 39652 | | First Class Mail |
| Mpae Inc | dba Coyote Flaco | 845 East Main St Bridgeport | Building, CT 06608 | First Class Mail |
| Mpn Equipment Sales & Rentals, LLC | 1334 Tampa Road Unit 133 | Palm Harbor, FL 34683 | | First Class Mail |
| Mpn-Transportation Inc | 1405E Central Rd, Unit 414B | Arlington Heights, IL 60005 | | First Class Mail |
| Mr Bob Do-Nuts | Attn: Robert Masiello | 60 S Main St | Marion, NC 28752 | First Class Mail |
| Mr Chans Restaurant 5 Inc | 1269 Ralph Ave | Brooklyn, NY 11236 | | First Class Mail |
| Mr Hotshot Inc | 2509 4th Ave Nw | Minot, ND 58703 | | First Class Mail |
| Mr Imports LLC | 5555 New Territory Blvd | Sugar Land, TX 77479 | | First Class Mail |
| Mr Perfect Cleaning Solutions | 1738 Harmony Hills Ct | Lithonia, GA 30058 | | First Class Mail |
| Mr Smith Aka Boss Money LLC | 2 Montague Ct | Elgin, SC 29045 | | First Class Mail |
| Mr Urbanwear Inc | 443 E 22nd St | 2Nd Fl | Paterson, NJ 07514 | First Class Mail |
| Mr. Auto Trim Corp. | 1316 Utica Ave | Brooklyn, NY 11203 | | First Class Mail |
| Mr. Bling Bling, Inc | 1836 Geary Blvd | San Francisco, CA 94115 | | First Class Mail |
| Mr. Carlos Pools Inc. | 978 N Amelia Ave | San Dimas, CA 91773 | | First Class Mail |
| Mr. Corey Palmer | Address Redacted | | | First Class Mail |
| Mr. D'S Supreme Transportation | 12101 Stonecrest Trl | Stonecrest, GA 30038 | | First Class Mail |
| Mr. Pool Service | 11830 Wiles Rd | Coral Springs, FL 33076 | | First Class Mail |
| Mran Khan | Address Redacted | | | First Class Mail |
| Mrm Dental Laboratory | Attn: Rimon Hanna | 2511 Fire Rd, Ste A-11 | Egg Harbor Twp, NJ 08234 | First Class Mail |
| Mrs Q'S Family Home Daycare LLC | 11416 Yellow Tail Ct | Jacksonville, FL 32218 | | First Class Mail |
| Mru Logistics LLC | 7905 Crespi Blvd | Apt 2 | Miami Beach, FL 33141 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mrv Global Products | 5841 Moss Lane | Pensacola, FL 32505 | | First Class Mail |
| Ms 90-2S | 1440 55th St | Brooklyn, NY 11219 | | First Class Mail |
| Ms. Heather'S Preschool | 306 Azalia Dr | Fredericksburg, VA 22408 | | First Class Mail |
| Ms. Rena'S Preshool | 1040 Ariel Place | Escondido, CA 92027 | | First Class Mail |
| Msbk Usa, Inc | 3030 W Olympic Blvd | 201 | Los Angeles, CA 90006 | First Class Mail |
| Mskdollar Store | 9611 State Ave | Suite G | Marysville, WA 98270 | First Class Mail |
| Msr Fuel Corporation | 1750 Lafayette Rd | Rossville, GA 30741 | | First Class Mail |
| Mt Property Services & Maintenance LLC | 8331 Cabot St | Houston, TX 77078 | | First Class Mail |
| Mtk Contracting Corp | 330 East 38 St | 12K | New York, NY 10016 | First Class Mail |
| Mtw Accounting Services | 177 Lefferts Place | Back Door | Brooklyn, NY 11238 | First Class Mail |
| Muaref Muaref | Address Redacted | | | First Class Mail |
| Mubeen Sarwar | Address Redacted | | | First Class Mail |
| Mudflapps Trucking LLC | 97 Sharot St | Carteret, NJ 07008 | | First Class Mail |
| Muhamed Altahir | Address Redacted | | | First Class Mail |
| Muhammad Akmal Choudhery | Address Redacted | | | First Class Mail |
| Muhammad Hashmi | Address Redacted | | | First Class Mail |
| Muhammad Khalil | Address Redacted | | | First Class Mail |
| Muhammad Khalil | Address Redacted | | | First Class Mail |
| Muhammad Sohail | Address Redacted | | | First Class Mail |
| Muhammad Yasir | Address Redacted | | | First Class Mail |
| Muhammad Yasser | Address Redacted | | | First Class Mail |
| Muhidin Muhidin | Address Redacted | | | First Class Mail |
| Mukaila & Bakare,Inc | 5 Cannongate Dr | Nashua, NH 03063 | | First Class Mail |
| Mukeyle Transportation LLC | 2742 Club Lane Dr | Columbus, OH 43219 | | First Class Mail |
| Mukhtar Raqib | Address Redacted | | | First Class Mail |
| Mukun Enterprises LLC | 5301 N Lincoln Blvd | Oklahoma City, OK 73105 | | First Class Mail |
| Mulan Of Ohio LLC | 2245 Texas Drive | Suite 300 | Sugar Land, TX 77479 | First Class Mail |
| Mullens Truck & Auto Repair | 1588 Chichester Ave | Linwood, PA 19061 | | First Class Mail |
| Mulligans Bar & Grill Inc | 7530 210th St North | Forest Lake, MN 55025 | | First Class Mail |
| Multichannel Services, Inc. | 1105 Parkview Pl Se | Smyrna, GA 30080 | | First Class Mail |
| Multimedia Creations Ltd. | 1156 Pine Grove Ave Ne | Brookhaven, GA 30319 | | First Class Mail |
| Muluken Brhanu | Address Redacted | | | First Class Mail |
| Mums & Daisies Cleaning Services | 2558 Majestic Ave | Melbourne, FL 32934 | | First Class Mail |
| Mun Lee Corp | 2640 Old Denton Rd | 120 | Carrollton, TX 75007 | First Class Mail |
| Mundial Market LLC | 7900 E. Colonial Drive | Orlando, FL 32807 | | First Class Mail |
| Mung Mee Thai Inc. | 47-16 30th Ave | Astoria, NY 11103 | | First Class Mail |
| Mungunchimeg Natsag | Address Redacted | | | First Class Mail |
| Munichia Lashea Walker | Address Redacted | | | First Class Mail |
| Munir Gondal | Address Redacted | | | First Class Mail |
| Murasaki Chester Springs Inc | 475 E Uwchlan Ave | Chester Springs, PA 19425 | | First Class Mail |
| Murphgyver LLC | 10850 Cozarts Chalet Dr | Gibsonton, FL 33534 | | First Class Mail |
| Murphree Enterprise | 1607 Harwood St | Bridgeport, TX 76426 | | First Class Mail |
| Murphy Transport Services LLC | 9724 Lingwood Trail | Orlando, FL 32817 | | First Class Mail |
| Murphys Construction LLC | 6111 Hwy 81 North | Pelzer, SC 29669 | | First Class Mail |
| Murphy'S Lawn Service | 5905 Griffith Rd | Gaithersburg, MD 20882 | | First Class Mail |
| Murray Construction | 245 Carsonia Ave | Reading, PA 19606 | | First Class Mail |
| Murtuza Ali Qureshi Mohammed | 22787 Crimson Ct | Corona, CA 92883 | | First Class Mail |
| Musa Driving Services | 14221 Edwards St | 64 | Westminster, CA 92683 | First Class Mail |
| Musafiri Katabana | Address Redacted | | | First Class Mail |
| Muse Industrial Solutions LLC, | 6836 Glengary Rd | New Orleans, LA 70126 | | First Class Mail |
| Musefa Bushera | Address Redacted | | | First Class Mail |
| Music Foundations Piano Studio | 602 Austin Ave | Cary, NC 27511 | | First Class Mail |
| Music On The Hill | Attn: Lindy Campbell | 801 D St Ne | Washington, DC 20002 | First Class Mail |
| Music4Meand4You, | 115 Ave B | Apalachicola, FL 32320 | | First Class Mail |
| Mustafa Elaldi | Address Redacted | | | First Class Mail |
| Mustapha Hadj Sadok | Address Redacted | | | First Class Mail |
| Musty'S Halal Food, Inc | 7550 Banks St | Justice, IL 60458 | | First Class Mail |
| Mutiat Dosunmu | Address Redacted | | | First Class Mail |
| Muzammil Islam | Address Redacted | | | First Class Mail |
| Muzic Cityt-Shirts | 746 Forest Path | Stonemountain, GA 30088 | | First Class Mail |
| Muzz Muzik Muzz Productions, | 5705 Terrace Drive | Rocklin, CA 95765 | | First Class Mail |
| Mvb Consulting | 77 Bleecker St. | 612 | New York, NY 10012 | First Class Mail |
| Mvgconstruction | 4016 Thomas Jefferson Drive | Virginia Beach, VA 23452 | | First Class Mail |
| Mvp Success Systems Inc | 4215 Tierra Rejada Road | Moorpark, CA 93021 | | First Class Mail |
| Mvt Closings, LLC | 300 Johnson Ferry Rd Ne B1004 | Atlanta, GA 30328 | | First Class Mail |
| Mx-Sport Grafix & Awards, LLC | 312 B East James Campbell Blvd | Columbia, TN 38401 | | First Class Mail |
| My 99 Cents & Gifts Number Two Inc. | 111 Featherbed Lane | Bronx, NY 10452 | | First Class Mail |
| My Access Center, Inc | 3501 W. Vine St | Suite 116 | Kissimmee, FL 34741 | First Class Mail |
| My Body Spa LLC | 8517 Davis Lake Pkwy | Suite D4 | Charlotte, NC 28269 | First Class Mail |
| My Donuts | 8500 S Hulen St | Ft Worth, TX 76123 | | First Class Mail |
| My Familia'S Closet | 13575 Strathcona Apt.308 | Southgate, MI 48195 | | First Class Mail |
| My Family Essentials | 1225 59th Sreet | Brooklyn, NY 11219 | | First Class Mail |
| My Gutter Pro | 93 Monocacy Blvd. Unit A-6 | Frederick, MD 21701 | | First Class Mail |
| My Han Tran | Address Redacted | | | First Class Mail |
| My It Guy LLC | 432 Marswen Ct | Simpsonville, SC 29680 | | First Class Mail |
| My Le | Address Redacted | | | First Class Mail |
| My Little Doves Child Care | 6444 Rising Ave | Front | Philadelphia, PA 19111 | First Class Mail |
| My Massage | 708 N. Dearborn Ll | Chicago, IL 60654 | | First Class Mail |
| My New Body-Lipo Laser & Body Contouring | 3706 Eddie St | Houston, TX 77026 | | First Class Mail |
| My Nguyen | Address Redacted | | | First Class Mail |
| My Prestigious Events, LLC | 5748 Newnan Circle | Austell, GA 30106 | | First Class Mail |
| My Salon, | 1221 Nw Hwy 101, Ste C | Lincoln City, OR 97367 | | First Class Mail |
| My Shiny Nails | 29 W Thomas Rd | Ste 104 | Phoenix, AZ 85013 | First Class Mail |
| My Simply Perfect Events | 2292 Barrowcliffe Drive Nw | Concord, NC 28027 | | First Class Mail |
| My Solar Nails & Spa LLC | 420 N Range Line Rd | Ste 18 | Joplin, MO 64801 | First Class Mail |
| My Stylist Salon, Inc. | 840 Willow St | Suite A200 | San Jose, CA 95125 | First Class Mail |
| My Thanh Nguyen | Address Redacted | | | First Class Mail |
| My Turn Properties LLC | 105 S Princeton Ave | Wenonah, NJ 08090 | | First Class Mail |
| My Vintage Tee | 330 Washington St, Ste 289 | Hoboken, NJ 07030 | | First Class Mail |
| Mybambino Inc | 973 East Masten Circle | Milford, DE 19963 | | First Class Mail |
| Mycris Trucking | 37555 37 St East | Palmdale, CA 93550 | | First Class Mail |
| Myeslica Hampton | Address Redacted | | | First Class Mail |
| Myessentials LLC | 11031 Sw 25th St, Apt 1201 | Miramar, FL 33025 | | First Class Mail |
| Myfaithtvnetwork International Inc. | 2860 Storybook Lane | Grayson, GA 30017 | | First Class Mail |
| Mykc Global Inc | 28562 Oso Pkwy | G | Rancho Santa Margrita Ca, CA 92688 | First Class Mail |
| Mykia Jovan | Address Redacted | | | First Class Mail |
| Myles Richmond | Address Redacted | | | First Class Mail |
| Mynette Mallet | Address Redacted | | | First Class Mail |
| Myoshanelson | 10558 Eastern Shore Blvd | 323 | Spanish Fort, AL 36527 | First Class Mail |
| Myrna E Avila | Address Redacted | | | First Class Mail |
| Myrtis Johnson-Watkins | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Myseedcellar.Com | 26480 Asbury Ave | Crisfield, MD 21817 | | First Class Mail |
| Mystic Auto Center, Inc. | 70 Alpha Ave | Stonington, CT 06378 | | First Class Mail |
| Myy Management LLC | 1919 Metropolitan Pkwy Sw | Atlanta, GA 30315 | | First Class Mail |
| Mzak LLC | 17173 Wayside Drive | Dumfries, VA 22026 | | First Class Mail |
| N & H Trading Co. | 201 E. 47th St | Chicago, IL 60653 | | First Class Mail |
| N & R Easy Health Solution LLC | 3586 Aloma Ave, Ste 12 | Winter Park, FL 32792 | | First Class Mail |
| N Kary Household Appliance Corp | 601 S Poplar St | Hazleton, PA 18201 | | First Class Mail |
| N Nails & Spa | 1011 Woodbridge Center | Ste C | Edgewood, MD 21040 | First Class Mail |
| N Nails Inc. | 10937 S Western Ave. | Chicago, IL 60643 | | First Class Mail |
| N Sinclair Enterprise | 3476 Temple Ridge Ct | Loganville, GA 30052 | | First Class Mail |
| N&N Company | 3820 Angelton Ct | Burtonsville, MD 20866 | | First Class Mail |
| N.D.L.T.Sign & Graphics, Ltd | 617 North Bicycle Path | Suite 4 | Port Jefferson Station, NY 11776 | First Class Mail |
| Naab Cafe | 1269 Westwood Blvd | Los Angeles, CA 90024 | | First Class Mail |
| Nabi Healing Center | 41274 Autumn Crossing | Prairieville, LA 70769 | | First Class Mail |
| Nabil Investments Inc. | 14516 Broadway Ave | Maple Heights, OH 44125 | | First Class Mail |
| Nabil Mohamad | Address Redacted | | | First Class Mail |
| Nace Corporation | 120 Clinton Ave | Newark, NJ 07114 | | First Class Mail |
| Nada Elshobasy | Address Redacted | | | First Class Mail |
| Nadeem Hameed Butt | Address Redacted | | | First Class Mail |
| Nader Auto Sales LLC | 2514 8th St | Gretna, LA 70056 | | First Class Mail |
| Nadia K, Inc. | 301 E. Central Ave | Federalsburg, MD 21632 | | First Class Mail |
| Nadira Mccown | Address Redacted | | | First Class Mail |
| Nadya Massages | Address Redacted | | | First Class Mail |
| Naff Auto Sales | 2031 E Main St | Salem, VA 24153 | | First Class Mail |
| Naftali Raitzik | Address Redacted | | | First Class Mail |
| Nail Creations LLC | 11622 Reisterstown Rd | Reisterstown, MD 21136 | | First Class Mail |
| Nail Expo | 72 Newtown Rd. | Unit 2 | Danbury, CT 06810 | First Class Mail |
| Nail First & Spa, Inc | 3384 Nw Federal Hwy. | Jensen Beach | Fliruda, FL 34957 | First Class Mail |
| Nail It Framing & Construction LLC | 18664 N 84th Drive | Peoria, AZ 85382 | | First Class Mail |
| Nail Salon Thuy | 2598 York Rd | Nolensville, TN 37135 | | First Class Mail |
| Nail Tech LLC | 1644 S Rock Rd | Wichita, KS 67207 | | First Class Mail |
| Nail Theapy Beauty Boutique | 804 S Las Vegas Blvd | Las Vegas, NV 89101 | | First Class Mail |
| Nail Time 2 | 3301 W.Boynton Beach Blvd, Ste 9 | Boynton Beach, FL 33436 | | First Class Mail |
| Nail Tip & Spa | 2 Paddock Hills Ctr | Florissant, MO 63033 | | First Class Mail |
| Nails & Spa | 309 East Twone Mall | Madison, WI 53704 | | First Class Mail |
| Nails 1 Inc. | 840 Jake Alexander Blvd | Salisbury, NC 28147 | | First Class Mail |
| Nails by Kim | 2611 E. Thompson Blvd. | 109 | Ventura, CA 93003 | First Class Mail |
| Nails By Porter Inc | 7 Upland Rd | Cambridge, MA 02140 | | First Class Mail |
| Naj Financial Services | 796 Glenside Cir | Bolingbrook, IL 60490 | | First Class Mail |
| Naj LLC | 2350 Main St Ne | Los Lunas, NM 87031 | | First Class Mail |
| Najdi Tennis Management Inc | 2057 Van Tuyl Place | Falls Church, VA 22043 | | First Class Mail |
| Najib Waller | Address Redacted | | | First Class Mail |
| Nakita Russell | Address Redacted | | | First Class Mail |
| Nalexy Valle Entertainment Inc | 97 Lakepointe Cir | Kissimmee, FL 34743 | | First Class Mail |
| Nalinh Market Inc. | 1716 E State Hwy 356 | Irving, TX 75060 | | First Class Mail |
| Nam Duy Le | Address Redacted | | | First Class Mail |
| Nam Hai Nguyen | Address Redacted | | | First Class Mail |
| Nam Tran | Address Redacted | | | First Class Mail |
| Nam Vo | Address Redacted | | | First Class Mail |
| Nam Young LLC | 477 Bridgeton Cv | Suwanee, GA 30024 | | First Class Mail |
| Nana Afriyie Kwarteng | Address Redacted | | | First Class Mail |
| Nana Yaw Lewis | Address Redacted | | | First Class Mail |
| Nana'S Byrek LLC | 316 Boston Post Road | Waterford, CT 06385 | | First Class Mail |
| Nanci J Gross | Address Redacted | | | First Class Mail |
| Nancy Blizzard White | Address Redacted | | | First Class Mail |
| Nancy Green Ceramics | Address Redacted | | | First Class Mail |
| Nancy M. Heffernan | Address Redacted | | | First Class Mail |
| Nancy T Akalin, Phd | Address Redacted | | | First Class Mail |
| Nancy Taylor Consulting | 147 Allyn Ave | San Anselmo, CA 94960 | | First Class Mail |
| Nancy Vernon PC | 449 Evans St | Heflin, AL 36264 | | First Class Mail |
| Nancy Yacinthe | Address Redacted | | | First Class Mail |
| Nandanvan Foods LLC | 89 Grand St | Iselin, NJ 08830 | | First Class Mail |
| Nandima Inc | 13800 Bellaire Blvd | Houston, TX 77083 | | First Class Mail |
| Nandos Exterior Cleaning | 806 Marquette Drive | Martinsburg, WV 25401 | | First Class Mail |
| Nantasketbeachllc | 115 Nantasket Ave | Hull, MA 02043 | | First Class Mail |
| Nany Williams | Address Redacted | | | First Class Mail |
| Naomi Burns | Address Redacted | | | First Class Mail |
| Naomi Ginn | Address Redacted | | | First Class Mail |
| Naomi Moses | Address Redacted | | | First Class Mail |
| Naomi Natale | Address Redacted | | | First Class Mail |
| Napan Enterprises Inc | 4114 Orange Ave | Long Beach, CA 90807 | | First Class Mail |
| Napili Nails LLC | 5095 Napilihau St Suite | 112A | Lahaina, HI 96761 | First Class Mail |
| Napoles Jewelry | 7041 Sw 129 Ave | Apt 3 | Miami, FL 33183 | First Class Mail |
| Narada Geter | Address Redacted | | | First Class Mail |
| Narci Entertainment | 12148 Hart St | N Hollywood, CA 91605 | | First Class Mail |
| Narida International Corp. | 13199 Imperial Hwy | Whittier, CA 90605 | | First Class Mail |
| Naseer Khan | Address Redacted | | | First Class Mail |
| Naseer Qureshi Mohammed | Address Redacted | | | First Class Mail |
| Nashawn Anders | Address Redacted | | | First Class Mail |
| Nashika Evans | Address Redacted | | | First Class Mail |
| Nasruallah Kalair | Address Redacted | | | First Class Mail |
| Nassani | 14251 Piedmont Dr | Victorville, CA 92392 | | First Class Mail |
| Nassau Gift Shop Inc | 65 Nassau St | New York, NY 10038 | | First Class Mail |
| Nasser Amer | Address Redacted | | | First Class Mail |
| Nassrin Farzad | Address Redacted | | | First Class Mail |
| Nastasha Alston | Address Redacted | | | First Class Mail |
| Natalia Schiff Translation Services | 363 Longcommon Rd. | Riverside, IL 60546 | | First Class Mail |
| Natalie C. Leon | Address Redacted | | | First Class Mail |
| Natalie Clark | Address Redacted | | | First Class Mail |
| Natalie Collins | Address Redacted | | | First Class Mail |
| Natalie Landry | Address Redacted | | | First Class Mail |
| Nataliekendrick | Address Redacted | | | First Class Mail |
| Nataly Vilderman D.D.S. Inc | 595 Buckingham Way | Suite 550 | San Francisco, CA 94132 | First Class Mail |
| Natalya Archuleta | Address Redacted | | | First Class Mail |
| Natasha Fagans LLC | 1319 N 53rd St | Philadelphia, PA 19131 | | First Class Mail |
| Natasha Holt | Address Redacted | | | First Class Mail |
| Natasha Lawson | Address Redacted | | | First Class Mail |
| Natasha Williams | Address Redacted | | | First Class Mail |
| Nate Doss | Address Redacted | | | First Class Mail |
| Natha Campanella Astrology | 4181 Lonetree Court | Boulder, CO 80301 | | First Class Mail |
| Nathan Badowski | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Nathan Bakst | Address Redacted | | | First Class Mail |
| Nathan Crown International | 5658 Sunningdale Ct | Las Vegas, NV 89122 | | First Class Mail |
| Nathan Etheridge | Address Redacted | | | First Class Mail |
| Nathan G Farber Pc | 144-39 70 Ave | Flushing, NY 11367 | | First Class Mail |
| Nathan Hageman | Address Redacted | | | First Class Mail |
| Nathan Johnson | Address Redacted | | | First Class Mail |
| Nathan Phillips | Address Redacted | | | First Class Mail |
| Nathan Strayer | Address Redacted | | | First Class Mail |
| Nathan Travis | Address Redacted | | | First Class Mail |
| Nathan W Bell | Address Redacted | | | First Class Mail |
| Nathan Wright | Address Redacted | | | First Class Mail |
| Nathan William Walker | Address Redacted | | | First Class Mail |
| Nathaniel Branford | Address Redacted | | | First Class Mail |
| Nathaniel Davis | Address Redacted | | | First Class Mail |
| Nathaniel Govan | Address Redacted | | | First Class Mail |
| Nathaniel Nicholson | Address Redacted | | | First Class Mail |
| Nathaniel T Nicholson Dds Ms | 978 Galesville Rd | Galesville, MD 20765 | | First Class Mail |
| Nathaniel Williams Jr | Address Redacted | | | First Class Mail |
| Natilee Mcgruder | Address Redacted | | | First Class Mail |
| Natina Chow | Address Redacted | | | First Class Mail |
| Natini Tewani | Address Redacted | | | First Class Mail |
| National Housing Consultant Services | 600 America St | Baton Rouge, LA 70802 | | First Class Mail |
| National League Of Junior Cotillions Orange & Durham Counties | 11 Sagamore Place | Hillsborough, NC 27278 | | First Class Mail |
| National Road Guard | Address Redacted | | | First Class Mail |
| National Tax Help Inc | 55 E Huntington Dr, Ste 108 | Arcadia, CA 91006 | | First Class Mail |
| National Trailer Service Inc | 3842 Hannah Lane | Clovis, CA 93619 | | First Class Mail |
| Nations First Consulting | 1821 Bellamy Place | Glen Allen, VA 23059 | | First Class Mail |
| Nationwide Tax Solutions Inc | 1140 E Hiddenview Drive | Phoenix, AZ 85048 | | First Class Mail |
| Natividad Ceron | Address Redacted | | | First Class Mail |
| Natividad Escobar | Address Redacted | | | First Class Mail |
| Natty Salon | 7750 Nw 78th Ave | Ft Lauderdale, FL 33321 | | First Class Mail |
| Natura Inc | 701 Walton Pond Circle | Steamboat Springs, CO 80487 | | First Class Mail |
| Natural Gem & Minerals | 1534 W Beantree Ln | Tucson, AZ 85713 | | First Class Mail |
| Natural Harmony Massage | 541 S 72 St | Milwaukee, WI 53214 | | First Class Mail |
| Natural Living Mamma LLC | 9235 Quitman St | Westminster, CO 80031 | | First Class Mail |
| Natural Nut & Spice Inc. | 18 Industrial Ave | Mahwah, NJ 07430 | | First Class Mail |
| Natural Resources Group Inc | 17612 Ave 232 | Lindsay, CA 93247 | | First Class Mail |
| Natural Rock Seawalls - Fultz Excavating | 4766 N 1200 W | Cromwell, IN 46732 | | First Class Mail |
| Naturalhealingways | 1115 Marin Ave | Albany, CA 94706 | | First Class Mail |
| Naturally Rooted Farm Processing, LLC | 11634 State Hwy 87 | Haworth, OK 74740 | | First Class Mail |
| Nature One LLC | 4801 Spring Mountain Road | Nature One | Las Vegas, NV 89102 | First Class Mail |
| Naturecom | 8 Rancho Circle | Lake Forest, CA 92630 | | First Class Mail |
| Naturecom | Address Redacted | | | First Class Mail |
| Naturelle Holistics | 1854 Mount Zion Rd | Atlanta, GA 30260 | | First Class Mail |
| Natures Accents | 1222 Aruba Circle | Charleston, SC 29412 | | First Class Mail |
| Natures Elite Inc | Attn: Yonatan Houri | 6919 Sw 18th St, Ste 201 | Boca Raton, FL 33433 | First Class Mail |
| Nauman Anwar | Address Redacted | | | First Class Mail |
| Navitelia Industries Inc | 601 Ne 36th St | Miami, FL 33137 | | First Class Mail |
| Navjeet Singh | Address Redacted | | | First Class Mail |
| Nayibe Martin Omar | Address Redacted | | | First Class Mail |
| Nazar Alex Momot | Address Redacted | | | First Class Mail |
| Nazih A. Sidhom, Cpa | 6101 Ball Road, Ste 305 | Cypress, CA 90630 | | First Class Mail |
| Nb Transport | 3780 Michaels Creek Way | Loganville, GA 30052 | | First Class Mail |
| Nba Shoes | Address Redacted | | | First Class Mail |
| Ncca Entertainment Inc. | 15 Creekstone Lane | Castle Hayne, NC 28429 | | First Class Mail |
| Ncdotax Inc | 200 Old Winston Rd, Ste 103 | High Point, NC 27265 | | First Class Mail |
| Nd Pro Media, Inc. | 457 Broadway | Monticello, NY 12701 | | First Class Mail |
| Ndc Tax & Accounting Service | 4509 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Ndifreke Ekpo | Address Redacted | | | First Class Mail |
| Ndimensions Technologies, Inc | 17177 N Laurel Park Dr | Suite 445 | Livonia, MI 48152 | First Class Mail |
| Nds | 609 Melynda Road | Charlotte, NC 28208 | | First Class Mail |
| Neatly Nested Design & Decor | 373 W Broadway | Boston, MA 02127 | | First Class Mail |
| Nechama Drizin | Address Redacted | | | First Class Mail |
| Neelam Rozario | Address Redacted | | | First Class Mail |
| Neicy Glam Services | 253 E 143rd St | Dolton, IL 60419 | | First Class Mail |
| Neighborhood Mini Market Inc. | 502 Broadway | Brooklyn, NY 11206 | | First Class Mail |
| Neil Devani | Address Redacted | | | First Class Mail |
| Neil Potatos | Address Redacted | | | First Class Mail |
| Neilan & Associates Cpa Inc | 324 S Diamond Bar Blvd, Ste 881 | Diamond Bar, CA 91765 | | First Class Mail |
| Nellis Smoke Shop | 2775 S. Nellis Blvd | B7 | Las Vegas, NV 89121 | First Class Mail |
| Nellymac Magic Hair | 2830 S8 West Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Nelson Bautista | Address Redacted | | | First Class Mail |
| Nelson Bay Cafe | 122 Old Cart Rd | Smyrna, NC 28579 | | First Class Mail |
| Nelson Fernandez | Address Redacted | | | First Class Mail |
| Nelson Forestry & Appraisal, LLC | 909 Monarch Circle | Statesboro, GA 30458 | | First Class Mail |
| Nelson Granados Flores | Address Redacted | | | First Class Mail |
| Nelson Lawn Service | 3140 Estes St | Memphis, TN 38115 | | First Class Mail |
| Nelson Rodriguez Sarmiento | Address Redacted | | | First Class Mail |
| Nelson Yee | Address Redacted | | | First Class Mail |
| Nelta Equipment Sales & General Commerce | 5451 Cilantro Ln | Baytown, TX 77521 | | First Class Mail |
| Nemt 1St Class Transportation LLC | 341 Tuffa Ct | Perris, CA 92570 | | First Class Mail |
| Neotrans Document Solutions, LLC | 9005 Azalea Sands Ln | Davenport, FL 33896 | | First Class Mail |
| Nepal Travels LLC | 410 Candler Park Drive Ne | D1 | Atlanta, GA 30307 | First Class Mail |
| Neptune Deli Grocery Corp | 1502 Neptune Ave | Brooklyn, NY 11224 | | First Class Mail |
| Nerio Luis Cedeno | Address Redacted | | | First Class Mail |
| Nermin Ferhadbegovic-Massmutual | 3701 Corporate Parkway | Suite 320 | Center Valley, PA 18034 | First Class Mail |
| Nest Insurance Services LLC | 522 Oakfield Dr | Brandon, FL 33511 | | First Class Mail |
| Nestor Merlo | Address Redacted | | | First Class Mail |
| Net Training Institute Inc | 4767 New Broad St | Orlando, FL 32814 | | First Class Mail |
| Network Republic Corp | 816 59th Steet | Brooklyn, NY 11220 | | First Class Mail |
| Neung Ho Shin | Address Redacted | | | First Class Mail |
| Neurosurgical Spine Specialists | 2390 Mitchell Park Dr | Petoskey, MI 49770 | | First Class Mail |
| Neurozone Inc | 8055 W Manchester Ave. | Suite 705 | Playa Del Rey, CA 90293 | First Class Mail |
| Nevada Sewing Company, Ltd | 5530 Evaline St | Las Vegas, NV 89120 | | First Class Mail |
| Neville Jos | Address Redacted | | | First Class Mail |
| New Age Panther LLC | 5056 Luxford Dr. | Douglasville, GA 30135 | | First Class Mail |
| New Alliance Of Florida Inc | 3818 Snowflake Lane | Naples, FL 34112 | | First Class Mail |
| New Banpojung, Inc. | 3450 W Foster Ave | Chicago, IL 60625 | | First Class Mail |
| New China Of Athens Inc | 645 Us Hwy 72 W | Athens, AL 35611 | | First Class Mail |
| New China Star Valrico LLC | 1916 E State Road 60 | Valrico, FL 33594 | | First Class Mail |
| New Dawn Rehabilitation, LLC | 850 Beech St | 514 | San Diego, CA 92101 | First Class Mail |
| New Destiny Outreach Ministries | 6227 Great Oaks Dr | Houston, TX 77050 | | First Class Mail |
| New Dimensions Dance Academy | Attn: Dawhone Perry | 2462 W State Rd 426, Ste 1040 | Oviedo, FL 32822 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| New Dimensions Dance Academy | 2462 West State Road 426, Ste 1040 | Oviedo, FL 32822 | | First Class Mail |
| New Double Happiness Trading Inc | 5217 8th Ave | Brooklyn, NY 11220 | | First Class Mail |
| New Earth Healing Gifts LLC | 177Mainstreet | Manasquan, NJ 08736 | | First Class Mail |
| New England Church Keepers | 14 Milliston Rd Pmb177 | Millis, MA 02054 | | First Class Mail |
| New Era Enterprises Inc | 4800 S Hulen St | Suite 1525 | Ft Worth, TX 76132 | First Class Mail |
| New Fork Consulting Firm | 101 Elm Ave | Mt Vernon, NY 10550 | | First Class Mail |
| New Goldentouch Inc | 1527 E 55th St | Chicago, IL 60619 | | First Class Mail |
| New Good Day Laundromat Inc | 6214A 11th Ave | Brooklyn, NY 11219 | | First Class Mail |
| New Happy Garden Chinese Restaurant | 706 Morris Park Ave | Bronx, NY 10462 | | First Class Mail |
| New Hibachi Cafe LLC | 101 Verdae Blvd | Ste 1330 | Greenville, SC 29607 | First Class Mail |
| New Hunan Wok Inc | 86 Ridgedale Ave | Cedar Knolls, NJ 07927 | | First Class Mail |
| New Image Beauty Salon Inc | 145-44 Rockaway Blvd | 1Fl | Jamaica, NY 11436 | First Class Mail |
| New Jade Garden | 1041 North Ave | Elizabeth, NJ 07201 | | First Class Mail |
| New Khan'S Mongolian Grill LLC | 156 Eagles Glenn Plaza | Ste 120 | E Stroudsburg, PA 18301 | First Class Mail |
| New Lax Investments LLC | 1025 South State Hwy 123 | Karnes City, TX 78118 | | First Class Mail |
| New Life In Christ, Inc | 1633 Sw 34th St | Palm City, FL 34990 | | First Class Mail |
| New London Auto Repair Inc | 2051 Newark Rd | New London, PA 19360 | | First Class Mail |
| New Management Financial Inc | 9050 Pines Blvd | 425-426 | Pembroke Pines, FL 33024 | First Class Mail |
| New Mco Mechanical Corp | 11332 210th St | Queens Village, NY 11429 | | First Class Mail |
| New Nails | 2636 Hwy 411 S. | Suite B | Maryville, TN 37801 | First Class Mail |
| New Neighbor Welcome Service, Inc | 312 Hardwood Ridge Court | Clayton, NC 27520 | | First Class Mail |
| New Outlook Renovations Inc | 315 Bishop Ct | Inverness, IL 60010 | | First Class Mail |
| New Paradigm Workforce Solutions | 3657 Evans Mill Rd | Lithonia, GA 30038 | | First Class Mail |
| New Polish Nail Inc | 361 Myrtle Ave | Brooklyn, NY 11205 | | First Class Mail |
| New Rule LLC | 78 Pomona Road | Suffern, NY 10901 | | First Class Mail |
| New Shanghai Deluxe Corp | 50 Mott St | New York, NY 10013 | | First Class Mail |
| New Silver Key Liquor 2 Inc | 263 Springfield Ave | Newark, NJ 07103 | | First Class Mail |
| New Smyrna Jewelry | Address Redacted | | | First Class Mail |
| New Soldier Restaurant Inc | 1278 Nostrand Ave | Brooklyn, NY 11226 | | First Class Mail |
| New Sound Logic | Address Redacted | | | First Class Mail |
| New Square Fish | 14 Adames Ln | Spring Valley, NY 10977 | | First Class Mail |
| New Styles Unisex LLC | 85 Prospect St | Stamford, CT 06901 | | First Class Mail |
| New Utica Fish Inc | 246 Utica Ave | Brooklyn, NY 11213 | | First Class Mail |
| New Wave Express Courier Corp | 558 N. Broome Ave | Lindenhurst, NY 11757 | | First Class Mail |
| New Wave Hospitality LLC | 650 Ne 32nd St | Unit 2206 | Miami, FL 33137 | First Class Mail |
| New York Electrical Design Inc. | 521 South Ocean Ave | Freeport, NY 11520 | | First Class Mail |
| New York Fashions | 4553 Roosevelt Blvd | Middletown, OH 45044 | | First Class Mail |
| New York J Corp | 23031 57th Rd | Oakland Gardens, NY 11364 | | First Class Mail |
| New York Nails | 6356 South Peek Dr | Katy, TX 77450 | | First Class Mail |
| Newbeam Inc. | 11088 Matinal Cir | San Diego, CA 92127 | | First Class Mail |
| Newberry Automotive Service, Inc. | 2710 Bee Caves Road | Austin, TX 78746 | | First Class Mail |
| Newlife Adult Social Daycare LLC | 727 Franklin Blvd | 6 | Somerset, NJ 08873 | First Class Mail |
| Newport Coast Surgical Institute, Inc. | 18819 Delaware St. | Suite 101 | Huntington Beach, CA 92648 | First Class Mail |
| Newport Electric Contracting LLC | 3116 Karen Dr | Delray Beach, FL 33483 | | First Class Mail |
| Newsnow Construction Inc | 5412 Gainesville Rd | Springfield, VA 22151 | | First Class Mail |
| Newtrend Design Inc | 690 Sw 1st Ct | 1512 | Miami, FL 33130 | First Class Mail |
| Next Generation Hvac LLC | 3731 Keck Pl. | Gary, IN 46408 | | First Class Mail |
| Next Generation Renovations Inc | 82 Summerfield Dr | Senoia, GA 30276 | | First Class Mail |
| Next Level College Advisors, | 3760 Angus Way | Pleasanton, CA 94588 | | First Class Mail |
| Next Logistics | 4216 Merle Ct | Mcdonogh, GA 30252 | | First Class Mail |
| Next To New LLC | 1907 State Rte 15 | Bryan, OH 43506 | | First Class Mail |
| Nextgen Flooring Solutions LLC | 866 Sam Lowe Road | Rocky Face, GA 30740 | | First Class Mail |
| Nf Affordable Furniture Inc | 6202 Eden Prarie Dr | Richmond, TX 77407 | | First Class Mail |
| Nga Chung | Address Redacted | | | First Class Mail |
| Nga Huynh | Address Redacted | | | First Class Mail |
| Nga Nguyen | Address Redacted | | | First Class Mail |
| Nga T Ngo | Address Redacted | | | First Class Mail |
| Nga Td Nguyen | Address Redacted | | | First Class Mail |
| Ngan Minh Duong | Address Redacted | | | First Class Mail |
| Nghi Tran | Address Redacted | | | First Class Mail |
| Nghia Chuong | Address Redacted | | | First Class Mail |
| Ngoc Duong | Address Redacted | | | First Class Mail |
| Ngoc Thach T Chau | 2701 52 St | St Petersburg, FL 33710 | | First Class Mail |
| Ngoc Tran | Address Redacted | | | First Class Mail |
| Nguyen Ha | Address Redacted | | | First Class Mail |
| Nguyen Hair & Nails LLC | 2879 Senter Road | San Jose, CA 95111 | | First Class Mail |
| Nguyen Nghia T | Address Redacted | | | First Class Mail |
| Nguyen Twin Nails & Spa | 3512 W Sunset Blvd | Silver Lake, CA 90026 | | First Class Mail |
| Nguyen, Trang | Address Redacted | | | First Class Mail |
| Nguyet Tran | Address Redacted | | | First Class Mail |
| Nhan Nguyen | Address Redacted | | | First Class Mail |
| Nhi Cecere | Address Redacted | | | First Class Mail |
| Nhi Chau | Address Redacted | | | First Class Mail |
| Nhi Lam | Address Redacted | | | First Class Mail |
| Nhi Tran | Address Redacted | | | First Class Mail |
| Nhieu Nguyen | Address Redacted | | | First Class Mail |
| Nhtt, LLC | 526 6th St Se | Washington, DC 20003 | | First Class Mail |
| Nhu Quynh Phan | Address Redacted | | | First Class Mail |
| Nhu Vo | Address Redacted | | | First Class Mail |
| Nhung Pham | Address Redacted | | | First Class Mail |
| Nia Johnson Beauty | 88 36 163 Rd | Jamaica, NY 11432 | | First Class Mail |
| Nia Rivera | Address Redacted | | | First Class Mail |
| Niami Williams | Address Redacted | | | First Class Mail |
| Nic 8 Cosmetics, LLC | 4492 Madison Run Place | Snellville, GA 30039 | | First Class Mail |
| Nicarda R. Jackson | Address Redacted | | | First Class Mail |
| Nice Building Corp | 2601 25th Ave W | Seattle, WA 98199 | | First Class Mail |
| Nice Trading Corporation | 4540 N Clark St | Chicago, IL 60640 | | First Class Mail |
| Niche Design Market | 2335 Acacia St | League City, TX 77573 | | First Class Mail |
| Nicholas Baldori | Address Redacted | | | First Class Mail |
| Nicholas Ciancarelli | 37 Montmorenci Ave | E Boston, MA 02128 | | First Class Mail |
| Nicholas Cutrone | Address Redacted | | | First Class Mail |
| Nicholas J. Coco, Cpa | Address Redacted | | | First Class Mail |
| Nicholas Kosut | Address Redacted | | | First Class Mail |
| Nicholas Lee | Address Redacted | | | First Class Mail |
| Nicholas P. Byrne, M.D., Inc. | 169 Overhill Road | Orinda, CA 94563 | | First Class Mail |
| Nicholas R. Pollack | Address Redacted | | | First Class Mail |
| Nicholas Shawn Weatherford | dba S&M Trucking | 10423 Cherokee Loop | Dardanelle, AR 72834 | First Class Mail |
| Nicholas Speech Therapy Services Inc | 829 West 60 St | Hialeah, FL 33012 | | First Class Mail |
| Nicholas Steven Pirro | Address Redacted | | | First Class Mail |
| Nicholas Viruet | Address Redacted | | | First Class Mail |
| Nicholson Audio & Video Productions Inc. | 3833 Allison Cir | Wheat Ridge, CO 80033 | | First Class Mail |
| Nicki'S Mean Clean | 210 Menlo Park Dr | Arlington, TX 76002 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nickmeister | Attn: Nicholas Ginandes | 3124 Bromley Lane | Aurora, IL 60502 | | First Class Mail |
| Nicks Ny Pizzeria LLC | 6800 N 95th Ave | Suite 760 | Glendale, AZ 85305 | | First Class Mail |
| Nicole Cummings | Address Redacted | | | | First Class Mail |
| Nicole Foss Medical Billing | 7346 Peace Rose St | Las Vegas, NV 89131 | | | First Class Mail |
| Nicole J Bogel | Address Redacted | | | | First Class Mail |
| Nicole Payne | Address Redacted | | | | First Class Mail |
| Nicole Prince | Address Redacted | | | | First Class Mail |
| Nicole Smith Massage Therapy | 70 Woodfin Place | Asheville, NC 28801 | | | First Class Mail |
| Nicole Wierick Photography | 304 Trakehner Trl | Celina, TX 75009 | | | First Class Mail |
| Nicole Williams | Address Redacted | | | | First Class Mail |
| Nicole'S House Keeping | 687 E .Matchwood Place | Azusa, CA 91702 | | | First Class Mail |
| Nicole'S Riding Lessons | 11212 Stagestone Way | Manassas, VA 20109 | | | First Class Mail |
| Nicosia Food Corp | 17 Hempstead Turnpike | Farmingdale, NY 11735 | | | First Class Mail |
| Nics New York Pizza | 158 Hialeah Drive | Hialeah, FL 33010 | | | First Class Mail |
| Niesha Lembrick | Address Redacted | | | | First Class Mail |
| Nieves Landscape Inc | 1629 E Edinger Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Night Eagle Transportation LLC | 7407 Ladd Road | Powell, TN 37849 | | | First Class Mail |
| Nightview Leds | 977 Roundtop Rd | Middletown, PA 17057 | | | First Class Mail |
| Nikhil A Mason | Address Redacted | | | | First Class Mail |
| Nikia Brimmage | Address Redacted | | | | First Class Mail |
| Nikilis Goodwin | Address Redacted | | | | First Class Mail |
| Nikita C Kennedy | Address Redacted | | | | First Class Mail |
| Nikita Irzhak | Address Redacted | | | | First Class Mail |
| Niknak Vending | Address Redacted | | | | First Class Mail |
| Nikolaev Inc | 935 Sara | Pataskala, OH 43062 | | | First Class Mail |
| Nile Auto Sales, | 1334 Wilkes Crest Ct | Dacula, GA 30019 | | | First Class Mail |
| Nilo A Hernandez | Address Redacted | | | | First Class Mail |
| Nilo Luna | Address Redacted | | | | First Class Mail |
| Nilo Sanchez | Address Redacted | | | | First Class Mail |
| Nin Limousine | Address Redacted | | | | First Class Mail |
| Nina Enterprize LLC | 2045 East Bay Drive Apt | Largo, FL 33771 | | | First Class Mail |
| Nina Lane | Address Redacted | | | | First Class Mail |
| Nina Leketa Sherrell Bell | Address Redacted | | | | First Class Mail |
| Nina Smith | Address Redacted | | | | First Class Mail |
| Nine Gems | Address Redacted | | | | First Class Mail |
| Nine Lives Sanctuary | Address Redacted | | | | First Class Mail |
| Nino'S Pizzeria, Inc. | 960 S Buffalo Grove Road | Buffalo Grove, IL 60089 | | | First Class Mail |
| Niobet Osiris Gerardo Perez | Address Redacted | | | | First Class Mail |
| Niqua Wilbon | Address Redacted | | | | First Class Mail |
| Nira Maya Lama | Address Redacted | | | | First Class Mail |
| Nircia Saldana | Address Redacted | | | | First Class Mail |
| Niri Soosh LLC | 1035 Newfield Ave | Stamford, CT 06905 | | | First Class Mail |
| Nirvanafit LLC | 4030 Sports Arena Blvd | San Diego, CA 92110 | | | First Class Mail |
| Nis China King | Address Redacted | | | | First Class Mail |
| Nisar Chaudhry | Address Redacted | | | | First Class Mail |
| Nisreen Alfaleh | Address Redacted | | | | First Class Mail |
| Nitou Hair Design | 1705 Church Ave | Room 206 | Brooklyn, NY 11226 | | First Class Mail |
| Nitte Paredes | Address Redacted | | | | First Class Mail |
| Niurky Martinez | Address Redacted | | | | First Class Mail |
| Niuvys Leidy Bueno | Address Redacted | | | | First Class Mail |
| Nivea Nunes De Oliveira | Address Redacted | | | | First Class Mail |
| Niwarnee Beauty Salon Inc | 12810 Liberty Ave | S Richmond Hill, NY 11419 | | | First Class Mail |
| Nix-Edge Insurance Inspections, LLC | 217 Jill Lane | Sulphur Springs, TX 75482 | | | First Class Mail |
| Nixon Salcedo | Address Redacted | | | | First Class Mail |
| Nizarchrabekh | Address Redacted | | | | First Class Mail |
| Nizom Giyazov | Address Redacted | | | | First Class Mail |
| Nj Agricultural Society | 1200 Florence Columbus Road | Bordentown, NJ 08505 | | | First Class Mail |
| Nj Elder Law Center At Goldberg Law Group, LLC | 50 Roosevelt Blvd | N Caldwell, NJ 07006 | | | First Class Mail |
| Nj Rubber LLC | 475 Division St | Elizabeth, NJ 07201 | | | First Class Mail |
| Njay Trucking | 10911 Olde English Dr | Charlotte, NC 28216 | | | First Class Mail |
| Nmb Accounting & Tax Services LLC | 1990 Ne 163rd St | 108 | Miami, FL 33162 | | First Class Mail |
| Nnamdi Uzor | Address Redacted | | | | First Class Mail |
| Nns Distribution | 509 S Chickasaw Trail | 316 | Orlando, FL 32825 | | First Class Mail |
| No Bad Applez | 8625 Brazil Rd. | Jacksonville, FL 32208 | | | First Class Mail |
| No Heart Left Behind | 1701 Orchard Drive | Covington, LA 70435 | | | First Class Mail |
| No Limits Lockwood, Inc | 7822 Monogramm Ln | Charlotte, NC 28227 | | | First Class Mail |
| No Matter What Trucking | 7526 Baylor Way Ct | Charlotte, NC 28215 | | | First Class Mail |
| No Stopping LLC | 2185 Kilarney Rd | Decatur, GA 30032 | | | First Class Mail |
| Noahs Ark | 816 Green Cove | El Paso, TX 79932 | | | First Class Mail |
| Noah'S Ark Preparatory | 3829 213th St | Bayside, NY 11361 | | | First Class Mail |
| Noahs Boytique | 10547 Almanor Cir | Stockton, CA 95219 | | | First Class Mail |
| Noble Auction Services | 511 Linden Road | Frankfort, IL 60423-1121 | | | First Class Mail |
| Noble Wulf Transport | 13505 Bryan St | Dearborn, MI 48126 | | | First Class Mail |
| Nocturnal Uniform Productions | 7023 Ne Prescott St. | Portland, OR 97218 | | | First Class Mail |
| Noel Taylor Md | Address Redacted | | | | First Class Mail |
| Noel Torres Azpurua | Address Redacted | | | | First Class Mail |
| Noel Yates | Address Redacted | | | | First Class Mail |
| Noelle Crowe | Address Redacted | | | | First Class Mail |
| Nolan Contracting | 203 S Allison Ave | Greenfield, MO 65661 | | | First Class Mail |
| Nolasco Asset & Consulting LLC | 152 Morton Pl | Bronx, NY 10453 | | | First Class Mail |
| Nomads Transport Service, LLC | 324 Glenmore Dr | Houston, TX 77503 | | | First Class Mail |
| None | Address Redacted | | | | First Class Mail |
| Non-Profit Leadership, LLC | 6218 Mountain Brook Way Nw | Atlanta, GA 30328 | | | First Class Mail |
| Noor Electrical Services, LLC | 4426 Hugh Howell Rd. | Ste 557 | Tucker, GA 30084 | | First Class Mail |
| Noorani Wholesale Inc | 5001 Sw 41st Pl | Ocala, FL 34474 | | | First Class Mail |
| Nootproducts Inc | 2401 E 15th St | Brooklyn, NY 11235 | | | First Class Mail |
| Nora A Cunningham | Address Redacted | | | | First Class Mail |
| Nora Ryan | Address Redacted | | | | First Class Mail |
| Norbert F Iancu | Address Redacted | | | | First Class Mail |
| Norcal Officials Network | 1013 Lone Pony Lane | Bonners Ferry, ID 83805 | | | First Class Mail |
| Noreen Kosmas Insurance | 4030 W 168th St | Lawndale, CA 90260 | | | First Class Mail |
| Norge Jose Martinez Linares | Address Redacted | | | | First Class Mail |
| Nori Sushi Group Inc | 87 Berdan Ave | Wayne, NJ 07470 | | | First Class Mail |
| Norik Sarkisyan | Address Redacted | | | | First Class Mail |
| Norma Funding | Address Redacted | | | | First Class Mail |
| Normale LLC | 1374 Bay Club Cir | Columbus, OH 43228 | | | First Class Mail |
| Norman Auto Detailing | Address Redacted | | | | First Class Mail |
| Norman Hudziak Trucking Inc | N6480 Cty Rd Aa | Wild Rose, WI 54984 | | | First Class Mail |
| Norman J Hill Iii | Address Redacted | | | | First Class Mail |
| Norman Keith Ashburn, M.D., A Medical Corporation | 2211 W Magnolia Blvd | Ste 210 | Burbank, CA 91506 | | First Class Mail |
| Norman Martinez | Address Redacted | | | | First Class Mail |
| Norman Ostrow, Inc. | 35 Journal Square | Suite 214 | Jersey City, NJ 07306 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Noro Production | 229 N. Central Ave | 400 | Glendale, CA 91203 | | First Class Mail |
| Norquida Gregory-Russell | Address Redacted | | | | First Class Mail |
| Norseman Technology Solutions, Inc. | 381 Rock Road | Glen Rock, NJ 07452 | | | First Class Mail |
| North Bay Cafe | 25 Petaluma Blvd S | Petaluma, CA 94952 | | | First Class Mail |
| North Beach Sharkys LLC | 1012 Shorewinds Drive | Ft Pierce, FL 34949 | | | First Class Mail |
| North Fork Yoga Shala | 430 Main St | Floor 2 | Greenport, NY 11944 | | First Class Mail |
| North Long Branch Pharmacy Inc | 444 Ocean Blvd North | Long Branch, NJ 07740 | | | First Class Mail |
| North Oakland Lawn Service Inc | 9645 Melissa Ln | Davisburg, MI 48350 | | | First Class Mail |
| North Plainns Texas Enterprises LLC | 6002 Slide Road | Lubbock, TX 79414 | | | First Class Mail |
| North Shore Planning Group | 444 Skokie Blvd. | 302 | Wilmette, IL 60091 | | First Class Mail |
| North Star Medical Pc | 2615 East 16 St | Fl 2 | Brooklyn, NY 11235 | | First Class Mail |
| North Star Orchards, LLC | 4741 State Route 233 | Westmoreland, NY 13490 | | | First Class Mail |
| North Star Vending | 1 Casa Grande Ct | Witchita Falls, TX 76310 | | | First Class Mail |
| Northeast Cabinetry | 311 Branford St | Hartford, CT 06112 | | | First Class Mail |
| Northeast Indiana Exteriors LLC | 8831 Lima Rd | Ft Wayne, IN 46818 | | | First Class Mail |
| Northeast Ohio Promotional Products | 133 S Prospect Ave | Hartville, OH 44632 | | | First Class Mail |
| Northern Cable Construction Inc. | 5638 Long Point Rd | Brantingham, NY 13312 | | | First Class Mail |
| Northern Lights Veterinary | 8709 Herns Rd | Mckinney, TX 75071 | | | First Class Mail |
| Northshore Medical Supplies | 7455 N Western Ave | Chicago, IL 60645 | | | First Class Mail |
| Northshore Shell Inc. | 15416 Ny-25A | Ft Salonga, NY 11768 | | | First Class Mail |
| Northside Tavern Corp. | 647 N Hwy 17 | Palatka, FL 32177 | | | First Class Mail |
| Northwest Acupuncture, LLC | 1675 Sw Marlow Ave | 206 | Portland, OR 97225 | | First Class Mail |
| Northwest Coach Truck Trailer & Marine LLC | 2601 Mottman Ct Sw | Tumwater, WA 98512 | | | First Class Mail |
| Northwest Vacuum Center | 343 North Callow Ave | Bremerton, WA 98312 | | | First Class Mail |
| Northwestbuilders | 1955 Nw Grant Ave | Corvallis, OR 97330 | | | First Class Mail |
| Northwestern Land Development | 24227 W Commercial | Plainfield, IL 60544 | | | First Class Mail |
| Northwind Refrigeration, Inc | 119 Sumner Ave 215 | Avalon, CA 90704 | | | First Class Mail |
| Northwood Restoration Inc LLC | 40 Tolland Stage Road | Unit D3 | Tolland, CT 06084 | | First Class Mail |
| Northwoods Inn Home Of Bucktails Lounge Inc. | N8905 State Hwy 55 | Pickerel, WI 54465 | | | First Class Mail |
| Not Yo Mamas Kitchen | 18115 Steel St | Detroit, MI 48235 | | | First Class Mail |
| Nour Haimer Auto Center | 994 E Carroll St, Ste 12 | Kissimmee, FL 34744 | | | First Class Mail |
| Nova Shashwat Trading | 9418 109th St | S Richmond Hills, NY 11419 | | | First Class Mail |
| Noveira Bhatti | Address Redacted | | | | First Class Mail |
| Novo Wellness LLC | 501 Olde Covington Way | Arden, NC 28704 | | | First Class Mail |
| Novrozsky'S | Attn: Wiley Jones | 2706 South Ruth St | Sulphur, LA 70665 | | First Class Mail |
| Now & Then Interiors LLC | 6110 Sw 42 St | Miami, FL 33155 | | | First Class Mail |
| Nozrul Islam | Address Redacted | | | | First Class Mail |
| Nqv, Inc | 3520 Reed Rd | Houston, TX 77051 | | | First Class Mail |
| Nrd Management, LLC | 1178 Route 35 | Middletown, NJ 07748 | | | First Class Mail |
| Nrit Software Solutions, LLC | 1340 Hwy 36 | Hazlet, NJ 07730 | | | First Class Mail |
| Ns Discount Express LLC | 6041 Bullard Ave | New Orleans, LA 70128 | | | First Class Mail |
| Nshape Fitness America LLC | 5020 Gender Rd | Canal Winchester, OH 43110 | | | First Class Mail |
| Nsj Consultants | 2031 Evergreen Ave | Jacksonville, FL 32206 | | | First Class Mail |
| Nsj Freight Inc | 7325 Oakwood Ave | Apt 4F | Lyons, IL 60534 | | First Class Mail |
| Nstruct LLC | 698 Spreading Oak Ave | Deltona, FL 32738 | | | First Class Mail |
| Nt Interiors | 1220 Rosecrans | 233 | San Diego, CA 92106 | | First Class Mail |
| Ntg Transportation | 1400 A California Ave | Compton, CA 90221 | | | First Class Mail |
| Ntl Coins | 3320 N 66th Pl, Apt 8 | Scottsdale, AZ 85251 | | | First Class Mail |
| Ntn Nails & Spa LLC | 5005 Honeygo Center Dr, Ste 104 | Baltimore, MD 21128 | | | First Class Mail |
| Ntp Networks LLC | 2015 Oak Tree Road | Edison, NJ 08820 | | | First Class Mail |
| Nugzar Mgebrishvili | Address Redacted | | | | First Class Mail |
| Nulook Home Services LLC | 573 N Sandy Hill Rd | Coatesville, PA 19320 | | | First Class Mail |
| Number One Chinese Restaurant | 400 S Main St | Warren, AR 71671 | | | First Class Mail |
| Number One Sandwiches | 6799Wilson Blvd Unit 3 | Falls Chuch, VA 22044 | | | First Class Mail |
| Nuray Guner | Address Redacted | | | | First Class Mail |
| Nurjahanaktar | Address Redacted | | | | First Class Mail |
| Nurses-At-Home | 21 Cummings Park | Suite 208 | Woburn, MA 01801 | | First Class Mail |
| Nursing Assistant | 214 E Jasmine Dr | W Palm Beach, FL 33403 | | | First Class Mail |
| Nursing Events Management Productions, LLC | 2918 Jackson St | Unit 2 | Hollywood, FL 33020 | | First Class Mail |
| Nutmeg Senior Rides, Inc. | 856 East St South | Suffield, CT 06078 | | | First Class Mail |
| Nutrifarmacy | 2506 Wildwood Road | Allison Park, PA 15101 | | | First Class Mail |
| Nutrisense Enterprises LLC | 6 Crabapple Ct | Monsey, NY 10952 | | | First Class Mail |
| Nv Glasgow LLC | 718 Saint Dunstan Way | Winter Park, FL 32792 | | | First Class Mail |
| Nv Nails LLC | 140 Airport Rd | Ste J | Arden, NC 28704 | | First Class Mail |
| Nw Ambush Paintball LLC | 711 E Main St | 103 | Battle Ground, WA 98604 | | First Class Mail |
| Nwamaka Obele | Address Redacted | | | | First Class Mail |
| Nxlevel | 15103 Gladebrook Dr | Houston, TX 77068 | | | First Class Mail |
| Ny Goat Yoga LLC | 336 Coye Brook Rd | S New Berlin, NY 13843 | | | First Class Mail |
| Ny Sunny Nail Salon, Inc. | 126 14 Merrick Blvd B | Jamaica, NY 11434 | | | First Class Mail |
| Ny Yak Son House Inc | 38 W. 32 St | Ste 601 | New York, NY 10001 | | First Class Mail |
| Nyc Care Adc Inc | 12030 196 St | St Albans, NY 11412 | | | First Class Mail |
| Nygia Taylor | Address Redacted | | | | First Class Mail |
| Nz Fitness | 2382 Carol View Drive Unit 312 | Cardiff By The Sea, CA 92007 | | | First Class Mail |
| O & G Towing Inc | 1734 Castlebrook Ct | San Jose, CA 95133 | | | First Class Mail |
| O P Market | 2305 Oceanpark Blvd | Santa Monica, CA 90405 | | | First Class Mail |
| O.B.S. Enterprises LLC | 8213 Hwy 1389 | Maceo, KY 42355 | | | First Class Mail |
| O.K Employment Agency Inc. | 36-38 Union St | 3Fl | Flushing, NY 11354 | | First Class Mail |
| O.P Team LLC | 1845 Gammon St | Charleston, SC 29414 | | | First Class Mail |
| O.P. Nails & Spa | 2454 Notre Dame Bvld | 150 | Chico, CA 95928 | | First Class Mail |
| O.T.B Enterprises Inc. D.B.A R81Wraps | Attn: Sergio Gonzalez | 425 S G St | San Bernardino, CA 92410 | | First Class Mail |
| Oak Green Farm | 24451 Oak Green Road | Culpeper, VA 22701 | | | First Class Mail |
| Oak Prk Barber Salon | 6149 North Ave | Oak Park, IL 60302 | | | First Class Mail |
| Oakdale Automotive Service | 1535 Montauk Hwy. | Oakdale, NY 11769 | | | First Class Mail |
| Oakdale Fit Nutrition | 1275 E F St | 5 | Oakdale, CA 95361 | | First Class Mail |
| Ob Trucking | 10419 Helendale Ave | Tujunga, CA 91042 | | | First Class Mail |
| Obatek Group LLC | Attn: Obafemi Awe | 1070 Morris Ave Suite 1138 | Union, NJ 07083 | | First Class Mail |
| Obispo Wealth Management | 560 Higuera St., Ste A | San Luis Obispo, CA 93401 | | | First Class Mail |
| Oc Wealth Management | 999 Corporate Drive | Suite 100 | Ladera Ranch, CA 92694 | | First Class Mail |
| Ocean City Development Inc. | 901 Sunrise Ave | Suite A16 | Roseville, CA 95661 | | First Class Mail |
| Ocean Currency | 13706 Sw 52 St | Miami, FL 33175 | | | First Class Mail |
| Ocean Pho | Address Redacted | | | | First Class Mail |
| Ocean Point Driving School | 5900 Center Drive | Los Angeles, CA 90045 | | | First Class Mail |
| Ocean Valley Beahvioral Health | 13961 Mauve Drive | Santa Ana, CA 92705 | | | First Class Mail |
| Oceanserve Autos LLC | 2657 Lenox Road | Unit 9 | Atlanta, GA 30324 | | First Class Mail |
| Oceanside Ice Cream Factory, LLC | 239 S Us Hwy 1 | Tequesta, FL 33469 | | | First Class Mail |
| Oceanview Liquor Inc | 3232 Manhattan Ave | Hermosa Beach, CA 90254 | | | First Class Mail |
| Ochieng Kevin | Address Redacted | | | | First Class Mail |
| Octavio Flores | Address Redacted | | | | First Class Mail |
| Octavio M. Salinas | Address Redacted | | | | First Class Mail |
| Octavios Towing | Attn: Octavio Portugal | 1055 Vaughn Rd | Dixon, CA 95620 | | First Class Mail |
| Oda Trucking LLC | 1807 Beecher St | Orlando, FL 32808 | | | First Class Mail |
| Oddie'S Beach Cottage | 908 Trout Blvd | Crystal Beach, TX 77650 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Odesa Walker | Address Redacted | | | First Class Mail |
| Odnie Alexis | Address Redacted | | | First Class Mail |
| Odyssey Holdings Group LLC | 5060 Tibbett Ave | Ph | Bronx, NY 10471 | First Class Mail |
| Off Duty Amity, Inc | 5184 State Route 244 Unit 1 | Belmont, NY 14813 | | First Class Mail |
| Off The Grill Company Catering & More | 3599 Trinity Place | Lithonia, GA 30038 | | First Class Mail |
| Og Boobie Black LLC | 1084 Vista Haven Cir | Unit 201 | Orlando, FL 32825 | First Class Mail |
| Ogi Enterprises LLC | 356 Us 9 North | Manalapan, NJ 07726 | | First Class Mail |
| Ogletree Photography | 3238 Tobe Harris St | Greenville, GA 30222 | | First Class Mail |
| Oh La La Party Rental & Decor | 1332 Ne 151 St | N Miami Beach, FL 33162 | | First Class Mail |
| Oh Sew Sassy Designs | 55 Savannah Lane | Cleveland, AL 35049 | | First Class Mail |
| Ohbaby Events | Address Redacted | | | First Class Mail |
| Ohbc LLC | 307 North Main St. | St Charles, MO 63301 | | First Class Mail |
| Ohio Agasint The World LLC | 1570 North Humboldt St | Apt 210 | Denver, CO 80218 | First Class Mail |
| Ohio Truck Repair Ltd, | 7553 Webster Rd | Cleveland, OH 44130 | | First Class Mail |
| Ohio Valley Auto Brokers, Inc. | 3277 Woodview Dr | Newburgh, IN 47630 | | First Class Mail |
| Oishii Sushi | Address Redacted | | | First Class Mail |
| Oj Kwon Dental Corporation | 9675 Monte Vista Ave | Suite G | Montclair, CA 91763 | First Class Mail |
| Ok Fashion Town Cleaners Inc. | 181 Thompson St | New York, NY 10012 | | First Class Mail |
| Okmobileshop | Attn: Ethan Nguyen | 1116 Nw 30th St | Oklahoma City, OK 73118 | First Class Mail |
| Okwara PC | 9024 Sutphin Blvd | 2Nd Flr. | Jamaica, NY 11435 | First Class Mail |
| Ola-Akala Incorporated | 903 Plumeria Dr | Arlington, TX 76002 | | First Class Mail |
| Oladimeji Oboye | Address Redacted | | | First Class Mail |
| Olavto Export Inc | 5721 Funstone St | Hollywood, FL 33023 | | First Class Mail |
| Olaya Saudi | Address Redacted | | | First Class Mail |
| Olayemniemmanuelajide | Address Redacted | | | First Class Mail |
| Old Country Services | 950 East Palmdale Blvd | Suite F | Palmdale, CA 93550 | First Class Mail |
| Old Hatcreek Services LLC | 365 Oldbury St | Vidor, TX 77662 | | First Class Mail |
| Old West Industries, Inc. | Attn: James Cox | 1421 Boyle Rd, Bldg B | Hamilton, OH 45013 | First Class Mail |
| Old World Archery | 2457 Benninghofen Ave | Hamilton, OH 45015 | | First Class Mail |
| Olde Nahariya, LLC | 900 Easton Ave | Suite 52 | Somerset, NJ 08873 | First Class Mail |
| Olga Hoyos | Address Redacted | | | First Class Mail |
| Olga I. Kovalyova-Saxman | Address Redacted | | | First Class Mail |
| Olga Psareva | Address Redacted | | | First Class Mail |
| Olga Rodriguez Quintana | Address Redacted | | | First Class Mail |
| Olieski Perez | Address Redacted | | | First Class Mail |
| Olivarez Sr. Enterpris | P.O. Box 1551 | Santa Rosa, TX 78593 | | First Class Mail |
| Olive Grill Mediterranean, | 31822 Tamarack Ct | Temecula, CA 92592 | | First Class Mail |
| Oliver Handyman Services | 6206 Seaborn St | Lakewood Ca | Lakewood, CA 90713 | First Class Mail |
| Olivia Liang LLC | 7682 Airline Hwy | Baton Rouge, LA 70814 | | First Class Mail |
| Olivieri Jewelry Inc. | 2523 So. Broad St | 1St Fl | Phila, PA 19148 | First Class Mail |
| Olong Trading Inc | 131-25 31st Ave | Flushing, NY 11354 | | First Class Mail |
| Oluremilekun O Eseku | Address Redacted | | | First Class Mail |
| Oluwagbemi Abati | Address Redacted | | | First Class Mail |
| Om Niv LLC | 203 Western Blvd | Tarboro, NC 27886 | | First Class Mail |
| Om Sai Ram Ventures, Inc | 222 Upper Riverdale Rd | Jonesboro, GA 30236 | | First Class Mail |
| Om Yoga Center LLC | 2610 San Jacinto Drive | Euless, TX 76039 | | First Class Mail |
| Omar Abutaleb | Address Redacted | | | First Class Mail |
| Omar Alvarez | Address Redacted | | | First Class Mail |
| Omar Brown Barber Shop | 5772 Okeechobee Blvd | W Palm Beach, FL 33417 | | First Class Mail |
| Omar Cardenas | Address Redacted | | | First Class Mail |
| Omar Guyton | Address Redacted | | | First Class Mail |
| Omar Ismaeel | Address Redacted | | | First Class Mail |
| Omar M Roman | Address Redacted | | | First Class Mail |
| Omar Mahmud | Address Redacted | | | First Class Mail |
| Omar Marroquin De La Cruz | 2909 Melanie St | Mission, TX 78574 | | First Class Mail |
| Omar Metwalli | Address Redacted | | | First Class Mail |
| Omar Reyes Perez | Address Redacted | | | First Class Mail |
| Omari Lyles | Address Redacted | | | First Class Mail |
| Omarr Salgado | Address Redacted | | | First Class Mail |
| Omega Plumbing & Heating LLC | 23 Hyatt Ave. | Norwalk, CT 06850 | | First Class Mail |
| Omega Products Corporation | 360-10 Knickerbocker Ave | Bohemia, NY 11716 | | First Class Mail |
| Omega Safe & Lock | 38-28 Van Duren Ave | Fair Lawn, NJ 07410 | | First Class Mail |
| Omerovic Denis | Address Redacted | | | First Class Mail |
| Omi Davis Co LLC | 4506 Oak Hollow Rd. | Chester, VA 23831 | | First Class Mail |
| Omiladunolumuyiwa | 5412 Sepulveda Blvd | 9 | Sherman Oaks, CA 91411 | First Class Mail |
| Omleta Inc | 9696 W Foster | Chicago, IL 60656 | | First Class Mail |
| Omni Dry Cleaners Inc | 13134 Memorial Dr | Houston, TX 77079 | | First Class Mail |
| Omnia Healthcare Technologies, Inc | 7725 Gateway | Unit 3579 | Irvine, CA 92618 | First Class Mail |
| Omobolanle G Adebanjo | Address Redacted | | | First Class Mail |
| On Point Electric LLC | 5702 Ne 86th Court | Vancouver, WA 98662 | | First Class Mail |
| On Pointe Dance Academy, | 199 Jackson Trl | Dunn, NC 28334 | | First Class Mail |
| On Purpose | 2645 N Vine St | Denver, CO 80205 | | First Class Mail |
| On Stage Entertainment Group LLC | 11041 Nw 7th St | 103 | Miami, FL 33172 | First Class Mail |
| On The 5 Auto Sales | 1192 E105th St | Cleveland, OH 44108 | | First Class Mail |
| On The Mark Handyman LLC | 6042 Deerfield Rd | Milford, OH 45150 | | First Class Mail |
| On Timetransportation Nmet LLC | 1138 E Rosecrans Ave | C101 | Los Angeles, CA 90059 | First Class Mail |
| On Track Freight Trucking LLC | 45 W Brahman Blvd | San Tan Valley, AZ 85143 | | First Class Mail |
| On-Campus Laboratories Service, LLC | 166 S. Belknap | Stephenville, TX 76401 | | First Class Mail |
| Once Upon A Time Academy | 2072 Mineral Spring Ave | N Providence, RI 02911 | | First Class Mail |
| Ondemand Network Solutions, LLC | 320 Mchenry Road | Glendale, CA 91206 | | First Class Mail |
| One Hour Dry Cleaning | 110 Hazelwood Drive | S San Francisco, CA 94080 | | First Class Mail |
| One Le Chic Beauty Academy Inc | 4500 Hwy 6 | Ste B | Houston, TX 77084 | First Class Mail |
| One Man Band LLC | 4571 Scarborough Road | Atlanta, GA 30349 | | First Class Mail |
| One Path Service Inc | 3723 Islander Walk | Oxnard, CA 93035 | | First Class Mail |
| One Stop Sale | 1043 Santo Antonio Dr | Colton, CA 92324 | | First Class Mail |
| One Stream, LLC | 72 Elysian | Irvine, CA 92618 | | First Class Mail |
| One Tokyo Sushi LLC | 53 Sparta Ave | Sparta, NJ 07871 | | First Class Mail |
| One Way Enterprise, LLC. | 8048 Waterford Circle, Apt 102 | Memphis, TN 38125 | | First Class Mail |
| Onelbis Matos | Address Redacted | | | First Class Mail |
| Onetouchhealinghands | 5737 Old National Hwy | Ste 200A | College Park, GA 30349 | First Class Mail |
| Onikka Thomas | Address Redacted | | | First Class Mail |
| Online Concrete Sawing & Breaking LLC | 3802 Nicole Dr | Pasadena, TX 77503 | | First Class Mail |
| Online Express LLC | 4590 S Professional Dr | Edinburg, TX 78539 | | First Class Mail |
| Onorato Associates | 849 Cormier Rd | Green Bay, WI 54304 | | First Class Mail |
| Onozare Ukonga | Address Redacted | | | First Class Mail |
| On-Site Alliance, LLC | 1697 N Hwy 16 | Denver, NC 28037 | | First Class Mail |
| Ontario Rush | 1102 E 15Thst | Davenport, IA 52803 | | First Class Mail |
| Onyxqueen Media | 3870 Peachtree Industrial Blvd | Duluth, GA 30096 | | First Class Mail |
| Oops I Forgot I'M Painting | 552 Worthington St | Spring Valley, CA 91977 | | First Class Mail |
| Opticent, Inc. | 99 Greenbriar Dr | Deerfield, IL 60015 | | First Class Mail |
| Optimal Home Improvements | 54021 Indian Creek Lane | Independence, LA 70443 | | First Class Mail |
| Optimal Rehab, Inc. | 7404 Slocum Pl. | Fontana, CA 92336 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Optimal Tax Corporation | 22W348 Broker Rd | Medinah, IL 60157 | | First Class Mail |
| Opulent Auto LLC | 1008 Pioneer Dr | Deltona, FL 32725 | | First Class Mail |
| Opus 21 Music Corp | 177 Henry St | Right | Greenwich, CT 06830 | First Class Mail |
| Orange County Foot Care | 30 East Main St | Walden, NY 12586 | | First Class Mail |
| Orange County Tires | 100 S Edward | Fullerton, CA 92831 | | First Class Mail |
| Orange Hill Quality Care LLC | 113 S Orange Hill Ln | Anaheim, CA 92807 | | First Class Mail |
| Orange Osceola Safety Institute Of Central Florida, LLC | 1627 E Vine St | Suite 102 | Kissimmee, FL 34744 | First Class Mail |
| Orangepanda | 4813 Fredericksburg Road | San Antonio, TX 78229 | | First Class Mail |
| Orchids Nail Spa | 125 S.Crowley Rd | Crowley, TX 76036 | | First Class Mail |
| Orchids Nail Spa | 125 S.Crowley Rd | Crowley, TX 76036 | | First Class Mail |
| Order America Inc | 9891 Irvine Center Dr | Irvine, CA 92618 | | First Class Mail |
| Order Supplies LLC | Attn: Chris Cuevas | 20101 Paddock St | Orlando, FL 32833 | First Class Mail |
| Orderpicsonline.Com | 1003 Beverly Hills Dr. | Sevierville, TN 37862 | | First Class Mail |
| Ordinary Elephant, LLC | 214 Rainbow Dr | 11440 | Livingston, TX 77399 | First Class Mail |
| Oregon Buy Prep & Ship | 68020 Cloverdale Road | Sisters, OR 97759 | | First Class Mail |
| Oregon Convenience LLC | Attn: Brandt Koo | 425 Nw 11th St | Hermiston, OR 97838 | First Class Mail |
| Orellana Buiders | Address Redacted | | | First Class Mail |
| Orelvis Martinez | Address Redacted | | | First Class Mail |
| Orelvis Valdes | Address Redacted | | | First Class Mail |
| Oren Azoulay | Address Redacted | | | First Class Mail |
| Orgil Amgalan | Address Redacted | | | First Class Mail |
| Oriel Plumbing & Sewer Corp. | 103-02 Rockaway Blvd | Ozone Park, NY 11417 | | First Class Mail |
| Oriental Health Nj Inc | 21 Bloomfield Av | Denville, NJ 07834 | | First Class Mail |
| Original Gs8 | 100 S Main St | Santa Ana, CA 92701 | | First Class Mail |
| Original Rainbow Donuts Cafe | 6245 E Bell Rd | Suite 115 | Scottsdale, AZ 85254 | First Class Mail |
| Orinthia Mathis | Address Redacted | | | First Class Mail |
| Orizaide Rodriguez Rodriguez | Address Redacted | | | First Class Mail |
| Orlando Abascal | Address Redacted | | | First Class Mail |
| Orlando Achury | Address Redacted | | | First Class Mail |
| Orlando Canals | Address Redacted | | | First Class Mail |
| Orlando Expert Realty LLC | 2800 Jacana Ct | Longwood, FL 32779 | | First Class Mail |
| Orlando Eye Center, Inc | 12554 S John Young Parkway | Suite 101 | Orlando, FL 32837 | First Class Mail |
| Orlando Fridge | Address Redacted | | | First Class Mail |
| Orlando Medical Group LLC | 841 Oakley Seaver Drive | Ste 1 | Clermont, FL 34711 | First Class Mail |
| Orlando Olveira Perez | Address Redacted | | | First Class Mail |
| Orleans Appraisal & Consulting LLC | 5500 Prytania St | 212 | New Orleans, LA 70115 | First Class Mail |
| Orleans Towing Truck Services LLC | 110 Horseshoe Dr | Belle Chasse, LA 70037 | | First Class Mail |
| Orthobone LLC | 1901 S Calumet Ave | 2006 | Chicago, IL 60616 | First Class Mail |
| Orthopaedic Manual Therapy Associates, P.C. | 10 Martin Ave | 240 | Naperville, IL 60540 | First Class Mail |
| Orthopedic Spine & Sports Therapy Ah, Inc. | 2558 N Squirrel Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Ortiz Const | Attn: Gabriel Ortiz | 3565 Sparrow Rd | Fairacres, NM 88033 | First Class Mail |
| Ortiz Service Corp | 184 Linwood Ave | Newton, MA 02460 | | First Class Mail |
| Ortizilpc | 111 N Wabash Ave | Suite 1111 | Chicago, IL 60602 | First Class Mail |
| Orwa Abuhumad | Address Redacted | | | First Class Mail |
| Osa Fashion | 3604 Barrington Place | Decatur, GA 30032 | | First Class Mail |
| Osaka Steakhouse | 808 Maple St | Carrollton, GA 30117 | | First Class Mail |
| Osama Mohammed | Address Redacted | | | First Class Mail |
| Osariyekemwen Ighodaro | Address Redacted | | | First Class Mail |
| Oscar Aponte | Address Redacted | | | First Class Mail |
| Oscar Colon | Address Redacted | | | First Class Mail |
| Oscar Giles Jr. | Address Redacted | | | First Class Mail |
| Oscar Nava | Address Redacted | | | First Class Mail |
| Oscar Sanchez Duran | Address Redacted | | | First Class Mail |
| Oscar Sariol Gonzalez | Address Redacted | | | First Class Mail |
| Osg Towing | 9142 Midland | Rear | St Louis, MO 63114 | First Class Mail |
| Osio Realty | 200 E Anaheim St | 510 | Long Beach, CA 90813 | First Class Mail |
| Osma Abdala | Address Redacted | | | First Class Mail |
| Osmel Trujillo | Address Redacted | | | First Class Mail |
| Osmil Vidal | Address Redacted | | | First Class Mail |
| Osteocare Inc | 355 Thistle Drive | Clarkesville, GA 30523 | | First Class Mail |
| Ostermann Tax Service | 202 East Ave N | Battle Creek, MI 49017 | | First Class Mail |
| Ostlund Appraisals | Address Redacted | | | First Class Mail |
| Osvaldo Reyes | Address Redacted | | | First Class Mail |
| Oto Suladze | Address Redacted | | | First Class Mail |
| Ott Consulting Inc. | 1130 Preserve Trail | Bartlett, IL 60103 | | First Class Mail |
| Ottley Consulting Services LLC | 4348 Star Ruby Blvd | Boynton Beach, FL 33436 | | First Class Mail |
| Oubda226 Inc | 366 E 146th St | Bronx, NY 10455 | | First Class Mail |
| Oumou Sylla | Address Redacted | | | First Class Mail |
| Our Community Grocery Corp | 2032 Madison Ave | New York, NY 10035 | | First Class Mail |
| Our Hie LLC | 3320 W Southern Ave | Phoenix, AZ 85041 | | First Class Mail |
| Our Wings Of Hope, LLC | 66 Painters Mill Road | Suite 204 | Owings Mills, MD 21117 | First Class Mail |
| Ousmane Thiam | Address Redacted | | | First Class Mail |
| Outdoor Spaces Design & Build Co. | 19205 Harappa Ave | Lakeville, MN 55044 | | First Class Mail |
| Outlaw Towing Inc | 3133 E Independence Blvd | Lot 2 | Charlotte, NC 28205 | First Class Mail |
| Over The Globe LLC | 6055 Nw 87Ave | Miami, FL 33178 | | First Class Mail |
| Overdrive Motors | Address Redacted | | | First Class Mail |
| Overflow | 1471 Andora Dr | Rock Hill, SC 29732 | | First Class Mail |
| Overseek Marketing Inc | 8807 S 52nd Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Overshadow Enterprises LLC | 6120 Barnes Rd. | Suit 110 | Colorado Springs, CO 80922 | First Class Mail |
| Ovidio Antunez | Address Redacted | | | First Class Mail |
| Ovidio Garcia | Address Redacted | | | First Class Mail |
| Ovidio Pina Rivera | Address Redacted | | | First Class Mail |
| Oviedo Foursquare Church | 165 W. State Road 434 | Winter Springs, FL 32708 | | First Class Mail |
| Owen Family Investments, LLC | 958 Marisa Lane | Encinitas, CA 92024 | | First Class Mail |
| Owen Negron | Address Redacted | | | First Class Mail |
| Owen Stewart | Address Redacted | | | First Class Mail |
| Owens' Air Conditioning & Heating Inc | 5837 Turkey Tree Ln | Plant City, FL 33567 | | First Class Mail |
| Ownership Management Business LLC | 21222 Villa Valencia | San Antonio, TX 78258 | | First Class Mail |
| Oxford Hills Crematory Inc | 139 Stage Rd | Monroe, NY 10950 | | First Class Mail |
| Oxford Muffler & Automotive Center Inc | 124 E Hamric Drive | Oxford, AL 36203 | | First Class Mail |
| Oyintonye Akamande | Address Redacted | | | First Class Mail |
| Oyunbold Adiyasuren | Address Redacted | | | First Class Mail |
| Oz Lawn Care | 841 Lund Ave Ne | Spring Lake Park, MN 55432 | | First Class Mail |
| Oz Painting LLC | 10 Hale Road | Levittown, PA 19056 | | First Class Mail |
| P & G Cleaning Co | 5598 Queens Ring Cv | Memphis, TN 38125 | | First Class Mail |
| P & J Auto Transport | 1434 E. Walnut Ave. | El Segundo, CA 90245 | | First Class Mail |
| P & J Jacobs Inc. | 56 North Ave East | Cranford, NJ 07016 | | First Class Mail |
| P A W International LLC | 207-1 Carriage Lane | Delran, NJ 08075 | | First Class Mail |
| P A Y 613 LLC | 560 Passaic Ave | Clifton, NJ 07014 | | First Class Mail |
| P Aluminum Inc | 12491 Sw 134th Ct | Unit 27 | Miami, FL 33186 | First Class Mail |
| P&J Trading Supply Company Inc | 1472 Sb Gratiot Ave | Mt Clemens, MI 48043-6533 | | First Class Mail |
| P&P Farm Machinery Inc | 28601 Hwy 58 | Lebanon, VA 24266 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| P.A.G.E. Community Health Services LLC | 4009 East Northern Parkway | Baltimore, MD 21206 | | First Class Mail |
| P.I. Home Inspection Services | 209 Quark Ct | Batavia, IL 60510 | | First Class Mail |
| P13 Construction LLC | 10117 Pine Grove Way | Indianapolis, IN 46234 | | First Class Mail |
| Pablo Martinez | Address Redacted | | | First Class Mail |
| Pablo Severino Gangoso Dysuangco | 81 Capp St | San Francisco, CA 94103 | | First Class Mail |
| Pac Mobile Detail | 2784 Kasey Ave | B | Springdale, AR 72764 | First Class Mail |
| Pacglobal Inc | 414 S Ardmore Ave | Ste 216 | Los Angeles, CA 90020 | First Class Mail |
| Pacheco Stucco & Stone | 4134 Vineyard Rd | Dallas, TX 75212 | | First Class Mail |
| Pacific Coast Dental, Inc. | 1940 E 16th St | O313 | Newport Beach, CA 92663 | First Class Mail |
| Pacific Redwood Lumber Company, LLC | 5151 Hwy 101 | Eureka, CA 95503 | | First Class Mail |
| Pacita Guevara | Address Redacted | | | First Class Mail |
| Padmore Investments LLC | 100 Halsted St | Apt101 | E Orange, NJ 07018 | First Class Mail |
| Padre Pio, Inc. | 4725 Dorsey Hall Drive | Ellicott City, MD 21042 | | First Class Mail |
| Page Logistics LLC | 2126 Scott Rd | Canton, GA 30115 | | First Class Mail |
| Pages Editorial Services, Inc. | 113 E Old Kokomo Rd | Marion, IN 46953 | | First Class Mail |
| Pah Upholstrey Co | Address Redacted | | | First Class Mail |
| Paige Boggs | Address Redacted | | | First Class Mail |
| Paige O. Smith | Address Redacted | | | First Class Mail |
| Paike Inc | 1307 N Pine Hills Rd | Orlando, FL 32808 | | First Class Mail |
| Pain & Wellness Group | 15041 S Van Dyke Rd | Suite 101 | Plainfield, IL 60544 | First Class Mail |
| Paint Cafe LLC | 1224 Williamson St | Madison, WI 53703 | | First Class Mail |
| Painter Service | 6663 Mission Club Blvd | 201 | Orlando, FL 32821 | First Class Mail |
| Paint-N-Party Inc | 801 Cedar Ter | Deerfield, IL 60015 | | First Class Mail |
| Paladin Karate Academy | 2760 W 84 St | Suit 1 | Hialeah, FL 33016 | First Class Mail |
| Palazzo Plumbing & Heating Of Nj LLC | 100 N. Passaic Ave | Chatham, NJ 07928 | | First Class Mail |
| Palladino & Kelly Financial Services | 84 Tuers Ave | Ground Floor | Jersey City, NJ 07306 | First Class Mail |
| Palm Beach Poetry Festival Inc | 3199 Lake Worth Rd Ste | Suite B3 | Lake Worth, FL 33461 | First Class Mail |
| Palm Beach Taxi & Limo Services, Llc | 5163 Cortez Ct | Delray Beach, FL 33484 | | First Class Mail |
| Palm Creek Inc | 5612 Los Palos Cir | Buena Park, CA 90620 | | First Class Mail |
| Palm Desert Minute Shoppe, Inc. | 42150 Cook St | Ste. A | Palm Desert, CA 92211 | First Class Mail |
| Palm Valley Driving School, LLC | 37127 Fm 1017 | Linn, TX 78563 | | First Class Mail |
| Palmbeachcustoms.Com | 445 Ne 28th St | Ocala, FL 34470 | | First Class Mail |
| Palmer'S Country Store | 10695 Rt 66 | Clarion, PA 16214 | | First Class Mail |
| Palmers Cut | Address Redacted | | | First Class Mail |
| Palmetto Cargo LLC | 311 Skipping Stone Lane | Spartanburg, SC 29303 | | First Class Mail |
| Palmetto Specialties, Int. | 1809 Hasting Ct. | Charleston, SC 29414 | | First Class Mail |
| Palmetto Transport LLC | 4250 Connick Way | Snellville, GA 30039 | | First Class Mail |
| Palmetto Truck Services LLC | 1726 Dr Saye Ln | Sharon, SC 29742 | | First Class Mail |
| Palms Sports Bar & Grill, Inc. | 4904 West Ave | San Antonio, TX 78209 | | First Class Mail |
| Palomar Property Management, Inc. Dba Hillside Properties | 960 W San Marcos Blvd | San Marcos, CA 92078 | | First Class Mail |
| Pamela Lobdell | Address Redacted | | | First Class Mail |
| Pamela Thurnherr | Address Redacted | | | First Class Mail |
| Pamela'S Gourmet | Attn: Pamela Roman | 406 Louviers Dr | Newark, DE 19711 | First Class Mail |
| Pampered Paws Salon & Spa | 334 E. La Habra Blvd. | La Habra, CA 90631 | | First Class Mail |
| Pan American Clothing Corp | 564West 181street | New York, NY 10033 | | First Class Mail |
| Panache Studio | 2339 Honolulu Ave | Montrose, CA 91020 | | First Class Mail |
| Panchers Bodyworks | 1563 Chestnut St | Kulpmont, PA 17834 | | First Class Mail |
| Pandjsoddities | 36 Hagan Drive | Poughkeepsie, NY 12603 | | First Class Mail |
| Pankaj Verma | Address Redacted | | | First Class Mail |
| Panono Builders | 3024 Glenaven Ave | Alhambra, CA 91803 | | First Class Mail |
| Paola Catalina Ferrer | Address Redacted | | | First Class Mail |
| Paola J Acosta | Address Redacted | | | First Class Mail |
| Paola Macias Aguirre | Address Redacted | | | First Class Mail |
| Paolo Espinoza | Address Redacted | | | First Class Mail |
| Paparazzi | 8395 Gledstone Way | Fairburn, GA 30213 | | First Class Mail |
| Paper Chase Permit Service Inc | 5190 26th St W | Suite E | Bradenton, FL 34207 | First Class Mail |
| Paper Crane Photography | 205 W Hyde Park Pl | 617 | Tampa, FL 33606 | First Class Mail |
| Paper Tales | 3960 WPoint Loma Blvd | San Diego, CA 92110 | | First Class Mail |
| Papo'S Marble & Tiles | 2851 Sw 66th Ter | Miramar, FL 33023 | | First Class Mail |
| Paradise Care Center | 5326 West Bellfort Ave | 102 | Houston, TX 77035 | First Class Mail |
| Paradise Home Health Care, Inc | 12509 Oxnard St, Ste 212 | N Hollywood, CA 91606 | | First Class Mail |
| Paragon Tax & Accounting Solutions, LLC | 68770 Wolcott Road | Ray, MI 48096 | | First Class Mail |
| Paragon Wall Inc. | 32-44 Francis Lewis Blvd | Flushing, NY 11358 | | First Class Mail |
| Paramjit Kaur | Address Redacted | | | First Class Mail |
| Paramjit S Banait | Address Redacted | | | First Class Mail |
| Paramjit Singh | Address Redacted | | | First Class Mail |
| Paramount Developers LLC | 8 10th St | Lakewood, NJ 08701 | | First Class Mail |
| Parham Jeddi | Address Redacted | | | First Class Mail |
| Parikuni Produce, Inc. | 1417 Wholesale St | Los Angeles, CA 90021 | | First Class Mail |
| Paris Enterprises Corporation | 4108 Germantown Ave | Philadelphia, PA 19140 | | First Class Mail |
| Paris Nails Li Corp | 4556 Nw 183rd St | Miami Gardens, FL 33055 | | First Class Mail |
| Paris Sandwich & Cafe | 8282 Bellaire Blvd | 137 | Houston, TX 77036 | First Class Mail |
| Parissa Vassef, M.D., Inc. | 252 Mira Mar Ave | Long Beach, CA 90803 | | First Class Mail |
| Park Avenue Laundromat & Dry Cleaning Corp | 3201 Park Ave | Bronx, NY 10454 | | First Class Mail |
| Park Brothers Management, Inc. | 2345 E Colorado Blvd | Pasadena, CA 91107 | | First Class Mail |
| Park Hill Parents Day Out | 1750 Colorado Blvd | Denver, CO 80220 | | First Class Mail |
| Park Place Cleaners | 7238 Murieta Dr | A-7 | Rancho Murieta, CA 95683 | First Class Mail |
| Park Place Florist & Gifts | 133 Morris St | Suite 3 | Blowing Rock, NC 28605 | First Class Mail |
| Parker Irvine Horseshoeing | 1052 Tico Rd | Ojai, CA 93023 | | First Class Mail |
| Parker Landscape & Maintenance | 4498 N Cornelia Ave | Apt 237 | Fresno, CA 93722 | First Class Mail |
| Parks Cleaners Service | 714 Leather Oak Ln | Pomona, CA 91766 | | First Class Mail |
| Parks Medical Transportation Ltd Co | 320 Robertson Blvd | Walterboro, SC 29488 | | First Class Mail |
| Park'S Pride Cleaners, Ltd. | 7 Pearl St | Dobbs Ferry, NY 10522 | | First Class Mail |
| Parkside Properties | 1741 Saratoga Ave | 102 | San Jose, CA 95129 | First Class Mail |
| Parlor Paradise Inc | 3715 West 16th Ave | 12 | Hialeah, FL 33012 | First Class Mail |
| Parmenio Guzman | Address Redacted | | | First Class Mail |
| Parmvir Singh | Address Redacted | | | First Class Mail |
| Parnassus Cloud Publishing, LLC | 104 Northview Ln | Kendalia, TX 78027 | | First Class Mail |
| Parsons Building Service, | 3520 Cleveland Ave | Lincoln, NE 68504 | | First Class Mail |
| Partap Saini | Address Redacted | | | First Class Mail |
| Parties 4 U | 469 Cindy Circle | Ringgold, GA 30736 | | First Class Mail |
| Party Expressions, Inc. | 534 Merrick Rd | Lynbrook, NY 11563 | | First Class Mail |
| Party Place | 6490 Osprey Ct | Rocklin, CA 95765 | | First Class Mail |
| Parvez Shafi | Address Redacted | | | First Class Mail |
| Pasmore Alliance Group, LLC | 3046 Grandiflora Drive | Greenacres, FL 33467 | | First Class Mail |
| Passion Foods Inc | 1510 Belmont Ave. | Seattle, WA 98122 | | First Class Mail |
| Pasta E Vino Pizzeria & Deli, LLC | 670 Newfield St | Middletown, CT 06457 | | First Class Mail |
| Pastel Cupcakes LLC | 140 Elgar Pl | 31B | Bronx, NY 10475 | First Class Mail |
| Pat Shouse | Address Redacted | | | First Class Mail |
| Patidar Corporation | 20162 Hwy 18 | B | Apple Valley, CA 92307 | First Class Mail |
| Patio Awnings & Signs Corp | 127-08 Merrick Blvd | Jamaica, NY 11434 | | First Class Mail |
| Patio Paradise | 1709 Lakeside Drive South | Forked River, NJ 08731 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Patmos Fuel Inc. | 38 First Ave | E Islip, NY 11730 | | First Class Mail |
| Patnjack Carhaul Trucking LLC | 2 Euclid Ave | Keansburg, NJ 07734 | | First Class Mail |
| Patrice Alexander | Address Redacted | | | First Class Mail |
| Patrice Graves | Address Redacted | | | First Class Mail |
| Patrice Houston | Address Redacted | | | First Class Mail |
| Patricia A Adler | Address Redacted | | | First Class Mail |
| Patricia Bohanon | Address Redacted | | | First Class Mail |
| Patricia Carolina Medina Robleto | Address Redacted | | | First Class Mail |
| Patricia Flowers Beaver | Address Redacted | | | First Class Mail |
| Patricia Herrera Castillo | Address Redacted | | | First Class Mail |
| Patricia J. Schiff M.D. | Address Redacted | | | First Class Mail |
| Patricia Jackson | Address Redacted | | | First Class Mail |
| Patricia King Bailey Trust Inc | 12 Mineral Springs Lane | Tinton Falls, NJ 07724 | | First Class Mail |
| Patricia Locke, Ltd | 817 E Orchard St | Mundelein, IL 60060 | | First Class Mail |
| Patricia Lopez | Address Redacted | | | First Class Mail |
| Patricia Mora Rocca | Address Redacted | | | First Class Mail |
| Patricia Murphy Dds | Address Redacted | | | First Class Mail |
| Patricia Papizzo | Address Redacted | | | First Class Mail |
| Patricia Pejoumand | Address Redacted | | | First Class Mail |
| Patricia Schwartz | Address Redacted | | | First Class Mail |
| Patricia Teter | Address Redacted | | | First Class Mail |
| Patrick Alarcon | Address Redacted | | | First Class Mail |
| Patrick Balan | Address Redacted | | | First Class Mail |
| Patrick Campbell | Address Redacted | | | First Class Mail |
| Patrick Chadwick | Address Redacted | | | First Class Mail |
| Patrick D Irish | Address Redacted | | | First Class Mail |
| Patrick Dodd | Address Redacted | | | First Class Mail |
| Patrick J. Felix Iii LLC | 213 East Main St | Carnegie, PA 15106 | | First Class Mail |
| Patrick Jones | Address Redacted | | | First Class Mail |
| Patrick Riley | Address Redacted | | | First Class Mail |
| Patrick Steven Wycihowski | Address Redacted | | | First Class Mail |
| Patrick Sullivan - Realtor | Address Redacted | | | First Class Mail |
| Patrickbowie | Address Redacted | | | First Class Mail |
| Patriot Office Products LLC | 7111 Harwin Dr | 285 | Houston, TX 77036 | First Class Mail |
| Patrisia Jimenez | Address Redacted | | | First Class Mail |
| Patrol Plumbing Inc | 912 Ironwood Road | N Palm Beach, FL 33408 | | First Class Mail |
| Patron Barbershop LLC | 5014 Singleton Rd | Ste 102 | Norcross, GA 30093 | First Class Mail |
| Pattern House Inc | 1100 Wall St, Ste 210 | Los Angeles, CA 90015 | | First Class Mail |
| Pattie Warren Crna, Pllc | 3100 Breton Dr | Plano, TX 75025 | | First Class Mail |
| Patton'S Auto Body Shop Inc | 22 County Road 78 | Middletown, NY 10940 | | First Class Mail |
| Paul Angoy | Address Redacted | | | First Class Mail |
| Paul Eady | Address Redacted | | | First Class Mail |
| Paul H Nguyen | Address Redacted | | | First Class Mail |
| Paul King & Associates | Attn: Paul King | 8460 Watson Rd Ste 230 | St Louis, MO 63119 | First Class Mail |
| Paul Lamonica | Address Redacted | | | First Class Mail |
| Paul Leonard LLC | 12896 Orrville St Nw | N Lawrence, OH 44666 | | First Class Mail |
| Paul M Nare | Address Redacted | | | First Class Mail |
| Paul Mccarthy Company | 17 A Pearl Steet | Wakefield, MA 01880 | | First Class Mail |
| Paul Morris Iii | Address Redacted | | | First Class Mail |
| Paul Nesbeth | Address Redacted | | | First Class Mail |
| Paul Phong Pho | Address Redacted | | | First Class Mail |
| Paul Reategui | Address Redacted | | | First Class Mail |
| Paul Rubin Dc Pc | 1420 Walnut St | 1404 | Philadelphia, PA 19102 | First Class Mail |
| Paul Thebo & Associates | 823 Buckingham Rd | Columbia, SC 29205 | | First Class Mail |
| Paul Winters | Address Redacted | | | First Class Mail |
| Paul Yoder Construction Inc | 11557 Geib Ave Ne | Hartville, OH 44632 | | First Class Mail |
| Paula Ann Bergstrom | Address Redacted | | | First Class Mail |
| Paula Bohanon | Address Redacted | | | First Class Mail |
| Paula Buerkle | Address Redacted | | | First Class Mail |
| Paula Mann Agency | 9540 Garland Rd. | Suite 294F | Dallas, TX 75218 | First Class Mail |
| Paulettte Lawrence | Address Redacted | | | First Class Mail |
| Paulla Press Shirts & More LLC | 2819 Mimosa St | Columbus, GA 31906 | | First Class Mail |
| Paulsdraft Service | 304 Gardner St | Mckees Rocks, PA 15136 | | First Class Mail |
| Pavlo Yunko | Address Redacted | | | First Class Mail |
| Pawel Wasilewski | Address Redacted | | | First Class Mail |
| Pawparazzi Pet Salon Limited | 2332 West Higgins Rd | Hoffman Estates, IL 60169 | | First Class Mail |
| Pay It Forward Auction | 4 Rosewood Court | N Haledon, NJ 07508 | | First Class Mail |
| Payam Tavacolinejadtehrany | Address Redacted | | | First Class Mail |
| Payless4Electronicsllc | 2940 Nw 98 St | Miami, FL 33147 | | First Class Mail |
| Payson Meistrich | Address Redacted | | | First Class Mail |
| Pc Trucking LLC | 3835 Farm Gate Cove | Southaven, MS 38671 | | First Class Mail |
| Pc Wonder | Attn: Andy Huettl | 6923 Narcoossee Rd, Ste 615 | Orlando, FL 32822 | First Class Mail |
| Pch Scuba | Attn: Brett Bovard | 6512 Conifer St | Oak Park, CA 91377 | First Class Mail |
| Pdp Enterprises LLC, | 222 W Merchandise Mart Plaza Fl 12 | Chicago, IL 60654 | | First Class Mail |
| Peace & Blessings Transporter | 910 Evesham Ave | Baltimore, MD 21212 | | First Class Mail |
| Peace Nails & Spa | 8440 Balboa Blvd Unit 105 | Northridge, CA 91325 | | First Class Mail |
| Peace Oak Horticulture | 52 Sierra Drive | Starkville, MS 39759 | | First Class Mail |
| Peachtree Trucking & Logistics LLC | 1559 Bell Flower | Stone Mtn, GA 30088 | | First Class Mail |
| Peacock Mechanic | 2238 Nw 59 St | Miami, FL 33142 | | First Class Mail |
| Peak Painting & Flooring LLC | 685 Citadel Dr E | Ste 110A | Colorado Springs, CO 80909 | First Class Mail |
| Peak Point International | 9220 Waterford Lane | Powder Springs, GA 30127 | | First Class Mail |
| Peak Silver | Address Redacted | | | First Class Mail |
| Pearl Cup Richardson, LLC | 7529 Sweetgum Dr | Irving, TX 75063 | | First Class Mail |
| Pearl Freight Services LLC | 1220 W. Airport Freeway | G570 | Bedford, TX 76137 | First Class Mail |
| Pearl Transportstion | 11A Village Mall | Monroe, NJ 08831 | | First Class Mail |
| Pearline Cooke | Address Redacted | | | First Class Mail |
| Pedley Sainvil | Address Redacted | | | First Class Mail |
| Pedro A Vasquez | Address Redacted | | | First Class Mail |
| Pedro Beauty Supply LLC | 275 North Main St, Unit 6 | Spring Valley, NY 10977 | | First Class Mail |
| Pedro Guzman | Address Redacted | | | First Class Mail |
| Pedro L Gonzalez | Address Redacted | | | First Class Mail |
| Pedro Martinez | Address Redacted | | | First Class Mail |
| Pedroka Miller | Address Redacted | | | First Class Mail |
| Peerless Biz Concepts LLC | 4700 N State Rd 7 | Lauderdale Lakes, FL 33319 | | First Class Mail |
| Peewee'S Mobile Mechanic & Transport | 7443 Kamwood St | San Diego, CA 92126 | | First Class Mail |
| Peg & Awl Construction | 109 Valley St | Berea, KY 40403 | | First Class Mail |
| Peggy Kane, Lcsw, Acsw | Address Redacted | | | First Class Mail |
| Peggy Smith | Address Redacted | | | First Class Mail |
| Peikin Empire, Inc | 19071 Ne 20th Ct | N Miami Beach, FL 33179 | | First Class Mail |
| Pelham Management Inc | 9190 Pelham Rd | Taylor, MI 48180 | | First Class Mail |
| Pen Homes, Inc. | 14565 Valley View Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| Penaya Jones | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Pendnt | Address Redacted | | | First Class Mail |
| Pengar Ventures | 4529 E Honeygrove Ave, Ste 304 | Virginia Beach, VA 23455 | | First Class Mail |
| Penguinsmart Inc | 2121 Coronet Blvd | Belmont, CA 94002 | | First Class Mail |
| Peniel LLC | 7393 Lee Hwy | Suite C | Falls Church, VA 22042 | First Class Mail |
| Penina Lopez | Address Redacted | | | First Class Mail |
| Penn Jersey Conveyencing LLC | 586 Fawnview Circle | Blue Bell, PA 19422 | | First Class Mail |
| Penni Collins For Hair | 151 S. Doheny Drive | Beverly Hills, CA 90211 | | First Class Mail |
| Penny Lore | Address Redacted | | | First Class Mail |
| Pens Plus LLC | 12245 Calloway Gardens Rd | Boynton Beach, FL 33437 | | First Class Mail |
| Peoples Tax Financial & Multi Services LLC | 14533 Nw 7th Ave | Miami, FL 33168 | | First Class Mail |
| Pepos Pizza Corp | 1522 Amsterdam Ave | New York, NY 10031 | | First Class Mail |
| Per Sempre Famiglia | Attn: Dino Distefano | 3114 Marmore Ave | Parma, OH 44134 | First Class Mail |
| Perception Organizational Solutions | 231 Bougainvilla St Nw | Palm Bay, FL 32907 | | First Class Mail |
| Percussionist William Ruiz | Address Redacted | | | First Class Mail |
| Perden Roofing LLC | 1056 Green Hill Trace | Tallahasseeq, FL 32317 | | First Class Mail |
| Pereira Pastures Creamery | 18024 N County Road 2700 | Abernathy, TX 79311 | | First Class Mail |
| Perez Distribution LLC | 41 Dundee Ave | Paterson, NJ 07503 | | First Class Mail |
| Perez Medina Service LLC | 4003 Waring Dr | Tampa, FL 33610 | | First Class Mail |
| Perfect 3 Nail Spa Inc | 75 Franklin Ave | Franklin Square, NY 11010 | | First Class Mail |
| Perfection Street Realty LLC | 3535 Peachtree Rd. Ne | Apt 520 | Atlanta, GA 30326 | First Class Mail |
| Performance Gearing | Attn: Tom Cobb | 250 S Motor Ave | Azusa, CA 91702 | First Class Mail |
| Performance Gearing | 250 S Motor Ave. | Azusa, CA 91702 | | First Class Mail |
| Performance Physical Therapy LLC | 1379 Enfield St | Enfield, MA 06082 | | First Class Mail |
| Performance Stretch Therapy, LLC | 1394 Harney Road | Littlestown, PA 17340 | | First Class Mail |
| Perfume Center 2 Inc | 686 Tacoma Dr | Carol Stream, IL 60188 | | First Class Mail |
| Period Salvage & Design | 26 Delevan St. | Lambertville, NJ 08530 | | First Class Mail |
| Perish Variety LLC | 728 Divisadero St | San Francisco, CA 94117 | | First Class Mail |
| Perk Solar Inc | 2117 Canta Lomas | El Cajon, CA 92019 | | First Class Mail |
| Permanent Makeup Educators | Address Redacted | | | First Class Mail |
| Pernell | 2309 Eagle Dr | N Charleston, SC 29406 | | First Class Mail |
| Perry Brown | Address Redacted | | | First Class Mail |
| Perry Batten Jr | Address Redacted | | | First Class Mail |
| Perry Trucking | 2320 N Houston St | 1814 | Dallas, TX 75219 | First Class Mail |
| Pest Control Palm Beach, LLC | 6131 Wilbur Way | Lake Worth, FL 33467 | | First Class Mail |
| Pet Suites Inc | 7502 Mallard Way | Santa Fe, NM 87507 | | First Class Mail |
| Petal & Bloom LLC | 205 West Rockrimmon Blvd | Unit A | Colorado Springs, CO 80919 | First Class Mail |
| Peter Adewole | Address Redacted | | | First Class Mail |
| Peter Bonifatto | Address Redacted | | | First Class Mail |
| Peter Cheng | Address Redacted | | | First Class Mail |
| Peter Choe | Address Redacted | | | First Class Mail |
| Peter H. Lam Dds Inc. | 3455 Pacific Blvd, Ste 1 | San Mateo, CA 94403 | | First Class Mail |
| Peter J. Donoghue | Address Redacted | | | First Class Mail |
| Peter Lee Conaty | Address Redacted | | | First Class Mail |
| Peter Lim | Address Redacted | | | First Class Mail |
| Peter M Fixler | Address Redacted | | | First Class Mail |
| Peter M Graham | Address Redacted | | | First Class Mail |
| Peter Maglio | Address Redacted | | | First Class Mail |
| Peter Mcgraw | Address Redacted | | | First Class Mail |
| Peter Nguyen | Address Redacted | | | First Class Mail |
| Peter Passante | Address Redacted | | | First Class Mail |
| Peter Vunovich Jr | Address Redacted | | | First Class Mail |
| Pete'S Flowers LLC | 9 Pennroad Ave | Ewing, NJ 08638 | | First Class Mail |
| Petrak Transport Inc, | 27643 W Drake Dr | Channahon, IL 60410 | | First Class Mail |
| Petter Johnson | Address Redacted | | | First Class Mail |
| Pf For Phds LLC | 4251 27th Ave W | Apt 4 | Seattle, WA 98199 | First Class Mail |
| Ph Inspections LLC | 17337 Sw Chris St | Beaverton, OR 97078 | | First Class Mail |
| Phani Vajh | Address Redacted | | | First Class Mail |
| Phantom Industrial Supply | 10000 Aurora Hudson Rd | Hudson, OH 44336 | | First Class Mail |
| Phara Nozil | Address Redacted | | | First Class Mail |
| Pharmacy Plus Surgical Supplies, Inc. | 1770-D Westchester Ave | Bronx, NY 10472 | | First Class Mail |
| Phcklifestyle | 9826 Twin Saddles | Converse, TX 78109 | | First Class Mail |
| Phelps Orchards | 101 Green Rd | Zillah, WA 98953 | | First Class Mail |
| Phelps Southwest Inc | 16902 Bolsa Chica St. | Suite 206 | Los Alamitos, CA 92649 | First Class Mail |
| Phenoma-Fit | 15513 Lemoyne Blvd | Biloxi, MS 39532 | | First Class Mail |
| Phenomal Children Family Childcare | 4670 Duration Court | Snellville, GA 30039 | | First Class Mail |
| Phi Quach | Address Redacted | | | First Class Mail |
| Philip A Peterson | Address Redacted | | | First Class Mail |
| Philip Burrows | Address Redacted | | | First Class Mail |
| Philip Harris | Address Redacted | | | First Class Mail |
| Philip M. Krevoy | Address Redacted | | | First Class Mail |
| Philip Shumway Inc | 27 Huntington Road | Hadley, MA 01035 | | First Class Mail |
| Philippe Laplante | Address Redacted | | | First Class Mail |
| Philips Ajayi | Address Redacted | | | First Class Mail |
| Phillip Lanham | Address Redacted | | | First Class Mail |
| Phillip M. Baca, Dds, Inc. | 16127 Kasota Road | 106 | Apple Valley, CA 92307 | First Class Mail |
| Phillip Terrell | Address Redacted | | | First Class Mail |
| Phillip Wang | Address Redacted | | | First Class Mail |
| Phillis Phillips | Address Redacted | | | First Class Mail |
| Philly West Bar & Grill | 1870 Westwood Bl | Los Angeles, CA 90025 | | First Class Mail |
| Phil-Pro. Plumbing Co. | 1949 Mcjenkin Dr Ne | Atlanta, GA 30345 | | First Class Mail |
| Phil'S Painting | 2916 Churchville Rd | Churchville, MD 21028 | | First Class Mail |
| Phi'S Ski & Board, Inc. | 521 Sturgeon Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Pho Noi Viet, LLC | 2005 Magazine St. | New Orleans, LA 70130 | | First Class Mail |
| Pho Tastee Inc | 19092 Beach Blvd, Ste X | Huntington Beach, CA 92648 | | First Class Mail |
| Pho Viet Restaurant | 11940 Foothill Blvd | Ste 118 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Phoenix Enterprises Of Atlanta LLC | 6425 Oakley Rd | 103 | Union City, GA 30291 | First Class Mail |
| Phoenix Express Group Inc | 3812 23 Rd Ave | Sacramento, CA 95820 | | First Class Mail |
| Phoenix Ii, P.C. | Attn: Lloyd May | 6769 Deanna Ct | Mobile, AL 36695 | First Class Mail |
| Phoenix Rising Counseling | 2610 Big Horn Ave | Cody, WY 82414 | | First Class Mail |
| Phonesislife LLC | 490 Blanche St Nw | Atlanta, GA 30318 | | First Class Mail |
| Phong Do | Address Redacted | | | First Class Mail |
| Phong N Cao | Address Redacted | | | First Class Mail |
| Phong Tran | Address Redacted | | | First Class Mail |
| Phonshia Nie | Address Redacted | | | First Class Mail |
| Photo Booth For Good, | 16387 22 Nd | Pembroke Pines, FL 33028 | | First Class Mail |
| Phu Le Dds | Address Redacted | | | First Class Mail |
| Phu Nghe | Address Redacted | | | First Class Mail |
| Phu Nguyen | Address Redacted | | | First Class Mail |
| Phu Pham | Address Redacted | | | First Class Mail |
| Phuc Dang | Address Redacted | | | First Class Mail |
| Phuc Linh, Inc. | 33320 Pacific Hwy S | Ste 103A | Federal Way, WA 98003 | First Class Mail |
| Phuc Pham Salon LLC | 2015 S 96th St, Ste 5 | Tacoma, WA 98444 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Phuc Vo | Address Redacted | | | First Class Mail |
| Phuoc Tran | Address Redacted | | | First Class Mail |
| Phuong Dzanski | Address Redacted | | | First Class Mail |
| Phuong H Le | Address Redacted | | | First Class Mail |
| Phuong H. Pham | Address Redacted | | | First Class Mail |
| Phuong Ngoc Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Phuong Pham | Address Redacted | | | First Class Mail |
| Phuong T Tran | Address Redacted | | | First Class Mail |
| Phuong Thanh Ngo | Address Redacted | | | First Class Mail |
| Phyllis G Parker | Address Redacted | | | First Class Mail |
| Phyllis Russek | Address Redacted | | | First Class Mail |
| Physician Office Solution, Inc | 200 Jose Figueres Ave | Suite 180 | San Jose, CA 95116 | First Class Mail |
| Pick & Mix Iii Corp | 355 New London Turnpike | Glastonbury, CT 06033 | | First Class Mail |
| Pick &Roll Soul LLC | 49 Mamaroneck Ave | White Plains, NY 85258 | | First Class Mail |
| Pick A Duck | 2908 Canterbury Cir | Sherman, TX 75092 | | First Class Mail |
| Pictision, LLC | 65700 Juniper Rd | Lakeville, IN 46536 | | First Class Mail |
| Picture Perfect Framing & Gallrey, Inc. | 1314 Seven Springs Blvd | New Port Richey, FL 34655 | | First Class Mail |
| Picture Perfect Landscape Design & Construction, Inc. | 4512 Feather River Dr | Ste G | Stockton, CA 95219 | First Class Mail |
| Picture This Inc. | 2968 Saratoga Ct. | Sherwood, AR 72120 | | First Class Mail |
| Pie Eyed | 1820 Oliver St | Whiting, IN 46394 | | First Class Mail |
| Piedmont Business Associates | 232 Colleen Dr | Thomasville, NC 27360 | | First Class Mail |
| Pierce D. Gerhart | Address Redacted | | | First Class Mail |
| Pierpont Swell Inc | 1855 E Daily Dr | Camarillo, CA 93010 | | First Class Mail |
| Pierre Chaney | Address Redacted | | | First Class Mail |
| Pierre Greene-Smalls | Address Redacted | | | First Class Mail |
| Pierre Interior LLC | 250 Piedmont Ave Ne | Atlanta, GA 30308 | | First Class Mail |
| Pierre Wilkens | Address Redacted | | | First Class Mail |
| Pinchus Minzer | Address Redacted | | | First Class Mail |
| Pine Bush Asian Bistro Inc | 2412 Route 52 | Pine Bush, NY 12566 | | First Class Mail |
| Pine Tree | Address Redacted | | | First Class Mail |
| Pineiro Auto Care | 3623 E 4 Ave | Hialeah, FL 33013 | | First Class Mail |
| Ping Shi | Address Redacted | | | First Class Mail |
| Ping Ye | Address Redacted | | | First Class Mail |
| Pinguino Air, LLC. | 9907 Stonemont | La Porte, TX 77571 | | First Class Mail |
| Pink Salon Inc | 1203 Route 35 | Middletown, NJ 07748 | | First Class Mail |
| Pink Sponge | Address Redacted | | | First Class Mail |
| Pinky Jackson | Address Redacted | | | First Class Mail |
| Pinky Nails & Spa Inc | 223 Bellevue Ave | Upper Montclair, NJ 07043 | | First Class Mail |
| Pinky S Nails | 6814 Titon Rd | Egg Harbor Twp, NJ 08234 | | First Class Mail |
| Pinnacle Medical Care, Pllc | 829 57th St | Unit 4 | Brooklyn, NY 11220 | First Class Mail |
| Pinnacle Painting | 1360 Crest St | Oceano, CA 93445 | | First Class Mail |
| Pinoy Express International Inc | 833 Independence Ave | Akron, OH 44310 | | First Class Mail |
| Pinpoint Construction Corp | 840 Lincoln Ave | Bohemia, NY 11716 | | First Class Mail |
| Pio Pio Live Poultry 1 Inc | 332 Linden St | Brooklyn, NY 11237 | | First Class Mail |
| Pioneer Transportation Hotshot | 120 Laurel Crest Aly | Johns Creek, GA 30024 | | First Class Mail |
| Pitas & Sticks Corp | 321 9th St | Brooklyn, NY 11215 | | First Class Mail |
| Pius Ondachi | Address Redacted | | | First Class Mail |
| Pivotal Impact, LLC | 3016 W Walnut St | 201 | Chicago, IL 60612 | First Class Mail |
| Pizdetz Inc | 300 Carnegie Ctr, Ste 150 | Princeton, NJ 08540 | | First Class Mail |
| Pizzi Auto Transport LLC | 120 Sycamore Walk | Stockbridge, GA 30281 | | First Class Mail |
| Pj Transport Services | 26332 Charlotte Drive | Bonita Springs, FL 34135 | | First Class Mail |
| Pjh Vines & Wines LLC | 7302 E Helm Dr | Scottdale, AZ 85260 | | First Class Mail |
| Pk'S Pantry | 19771 Torrence Ave. | Lynwood, IL 60411 | | First Class Mail |
| Pl&D/Patrick Landrumdesgin | Address Redacted | | | First Class Mail |
| Placer Floor & Tile Inc. | 7920 Gilardi Rd | Newcastle, CA 95658 | | First Class Mail |
| Plambeck Masonry LLC | 240 Porta Rosa Cr | St Augustine, FL 32092 | | First Class Mail |
| Plan R Productions | 11059 Fruitland Dr | 16 | Studio City, CA 91604 | First Class Mail |
| Planet View Inc | 3705 Carson Ave | Evans, CO 80620 | | First Class Mail |
| Planners Paradise | Address Redacted | | | First Class Mail |
| Plant City Dental Lab.Inc. | 107 Glendale Drive | Brandon, FL 33511 | | First Class Mail |
| Plaster & Stucco Solutions LLC | 442 Rosie G Otero Rd | Los Lunas, NM 87031 | | First Class Mail |
| Plated Imagery Productions | 12171 Fidelio Way | San Diego, CA 92131 | | First Class Mail |
| Platinum Coach & Rv LLC | 699 E Hwy 121 Business, Ste 200 | Lewisville, TX 75057 | | First Class Mail |
| Platinum Multiservices | 20206 Pioneer Ridge Dr | Cypress, TX 77433 | | First Class Mail |
| Platinum Project Solutions LLC | 224 Oakhurst Cir | Ofallon, MO 63368 | | First Class Mail |
| Platinum Traffic School LLC | 605 Sw 4th St | Delray Deach, FL 33444 | | First Class Mail |
| Play 2 Learn Corp. | 166-32 22nd Ave | Whitestone, NY 11357 | | First Class Mail |
| Play To Grow, Ot, LLC | 214 Prince St | Carrboro, NC 27510 | | First Class Mail |
| Play4Fun, LLC | 203 Old Ferry Rd | Shalimar, FL 32579 | | First Class Mail |
| Plaza Sports Plus | Attn: Bruce Merriman | 5130 Duke St, Unit 5 | Alexandria, VA 22304 | First Class Mail |
| Pleasant Gate Capital LLC | 430 N Main St | Milpitas, CA 95035 | | First Class Mail |
| Pleasanton Smog & Repair | 4262 Stanley Blvd | Suite B | Pleasanton, CA 94566 | First Class Mail |
| Pleasure Hair Cut | 1842 Whipple Rd | Union City, CA 94587 | | First Class Mail |
| Pledge Fitness | 12143 Paramount Blvd | Downey, CA 90242 | | First Class Mail |
| Plr Logistics LLC | 2417 Eisenhower Dr | Mckinney, TX 75071 | | First Class Mail |
| Plum Natural Soap, LLC | 167 Clubhouse Lane | Lebanon, OH 45036 | | First Class Mail |
| Plymouth Beauty LLC | 125 Colony Place | C | Plymouth, MA 02360 | First Class Mail |
| Pmc Consulting Co. | 1901 W Germann Rd | Chandler, MN 85286 | | First Class Mail |
| Pmkc Nj Transportation LLC | 11 Spoganetz Ave | Carteret, NJ 07008 | | First Class Mail |
| Point Design & Wallpaper | 1243 S Alvarado St C-6 | Los Angeles, CA 90006 | | First Class Mail |
| Pointers | 5006 Jewel St | Houston, TX 77076 | | First Class Mail |
| Pokure Beauty Salon Inc | 15809 Northern Blvd | Flushing, NY 11358 | | First Class Mail |
| Pole Line Contractors, Inc. | 169 Rocking Chair Rd Unit 16 | Spring Creek, NV 89815 | | First Class Mail |
| Pollock, Sherry L | 198 Mcleroy Rd | Bainbridge, GA 39819 | | First Class Mail |
| Polymath Ip Counsel, LLC | 3265 W Bellewood Dr | Englewood, CO 80110 | | First Class Mail |
| Pomp N Circumstance LLC | 1016 W Jackson Blvd | Ste 125 | Chicago, IL 60607 | First Class Mail |
| Ponce Santeliz | Address Redacted | | | First Class Mail |
| Poochiez Pawz Nail Studio LLC | 2905 Campeblton Rd, Ste F | Atlanta, GA 30311 | | First Class Mail |
| Pooja Medical Billing LLC | 19834 Tulla Court | Tinley Park, IL 60487 | | First Class Mail |
| Pooja Patel | Address Redacted | | | First Class Mail |
| Pooke Spa | 1580 Julie Lane | Los Altos, CA 94024 | | First Class Mail |
| Poonum International Inc | 650 Vanderbilt Motor Pkwy | Hauppauge, NY 11788 | | First Class Mail |
| Pop Advertising Partners | Attn: Garrett Nann | 3 Glen Rd | Bound Brook, NJ 08805 | First Class Mail |
| Pop Events Houston | 405 Main | Houston, TX 77002 | | First Class Mail |
| Pop Ups Unlimited | 450 Post St | Elks 3 Kitchen | San Francisco, CA 94102 | First Class Mail |
| Poppir, Inc. | 1501 M St Nw | Washington, DC 20005 | | First Class Mail |
| Porchia Cooper | Address Redacted | | | First Class Mail |
| Poretto, Krista | Address Redacted | | | First Class Mail |
| Porsha Harper | Address Redacted | | | First Class Mail |
| Portable Structures LLC | 2863 Nc Hwy 134 | Asheboro, NC 27205 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Porterhouselic Realty LLC | 17661 Oakwood Ave | Country Club Hills, IL 60478 | | First Class Mail |
| Portia Roberson | Address Redacted | | | First Class Mail |
| Portland Hospitality, LLC | 2818 Se Colt Dr, Apt 287 | Portland, OR 97202 | | First Class Mail |
| Portland Learning Center, Inc. | 609 Hwy 52 East | Portland, TN 37148 | | First Class Mail |
| Portland Pain & Spine, LLC | 9370 Sw Greenburg Rd, Ste 602 | Portland, OR 97223 | | First Class Mail |
| Portlandia Transportation LLC | 12435 Ne Glisan | Suit B | Portland, OR 97230 | First Class Mail |
| Portum Group LLC | 5661 3Rd St Ne | Washington, DC 20011 | | First Class Mail |
| Posh Salon I In Eisenhower LLC | 201 Eisenhower Dr | Savannah, GA 31406 | | First Class Mail |
| Posh Salon Ii In Victory LLC | 1801 E Victory Dr | Ste 103 | Savannah, GA 31405 | First Class Mail |
| Poshlevi Inc | 3001 S Ocean Drive, Apt 1041 | Hollywood, FL 33019 | | First Class Mail |
| Positive Flow Electric Inc | Attn: Orlando Cosme | 39 Manhattan Ave | Jersey City, NJ 07307 | First Class Mail |
| Positive Flow Electric Inc | 39 Manhattan Ave | Jersey City, NJ 07307 | | First Class Mail |
| Posner Inclusion, LLC | 14 Bruce Ave | Plainville, CT 06062 | | First Class Mail |
| Postal Annex Rb, Inc. | 553 North Pacific Coast Hwy | Suite B | Redondo Beach, CA 90277 | First Class Mail |
| Postal Center Usa | 2930 Geer Rd | Turlock, CA 95382 | | First Class Mail |
| Postnet | 6101 Long Prairie Rd, Ste 744 | Flower Mound, TX 75028 | | First Class Mail |
| Pothos Media | 3400 Blue Lake Drive | 301 | Pompano Beach, FL 33064 | First Class Mail |
| Potomac Creek Auto Supply, Inc. | 1169 Courthouse Rd | Stafford, VA 22554 | | First Class Mail |
| Potter Hotel | Address Redacted | | | First Class Mail |
| Pow Burger Ii | Address Redacted | | | First Class Mail |
| Power One Electrical | 9698 Dunhill Dr | Huntley, IL 60142 | | First Class Mail |
| Powerletics, Inc. | 9520 Padget St | Suite 106 | San Diego, CA 92126 | First Class Mail |
| Powerrehabilitationservicesllc | 6440 | Sw 51St Ct | Ocala, FL 34474 | First Class Mail |
| Ppp Logistics LLC | 2636 Dawson Drive | Chester, SC 29706 | | First Class Mail |
| Practical Financial Solutions | 6310 Sturbridge Ln | Cumming, GA 30040 | | First Class Mail |
| Pradeep Thakuri | Address Redacted | | | First Class Mail |
| Pragnesh Patel | Address Redacted | | | First Class Mail |
| Prairiepro Ventures LLC | 14192 Shady Beach Drive Ne | Prior Lake, MN 55372 | | First Class Mail |
| Pramukh Swami 08 LLC | 2147 Mcilwain Road | Lancaster, SC 29720 | | First Class Mail |
| Prance Film, LLC | 3485 S. Gaylord Court | C417 | Engelwood, CO 80113 | First Class Mail |
| Precious Places Travel | 1611 Mill Acres Dr Sw | Atlanta, GA 30311 | | First Class Mail |
| Precise Flooring & Showers, Inc. | 5615 Via Montellano | Bonsall, CA 92003 | | First Class Mail |
| Precision Crane Rental & Equipment Co., Inc. | 42 Smith Corner Rd | Newton, NH 03858 | | First Class Mail |
| Precision Flooring & Tile, Inc | 1411 Barimore Ct | Dacula, GA 30019 | | First Class Mail |
| Precision Painting & Home | 1209 Sw Ordnance Road | Ankeny, IA 50023 | | First Class Mail |
| Precision Power Electric | 345 Irving Ave | San Jose, CA 95128 | | First Class Mail |
| Precision Speed Trucking LLC | 10909 Geneva Vale | San Antonio, TX 78254 | | First Class Mail |
| Precision Works Products LLC | 1540 Elmsford Ave. | La Habra, CA 90631 | | First Class Mail |
| Preferred Staffing Network, LLC | 3411 Dogwood Place | Decatur, GA 30034 | | First Class Mail |
| Prema Financial Services LLC | 17371 Nw 7th Ave | 105 | Miami, FL 33169 | First Class Mail |
| Premier Awards & Engraving, Inc. | 2785 Charlotte Hwy | Suite 24 | Mooresville, NC 28117 | First Class Mail |
| Premier Behavioral Medicine Pllc | 20282 Middlebelt Road | Livonia, MI 48152 | | First Class Mail |
| Premier Excursions LLC | 7385 Woodspring Drive Apt201 | Whitsett, NC 27377 | | First Class Mail |
| Premier Gold Silver & Coins LLC | 4208 Union Rd | Cheektowaga, NY 14225 | | First Class Mail |
| Premier Holdings Group | 2620 Reggata Dr | Las Vegas, NV 89128 | | First Class Mail |
| Premier Limo & Bus LLC | 215 Hicks Farm Rd | Acworth, GA 30102 | | First Class Mail |
| Premier Nails | 6648 Cooley Lake Rd | Waterford, MI 48327 | | First Class Mail |
| Premier Rooter & Plumbing | Attn: Juan Minjares | 424 Broadway | Chula Vista, CA 91910 | First Class Mail |
| Premier Wealth Management LLC | 4875 Sunrise Hwy | Suite 100 | Bohemia, NY 11716 | First Class Mail |
| Premiere 1 Nails | 1627 Opelika Rd | 46 | Auburn, AL 36830 | First Class Mail |
| Premiervalues, | 1008 Fox River Lane | Ft Worth, TX 76120 | | First Class Mail |
| Premium Barber Shop S Inc | 158 East 39 St | Ny, NY 10016 | | First Class Mail |
| Premium Barbershop 4 LLC | 622 Jr. Ave | Lobby | New York, NY 10017 | First Class Mail |
| Premium Capital Investment, | 3429 Ryan Ave | Philadelphia, PA 19136 | | First Class Mail |
| Premium Hair Boutique LLC | 5200 Jimmy Carter Blvd, Ste 5 | Norcross, GA 30093 | | First Class Mail |
| Premium Power Washing | 8923 S Aberdeen St | Chicago, IL 60620 | | First Class Mail |
| Prentiss Harris | Address Redacted | | | First Class Mail |
| Presbyterian Church In Leonia | 181 Fort Lee Road | Leonia, NJ 07605 | | First Class Mail |
| Preservation Works LLC | 937A Greene Ave | Brooklyn, NY 11221 | | First Class Mail |
| Presidential A/C & Heating LLC | 117 Helen Dr | Avondale, LA 70094 | | First Class Mail |
| Presision Vision Inc | Attn: Douglas Paul | 384 Bloomfield Ave | Caldwell, NJ 07006 | First Class Mail |
| Prestige Cleaning Support | 1548 Langford Rd | Baltimore, MD 21207 | | First Class Mail |
| Prestige Pavers LLC | 6427 Tx-276 | Royse City, TX 75189 | | First Class Mail |
| Preston L Davis | Address Redacted | | | First Class Mail |
| Preston Pressure Washing | 3822 Goulburn Dr | Houston, TX 77045 | | First Class Mail |
| Preston Production Services LLC | 18440 W Vogel Ave | Waddell, AZ 85355 | | First Class Mail |
| Preston Thompson | Address Redacted | | | First Class Mail |
| Pretty Nails | 23 Route 134 | Unit 4 | S Dennis, MA 02660 | First Class Mail |
| Pretty Pages | 446 Del Sol Ave | Davenport, FL 33837 | | First Class Mail |
| Pretty Please, Inc. | 3920 North Druid Hills Rd | Decatur, GA 30033 | | First Class Mail |
| Pretty Plus Pink Boutique LLC | 18490 Roselawn | Detroit, MI 48221 | | First Class Mail |
| Pretty&Minked | 217 Rowland Drive | Moultrie, GA 31768 | | First Class Mail |
| Pride N Joy | 1310 Meridian St | Nashville, TN 37207 | | First Class Mail |
| Primal Refresh | Address Redacted | | | First Class Mail |
| Primary Care Health Clinic | 2355 Westwood Blvd | 332 | Los Angeles, CA 90064 | First Class Mail |
| Prime Caliber Automotive Group | 1580 Crouson St | Ste A | Montgomery, AL 36110 | First Class Mail |
| Prime Cellular LLC | 1936 West Southern Ave | Suite 101 | Mesa, AZ 85202 | First Class Mail |
| Prime Choice Inspection LLC | 200 Grant St | Haworth, NJ 07641 | | First Class Mail |
| Prime Country LLC | 1200 S French Ave | Sanford, FL 32771 | | First Class Mail |
| Prime Development Corporation | 14241 Firestone Blvd | Suite 200 | La Mirada, CA 90638 | First Class Mail |
| Prime Memorabilia | Address Redacted | | | First Class Mail |
| Prime Mobile LLC | 340 West University Dr | Suite 30 | Mesa, AZ 85201 | First Class Mail |
| Prime Time Transportation Corporation | 17380 Sw 280 St | Homestead, FL 33031 | | First Class Mail |
| Prime Timetraining, LLC | 3095 Blue Sky Cir. | Unit 13-201 | Erie, CO 80516 | First Class Mail |
| Primerica | 9312 Thunderbolt Dr | Jacksonville, FL 32221 | | First Class Mail |
| Primerica | 14497 N Dale Mabry Hwy | Suite 240-I | Tampa, FL 33618 | First Class Mail |
| Primewirelessllc | 1501 West Baseline Road | Tempe, AZ 85283 | | First Class Mail |
| Primitive Athletics LLC | 11003 Nw 48th Ln | Doral, FL 33178 | | First Class Mail |
| Prince Bicycle & Sport Shop Inc | 328 W Boylston St | Worcester, MA 01606 | | First Class Mail |
| Prince Metelus | 5778 Ithaca Cir E | Lake Worth, FL 33463 | | First Class Mail |
| Prince Novelty Supply LLC | 5550 Lawrenceville Hwy | Suite 2 | Lilburn, GA 30047 | First Class Mail |
| Princeco Services, LLC | 257 N State Road | Springfield, PA 19064 | | First Class Mail |
| Princella Pack | Address Redacted | | | First Class Mail |
| Princess Nails & Spa | 319 Main St | Oxford, MA 01540 | | First Class Mail |
| Princessrose2Theoccasion | 747 Cavan Drive | Apopka, FL 32703 | | First Class Mail |
| Princeton Brown | Address Redacted | | | First Class Mail |
| Princeton Claims Services, LLC | 3967 Princeton Pike | Princeton, NJ 08540 | | First Class Mail |
| Principal Investment & Tax Services | 4110 Edison Ave | Ste 203 | Chino, CA 91710 | First Class Mail |
| Principled Tax Professionals Incorporated | 1023 W Stewart | Puyallup, WA 98371 | | First Class Mail |
| Pringle Enterprises | 5295 Stone Mountain Hwy | Suite G | Stone Mountain, GA 30087 | First Class Mail |
| Print Factory, Pll | 11578 Market St | N Lima, OH 44452 | | First Class Mail |
| Printing Copy Center, LLC | 338 State St | Perth Amboy, NJ 08861 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Prisca Nwadialo | Address Redacted | | | | First Class Mail |
| Priscilla Ohene | Address Redacted | | | | First Class Mail |
| Priscilla Stewart | Address Redacted | | | | First Class Mail |
| Pristine Auto Sales LLC | 1622 Saw Mill Run Blvd | Pittsburgh, PA 15210 | | | First Class Mail |
| Pristine Cleaning Pros LLC | 201 N W 73rd Terr | Apt1. | Miami, FL 33150 | | First Class Mail |
| Pristine Tax & Wealth | 155 Prince St | Brooklyn, NY 11201 | | | First Class Mail |
| Prittany Barrs | Address Redacted | | | | First Class Mail |
| Private Duty Nurse | 1402 Barnwell St. | Yazoo, MS 39194 | | | First Class Mail |
| Private Inc | 665 Julius Davis Ln | Marshall, TX 75672 | | | First Class Mail |
| Prkicks | 323 Bedford Ave | 2A | Brooklyn, NY 11211 | | First Class Mail |
| Pro - Deejays Corp | 9350 Sw 42nd Ter | Miami, FL 33165 | | | First Class Mail |
| Pro Clean | Address Redacted | | | | First Class Mail |
| Pro Cleaners & Alteration | 1055 Eldridge, Ste 100 | Houston, TX 77478 | | | First Class Mail |
| Pro Clips Salon | 4215 Norwood Ave | Ste 9 | Sacramento, CA 95838 | | First Class Mail |
| Pro Kutz Barber Shop | 140 Chase Ct. B | Milledgeville, GA 31061 | | | First Class Mail |
| Pro Nails | 12148 St. Charles Rock Rd | Bridgeton, MO 63044 | | | First Class Mail |
| Pro Nails By Lisa LLC | 2467 Wesley Chapel Rd | Decatur, GA 30035 | | | First Class Mail |
| Pro One Insurance Services Inc | 350 North Glenoaks Blvd | Suite 205 | Burbank, CA 91502 | | First Class Mail |
| Pro Painters By The Day | 2861 Monarch Ave | Deltona, FL 32738 | | | First Class Mail |
| Pro Re Nata Staffing Solutions LLC | 936 Arbor Road | Rockingham, NC 28379 | | | First Class Mail |
| Problem Solving Technologies, LLC | 10528 Visibility Court | Las Vegas, NV 89129 | | | First Class Mail |
| Procim Consulting, LLC | 15318 44th Ave Sw | Seattle, WA 98116 | | | First Class Mail |
| Procurement Consulting Services LLC | 3338 Peachtree Road Ne | 1707 | Atlanta, GA 30326 | | First Class Mail |
| Prodigy Talent Training, LLC | 634 Barnes Blvd, Ste 202 | Rockledge, FL 32955 | | | First Class Mail |
| Professionail | 88 Dunning Rd | Ste 3 | Middletown, NY 10940 | | First Class Mail |
| Professionail | 8530 N Wickham Rd | Ste 108 | Melbourne, FL 32940 | | First Class Mail |
| Professional Accounting Services Inc | 5324 Timber Hills Dr | Oakwood, GA 30566 | | | First Class Mail |
| Professional Cleaning & Homecare Service | 2905 W Florida St Apt. A | A | Greensboro, NC 27407 | | First Class Mail |
| Professional Cleaning Group LLC | 14505 Fancher Ave | Sterling, NY 13156 | | | First Class Mail |
| Professional Counseling Center Of Atlanta | 3974 Annistown Rd | Snellville, GA 30039 | | | First Class Mail |
| Professional Management Innovators, Inc | 19 Lissner Ave | Savannah, GA 31408 | | | First Class Mail |
| Professional Property Tax Outsourcing Group | 404 E 17th Pl | Lombard, IL 60148 | | | First Class Mail |
| Profiles By Chris Russell | 2121 S. Pennington | 59 | Mesa, AZ 85202 | | First Class Mail |
| Profit Performance LLC. | 5370 Stone Mountain Hwy | Suite 510 | Stone Mountain, GA 30087 | | First Class Mail |
| Profit Poodle LLC | 4908 Easter Circle | Orlando, FL 32808 | | | First Class Mail |
| Profix Appliance Repair LLC | 52 Laura Dr | Airmont, NY 10952 | | | First Class Mail |
| Progreso Tax Inc | 8209 Roosevelt Ave | Fl 2 | Jackson Heights, NY 11372 | | First Class Mail |
| Progress Technologies LLC | Box 6862 | Hillsborough, NJ 08844 | | | First Class Mail |
| Project Hope Tampa, LLC | 4805 Bristol Bay Way | Tampa, FL 33619 | | | First Class Mail |
| Project Mother, Inc. | 1731 Hilton Ridge Ct | Lithonia, GA 30058 | | | First Class Mail |
| Prolific Cleaning Company LLC | 2310 S. Oxford St | Indianapolis, IN 46203 | | | First Class Mail |
| Promise Cleaners | 12300 Se Sunnyside Rd | Clackamas, OR 97015 | | | First Class Mail |
| Promoting Quality Behaviors LLC | 6195 W 16th Ave | Hialeah, FL 33012 | | | First Class Mail |
| Pronails | 1717 East Main St | Waynesboro, PA 17268 | | | First Class Mail |
| Pronto Services LLC | 7619 Caldwell Ave | Middle Village, NY 11379 | | | First Class Mail |
| Pro-One Contracting Corp. | 673 Sheldon Ave | Staten Island, NY 10312 | | | First Class Mail |
| Property Junkie LLC | 2178 Romig Rd | Akron, OH 44320 | | | First Class Mail |
| Prosper I Salami | Address Redacted | | | | First Class Mail |
| Prosper Insurance LLC | 19477 Ne 10th Ave | Apt 423 | Miami, FL 33179 | | First Class Mail |
| Prosperity Management Group, LLC | 148 Golf Crest Drive | Acworth, GA 30101 | | | First Class Mail |
| Prosperous Tax Service | 10912 Paul Coleman Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Providence Partners, LLC | 5251 Hampstead High St | Suite 202 | Montgomery, AL 36116 | | First Class Mail |
| Providence Personal Assistance Inc | 1349 Empire Central Dr | Ste 640 | Dallas, TX 75247 | | First Class Mail |
| Providence Physician Associates | 6306 Fairbanks N Houston Rd, Ste 500 | Houston, TX 77040 | | | First Class Mail |
| Prudencio Santos | Address Redacted | | | | First Class Mail |
| Prune Bargaining Association | 335 Teegarden Ave | Ste B | Yuba City, CA 95991 | | First Class Mail |
| Pryor Empire | Address Redacted | | | | First Class Mail |
| Pryor Professional Services, LLC | 950 Buchtel Blvd | Denver, CO 80210 | | | First Class Mail |
| Pt Billing Associates Inc | 125 Lewis Wharf | Boston, MA 02110 | | | First Class Mail |
| Ptq Consulting LLC | 226 West Valerio St | Santa Barbara, CA 93101 | | | First Class Mail |
| Public Utility Solutions Inc | 1687 Galilee Road | Smithfield, NC 27577 | | | First Class Mail |
| Pudel Culinary'S Inc | 21 White Deer Plaza | Sparta, NJ 07871 | | | First Class Mail |
| Pulliam Insurance Company | Po Box 248 | S Boston, VA 24592 | | | First Class Mail |
| Pulmonology & Bronchology, Pc | 8878 Us Hwy 70 W, Ste 400A | Clayton, NC 27520 | | | First Class Mail |
| Punchline Creative, LLC | 6366 Barbara St | Jupiter, FL 33458 | | | First Class Mail |
| Punjab Mobil Mart | Address Redacted | | | | First Class Mail |
| Punjabi Express Food Ii LLC | 1396 Oak Tree Rd | Iselin, NJ 08830 | | | First Class Mail |
| Pupusas Salvadorenas | Address Redacted | | | | First Class Mail |
| Pure Green Energy | 11403 Iager Blvd | Fulton, MD 20759 | | | First Class Mail |
| Pure Perfection Lawn Care LLC | 6641 Payne Ave | Dearborn, MI 48126 | | | First Class Mail |
| Pure Romance By Stevie Lane | 10131 Krider Road | Meadville, PA 16335 | | | First Class Mail |
| Pure Trucking LLC | 2428 Marsh Rabbit Bnd | Decatur, GA 30035 | | | First Class Mail |
| Purele Salon & Spa Corp. | 138 Russell St | Hadley, MA 01035 | | | First Class Mail |
| Purele Waxing Salon Corp | 44 Harkness Ave | Eastlongmeadow, MA 01028 | | | First Class Mail |
| Purev Od Jalbuu | Address Redacted | | | | First Class Mail |
| Purgatory Industries LLC | 1060 N Eliseo Felix Jr Way | Avondale, AZ 85323 | | | First Class Mail |
| Purificacion Hency Marquez, Inc | 24660 Las Patranas | Yorba Linda, CA 92887 | | | First Class Mail |
| Puris Diner Inc | 6133 Magnolia Ave | Riverside, CA 92506 | | | First Class Mail |
| Purnima Bulsara | Address Redacted | | | | First Class Mail |
| Purple Essence | 12655 Cemetery Rd | Ellendale, DE 19941 | | | First Class Mail |
| Purple Mamma Boutiques | 3045 Marina Bay Dr | 11306 | League City, TX 77573 | | First Class Mail |
| Purse Lady | Address Redacted | | | | First Class Mail |
| Pursuit Of Happiness LLC | 4700 Wisconsin Ave Nw | Washington, DC 20016 | | | First Class Mail |
| Purvis Tillery | Address Redacted | | | | First Class Mail |
| Pusateri Home Improvements, Inc | 8 Dolores Lane | Northport, NY 11768 | | | First Class Mail |
| Pyong Chu Kwon | Address Redacted | | | | First Class Mail |
| Q & A Cleaning Solutions LLC | 1112 2nd St N | Birmingham, AL 35204 | | | First Class Mail |
| Q Nails Partnership LLC | 37 Waugh St | Lowell, MA 01854 | | | First Class Mail |
| Q&A Services | 9781 Old Hwy 431 | Wedowee, AL 36278 | | | First Class Mail |
| Q&J Beauty Spa Inc | 2906 Francis Lewis Blvd | Flushing, NY 11358 | | | First Class Mail |
| Q1Investmentgroup LLC | 1185 Valerie Woods Dr | Stone Mountain, GA 30083 | | | First Class Mail |
| Qaid Apparel, | 1239 N Austin Blvd | Chicago, IL 60651 | | | First Class Mail |
| Qbit LLC | 25 1st Ave Sw, Ste A | Watertown, SD 57201 | | | First Class Mail |
| Qdj LLC | 10450 W Cheyenne Ave 110 | Las Vegas, NV 89129 | | | First Class Mail |
| Qi Li | Address Redacted | | | | First Class Mail |
| Qiquan Huang | Address Redacted | | | | First Class Mail |
| Qitom Corp | 916 Prospect Ct | Naperville, IL 60540 | | | First Class Mail |
| Qiu Yan Liu | Address Redacted | | | | First Class Mail |
| Qsr Millburn LLC | 363 Millburn Ave | Millburn, NJ 07041 | | | First Class Mail |
| Quackenbush Wholesale Trading Inc. | 3252 Alden Pond Lane | Eagan, MN 55121 | | | First Class Mail |
| Quaderah Gay | Address Redacted | | | | First Class Mail |
| Quail Run Farming Company LLC | 4667 W Conejo Ave | Caruthers, CA 93609 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Qualcare Medical Transportation LLC | 40 Argyle Place | Kearny, NJ 07032 | | First Class Mail |
| Qualified Xpress Inc | 10 Praise Court | Sparta, GA 31087 | | First Class Mail |
| Quality Cleaning Services | 120 Tottenham Way | Madison, AL 35758 | | First Class Mail |
| Quality Hats Inc | 440 Glenn Road | Jackson, NJ 08527 | | First Class Mail |
| Quality Mobile LLC | 1182 Rte 88 | Lakewood, NJ 08701 | | First Class Mail |
| Quality1St Construction Co., | 17320 Windsor Crt | S Holland, IL 60473 | | First Class Mail |
| Qualla Proutt | Address Redacted | | | First Class Mail |
| Quamonique Underwood | Address Redacted | | | First Class Mail |
| Quan Nguyen | Address Redacted | | | First Class Mail |
| Quang Huynh | Address Redacted | | | First Class Mail |
| Quang Tran | Address Redacted | | | First Class Mail |
| Quang Trong Hoang | Address Redacted | | | First Class Mail |
| Quantay Taylor | Address Redacted | | | First Class Mail |
| Quantum Connections LLC | 8028 Ridge Dr Ne | Seattle, WA 98115 | | First Class Mail |
| Quartz Hill Services Inc | 42216 W. 50th St | Ste C | Quartz Hill, CA 93536 | First Class Mail |
| Quatarius Goshay Trucking | 58 Goathill Cir | Midway, AL 36053 | | First Class Mail |
| Quattro Realty Inc | 4257 Flat Shoals Pkwy | Decatur, GA 30034 | | First Class Mail |
| Queen City Realty, LLC | Attn: Erica Fried | 12114 Folkston Dr | Huntersville, NC 28078 | First Class Mail |
| Queen Mchenry | Address Redacted | | | First Class Mail |
| Queen Nails | 2023 River Road | Eugene, OR 97404 | | First Class Mail |
| Queen Quality Hair Collection | 266 Nw 47th Terrace | Deerfield Beach, FL 33442 | | First Class Mail |
| Queen Valley, Inc | 112 Walnut Drive | Pikeville, KY 41501 | | First Class Mail |
| Queens Long Island Dental Care | 260 W Sunrise Hwy | Suite 108 | Valley Stream, NY 11581 | First Class Mail |
| Quentin Barnwell | Address Redacted | | | First Class Mail |
| Quentin Brockman | Address Redacted | | | First Class Mail |
| Quentin Franklin | Address Redacted | | | First Class Mail |
| Quentin Watts Photography | 3420 Hardy St | Suite 5 | Hattiesburg, MS 39402 | First Class Mail |
| Quentisha Martin | Address Redacted | | | First Class Mail |
| Quentnesha Hollins | Address Redacted | | | First Class Mail |
| Quercus Studio Inc | 201 S. Salisbury St | Raleigh, NC 27601 | | First Class Mail |
| Quest Properties Inc | 3230 Southgate Circle | No 113 | Sarasota, FL 34239 | First Class Mail |
| Questra Health Partners Incorporate | 8381 N Via Linda | Scottsdale, AZ 85258 | | First Class Mail |
| Quick Laser Fix Jewelry & Watches | 24201 Valencia Blvd. | Unit 9035 | Valencia, CA 91355 | First Class Mail |
| Quick Wok Chinese Cuisine | 10175 Rancho Carmel Dr | 104 | San Diego, CA 92128 | First Class Mail |
| Quigglys Clayhouse | 5610 Evening Ct | Midlothian, TX 76065 | | First Class Mail |
| Quinn & Fox LLC | 5811 W Richert Ave | Fresno, CA 93722 | | First Class Mail |
| Quinn Deveaux | Address Redacted | | | First Class Mail |
| Quintessence Variety Shop | 160 Sterling Ave | Jersey City, NJ 07305 | | First Class Mail |
| Quintina Knighton | Address Redacted | | | First Class Mail |
| Quinton Foshee | Address Redacted | | | First Class Mail |
| Quyen Dam | Address Redacted | | | First Class Mail |
| Quyen M Chau | Address Redacted | | | First Class Mail |
| Quyen Vo | Address Redacted | | | First Class Mail |
| Quynh Duong | Address Redacted | | | First Class Mail |
| Qwane Woods | Address Redacted | | | First Class Mail |
| R & B Housing Equities LLC | 6521 Burning Wood Drive | 212 | Bboca Raton, FL 33433 | First Class Mail |
| R & B Trucking & Carrier LLC | 2701 East Surrey Drive | N Charleston, SC 29405 | | First Class Mail |
| R & C Machine, Inc. | 165 Mary Jo Lane | Lincoln, AL 35096 | | First Class Mail |
| R & R Convenience Store LLC | 736 Speedwell Ave | Morris Plains, NJ 07950 | | First Class Mail |
| R & R Services Inc | 2151 57 St | Brooklyn, NY 11204 | | First Class Mail |
| R & R Stone Industries | 14431 Ne 5th Ave | N Miami, FL 33161 | | First Class Mail |
| R & S Resale LLC | 2750 Hilton Rd | Ferndale, MI 48220 | | First Class Mail |
| R D & Associates | 220 Newport Center Drive | Newport Beach, CA 92660 | | First Class Mail |
| R Development LLC | 1507 E 53rd St | 850 | Chicago, IL 60615 | First Class Mail |
| R Gut Associates, LLC | 19713 Mclaughlin Ave | Hollis, NY 11423 | | First Class Mail |
| R Oak Auto, Inc | 4757 River Oak Blvd | River Oak, TX 76114 | | First Class Mail |
| R Squared Real Estate | 9765 Kalispell St. | Commerce City, CO 80022 | | First Class Mail |
| R Way Global LLC | 1349 N Massasoit | Chicago, IL 60651 | | First Class Mail |
| R&G Trucking, LLC | 553 Preble St | S Portland, ME 04106 | | First Class Mail |
| R&M Motorsports | 2453 Mount Pleasant Rd | Penfield, PA 15849 | | First Class Mail |
| R&M Plumbing Services, Inc | 16678 County Rd 7 | Mead, CO 80542 | | First Class Mail |
| R. L. Hale Landscaping LLC | 70 East St | N Granby, CT 06060 | | First Class Mail |
| R. Scott Magee, Attorney At Law | 107 N. Lampasas St | Round Rock, TX 78664 | | First Class Mail |
| R.J.Molloy Electric Co. | 23 Lazel St | Whitman, MA 02382 | | First Class Mail |
| R.K.Kernozicky Co. Building & Remodeling | Attn: Roger Kernozicky | 14 Silver Lake Dr | Kingston, MA 02364 | First Class Mail |
| R.L. Maxon Moving, LLC | Attn: Ronald Maxon | 2893 N Seneca Ave | Fayetteville, AR 72704 | First Class Mail |
| R.L. Maxon Moving, LLC | 2893 N Seneca Ave | Fayetteville, AR 72704 | | First Class Mail |
| R.Q. Tranport LLC | 4922 N. 128th Lane | Litchfeld Park, AZ 85340 | | First Class Mail |
| R.S. Home Improvements & General Contracting | 124 Creighton Ln. | Greece, NY 14612 | | First Class Mail |
| R.W. Wood & Associates, Inc. | 30 Oaks Drive | Jacksonville Beach, FL 32250 | | First Class Mail |
| Ra Services | 5641 Roswell Rd | Unit 212 | Atlanta, GA 30342 | First Class Mail |
| Rabah, Kertout | Address Redacted | | | First Class Mail |
| Rabang Consulting LLC, | 642 Kakala St | Kapolei, HI 96707 | | First Class Mail |
| Rachael Montgomery Counseling | 6202 Iola Ave | Lubbock, TX 79424 | | First Class Mail |
| Rachel A Clapp | Address Redacted | | | First Class Mail |
| Rachel Ballard, Typewell Transcriber | Address Redacted | | | First Class Mail |
| Rachel C. Latuso | Address Redacted | | | First Class Mail |
| Rachel Coleman | Address Redacted | | | First Class Mail |
| Rachel Dailey | Address Redacted | | | First Class Mail |
| Rachel Flores | Address Redacted | | | First Class Mail |
| Rachel Hunt | Address Redacted | | | First Class Mail |
| Rachel Klerer Axelrod P.T./L | 579 Fairway Drive | Woodmere | New York, NY 11598 | First Class Mail |
| Rachel M Freeburg | Address Redacted | | | First Class Mail |
| Rachel M Ritter Insurance Agency | 5500 Bolsa Ave | Suite 140 | Huntington Beach, CA 92649 | First Class Mail |
| Rachel Pauley | Address Redacted | | | First Class Mail |
| Rachel Prestige Care | 109 Back St | Newington, GA 30446 | | First Class Mail |
| Rachel Rowe | Address Redacted | | | First Class Mail |
| Rachel Salon Corp. | 313 5th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Rachel Shaool | Address Redacted | | | First Class Mail |
| Rachel Tercek | Address Redacted | | | First Class Mail |
| Rachel Tucker | Address Redacted | | | First Class Mail |
| Rachel Wodin Nihan, M.S., Ccc-Slp | 215 East 79th St | Suite 1B | New York, NY 10075 | First Class Mail |
| Rachelle Cohen | Address Redacted | | | First Class Mail |
| Rachid El Khaldi | Address Redacted | | | First Class Mail |
| Racing & Motor Performance, LLC | 10662 Us 422 W | Shelocta, PA 15774 | | First Class Mail |
| Rackworks LLC | 13543 Cherry Tree Ln | Thonotosassa, FL 33592 | | First Class Mail |
| Raco Superior Renforcing Inc. | 367 Camino De La Estrella | Perris, CA 92571 | | First Class Mail |
| Radhe Krishna Inc | 251 Summit Pkwy | Birmingham, AL 35209 | | First Class Mail |
| Radiance Nails & Spa Salon Inc. | 507 W Cordova Rd | Santa Fe, NM 87505 | | First Class Mail |
| Radical Taxes & Professional Services, LLC | 103 N Lynch St | Plain Dealing, LA 71064 | | First Class Mail |
| Radio Inmaculada Inc | 7608 Post Road | Winston, GA 30187 | | First Class Mail |
| Radler Inc | 4632 S Maryland Pkwy | 6 | Las Vegas, NV 89119 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Radule Velickovic | Address Redacted | | | First Class Mail |
| Raduni Inc | 2566 Shallowford Rd, Ste 112 | Atlata, GA 30345 | | First Class Mail |
| Rae Hui Lee | Address Redacted | | | First Class Mail |
| Raebeth, LLC | 3451 Cobb Parkway Nw | Suite 4 | Acworth, GA 30101 | First Class Mail |
| Rafa Corporation | 17112 Se Powell Blvd, Ste 9 | Portland, OR 97236 | | First Class Mail |
| Rafael Alberty | Address Redacted | | | First Class Mail |
| Rafael Alcala | Address Redacted | | | First Class Mail |
| Rafael Fuentes | Address Redacted | | | First Class Mail |
| Rafael Mesa Vazquez | Address Redacted | | | First Class Mail |
| Rafael Orozco | Address Redacted | | | First Class Mail |
| Rafael Rivas | Address Redacted | | | First Class Mail |
| Rafat Alkharroubi | Address Redacted | | | First Class Mail |
| Rafed Kadhim | Address Redacted | | | First Class Mail |
| Raffaella Iacovelli | Address Redacted | | | First Class Mail |
| Raffaello'S Food Inc. | 720 Yarmouth Road | Palos Verdes Estates, CA 90274 | | First Class Mail |
| Ragazzi LLC | 2191 N Escuela View | Nogales, AZ 85621 | | First Class Mail |
| Raheel & Rida Inc | 2302 Gus Thommason Rd | Suite 100 | Dallas, TX 75228 | First Class Mail |
| Raheleh Kafshdar Goharian | Address Redacted | | | First Class Mail |
| Rahgee LLC | 8705 Whirlwind Trail | Aubrey, TX 76227 | | First Class Mail |
| Rahim A Virani | Address Redacted | | | First Class Mail |
| Rahim Mohammed-Taiwo | Address Redacted | | | First Class Mail |
| Rahman | 710 Ellis St | 22 | San Francisco, CA 94109 | First Class Mail |
| Rahsheka | Address Redacted | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | First Class Mail |
| Rahuwa Y Mamo | Address Redacted | | | First Class Mail |
| Raidel Arias | Address Redacted | | | First Class Mail |
| Raidel Ruiz | Address Redacted | | | First Class Mail |
| Railroad Rx, Inc | 150 W. Railroad Ave | Garnerville, NY 10923 | | First Class Mail |
| Raimalus Nunez | Address Redacted | | | First Class Mail |
| Raina Lewis | Address Redacted | | | First Class Mail |
| Rainbow Images | 908 Ocean View Dr | Honolulu, HI 96816 | | First Class Mail |
| Rainbow Ventures Property Management, Inc. | 825 Bear Canyon Lane | Arroyo Grande, CA 93420 | | First Class Mail |
| Rainier Home Buyers, LLC | 14812 80th Ave Se | Snohomish, WA 98296 | | First Class Mail |
| Rainmaker Ideas | 3612 Timberwood Lane | Lexington, KY 40515 | | First Class Mail |
| Rairhard A Rosas | Address Redacted | | | First Class Mail |
| Raisa Erice | Address Redacted | | | First Class Mail |
| Raiser Edge Polishing Inc | 651 Se 7th Ave | Pompano Beach, FL 33060 | | First Class Mail |
| Rajeev Thukral, Cpa | Address Redacted | | | First Class Mail |
| Rajesh Diyali | Address Redacted | | | First Class Mail |
| Rajinder Singh | Address Redacted | | | First Class Mail |
| Rajinder Singh | Address Redacted | | | First Class Mail |
| Rajiv Verma Md Pa | Address Redacted | | | First Class Mail |
| Rakible Alam | dba Cell Tech | 8001 S Orange Blossom Trl, Space 17 | Orlando, FL 32809 | First Class Mail |
| Ralph A Marcus, Cpa | 27635 Imperial River Rd | Bonita Springs, FL 34134 | | First Class Mail |
| Ralph D'Esposito Cpa | Address Redacted | | | First Class Mail |
| Ralph Hidley Francois | Address Redacted | | | First Class Mail |
| Ralph Tullo | Address Redacted | | | First Class Mail |
| Ralph Zirinsky | Address Redacted | | | First Class Mail |
| Raluca Caprar | Address Redacted | | | First Class Mail |
| Raly & Tony Machine Works Corp. | 14037 Garfield Ave | Unit M | Paramount, CA 90723 | First Class Mail |
| Ram Rai Trading LLC | 1502 N Jones Blvd | Las Vegas, NV 89108 | | First Class Mail |
| Raman Kumar | Address Redacted | | | First Class Mail |
| Ramayan Inc | 770 S Beach | La Habra, CA 90631 | | First Class Mail |
| Ramen Song Redlands LLC | 22 E. Vine St | Redlands, CA 92373 | | First Class Mail |
| Ramery De Luna | Address Redacted | | | First Class Mail |
| Ramin Ghayoori Md Inc | 12626 Riverside Dr | 101 | Valley Village, CA 91607 | First Class Mail |
| Ramnor Hernandez Vazquez | Address Redacted | | | First Class Mail |
| Ramirez Custom Construction LLC | 613 Saint George Ave | Roselle, NJ 07203 | | First Class Mail |
| Ramiro Fernandez Leon | Address Redacted | | | First Class Mail |
| Ramiro Montero Nunez | Address Redacted | | | First Class Mail |
| Ramon F Cerilles Cpa Pllc | 8510 Old Quarry Dr | Sugar Land, TX 77479 | | First Class Mail |
| Ramon Lerma | Address Redacted | | | First Class Mail |
| Ramon Ortiz | Address Redacted | | | First Class Mail |
| Ramon Perez | Address Redacted | | | First Class Mail |
| Ramona Armendariz | Address Redacted | | | First Class Mail |
| Ramosfloorscorp | 4280 Nw 183St | Miami Gardens, FL 33055 | | First Class Mail |
| Rampart Firearms | 4064 Douglas Ave | Sedalia, CO 80135 | | First Class Mail |
| Ramraj Corp | 945 Berryessa Road | Unit 5 | San Jose, CA 95133 | First Class Mail |
| Ramzi Abujamus | Address Redacted | | | First Class Mail |
| Ramzy Khatib | Address Redacted | | | First Class Mail |
| Rana Barua | Address Redacted | | | First Class Mail |
| Ranch Chalet LLC | 14451 Cr 3900 | Athens, TX 75751 | | First Class Mail |
| Rancho Bernardo Yoga LLC | 11828 Rancho Bernardo Rd | Suite 211 | San Diego, CA 92128 | First Class Mail |
| Rancho Del Mar Productions | 233 Santa Ynez Court | Santa Barbara, CA 93103 | | First Class Mail |
| Randa Afaneh | Address Redacted | | | First Class Mail |
| Randal D Ice | Address Redacted | | | First Class Mail |
| Randall Martin | Address Redacted | | | First Class Mail |
| Randell Davis | Address Redacted | | | First Class Mail |
| Randi Joy Ward | Address Redacted | | | First Class Mail |
| Randi Levine | Address Redacted | | | First Class Mail |
| Randolph Auto Body LLC | 221 S. Columbus St | Randolph, WI 53916 | | First Class Mail |
| Randy Alfonzo Vest | Address Redacted | | | First Class Mail |
| Randy Billie | Address Redacted | | | First Class Mail |
| Randy Bimestefer Inc/Inner Science | 7200 E Hampden Ave | Suite 103 | Denver, CO 80224 | First Class Mail |
| Randy G Roland | Address Redacted | | | First Class Mail |
| Randy Graybill, Cpa | 4470 W. Sunset Blvd, Ste 91810 | Los Angeles, CA 90027 | | First Class Mail |
| Randy L Malesick Ii | Address Redacted | | | First Class Mail |
| Randy Micklin | Address Redacted | | | First Class Mail |
| Randy'S Furniture Inc | 912 C Taylor Ave | Towson, MD 21286 | | First Class Mail |
| Randys Service Center | 46 South 200 West | Richmond, UT 84333 | | First Class Mail |
| Ranger Properties LLC | 1910 Thomas Ave | Cheyenne, WY 82001 | | First Class Mail |
| Ranghiv Acurero | Address Redacted | | | First Class Mail |
| Rangpur-J S LLC | 333 W Palm Dr | Florida City, FL 33034 | | First Class Mail |
| Ranmin Liu | Address Redacted | | | First Class Mail |
| Rannow & Sons Construction | 4736 Columbus Ave So | Minneapolis, MN 55407 | | First Class Mail |
| Rao Sajid Ali | Address Redacted | | | First Class Mail |
| Raoshell Odell | Address Redacted | | | First Class Mail |
| Raphael Harris | Address Redacted | | | First Class Mail |
| Rapid All Auto Repair | 10360 S Sam Houston Parkway W | Houston, TX 77071 | | First Class Mail |
| Rapid Pm, LLC | 11613 Martin Ln | Longview, TX 75605 | | First Class Mail |
| Rapid Refrigeration, LLC | 3714 Youngstown-Wilson Rd | Wilson, NY 14172 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rapid Tax Service LLC | 1 Windsor Cove, Ste 101 | Columbia, SC 29223 | | First Class Mail |
| Rapid Taxes 2 | 4110 Hwy 14, Ste F | Millbrook, AL 36054 | | First Class Mail |
| Raptor Capital Inc | 3127 3rd Ave | San Diego, CA 92103 | | First Class Mail |
| Raptor Hill Falconry | 1810 Panorama View Drive | Stanley, VA 22851 | | First Class Mail |
| Rapture LLC | 1601 Rolling Hills Trail Se | Conyers, GA 30094 | | First Class Mail |
| Raquel Perez | Address Redacted | | | First Class Mail |
| Raquel Zapata | Address Redacted | | | First Class Mail |
| Rare One Enterprise | 1701 S 1st Ave | Maywood, IL 60153 | | First Class Mail |
| Rashaad Clay | Address Redacted | | | First Class Mail |
| Rashaun Nicole Stagg-Shehadeh, Esq. | 12802 Dove Point Ln | Houston, TX 77041 | | First Class Mail |
| Rashaun Sharry | Address Redacted | | | First Class Mail |
| Rasheda Clarke | Address Redacted | | | First Class Mail |
| Rasheem Minott | Address Redacted | | | First Class Mail |
| Rashid Bundu | Address Redacted | | | First Class Mail |
| Rasim Trucking Inc | 1579 Landau Rd | Jacksonville, FL 32225 | | First Class Mail |
| Ratrod Computer Repair / Rodsbyronnie Marketplace | 6841 Enchanted Valley Drive | Reno, NV 89523 | | First Class Mail |
| Raul D Hernandez | Address Redacted | | | First Class Mail |
| Raul G Villarreal | Address Redacted | | | First Class Mail |
| Raul Gasca | Address Redacted | | | First Class Mail |
| Raul Molina | Address Redacted | | | First Class Mail |
| Raul Reynoso Barber | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | First Class Mail |
| Ravello LLC | 789 Adams St | Boston, MA 02124 | | First Class Mail |
| Ravelo Law, LLC | 411 Hackensack Ave. | Second Floor | Hackensack, NJ 07601 | First Class Mail |
| Raven Engineering & Construction Inc | 1001 Centre St | San Pedro, CA 90731 | | First Class Mail |
| Ravenchase Adventures LLC | 7025 Three Chopt Road | Richmond, VA 23226 | | First Class Mail |
| Ray Burns | Address Redacted | | | First Class Mail |
| Ray Han Academy Inc. | 4200 Trabuco Road | Suite 210 | Irvine, CA 92620 | First Class Mail |
| Ray Tour LLC | 214 9th St | Apt 1 | Palisades Park, NJ 07650 | First Class Mail |
| Rayagnewinde E Nikiema | Address Redacted | | | First Class Mail |
| Raylette Wilson | Address Redacted | | | First Class Mail |
| Rayman Hussein | Address Redacted | | | First Class Mail |
| Raymond Alvarez | Address Redacted | | | First Class Mail |
| Raymond Eivazians | dba Carvel | 2 Westbrook Dr | Cortlandt Manor, NY 10567 | First Class Mail |
| Raymond Halleran | Address Redacted | | | First Class Mail |
| Raymond L. Watson Jr. | Address Redacted | | | First Class Mail |
| Raymond Luhrman | dba Fox Creek Farm | 182 Fox Creek Farm Road | Schoharie, NY 12157 | First Class Mail |
| Rayna Jensen | Address Redacted | | | First Class Mail |
| Rayne R. Pang, Md | Address Redacted | | | First Class Mail |
| Rays Bbq Inc, | 6038 Santa Fe Ave Hunt | Huntington Park, CA 90255 | | First Class Mail |
| Raysa M Ortiz | Address Redacted | | | First Class Mail |
| Rayyan Enterprise Chicago | 6113 Marshall Ave | Chicago Ridge, IL 60415 | | First Class Mail |
| Raza Designs Inc. | 220 61st St | Suite 2C | W New York, NJ 07093 | First Class Mail |
| Razor Consulting Inc | 914 Castlewatch Dr | Ft Mill, SC 29708 | | First Class Mail |
| Razorbacktech, Inc | 51 El Cencerro | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Razor'S Edge Barber Shop | 11 N. Division St | Du Quoin, IL 62832 | | First Class Mail |
| Rb Hardwood Floors | 690 Sunset Pkwy | Novato, CA 94947 | | First Class Mail |
| Rb Quality Services | 3762 W Sweetbriar Dr | Granger Twp, OH 44256 | | First Class Mail |
| Rb Total Solutions LLC | 9036 Tecumseh Dr | Orlando, FL 32825 | | First Class Mail |
| Rbd Limited Liability Company | 2140 S Delaware St | Suite 105 | Denver, CO 80223 | First Class Mail |
| Rbm Sales Inc | 51 Forest Rd, Ste 316-149 | Monroe, NY 10950 | | First Class Mail |
| Rc Rivera Photography | 250 Newhall St | San Francisco, CA 94124 | | First Class Mail |
| Rca+Mechanical | 411 Outwater Ln | Saddle Brook, NJ 07663 | | First Class Mail |
| Rcinstallation LLC | 1471Evergreen Dr | Lake View, NY 14085 | | First Class Mail |
| Rcoms | 2129 Parker Road | Houston, TX 77078 | | First Class Mail |
| Rd Professional Car Wash & Detailing | 8100 Sw 22nd St | A-115 | N Lauderdale, FL 33068 | First Class Mail |
| Rdad Enterprises | 2474 Cove Place | Discovery Bay, CA 94505 | | First Class Mail |
| Rdm Fine Art, Inc. | 2770 W 5th St | Apt 10F | Brooklyn, NY 11224 | First Class Mail |
| Re:Cycle.D LLC | 7525 Falcon Crest Dr, Ste 206 | Redmond, OR 97756 | | First Class Mail |
| Rea Group Auto No. 1, LLC | 3911 Wilkinson Blvd | Charlotte, NC 28208 | | First Class Mail |
| Reach Higher Paint & Drywall, LLC | 703 19th Ave Ne | Minneapolis, MN 55418 | | First Class Mail |
| Reach LLC | 9550 Warner Ave. | Suite 250 | Fountain Valley, CA 92708 | First Class Mail |
| Ready 2 Go Transport | 321 Cooper St | Cedar Hill, TX 75104 | | First Class Mail |
| Real Affordable Towing LLC | 1112 2nd St North | Birmingham, AL 35204 | | First Class Mail |
| Real Cleaning, LLC | 5661 S Versailles St | Aurora, CO 80015 | | First Class Mail |
| Real Hulk Records LLC | 51 E 9th St | Suite G1 | Chester, PA 19013 | First Class Mail |
| Real Mccoy Trucking LLC | 4254 Rue Saint Michel | Stone Mountain, GA 30083 | | First Class Mail |
| Real Skill Xpress LLC | 214 Market St | Lake Dallas, TX 75065 | | First Class Mail |
| Realitees Printing Inc | 14361 Se 107th Ave | Summerfield, FL 34491 | | First Class Mail |
| Realnettel Usa LLC | 1201 Sw 11th Ave | Deerfield Beach, FL 33441 | | First Class Mail |
| Ream Corporation | 826 North Karwick Road | Michigan City, IN 46360 | | First Class Mail |
| Rearview Modern | 224 West 18th St | New York, NY 10011 | | First Class Mail |
| Rebail Records LLC | 1675 Niagara | Buffalo, NY 14204 | | First Class Mail |
| Rebeca Felipe | Address Redacted | | | First Class Mail |
| Rebecca A Nejat Md, P.C. | 90 E End Ave | Apt 11B | New York, NY 10028 | First Class Mail |
| Rebecca L Green | Address Redacted | | | First Class Mail |
| Rebecca Minich | Address Redacted | | | First Class Mail |
| Rebecca Sanders LLC | 205 Oak St | Suite 6 | Hood River, OR 97031 | First Class Mail |
| Rebecca Sigmon Hernandez | Address Redacted | | | First Class Mail |
| Rebekah Jung | Address Redacted | | | First Class Mail |
| Rebekah Rich Brow & Beauty | 315 Madison Ave | New York, NY 10017 | | First Class Mail |
| Reboot | 2810 Trinity Mills | 209-230 | Carrollton, TX 75006 | First Class Mail |
| Rebuilding America LLC | 8201 Greensboro Dr, Ste 300 | Mclean, VA 22102 | | First Class Mail |
| Recluse Creations | 530 Nicolo Ct | Escondido, CA 92025 | | First Class Mail |
| Recommended Plumbing Inc. | 5815 Old Mt Holly Rd | Charlotte, NC 28208 | | First Class Mail |
| Recruitopps LLC | 1680 Fruitville Rd | Sarasota, FL 34236 | | First Class Mail |
| Rector Wardens & Vestry Of Chist Church | 408 South Broadway | Redondo Beach, CA 90277 | | First Class Mail |
| Rector, Wardens & Vestry Of St. John'S Episcopal Church In Dover New Jersey | 11 South Bergen St | Dover, NJ 07801 | | First Class Mail |
| Recycling Connection Of Springfield | 2538 S Main St | Springfield, TN 37172 | | First Class Mail |
| Red & Blue Int'L Inc. | 259 Elm Place | Mineola, NY 11501 | | First Class Mail |
| Red Dot Entertainment LLC | 4161 Eastridge Circle | Pompano Beach, FL 33064 | | First Class Mail |
| Red Lantern Inc | 221 Carlton Rd, Ste 16 | Charlottesville, VA 22902 | | First Class Mail |
| Red Rock Valuation Group LLC | 12475 W. 8th Place | Golden, CO 80401 | | First Class Mail |
| Red Rover Pizza, Inc | 21801 Homestead Trail | Corcoran, MN 55340 | | First Class Mail |
| Red Star Carrier, | 6161 N Winthrop Ave, Apt 511 | Chicago, IL 60660 | | First Class Mail |
| Redfin Charters LLC | 145 Lockwood Dr | Charleston, SC 29403 | | First Class Mail |
| Redhawks Solutions, LLC | 490 Lowell St | Peabody, MA 01960 | | First Class Mail |
| Reel Financial Services Inc | 1038 S Stanley Ave | Los Angeles, CA 90019 | | First Class Mail |
| Reem Enterprises LLC | 1827 Clacton Dr | Orlando, FL 32837 | | First Class Mail |
| Refai Family Group Inc | 1124 W Shields | Fresno, CA 93705 | | First Class Mail |
| Regal 3460, Inc. | 8915 N Allen Rd | Peoria, IL 61615 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Regal Innovation & Design LLC | 950 Eagles Landing Parkway | Unit 817 | Stockbridge, GA 30281 | First Class Mail |
| Regal Management Services LLC | 670 Myrtle Ave | 505 | Brooklyn, NY 11205 | First Class Mail |
| Regal Nail | Address Redacted | | | First Class Mail |
| Regal Nails | 333 N Interstate Dr. | | Norman, OK 73069 | First Class Mail |
| Regal Nails | 1280 Gail Gardener Way | | Prescott, AZ 86305 | First Class Mail |
| Regal Remedies Rx | 19A Olympia Blvd | | Staten Island, NY 10305 | First Class Mail |
| Regan Greenup | Address Redacted | | | First Class Mail |
| Regan Motors Inc | 1282 Newbury Rd | | Thousand Oaks, CA 91320 | First Class Mail |
| Regency Quality Construction | 2018 Grace Ave | | Ft Worth, TX 76111 | First Class Mail |
| Regenerative Medical Consulting, LLC | 4001 Sw Fairvale Dr | | Portland, OR 97221 | First Class Mail |
| Regent Catering, Inc. | 3029 College Point Blvd | | Flushing, NY 11354 | First Class Mail |
| Reggie Crockett | Address Redacted | | | First Class Mail |
| Regina Caruso | Address Redacted | | | First Class Mail |
| Regina Cooper | Address Redacted | | | First Class Mail |
| Regina Mcdonald | Address Redacted | | | First Class Mail |
| Reginald Sherman | Address Redacted | | | First Class Mail |
| Reginald Stallings | Address Redacted | | | First Class Mail |
| Regino Farina | Address Redacted | | | First Class Mail |
| Regional Anesthesia Experts, Pc | 104 Saddle Ridge Drive | | Oakdale, PA 15071 | First Class Mail |
| Regional Auto Center Inc | 1300 Washington Drive | | Stafford, VA 22554 | First Class Mail |
| Rehab Said | 91 Riverview Ter. | 125 | Benicia, CA 94510 | First Class Mail |
| Rehman Bhalli | Address Redacted | | | First Class Mail |
| Rehoboth Enterprise | 1 Shakespeare Ct | | Gremantown, MD 20876 | First Class Mail |
| Rehome Helpers, LLC | 4254-104 North Point Road | | Dundalk, MD 21222 | First Class Mail |
| Reidel Guanche Carmenate | Address Redacted | | | First Class Mail |
| Reign Boutique Inc | 2009 Merrick Rd. | | Merrick, NY 11566 | First Class Mail |
| Reilly Law Offices, P.C. | 64 Gothic St | Ste 5 | Northampton, MA 01060 | First Class Mail |
| Reina Tire Service Inc. | 49 Water St | S River, NJ 08882 | | First Class Mail |
| Reinaldo Perera | Address Redacted | | | First Class Mail |
| Reinaldo S Ortega Taborda | 10914 Mystic Circle | Apt 101 | Orlando, FL 32836 | First Class Mail |
| Reinier Benitez Martinez | Address Redacted | | | First Class Mail |
| Reinier Rivero Castro | Address Redacted | | | First Class Mail |
| Reisirirose Inc | 4615 Geary Blvd | | San Francisco, CA 94118 | First Class Mail |
| Rejenna Marshall | Address Redacted | | | First Class Mail |
| Rel Inspections Corp | 327 Coleridge Rd | | Jericho, NY 11753 | First Class Mail |
| Relaxology Nails Spa | 17821 Countryside Court | | Prunedale, CA 93907 | First Class Mail |
| Reliable | 911 Washington St | | Cambridge, MD 21613 | First Class Mail |
| Reliable Efficient Management, LLC | 346 Dudley Southbridge Road | | Dudley, MA 01571 | First Class Mail |
| Reliable Labor Services | 17524 127th St Se | | Snohomish, WA 98290 | First Class Mail |
| Reliable Locksmith & Security Systems, Inc | 1445 North Congress Ave | Ste 2 | Delray Beach, FL 33345 | First Class Mail |
| Reliable Tax Service | 1105 S 8th St | | Las Vegas, NV 89104 | First Class Mail |
| Reliable Transportation Service Inc. | 19700 Van Ness Ave. | | Torrance, CA 90501 | First Class Mail |
| Reliablea Accounting Services | 1462 S Highland Ave | Apt. D205 | Fullerton, CA 92832 | First Class Mail |
| Reliance Animal Hospital | 45462 | Van Dyke Ave | Utica, MI 48317 | First Class Mail |
| Reliance Health Care, Inc. | 2470 Windy Hill Rd | | Marietta, GA 30067 | First Class Mail |
| Reliance Healthcare Nj Inc. | 426 Raritan St | | Sayreville, NJ 08872 | First Class Mail |
| Reliance Real Estate Group LLC | 745 New Jersey St | | W Palm Beach, FL 33401 | First Class Mail |
| Relief Physical Therapy, Pc | 88-15 63rd. Ave | | Rego Park, NY 11374 | First Class Mail |
| Reload Transport Company | 475 West 200 South | | Richfield, UT 84701 | First Class Mail |
| Reluzco Contracting Corp | 13 Locust St | | Valhalla, NY 10595 | First Class Mail |
| Rembrandts | 2144 Hendersonville Rd | Ste A | Arden, NC 28704 | First Class Mail |
| Remedy Bai Bonds, Inc. | 1254 S. Waterman Ave. | Suite 20 | San Bernardino, CA 92408 | First Class Mail |
| Remedy Md PC | 3645 Marketplace Blvd 130-332 | E Point, GA 30344 | | First Class Mail |
| Remedy Property Maintenance, LLC | 5870 Tower Rd. | Apt 3 | Greendale, WI 53129 | First Class Mail |
| Remi Everett | Address Redacted | | | First Class Mail |
| Remodel Works | 176 Fisk Lane Pob 694 | | Pottsville, AR 72858 | First Class Mail |
| Remy Messina | Address Redacted | | | First Class Mail |
| Rena Inc. | 1823 O St | | Lincoln, NE 68528 | First Class Mail |
| Rena Spiegel | Address Redacted | | | First Class Mail |
| Renaissance 2 Nyc Inc | 2341 96St | 2 | E Elmhurst, NY 11369 | First Class Mail |
| Renaissance Memory Care | 9896 Keenan St | Highlands Ranch, CO 80130 | | First Class Mail |
| Renaldo Anthony Harrison | Address Redacted | | | First Class Mail |
| Renato Obispo | Address Redacted | | | First Class Mail |
| Rene A Alcala | Address Redacted | | | First Class Mail |
| Rene Delgado Castro | Address Redacted | | | First Class Mail |
| Rene Voss Attorney At Law | 15 Alderney Rd | San Anselmo, CA 94960 | | First Class Mail |
| Renee Luke | Address Redacted | | | First Class Mail |
| Renee Rawlinson | Address Redacted | | | First Class Mail |
| Renew Collision Center | 21 Bellwood Dr | New City, NY 10956 | | First Class Mail |
| Renew The Edge Turf Pro | 2098 Seminole Blvd | 3111 | Largo, FL 33778 | First Class Mail |
| Renewed Life Hope & Health LLC | 194 Magnolia Drive | Winterville, NC 28590 | | First Class Mail |
| Renewvation | 4335 Beck Ave | St Louis, MO 63116 | | First Class Mail |
| Renfrow Senior Care, Pc | 120 West St | Grinnell, IA 50112 | | First Class Mail |
| Reno Salvage Company | 301 Montello St | Reno, NV 89512 | | First Class Mail |
| Renobuild Flooring & Reml | 2505 Blaine Ave Ne | Renton, WA 98056 | | First Class Mail |
| Renovate America LLC | 2704 Timber Ct | Richmond, VA 23228 | | First Class Mail |
| Renovation Srq | 6563 Pinebreeze Run | Sarasota, FL 34243 | | First Class Mail |
| Rent A Dress LLC | 1005 W Orange Ave | Mcallen, TX 78501 | | First Class Mail |
| Rent Em Skis | Address Redacted | | | First Class Mail |
| Rentals Pipeline, LLC | 1070 Leland Drive | Lafayette, CA 94549 | | First Class Mail |
| Republic Pizzeria & Pub | 133 Lincoln Ave | Youngstown, OH 44503 | | First Class Mail |
| Researchlink International Inc. | 1707 Cedrow Dr | High Point, NC 27260 | | First Class Mail |
| Reshonda Hamilton | Address Redacted | | | First Class Mail |
| Resolution Bookkeeping & Tax Service, Llc | 18627 Old Triangle Rd | 263 | Triangle, VA 22172 | First Class Mail |
| Resort Services Usa | 102 Ne 2nd St | Pmb 912 | Boca Raton, FL 33432 | First Class Mail |
| Responsible Freight Carriers Inc., | 1379 Georgetown Drive | Carrolstream, IL 60188 | | First Class Mail |
| Restaurant Hildagos. LLC | 2570 Pleasant Hill Rd | Ste 102 | Duluth, GA 30096 | First Class Mail |
| Restaurant Rennovation Specialists Inc. | 21 Earl Drive | Cartersville, GA 30121 | | First Class Mail |
| Restoration Bridge International, Inc. | 7965 Lantana Rd | Lake Worth, FL 33467 | | First Class Mail |
| Restoration Specialists Inc. | 6846 So. 112 th St | Franklin, WI 53132 | | First Class Mail |
| Restore My Credit LLC | 3401 Norman Berry Dr | Atlanta, GA 30344 | | First Class Mail |
| Restored Concept LLC | 5 Sicomac Road | N Haledon, NJ 07508 | | First Class Mail |
| Reta Oljira | Address Redacted | | | First Class Mail |
| Retail Handyman Services | 9210 Kori Dr | Amarillo, TX 79119 | | First Class Mail |
| Retail Lighting Solutions | 1224 N. Hwy 377 | Suite 303-171 | Roanoke, TX 76262 | First Class Mail |
| Retro Games Plus Ca, LLC | 17431 Beach Blvd | Huntington Beach, CA 92647 | | First Class Mail |
| Retro Solutions | 3 St. Catherine Road | Savannah, GA 31410 | | First Class Mail |
| Rev. Chris Schansberg, | Address Redacted | | | First Class Mail |
| Reverend Nathan Stevenson | Address Redacted | | | First Class Mail |
| Reverse Scrubs | 2018 W Randol Mill Rd | Arlington, TX 76012 | | First Class Mail |
| Revive Hair Design | 65529 St Rd 15 | Suite E | Goshen, IN 46526 | First Class Mail |
| Revolution Auto Tags & Multiservice | 979 Carver St | Philadelphia, PA 19124 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Revolution Distribution | 4120 Mesa Verde Ave Northeast | Albuquerque, NM 87110 | | First Class Mail |
| Revolution Iron Works, LLC | 3365 Lytle Rd. | Waynesville, OH 45068 | | First Class Mail |
| Reworks Tn | 214 Sequoyah Trail | Hendersonville, TN 37075 | | First Class Mail |
| Rex C Rose | Address Redacted | | | First Class Mail |
| Rexco Electric Inc. | 77-700 Enfield Lane | Palm Desert, CA 92211 | | First Class Mail |
| Reyes Bookkeeping & Income Tax | Attn: Jesus Reyes | 931 W Holt Blvd, Ste C | Ontario, CA 91762 | First Class Mail |
| Reynaldo Ayala-Garcia | Address Redacted | | | First Class Mail |
| Reynolds Logistics | 15326 Sunset Dr | Dolton, IL 60419 | | First Class Mail |
| Reynoso Full Auto Service & Maintenance Inc | 200 W Carroll St | Kissimmee, FL 34744 | | First Class Mail |
| Reyse Corporation | 20 Nw 40 Ct | Miami, FL 33126 | | First Class Mail |
| Rg Expediting, L.L.C. | 36043 Ann Arbor Trail | Livonia, MI 48150 | | First Class Mail |
| Rg Fresh Produce Inc. | 1400 Sw 1st Court | Suite 2 | Pompano Beach, FL 33069 | First Class Mail |
| Rg Pool & Spa Services, Inc. | 2080 46th Terr Sw | Naples, FL 34116 | | First Class Mail |
| Rg3 Holding Inc | 92 Ann Drive S | Freeport, NY 11520 | | First Class Mail |
| Rgt Retail Investment LLC | 300 E Grant Ave | Paul'S Valley, OK 73075 | | First Class Mail |
| Rhiana Suarez | Address Redacted | | | First Class Mail |
| Rhinestone Dog Collars | 32 Hummingbird Ln | Conway, AR 72032 | | First Class Mail |
| Rhino Games, Inc | 19 S B St | Ste 4 | San Mateo, CA 94401 | First Class Mail |
| Rhino Trading, Inc. | 113 Bay Ct | Aransas Pass, TX 78336 | | First Class Mail |
| Rhodes It Solutions | 1423 Village Creek Cir | Atlanta, GA 30316 | | First Class Mail |
| Rhome Plus LLC | 130 Deerwood Drive | Hamilton, NJ 08619 | | First Class Mail |
| Rhonda Bridges | Address Redacted | | | First Class Mail |
| Rhonda Collins T/A Collins Cleaning Service | 1301 E. Main St | Havelock, NC 28532 | | First Class Mail |
| Rhonda Edior | Address Redacted | | | First Class Mail |
| Rhonda Mcmillon | Address Redacted | | | First Class Mail |
| Rhonda Morgan | Address Redacted | | | First Class Mail |
| Rhonda Wright | Address Redacted | | | First Class Mail |
| Rhoneil A. Santo Tomas | Address Redacted | | | First Class Mail |
| Rhyn Chung | Address Redacted | | | First Class Mail |
| Rhythm & Blues Transportation LLC | 91 Covington Ln | Palm Coast, FL 32137 | | First Class Mail |
| Ribbons Inspired By Princesses | 1003 E Sandstone Dr | Mission, TX 78574 | | First Class Mail |
| Ricardo Arreola | Address Redacted | | | First Class Mail |
| Ricardo Seija | Address Redacted | | | First Class Mail |
| Rice Bowl Inc. | 3232 9th St S | Arlington, VA 22204 | | First Class Mail |
| Richard A Strait Jr | Address Redacted | | | First Class Mail |
| Richard Arnwine | Address Redacted | | | First Class Mail |
| Richard B Morits | Address Redacted | | | First Class Mail |
| Richard Bradley | Address Redacted | | | First Class Mail |
| Richard Brown | Address Redacted | | | First Class Mail |
| Richard Bryant | Address Redacted | | | First Class Mail |
| Richard C. Gerardo, D.C. Inc. | 1124 N Hollywood Way | Suite A | Burbank, CA 91505 | First Class Mail |
| Richard Ellis | Address Redacted | | | First Class Mail |
| Richard Enos | Address Redacted | | | First Class Mail |
| Richard Escobar | Address Redacted | | | First Class Mail |
| Richard Goski | Address Redacted | | | First Class Mail |
| Richard Griffey | Address Redacted | | | First Class Mail |
| Richard J Matera Plumbing & Heating LLC | 9 Alexis Dr | Farmingdale, NJ 07727 | | First Class Mail |
| Richard Jason Hieb Construction & Development Inc | 23711 Gold Strike Circle | Perris, CA 92570 | | First Class Mail |
| Richard Jozkowski Md | Address Redacted | | | First Class Mail |
| Richard Kotz | Address Redacted | | | First Class Mail |
| Richard Kowal | Address Redacted | | | First Class Mail |
| Richard M Peters Od | Address Redacted | | | First Class Mail |
| Richard Mariano | Address Redacted | | | First Class Mail |
| Richard Mensah | Address Redacted | | | First Class Mail |
| Richard Obraitis Dds, Inc | 24395 Borrego Court | Laguna Niguel, CA 92677 | | First Class Mail |
| Richard Pettyplace | Address Redacted | | | First Class Mail |
| Richard Sauer | Address Redacted | | | First Class Mail |
| Richard Sok | Address Redacted | | | First Class Mail |
| Richard T Haddad | Address Redacted | | | First Class Mail |
| Richard Tovar Md | Address Redacted | | | First Class Mail |
| Richard W Plumbing Inc | 2339 Granada Ave | S El Monte, CA 91733 | | First Class Mail |
| Richard Yam | Address Redacted | | | First Class Mail |
| Richards Shoes Inc. | 243 Middle Country Road | Selden, NY 11784 | | First Class Mail |
| Richardson Financial Group LLC | 5375 Winding Way, Apt D | Columbus, OH 43220 | | First Class Mail |
| Richardson Transportation | 1401 Dreama Dr | Desoto, TX 75115 | | First Class Mail |
| Richards-Walker Insurance Agency, Inc. | 3821 71st St, Ste J | Urbandale, IA 50322 | | First Class Mail |
| Richelle Antonio | Address Redacted | | | First Class Mail |
| Richelle Luiz | Address Redacted | | | First Class Mail |
| Richie W. Banks, Dds | 25 Dove St 1Fl | Albany, NY 12210 | | First Class Mail |
| Richies Automotive LLC | 130 Ridgedale Ave | E Hanover, NJ 07932 | | First Class Mail |
| Richmond Gas & Foodmart Inc | 3701 Cutting Blvd | Richmond, CA 94803 | | First Class Mail |
| Rich'S Drilling | 2094 Tenaya Ct. | Brentwood, CA 94513 | | First Class Mail |
| Richz Nail Salon LLC | 1600 Mall Of Georgia Blvd | Suite 1040 | Buford, GA 30519 | First Class Mail |
| Rick Broome Studios, | 2809 Old Broadmoor Rd | Colorado Springs, CO 80906 | | First Class Mail |
| Rick Nations Window Cleaning | 95 Oakwood Drive | Bryson City, NC 28713 | | First Class Mail |
| Ricky Wilson | Address Redacted | | | First Class Mail |
| Rico Farm | 748 Fawn Rd | Adrian, OR 97901 | | First Class Mail |
| Ridel Lezcano Exposito | 1000 W 48th St | Hialeah, FL 33012 | | First Class Mail |
| Riggs Real Estate Management | 17 White Horse Pike | Suite 7 | Haddon Heights, NJ 08035 | First Class Mail |
| Right Haircuts | 1700 Dutch Village Drive | Hyattsville, MD 20785 | | First Class Mail |
| Right On Time Transportation LLC | 9165 Corlett Drive | Baton Rouge, LA 70811 | | First Class Mail |
| Right To You Delivery Service LLC | 103 Roosevelt Ave | Lowden, IA 52255 | | First Class Mail |
| Rightway Properties & Management LLC | 16317 Elberta | Cleveland, OH 44128 | | First Class Mail |
| Rijad Huseinovic | Address Redacted | | | First Class Mail |
| Rikki Balfour | Address Redacted | | | First Class Mail |
| Riley Bookkeeping & Tax Service | 11075 Melody Rd | Smartsville, CA 95977 | | First Class Mail |
| Rinat Aliyev | Address Redacted | | | First Class Mail |
| Ring Ring, LLC | 132 Franklin Pl | Unit 100 | Woodmere, NY 11598 | First Class Mail |
| Ripe Inc | 117 Route 303 | Congers, NY 10920 | | First Class Mail |
| Riquet R Caballero Cansino | Address Redacted | | | First Class Mail |
| Rising 786 LLC. | 5315 N Macarthur Blvd | Irving, TX 75038 | | First Class Mail |
| Riste Trans Inc | 908 Heritage Ct | Apt 102 | Crown Point, IN 46307 | First Class Mail |
| Rita B'S Event & Planning | 7457 Essterly Ln | Memphis, TN 38125 | | First Class Mail |
| Rita E Galindo Hernandez | Address Redacted | | | First Class Mail |
| Rita Slone | Address Redacted | | | First Class Mail |
| Rita Stores Inc | 16854 Blue Star Hwy | Gretna, FL 32332 | | First Class Mail |
| Rite Price Wholesale Inc | 11875 Pigeon Pass Rd | B-16 | Moreno Valley, CA 92557 | First Class Mail |
| Rivco Wealth Management | 3600 Lime St | Ste 311 | Riverside, CA 92501 | First Class Mail |
| River City America Inc | 45 West John St | Suite 205 | Hicksville, NY 11801 | First Class Mail |
| River North Storage Inc. | 1722 W Carroll Ave Chicago Il 60612 | Chicago, IL 60612 | | First Class Mail |
| River Rose Trucking LLC | 2505 River Bend Dr | Ruskin, FL 33570 | | First Class Mail |
| Rivera Foods Inc | 452 N Maclay Ave | San Fernando, CA 91340 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rivera Landscaping Services Inc. | 25559 W High St | Wauconda, IL 60084 | | First Class Mail |
| Riverbrook Missionary Baptist Church | 3710 Sparrow | Houston, TX 77051 | | First Class Mail |
| Rivermist Farm, Inc. | 12500 Nw 100th St | Ocala, FL 34482 | | First Class Mail |
| Rivers Educational Center LLC | 7909 Nottoway Cir | Louisville, KY 40214 | | First Class Mail |
| Riverside Contractors, Inc | 247 Jones Chapel Rd | Mout Airy, NC 27030 | | First Class Mail |
| Riverside Hearing Aid Center | 6709 Brockton Ave | Riverside, CA 92506 | | First Class Mail |
| Riverview Community Mental Health Center | 865 Se Monterey Commons Blvd | Stuart, FL 34996 | | First Class Mail |
| Riverview Food Store Inc | 11721 Mcmullen Loop | Riverview, FL 33569 | | First Class Mail |
| Riverview Raw Bar | 10012 Moores Chapel Loop | Charlotte, NC 28214 | | First Class Mail |
| Rivka Weiss | Address Redacted | | | First Class Mail |
| Riyanna Gay Badilla | Address Redacted | | | First Class Mail |
| Riyaz Master | Address Redacted | | | First Class Mail |
| Rizwan Awan | Address Redacted | | | First Class Mail |
| Rizwan Usman | Address Redacted | | | First Class Mail |
| Rj Trucking Services LLC | 9453 Bexley Drive | Pico Rivera, CA 90660 | | First Class Mail |
| Rjc Floors Plus LLC | 5038 Benito Court | Bradenton, FL 34211 | | First Class Mail |
| Rjf Services | 13230 Itasca Dr | Humble, TX 77346 | | First Class Mail |
| Rjg Designs | 9143 S Roberts Rd | 18 | Hickory Hills, IL 60457 | First Class Mail |
| Rjl Electrical | 2544 Treelane Ave | Monrovia, CA 91016 | | First Class Mail |
| Rjlogistics | 476 Highland Ridge Drive | Richmond Hts, OH 44143 | | First Class Mail |
| Rjm Counseling Services Inc | 2650 Nw Hatches Harbor Rd | 206 | Port St Lucie, FL 34983 | First Class Mail |
| Rk Wireless Inc | 2768 Broadway | New York, NY 10025 | | First Class Mail |
| Rlc Home Contractors Inc | 937 East Old Philadelphia Road | Elkton, MD 21921 | | First Class Mail |
| Rlh Trucking | 338 | Mallie Dr | Hampton, GA 30228 | First Class Mail |
| Rlj Enterprises, | 36499 Chervil Way | Lake Elsinore, CA 92532 | | First Class Mail |
| Rls Design | 8770 Shoreham Drive | 6 | W Hollywood, CA 90069 | First Class Mail |
| Rm Fast Delivery LLC | 910 Elmdale Pl | Dallas, TX 75224 | | First Class Mail |
| Rmh Construction LLC | 23555 Lakepointe Dr | Clinton Twp, MI 48036 | | First Class Mail |
| Rmnyi Inc | 18792 Juniper St. | Hesperia, CA 92345 | | First Class Mail |
| Rms Industrial Sales LLC | 2155 Hickory Court | Oshkosh, WI 54901 | | First Class Mail |
| Rms Limousine Inc | 75 Marcy St | Somerset, NJ 08873 | | First Class Mail |
| Rnb Auto Corp | 2401 South State Road 7 | W Park, FL 33023 | | First Class Mail |
| Rnj Field Inc | 4500 Ne Sunset Blvd | Suite A | Renton, WA 98059 | First Class Mail |
| Rns Products Incorporated | 87 Kemble St | Roxbury, MA 02119 | | First Class Mail |
| Road 34 Deli & Tavern | 1213 W Elizabeth St | Unit A | Ft Collins, CO 80521 | First Class Mail |
| Rob Gaudreau, Pa | Address Redacted | | | First Class Mail |
| Robel Hagos | Address Redacted | | | First Class Mail |
| Robert A. Jackson | Address Redacted | | | First Class Mail |
| Robert Ackermann | Address Redacted | | | First Class Mail |
| Robert Allen | Address Redacted | | | First Class Mail |
| Robert Allison | Address Redacted | | | First Class Mail |
| Robert B. Holland | Address Redacted | | | First Class Mail |
| Robert Bajgier | Address Redacted | | | First Class Mail |
| Robert Beauduy | Address Redacted | | | First Class Mail |
| Robert C Dilullo, Cpa LLC | 72 Spy Glass Hill | Hopewell Junction, NY 12533 | | First Class Mail |
| Robert David | Address Redacted | | | First Class Mail |
| Robert Donigan | Address Redacted | | | First Class Mail |
| Robert E. Connolly | Address Redacted | | | First Class Mail |
| Robert F Carpenter Inc | 15 Game Lane | E Setauket, NY 11733 | | First Class Mail |
| Robert Faidiga | Address Redacted | | | First Class Mail |
| Robert Felder | Address Redacted | | | First Class Mail |
| Robert Fulanoivch D C | Address Redacted | | | First Class Mail |
| Robert G Cressey | Address Redacted | | | First Class Mail |
| Robert Garcia LLC | 10117 Kendric Circle | El Paso, TX 79927 | | First Class Mail |
| Robert Garrett | Address Redacted | | | First Class Mail |
| Robert Gelin | Address Redacted | | | First Class Mail |
| Robert Gilday, Inc. | 519 Westview Court | W Grove, PA 19390 | | First Class Mail |
| Robert Hall | Address Redacted | | | First Class Mail |
| Robert Harsh - Realtor | Address Redacted | | | First Class Mail |
| Robert Hernandez | Address Redacted | | | First Class Mail |
| Robert Israel D.D.S. | Attn: Robert Israel | 502 Estudillo Ave | San Leandro, CA 94577 | First Class Mail |
| Robert Israel D.D.S. | Address Redacted | | | First Class Mail |
| Robert J Cashin | Address Redacted | | | First Class Mail |
| Robert Johnston | Address Redacted | | | First Class Mail |
| Robert Kim | Address Redacted | | | First Class Mail |
| Robert King | Address Redacted | | | First Class Mail |
| Robert L Dickson Md | Address Redacted | | | First Class Mail |
| Robert Lee | Address Redacted | | | First Class Mail |
| Robert Louis Inc/Osio Salon | 212A Merrick Rd | Rockville Centre, NY 11570 | | First Class Mail |
| Robert M Meltzer Md | Address Redacted | | | First Class Mail |
| Robert M. Davis | Address Redacted | | | First Class Mail |
| Robert Martinez | Address Redacted | | | First Class Mail |
| Robert Mcgivney | Address Redacted | | | First Class Mail |
| Robert Mennuti | Address Redacted | | | First Class Mail |
| Robert Neil Crawford Mr | Address Redacted | | | First Class Mail |
| Robert Pikaart | Address Redacted | | | First Class Mail |
| Robert Puckett Piano Studio | 952 Sw 93rd Terrace | Plantation, FL 33324 | | First Class Mail |
| Robert Richards | Address Redacted | | | First Class Mail |
| Robert S. Burnett, Lcsw | 1145 Executive Circle | Cary, NC 27511 | | First Class Mail |
| Robert Schmidt Pulmonary & Internal Medicine | 3628 E Lincoln Hwy | Thorndale, PA 19372 | | First Class Mail |
| Robert Shewmaker | Address Redacted | | | First Class Mail |
| Robert Spencer | Address Redacted | | | First Class Mail |
| Robert V Harris | Address Redacted | | | First Class Mail |
| Robert V. Dibenedetto | Address Redacted | | | First Class Mail |
| Robert White | Address Redacted | | | First Class Mail |
| Roberta A. Biros | Address Redacted | | | First Class Mail |
| Roberto Caleros | Address Redacted | | | First Class Mail |
| Roberto De La Noval | Address Redacted | | | First Class Mail |
| Roberto Demena | Address Redacted | | | First Class Mail |
| Roberto Dos Santos | Address Redacted | | | First Class Mail |
| Roberto Gongora Aranda | Address Redacted | | | First Class Mail |
| Roberto J Rodas | Address Redacted | | | First Class Mail |
| Roberto Tejada | Address Redacted | | | First Class Mail |
| Roberts Jewelers | Dba Precious Gold & Gems | 1086 Lakeview Ave | Dracut, MA 01826 | First Class Mail |
| Robin L Yarbrough | Address Redacted | | | First Class Mail |
| Robin Pelleck | Address Redacted | | | First Class Mail |
| Robles Trucking | 3338 Caspian Ave | Longbeach, CA 90810 | | First Class Mail |
| Robyn Lemelin | Address Redacted | | | First Class Mail |
| Rocfa Logistics LLC | 4419 Jeffery Ln | Grovetown, GA 30813 | | First Class Mail |
| Rochelle Feinstein Studio | 44-02 11th St | Room 614 | Long Island City, NY 11101 | First Class Mail |
| Rock It Sports, | P.O. Box 880 | Spring Field, LA 70462 | | First Class Mail |
| Rock On Trucking LLC | 2300 Brightwood Dr | York, SC 29745 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rock Solid Landscaping Of Central Fl LLC | 12025 Se Hwy 42 | Weirsdale, FL 32195 | | First Class Mail |
| Rockaway Grill & Meat Shop, Inc. | 141-16 Rockaway Blvd | Jamaica, NY 11436 | | First Class Mail |
| Rocketwire | 4911 Aurora Ave N | Seattle, WA 98103 | | First Class Mail |
| Rockin' Roller Salon | 1015 South Kerr Ave Unit E | Wilmington, NC 28403 | | First Class Mail |
| Rockwell Custom Awnings | 54 Miller Rd | Mahopac, NY 10541 | | First Class Mail |
| Rocky Market | 2005 E Highland Ave | San Bernardino, CA 92404 | | First Class Mail |
| Rod White'S Automotive Services | 3623 W Holland Ave | Fresno, CA 93722 | | First Class Mail |
| Roda LLC | 33 Lindale St | 10B | Stamford, CT 06902 | First Class Mail |
| Roderic White | Address Redacted | | | First Class Mail |
| Roderick Fullwood | Address Redacted | | | First Class Mail |
| Roderick Willingham | Address Redacted | | | First Class Mail |
| Rodina Deborah Paraison | Address Redacted | | | First Class Mail |
| Rodintluanga Chhakchhuak | Address Redacted | | | First Class Mail |
| Rodney D Burks Ministries | 4812 Sterling Hill Dr | Antioch, CA 94531 | | First Class Mail |
| Rodney D. Burrows & Associates, A Colorado Corporation | 1330 Nickel Court | Broomfield, CO 80020 | | First Class Mail |
| Rodney Laster | Address Redacted | | | First Class Mail |
| Rodney Muhammad | Address Redacted | | | First Class Mail |
| Rodney Paul Peddrick | Address Redacted | | | First Class Mail |
| Rodney Polydor | Address Redacted | | | First Class Mail |
| Rodrequez D Fannin | Address Redacted | | | First Class Mail |
| Rodriguez Construction | 19100 E. Vino | Reedley, CA 93654 | | First Class Mail |
| Rodriguez Mack | Address Redacted | | | First Class Mail |
| Rogelio Balderrama | Address Redacted | | | First Class Mail |
| Roger Garibay | Address Redacted | | | First Class Mail |
| Roger Kassabian | Address Redacted | | | First Class Mail |
| Roger L. Gillespie, Dds, Inc. | Address Redacted | | | First Class Mail |
| Roger Martucci | Address Redacted | | | First Class Mail |
| Roger Pamachena, | Address Redacted | | | First Class Mail |
| Roger Peli | Address Redacted | | | First Class Mail |
| Roger Samuel Ii | Address Redacted | | | First Class Mail |
| Roger Sanghun Han | Address Redacted | | | First Class Mail |
| Rogers Insurance Agency Inc | One Cabot Place | Stoughton, MA 02072 | | First Class Mail |
| Rohit Sharma | Address Redacted | | | First Class Mail |
| Roj Construction | 8109 65th Ave North | House | Brooklyn Park, MN 55428 | First Class Mail |
| Rojas Title & Multi-Services | 315 York St, Ste B | S Houston, TX 77587 | | First Class Mail |
| Rok Diamond Re Management | 5841 N Beaman Ave | Kansas City, MO 64151 | | First Class Mail |
| Roland Jehl | Address Redacted | | | First Class Mail |
| Roland Krifca | Address Redacted | | | First Class Mail |
| Rolando A Albino | Address Redacted | | | First Class Mail |
| Rolando Rouco | Address Redacted | | | First Class Mail |
| Rolfing Nyc | 280 Madison Ave | Suite 508 | New York, NY 10016 | First Class Mail |
| Rolley Trans LLC | 189 Jackson Ave | Edison, NJ 08837 | | First Class Mail |
| Rolling Art | 1505 Ward Rd | Baytown, TX 77520 | | First Class Mail |
| Rolling Construction & Mgmt | 4733 W Maypole | Chicago, IL 60644 | | First Class Mail |
| Roma Restaurant Inc. | 29 Columbus Ave. | Tuckahoe, NY 10707 | | First Class Mail |
| Roman Bryk | Address Redacted | | | First Class Mail |
| Roman Customs | Address Redacted | | | First Class Mail |
| Roman Gershengorn | Address Redacted | | | First Class Mail |
| Romans Liquor Inc | 1529 North La Brea Ave | Los Angeles, CA 90028 | | First Class Mail |
| Romantiques | 51 University Ave., Ste A | Los Gatos, CA 95030 | | First Class Mail |
| Romeo Singca | Address Redacted | | | First Class Mail |
| Romeo Xpress LLC | 3102 Domain Cir | Apt 102 | Kissimmee, FL 34747 | First Class Mail |
| Romeo'S Gourmet Chocolate | 175 Bergen St | Port Jefferson Sta, NY 11776 | | First Class Mail |
| Romito Consulting | 3 Sweet Water Ct | Dix Hills, NY 11746 | | First Class Mail |
| Romla Co., Inc. | 9668 Heinrich Hertz | Suite D | San Diego, CA 92154 | First Class Mail |
| Romona Robinson | Address Redacted | | | First Class Mail |
| Romulus Properties LLC | 901 W Water St | Elmira, NY 14905 | | First Class Mail |
| Ron Shortall'S Driving Services LLC | Attn: Charles Shortall | 510 Brookletts Ave | Easton, MD 21601 | First Class Mail |
| Ron Shortall'S Driving Services LLC | 510 Brookletts Ave | Easton, MD 21601 | | First Class Mail |
| Ron Trombly Construction, Inc. | 1742 Shaber Ave | Sparks, NV 89431 | | First Class Mail |
| Ronak Investments Inc | 910 Se Military Dr | Suite - B142 | San Antonio, TX 78214 | First Class Mail |
| Ronald A Sumida | Address Redacted | | | First Class Mail |
| Ronald Chew | Address Redacted | | | First Class Mail |
| Ronald H. Nichols /Home Repair Specialists | 502 Pipe St | Alexandria, IN 46001 | | First Class Mail |
| Ronald Hackett | Address Redacted | | | First Class Mail |
| Ronald Hightower | Address Redacted | | | First Class Mail |
| Ronald Hussey | Address Redacted | | | First Class Mail |
| Ronald J Vera Salazar | Address Redacted | | | First Class Mail |
| Ronald Lewis | Address Redacted | | | First Class Mail |
| Ronald Perales | Address Redacted | | | First Class Mail |
| Ronald Reichman Md | Address Redacted | | | First Class Mail |
| Ronald Thomas | Address Redacted | | | First Class Mail |
| Ronaldo Sumlin | Address Redacted | | | First Class Mail |
| Rondesko Properties Inc | 17 N Edward St | Sayreville, NJ 08872 | | First Class Mail |
| Ronika Buchanan | Address Redacted | | | First Class Mail |
| Ronnell Blackwell Jr | Address Redacted | | | First Class Mail |
| Ronnie Beard | Address Redacted | | | First Class Mail |
| Ronny Munoz Hernandez | Address Redacted | | | First Class Mail |
| Ron'S Towing & Transport | 3252 W Lansing Way | Fresno, CA 93722 | | First Class Mail |
| Rontay Friday | Address Redacted | | | First Class Mail |
| Rony Romer Azuaje Rea | Address Redacted | | | First Class Mail |
| Roofing & Beyond, LLC. | 558 Mack English Rd | Ellabell, GA 31308 | | First Class Mail |
| Roofmark LLC | 2108 Hurd Dr | Suite 200 | Irving, TX 75038 | First Class Mail |
| Roomturn | 455 West 37th St | 1020 | New York, NY 10018 | First Class Mail |
| Roopinder Sumal | Address Redacted | | | First Class Mail |
| Roosevelt Fruits & Vegetables | 97-02 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Root Trucking | 17023 Turning Stick Ct | Charlotte, NC 28213 | | First Class Mail |
| Roots School & Makery Inc | 800 Country Club Road | Hood River, OR 97031 | | First Class Mail |
| Rorimac LLC | 285 Basswood Rd | A | Columbus, OH 43207 | First Class Mail |
| Rory Cordon Edge | Address Redacted | | | First Class Mail |
| Rosa Jimenez | Address Redacted | | | First Class Mail |
| Rosa Luna-Santiago | Address Redacted | | | First Class Mail |
| Rosa Padilla Tomchak, Cpa | Address Redacted | | | First Class Mail |
| Rosaida Reynaldo Perdomo | Address Redacted | | | First Class Mail |
| Rosales Hager | Address Redacted | | | First Class Mail |
| Rosaletis Incorporated | 619 Woodworth Ave., Ste 102 | Clovis, CA 93612 | | First Class Mail |
| Rosalina Valdes | Address Redacted | | | First Class Mail |
| Rosalind Matthews | Address Redacted | | | First Class Mail |
| Rosaline Alvarado | Address Redacted | | | First Class Mail |
| Rosalino LLC | 325 Route 100 | Somers, NY 10589 | | First Class Mail |
| Rosalyn Garwood | Address Redacted | | | First Class Mail |
| Rosana Wolters | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rosario Reyes | Address Redacted | | | | First Class Mail |
| Rosbel Transport | 12000 Fleming Dr | 2204 | Houston, TX 77013 | | First Class Mail |
| Roshelle L. Edwards Bailey | 4216 Planters Watch Dr | Charlotte, NC 28278 | | | First Class Mail |
| Rose Keri, Inc | 7712 N 1st St | Fresno, CA 93720 | | | First Class Mail |
| Rose Noir Tattoo Beauty Studio | 518 Manor Blvd | San Leandro, CA 94579 | | | First Class Mail |
| Rose Richard | Address Redacted | | | | First Class Mail |
| Rose Tax Service, | 12300 Alderbrook Drive, Unit B | Austin, TX 78758 | | | First Class Mail |
| Roseann Trombley | dba R & F Express@Yahoo.Com | 2 Belle Ave | Chateaugay, NY 12920 | | First Class Mail |
| Roseanna D Smith Dba | 3035 Nw 63rd, Ste 151-N | Oklahoma City, OK 73116 | | | First Class Mail |
| Roselande | Address Redacted | | | | First Class Mail |
| Roselandevincent | Address Redacted | | | | First Class Mail |
| Roselia Medina | Address Redacted | | | | First Class Mail |
| Rosemary Anderson | Address Redacted | | | | First Class Mail |
| Rosemary Arellano | Address Redacted | | | | First Class Mail |
| Rosemary Reynolds | Address Redacted | | | | First Class Mail |
| Roshan Designs LLC | 17 Brower Ct | E Brunswick, NJ 08816 | | | First Class Mail |
| Rosica Vasileva | Address Redacted | | | | First Class Mail |
| Rosie Fine | Address Redacted | | | | First Class Mail |
| Rosie Labs | 25 East 10th St, Ste 10D | New York, NY 10003 | | | First Class Mail |
| Rosie Samples, Csr | Address Redacted | | | | First Class Mail |
| Roslyn Denise Marlow | Address Redacted | | | | First Class Mail |
| Roslyn Ligon | Address Redacted | | | | First Class Mail |
| Rosniel Sosa Martinez Truck Driver | 480 E 31 St | 1 | Hialeah, FL 33013 | | First Class Mail |
| Route 22 Limousine Corp | 1356 N. Broad St | Hillside, NJ 07205 | | | First Class Mail |
| Rover Recon, LLC | 845 Taylor Road | Port Orange, FL 32127 | | | First Class Mail |
| Rowenda Hair Style | 26 Medway Rd. | Suite 15 | San Rafael, CA 94901 | | First Class Mail |
| Roy Finch | Address Redacted | | | | First Class Mail |
| Roy Thomas | Address Redacted | | | | First Class Mail |
| Royal Collection Ii, Inc. | 20 Ellard Ave | Great Neck, NY 11024 | | | First Class Mail |
| Royal Family Tshirts | 78 Decatur St | Brooklyn, NY 11216 | | | First Class Mail |
| Royal Ferguson Jr | Address Redacted | | | | First Class Mail |
| Royal Flush Plumbing LLC | 5500 S 231st St W | Goddard, KS 67052 | | | First Class Mail |
| Royal Handyman | 358 West Deer Park Rd | Gaithersburg, MD 20877 | | | First Class Mail |
| Royal Nails | 26527 Little Mack Ave. | St Clair Shores, MI 48081 | | | First Class Mail |
| Royal Palm Painting | 7875 Gardner Dr | Naples, FL 34109 | | | First Class Mail |
| Royal Paws Inc. | 141 John St | Suite 400 | Babylon, NY 11702 | | First Class Mail |
| Royal Retaj LLC | 2818 W Peterson Ave | Chicago, IL 60659 | | | First Class Mail |
| Royal Room Events | 6446 Edgewater Cv | Fairburn, GA 30213 | | | First Class Mail |
| Royal Shanty Home Design & Comforts LLC | 268 Victory Lane | Rockwall, TX 75032 | | | First Class Mail |
| Royal Tax & Credit Services | 130 Falcon Ridge Drive | Covington, GA 30016 | | | First Class Mail |
| Royal Transport LLC | 10610 Ne Wygant St | Apt E | Portland, OR 97220 | | First Class Mail |
| Royalty Nails & Spa LLC | 1116 W. Dillon Rd. | Suite 6 | Louisville, CO 80027 | | First Class Mail |
| Royce Real Estate | Address Redacted | | | | First Class Mail |
| Rozanitis Taxi | Address Redacted | | | | First Class Mail |
| Rozon Communications Inc | 692 Allerton Ave | Bronx, NY 10467 | | | First Class Mail |
| Rpa Enterprises LLC | 16834 Georgia Ave | Olney, MD 20832 | | | First Class Mail |
| Rpm Design Works, LLC | 4071 Hannegan Rd | Suite O | Bellingham, WA 98226 | | First Class Mail |
| Rr Connection LLC | 4326 Bedrock Circle | Nottingham, MD 21236 | | | First Class Mail |
| Rrdford | 9400 Elm Ct Lot 636 | Denver, CO 80260 | | | First Class Mail |
| Rremida Shkoza, LLC | 47 Hawk Point Road | Chapel Hill, NC 27516 | | | First Class Mail |
| Rrva Inc | 6690 Mission Gorge Rd | I | San Diego, CA 92120 | | First Class Mail |
| Rsm Express LLC | 1055 Dunhill Ln | Forney, TX 75126 | | | First Class Mail |
| Rsr Landscaping, Inc. | 34 Titus Road | Glen Cove, NY 11542 | | | First Class Mail |
| Rt Beauty Supply | 140 S 2nd St | Dekalb, IL 60115 | | | First Class Mail |
| Rt Distribution | 298 Rio Verde Pl | Milpitas, CA 95035 | | | First Class Mail |
| Rtp Dental Arts Pllc | 115 Payson Ave | 4D | New York, NY 10034 | | First Class Mail |
| Ruach Chaim Inc | 200 Center St | Keyport, NJ 07735 | | | First Class Mail |
| Ruben Garcia | Address Redacted | | | | First Class Mail |
| Ruben Jean Pieere | Address Redacted | | | | First Class Mail |
| Ruben Rivas | Address Redacted | | | | First Class Mail |
| Ruben Sepulveda | Address Redacted | | | | First Class Mail |
| Ruben Torres | Address Redacted | | | | First Class Mail |
| Rubin Momplaisir | Address Redacted | | | | First Class Mail |
| Rubinow Legal, Pc | 1937 Bennett Ave | Evanston, IL 60201 | | | First Class Mail |
| Rubios Painting Services | 936 Harwood St | San Diego, CA 92154 | | | First Class Mail |
| Ruby Investments, Inc | 1600 Hiram Douglasville Hwy | Hiram, GA 30141 | | | First Class Mail |
| Ruby Spears | Address Redacted | | | | First Class Mail |
| Rubylees Transport LLC | 27305 Hwy 8 E | Grenada, MS 38901 | | | First Class Mail |
| Ruby'S Store LLC | 11191 Sw176 St | Miami, FL 33157 | | | First Class Mail |
| Rudd Performance Motorsports | 250 W Guadalupe Rd | Tempe, AZ 85283 | | | First Class Mail |
| Ruhina Ebrahim | Address Redacted | | | | First Class Mail |
| Rukaiyah Alford | Address Redacted | | | | First Class Mail |
| Running Creek Auto Center LLC | 712 E Kiowa Ave | Elizabeth, CO 80107 | | | First Class Mail |
| Running Robots | Address Redacted | | | | First Class Mail |
| Runway Ny Of Queens Inc | 90-15 Queens Blvd | New York, NY 11373 | | | First Class Mail |
| Rupertstyle | 11 Sw 38 Court | Coral Gables, FL 33134 | | | First Class Mail |
| Rupinder Singh | Address Redacted | | | | First Class Mail |
| Rusafon LLC | 1526 Sherman Pl | Long Beach, CA 90804 | | | First Class Mail |
| Rush Hour Kids Inc | 3014 Gold Creek Dr | Villa Rica, GA 30180 | | | First Class Mail |
| Rushin Plumbing LLC | 1711 Rock Pillar Road | Clayton, NC 27520 | | | First Class Mail |
| Russ Ayres Hot Dogs | 680 Rte 206 | Bordentown, NJ 08505 | | | First Class Mail |
| Russell Keelen | Address Redacted | | | | First Class Mail |
| Russell King | Address Redacted | | | | First Class Mail |
| Russell Petrakos | Address Redacted | | | | First Class Mail |
| Russell T. Flynn | Address Redacted | | | | First Class Mail |
| Russell Woods | Address Redacted | | | | First Class Mail |
| Rustic Country Traders LLC | 320 Mount Vernon Rd | Gap, PA 17527 | | | First Class Mail |
| Ruth Arriola | Address Redacted | | | | First Class Mail |
| Ruth Bowers | Address Redacted | | | | First Class Mail |
| Ruthmarie Rojas | Address Redacted | | | | First Class Mail |
| Rutledge Aviation LLC | 34 Saint Simons Ct | Sugar Land, TX 77479 | | | First Class Mail |
| Rux Enterprises | 16517 Ne 80th St | Redmond, WA 98052 | | | First Class Mail |
| Rva Complete Automotive LLC | 2220 W Cary St | Richmond, VA 23220 | | | First Class Mail |
| Rvb Agency | 3700 Casa Verde St. | 1440 | San Jose, CA 95134 | | First Class Mail |
| Rvg Electrical Services LLC | 3317 Bristol Road | Bristol, VT 05443 | | | First Class Mail |
| Ryachanelle Morris LLC | 2360 Church St | Vacherie, LA 70090 | | | First Class Mail |
| Ryan Cuevas | Address Redacted | | | | First Class Mail |
| Ryan Denger Contracting | 2682 Dawson Ave | Ventura, CA 93003 | | | First Class Mail |
| Ryan Do | Address Redacted | | | | First Class Mail |
| Ryan Douglass | Address Redacted | | | | First Class Mail |
| Ryan E Ferrin | Address Redacted | | | | First Class Mail |
| Ryan Gill | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ryan Hagwood | Address Redacted | | | First Class Mail |
| Ryan Hamilton | Address Redacted | | | First Class Mail |
| Ryan Hampton | Address Redacted | | | First Class Mail |
| Ryan Hanft | Address Redacted | | | First Class Mail |
| Ryan Hanley | Address Redacted | | | First Class Mail |
| Ryan Haupt Calculated Risk | 86 Bentbrook Circle | Webster, NY 14580 | | First Class Mail |
| Ryan Kuster | Address Redacted | | | First Class Mail |
| Ryan Martin | Address Redacted | | | First Class Mail |
| Ryan Mcclellan Construction, Inc. | 321 E Dakota Ct. | Kechi, KS 67067 | | First Class Mail |
| Ryan Nocella | Address Redacted | | | First Class Mail |
| Ryan Rogers | dba Rogers External Maintenance | 194 Sherry Dr | Kingsland, GA 31548 | First Class Mail |
| Ryan Smith | Address Redacted | | | First Class Mail |
| Ryan Southwell | Address Redacted | | | First Class Mail |
| Ryan Tweedy | Address Redacted | | | First Class Mail |
| Ryan Whitt | Address Redacted | | | First Class Mail |
| Ryan Zetterberg | Address Redacted | | | First Class Mail |
| Ryan'S Rim Repair | 2736 Marina Bvld | 21 | San Leandro, CA 94577 | First Class Mail |
| Ryant Hill | Address Redacted | | | First Class Mail |
| Rylei Lemoine | Address Redacted | | | First Class Mail |
| Ryna Enterprises Inc | 6350 N Hoyne Ave | 204 | Chicago, IL 60659 | First Class Mail |
| Ryu Sushi & Teppanyaki | 2512 S Val Vista Dr | 101 | Gilbert, AZ 85295 | First Class Mail |
| S | Address Redacted | | | First Class Mail |
| S & H Lee Inc | 1447 Chain Bridge Rd | Mclean, VA 22101 | | First Class Mail |
| S & J Food Market, Inc. | 6501-17 Wyncote Ave | Philadelphia, PA 19138 | | First Class Mail |
| S & K Services, LLC | 7138 E Granada St | Mesa, AZ 85207 | | First Class Mail |
| S & L Fire Protection | 1614 N 29th Ave | Hollywood, FL 33020 | | First Class Mail |
| S & L Mobile Detail | 5336 Cog Hill Court | Raleigh, NC 27604 | | First Class Mail |
| S & Mp Enterprise LLC | 15586 Nw 12 Place | Pembroke Pines, FL 33028 | | First Class Mail |
| S & P Chevron LLC | 6205 E. St. Bernard Hwy | Violet, LA 70092 | | First Class Mail |
| S & S Taxes & Multi Services LLC | 367 Ne 167 St | Miami, FL 33162 | | First Class Mail |
| S & S Woodmere Inc | 1064 Broadway | Woodmere, NY 11598 | | First Class Mail |
| S F Landscaping | 3115 Frances St | Denison, TX 75020 | | First Class Mail |
| S R T Carrier Inc | 1929 Harbans Dr | Yuba City, CA 95993 | | First Class Mail |
| S Shore LLC Series 10 | 553 Hickok Ave | University Park, IL 60484 | | First Class Mail |
| S&B Plumbing | 7514 Pebble Dr | Ft Worth, TX 76118 | | First Class Mail |
| S&M Construction Services LLC | 1564 Kent Dairy Rd | Lot 719 | Alabaster, AL 35007 | First Class Mail |
| S&S Family Transport | 1302 Arbicola Drive | Marion, IL 62959 | | First Class Mail |
| S&S Masonry Of Bedford LLC | 1339 Hedgelawn Dr | Bedford, VA 24523 | | First Class Mail |
| S. Pyper Research Group, LLC | 4751 Best Road | Atlanta, GA 30337 | | First Class Mail |
| S. Richman Company Cpas, A Professional Corporation | 3350 Shelby St | Suite 200 | Ontario, CA 91764 | First Class Mail |
| S. Williams & Associates Residential Construction, Inc. | 19620 Mallard Cv | Little Rock, AR 72210 | | First Class Mail |
| S.C. (Corey) Allen | Address Redacted | | | First Class Mail |
| S.E.Bell Transportation Inc | 5139 Reed Ave | Ashtabula, OH 44004 | | First Class Mail |
| S.E.E.D.S (Serving Edible Enery Direct From The Sun)Llc | 444 Hanover Road | Sandston, VA 23150 | | First Class Mail |
| S.E.R.V.I.C.E.S.-R-U.S. LLC | 373 Tompkins Ave | Brooklyn, NY 11216 | | First Class Mail |
| S.J. Phung Inc. | 3264 South Alameda St | Corpus Christi, TX 78404 | | First Class Mail |
| S.J.O. International Inc | 53 East 34th St 4 Fl | New York, NY 10016 | | First Class Mail |
| S.N.S Oriental Rugs LLC | 455 Barell Ave | Carlstadt, NJ 07072 | | First Class Mail |
| S21 LLC | 3309 Market St | Camp Hill, PA 17011 | | First Class Mail |
| S3 The Swanson Experience | 21363 Old North Church Rd | Frankfort, IL 60423 | | First Class Mail |
| Saa Contractor LLC | 11700 Old Columbia Pike | Ste 1615 | Silver Spring, MD 20904 | First Class Mail |
| Saadat Ismail | Address Redacted | | | First Class Mail |
| Saavedra Towing Service | 2518 Fenner St | 2A | Wichita, KS 67220 | First Class Mail |
| Saber Contracting Solutions LLC | 275 S Cedar Ave | Orange City, FL 32763 | | First Class Mail |
| Sabina Devi Bhattarai | Address Redacted | | | First Class Mail |
| Sabina Preter | Address Redacted | | | First Class Mail |
| Sabine Gousse | Address Redacted | | | First Class Mail |
| Sabino S Garcia | Address Redacted | | | First Class Mail |
| Sabrina Bellefleur | Address Redacted | | | First Class Mail |
| Sabrina Clyde | Address Redacted | | | First Class Mail |
| Sabrina Enterprises | 1634 Colyn Ave | Murfreesboro, TN 37128 | | First Class Mail |
| Sabrina Nails Salon Inc | 314 Nassau Rd | Roosevelt, NY 11575 | | First Class Mail |
| Sacred Skin Tattoo | 119 N. 6th St. | Beatrice, NE 68310 | | First Class Mail |
| Sadikur Rahman | Address Redacted | | | First Class Mail |
| Sae K Cho, Cpa | Address Redacted | | | First Class Mail |
| Safaa Al Rubaye | Address Redacted | | | First Class Mail |
| Safari Care Transportation Inc | 134 Cottage St | Everett, MA 02149 | | First Class Mail |
| Safari Food Store 10 | 463192 State Rd 200 | Yulee, FL 32097 | | First Class Mail |
| Safe & Smooth Ride | 5265 Nw Wisk Fern Circle | Port St Lucie, FL 34986 | | First Class Mail |
| Safeguard Driving Academy LLC | 8811 Sudley Road | Suite 110 | Manassas, VA 20110 | First Class Mail |
| Safety Link LLC | 2062 Lantern Dr | Columbus, OH 43224 | | First Class Mail |
| Safiya Carter | Address Redacted | | | First Class Mail |
| Sagiya, LLC | 1408 N. Riverfront Blvd | Suite 148 | Dallas, TX 75207 | First Class Mail |
| Sahaj Food, Inc | 275 Long Beach Rd | Island Park, NY 11558 | | First Class Mail |
| Sahar Faghih | Address Redacted | | | First Class Mail |
| Sahara Finds LLC | 756 Tyrone Road | Tyrone, GA 30290 | | First Class Mail |
| Sai Dham Inc | 5426 Hwy 280 Suit 14 | Birmingham, AL 35242 | | First Class Mail |
| Sai Saran LLC | 3210 Wynnfield Dr W | Mobile, AL 36695 | | First Class Mail |
| Said Warsame | Address Redacted | | | First Class Mail |
| Sail On Transport LLC | 3903 S Walnut Hill Ave | Springfield, MO 65807 | | First Class Mail |
| Sainath Mudhelli | Address Redacted | | | First Class Mail |
| Saint Francis Animal Hospital | 1308 Virgina Ave. | St Cloud, FL 34769 | | First Class Mail |
| Saint Rocco Church | 103 16th Ave | Newark, NJ 07103 | | First Class Mail |
| Saints Store LLC | 306 Foster Rd | Hallandale, FL 33009 | | First Class Mail |
| Sajeda Sila | Address Redacted | | | First Class Mail |
| Sajid Mohammed Hussain | Address Redacted | | | First Class Mail |
| Sak Wireless Inc. | 405 Rockefeller, Apt 407 | Irvine, CA 92612 | | First Class Mail |
| Sal Events Productions,Corp | 3174 Striling Rd | Hollywood, FL 33021 | | First Class Mail |
| Sal R Varano Dds | Address Redacted | | | First Class Mail |
| Salah Alqatwi | Address Redacted | | | First Class Mail |
| Salam Al Hassan | Address Redacted | | | First Class Mail |
| Salamah Logistics, Inc | 4345 N Oriole Ave | Norridge, IL 60706 | | First Class Mail |
| Salas Delivery Service LLC | 4131 Sw 85Ave | Miami, FL 33155 | | First Class Mail |
| Saleh Eid | Address Redacted | | | First Class Mail |
| Salem Enterprise | 6103 Baltimore Ave, Ste 205 | Riverdale, MD 20737 | | First Class Mail |
| Salesmark Consulting LLC, | 8732 Nw 147th Ln, | Hialeah, FL 33018 | | First Class Mail |
| Salgado & Basto Transport Inc | 7165 Nw 186 St | A209 | Hialeah, FL 33015 | First Class Mail |
| Salik Khan | Address Redacted | | | First Class Mail |
| Salinas Market | 1296 N Main St | Salinas, CA 93906 | | First Class Mail |
| Sally Walker | Address Redacted | | | First Class Mail |
| Salome Fuailetolo | Address Redacted | | | First Class Mail |
| Salon D Bellezza LLC | 300 Sw 107th Ave | 201 | Miami, FL 33174 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Salon Darya | 166 Geary St | 10Th Floor | San Francisco, CA 94108 | First Class Mail |
| Salon Elite 18/16 | 3158 University Dr, Ste B | Huntsville, AL 35816 | | First Class Mail |
| Salon Estrella | 505 West Montauk Hwy | Lindenhurst, NY 11757 | | First Class Mail |
| Salon Gabriel Corp | 409 7th Ave | Brooklyn, NY 11215 | | First Class Mail |
| Salon Rana | 8202 N Loop 1604 W | Suite 119 | San Antonio, TX 78249 | First Class Mail |
| Salon Sublime | 913 Main St | Stone Mountain, GA 30083 | | First Class Mail |
| Salt Air Cafe & Bakery Inc | 101 Lido Blvd | 101 Lido Boulevard | Point Lookout, NY 11569 | First Class Mail |
| Saltworkshop | 2036 Ridgeway Ave | Colorado Springs, CO 80906 | | First Class Mail |
| Salvador Saucedo | Address Redacted | | | First Class Mail |
| Sam Boudloche Jr. | Address Redacted | | | First Class Mail |
| Sam Media | 7040 Oakhill Cir | Austell, GA 30168 | | First Class Mail |
| Sam Sung Glass, Inc. | 18-74 42nd St | Astoria, NY 11105 | | First Class Mail |
| Sam Way Transpo Inc | 122 Fairfield Dr | Romeoville, IL 60446 | | First Class Mail |
| Sam Xinzhan Tang | Address Redacted | | | First Class Mail |
| Sama Fuh | Address Redacted | | | First Class Mail |
| Samantha Kalil | Address Redacted | | | First Class Mail |
| Samantha Mitchell | Address Redacted | | | First Class Mail |
| Samantha Nazareth, M.D., Pllc | 4610 Center Blvd | 2409 | Long Island City, NY 11109 | First Class Mail |
| Samantha Peden | Address Redacted | | | First Class Mail |
| Samantha Rasheda | Address Redacted | | | First Class Mail |
| Samantha Sagers-Davenport | Address Redacted | | | First Class Mail |
| Samantha Sansone, LLC | 10616 Mendocino Lane | Boca Raton, FL 33428 | | First Class Mail |
| Samantha Wright | Address Redacted | | | First Class Mail |
| Samantha Zurek | Address Redacted | | | First Class Mail |
| Samanthia Benjamin | Address Redacted | | | First Class Mail |
| Samara Kyle | Address Redacted | | | First Class Mail |
| Sameer Bhavnani | Address Redacted | | | First Class Mail |
| Samentha Guercin | Address Redacted | | | First Class Mail |
| Samer Mansour | Address Redacted | | | First Class Mail |
| Samer Mawas | Address Redacted | | | First Class Mail |
| Samir Hassan Sharaan | Address Redacted | | | First Class Mail |
| Sammy Girl Crafts | 400 North Center St | Westminster, MD 21157 | | First Class Mail |
| Sammy'S 2, LLC | 48 West First St South | Fulton, NY 13069 | | First Class Mail |
| Sammy'S Barber Shop, Inc. | 153-73 Cross Island Pkwy | Whitestone, NY 11357 | | First Class Mail |
| Sammysavenueeatery | 1101 W Broadway Ave N | Minneapolis, MN 55411 | | First Class Mail |
| Samone Thomas | Address Redacted | | | First Class Mail |
| Samraat Curry Hut & Sweets | 6275 Jarvis Ave | Newark, CA 94560 | | First Class Mail |
| Samson Woldemariam | Address Redacted | | | First Class Mail |
| Samuel Arnold | Address Redacted | | | First Class Mail |
| Samuel Bueno Guerrero Construction Services | 2637 Nw 24 Ave | Miami, FL 33142 | | First Class Mail |
| Samuel Copeland | Address Redacted | | | First Class Mail |
| Samuel F Simpson LLC | 30 Austin Dr | Tolland, CT 06084 | | First Class Mail |
| Samuel Gilley | Address Redacted | | | First Class Mail |
| Samuel J Tefera | Address Redacted | | | First Class Mail |
| Samuel John Thomas Sr | Address Redacted | | | First Class Mail |
| Samuel Kendricks | Address Redacted | | | First Class Mail |
| Samuel L Adams | Address Redacted | | | First Class Mail |
| Samuel Losek | Address Redacted | | | First Class Mail |
| Samuel Morgan Chalk | Address Redacted | | | First Class Mail |
| Samuel N. Wordie, D.D.S. | Address Redacted | | | First Class Mail |
| Samuel Ochoa | Address Redacted | | | First Class Mail |
| Samuel Price - Waldman | Address Redacted | | | First Class Mail |
| Samuel Tucking LLC | 835 Hardin Blvd | Apt D | Indianapolis, IN 46241 | First Class Mail |
| San Carlos Property Inc | 5 And 6 Se Of 4th St | Carmel, CA 93921 | | First Class Mail |
| San Ciro | Address Redacted | | | First Class Mail |
| San Diego Guitar Gym | 5329 Dante St | San Diego, CA 92117 | | First Class Mail |
| Sana Rehman | Address Redacted | | | First Class Mail |
| Sana Seemab | Address Redacted | | | First Class Mail |
| Sanam Ali | Address Redacted | | | First Class Mail |
| Sanchez Cleaning Services Inc | 47 Bacon St | 5 | Waltham, MA 02451 | First Class Mail |
| Sanchez Transport LLC | 2200 S Washington Ave | Lansing, MI 48910 | | First Class Mail |
| Sanctuary Solutions | 6211 Springhaven | Humble, TX 77396 | | First Class Mail |
| Sandeep Ahluwalia | Address Redacted | | | First Class Mail |
| Sanders Cleaners | 782 E Alosta Ave | Azusa, CA 91702 | | First Class Mail |
| Sandez Delivery Corp | 5375 Sw 122 Ave | Miami, FL 33175 | | First Class Mail |
| Sandie Salon | 2847 Briggs Ave | Ph | Bronx, NY 10458 | First Class Mail |
| Sandra Barcelo | Address Redacted | | | First Class Mail |
| Sandra Dominguez | Address Redacted | | | First Class Mail |
| Sandra Gordon | Address Redacted | | | First Class Mail |
| Sandra Holmes Styles | Address Redacted | | | First Class Mail |
| Sandra L Narde | Address Redacted | | | First Class Mail |
| Sandra L. Morrison | Address Redacted | | | First Class Mail |
| Sandra M. Rodriguez | Address Redacted | | | First Class Mail |
| Sandra Maria Leyva Morales | 5891 Sw 5 St | Miami, FL 33144 | | First Class Mail |
| Sandra Nichols | Address Redacted | | | First Class Mail |
| Sandra Penate | Address Redacted | | | First Class Mail |
| Sandra Torres | Address Redacted | | | First Class Mail |
| Sandra Weldon, Msw | Address Redacted | | | First Class Mail |
| Sandrox Artedeco Inc | 92-16 32nd Ave | E Elmhurst, NY 11369 | | First Class Mail |
| Sandy Benites Real Estate Agent | 9201 Camino Media | Suite 100 | Bakersfield, CA 93311 | First Class Mail |
| Sandy S Sanabia | Address Redacted | | | First Class Mail |
| Sandy Stahl Real Estate Inc | 1470 East Valley Road | Montecito, CA 93108 | | First Class Mail |
| Sanford C Anderson | Address Redacted | | | First Class Mail |
| Sang Sun Corporation Inc | 2126 Maryland Ave | Baltimore, MD 21202 | | First Class Mail |
| Sanh Banh | Address Redacted | | | First Class Mail |
| Sanjeev Kapoor, | Address Redacted | | | First Class Mail |
| Sanjib Datta | Address Redacted | | | First Class Mail |
| Sankofa Health Care Inc | 680 Bedford Ln | Grosse Pointe Park, MI 48230 | | First Class Mail |
| Santa A Mota | Address Redacted | | | First Class Mail |
| Santa Rosa Collision & Custom LLC | 4530 Grass Valley Rd | Winnemucca, NV 89445 | | First Class Mail |
| Santav Solutions, LLC | Attn: Santiago Avalos | 6905 Bay City Bnd | Austin, TX 78725 | First Class Mail |
| Santina Coleman LLC | 69 Etheridge Ave | Dekalb, MS 39328 | | First Class Mail |
| Santis Flooring Service Inc | 4904 Peppercorn Ln | Greensboro, NC 27406 | | First Class Mail |
| Santo Gonzalez | Address Redacted | | | First Class Mail |
| Santos Care Home | 1706 Mt Rainier Ave | Milpitas, CA 95035 | | First Class Mail |
| Santos Delivery Solutions LLC | 953 Ashley Ave | Dinuba, CA 93618 | | First Class Mail |
| Santos Franco | Address Redacted | | | First Class Mail |
| Santy Company | 3103 Livonia Ave | Los Angeles, CA 90034 | | First Class Mail |
| Saphon Son | Address Redacted | | | First Class Mail |
| Sapp Construction Co | 12450 Biscayne Blvd | Apt 720 | Jacksonville, FL 32218 | First Class Mail |
| Sapphire Fuller | Address Redacted | | | First Class Mail |
| Saqib Virk | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sara Espinosa De Jesus | Address Redacted | | | First Class Mail |
| Sara Garaulet | Address Redacted | | | First Class Mail |
| Sara Landau | Address Redacted | | | First Class Mail |
| Sara Madson Photography | 4322 Pickle Rd | Oregon, OH 43616 | | First Class Mail |
| Sara Simons | Address Redacted | | | First Class Mail |
| Saracco Law LLC | 520 Brevard Ave | Cocoa, FL 32922 | | First Class Mail |
| Sarah Aciego | Address Redacted | | | First Class Mail |
| Sarah Ashley Dungan | Address Redacted | | | First Class Mail |
| Sarah Bienenfeld Otr/L | Address Redacted | | | First Class Mail |
| Sarah Cuffee | Address Redacted | | | First Class Mail |
| Sarah Driggers | Address Redacted | | | First Class Mail |
| Sarah Dumas | Address Redacted | | | First Class Mail |
| Sarah Gerbig | Address Redacted | | | First Class Mail |
| Sarah Mack Photo | 2191 American Ave | Unit A | Costa Mesa, CA 92627 | First Class Mail |
| Sarah Miller | Address Redacted | | | First Class Mail |
| Sarah Peterson | Address Redacted | | | First Class Mail |
| Sarah R Rosenbaum | Address Redacted | | | First Class Mail |
| Sarah Saks | Address Redacted | | | First Class Mail |
| Saray LLC | 770 Campbell Aveneu | W Haven, CT 06516 | | First Class Mail |
| Sarbjit Singh | Address Redacted | | | First Class Mail |
| Saribekyan Catering | 6859 Longridge Ave | N Hollywood, CA 91605 | | First Class Mail |
| Sarowar Hossain | Address Redacted | | | First Class Mail |
| Sarwar Jahan | Address Redacted | | | First Class Mail |
| Sasan Inc. | 838 Pleasant Dale Pl | Westlake Village, CA 91362 | | First Class Mail |
| Sasha Powell | Address Redacted | | | First Class Mail |
| Sassan Mohtadi Physician Pc | 16 Clearmeadow Court | Woodbury, NY 11797 | | First Class Mail |
| Sasse Glass Shop | 755 Rt 565 | Unit 4 | Augusta, NJ 07822 | First Class Mail |
| Sasser Trucking | 289 County Road 407 | Elba, AL 36323 | | First Class Mail |
| Sataria Haliburton | Address Redacted | | | First Class Mail |
| Satelitte Systems, LLC | 1728 E Lake St | Salt Lake City, UT 84105 | | First Class Mail |
| Satisfied System | 229 Fairway Drive | B | Bloomington, IL 61701 | First Class Mail |
| Satnam Corporation | 3356 Riverside Ave | Bloomington, CA 92316 | | First Class Mail |
| Satori Acupuncture Health P.C. | 171 Katonah Ave | Katonah, NY 10536 | | First Class Mail |
| Satoshi Fujimori | Address Redacted | | | First Class Mail |
| Satpro Communications | Address Redacted | | | First Class Mail |
| Satyal Chaudhary LLC | 2 Ten Eyck Rd North | Somerville, NJ 08876 | | First Class Mail |
| Sauder Well Drilling, LLC | 304 E Jefferson St | Tremont, IL 61568 | | First Class Mail |
| Saul Cabrera | Address Redacted | | | First Class Mail |
| Sausha Herrera | Address Redacted | | | First Class Mail |
| Savannah Brede | Address Redacted | | | First Class Mail |
| Savannah Maples | Address Redacted | | | First Class Mail |
| Saved LLC | 2400 Webb Ave | 1F | Bronx, NY 10468 | First Class Mail |
| Savy Sage Beauty Co | 2002 Jimmy Durante Blvd | Del Mar, CA 92014 | | First Class Mail |
| Say Grace LLC | 91 Dubois Ave | Staten Island, NY 10310 | | First Class Mail |
| Say Hair Incorporated | 18829 Nw 24th Ct | Pembroke Pines, FL 33029 | | First Class Mail |
| Sayed Masihullah Razai | Address Redacted | | | First Class Mail |
| Sayed Shamem | Address Redacted | | | First Class Mail |
| Sayeeda Sultana | Address Redacted | | | First Class Mail |
| Saylier Barrios Aleman | Address Redacted | | | First Class Mail |
| Sayouba Derra | Address Redacted | | | First Class Mail |
| Sb Hair Studio Inc | 1026 Ave Of Americas | Suite.202 | New York, NY 10018 | First Class Mail |
| Sb Happy Nails & Spa Inc | 12340 Seal Beach Blvd | Ste D | Seal Beach, CA 90740 | First Class Mail |
| Sbc Builders LLC. | 1112 South Mccoll Road, Ste 6 | Edinburg, TX 78539 | | First Class Mail |
| Sbjk Inc | 3320 Limekiln Pike | Chalfont, PA 18914 | | First Class Mail |
| Sborzys Auto LLC | 1435 Sunbury Rd | Pottsville, PA 17901 | | First Class Mail |
| Scales Extrusions LLC | 500 Bonanza Circle | Piedmont, SC 29673 | | First Class Mail |
| Sce Consulting Inc | Attn: Lucky Damiao | 2165 5th Ave | Ronkonkoma, NY 11779 | First Class Mail |
| Scene Essentials | Address Redacted | | | First Class Mail |
| Schequise Miller | Address Redacted | | | First Class Mail |
| Schick Catering, Inc. | 555 Oak St. | Lakewood, NJ 08701 | | First Class Mail |
| Schiller Merisier | Address Redacted | | | First Class Mail |
| Schmitzer Farm Service LLC | 9803 Frankenmuth Rd | Vassar, MI 48768 | | First Class Mail |
| Schonfeld Financial Services | 1008 E 5th St | Brooklyn, NY 11230 | | First Class Mail |
| Schreck Foods Inc. | 2105 Centre St | Ashland, PA 17921 | | First Class Mail |
| Schulke Travel | 256 Cecelia Place | St Paul, MN 55105 | | First Class Mail |
| Schuster'S Poultry Farm, Inc. | 1084 Brook Road | Lakewood, NJ 08701 | | First Class Mail |
| Schutzengel Inc | 6412 W Alder Ave | Littleton, CO 80128 | | First Class Mail |
| Sclo | Address Redacted | | | First Class Mail |
| Scm Hospitality LLC | 14 Lawrence Ave | White Plains, NY 10603 | | First Class Mail |
| Scope Bid, LLC. | 309 Rp Cox Rd. | Snow Camp, NC 27349 | | First Class Mail |
| Scoqui International Technology LLC | 2206 Broad St | Selma, AL 36701 | | First Class Mail |
| Scorpio Services Inc | 705 Lakeside Circle Dr | Wheeling, IL 60090 | | First Class Mail |
| Scotloomis | Address Redacted | | | First Class Mail |
| Scott Anthonys | Address Redacted | | | First Class Mail |
| Scott Arends | Address Redacted | | | First Class Mail |
| Scott Brill Lehn Entertainment | 310 34th St | Sacramento, CA 95816 | | First Class Mail |
| Scott Clearwater | Address Redacted | | | First Class Mail |
| Scott Hsieh | Address Redacted | | | First Class Mail |
| Scott J Schomburg | Address Redacted | | | First Class Mail |
| Scott Landry | Address Redacted | | | First Class Mail |
| Scott Leventhal Inc | 5546 Via De La Plata Cir | Delray Beach, FL 33484 | | First Class Mail |
| Scott N. Gelfand, P.A. | 5491 N. University Drive | Suite 204 | Coral Springs, FL 33067 | First Class Mail |
| Scott Reid | Address Redacted | | | First Class Mail |
| Scott Savich | Address Redacted | | | First Class Mail |
| Scott Spencer Dmd Pa | 10932 Gleneagles Road | Boynton Beach, FL 33436 | | First Class Mail |
| Scott Trucking LLC | 1105 S 8th St | Las Vegas, NV 89104 | | First Class Mail |
| Scott Verchin | Address Redacted | | | First Class Mail |
| Scottmercerm.D., Inc. | 320 Santa Fe Drive | Suite 205 | Encinitas, CA 92024 | First Class Mail |
| Scott'S Orchard & Nursery, LLC | 1838 New London Turnpike | Glastonbury, CT 06033 | | First Class Mail |
| Scout Bar | Address Redacted | | | First Class Mail |
| Scout Opatut | Address Redacted | | | First Class Mail |
| Scranton Pizzeria LLC | 1225 Mulberry St | Scranton, PA 18510 | | First Class Mail |
| Screaming Banshee Pizza | 200 Tombstone Canyon Rd | Bisbee, AZ 85603 | | First Class Mail |
| Scruggs Cleaning Service | 2414 S Pine St | Spartanburg, SC 29302 | | First Class Mail |
| Scrugg'S Inspired Precise Services | 5866 Hickory Nutt Lane | Memphis, TN 38141 | | First Class Mail |
| Sdbi | 11903 Via Felicia | El Cajon, CA 92019 | | First Class Mail |
| Sdm Productions LLC | 1733 Derbyshire Rd | Daytona Beach, FL 32117 | | First Class Mail |
| Sdnails | 5375 Kearny Villa Rd | Suite 106 | San Diego, CA 92123 | First Class Mail |
| Sdw Property Connections LLC | 1112 Paramount Dr | Mcdonough, GA 30253 | | First Class Mail |
| Seafood Connection Clt LLC, | 10041 Reindeer Way Lane | Charlotte, NC 28216 | | First Class Mail |
| Seaford Garden & Lawn Equipment Inc | 91 Main St | Benton, KY 42025 | | First Class Mail |
| Seal Industrial & Welding Supply, LLC | 63162 Hwy 10 East | Bogalusa, LA 70427 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Seals & Stamps | 595 Roswell St | Suite F | Marietta, GA 30060 | First Class Mail |
| Sean Bruce | Address Redacted | | | First Class Mail |
| Sean Burke | Address Redacted | | | First Class Mail |
| Sean Friese | Address Redacted | | | First Class Mail |
| Sean J. Campbell | Address Redacted | | | First Class Mail |
| Sean M Stephenson, Pllc | 1060 Warren Dr | Prosper, TX 75078 | | First Class Mail |
| Sean M. Gassett Dmd Pa | Address Redacted | | | First Class Mail |
| Sean Tran | Address Redacted | | | First Class Mail |
| Sean Trung Nguyen | Address Redacted | | | First Class Mail |
| Seanil Inc | 407 E Pico Blvd | 608 | Los Angeles, CA 90015 | First Class Mail |
| Seaport Signture Holdings, Inc | 17 Victoria Drive | Fairburn, GA 30213 | | First Class Mail |
| Seattle Pro Towncar Service | 17341 32nd Ave South | O103 | Seatac, WA 98188 | First Class Mail |
| Sebastian Antonio Salon | 555 W Whittier Blvd | La Habra, CA 90631 | | First Class Mail |
| Sebastian Rincon | 825 Gulf Bank Rd. | Trlr 1 | Houston, TX 77037 | First Class Mail |
| Sebastopol Fast Gas | 10800ravenstein Ave S | Sebastopol, CA 95472 | | First Class Mail |
| Secil Shah | Address Redacted | | | First Class Mail |
| Second To Nunn, LLC | 8029 Aspencrest Court | Orlando, FL 32835 | | First Class Mail |
| Secret Hair Society | 2065 Mcgee Rd | Rock Hill, SC 29732 | | First Class Mail |
| Secretarial Services By Micayla Thomas | 209 Wilson St W | Oak Hill, WV 25901 | | First Class Mail |
| Securely Yours Inc. | 1409 Locust Ave | Brooklyn, NY 11230 | | First Class Mail |
| Seda Thai | Address Redacted | | | First Class Mail |
| Seder Matzah Corp | 1285 36th St | Brooklyn, NY 11218 | | First Class Mail |
| Seefeldt Inc. | 9541 Cliffdale Rd | Fayetteville, NC 28304 | | First Class Mail |
| Seejacksonhole LLC | 565 West Broadway | Jackson, WY 83001 | | First Class Mail |
| Seelan, Inc. | 6725 Waterlilly Dr | Arlington, TX 76002 | | First Class Mail |
| Seferino Hernandez | Address Redacted | | | First Class Mail |
| Segan Friend | Address Redacted | | | First Class Mail |
| Sei Bella Day Spa | 4018 N 144th St | Omaha, NE 68116 | | First Class Mail |
| Sekou Doukoure | Address Redacted | | | First Class Mail |
| Sekou Koita | Address Redacted | | | First Class Mail |
| Selam Logistics | 7023 Grants Haollow Ln | Richmond, TX 77407 | | First Class Mail |
| Select A Year | Attn: Johanna Vasquez Solis Pita | 12488 Sw 8 St | Miami, FL 33184 | First Class Mail |
| Select Shandell Inc | 2714 Ravella Way | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Selena Nguyen | Address Redacted | | | First Class Mail |
| Self | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed | Address Redacted | | | First Class Mail |
| Self Employed Individual | 8709 51st Ave | Apt 1R | Elmhurst, NY 11373 | First Class Mail |
| Self Employment | 12529 Lake Square Cir | Ap 215 | Orlando, FL 32821 | First Class Mail |
| Selfemployed | 37 Main St | Edison, NJ 08837 | | First Class Mail |
| Selina'S Antiques | 535 Brutsch Ave | Sumter, SC 29154 | | First Class Mail |
| Sellars Trucking | 32 Fairview Rd | Thornville, OH 43076 | | First Class Mail |
| Semino Wood Flooring | 162 West 17 th St | Hialeah, FL 33010 | | First Class Mail |
| Semper Fire Protection, | 929 Evergreen | Gretna, LA 70053 | | First Class Mail |
| Senior Travel Companion Services, LLC | 11876 Boulder Bay Rd | Eden Prairie, MN 55344 | | First Class Mail |
| Senoj Nelson | Address Redacted | | | First Class Mail |
| Senter Tax Services | 2899 Senter Rd | Suite 105 | San Jose, CA 95111 | First Class Mail |
| Sentinel Painting LLC | 473 Fairway Road | Orange, CT 06477 | | First Class Mail |
| Sepideh Pejham Dds | Address Redacted | | | First Class Mail |
| Septembril Trucking | 18927 Center Ave | Homewood, IL 60430 | | First Class Mail |
| Sequoya Anderson Pllc | 6035 Sw 19th St | N Lauderdale, FL 33068 | | First Class Mail |
| Sere African Hair Braiding | 3521 White Plains Road | Bronx, NY 10467 | | First Class Mail |
| Serene Nail & Spa | 3344 Cobb Pkky Nw | Suite 90 | Acworth, GA 30101 | First Class Mail |
| Serene Revolution Massage Therapy, LLC | Attn: Pamela Shaikh | 2236 Capital Circle Ne, Ste 101 | Tallahassee, FL 32308 | First Class Mail |
| Serenity Acupuncture Inc. | 2510 Main St | Suite 209 | Santa Monica, CA 90405 | First Class Mail |
| Serenity Nails | 24 Cross Creek Parkway | Suite 190 | Hattiesburg, MS 39402 | First Class Mail |
| Sergio Adantor | Address Redacted | | | First Class Mail |
| Sergio Alvarez | Address Redacted | | | First Class Mail |
| Sergio Castaneda Inc | 7755 Neenah Ave | Burbank, IL 60459 | | First Class Mail |
| Sergio Murillo | Address Redacted | | | First Class Mail |
| Sergio Pena | Address Redacted | | | First Class Mail |
| Sergio Ramirez Avila Jr | Address Redacted | | | First Class Mail |
| Sergios Jewelry Services | 3251 W 6 th Str, Unit 343 | Los Angeles, CA 90020 | | First Class Mail |
| Serina & Company, LLC | 5912 Santa Barbara A | Garden Grove, CA 92845 | | First Class Mail |
| Seron Energy Inc | 15907 Clos Du Val Ave | Bakersfield, CA 93314 | | First Class Mail |
| Servco, LLC | 701 Bagley Drive | Trussville, AL 35173 | | First Class Mail |
| Service Air Conditioning | 19759 Wells Dr | Woodland Hills, CA 91364 | | First Class Mail |
| Servicios Comunitarios Latinos Inc. | 1463 W Flagler St | Miami, FL 33135 | | First Class Mail |
| Serwat Corporation | 37 Rte 2 | Preston, CT 06365 | | First Class Mail |
| Seslogisticgroup | 15032 Lutz Ct | Woodbridge, VA 22193 | | First Class Mail |
| Seth Brody | Address Redacted | | | First Class Mail |
| Seth Raby | dba Diller Raby Farms | 2068 Swann Rd | Ransomville, NY 14131 | First Class Mail |
| Setko Concrete LLC | 1310 Pinyon Pine Dr | Ladson, SC 29456 | | First Class Mail |
| Setterick Allen | Address Redacted | | | First Class Mail |
| Seven Dragon Buffet LLC | 183 Center St | Salamanca, NY 14779 | | First Class Mail |
| Seven Eleven | Address Redacted | | | First Class Mail |
| Seville Harris | Address Redacted | | | First Class Mail |
| Seville Trucking Inc | 3628 67th St North | Birmingham, AL 35206 | | First Class Mail |
| Sewa Singh | Address Redacted | | | First Class Mail |
| Sf Good Spirits | 408 Clement St | San Francisco, CA 94118 | | First Class Mail |
| Sf Northern Ohio Landscape Unlimited | 9444 Stratton Rd | Salem, OH 44460 | | First Class Mail |
| Sfp Reserch Inc | 121 W Swanannoa Ave | Liberty, NC 27298 | | First Class Mail |
| Sg Collision Corp. | 459 W. Merrick Road | Valley Steam, NY 11580 | | First Class Mail |
| Sg Investments Ventures LLC | 778 Ridenhour Cir | Apt J 778 | Orlando, FL 32809 | First Class Mail |
| Sg Productions, LLC | 19716 Scarth Ln | Mokena, IL 60448 | | First Class Mail |
| Sgr Trukingllc | 9326 Randal Park Blvd Unit 1129 | Orlando, FL 32832 | | First Class Mail |
| Sgs Construction Inc. | 27 Roble Road | Suffern, NY 10901 | | First Class Mail |
| Shabrea Lee | Address Redacted | | | First Class Mail |
| Shabsi'S Judaica Center, Inc. | 6830 Reisterstown Rd | Baltimore, MD 21215 | | First Class Mail |
| Shades Of Us | 300 East 158th St | 11C | Bronx, NY 10451 | First Class Mail |
| Shadow Adult Family Home, LLC | 2400 Lathrop Ave | Racine, WI 53405 | | First Class Mail |
| Shadow Enterprises Inc. | 6624 Delmonico Dr. | Colorado Springs, CO 80919 | | First Class Mail |
| Shad'S Installation Flooring LLC | 3207 Baroness Court | Plant City, FL 33565 | | First Class Mail |
| Shady Tuesdays Bar & Grill | 400 W Reed St | Moberly, MO 65270 | | First Class Mail |
| Shah Liyaqat | Address Redacted | | | First Class Mail |
| Shahab Enterprises Inc | 580 Coney Island Ave | Brooklyn, NY 11218 | | First Class Mail |
| Shahada M Washington | Address Redacted | | | First Class Mail |
| Shahbazian Hrach | Address Redacted | | | First Class Mail |
| Shaher M Et-Tawil | Address Redacted | | | First Class Mail |
| Shahid Ali | Address Redacted | | | First Class Mail |
| Shahin Chiropractic | 2130 N Tustin Ave. | Santa Ana, CA 92705 | | First Class Mail |
| Shahin Shafaei Film | 3621 S Bentley Ave | Los Angeles, CA 90034 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shahnaz Shoukat | Address Redacted | | | First Class Mail |
| Shailesh Limbachia | Address Redacted | | | First Class Mail |
| Shakeela Brown | Address Redacted | | | First Class Mail |
| Shakeydrell Malone | Address Redacted | | | First Class Mail |
| Shakibullah Ahmady | Address Redacted | | | First Class Mail |
| Shakielica Bolden | Address Redacted | | | First Class Mail |
| Shakimbreya Darrisaw Bundles | 1074 Oak St | Dudley, GA 31022 | | First Class Mail |
| Shakur Jenkins | Address Redacted | | | First Class Mail |
| Shakyra Hudgins | Address Redacted | | | First Class Mail |
| Shalay Hair Care | 43 Glenwood Ct | Pooler, GA 31322 | | First Class Mail |
| Shalice Jones | Address Redacted | | | First Class Mail |
| Shalini Corporation | 509 N. Polk St | Pineville, NC 28134 | | First Class Mail |
| Shalom Blobstein, Dmd | Address Redacted | | | First Class Mail |
| Shameka Hannah | Address Redacted | | | First Class Mail |
| Shamekia Holmes | Address Redacted | | | First Class Mail |
| Shami O Ramirez Carroll | Address Redacted | | | First Class Mail |
| Shamial LLC | 22079 Dupont Blvd | Georgetown, DE 19947 | | First Class Mail |
| Shamika R Emmanuel | Address Redacted | | | First Class Mail |
| Shamoel Iskhakov | Address Redacted | | | First Class Mail |
| Shana Baylis | Address Redacted | | | First Class Mail |
| Shanae Franklin | Address Redacted | | | First Class Mail |
| Shanay Daniels | Address Redacted | | | First Class Mail |
| Shanda'S Creations | 6120 Westknoll | 313 | Grand Blanc, MI 48439 | First Class Mail |
| Shane Arndt | Address Redacted | | | First Class Mail |
| Shane Skinner | Address Redacted | | | First Class Mail |
| Shane Wolske | Address Redacted | | | First Class Mail |
| Shanice Benson | Address Redacted | | | First Class Mail |
| Shaniqua Hubbard | Address Redacted | | | First Class Mail |
| Shannon Brimo | Address Redacted | | | First Class Mail |
| Shannon D Rowe | Address Redacted | | | First Class Mail |
| Shannon Davis | Address Redacted | | | First Class Mail |
| Shannon E. Hall | Address Redacted | | | First Class Mail |
| Shannon Gibson | Address Redacted | | | First Class Mail |
| Shannon H Pridmore | Address Redacted | | | First Class Mail |
| Shannon Hurtado | Address Redacted | | | First Class Mail |
| Shanon Augustus | Address Redacted | | | First Class Mail |
| Shanon Kleinman Md Pc | 8 Alice Place | Bergenfield, NJ 07621 | | First Class Mail |
| Shantana Harris | Address Redacted | | | First Class Mail |
| Shantrece Gray | Address Redacted | | | First Class Mail |
| Shaquarrius Hunter | Address Redacted | | | First Class Mail |
| Shaquille Ledray Shephard | Address Redacted | | | First Class Mail |
| Shaquita White | Address Redacted | | | First Class Mail |
| Shaquila Parks | Address Redacted | | | First Class Mail |
| Sharayah Paulemon | Address Redacted | | | First Class Mail |
| Shari Adler Partners For Change | 1217 Wilder St | Philadephia, PA 19147 | | First Class Mail |
| Shari Arnold | Address Redacted | | | First Class Mail |
| Shari Klein Dentistry LLC | 1292 Mercedes St | Teaneck, NJ 07666 | | First Class Mail |
| Shari Moe Rimberg | Address Redacted | | | First Class Mail |
| Sharmila Mukherjee | Address Redacted | | | First Class Mail |
| Sharon | Address Redacted | | | First Class Mail |
| Sharon Hunter-Kaskie | Address Redacted | | | First Class Mail |
| Sharon L Donatucci | Address Redacted | | | First Class Mail |
| Sharon Quinn | Address Redacted | | | First Class Mail |
| Sharon Smith | Address Redacted | | | First Class Mail |
| Sharonda Faison | Address Redacted | | | First Class Mail |
| Sharon'S Sweets Enterprises, Inc | 7427 Nw 54th St | Miami, FL 33166 | | First Class Mail |
| Sharp Mobile Auto Detail Service | 531 Bellwood Drive | Santa Clara, CA 95054 | | First Class Mail |
| Sharri Jones | Address Redacted | | | First Class Mail |
| Shatika Campbell | Address Redacted | | | First Class Mail |
| Shaukat Ali | Address Redacted | | | First Class Mail |
| Shaukat Cheema | Address Redacted | | | First Class Mail |
| Shaun Edwards | Address Redacted | | | First Class Mail |
| Shaun Emery | Address Redacted | | | First Class Mail |
| Shauna Seay | Address Redacted | | | First Class Mail |
| Shaunda Smith | Address Redacted | | | First Class Mail |
| Shaunta Hamilton | Address Redacted | | | First Class Mail |
| Shave & Fade Barber Shop LLC | 3226 E Bell Rd | Phoenix, AZ 85032 | | First Class Mail |
| Shavon Morgan | Address Redacted | | | First Class Mail |
| Shavonna Ferguson | Address Redacted | | | First Class Mail |
| Shawn Andrea Reaves | Address Redacted | | | First Class Mail |
| Shawn Baker | Address Redacted | | | First Class Mail |
| Shawn Blankenship | Address Redacted | | | First Class Mail |
| Shawn Cowls | Address Redacted | | | First Class Mail |
| Shawn Earl Fuller | Address Redacted | | | First Class Mail |
| Shawn M. Gilmore | Address Redacted | | | First Class Mail |
| Shawn Nash | Address Redacted | | | First Class Mail |
| Shawn Ray Productions | 14271 Jeffery Road | Unit 214 | Irvine, CA 92620 | First Class Mail |
| Shawn Sneed | Address Redacted | | | First Class Mail |
| Shawn'S Driver | 163 Huntington Place | Hendersonville, TN 37075 | | First Class Mail |
| Shay Patel, LLC | 30916 Lake Logan Road | Logan, OH 43138 | | First Class Mail |
| Shayla Martin | Address Redacted | | | First Class Mail |
| Shayla Williams | Address Redacted | | | First Class Mail |
| Shazia Luqa | Address Redacted | | | First Class Mail |
| She Does It Better LLC | 151 Baldwin Blvd | Greenacres, FL 33463 | | First Class Mail |
| Shea Landscaping LLC | 50 South Silver Ln | Sunderland, MA 01375 | | First Class Mail |
| Shea Wigton | Address Redacted | | | First Class Mail |
| Shear Bliss Salon & Spa | 105 Main St | Laurel, MD 20707 | | First Class Mail |
| Shearz Institute LLC | 560 Thornton Road | Suite 166-119 | Lithia Springs, GA 30122 | First Class Mail |
| Sheena Taylor | Address Redacted | | | First Class Mail |
| Sheepshead Bay Dental Care Pc | 2568 E 17th St Fl 2 | Brooklyn, NY 11235 | | First Class Mail |
| Sheffield Fabricators Corp | 31 Greenvale Lane | Levittown, NY 11756 | | First Class Mail |
| Sheikh A Shakoor | Address Redacted | | | First Class Mail |
| Sheila Currie | Address Redacted | | | First Class Mail |
| Sheila Hughes | Address Redacted | | | First Class Mail |
| Sheila Previllon | Address Redacted | | | First Class Mail |
| Sheila R Mariscal | Address Redacted | | | First Class Mail |
| Sheila Trimont | Address Redacted | | | First Class Mail |
| Sheilacatering | 4641 Sw 43rd Terrace | 2 | Ft Lauderdale, FL 33314 | First Class Mail |
| Shelah P. Aczon, Cpa LLC | 801 S. King St | Apt 2109 | Honolulu, HI 96813 | First Class Mail |
| Shelby Brakken Photography | 54 Ne Wygant St | Portland, OR 97211 | | First Class Mail |
| Sheldon Gertel | Address Redacted | | | First Class Mail |
| Shelia Dudley | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Shelia Spivey | Address Redacted | | | First Class Mail |
| Shellanda Henderson | Address Redacted | | | First Class Mail |
| Shellie Blum LLC | Attn: Shellie Blum | 201 C F Kinney Rd | Lake Wales, FL 33859 | First Class Mail |
| Shelly Cleaning Service | 1012 Woodland Glade Cv S | Cordova, TN 38018 | | First Class Mail |
| Shelly Wynne | Address Redacted | | | First Class Mail |
| Shellynda Nelson | Address Redacted | | | First Class Mail |
| Sheltering Jewell Outreach Inc | 3939 Lavista Road, Ste 220 | Tucker, GA 30084 | | First Class Mail |
| Shelton Transportation & Logistics LLC | 830 Rock Shoals Ct. | Atlanta, GA 30349 | | First Class Mail |
| Shelya Quimby | Address Redacted | | | First Class Mail |
| Shemeka Suggs | Address Redacted | | | First Class Mail |
| Shepherd Artisan Coffee LLC | 919 Collins Ave | Miami Beach, FL 33139 | | First Class Mail |
| Shequon Franklin | Address Redacted | | | First Class Mail |
| Sherbert Caesar | Address Redacted | | | First Class Mail |
| Sheri Forry | Address Redacted | | | First Class Mail |
| Sheridan Shayne Reynolds | Address Redacted | | | First Class Mail |
| Sherif | 14313Fairview.Ln | Woodbridge, VA 22193 | | First Class Mail |
| Sherlin Outdoors | 1160 Edgeman Rd | Ringgold, GA 30736 | | First Class Mail |
| Sherman Construction, | 16137 Armstead St | Granada Hills, CA 91344 | | First Class Mail |
| Sherman Oaks Educational Therapy | 20250 Sorrento Lane | Unit 313 | Porter Ranch, CA 91326 | First Class Mail |
| Sherman R. Elspas Md Inc. | 9771 Monte Mar Dr. | Los Angeles, CA 90035 | | First Class Mail |
| Sherman Scott | Address Redacted | | | First Class Mail |
| Shernae Woods | Address Redacted | | | First Class Mail |
| Sheronda Lawrence | Address Redacted | | | First Class Mail |
| Sheronda Smith | Address Redacted | | | First Class Mail |
| Sherrelle James | Address Redacted | | | First Class Mail |
| Sherri Gilbert | Address Redacted | | | First Class Mail |
| Sherri Matheney | Address Redacted | | | First Class Mail |
| Sherry Erection Inc | 2750 Dillard Rd | Suite 9 | Eustis, FL 32726 | First Class Mail |
| Sherry Irick | Address Redacted | | | First Class Mail |
| Sheru Agriculture LLC | 529 Belmont Lane | Tracy, Ca 95377 | | First Class Mail |
| Sheryl Bolivar | Address Redacted | | | First Class Mail |
| Sheryl L Thorpe | Address Redacted | | | First Class Mail |
| Sheryl Smith Seltzer | Address Redacted | | | First Class Mail |
| She'S A Lady Boutique | 14602 Clark St | Dolton, IL 60419 | | First Class Mail |
| Sheunesu Moyo | Address Redacted | | | First Class Mail |
| Sheyla Ruiz | Address Redacted | | | First Class Mail |
| Shielas Nails | 10238 Rosecrans Ave | Bellflower, CA 90706 | | First Class Mail |
| Shields Worthington LLC | 10 Art Museum Drive | Baltimore, MD 21218 | | First Class Mail |
| Shiffletts Custom Woodwork | 91 Woodman Drive | Mathias, WV 26812 | | First Class Mail |
| Shift Management, LLC | 901 A St | Suite C | San Rafael, CA 94901 | First Class Mail |
| Shileys Cards | Attn: Glenn Shiley | 1765 Mayslanding Rd | Egg Harbor Township, NJ 08234 | First Class Mail |
| Shileys Cards | 1765 Mayslanding Rd | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Shilpa Corporation | 8203 56th St Ct W | University Place, WA 98467 | | First Class Mail |
| Shima'S Welding Co Inc | 87-212 Halemaluhia Pl | Waianae, HI 96792 | | First Class Mail |
| Shimon Korolicki | Address Redacted | | | First Class Mail |
| Shin Sushi Corporation | 16573 Ventura Blvd. | Ste 14 | Encino, CA 91436 | First Class Mail |
| Shin Woo Cleaning LLC | 450 Nelson Ave | Cliffside Pk, NJ 07010 | | First Class Mail |
| Shine Pink Inc, | 735 E 12th St | Los Angeles, CA 90021 | | First Class Mail |
| Shining Star Limousine Services | 324 E Taft St | Santa Maria, CA 93454 | | First Class Mail |
| Shino Truong | Address Redacted | | | First Class Mail |
| Shinque Sturrup | Address Redacted | | | First Class Mail |
| Shireen F. Sepahi, Cpa | Address Redacted | | | First Class Mail |
| Shirish Patel | Address Redacted | | | First Class Mail |
| Shirley Brady Consulting | 29138 Laurel Valley Drive | Vista, CA 92084 | | First Class Mail |
| Shirts N Skirts Dry Cleaning, Inc | 834 N La Cienega Blvd | Los Angeles, CA 90069 | | First Class Mail |
| Shish Palace Company 2, Inc. | 15801 Southfield Rd. | Allen Park, Mi 48101 | | First Class Mail |
| Shiv Food, LLC | 12264 St Charles Rock Rd | Bridgeton, MO 63044 | | First Class Mail |
| Shiv1Inc | 1709 N Harbor City Blvd | Melbourne, FL 32935 | | First Class Mail |
| Shk Construction, Inc. | 1025 Douglas Ct | San Leandro, CA 94577 | | First Class Mail |
| Shlok, Llc | 1300 Rucker Blvd | Enterprise, AL 36330 | | First Class Mail |
| Shob Kuttz Barber & Style Shop | 19-83rd St North | Birmingham, AL 35206 | | First Class Mail |
| Shoe'S Navy Inc. | 1600 E Holt Ave | C13 | Pomona, CA 91767 | First Class Mail |
| Shon C Gale | Address Redacted | | | First Class Mail |
| Shootlorenzo | 335 Throop Ave | Apt 3B | Brooklyn, NY 11221 | First Class Mail |
| Shop Ada | 2 Pomeroy Place | Middletown, CT 06457 | | First Class Mail |
| Shopblueco.Com | 1251 South St | Tewksbury, MA 1876 | | First Class Mail |
| Shopflairs New York Corp. | 7815 226th St | Unit A | Oakland Gardens, NY 11364 | First Class Mail |
| Shoppers Paradise | 1700 Madison Ave. Unit 20 | Lakewood, NJ 08701 | | First Class Mail |
| Shoptalk, Ltd. | 37 West 20th St | Rm 703 | New York, NY 10011 | First Class Mail |
| Shore Line Custom Glass Of Naples, | 4473 Progress Ave | Naples, FL 34104 | | First Class Mail |
| Shorefront Restorations, LLC | 239 Griffin Blvd. | 202 | Panama City Beach, FL 32413 | First Class Mail |
| Shorena Dabakhishvili | Address Redacted | | | First Class Mail |
| Shoron Brown | Address Redacted | | | First Class Mail |
| Short Sale Enterprise Corp | 1820 Ave M | Brooklyn, NY 11230 | | First Class Mail |
| Shotsie Farm | 2891 Georgia Hwy 256 | Sylvester, GA 31791 | | First Class Mail |
| Shouse Development Corporation | 3101 S. Hwy 14 Suite | Suite 2 | Greenville, SC 29615 | First Class Mail |
| Show Media Productions | 1512 Watts Ave | Orlando, FL 32809 | | First Class Mail |
| Showtime A V Inc | 1335 3rd St | W Babylon, NY 11704 | | First Class Mail |
| Shrader Insurance Agency | 178 East Main St | Lebanon, VA 24266 | | First Class Mail |
| Shree Bradley | Address Redacted | | | First Class Mail |
| Shree Hari Supreme Inc | 1502 College Point Blvd | College Point, NY 11356 | | First Class Mail |
| Shree Sai Shankar, Inc. | 3191 Savannah Hwy | Jesup, GA 31545 | | First Class Mail |
| Shreena Inc | 609 W Broad St | Bethlehem, PA 18018 | | First Class Mail |
| Shrewd Cpa LLC | 795 Hammond Dr | Unit 1105 | Atlanta, GA 30328 | First Class Mail |
| Shrey Usa LLC | 6646 Glade Rd | Acworth, GA 30102 | | First Class Mail |
| Shridhar Solanki | Address Redacted | | | First Class Mail |
| Shynetra Brown | Address Redacted | | | First Class Mail |
| Si T Nguyen Corporation | 2113 Evening St | Stockton, CA 95209 | | First Class Mail |
| Sia Solution Nationwide Inc | 350 W 22nd St | Ste 106 | Lombard, IL 60148 | First Class Mail |
| Sibathu, Inc | 4720 Macarthur Ave | Oakland, CA 94619 | | First Class Mail |
| Sibilia Inc | 1400 W 36th St | Los Angeles, CA 90018 | | First Class Mail |
| Sic Corporation | 9995 190th Ave Nw | Elk River, MN 55330 | | First Class Mail |
| Sid S Kazemi | Address Redacted | | | First Class Mail |
| Sidney Stern | Address Redacted | | | First Class Mail |
| Sierra Eyide | Address Redacted | | | First Class Mail |
| Sierra Mail & Copy Center | 603 S State Hwy 49 | Jackson, CA 95642 | | First Class Mail |
| Sierra Tate | Address Redacted | | | First Class Mail |
| Sierra Tax Services Inc. | 1517 Se 17 Terrace | Cape Coral, FL 33990 | | First Class Mail |
| Sierra Truck Repair Corp | 6161 Sierra Ave | Fontana, CA 92336 | | First Class Mail |
| Sierra'S Window Tinting | 107 Dekalb Ave | Perth Amboy, NJ 08861 | | First Class Mail |
| Sigal Gevorjanyan Hair Skin Body & Beyond | 1051 Westwood Blvd | La, CA 90024 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Sigma Gordon | Address Redacted | | | First Class Mail |
| Sigma-T3Ch LLC | 425 Wakerobin Drive | | Stafford, VA 22556 | First Class Mail |
| Sign On Notary | 1120 Ridgeway St | | Dyersburg, TN 38024 | First Class Mail |
| Signature Sign Wholesale | 1945 Upper Station Camp Creek Rd. | | Cottontown, TN 37048 | First Class Mail |
| Signature Transport | 14263 Dry Creek St. | | Hesperia, CA 92345 | First Class Mail |
| Sigsbee Church Of Christ | 214 Parker Drive | | Spartanburg, SC 29303 | First Class Mail |
| Silimay Hernandez | Address Redacted | | | First Class Mail |
| Silva Truck & Auto Electric, Inc | 1618 W Ester St | | Long Beach, CA 90813 | First Class Mail |
| Silver Lining Auto Reconditioning | 7735 Merrily Way | | Lakeland, FL 33809 | First Class Mail |
| Silver Olas Enterprises Inc | 101 Copperwood Way | Ste M | Oceanside, CA 92058 | First Class Mail |
| Silver Streak Transport Ltd | 14 Lawrence Hill Road | | Huntington, NY 11743 | First Class Mail |
| Silverado Truck & Auto Wrecking Inc. | 1232 Otay Valley Rd | | San Diego, CA 92154 | First Class Mail |
| Silverbed85 | 5548 Morella Ave | | Valley Village, CA 91607 | First Class Mail |
| Silverman Real Estate Advisers Nyc LLC | 1024 Broadway | | Woodmere, NY 11598 | First Class Mail |
| Silverstone Construction LLC | 2815 Oledel Road | | St Louis, MO 63125 | First Class Mail |
| Silvester Williams | Address Redacted | | | First Class Mail |
| Silvia & John'S Residential Care Inc | 19909 Se Stark St | | Portland, OR 97233 | First Class Mail |
| Silvias Beauty Salon Inc | 3827 14th St Nw | | Washington, DC 20011 | First Class Mail |
| Silvio Canto Jr. | Address Redacted | | | First Class Mail |
| Simcha Baer | Address Redacted | | | First Class Mail |
| Simcha Freudenberger | Address Redacted | | | First Class Mail |
| Simeon Cvetanov | Address Redacted | | | First Class Mail |
| Simms Cleaning & Comfort | 4730 E 117th St | | Cleveland, OH 44128 | First Class Mail |
| Simon Financial Group | 858 Grant Blvd | | Lehigh Acres, FL 33974 | First Class Mail |
| Simon Rhee Tkd, LLC | 13105 W Lumina Way | | Valley Glen, CA 91401 | First Class Mail |
| Simon&Nahom Trucking LLC | 23405 16th Ave | C202 | Seattle, WA 98198 | First Class Mail |
| Simoulis Construction, Inc. | 4155 Prairie Rd | | Paso Robles, CA 93446 | First Class Mail |
| Simple Health | 2602 Elliot St | | Santa Clara, CA 95051 | First Class Mail |
| Simple Joy Yoga, LLC | 5822 Riverside Dr | | Greendale, WI 53129 | First Class Mail |
| Simplicity Caterers, LLC | 7007 Southgate Dr | | Owens Cross Roads, AL 35763 | First Class Mail |
| Simply Extensions & Etc LLC | 813 Overlook Terrace | | College Park, GA 30349 | First Class Mail |
| Simply Gourmet, Inc. | 4783 Swift Road | | Sarasota, FL 34231 | First Class Mail |
| Sinai Investment Group, | 111 Broad Ave | | Leonia, NJ 07605 | First Class Mail |
| Sincerely Yours Fashion Outlet, | 4108 Linder Pl | | Rockford, IL 61107 | First Class Mail |
| Singer Realty, LLC | 4870 Gresham Ridge Drive Ne | | Kennesaw, GA 30144 | First Class Mail |
| Singh Wireless Inc | 120 East St | | Patchogue, NY 11772 | First Class Mail |
| Singletary Enterprises, LLC | 23 Main Ave | | Saco, ME 04072 | First Class Mail |
| Sir Winston Financial Center | 515 Broadway St | | Vallejo, CA 94590 | First Class Mail |
| Sirak Asrat | Address Redacted | | | First Class Mail |
| Siren Mermaid Entertainment LLC | 331 N Maitland Ave | | Maitland, FL 32751 | First Class Mail |
| Siri Consulting Services Inc | 22455 Forest Manor Dr | | Ashburn, VA 20148 | First Class Mail |
| Siris Investments LLC | 5245 Vista Blvd | F-1 | Sparks, NV 89521 | First Class Mail |
| Sirpaul Jones | Address Redacted | | | First Class Mail |
| Sisay Chayavon | Address Redacted | | | First Class Mail |
| Sisi Tex World Inc | 99 Hudson St | Fl 5 | New York, NY 10013 | First Class Mail |
| Sit N Spin Slots LLC | 6450 East Riverside Blvd | | Loves Park, IL 61111 | First Class Mail |
| Siville Technology | 1252 Country Creek Cir | | Indianapolis, IN 46234 | First Class Mail |
| Six Ten Hair Studio | 102 S Broadway | | Wind Gap, PA 18091 | First Class Mail |
| Sixth Scents | 5923 Herbert St | | Westland, MI 48185 | First Class Mail |
| Sj Home Design LLC | 11 Catalpa Lane | | Stony Brook, NY 11790 | First Class Mail |
| Sk Comprehensive Advertising & Marketing Inc | 6600 Sands Points Dr. | Suite 100 | Houston, TX 77074 | First Class Mail |
| Sk Music | 1424 30th Ave. | Apt. 1 | Astoria, NY 11102 | First Class Mail |
| Skai Logistics LLC | 4328 Se 46th St | 161 | Oklahoma City, OK 73135 | First Class Mail |
| Skin Care By Gabriela, LLC | 8530 Drivers Circle | | Alpharetta, GA 30022 | First Class Mail |
| Skinbykelli | 1836 Ridgegate Lane F | | Simi Valley, CA 93065 | First Class Mail |
| Skj Investment Group LLC | 5954 Randy Rd | | Bedford Heights, OH 44146 | First Class Mail |
| Skn Spa, Inc | 698 10 Ave | Ground Floor | New York, NY 10019 | First Class Mail |
| Skt Investments LLC | 5919 Christian St | | Philadelphia, PA 19143 | First Class Mail |
| Sky Beach Realty | Attn: Howard Berkowitz | 6245 N Federal Hwy | Fort Lauderdale, FL 33308 | First Class Mail |
| Sky Beach Realty | 6245 N Federal Hwy | | Ft Lauderdale, FL 33308 | First Class Mail |
| Sky Country, Inc.(Dba) Aztec Electric | 1240 E Ontario Ave 102 | | Corona, CA 92881 | First Class Mail |
| Sky Nails | 208 N White Horse Pike | | Magnolia, NJ 08049 | First Class Mail |
| Sky Nails & Spa | 2307 Theatre Drive | 200 | Paso Robles, CA 93446 | First Class Mail |
| Sky Nails & Things Inc. | 2138 Utopia Pkwy | | Whitestone, NY 11357 | First Class Mail |
| Skyblue Multiservice LLC | 2340 University Blvd E | 210 | Hyattsville, MD 20783 | First Class Mail |
| Skyeline Grading, LLC | 200 Governors Ct, Apt 10303 | | Cartersville, GA 30121 | First Class Mail |
| Skyeway Global Enterprises Services | 170 24 130th Ave | Apt 7F | Jamaica, NY 11434 | First Class Mail |
| Skylesthelimit | 11309 Oak Grove Rd South | | Burleson, TX 76028 | First Class Mail |
| Skylette Enterprise LLC | 42618 Burbank Ter | | Sterling, VA 20166 | First Class Mail |
| Sl & Sons Produce Inc | 14831 Moran St | | Westminster, CA 92683 | First Class Mail |
| Sl Santacruz Trucking Inc | 18041 Main St | | Hesperia, CA 92345 | First Class Mail |
| Slarenim, LLC | 6771 E Kilkenny Place | | Prescott Valley, AZ 86314 | First Class Mail |
| Slava Slavina LLC, | 2151 Village Walk Drive | | Henderson, NV 89012 | First Class Mail |
| Slavica Nikolic | Address Redacted | | | First Class Mail |
| Slb Hospitality, LLC | 7675 W Irlo Bronson Hwy | | Kissimmee, FL 34747 | First Class Mail |
| Slcw Management, LLC | 6751 W Indiantown Rd | | Jupiter, FL 33458 | First Class Mail |
| Sleep Cheap | 27790 Old 41 Road | | Bonita Springs, FL 34135 | First Class Mail |
| Slidersburgerjointcorp | 22 Nw Broad St | | Fairburn, GA 30213 | First Class Mail |
| Slim-Dog Entertainment Inc | 200 Cherrywood Drive | | Gretna, LA 70056 | First Class Mail |
| Slo Newport, Inc. | 5 Upper Newport Plaza | | Newport Beach, CA 92660 | First Class Mail |
| Slp Investments, Inc | dba Perkins Medical Supply | 4005 20th St | Vero Beach, FL 32960 | First Class Mail |
| Slrk Tech Inc | 145 Sand Lake St | | Henderson, NV 89074 | First Class Mail |
| Sls Technologies Inc | 139 Edwards Dr | | Churchville, PA 18966 | First Class Mail |
| Sma Bookkeeping & Tax Services | 10198 Sun Country Drive | | Elizbeth, CO 80107 | First Class Mail |
| Small Business Solutions | 48 North Place | | Frederick, MD 21701 | First Class Mail |
| Small Wonders | Address Redacted | | | First Class Mail |
| Smart Choice Cleaning Services LLC | 7033 Pecan Ct | | Winter Park, FL 32792 | First Class Mail |
| Smart Construction LLC, | 9771 Ormonds Ter | | Ijamsville, MD 21754 | First Class Mail |
| Smart Goals Inc | 41 N Cole Ave | 312 | Spring Valley, NY 10977 | First Class Mail |
| Smart Investments | 6 Whirlaway Drive | | Bear, DE 19701 | First Class Mail |
| Smart It Tools LLC | 142 Goose Creek Trail | | Tallahassee, FL 32317 | First Class Mail |
| Smart Start Of Alaska Inc. | 3304 Spenard | | Anchorage, AK 99503 | First Class Mail |
| Smart Tax | 5315 Old Lodge Drive | | Houston, TX 77066 | First Class Mail |
| Smart Way Homecare LLC | 600 Hog Liver Road | | Carrollton, GA 30117 | First Class Mail |
| Smarter Claims Consulting, Inc. | 1755 The Exchange | | Atlanta, GA 30339 | First Class Mail |
| Smb2Go,Llc | 2305 W Vista | | Springfield, MO 65807 | First Class Mail |
| Smd Consulting Services, LLC | 104 S Irving St | | Ridgewood, NJ 07450 | First Class Mail |
| Smg Transcription | 1489 Janice Drive | | Schereville, IN 46375 | First Class Mail |
| Smiff Transportation LLC | 8908 Valleybrook Road | | Birmingham, AL 35206 | First Class Mail |
| Smile Family Dentist | 247 E 116th St | | New York, NY 10029 | First Class Mail |
| Smilez All Around | 39 Rose Ln | | Middletown, NY 10940 | First Class Mail |
| Smita R. Gupta Md Inc | 1137 2nd St | Suite 100 | Santa Monica, CA 90403 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Smith & Associates Legacy Assets LLC | 378 Quail Hollow Way | Choctaw, OK 73020 | | First Class Mail |
| Smitty'S Total Lawn Care LLC | 1398 Smith St | Atlanta, GA 30316 | | First Class Mail |
| Smog Stop Shop Inc | 29980 Technology Dr, Ste 7 | Murrieta, CA 92563 | | First Class Mail |
| Smoke City | Address Redacted | | | First Class Mail |
| Smoke Free For Life | 850 Teague Trail | Unit 1976 | Lady Lake, FL 32158 | First Class Mail |
| Smoke Shop Plus In | 2358 E Main St | Ventura, CA 93003 | | First Class Mail |
| Smokeys Glenwood Grill LLC | 2 Vernon Crossing Road | Glenwood, NJ 07418 | | First Class Mail |
| Smokin Oaks Organic Farms LLC | 4922 Jones Chapel Road | Cedar Hill, TN 37032 | | First Class Mail |
| Smoking Joe'S Incorporated | 1330 Huffman Road, Ste B | Anchorage, AK 99515 | | First Class Mail |
| Smooth Secrets Waxpalace | 4646 Poplar Ave | Suite 317 | Memphis, TN 38117 | First Class Mail |
| Smoothies Plus | 1544 Piedmont Ave | Sute 115 | Atlanta, GA 30324 | First Class Mail |
| Sms Roofing | 55 Douglas Ave | Waterbury, CT 06708 | | First Class Mail |
| Sms World LLC | 23511 Nine Mack Dr | St Clair Shores, MI 48080 | | First Class Mail |
| Smuggy Enterprise Inc | 115 Dunlaw Drive | Windsor, NC 27983 | | First Class Mail |
| Sn Donges LLC | 3111 N Houston St | 1310 | Dallas, TX 75219 | First Class Mail |
| Snackworld, Inc. | 14980 Amso St | Poway, CA 92064 | | First Class Mail |
| Snap Couriers, Inc. | 3938 Kernstown Ct. | Fairfax, VA 22033 | | First Class Mail |
| Snatch Products | 500 North Osceola Ave, Ste 311 | Clearwater, FL 33755 | | First Class Mail |
| Sneaker Headz International LLC | 3450 Jones Mill Road | Peachtree Corners, GA 30092 | | First Class Mail |
| Sng Enterprises, LLC | 6304 Towering Oak Rd | Fredericksburg, VA 22407 | | First Class Mail |
| Snooty Hair Boutique | 3914 Teal Run Place Ct | Fresno, TX 77545 | | First Class Mail |
| Snow Nguyen | Address Redacted | | | First Class Mail |
| Snowball Den | Address Redacted | | | First Class Mail |
| Snowflake Donuts | Address Redacted | | | First Class Mail |
| Snr Enterprises | 525 Riverleigh Ave, Unit A8 | Riverhead, NY 11901 | | First Class Mail |
| Sobenis Clean Smile, Inc | 7243 Sw 158th Place | Miami, FL 33193 | | First Class Mail |
| Soberao Ac Refrigerations Corp | 3885 Nw 3St | Miami, FL 33126 | | First Class Mail |
| Sobros Holdings | 3261 Plaza Way | Waldorf, MD 20603 | | First Class Mail |
| Socal Comics & Collectibles | 2801 Falcon Ridge Dr | Sparks, NV 89436 | | First Class Mail |
| Socal Plumbing & Rooter | 725 E Garfiled Ave | S | Glendale, CA 91205 | First Class Mail |
| Socalocations | 23055 Sherman Way | W Hills, CA 91308 | | First Class Mail |
| Social Butterfly Enterprises LLC | 697 Tomahawk Pl | Austell, GA 30168 | | First Class Mail |
| Social Mecca Inc Dba Brickfish | 209 West Jackson | Chicago, IL 60606 | | First Class Mail |
| Social Media Impulse | 23150 Sandalfoot Plaza Dr | Boca Raton, FL 33428 | | First Class Mail |
| Software Automation & Consumer Services | 67B Naomi Rose Ln | Bozeman, MT 59718 | | First Class Mail |
| Software Truth | Address Redacted | | | First Class Mail |
| Soghra Sadeghinejad | Address Redacted | | | First Class Mail |
| Sohail Jacob | Address Redacted | | | First Class Mail |
| Sohail Khan | Address Redacted | | | First Class Mail |
| Sohail Shaikh | Address Redacted | | | First Class Mail |
| Sohni Inc | 2333 Helen Ave. | Portage, MI 49002 | | First Class Mail |
| Soigne Federal Hill LLC | 1016 S. Charles St | Baltimore, MD 21230 | | First Class Mail |
| Soji Ajayi Cpa Pc | 250 Fulton Ave | Suite 506 | Hempstead, NY 11550 | First Class Mail |
| Sojna Mcmillian | Address Redacted | | | First Class Mail |
| Sok Y Jang | Address Redacted | | | First Class Mail |
| Sokondra Nichols | Address Redacted | | | First Class Mail |
| Solar Capital LLC | 455 Oak Glen Road | Howell, NJ 07731 | | First Class Mail |
| Solar Nail Spa | 1201 N Main St | Ste500 | Euless, TX 75052 | First Class Mail |
| Sole Luxury Services | 12243 Sw 24th Terr | Miami, FL 33175 | | First Class Mail |
| Soleau Sales & Services LLC | 2880 Lakewood Allenwood Rd | Howell, NJ 07731 | | First Class Mail |
| Solheim Enterprises, LLC | 1810 N Rosemont | Mesa, AZ 85205 | | First Class Mail |
| Solicon I.B | Address Redacted | | | First Class Mail |
| Solid Rock Golf Inc. | 7494 Golf Course Dr S | Denver, NC 28037 | | First Class Mail |
| Solid Solution Geosciences LLC | 105 Meadow Estates Dr | Ridgway, CO 81432 | | First Class Mail |
| Solomon Berhane | Address Redacted | | | First Class Mail |
| Solomon Haylu | Address Redacted | | | First Class Mail |
| Solomon Leifer | Address Redacted | | | First Class Mail |
| Solomon Liberman | Address Redacted | | | First Class Mail |
| Solution Service | 9849 Flower St | Suite A | Bellflower, CA 90706 | First Class Mail |
| Solutions & Transformations | 742 Irving Place | Plainfield, NJ 07060 | | First Class Mail |
| Something Cheesy LLC | 323 Washington Ave | Unit 1 | N Haven, CT 06473 | First Class Mail |
| Somnos Enterprises | 5108 Barton Road | Williamston, MI 48895 | | First Class Mail |
| Son Ho | Address Redacted | | | First Class Mail |
| Son Thanh Vo | Address Redacted | | | First Class Mail |
| Sonal Shah | Address Redacted | | | First Class Mail |
| Sonali Shastri | Address Redacted | | | First Class Mail |
| Sonia E. Garcia De Ceron | 16061 Se 172nd Pl | Renton, WA 98058 | | First Class Mail |
| Sonia I Gore | Address Redacted | | | First Class Mail |
| Sonia Khullar Dds | Address Redacted | | | First Class Mail |
| Sonia Porta Lopez | Address Redacted | | | First Class Mail |
| Sonia Redding | Address Redacted | | | First Class Mail |
| Sonia'S Healing Solutions | 522 N Sweetzer Ave | Apt 3 | Los Angeles, CA 90024 | First Class Mail |
| Sonic Logistics LLC | 486 Marshal Ave | 4 | St Paul, MN 55102 | First Class Mail |
| Sonja Jones | Address Redacted | | | First Class Mail |
| Son'Kissed Designs Inc | 29 Glen Cove Ave | Glen Cove, NY 11542 | | First Class Mail |
| Sonora Auto Repair & Body Work LLC | 2435 W Buckeye Rd | Phoenix, AZ 85009 | | First Class Mail |
| Sonosolutions | 18048 N 25th Way | Phoenix, AZ 85032 | | First Class Mail |
| Sonotec Mobile Imaging Inc | 41054 Rawling Ct | Indio, CA 92203 | | First Class Mail |
| Sonparsh Consulting LLC | 7302 Hana Road | Edison, NJ 08817 | | First Class Mail |
| Sons Of Napoli Inc | 1904 South Patrick Dr | Indian Harbor Beach, FL 32937 | | First Class Mail |
| Sonya Hernandez | Address Redacted | | | First Class Mail |
| Sonya Wyche | Address Redacted | | | First Class Mail |
| Sook'S Family Hair Cut | 2316 Meridian Ave E | Edgewood, WA 98371 | | First Class Mail |
| Soon Kim | Address Redacted | | | First Class Mail |
| Sophia Xuan Nguyen | Address Redacted | | | First Class Mail |
| Sophic Inventory Management LLC. | 1170 Toscano Rd. | Fruita, CO 81521 | | First Class Mail |
| Sophie Obiero | Address Redacted | | | First Class Mail |
| Sophron Advisors LLC | 420 W End Ave | 11C | New York, NY 10024 | First Class Mail |
| Sor Kirenia Valdes Cabrera | 670 E 8th St | Hialeah, FL 33010 | | First Class Mail |
| Sorayas Collection | 5736 Grande River Road | Atlanta, GA 30349 | | First Class Mail |
| Sorin Raducan | Address Redacted | | | First Class Mail |
| Sorvete LLC | 150 Sundance Pkwy | Suite 500 | Round Rock, TX 78681 | First Class Mail |
| Sos Pools & Spas LLC | 6705 County Road 134 | Celina, TX 75011 | | First Class Mail |
| Soukhanh Phimpha | Address Redacted | | | First Class Mail |
| Soulfulfoods LLC | 2258 Atlantic Ave | Brooklyn, NY 11233 | | First Class Mail |
| Sound Fx | 2500 N. Oracle Rd | Tucson, AZ 85705 | | First Class Mail |
| Sound Pro Ny Inc. | 908 Evergreen Ct | New Windsor, NY 12553 | | First Class Mail |
| Sound Tides Counseling, Pllc | 8239 23rd Ave Ne | Seattle, WA 98115 | | First Class Mail |
| Source Of Light, Inc | 229 N Damen Ave | Chicago, IL 60612 | | First Class Mail |
| South Beach Vascular, Pllc | 1132 Sw 12th Terrace | Boca Raton, FL 33486 | | First Class Mail |
| South Coast Wholesale LLC | 12683 Lakebrook Dr | Orlando, FL 32828 | | First Class Mail |
| South County Private Medical Care | 25306 Pintado | Irvine, CA 92618 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| South Jersey Foot & Ankle Specialists, LLC. | 2950 College Drive | Suite 2H | Vineland, NJ 08360 | | First Class Mail |
| South Partners Management Corp | 76 South Saint Andrews Drive | Ormond Beach, FL 32174 | | | First Class Mail |
| South River Periodontics | Address Redacted | | | | First Class Mail |
| South River Services Inc. | 3583 Riva Road | Davidsonville, MD 21035 | | | First Class Mail |
| South Texas Overhead Cranes | 14621 Powell Dr | Corpus Christi, TX 78410 | | | First Class Mail |
| South Texas Rv | 2800 Telephone Rd | Houston, TX 77023 | | | First Class Mail |
| South Texas Trucks Sales, | 1318 West Frontage Road | Alamo, TX 78516 | | | First Class Mail |
| Southeastern Behavioral Homecare Services Inc | 3573 Lackey St | Lumberton, NC 28360 | | | First Class Mail |
| Southeastern Recyclers LLC | 55 Lee Road 251 | Salem, AL 36874 | | | First Class Mail |
| Southern & Sweets Catering | 170 Floyd Heights Drive | Spartanburg, SC 29303 | | | First Class Mail |
| Southern Acrefrig LLC | 3739 Grand Hills | Friendswood, TX 77546 | | | First Class Mail |
| Southern Couture Event Planning & Designs LLC | 800 South Biscayne River Drive | Miami, FL 33169 | | | First Class Mail |
| Southern Glam Baby, | 16400 Hamm Farm Rd | Barboursville, VA 22923 | | | First Class Mail |
| Southern Home Ventures LLC | 2728 Mckinnon St | 1605 | Dallas, TX 75201 | | First Class Mail |
| Southern Mess Xpress | 2261 Republic Rd | Lawrence, KS 66044 | | | First Class Mail |
| Southern Painting Of North Carolina, Inc | dba All Bright Painting Inc | 3822 Clinton Rd | Fayetteville, NC 28312 | | First Class Mail |
| Southern Pride Roofing | 351 Virginia Ave | Wilmington, NC 28401 | | | First Class Mail |
| Southern Scrubbers, LLC | 6201 E Rector St | Inverness, FL 34452 | | | First Class Mail |
| Southern Style Entertainment | 21610 Daylily Hills Dr | Spring, TX 77388 | | | First Class Mail |
| Southwest Insurance LLC | 109 Gay St | Mccomb, MS 39648 | | | First Class Mail |
| Southwest Signage Inc | 5558 Lobos Ct | Ft Worth, TX 76137 | | | First Class Mail |
| Sovatha LLC | 8403 Snouffer School Rd | Gaithersburg, MD 20879 | | | First Class Mail |
| Sovereign Esthetics LLC | 2620 N Sarah St St. Louis | Missouri, MO 63113 | | | First Class Mail |
| Soy Tofu | 4961 La Palma Ave | La Palma, CA 90623 | | | First Class Mail |
| Sozo Realty LLC | 5214 Woodland Drive | Taylor Mill, KY 41015 | | | First Class Mail |
| Spa World Inc | 2040 South College Ave | Ft Collins, CO 80525 | | | First Class Mail |
| Space 2 Launch Inc. | 5206 Flagler St | Hollywood, FL 33021 | | | First Class Mail |
| Space Man Corporation | 4036 Vickery Blvd | Ft Worth, TX 76107 | | | First Class Mail |
| Spanish English Income Tax Services | 1163 South King Road | San Jose, CA 95122 | | | First Class Mail |
| Spanishone Daycare | 1723 S Pico Ct | Gilbert, AZ 85295 | | | First Class Mail |
| Spann Heating & Air LLC | 7872 High Maple Circle | N Charleston, SC 29418 | | | First Class Mail |
| Spark-A-Smart Daycare Ministry, LLC | 5609 Ballenger Creek Pike | Frederick, MD 21703 | | | First Class Mail |
| Sparkle Cleaning Services Of Naples Inc | 1210 Wildwood Lakes | 305 | Naples, FL 34104 | | First Class Mail |
| Sparklegllc | 6951 Rt 9 North | Howell, NJ 07731 | | | First Class Mail |
| Sparkletastic Inc | Attn: Michele Diani | 275 Kaahumanu Ave, Ste C3 | Kahului, HI 96732 | | First Class Mail |
| Sparkling Events & Designs | 1403 Mariposa Dr. | Suite E | Mesquite, TX 75150 | | First Class Mail |
| Spartakos Development Inc | 20-33 49th St | Astoria, NY 11105 | | | First Class Mail |
| Spartan Security Force LLC | 49 Fuson Rd | Petal, MS 39465 | | | First Class Mail |
| Spartans Pub LLC | 6143 Spring Circle | Davenport, IA 52807 | | | First Class Mail |
| Speaker Lone Oak Orchard, LLC | 7353 Brockway Road | Melvin, MI 48054 | | | First Class Mail |
| Spearman Tile | 5512 Lenox Alapaha Rd | Lenox, GA 31637 | | | First Class Mail |
| Spears Law | 7555 Linda Vista Road | 36 | San Diego, CA 92111 | | First Class Mail |
| Spec Rite Torque Converters | 2175 Kenyon Dr | Redding, CA 96001 | | | First Class Mail |
| Special Touch Nails | 3625 Lakepointe Dr | Toledo, OH 43619 | | | First Class Mail |
| Specialty Tile | 3680 Ancestor Cir | Sparks, NV 89436 | | | First Class Mail |
| Specop Events | 1557 Regatta Rd | Carlsbad, CA 92011 | | | First Class Mail |
| Spectra Infotech, Inc | 2514 Mc Bee St | Austin, TX 78723 | | | First Class Mail |
| Spectrum Accounting & Systems, Inc. | 90 Sylvan Parkway | Amherst, NY 14228 | | | First Class Mail |
| Speech Pathology Therapy, P.C. | 15 Fox Hunt Drive | Monroe Township, NJ 08831 | | | First Class Mail |
| Speedup Inc | 906 Joliet Rd | Apt 9 | La Grange, IL 60525 | | First Class Mail |
| Spencer Calligar | Address Redacted | | | | First Class Mail |
| Spencer Moore | Address Redacted | | | | First Class Mail |
| Spencer Mulrain | Address Redacted | | | | First Class Mail |
| Spero Skin LLC | 1400 Riverside Drive, Ste A | Mt Vernon, WA 98273 | | | First Class Mail |
| Spetako Care Group Inc. | 12808 W. Airport Blvd 280 | Sugarland, TX 77478 | | | First Class Mail |
| Spf Landscape & Maintenance Inc | W3642 Davidson Road | Watertown, WI 53098 | | | First Class Mail |
| Sphynx, Corp. | Attn: Jace Stocker | 2184 Channing Way, Unit 254 | Idaho Falls, ID 83401 | | First Class Mail |
| Sphyx, Corp. | 2184 Channing Way | Idaho Falls, ID 83401 | | | First Class Mail |
| Spi Mini Mart Inc. | 2515 Government St | Ste B | Baton Rouge, LA 70806 | | First Class Mail |
| Spin Marketing Inc | 234 Pellham Road | Rochester, NY 14610 | | | First Class Mail |
| Spirit Of Excellence Transportation LLC | 1831 Welchwood Circle | 362 | Indianapolis, IN 46260 | | First Class Mail |
| Spiritual Journey Crystal'S | 4848 Windsor Viallge Dr | Baton Rouge, LA 70817 | | | First Class Mail |
| Spiritus Dei Religious Gifts LLC | 285 Union St, Unit 2 | Peterborough, NH 03458 | | | First Class Mail |
| Splashia LLC | 424 E Central Blvd | Suite 311 | Orlando, FL 32801 | | First Class Mail |
| Split Ends LLC | 920 Nw 36 St | Miami, FL 33127 | | | First Class Mail |
| Spokane Children'S Theatre | 2727 N Madelia St | S | Spokane, WA 99207 | | First Class Mail |
| Sports & Fitness Performance, Inc. | 4 Cedar Ave | Islip, NY 11751 | | | First Class Mail |
| Sports For Youth Foundation | 6101 110th Ave Se | Bellevue, WA 98006 | | | First Class Mail |
| Sportsparadize Education & Sports Academy | 1901 Great Falls Way | Orlando, FL 32824 | | | First Class Mail |
| Spotless Cleaning Services | 1917 N Haverhill Rd | 8 | W Palm Beach, FL 33417 | | First Class Mail |
| Spotless Experts LLC | 721 Davinci Way | Williamstown, NJ 08094 | | | First Class Mail |
| Spree Group LLC | 12807 Larchmere Blvd | Suite 3 | Shaker Heights, OH 44120 | | First Class Mail |
| Spring Valley Restaurant | 300 E Washington St | Oregon, IL 61061 | | | First Class Mail |
| Springboro Coin & Jewelry LLC | Attn: Justin Steel | 249A West Central Ave | Springboro, OH 45066 | | First Class Mail |
| Springdale Liquor &Market | 13262 Springdale St | Westminster, CA 92683 | | | First Class Mail |
| Sprinkle Stars Twinkle Inc. | 100 Erskine Place | Bronx, NY 10475 | | | First Class Mail |
| Sputnic Inc | 32 Davis Ave | Kearny, NJ 07032 | | | First Class Mail |
| Spv Properties LLC | 939 Pennsy Rd | Pequea, PA 17565 | | | First Class Mail |
| Squeaky Clean Housekeeping | 33 Baldwin Road | Hamden, CT 06514 | | | First Class Mail |
| Squirrel Graphics & Photography | 3125 Doolittle Ave. | Arcadia, CA 91006 | | | First Class Mail |
| Squishy Ink, LLC | Attn: Krystle Azer | 590 Farrington Hwy, Unit 524-130 | Kapolei, HI 96707 | | First Class Mail |
| Srb Homes LLC | 701 S Union Rd | Union, ME 04862 | | | First Class Mail |
| Srb Photography | 6704 Millers Pond Cr | Memphis, TN 38119 | | | First Class Mail |
| Src Bookkeeping LLC | 1 Green Hill Road | Morristown, NJ 07960 | | | First Class Mail |
| Srg Electronics, LLC | 725 N Pine Hills Rd | Orlando, FL 32808 | | | First Class Mail |
| Sri Ganesh LLC | 3845 Alabama Hwy 9 | Cedar Bluff, AL 35959 | | | First Class Mail |
| Srs Concrete Construction, Inc. | 427 E. 17th St, Ste 221F | Costa Mesa, CA 92627 | | | First Class Mail |
| Srs Nyc Corp. | 500 East 77th St | Apt. 2821 | New York, NY 10162 | | First Class Mail |
| Ss & Hyuns, Inc. | 357 Lucia Lane | Brea, CA 92821 | | | First Class Mail |
| Ssh Logistics | 7005 Harvest Hill | Rowlett, TX 75089 | | | First Class Mail |
| Ssi Service Station Inc | 641 East Service Station Inc | Bronx, NY 10467 | | | First Class Mail |
| Ssj Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | First Class Mail |
| Ssk Group LLC | Attn: Kevin Hafermann | 27998 Chippendale Ave | Northfield, MN 55057 | | First Class Mail |
| Ssr Inc | 1500 E Ridge Road | Henrico, VA 23229 | | | First Class Mail |
| Ssrio Usa Inc | 7901 Kingspointe Pkwy | Orlando, FL 32819 | | | First Class Mail |
| St Charles Professional Services LLC | 1009 High Ave | Metairie, LA 70001 | | | First Class Mail |
| St John The Evangelist Church | 29 North Washington Ave | Bergenfield, NJ 07621 | | | First Class Mail |
| St Lucie Aquatics LLC | 2973 Sw Collings Dr | Port St Lucie, FL 34953 | | | First Class Mail |
| St Mary Corp Inc | 79440 Hwy 111, Ste 103 | La Quinta, CA 92253 | | | First Class Mail |
| St Patricks Church | 215 Court St | Elizabeth, NJ 07206 | | | First Class Mail |
| St. Camillus - St. Virgilius | 99-15 Rockaway Beach Blvd. | Rockaway Park, NY 11694 | | | First Class Mail |
| St. Joesph Kool Corner | 200 Thomas St | Franklin, LA 70538 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| St. Logistics LLC | 9522 North Loop, Apt D212 | El Paso, TX 79907 | | First Class Mail |
| St. Matthew United Holy Church, Inc | 127 Mccoy Road | Reidsville, NC 27320 | | First Class Mail |
| St. Vladimir Orthodox Church | 812 Grand St | Trenton, NJ 08610 | | First Class Mail |
| St.George &Melian Transportation LLC | 1366 Apple Blossom Dr | Yardley, PA 19067 | | First Class Mail |
| Stable Recapital LLC | 4013 13th Ave | Brooklyn, NY 11218 | | First Class Mail |
| Stacey Ann Ritchie Johnson | Address Redacted | | | First Class Mail |
| Stacey England & Associates | 1404 S Callywood Ct | Clarksville, TN 37040 | | First Class Mail |
| Stacey Services | 12330 Osborne St | Unit 1 | Pacoima, CA 91331 | First Class Mail |
| Staci Gaddis | Address Redacted | | | First Class Mail |
| Staci Robinson | Address Redacted | | | First Class Mail |
| Stacie Y Gan Cpa Pc | 13320 Sw Doe Ln | Tigard, OR 97223 | | First Class Mail |
| Stacy Avaloy | Address Redacted | | | First Class Mail |
| Stacy Dechnik Bookkeeping LLC | 132 S Main St | Goshen, IN 46526 | | First Class Mail |
| Stacy Nix | Address Redacted | | | First Class Mail |
| Stacy Sugar'S | 1703 Termino Ave | Suite 211 | Long Beach, CA 90804 | First Class Mail |
| Staff Solutions LLC | Attn: David Smith | 6094 Apple Tree Dr, Bldg G, Ste 7 | Memphis, TN 38115 | First Class Mail |
| Stafford Renal | Address Redacted | | | First Class Mail |
| Stafford, Simon & Stafford Service Group, LLC | 478 E Altamonte Dr | Suite 108 | Altamonte Springs, FL 32701 | First Class Mail |
| Stagecoach Ballroom | Address Redacted | | | First Class Mail |
| Stainless Sky Inc | 4417 Rowland Ave | Unit A | El Monte, CA 91732 | First Class Mail |
| Stairs Farms | 1550 Kamm Ave | 111 | Kingsburg, CA 93631 | First Class Mail |
| Stalvey Door Products Inc | 1211 N Douglas St | Florence, SC 29501 | | First Class Mail |
| Standaert Insurance Solutions, LLC | 2408 E Lindrick Dr | Gilbert, AZ 85298 | | First Class Mail |
| Stanislav Fridman | Address Redacted | | | First Class Mail |
| Stanislav Zmachynski | Address Redacted | | | First Class Mail |
| Stanley C. Pausina | Address Redacted | | | First Class Mail |
| Stanley Hewell | Address Redacted | | | First Class Mail |
| Stanley Middleton | Address Redacted | | | First Class Mail |
| Stanley Tucker | Address Redacted | | | First Class Mail |
| Stanton Cornish-Bell | Address Redacted | | | First Class Mail |
| Stanton Family Farm, LLC | 3271 State Route 145 | Schoharie, NY 12157 | | First Class Mail |
| Stany Matungulu | Address Redacted | | | First Class Mail |
| Star & Sky Trucking LLC | 49 Howard Ave | Passaic, NJ 07055 | | First Class Mail |
| Star Auto Body, Inc. | 3108 Cropsey Ave | Brooklyn, NY 11224 | | First Class Mail |
| Star Consulting | 168 Old Mill Road | Dawson, GA 39842 | | First Class Mail |
| Star Convenience Store LLC | 6301 Seat Pleasant Dr | Capitol Heights, MD 20743 | | First Class Mail |
| Star Martial Arts Academy Inc | 11754 Pika Dr | Waldorf, MD 20602 | | First Class Mail |
| Star Nails | 2015 W Broadway St | Suite 3 | Council Bluffs, IA 51501 | First Class Mail |
| Star Quality Cleaning LLC | Attn: Gina Williams | 570 Champion Ave E | Warren, OH 44483 | First Class Mail |
| Starfire LLC | 700 E North St | Suite 4 | Greenville, SC 29601 | First Class Mail |
| Starks Productions & Management, LLC | dba Fantasy Twist Smoothies & Waffles | 654 N University Dr | Pembroke Pines, FL 33024 | First Class Mail |
| Starla Washington | Address Redacted | | | First Class Mail |
| Starlamp Sales Inc | 86 Hickory Hill Rd | Jackson, NJ 08527 | | First Class Mail |
| Starland Veterinary Services P.C. | 9402 State Route 89 | Trumansburg, NY 14886 | | First Class Mail |
| Starline Motors Inc | 6515 N Figueroa St | Los Angeles, CA 90042 | | First Class Mail |
| Starrpickens | Address Redacted | | | First Class Mail |
| Stars Accounting Inc | 857 Huron Ave | San Francisco, CA 94112 | | First Class Mail |
| Startime Soccer & Sports | 5012 Fairforest Drive | Stone Mountain, GA 30088 | | First Class Mail |
| Starz | 3330 Matlock Rd126 | Arlington, TX 76017 | | First Class Mail |
| State Line Driveways LLC | 1003 Sulky Road | Wilmington, DE 19810 | | First Class Mail |
| Statement Transportation LLC | Attn: Mark Douglas | 4601 S Roberts Dr | Sugar Hill, GA 30581 | First Class Mail |
| Statewide Screening LLC | 124 Rolling Hill Dr | Williamson, GA 30292 | | First Class Mail |
| Station One Preschool | 1025 E Yeso Dr | Hobbs, NM 88240 | | First Class Mail |
| Staub Art Studio, Inc. | 1709 Edmondson Ave. | Catonsville, MD 21228 | | First Class Mail |
| Staudy Corp | 10243 Nw 52nd Ter | Doral, FL 33178 | | First Class Mail |
| Stavella Medical Consultant LLC | 3932 Nw 92nd Ave | Ft Lauderdale, FL 33351 | | First Class Mail |
| Stavros Salon | 1137 Willis Ave | Albertson, NY 11507 | | First Class Mail |
| Stay Fit | 350 Sheffield Ave | Apt 5G | Brooklyn, NY 11207 | First Class Mail |
| Steady Eddies Home Improvement | 37724 Santa Anna | Clinton Township, MI 48036 | | First Class Mail |
| Stealth Services LLC | 12 Lewis James Lane | Riddleton, TN 37151 | | First Class Mail |
| Stech Solutions, LLC | 11189 Gates Ter | Johns Creek, GA 30097 | | First Class Mail |
| Steel Concepts & Design L.L.C. | 705 Lawton Bridge Rd. Sw. | Smyrna, GA 30082 | | First Class Mail |
| Steele | 311 W 75th Ave Pl, Apt 2B | Merrilville, IN 46410 | | First Class Mail |
| Steele Grace Keepsakes | 8 Austin St | Amsterdam, NY 12010 | | First Class Mail |
| Stefanie A Becker | Address Redacted | | | First Class Mail |
| Stefanie Chance- Berg | Address Redacted | | | First Class Mail |
| Stefanie Crawford | Address Redacted | | | First Class Mail |
| Stefanie King | Address Redacted | | | First Class Mail |
| Stefanie L. Ocker | Address Redacted | | | First Class Mail |
| Stefanie Smolinski | Address Redacted | | | First Class Mail |
| Stefany Jose Jose | Address Redacted | | | First Class Mail |
| Steffanini Financial Group | 3324 W University Ave | Gainsville, FL 32607 | | First Class Mail |
| Steinmed LLC | 1801 California Ave | Reno, NV 89509 | | First Class Mail |
| Steinorth, LLC. | 2001 Nolan Drive | Dunedin, FL 34698 | | First Class Mail |
| Stellar Plumbing, Inc | 331 County Road 131 | Hutto, TX 78634 | | First Class Mail |
| Stella'S Kitchen | 121 Washington St | Napoleonville, LA 70390 | | First Class Mail |
| Stemcellsolutions | 1 Park Gate | Berkeley, CA 94708 | | First Class Mail |
| Stencil Revolution | 378 Cressida Circle | Spring Hill, FL 34609 | | First Class Mail |
| Step Sports Corp Ii | 200 Merrick Ave | E Meadow, NY 11554 | | First Class Mail |
| Stephan & Company | 12 Chaser Ct | Reading, PA 19607 | | First Class Mail |
| Stephan Alvin | Address Redacted | | | First Class Mail |
| Stephanie A. Rogers | Address Redacted | | | First Class Mail |
| Stephanie Anne Art | Address Redacted | | | First Class Mail |
| Stephanie Center | Address Redacted | | | First Class Mail |
| Stephanie Doran | Address Redacted | | | First Class Mail |
| Stephanie Johnson | Address Redacted | | | First Class Mail |
| Stephanie Klauss Interiors | 19392 Waterbury Lane | Huntington Beach, CA 92646 | | First Class Mail |
| Stephanie Reed | Address Redacted | | | First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | First Class Mail |
| Stephanie Rucereto | Address Redacted | | | First Class Mail |
| Stephanie Spencer | Address Redacted | | | First Class Mail |
| Stephanie Weber | Address Redacted | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | First Class Mail |
| Stephanieruggiero | 10340 Courtright Rd | Stanton, CA 90680 | | First Class Mail |
| Stephen A. Moorer | Address Redacted | | | First Class Mail |
| Stephen Anthony Salons, Inc | 12240 Rockville Pike | Rockville, MD 20852 | | First Class Mail |
| Stephen Campbell | Address Redacted | | | First Class Mail |
| Stephen Crouse Pt | Address Redacted | | | First Class Mail |
| Stephen Goldsmith | Address Redacted | | | First Class Mail |
| Stephen Hudak | Address Redacted | | | First Class Mail |
| Stephen Hupe | Address Redacted | | | First Class Mail |
| Stephen I Yaeger, Ph.D. | 708 South Dixie Hwy | Second Flooor | Coral Gables, FL 33146 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stephen Konrad | Address Redacted | | | | First Class Mail |
| Stephen Mallock | Address Redacted | | | | First Class Mail |
| Stephen Mcdowell | Address Redacted | | | | First Class Mail |
| Stephen Paker Training | 15930 E Briarwood Cir | 304 | | Aurora, CO 80016 | First Class Mail |
| Stephen Pepper | Address Redacted | | | | First Class Mail |
| Stephen Schnorbus | Address Redacted | | | | First Class Mail |
| Stephen Spiegel | Address Redacted | | | | First Class Mail |
| Stephen Trahan | Address Redacted | | | | First Class Mail |
| Stephen Zurilla | Address Redacted | | | | First Class Mail |
| Steppin Stone Christian Academy | 6913 Schuller Rd | Houston, TX 77093 | | | First Class Mail |
| Sterile St LLC | 1493 Wayne Drive | W Chester, PA 19382 | | | First Class Mail |
| Sterns & Korn Inc. | 616 Bedford Ave | 1A | | Brooklyn, NY 11249 | First Class Mail |
| Steve Granby | Address Redacted | | | | First Class Mail |
| Steve Gunn | Address Redacted | | | | First Class Mail |
| Steve Hartman Builders | Address Redacted | | | | First Class Mail |
| Steve Hernandez | Address Redacted | | | | First Class Mail |
| Steve Isaacs | Address Redacted | | | | First Class Mail |
| Steve Knowles | Address Redacted | | | | First Class Mail |
| Steve Lepp Self Employed Contractor | 459 Blue Heron Drive | Pulaski, WI 54162 | | | First Class Mail |
| Steve Macklin | Address Redacted | | | | First Class Mail |
| Steve Perry | Address Redacted | | | | First Class Mail |
| Steve Sever | Address Redacted | | | | First Class Mail |
| Steve Soberanis | Address Redacted | | | | First Class Mail |
| Steven Barry Webb Jr | Address Redacted | | | | First Class Mail |
| Steven Bigelow | Address Redacted | | | | First Class Mail |
| Steven Butler | Address Redacted | | | | First Class Mail |
| Steven Essix | Address Redacted | | | | First Class Mail |
| Steven Gartzman | Address Redacted | | | | First Class Mail |
| Steven Geri | Address Redacted | | | | First Class Mail |
| Steven Hernandez | Address Redacted | | | | First Class Mail |
| Steven Higashiya | Address Redacted | | | | First Class Mail |
| Steven Jones | Address Redacted | | | | First Class Mail |
| Steven Melendez | Address Redacted | | | | First Class Mail |
| Steven Nevarez Transportation | 669 Potomac Ct | San Jose, CA 95136 | | | First Class Mail |
| Steven Parrish Iii | Address Redacted | | | | First Class Mail |
| Steven Rogers | Address Redacted | | | | First Class Mail |
| Steven Samii | Address Redacted | | | | First Class Mail |
| Steven Shillet Cpa | Address Redacted | | | | First Class Mail |
| Steven Smith | Address Redacted | | | | First Class Mail |
| Steven Sogard | Address Redacted | | | | First Class Mail |
| Steven Thompson | Address Redacted | | | | First Class Mail |
| Steven Zucker | Address Redacted | | | | First Class Mail |
| Stevens Care Consultants, LLC | 3423 Waldrop Trail | Decatur, GA 30034 | | | First Class Mail |
| Stevens Express Trucking LLC | 1929 Brahorn Lane | Ft Worth, TX 76131 | | | First Class Mail |
| Stevens Trophy White Tails | 56628 W 291st St South | Stroud, OK 74079 | | | First Class Mail |
| Steve'S Deli Dog House | 320 N Parker Dr | Janesville, WI 53545 | | | First Class Mail |
| Steves Penny Candy & More | 5102 Denview Way J | Baltimore, MD 21206 | | | First Class Mail |
| Stevie Freeman | Address Redacted | | | | First Class Mail |
| Stevie Quimbley | Address Redacted | | | | First Class Mail |
| Steward Roman | Address Redacted | | | | First Class Mail |
| Stewart Trucking LLC | 2974 S 2400 E | Preston, ID 83263 | | | First Class Mail |
| Stewart, Ryan | Address Redacted | | | | First Class Mail |
| Stiletto Music, Inc | 5441 Bothwell Rd | Tarzana, CA 91356 | | | First Class Mail |
| Stiloskis Automotive Corp | 155 Wildey St. | Tarrytown, NY 10591 | | | First Class Mail |
| Stilten, Ltd. Co. | 9800 Centre Pkwy | Suite 570 | | Houston, TX 77036 | First Class Mail |
| Stinkys Express Lube | 1355 S Mcclintock Dr | Tempe, AZ 85281 | | | First Class Mail |
| Stms Enterprise LLC | 4761 N University Dr | Lauderhille, FL 33351 | | | First Class Mail |
| Stmt Collection Inc | 1320 S.Boyle Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Stokes Realty LLC | 1235 Walking Horse Drive | Stephenville, TX 76401 | | | First Class Mail |
| Stone Day Spa LLC | 32156 Castle Court | Evergreen, CO 80439 | | | First Class Mail |
| Stone Edge Inc | 2020 W Hubbard St | Chicago, IL 60612 | | | First Class Mail |
| Stone Holdings Inc | 2853 Betula Dr | Austell, GA 30106 | | | First Class Mail |
| Stone Lake Ii, LLC | 14173 Commerce Ave Ne | Prior Lake, MN 55372 | | | First Class Mail |
| Stone Mountain Tires | Address Redacted | | | | First Class Mail |
| Stone Road Cleaners, Inc | 5625 Stone Rd | Centreville, VA 20120 | | | First Class Mail |
| Stone Village Maintenance, LLC | 4425-C Treat Blvd. | 108 | | Concord, CA 94521 | First Class Mail |
| Stone Water Re LLC | 2312 Oakwood Preserve Dr | Zephyrhills, FL 33543 | | | First Class Mail |
| Stonegate Management LLC | 29115 Valley Center Rd K-172 | Valley Center, CA 92082 | | | First Class Mail |
| Stoneice Co | Attn: Justin Featherstone | 5806 Prince George St | | Gwynn Oak, MD 21207 | First Class Mail |
| Stoney N Harrison | Address Redacted | | | | First Class Mail |
| Stonington Natural Health Center | 107 Wilcox Road, Ste 103 | Stonington Natural Health Center | Stonington, CT 06378 | | First Class Mail |
| Stoosh Productions | 2639 Oak Park Circle | Davie, FL 33328 | | | First Class Mail |
| Storehouse Media Group LLC | 12454 Briarmead Ln | Jacksonville, FL 32258 | | | First Class Mail |
| Stormy Foster Blacksmith | Address Redacted | | | | First Class Mail |
| Stout Family Holdings | 3930 Crosshaven Dr | Birmingham, AL 35243 | | | First Class Mail |
| Strachan Jewelry Designs, | 3869 Guildford Ct | Orlando, FL 32817 | | | First Class Mail |
| Strands Of Dior | 2001 Godby Rd | L2 | | College Park, GA 30349 | First Class Mail |
| Stratigraphic Fluid Consulting LLC | 5787 Smith Dr | Bethel Park, PA 15102 | | | First Class Mail |
| Stratton Dv Imaging | 401 Walnut St | Springfield, TN 37172 | | | First Class Mail |
| Stratum Law LLC | 150 Monument Rd | Suite 207 | | Bala Cynwyd, PA 19004 | First Class Mail |
| Straus Jennifer L | Address Redacted | | | | First Class Mail |
| Strebe Consulting | 1 Cascade Drive | Fairfax, CA 94930 | | | First Class Mail |
| Streetz Wear Inc | 2712 Florida Blvd | Baton Rouge, LA 70802 | | | First Class Mail |
| Stride | 2059 Raelyn Place | W Covina, CA 91792 | | | First Class Mail |
| Stride-N-Glide | 3722 Greentree | Baton Rouge, LA 70814 | | | First Class Mail |
| Stripe Design, Inc. | 2217 Wooten Road | Dover, FL 33527 | | | First Class Mail |
| Structural Systems Inc | 440 East Sample Road | Ste. 207 | | Pompano Beach, FL 33064 | First Class Mail |
| Structural Thoughts LLC | 936 Bauer St | Hammond, IN 46320 | | | First Class Mail |
| Structure Sinus Inc | 1722 Ryder St | Brooklyn, NY 11234 | | | First Class Mail |
| Studio 22 Dance Center LLC | 135 Boston Post Road | E Lyme, CT 06333 | | | First Class Mail |
| Studio 410 | 410 W. Jefferson St. | Auburn, IL 62615 | | | First Class Mail |
| Studio 7 Media LLC | 1808 Ave K | Brooklyn, NY 11230 | | | First Class Mail |
| Studio B | 4276 Coatsworth Drive | Rex, GA 30273 | | | First Class Mail |
| Studio Philsa Inc | 659 Auburn Ave Ne | 132 | | Atlanta, GA 30312 | First Class Mail |
| Studio Tim Inc | 3093 32 St | Astoria, NY 11102 | | | First Class Mail |
| Studio1036 Inc | 10220 Riverside Dr, Ste B | Toluca Lake, CA 91602 | | | First Class Mail |
| Studio504 Salon | 4901 Chef Menteur Hwy | Suite 3 | | New Orleans, LA 70126 | First Class Mail |
| Stumpf Law Firm Pc, | 7307 Amboy Rd | Staten Island, NY 10307 | | | First Class Mail |
| Style Elements | Address Redacted | | | | First Class Mail |
| Style Hair & Nail | 4825 Sugarloaf Pakway | Suite D | | Lawrenceville, GA 30044 | First Class Mail |
| Style Nails | 2801 Government Blvd | Mobile, AL 36606 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Styled by T | 2770 Tugboat Lane | Apt 302 | Cordova, TN 38016 | First Class Mail |
| Stylediva Inc. | 6025 Stage Rd. | Bartlett, TN 38134 | | First Class Mail |
| Stylegirl Boutique LLC | 131 Ne 38 St | Oakland Park, FL 33334 | | First Class Mail |
| Styles by Elisa | 2650 Dunmoreland Terrace | Atlanta, GA 30349 | | First Class Mail |
| Styles By Katrina, LLC | 10333 Lake District Lane | Orlando, FL 32832 | | First Class Mail |
| Styles By Lycia LLC | 13992 S Grace Ave | Robbins, IL 60472 | | First Class Mail |
| Styles Unlimited Hair Salon | 145 Nassau Plaza | Thomson, GA 30824 | | First Class Mail |
| Stylesbyniqu3 | 1718 W Palmetto St | Tampa, FL 33607 | | First Class Mail |
| Stylz 4 Milz Hair Care Inc. | 118-36196 St | Queens, NY 11412 | | First Class Mail |
| Styple Nails & Spa | 650 Auburn Folsom Road G | Auburn, CA 95603 | | First Class Mail |
| Subceng Pro | 11822 Hillbrook Dr | Houston, TX 77070 | | First Class Mail |
| Suburban Orthopaedics | Address Redacted | | | First Class Mail |
| Suburban Water Filtration | Address Redacted | | | First Class Mail |
| Subway | 1572 Sycamore Ave | Apt A | Hercules, CA 94547 | First Class Mail |
| Subway | 15 Old Orchard St | Old Orchard Beach, ME 04064 | | First Class Mail |
| Success Auto Tech | 3128 San Gabriel Blvd | Rosemead, CA 91770 | | First Class Mail |
| Success Trucking, LLC | 30612 Sandhurst Court | Roseville, MI 48066 | | First Class Mail |
| Suci Nails Salon | 14827 N Florida Ave | Tampa, FL 33613 | | First Class Mail |
| Sue August & Associates | 73 Moffett Court | Novato, CA 94949 | | First Class Mail |
| Sue Ellen Rosenblum | Address Redacted | | | First Class Mail |
| Suffolk Panda . Inc | 10-14 Route 25A | Northport, NY 11768 | | First Class Mail |
| Sufyan Nazir | Address Redacted | | | First Class Mail |
| Sugru & Somah Transportation LLC | 505 Six Pines Drive | Romeoville, IL 60446 | | First Class Mail |
| Suheil Ajaj | Address Redacted | | | First Class Mail |
| Sujata Koirala | Address Redacted | | | First Class Mail |
| Sujung Kim | Address Redacted | | | First Class Mail |
| Suk Hee Yu | Address Redacted | | | First Class Mail |
| Sukhmani Gas Supply Inc | 12-14 West Clinton St | Dover, NJ 07801 | | First Class Mail |
| Sulaimon Amusa | Address Redacted | | | First Class Mail |
| Suleiman Abuhayyeh | Address Redacted | | | First Class Mail |
| Sullivan Street | Address Redacted | | | First Class Mail |
| Sulman Dahir | Address Redacted | | | First Class Mail |
| Sulphur First Stop, LLC | 2301 Ruth St | Sulphur, LA 70663 | | First Class Mail |
| Sultan Mahmood | Address Redacted | | | First Class Mail |
| Summer Enrichment Center | 1803 India Road | Opelika, AL 36801 | | First Class Mail |
| Summer-Afternoon | 802 Hammershire Rd | Owings Mills, MD 21117 | | First Class Mail |
| Summersault Enterprises, LLC | 3310 W Braker Ln, Ste 300-823 | Austin, TX 78758 | | First Class Mail |
| Summerville South Main LLC | 2347 Roper Mountain Road | Simpsonville, SC 29681 | | First Class Mail |
| Summit Design Services LLC | 2545 Oppelt Way | Turlock, CA 95380 | | First Class Mail |
| Summit Paint & Supply, Inc. | 4672 Sandy Plains Rd | Roswell, GA 30075 | | First Class Mail |
| Sun Beauty Supply, Inc. | 1634 E. 87th St | Chicago, IL 60617 | | First Class Mail |
| Sun Track Corp | 195 Nassau Blvd | New Hyde Park, NY 11040 | | First Class Mail |
| Sun Trust Auto Sales LLC | 12951 Port Said Rd | Bay 20 | Opa Locka, FL 33054 | First Class Mail |
| Sunagp Builders, Inc | 1515 5th Ave N | Nashville, TN 37208 | | First Class Mail |
| Suncoast Rhio, Inc. | 5900 Pam American Blvd | Ste 201 | N Port, FL 34287 | First Class Mail |
| Sung Chang | Address Redacted | | | First Class Mail |
| Sung Un Kim | Address Redacted | | | First Class Mail |
| Sungal Inc | 645 Snelling Ave S | St Paul, MN 55116 | | First Class Mail |
| Sunghee Lee | Address Redacted | | | First Class Mail |
| Sunglassjeff, | 127 N L St, Apt A | Lake Worth, FL 33460 | | First Class Mail |
| Sungmin Baik | Address Redacted | | | First Class Mail |
| Sunkissed Tanning LLC | 10072 Southern Maryland Blvd | Dunkirk, MD 20754 | | First Class Mail |
| Sunny & John Inc | 3380 El Camino Real | Ste B | Santa Clara, CA 95051 | First Class Mail |
| Sunny Benson | Address Redacted | | | First Class Mail |
| Sunny Market Liquor & Convenience Inc | 3001 Geary Blvd | San Francisco, CA 94118 | | First Class Mail |
| Sunny Names Ltd | 170 Westwood Circle | Roslyn Heights, NY 11577 | | First Class Mail |
| Sunrise Flooring Inc | 3710 Silver Start Road | Orlando, FL 32808 | | First Class Mail |
| Sunrise Gas Service Station, Inc | 250 Empire Blvd | Brooklyn, NY 11225 | | First Class Mail |
| Sunrise Inspection Services | 18675 Palm St | Fountain Valley, CA 92708 | | First Class Mail |
| Sunrise New York Inc | 36 W 48th St | New York City, NY 10036 | | First Class Mail |
| Sun-Rise Trucking Ii | 4955 West Race | Chicago, IL 60644 | | First Class Mail |
| Sunset Inn & Suites | 8315 South I-35 Service Road | Oklahoma City, OK 73149 | | First Class Mail |
| Sunset Park Pet Care | 1086 Princeton Ave | Highland Park, IL 60035 | | First Class Mail |
| Sunset Realty Enterprises, Inc. | 6752 Alamitos Circle | Huntington Beach, CA 92648 | | First Class Mail |
| Sunshine Beauty Salon | 3000 S 176th St | Seatac, WA 98188 | | First Class Mail |
| Sunshine Cleaning Services | 7819 Calibre Crossing Drive | 101 | Charlotte, NC 28227 | First Class Mail |
| Sunside Entertainment & Technology Co | Attn: Jyrgal Ibraim | 8249 Nemours Pkwy | Orlando, FL 32827 | First Class Mail |
| Suong Luu | Address Redacted | | | First Class Mail |
| Super Bridgeport Laundromat Inc | 316 Wood Ave | Bridgeport, CT 06611 | | First Class Mail |
| Super Dollar Plus Inc | 1526 Oak Tree Road | Iselin, NJ 08830 | | First Class Mail |
| Super Nacho Barbershop | 4705 N. Peck Rd. | El Monte, CA 91732 | | First Class Mail |
| Super Shire Mobile Detailing | 2738 Renegade Dr | 103 | Orlando, FL 32818 | First Class Mail |
| Super Top Nails | 2641 Oswell St. | Ste E | Bakersfield, CA 93306 | First Class Mail |
| Super-Dudes Trading Post | Attn: Jason Dowd | P.O. Box 47 | Elkton, OH 44415 | First Class Mail |
| Superior Carpentry & Remodeling Of Mi | 12894 Teachout Rd | Manitou Beach, MI 49253 | | First Class Mail |
| Superior Designs, LLC | 14429 Catalina St | San Leandro, CA 94577 | | First Class Mail |
| Superior Metal Spinning, Inc | 12205 Whittier Blvd, Ste B | Whittier, CA 90602 | | First Class Mail |
| Superior Preschool Staffing & Consulting Agency | 4907 Scarlet Haw Dr | Greensboro, NC 27410 | | First Class Mail |
| Superluxmia LLC | 18555 Collins Ave Unit 1505 | Sunny Isles Fl, FL 33160 | | First Class Mail |
| Supermercado El Guero 10 Inc | 4023 S Archer | Chicago, IL 60632 | | First Class Mail |
| Supersonic Motors | 2470 Waterloo Rd | Stockton, CA 95205 | | First Class Mail |
| Supmercado El Guero De Farsnworth Inc | 850 N Farsnworth Ave | Aurora, IL 60505 | | First Class Mail |
| Supposium | 582 Market St | 314 | San Francisco, CA 94104 | First Class Mail |
| Supranee Cooper | Address Redacted | | | First Class Mail |
| Supreme Chicken Of North Bergen | 8101 Tonnelle Ave | N Bergen, NJ 07047 | | First Class Mail |
| Supreme Enterprises LLC | 20241 Nw 10 St | Pembroke Pines, FL 33029 | | First Class Mail |
| Supreme Real Estate LLC. | 536 Narragansett Dr | Tallmadge, OH 44278 | | First Class Mail |
| Supreme Smoothie | 15536 Nw 77th Court | Miami Lakes, FL 33016 | | First Class Mail |
| Supreme Sound | Address Redacted | | | First Class Mail |
| Surelle LLC | 6771 Rte 9 North | Howell, NJ 07731 | | First Class Mail |
| Surellys Concepcion | Address Redacted | | | First Class Mail |
| Suretech Services | 5118 Pine Way Dr | Durham, NC 27712 | | First Class Mail |
| Surety Transportation LLC | 2381 E Royal Lane | Cottonwood Heights, UT 84093 | | First Class Mail |
| Surinder Kaur | Address Redacted | | | First Class Mail |
| Surita Mansukhani | Address Redacted | | | First Class Mail |
| Survival Star Logistics LLC | 11104 Aspen Cir N | Champlin, MN 55316 | | First Class Mail |
| Susan Chace Real Estate | 122 White Cap Ln | Newport Coast, CA 92657 | | First Class Mail |
| Susan Corbett | Address Redacted | | | First Class Mail |
| Susan G Wisotsky | Address Redacted | | | First Class Mail |
| Susan Gallagher-Ross, Ph.D. | Address Redacted | | | First Class Mail |
| Susan Isaacs | Address Redacted | | | First Class Mail |
| Susan Ly | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Susan Mallery | Address Redacted | | | First Class Mail |
| Susan Martin | Address Redacted | | | First Class Mail |
| Susan Mckinney | Address Redacted | | | First Class Mail |
| Susan Morales | Address Redacted | | | First Class Mail |
| Susan Orwick-Barnes Dds, Pc | Attn: Susan Orwick-Barnes | 10434 Kingston Pike Ste 4 | Knoxville, TN 37922 | First Class Mail |
| Susan Rawlings | Address Redacted | | | First Class Mail |
| Susan Ritter Insurance LLC | 1181 South Sumpter Blvd | N Port, FL 34285 | | First Class Mail |
| Susan Sok | Address Redacted | | | First Class Mail |
| Susan Young Crawford, D.D.S. | Mile 124.5 Tok Cutoff | Tok, AK 99780 | | First Class Mail |
| Sushiyaa | 1827 Sw Green Oaks Blvd | Arlington, TX 76017 | | First Class Mail |
| Susu LLC | 3420 Ne 147th St | Lake Forest Park, WA 98155 | | First Class Mail |
| Susy Corp | 690 L St | Chula Vista, CA 91910 | | First Class Mail |
| Sutcliffe Partners | 10947 Nw 61st Court | Parkland, FL 33076 | | First Class Mail |
| Suzanna Vaughn | Address Redacted | | | First Class Mail |
| Suzanne E Johnston | Address Redacted | | | First Class Mail |
| Suzanne Heiss | Address Redacted | | | First Class Mail |
| Suzanne Lightbourn | Address Redacted | | | First Class Mail |
| Suzanne Slate | Address Redacted | | | First Class Mail |
| Suzette Brown | Address Redacted | | | First Class Mail |
| Suzies Bootique Bootamerica.Com | Attn: Suzanne Faggioli | 4991 Route 42, Store 3 | Turnersville, NJ 08012 | First Class Mail |
| Sven Goth | Address Redacted | | | First Class Mail |
| Swami Bapa Corp | 515 S Eufaula Ave | Eufaula, AL 36027 | | First Class Mail |
| Swami Maharaj Inc | 1307 S Cumberland St | Morristown, TN 37813 | | First Class Mail |
| Swamine LLC | 2991 Powder Springs Rd | Powder Springs, GA 30127 | | First Class Mail |
| Swan Bakery | 15 South Country Road | E Patchogue, NY 11772 | | First Class Mail |
| Swan Logistics Inc | 29 Hope Rd | Holland, PA 18966 | | First Class Mail |
| Swander Photography | 16273 S Chester St | Olathe, KS 66062 | | First Class Mail |
| Swanky'S Pizza | 1300 Plainfield Ave Ne | Grand Rapids, MI 49505 | | First Class Mail |
| Swap Transportation | 1020 Jeffery Broussard Rd | Breaux Bridge, LA 70517 | | First Class Mail |
| Swarna Biryani House LLC | 1888 Colonel Glenn Hwy | Fairborn, OH 45324 | | First Class Mail |
| Sweat Garage, Inc. | 801 N Fairfax Ave. | Suite 104 | Los Angeles, CA 90046 | First Class Mail |
| Swedish Car Clinic, Inc | 24200 Vermont Ave | Harbor City, CA 90710 | | First Class Mail |
| Sweep Clean Inc | 1916 54th St | Brooklyn, NY 11204 | | First Class Mail |
| Sweet | 438 North Waller Ave | Apt 2E | Chicago, IL 60644 | First Class Mail |
| Sweet Apparel, Inc. | 128 32nd St Fl 5 | Brooklyn, NY 11232 | | First Class Mail |
| Sweet As April | 10 Central St | Turners Falls, MA 01376 | | First Class Mail |
| Sweet Pearl LLC | 700 Sw 5th Ave, Ste 1175 | Portland, OR 97204 | | First Class Mail |
| Sweet Sensation Bakery | 5350 Ne 5th Terrace | Apt 5110 | Pompano Beach, FL 33064 | First Class Mail |
| Sweet Shoppe Couture | 2522 Woodsdale Blvd | Houston, TX 77038 | | First Class Mail |
| Sweet Spice Marketplace | 17 South Main St | N East, MD 21901 | | First Class Mail |
| Sweetest Season | 1835 E Guadalupe Rd | Tempe, AZ 85283 | | First Class Mail |
| Sweyolakan Farms LLC | 411 Bostwick Rd | Ithaca, NY 14850 | | First Class Mail |
| Swift Ranch Company, Inc. | 1294 E. Main St | Ventura, CA 93001 | | First Class Mail |
| Swift Shoes | 6401 Orange Hill Ln | Carmichael, CA 95608 | | First Class Mail |
| Swiftcloud Solutions LLC | 11799 Harmony Ln | Bentonville, AR 72712 | | First Class Mail |
| Swiger Photography | 205 Race St | Philadelphia, PA 19106 | | First Class Mail |
| Swillerbees Crafts & Coffee Bar | 101 North Central Ave | Flagler Beach, FL 32136 | | First Class Mail |
| Swipe Ice Corp | 1551 Bergen St | Brooklyn, NY 11213 | | First Class Mail |
| Swpt & Kept Cleaning Services LLC | 6702 Nw 70th Ave | Tamarac, FL 33321 | | First Class Mail |
| Sxteen Design Studio, LLC | 1331 Meadow Glen Rd | Montgomery, AL 36117 | | First Class Mail |
| Sy Solutions Us Inc | 3640 Main St | Suite 302 | Flushing, NY 11354 | First Class Mail |
| Sydney Tanner | Address Redacted | | | First Class Mail |
| Syds Tech Repair | 1145 Chris Lake Dr | Lawrenceville, GA 30046 | | First Class Mail |
| Syed A Sadiq M.D. | Address Redacted | | | First Class Mail |
| Syed Hussain | Address Redacted | | | First Class Mail |
| Syed Javeed Ali | Address Redacted | | | First Class Mail |
| Syed Muhammad Wasif Jaffri | 230 Green Acres Rd | Valley Stream, NY 11581 | | First Class Mail |
| Syed Sayem | Address Redacted | | | First Class Mail |
| Syed Zaheer | Address Redacted | | | First Class Mail |
| Sykes Automotive Center Inc | 9136 Euclid Ct | Manassas, VA 20110 | | First Class Mail |
| Sylvia Phillips | Address Redacted | | | First Class Mail |
| Sylvia V Reyna | Address Redacted | | | First Class Mail |
| Syncis Woodland Hills | 20121 Ventura Blvd, Ste 209 | Woodland Hls, CA 91364 | | First Class Mail |
| Synergy Business Solutions LLC | 159 Burke St | 203 | Stockbridge, GA 30281 | First Class Mail |
| Synergy Crew Inc. | 7928 S California Ave | Chicago, IL 60652 | | First Class Mail |
| Synergy Partnerships Limited, LLC | 27636 Ynez Rd | Temecula, CA 92591 | | First Class Mail |
| Syreeta Riley | Address Redacted | | | First Class Mail |
| Syvonia Mccoy | Address Redacted | | | First Class Mail |
| T & B Tire Center Inc. | Attn: Timothy Mims | 2055 Christian St | Clanton, AL 35045 | First Class Mail |
| T & F Inc. | 100 E Fort Macon Road | Atlantic Beach, NC 28512 | | First Class Mail |
| T & L Treasures | 1134 Wishing Well Ln | Bedford, VA 24523 | | First Class Mail |
| T & M Bike Shop | 825 Russell Blvd | 29 | Davis, CA 95616 | First Class Mail |
| T & T Transport LLC | 165 Durhams Trail | Reidsville, NC 27320 | | First Class Mail |
| T Allen Trucking | 5504 Deep Hollow Ct | Fayetteville, NC 28311 | | First Class Mail |
| T Bonds Investments LLC | 14422 Shoreside Way | Suite 110 Pmb 258 | Winter Garden, FL 34787 | First Class Mail |
| T Limo Service | 18 Belle Isle Ave | Revere, MA 02151 | | First Class Mail |
| T Riley,Inc | Attn: Ted Riley | 11721 Oxfordshire Pl | Orlando, FL 32824 | First Class Mail |
| T S Grewal Md, Pa | Address Redacted | | | First Class Mail |
| T Sims Trucking | 3305 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | First Class Mail |
| T Trucking Inc | 6424 Piney Cir | Mableton, GA 30126 | | First Class Mail |
| T&C Ventures, LLC | 4850 Marsden Pl | Frederick, MD 21703 | | First Class Mail |
| T&E Enterprises (Dba) Orchid Cleaners | 1519 E Morris St | Dalton, GA 30721 | | First Class Mail |
| T&L Transport C.O. | 1198 Kenan Weeks RD | Newton Grove, NC 28366 | | First Class Mail |
| T&S Financial & Tax Services, LLC | 5375 E Pima St | Tucson, AZ 85712 | | First Class Mail |
| T&T Alterations | 4731 Point Loma Ave | San Diego, CA 92107 | | First Class Mail |
| T&T Trusting Enterprise | 6307 Thea Lane | Apt K6 | Columbus, GA 31907 | First Class Mail |
| T.E.C. Repair Services LLC | 8892 Lousiana Ave | Hammond, IN 46410 | | First Class Mail |
| T.O.S Oilfield Services, LLC | 1334 Beaver Bend Rd | Houston, TX 77088 | | First Class Mail |
| T.R. Meyer Farms LLC | 774 West Sidney Road | Pittstown, NJ 08867 | | First Class Mail |
| T1-Construction, | 287 Snail Lake Road | Shoreview, MN 55126 | | First Class Mail |
| Ta Auto Brokers | 3517 Dividend Dr | Garland, TX 75042 | | First Class Mail |
| Taaa Blinged Out Creations (Dba) Tbocreations | 8243 Grandmont | Detroit, MI 48228 | | First Class Mail |
| Tabak Nonprofit Strategies | 2548 West Coyle Ave | Chicago, IL 60645 | | First Class Mail |
| Tabatha Nelson | Address Redacted | | | First Class Mail |
| Tabitha Crosby | Address Redacted | | | First Class Mail |
| Tabitha Garomo | Address Redacted | | | First Class Mail |
| Tabitha Hall | Address Redacted | | | First Class Mail |
| Tabs Automotive LLC | 2570 Lithonia Industrial Blvd | Lithonia, GA 30058 | | First Class Mail |
| Taccara Cross-Hand | Address Redacted | | | First Class Mail |
| Taco Gol Restaurant | 553 Main St | Phoughkeepsie, NY 12601 | | First Class Mail |
| Taco Time | 15857 Sw Wintergreen St | Tigard, OR 97055 | | First Class Mail |
| Tacoma Dance Studios LLC | 1127 Broadway | Tacoma, WA 98402 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tactical Armor Concepts | 2108 Debra Ct | Bourbonnais, IL 60914 | | First Class Mail |
| Tad Block | Address Redacted | | | First Class Mail |
| Tad's Catering & Concessions, LLC | 10717 Regent St | Oklahoma City, OK 73162 | | First Class Mail |
| Tady'S Insurance Agency Inc | 8043 2nd St | 103 | Downey, CA 90241 | First Class Mail |
| Tae Auto Service Inc | 15563-Lfrederick Rd | Rockville, MD 20855 | | First Class Mail |
| Tae'S Place Hair Salon | 2132 Campbellton Rd, Ste D | Atlanta, GA 30311 | | First Class Mail |
| Tafere Yirga | Address Redacted | | | First Class Mail |
| Tag Developments 2 LLC | 9156 South King Dr | Chicago, IL 60619 | | First Class Mail |
| Tahir & Sons Construciton Inc | 30 Chruch St | New Rochelle, NY 10801 | | First Class Mail |
| Tahoe Sierra Builders LLC | 180 Hall Court | Stateline, NV 89449 | | First Class Mail |
| Tai Ho | Address Redacted | | | First Class Mail |
| Tai Minh Le | Address Redacted | | | First Class Mail |
| Taif Hassan | Address Redacted | | | First Class Mail |
| Taigan Express Inc | 6961 N Oakley Ave | Apt 208 | Chicago, IL 60645 | First Class Mail |
| Tailormade Protective Services, LLC | 10716 Carmel Commons Blvd | Suite 100 | Charlotte, NC 28226 | First Class Mail |
| Taimoor Enterprise Inc | 201 West Harden St | Graham, NC 27253 | | First Class Mail |
| Tairial Harris | Address Redacted | | | First Class Mail |
| Taisha Simeon | Address Redacted | | | First Class Mail |
| Takesha Bell | Address Redacted | | | First Class Mail |
| Takeveyatta Montgomery | Address Redacted | | | First Class Mail |
| Takiyyah Duty | Address Redacted | | | First Class Mail |
| Talanedra Jones | Address Redacted | | | First Class Mail |
| Talat Qureshi | Address Redacted | | | First Class Mail |
| Talia Cooksey | Address Redacted | | | First Class Mail |
| Taller Oddivas | Address Redacted | | | First Class Mail |
| Tam D Nguyen | Address Redacted | | | First Class Mail |
| Tam Le | Address Redacted | | | First Class Mail |
| Tamar M. Roz Dds Pllc | 14 Franklin Place | Woodmere, NY 11598 | | First Class Mail |
| Tamara Cabe | Address Redacted | | | First Class Mail |
| Tamara Campbell | Address Redacted | | | First Class Mail |
| Tamara Connor Design, LLC | 702 E Morningside Dr Ne | Atlanta, GA 30324 | | First Class Mail |
| Tamara D Fisher | Address Redacted | | | First Class Mail |
| Tamara Jones | Address Redacted | | | First Class Mail |
| Tamara Wallace | Address Redacted | | | First Class Mail |
| Tamara Ware | Address Redacted | | | First Class Mail |
| Tamatha Willis | Address Redacted | | | First Class Mail |
| Tambico Sales LLC | 202 Brinkley Ln | Batesville, MS 38606 | | First Class Mail |
| Tameeka F Logan | Address Redacted | | | First Class Mail |
| Tameka Bates | Address Redacted | | | First Class Mail |
| Tameka Ravenell | Address Redacted | | | First Class Mail |
| Tameka Taylor-Simpson | Address Redacted | | | First Class Mail |
| Tameka Turner | Address Redacted | | | First Class Mail |
| Tami Mccraw | Address Redacted | | | First Class Mail |
| Tamia Montgomery | Address Redacted | | | First Class Mail |
| Tamica Bolston | Address Redacted | | | First Class Mail |
| Tamika Crawford | Address Redacted | | | First Class Mail |
| Tamika Shashonna Mills | Address Redacted | | | First Class Mail |
| Tamiko A Bryant Md LLC | 17001 Science Drive | Suite 118 | Bowie, MD 20715 | First Class Mail |
| Tammany Sport Services | 669 Weston Way | Covington, LA 70433 | | First Class Mail |
| Tammie Simmons | Address Redacted | | | First Class Mail |
| Tammy Cook | Address Redacted | | | First Class Mail |
| Tammy Damalcheruvu | Address Redacted | | | First Class Mail |
| Tammy Dang | Address Redacted | | | First Class Mail |
| Tammy Johnson | Address Redacted | | | First Class Mail |
| Tammy Murphy | Address Redacted | | | First Class Mail |
| Tammy Talley | Address Redacted | | | First Class Mail |
| Tammyfisher | 603 Newberry St | 4 | Fredericktown, MO 63645 | First Class Mail |
| Tampa Bay Health Insurance Advisors LLC | 5402 W Laurel St | Suite 109 | Tampa, FL 33607 | First Class Mail |
| Tampa Cuban Network | 1702 Woodmarker Court | Brandon, FL 33510 | | First Class Mail |
| Tamra Holder, Lmt | Address Redacted | | | First Class Mail |
| Tamyra Craig | Address Redacted | | | First Class Mail |
| Tan Nguyen | Address Redacted | | | First Class Mail |
| Tan Tien Oriental Market Inc. | 5266 W Colonial Dr | Orlando, FL 32808 | | First Class Mail |
| Tanaya Weary | Address Redacted | | | First Class Mail |
| Tandy Burnam | Address Redacted | | | First Class Mail |
| Tanesha N Greene | Address Redacted | | | First Class Mail |
| Tangalia Robinson | Address Redacted | | | First Class Mail |
| Tangie Dupree | Address Redacted | | | First Class Mail |
| Tang'S Group Inc. | 4329 Cleveland Ave | Ste 501 | Ft Myers, FL 33901 | First Class Mail |
| Tania Carter | Address Redacted | | | First Class Mail |
| Tania Reymond Pacheco | Address Redacted | | | First Class Mail |
| Tania Yates | Address Redacted | | | First Class Mail |
| Tanja Miletic Realtor | 1721 Aviation Blvd | Apt 41 | Redondo Beach, CA 90278 | First Class Mail |
| Tank Forever LLC | 18900 Sw 168 St | Miami, FL 33187 | | First Class Mail |
| Tanya Huete | Address Redacted | | | First Class Mail |
| Tanya Montoya | Address Redacted | | | First Class Mail |
| Tanya P. Sharma | Address Redacted | | | First Class Mail |
| Tao Communications | 65 Irby Ave Nw | Unit 517 | Atlanta, GA 30305 | First Class Mail |
| Tap Four LLC | 1930 Sw 9th St | Boca Raton, FL 33486 | | First Class Mail |
| Tapss, Ltd | P.O. Box 29 | Mantua, OH 44255 | | First Class Mail |
| Tapss, Ltd | 483-16 Concord Downs Ln | Aurora, OH 44202-9129 | | First Class Mail |
| Taquana Tanisha Simmons | Address Redacted | | | First Class Mail |
| Taqueria Hecho En Mexico | 6036 Stockton Blvd | Suite 100 | Sacramento, CA 95824 | First Class Mail |
| Tara Bair | Address Redacted | | | First Class Mail |
| Tara Depaolis | Address Redacted | | | First Class Mail |
| Tara Dover | Address Redacted | | | First Class Mail |
| Tara Falcone | Address Redacted | | | First Class Mail |
| Tara Hines | Address Redacted | | | First Class Mail |
| Tara Mullery | Address Redacted | | | First Class Mail |
| Tara Transco | Address Redacted | | | First Class Mail |
| Tara Vick | Address Redacted | | | First Class Mail |
| Tarab Hair | 2829 O St | Apt 8 | Sacramento, CA 95816 | First Class Mail |
| Tarek | 2880 W Ball Rd | Apt I-12 | Anaheim, CA 92804 | First Class Mail |
| Tarek Abourass, D.M.D., Ltd. | 220 E Illinois St. | 2410 | Chicago, IL 60611 | First Class Mail |
| Tarek Ahmed | Address Redacted | | | First Class Mail |
| Target Auto Brokers Inc. | 6429 15th St. E. | Sarasota, FL 34243 | | First Class Mail |
| Target General Contracting Corp | 360 Sw 8th St | Pompano Beach, FL 33060 | | First Class Mail |
| Tariq Ishaq Khan | Address Redacted | | | First Class Mail |
| Tarleshia Barr | Address Redacted | | | First Class Mail |
| Tarlochan Singh | Address Redacted | | | First Class Mail |
| Tarmilla Wright | Address Redacted | | | First Class Mail |
| Tarray Dawson | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tarts & Truffles, Cakes & Catering LLC | 9906 Main St | Hebron, IL 60034 | | First Class Mail |
| Taryn Johnson & Associates | 10021 Tabor St | Unit 211 | Los Angeles, CA 90034 | First Class Mail |
| Tarzana Transportation Inc | 20880 Ventura Blvd, Ste 8 | Woodland Hills, CA 91364 | | First Class Mail |
| Tasda Properties LLC | 808 Riverside Drive | Franklinton, LA 70438 | | First Class Mail |
| Tasha Mitchell | Address Redacted | | | First Class Mail |
| Tasha Sneed The Tax Dr | 1414 Kingsbridge Dr | Garland, TX 75044 | | First Class Mail |
| Tashi Fashions | 5675 Jimmy Carter Blvd | Ste 554 | Norcross, GA 30071 | First Class Mail |
| Tasom | 11 School St | Metuchen, NJ 08840 | | First Class Mail |
| Tassika Lisa Lloyd | Address Redacted | | | First Class Mail |
| Taste Of Buffalo Pizzeria Inc | 9610B Sherrill Estastes Road | Huntersville, NC 28078 | | First Class Mail |
| Taste-T-Love LLC | 5950 Timbergate Trail | Dayton, OH 45424 | | First Class Mail |
| Tasty Pot Shoreline Corporation | 1295 N 205th St | Shoreline, WA 98133 | | First Class Mail |
| Tasya Williamson | Address Redacted | | | First Class Mail |
| Tattoos By Wolf Robinson | 10937 Gadsden Way | Rancho Cordova, CA 95670 | | First Class Mail |
| Taufic Issa | Address Redacted | | | First Class Mail |
| Taurean'S Logistic | 13223 Sunset Rainbow | San Antonio, TX 78245 | | First Class Mail |
| Tavares Asberry | Address Redacted | | | First Class Mail |
| Tavarez Construction LLC | 5413 Brookshire Lane | Madison, WI 53714 | | First Class Mail |
| Tavon Charles | Address Redacted | | | First Class Mail |
| Tawanna Speed | Address Redacted | | | First Class Mail |
| Tax Empire LLC | 1161 1st. St North | Birmingham, AL 35204 | | First Class Mail |
| Tax Management Services | 2445 Christalee Dr. | Beavercreek, OH 45434 | | First Class Mail |
| Taxes 4U | 25 E Southern Ave | Phoenix, AZ 85040 | | First Class Mail |
| Taxes Done Right & Co. | 8201 Richmond Ave | 43 | Houston, TX 77063 | First Class Mail |
| Taxes R Us | 11504 Hughes Rd | Houston, TX 77089 | | First Class Mail |
| Taxi | 350 East 143 St | 16D | Bronx, NY 10454 | First Class Mail |
| Taxi Driver | 3000 Howe Ave | 32 | Sacramento, CA 95821 | First Class Mail |
| Taxi Driver | 1433 Elcamino Real | A | Burlingame, CA 94010 | First Class Mail |
| Taxicruz | Address Redacted | | | First Class Mail |
| Taxpayer Advocate & Associates Inc | 2601 Del Rosa, Ste 115 | San Bernardino, CA 92404 | | First Class Mail |
| Tayler Cleaning Service | 5531 65th Ave | Pinellas Park, FL 33781 | | First Class Mail |
| Taylor Irrigation Inc | 5978 Guthrie Ave | Los Angeles, CA 90034 | | First Class Mail |
| Taylor Knight | Address Redacted | | | First Class Mail |
| Taylor Mccollum | Address Redacted | | | First Class Mail |
| Taylor Rae | Address Redacted | | | First Class Mail |
| Taylor Tradesmen Services, Inc. | Attn: Amy Taylor | 4705 Hollingsworth Ave | Sarasota, FL 34233 | First Class Mail |
| Taz Auto Repair | 16816 Sunderland | Detroit, MI 48219 | | First Class Mail |
| Tazi Lydia | Address Redacted | | | First Class Mail |
| Tb Trans | Address Redacted | | | First Class Mail |
| Tbc Movers Inc | 4822 Albemarle Rd | Suite 256 | Charlotte, NC 28205 | First Class Mail |
| Tbl & Hkk Corporation | 7th Ave And San Carlos St | Carmel By The Sea, CA 93921 | | First Class Mail |
| Tc Consultant | 4804 Barbara Dr | St Louis, MO 63121 | | First Class Mail |
| Tcb Wireless, LLC | 4440 Se Federal Hwy | Stuart, FL 34997 | | First Class Mail |
| Tcg Transporation LLC | 2815 Boyd St | New Orleans, LA 70131 | | First Class Mail |
| Tcr Rooter & Plumbing LLC | 5020 Departure Dr | J | Raleigh, NC 27616 | First Class Mail |
| Td Edwards Trucking LLC | 40 Bradford Dr | Little Rock, AR 72227 | | First Class Mail |
| Td Forensics LLC | 11307 W 75th Ave | Arvada, CO 80005 | | First Class Mail |
| Tdesigneronline | 3619 Meadow Bluff Ln | Sachse, TX 75048 | | First Class Mail |
| Tdj Associates LLC | 37004 S Heather Ct | Westland, MI 48185 | | First Class Mail |
| Tdk Business Solutions LLC | 3011 Rainbow Dr | Ste 301 | Decatur, GA 30034 | First Class Mail |
| Teachlet Pierre | Address Redacted | | | First Class Mail |
| Teala Hooper | Address Redacted | | | First Class Mail |
| Team District Heights Inc | 5688 Silver Hill Rd | District Heights, MD 20747 | | First Class Mail |
| Team Sandy Blanton Realty, Inc | 1225 W Gregory St | Pensacola, FL 32502 | | First Class Mail |
| Team3D | 5727 Electra Ln | D | Charlotte, NC 28212 | First Class Mail |
| Team-Fit With Anthony, LLC. | 803 North Peterson | Suite C | Douglas, GA 31533 | First Class Mail |
| Tearsa Bostic | Address Redacted | | | First Class Mail |
| Tebault, LLC | 405 Sierras Loop | St Augustine, FL 32086 | | First Class Mail |
| Tebos Greenhouses Inc | 6954 Warner St. | Allendale, MI 49401 | | First Class Mail |
| Technical Software Analytics Inc | 4854 Old National Hwy | Atlanta, GA 30337 | | First Class Mail |
| Technico Marine Corporation | 1429 E. 63rd St | Brooklyn, NY 11234 | | First Class Mail |
| Techs-4U | 11142 Lindbergh Business Court | Suite 105 | St Louis, MO 63123 | First Class Mail |
| Tedlonder Taylor | Address Redacted | | | First Class Mail |
| Teekam Lohano Md Pa | 2400 Hwy 365 | 107 | Nederland, TX 77706 | First Class Mail |
| Teens Voice Usa | 4765 Butner Rd | College Park, GA 30349 | | First Class Mail |
| Tej Trading Inc | 455 W Grantline Road | Tracy, CA 95376 | | First Class Mail |
| Tejal Parekh | Address Redacted | | | First Class Mail |
| Tek Transit LLC | 280 Jackson St | Willimantic, CT 06226 | | First Class Mail |
| Tekogno Solutions Inc | 44765 Malden Pl | Ashburn, VA 20147 | | First Class Mail |
| Teklu Teklehaimanot | Address Redacted | | | First Class Mail |
| Teknika Mccroskey | Address Redacted | | | First Class Mail |
| Tekzek | 2020 Hickory Lane | Schaumburg, IL 60195 | | First Class Mail |
| Telia Young | Address Redacted | | | First Class Mail |
| Telmax Solutions LLC | 2033 Se Lennard Rd | 111 | Port St Lucie, FL 34952 | First Class Mail |
| Temeka Morris | Address Redacted | | | First Class Mail |
| Tempo Enterprises Inc | 6135 Knoll Wood Rd | 203 | Willowbrook, IL 60527 | First Class Mail |
| Tempro Finance, LLC | 3695 Cumberland Blvd Se | Atlanta, GA 30339 | | First Class Mail |
| Ten Toes Productions | 2240 Prairie St | Blue Island, IL 60406 | | First Class Mail |
| Tenda 8 Laundromat Inc | 518 W 145th St | New York, NY 10031 | | First Class Mail |
| Tendercare Pediatrics | 3330 Nazareth Rd | Easton, PA 18045 | | First Class Mail |
| Tenesha Moore | Address Redacted | | | First Class Mail |
| Tenika Jones | Address Redacted | | | First Class Mail |
| Teofilo Munoz | Address Redacted | | | First Class Mail |
| Tera Hee Tera Inc | 1020 Saratoga Way | Eldorado Hills, CA 95762 | | First Class Mail |
| Terece Daley | Address Redacted | | | First Class Mail |
| Terek Kelly | Address Redacted | | | First Class Mail |
| Terence Mcmahon | Address Redacted | | | First Class Mail |
| Teresa Beck | Address Redacted | | | First Class Mail |
| Teresa Maria Perez Prieto | Address Redacted | | | First Class Mail |
| Teresa Martinez | Address Redacted | | | First Class Mail |
| Teresa Martinez | Address Redacted | | | First Class Mail |
| Teresa Milano | Address Redacted | | | First Class Mail |
| Teriel Lloyd | Address Redacted | | | First Class Mail |
| Terin Realty | 818 West 7th St | Suite 410 | Los Angeles, CA 90017 | First Class Mail |
| Teriyaki Grill | Address Redacted | | | First Class Mail |
| Terra Blues | Address Redacted | | | First Class Mail |
| Terra Maris Realty | 2003 S El Camino Real | Suite 125 | Oceanside, CA 92054 | First Class Mail |
| Terrace View Family Home | 24324 52nd Ave W | Mountlake, WA 98043 | | First Class Mail |
| Terrance Bell | Address Redacted | | | First Class Mail |
| Terrance Janard Skinner | Address Redacted | | | First Class Mail |
| Terrance Kindles | Address Redacted | | | First Class Mail |
| Terrance Miller | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Terrance Wright | Address Redacted | | | First Class Mail |
| Terraverde Living, LLC. | 27563 Longhill Drive | Rancho Palos Verde, CA 90275 | | First Class Mail |
| Terrebonne Medical Training LLC | 144 Derusso St | Houma, LA 70364 | | First Class Mail |
| Terreia Investments & Consulting LLC | 207 E 216 St | Suite 100 | Euclid, OH 44123 | First Class Mail |
| Terrell Boyd | Address Redacted | | | First Class Mail |
| Terrell Lee | Address Redacted | | | First Class Mail |
| Terrell Miller | Address Redacted | | | First Class Mail |
| Terrell Person | Address Redacted | | | First Class Mail |
| Terrell Scott | Address Redacted | | | First Class Mail |
| Terrell Watts | Address Redacted | | | First Class Mail |
| Terrelltahguandas | Address Redacted | | | First Class Mail |
| Terrence Flowers | 6335 S Damen Ave | Chicago, IL 60636 | | First Class Mail |
| Terrence Snyder | Address Redacted | | | First Class Mail |
| Terri Collins | Address Redacted | | | First Class Mail |
| Terri J Thompson | Address Redacted | | | First Class Mail |
| Terricena Kittles | Address Redacted | | | First Class Mail |
| Terrico Benson | Address Redacted | | | First Class Mail |
| Terrino Elston | Address Redacted | | | First Class Mail |
| Terris Tastee Treats | 1752 Carlyle | Memphis, TN 38127 | | First Class Mail |
| Terry Curry | Address Redacted | | | First Class Mail |
| Terry L Locke | Address Redacted | | | First Class Mail |
| Terry Mccoy | Address Redacted | | | First Class Mail |
| Terry P Worthy | Address Redacted | | | First Class Mail |
| Terry Patrick Inc | 120 Nw 39th Ave | Gainesville, FL 32609 | | First Class Mail |
| Terry Smith | Address Redacted | | | First Class Mail |
| Terry Smith | Address Redacted | | | First Class Mail |
| Terrys Logistics | 1904 Lake Deeson Dr. | Lakeland, FL 33805 | | First Class Mail |
| Tesfit Feten | Address Redacted | | | First Class Mail |
| Tete Retail Boutique | 554 Ratliff Lane | Memphis, TN 38126 | | First Class Mail |
| Tetrese Fountain | Address Redacted | | | First Class Mail |
| Tevon Blake | Address Redacted | | | First Class Mail |
| Tewodros Habtemariam | Address Redacted | | | First Class Mail |
| Tewon Terry | Address Redacted | | | First Class Mail |
| Texas Kwm Fruition Inc | 1251 E Southlake Blvd. | Ste 327 | Southlake, TX 76092 | First Class Mail |
| Texas Metro Taxes | Attn: Brittany Edwards | 919 Magnolia Ln | Lancaster, TX 75146 | First Class Mail |
| Texas Rose Floral Design LLC. | 1224 King George Lane | Savannah, TX 76227 | | First Class Mail |
| Texas Security Integration, LLC | 8930 Monument Parke | San Antonio, TX 78254 | | First Class Mail |
| Texas Wide Transport | 12819 Crystal Cove | Houston, TX 77044 | | First Class Mail |
| Texasmhg Management , Inc | 3712 Lovers Lane | Dallas, TX 75225 | | First Class Mail |
| Texland Trucking LLC | 600 River Crest | Leander, TX 78641 | | First Class Mail |
| Textile Monitoring Services | 2400 Mcknight Mill Road | Greensboro, NC 27405 | | First Class Mail |
| Tezjone Clark | Address Redacted | | | First Class Mail |
| Tfgtrucking | 450 Monroe St | Chasecity, VA 23924 | | First Class Mail |
| Tfmccarthysonsllc | 14 Davis St | Beverly, MA 01915 | | First Class Mail |
| Thach Nguyen | Address Redacted | | | First Class Mail |
| Thaddeus J. Cook | Address Redacted | | | First Class Mail |
| Thai Express, Inc. | 948 S. Glenstone | Springfield, MO 65807 | | First Class Mail |
| Thai Lao Restaurant LLC | 563 Farrington Hwy, Ste 103 | Kapolei, HI 96707 | | First Class Mail |
| Thai Mana Restaurant | 2116 19th St | Everett, WA 98201 | | First Class Mail |
| Thai Rainbow Restaurant Inc | 750 Concourse Circle | 102 | Middle River, MD 21220 | First Class Mail |
| Thai Talay Restaurant | 601 Price St | Pismo Beach, CA 93449 | | First Class Mail |
| Thai Taste LLC | 100 S Illinois Ave | Carbondale, IL 62901 | | First Class Mail |
| Thaigardeninc | 4906 St.Elmo Ave | Bethesda, MD 20814 | | First Class Mail |
| Thain Boatworks, Inc. | 300 West Marine View Drive | Everett, WA 98201 | | First Class Mail |
| Thais Flores | Address Redacted | | | First Class Mail |
| Thakker Inc | 3047 Bluff Rd | Columbia, SC 29209 | | First Class Mail |
| Tham Tran | Address Redacted | | | First Class Mail |
| Than Vo | Address Redacted | | | First Class Mail |
| Thang Khai | Address Redacted | | | First Class Mail |
| Thanh Bui | Address Redacted | | | First Class Mail |
| Thanh Diem Nguyen | Address Redacted | | | First Class Mail |
| Thanh Dinh Trinh Inc | 18120 Brookhurst St | 9 | Fountain Valley, CA 92708 | First Class Mail |
| Thanh Huynh | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Nguyen | Address Redacted | | | First Class Mail |
| Thanh Phan | Address Redacted | | | First Class Mail |
| Thanh Van Ta | Address Redacted | | | First Class Mail |
| Thanhnhan Cygan | Address Redacted | | | First Class Mail |
| Thaniya Chan Industrial | 2100 S Great Southwest Pkwy, Ste 404 | Grand Prairie, TX 75051 | | First Class Mail |
| Thanouhak LLC | 2495 Bentley Dr | Palm Harbor, FL 34684 | | First Class Mail |
| Thao Anh Duong | Address Redacted | | | First Class Mail |
| Thao Huynh | Address Redacted | | | First Class Mail |
| Thao Huynh | Address Redacted | | | First Class Mail |
| Thao Nguyen | Address Redacted | | | First Class Mail |
| Thao Thien | Address Redacted | | | First Class Mail |
| Thao Tran | Address Redacted | | | First Class Mail |
| That Home Inspection Guy | 7966 Blackshear Drive | Dayton, OH 45424 | | First Class Mail |
| Thatcher Consulting LLC | 155 Prospect Ave | Ste 204 | W Orange, NJ 07052 | First Class Mail |
| Thd Construction LLC | 1510 E Del Rio St | Chandler, AZ 85225 | | First Class Mail |
| The "V.A.G.I.N.A." Strategy, Inc | 515 E. Las Olas Blvd | Ste 120 | Ft Lauderdale, FL 33301 | First Class Mail |
| The 2T Enterprise Inc | 1400 Market Place Blvd | Cumming, GA 30041 | | First Class Mail |
| The Ar Advantage / Angela Houston | 4269 Beechgrove Drive | Grove City, OH 43123 | | First Class Mail |
| The Arena Groupe LLC | 100 Van Ness Ave | Apt 1114 | San Francisco, CA 94102 | First Class Mail |
| The Artran Supply Inc. | 11843 Braesview, Apt 2401 | San Antonio, TX 78213 | | First Class Mail |
| The Ashland Grille LLC | 308 Centre St | Ashland, PA 17921 | | First Class Mail |
| The Back Office | 6778 Dicenza Way | San Diego, CA 92119 | | First Class Mail |
| The Bagel Bakery | 1257 N Davis Rd | Salinas, CA 93907 | | First Class Mail |
| The Balance Sheet | 954 E Deer Arch Ln | Draper, UT 84020 | | First Class Mail |
| The Bargain House Of Lumberton, Inc. | 1403 East 5th St | Lumberton, NC 28358 | | First Class Mail |
| The Bashful Tarte Bakery | 11 Cannon Hill Dr | Harwich, MA 02645 | | First Class Mail |
| The Beautiquee | 40 Cotton Bend Cove | Rossville, TN 38066 | | First Class Mail |
| The Beauty Shop | 1971 Se Port Saint Lucie Blvd | Portstlucie, FL 34952 | | First Class Mail |
| The Beauty Shop Of Danielle Wagner | 8746 Yatso Rd | Lena, WI 54139 | | First Class Mail |
| The Beltline Collective LLC | 92 West Paces Ferry Road Nw | Apt 9013 | Atl, GA 30305 | First Class Mail |
| The Best Kept Secret Hair Salon Inc | 144 South Whitehorse Pike | Somerdale, NJ 08083 | | First Class Mail |
| The Big Co & More, LLC | 8006 Bristle Lane | Charlotte, NC 28214 | | First Class Mail |
| The Boutique | 4415 Sugar Bars | Friendswood, TX 77546 | | First Class Mail |
| The Brew Shop | 11047 Pierson Dr, Ste A | Fredericksburg, VA 22408 | | First Class Mail |
| The Brown Stone Group | 24636 Martha Washington | Southfield, MI 48075 | | First Class Mail |
| The Burkhalter Group1 | 17263 N Rosa Dr | Maricopa, AZ 85138 | | First Class Mail |
| The Burn Cigars | 4580 Chippenham Rd | Rocky Mount, NC 27804 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| The Business Experts Consulting Group | 145 Amicalola Way | Jonesboro, GA 30236 | | First Class Mail |
| The Cabbage Patch Inc. | 111 Ave A | Snohomish, WA 98290 | | First Class Mail |
| The Car Cave | 5239 E Parkway | Groves, TX 77619 | | First Class Mail |
| The Cellular Stop 3 LLC | 3808 Salem Rd | Covington, GA 30016 | | First Class Mail |
| The Chalet | 5515 Pioneer Way E | Puyallup, WA 98371 | | First Class Mail |
| The Charlie & Sanchez Real Estate Group | 1049 Havenhurst Dr. | W Hollywood, CA 90046 | | First Class Mail |
| The Church Of Shaun Diston | 16030 Ventura Blvd | 240 | Encino, CA 91436 | First Class Mail |
| The Cleaning Experts LLC | 15904 Mckenzie Manor Dr | Haymarket, VA 20169 | | First Class Mail |
| The Clements Group | 1341 Orange Ave | Coronado, CA 92118 | | First Class Mail |
| The Color Box Salon | 6228 Filbert Ave | Suite 4 | Orangevale, CA 95662 | First Class Mail |
| The Covenant Investors Group LLC | 10421 South Jordan Gateway | Ste 600 | S Jordan, UT 84095 | First Class Mail |
| The Creative Touch Styling & Barbering | 9291 Asheville Hwy | Boiling Springs, SC 29316 | | First Class Mail |
| The Cubic Stone | 618 N Barnett Ave | Dallas, TX 75211 | | First Class Mail |
| The Cycle Path, LLC | 20900 N Main St | Cornelius, NC 28031 | | First Class Mail |
| The D & D Taylor | 1707 Smmerfield Dr | Allen, TX 75002 | | First Class Mail |
| The Drapery & Bedding Inc. | 3428 Fondren Rd | Ste A | Houston, TX 77063 | First Class Mail |
| The Elite School | 2755 Flat Shoals Rd | College Park, GA 30349 | | First Class Mail |
| The Elite Vargas Group LLC | 1015 9th St | Beloit, WI 53511 | | First Class Mail |
| The Endzone Haircuts LLC | 2024W 15th St, Ste D | Plano, TX 75075 | | First Class Mail |
| The Excellent Car Service Inc | 144 East 174th St | Bronx, NY 10457 | | First Class Mail |
| The Fair Claims Group Inc | Attn: Edmund Walsh | 10432 Balls Ford Road, Ste 300 | Manassas, VA 20109 | First Class Mail |
| The Florida Cane Distillery, Inc | 1820 N 15th St | Tampa, FL 33594 | | First Class Mail |
| The Freedom Institute | 356 Cheri Place | Jonesboro, GA 30238 | | First Class Mail |
| The Gallery Restaurant Of Manassas Inc | 9002 Centreville Road | Manassas, VA 20110 | | First Class Mail |
| The Gameshow LLC | 12335 Stark Rd | Livonia, MI 48150 | | First Class Mail |
| The Garage Door Company | 1719 Old Barnwell Rd | Lexington, SC 29073 | | First Class Mail |
| The Garden Of Eden | 6205 Tanager | Houston, TX 77074 | | First Class Mail |
| The Gascue Group Inc | 3891 Tree Top Dr | Weston, FL 33332 | | First Class Mail |
| The Gastro Grill By Chacon'S Catering, Inc | 5476 E. Hampton Way | Fresno, CA 93727 | | First Class Mail |
| The Gayton Group Inc. Dba Chicago Expansion Bolt | 9353 Seymour Ave | Schiller Park, IL 60176 | | First Class Mail |
| The Geeky Cauldron LLC | 365 N 41st Ave | Omaha, NE 68131 | | First Class Mail |
| The Girls Palace, | 2918 Martinsville Road | Greensboro, NC 27408 | | First Class Mail |
| The Grill LLC | 4143 Florence Ave | Bell, CA 90201 | | First Class Mail |
| The Hair Zone, Ltd | 13925 Joor Rd | Baton Rouge, LA 70818 | | First Class Mail |
| The Haley Company LLC | 14360 Butternut Rd | Burton, OH 44021 | | First Class Mail |
| The Healthy & Fit Lifestyle Center | 1001 Market St | Dalton, GA 30720 | | First Class Mail |
| The Help Studios | 2435 Squire Pl., Ste 100 | Dallas, TX 75234 | | First Class Mail |
| The Her House | 4223 Newcomb Road | Decatur, GA 30034 | | First Class Mail |
| The Igloo Wny LLC | 367 Connecticut St | Buffalo, NY 14213 | | First Class Mail |
| The Initiative Community Development Corporation | 1581 Cheryl Leigh Dr. | Riverdale, GA 30296 | | First Class Mail |
| The Jefe Masters Tech Service | 636 Sw Oak St | Hillsboro, OR 97123 | | First Class Mail |
| The Jimmie Dan Company LLC | 2200 West 5th, Ste A | Plainview, TX 79072 | | First Class Mail |
| The Journey'S Treasures | 13101 Mcgregor Blvd, Ste 2 | Ft Myers, FL 33919 | | First Class Mail |
| The Judge Group LLC | 431 East 73rd St | 4Fe | New York, NY 10021 | First Class Mail |
| The Kirkland Image LLC | 304 Main | Edinburg, VA 22824 | | First Class Mail |
| The Korean Hanyang Presbyterian Church | 13500 Branford St | Arleta, CA 91331 | | First Class Mail |
| The Lakeview Group LLC | 435 Grant Ave | Oradell, NJ 07649 | | First Class Mail |
| The Landing | 508 N Broadway | Kampsville, IL 62053 | | First Class Mail |
| The Law Office Of Dan R. Revier | 1119 W. 15.5 St | Houston, TX 77008 | | First Class Mail |
| The Law Office Of Heather A. Gyekenyesi | 9088 Superior Ave | Ste 105 | Streetsboro, OH 44241 | First Class Mail |
| The Law Office of Meredith R. Callan, Esq. | 200 Quebec St | 300-111 | Denver, CO 80230 | First Class Mail |
| The Law Offices Of Joseph C. Girard | 4560 Admiralty Way | 254 | Marina Del Rey, CA 90202 | First Class Mail |
| The Lawn Guys Inc | 58 Chuckies Way | Tewksbury, MA 01876 | | First Class Mail |
| The Legendary Tavern | 129 West 3Rd St | Winona, MN 47394 | | First Class Mail |
| The Levitan Group | 315 Booth St | Woodstock, GA 30188 | | First Class Mail |
| The Little Badger, | 909 Tupelo St | Wewahitchka, FL 32465 | | First Class Mail |
| The Little Corporation | 351 W 4th St | Hanford, CA 93230 | | First Class Mail |
| The Lunch Basket | 16814 Hey 49 | Belzoni, MS 39038 | | First Class Mail |
| The Lux Hair Collection | 403 Nw 15th Ave | Boynton Beach, FL 33435 | | First Class Mail |
| The Magic Skin Potion | 5160 Conroy Rd | Orlando, FL 32811 | | First Class Mail |
| The Margaret George School & Child Care Center | 491 Allendale Rd | Suite 210 | King Of Prussia, PA 19406 | First Class Mail |
| The Marmaton Market Inc | 129 W Randolph St | Moran, KS 66755 | | First Class Mail |
| The Mechanic "Lic" | 5566 Honeysuckle Drive | W Palm Beach, FL 33415 | | First Class Mail |
| The Mei Companies | 12150 Ne 7th Ave | Citra, FL 32113 | | First Class Mail |
| The Melton Group LLC | 15722 E Us 84 | Pansey, AL 36370 | | First Class Mail |
| The Merlin Bus Network LLC | 745 Nw 105 Place | Miami, FL 33172 | | First Class Mail |
| The Million Dollar Marketing Group LLC | 875 Springchase Drive | Austell, GA 30168 | | First Class Mail |
| The Milnes Group | 4910 Knightswood Way | Granite Bay, CA 95746 | | First Class Mail |
| The Mira Mesa Partnership | 185 North Redwood Dr | Ste 100 | San Rafael, CA 94903 | First Class Mail |
| The Mitzvah Store Too LLC | 7227 Beverly Blvd | Los Angeles, CA 90036 | | First Class Mail |
| The Mob Shop | 29701 32nd Pl S | Auburn, WA 98001 | | First Class Mail |
| The Mogul Group, LLC | 3458 Heritage Valley Rd | Atlanta, GA 30331 | | First Class Mail |
| The Molloy Law Firm, P.C. | 13217 Jamboree Road | Suite 465 | Tustin, CA 92782 | First Class Mail |
| The Monarch Collective | 5810 Biscayne Blvd | Miami, FL 33137 | | First Class Mail |
| The Nettleton LLC | 55 Parker Blvd. | Monsey, NY 10952 | | First Class Mail |
| The New Fix | 151 N Nob Hill Road | Plantation, FL 33324 | | First Class Mail |
| The Nguyen | 200 Durrell Cir | Winter Haven, FL 33884 | | First Class Mail |
| The Nurses Guild Of The Palm Beaches, Inc. | 7700 Congress Ave | Ste 1107 | Boca Raton, FL 33487 | First Class Mail |
| The Olympic Dental Lab | 5917 Woodson Rd | Suite B | Mission, KS 66202 | First Class Mail |
| The One Nail Spa, Inc. | 94 Washington Dr | Set A | Centerport, NY 11721 | First Class Mail |
| The Only One Liquor Corp | 150-03 Northern Blvd | Flushing, NY 11354 | | First Class Mail |
| The Ononibaku Group | 88 Morgan St, Unit 3804 | Jersey City, NJ 07302 | | First Class Mail |
| The Original Pita Hut Ll Inc | 18450 W Dixie Hwy | Aventura, FL 33160 | | First Class Mail |
| The Othership LLC | 3707 Olney Ct | Dallas, TX 75241 | | First Class Mail |
| The Palace Beauty Co., LLC | 8060 N Nob Hill Rd | 306 | Tamarac, FL 33321 | First Class Mail |
| The Pelo Salon, LLC | 4030 Market St 1St Floor | Philadelphia, PA 19104 | | First Class Mail |
| The Performance Enhancement Group | 9080 Bristol Plaza Way | Elk Grove, CA 95624 | | First Class Mail |
| The Perfume City Inc | 693 Palomar St | Chula Vista, CA 91911 | | First Class Mail |
| The Phoenix Academy Of Gymnastics | 4503 W Oak St | Rogers, AR 72758 | | First Class Mail |
| The Photo Booth | 5227 Marynelle | Memphis, TN 38116 | | First Class Mail |
| The Pink Paw Shop | 2102 Windsor St | Chattanooga, TN 37404 | | First Class Mail |
| The Place Pcb | 12202 Hutchison Blvd | Panama City Beach, FL 32407 | | First Class Mail |
| The Plantation Diner | 25327 Us Hwy 27 | Suite 201B | Clermont, FL 34748 | First Class Mail |
| The Plug Boutique | 31 E Oakland St | Toledo, OH 43608 | | First Class Mail |
| The Power Company | 11740 Northpointe Blvd | Tomball, TX 77377 | | First Class Mail |
| The Prissy Palace | 2924 Clairmont Rd | 594 | Atlanta, GA 30329 | First Class Mail |
| The Radiator & A/C Store | 9818 Grand Ave | Franklin Park, IL 60131 | | First Class Mail |
| The Ranch Cafe, LLC | 1927 Carmen | Los Angeles, CA 90068 | | First Class Mail |
| The Real Empire, Llc | 15533 | Colorado Springs, CO 80935 | | First Class Mail |
| The Red Door Firm | 104 Magnolia Lane | Covington, LA 70433 | | First Class Mail |
| The Rib Kage King | 1255 Polk Crossing | Mcdonough, GA 30252 | | First Class Mail |
| The Right Start Family Solutions, LLC | 453Routledge Road | Kenansville, NC 28349 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| The Right Way Industries LLC | 2164 State Road 17 South, Apt 7 | Avon Park, FL 33825 | | First Class Mail |
| The Riverside County Church Of Christ | 12625 Frederick St | Suite I5-311 | Moreno Valley, CA 92553 | First Class Mail |
| The Rock House | 263 Av. X | Brooklyn, NY 11223 | | First Class Mail |
| The Roof Ellijay, LLC | 16 River St | Ellijay, GA 30540 | | First Class Mail |
| The Rose Turner Group, LLC | 7963 Weathers Ct | Lithonia, GA 30058 | | First Class Mail |
| The Royal Family Corp. | 7535 W Roosevelt Rd | Forest Park, IL 60130 | | First Class Mail |
| The Samaha Insurance Agency Inc | 2113 Lumpkin Rd | Augusta, GA 30906 | | First Class Mail |
| The Sanoe Service LLC | 6500 Wheeler St | Philadelphia, PA 19142 | | First Class Mail |
| The Scoutman LLC | 963 N Burnt Hickory Road | Douglasville, GA 30134 | | First Class Mail |
| The Singleton Group, Pllc | 307 W 200 South 2002 | Salt Lake City, UT 84101 | | First Class Mail |
| The Sisters Boutique | 2021 Highland Dr | Wylie, TX 75098 | | First Class Mail |
| The Small Business Partners | Attn: Jeffrey Ryan | 412 Colvin Ave | Buffalo, NY 14216 | First Class Mail |
| The Smoker | 20625 Us Hwy 441 | Mt Dora, FL 32778 | | First Class Mail |
| The Somerset Grille, LLC | 1147 North Memorial Dr | Lancaster, OH 43130 | | First Class Mail |
| The South Face Inc | 2220 Pitkin Ave | Brooklyn, NY 11207 | | First Class Mail |
| The Sustainable Kitchen | 1513 Enfield Rd. | C | Austin, TX 78703 | First Class Mail |
| The Tax Associates Inc | 1107 East 72nd Ave | Anchorage, AK 99518 | | First Class Mail |
| The Tax Experts & Accounting LLC | 20551B Old Cutler Rd | Cutler Bay, FL 33189 | | First Class Mail |
| The Tax Lady Inc | 5315 Rosefield Rd | Olla, LA 71465 | | First Class Mail |
| The Tiger Of Greensboro, Inc | 1819 Spring Garden St | Greensboro, NC 27403 | | First Class Mail |
| The Travellers LLC | 1200 Honey Rd | Apopka, FL 32712 | | First Class Mail |
| The Twen Tea Company | 1500 Sandy Springs Rd | Houston, TX 77042 | | First Class Mail |
| The Ultimate Experience & Services LLC | 59032 Mitchel City Road | Bogalusa, LA 70427 | | First Class Mail |
| The Urban Cottage | 142 E Liberty St | Wooster, OH 44691 | | First Class Mail |
| The Urban Empress | 2506 Halsel St | Gulfport, MS 39503 | | First Class Mail |
| The Venue Tally LLC | 2698 N Monroe St, Ste B | Tallahassee, FL 32303 | | First Class Mail |
| The Village At St. Bernard | 1422 E. La. Hwy. 46 | St Bernard, LA 70085 | | First Class Mail |
| The Wallpaper Connection, Inc | 800 Sycamore Valley Rd W | Danville, CA 94526 | | First Class Mail |
| The Wallpaper Connection, Inc | 310 Sycamore Valley Rd W | Danville, CA 94526 | | First Class Mail |
| The Well Healing Arts Center | 4259 Old Post Road | Unit 5 | Charlestown, RI 02813 | First Class Mail |
| The Wild Society | 8612 N. Lake Blvd | Kings Beach, CA 96143 | | First Class Mail |
| The Window Guy, LLC | 926 Warrior Drive | Tryon, NC 28782 | | First Class Mail |
| The Wine Thief, LLC | 2240 Alyshebact | Napa, CA 94559 | | First Class Mail |
| The Works | 7123 Pacific Avenue | Stockton, CA 95207 | | First Class Mail |
| The Wotk Family Connection | 118 Main St Po Box 1155 | Whitehouse Station, NJ 08889 | | First Class Mail |
| The Zaid Group LLC | 5501 Fulton Industrial Blvd | Atlanta, GA 30336 | | First Class Mail |
| Thebom | 195 Montague | Brooklyn, NY 11201 | | First Class Mail |
| Thegreenland LLC | 421 S Harrison St | Kennewick, WA 99336 | | First Class Mail |
| Thehairclub | 3078 Wadsworth Rd | Norton, OH 44203 | | First Class Mail |
| Thema | Address Redacted | | | First Class Mail |
| Themileshub | 65 Cables Ave | Unit 6 | Waterbury, CT 06710 | First Class Mail |
| Theo+Walter Inc | 125 Sw 148th Sw | Ste E | Burien, WA 98166 | First Class Mail |
| Theodore Bens Dpm ( Pardee Foot Clinic) | 9224 Pelham Rd | Taylor, MI 48180 | | First Class Mail |
| Theodore Park | Address Redacted | | | First Class Mail |
| Theodros Tiringo | Address Redacted | | | First Class Mail |
| Theona Hudson | Address Redacted | | | First Class Mail |
| Theory Consulting Group | 7013 Gateway Blvd | District Heights, MD 20747 | | First Class Mail |
| Thepooter | 2000 Mallory Ln, Ste 130-527 | Franklin, TN 37067 | | First Class Mail |
| Therapy Del Carmen LLC | 14730 Sw 170 Terrace | Miami, FL 33177 | | First Class Mail |
| Therapy Dog Inc | 1030 15th St Nw | Suite B1-170 | Washington, DC 20005 | First Class Mail |
| There Is A Difference | 15129 Foothill Blvd | Fontana, CA 92335 | | First Class Mail |
| Theresa Bernabe | Address Redacted | | | First Class Mail |
| Theresa Bonilla | Address Redacted | | | First Class Mail |
| Theresa Konkel Dixon | Address Redacted | | | First Class Mail |
| Theresa Leroy | Address Redacted | | | First Class Mail |
| Therintaylor | 2823 Shane Dr | Richmond, CA 94806 | | First Class Mail |
| Thi Bich Hang Tran | Address Redacted | | | First Class Mail |
| Thi Nails & Spa Salon | 4119 W Fm 2147 | Bldg 6 | Horseshoe Bay, TX 78657 | First Class Mail |
| Thi Tu Quyen Pham | 201 Crossing Dr | 127 | Panama City Beach, FL 32413 | First Class Mail |
| Thibodaux Limousine LLC | 115 James Riviere St. | Thibodaux, LA 70301 | | First Class Mail |
| Thien Dat Service | 4782 Jimmy Carter Blvd, Ste 6 | Norcross, GA 30093 | | First Class Mail |
| Thien Ton Landscape, Inc | 6329 Confederate Dr | Pensacola, FL 32503 | | First Class Mail |
| Thien V Tran | Address Redacted | | | First Class Mail |
| Things Catered By Jeff LLC | 212-12 113th Ave | Queens Village, NY 11429 | | First Class Mail |
| Thinh Duc Nguyen | Address Redacted | | | First Class Mail |
| Thinh Gia Phan | Address Redacted | | | First Class Mail |
| Think Tank F/X | 327 N. Croft Ave. | Los Angeles, CA 90048 | | First Class Mail |
| Thiphavanh Khanthongdy | Address Redacted | | | First Class Mail |
| Third Coast Barber & Beauty Salon | 3511 Wentworth | Houston, TX 77004 | | First Class Mail |
| Third Coast Trading - Katerinas Closets Ebay Shop | 1155 Home Ave | Oak Park, IL 60304 | | First Class Mail |
| Third Party Apps | Address Redacted | | | First Class Mail |
| Third World Investment & Development Corporation | 4168 La Mauricie Loop | Dumfries, VA 22025 | | First Class Mail |
| This Is Bitten, LLC | 299 Adelphi St. | 204 | Brooklyn, NY 11205 | First Class Mail |
| This Is My Get Money LLC | 8231 S Luella St | Chicago, IL 60617 | | First Class Mail |
| Tho Nguyen | Address Redacted | | | First Class Mail |
| Thomas A. & Robert E. Conrow | 3797 Redman Road | Brockport, NY 14420 | | First Class Mail |
| Thomas Acerra | Address Redacted | | | First Class Mail |
| Thomas Anderson | Address Redacted | | | First Class Mail |
| Thomas Bellos | Address Redacted | | | First Class Mail |
| Thomas Bergstrom, | Address Redacted | | | First Class Mail |
| Thomas Brown | Address Redacted | | | First Class Mail |
| Thomas C Mccullough, Dds | Address Redacted | | | First Class Mail |
| Thomas Colantuono | Address Redacted | | | First Class Mail |
| Thomas Cullinan | Address Redacted | | | First Class Mail |
| Thomas D Louisy | Address Redacted | | | First Class Mail |
| Thomas Dalcamo | Address Redacted | | | First Class Mail |
| Thomas Delaney | Address Redacted | | | First Class Mail |
| Thomas E. Leigh, Attorney | 1020 Suncast Lane | Suite 101 | El Dorado Hills, CA 95762 | First Class Mail |
| Thomas F Schultz Jr | Address Redacted | | | First Class Mail |
| Thomas Ferrie | Address Redacted | | | First Class Mail |
| Thomas Friedrich | Address Redacted | | | First Class Mail |
| Thomas Galati | Address Redacted | | | First Class Mail |
| Thomas H. Usher | Address Redacted | | | First Class Mail |
| Thomas Hannon | Address Redacted | | | First Class Mail |
| Thomas J Emerick | Address Redacted | | | First Class Mail |
| Thomas Johnston | Address Redacted | | | First Class Mail |
| Thomas Jun | Address Redacted | | | First Class Mail |
| Thomas K Blasberg | Address Redacted | | | First Class Mail |
| Thomas K Nagy | Address Redacted | | | First Class Mail |
| Thomas Kotlowski | Address Redacted | | | First Class Mail |
| Thomas Loftus | Address Redacted | | | First Class Mail |
| Thomas Lorenzo Evans | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Thomas Mastanduono | Address Redacted | | | | First Class Mail |
| Thomas Nedler | Address Redacted | | | | First Class Mail |
| Thomas P.Mcnulty Esq. | Address Redacted | | | | First Class Mail |
| Thomas R. Healy, Esquire | Address Redacted | | | | First Class Mail |
| Thomas Rowsey | Address Redacted | | | | First Class Mail |
| Thomas Shafer | Address Redacted | | | | First Class Mail |
| Thomas Signs & Graphics | 1137 Silver Beach Rd | W Palm Beach, FL 33403 | | | First Class Mail |
| Thomas Sirnans, Independent Contractor/Self Employed | 3711 Anioton Ct | Cincinnati, OH 45227 | | | First Class Mail |
| Thomas Sokjin Song | Address Redacted | | | | First Class Mail |
| Thomas Tramonti | Address Redacted | | | | First Class Mail |
| Thomas Transportation & Logistic | 830 Ridgeview Ct | Hampton, GA 30228 | | | First Class Mail |
| Thomas Turner | Address Redacted | | | | First Class Mail |
| Thomas Valley Farm | 44012 Thomas Creek Dr | Scio, OR 97374 | | | First Class Mail |
| Thomas Whatley | Address Redacted | | | | First Class Mail |
| Thomasian Bozoghlian Medical Group | 4140 Greenbrier Ln | Tarzana, CA 91356 | | | First Class Mail |
| Thomason Construction, Inc. | 407 E Whitman St | Toccoa, GA 30577 | | | First Class Mail |
| Thomeish Randolph | Address Redacted | | | | First Class Mail |
| Thompson'S Development Corp | 1325 Ne S2nd | Oklahoma City, OK 73111 | | | First Class Mail |
| Thonyd Motion | Address Redacted | | | | First Class Mail |
| Thor Commercial Real Estate, Inc. | 7455 France Ave S. 413 | Edina, MN 55435 | | | First Class Mail |
| Thrasher Site Development | 367672 Bonita Springs | Bonita Springs, FL 34136 | | | First Class Mail |
| Threatco LLC | 9404 Sw 220 St | Miami, FL 33190 | | | First Class Mail |
| Three Chicks & A Pig | 722 E Interntionl Speedway Blvd | 1 | Daytona Beach, FL 32118 | | First Class Mail |
| Three Media Inc. | 44 Milton Ave | Suite 207 | Alpharetta, GA 30009 | | First Class Mail |
| Three Star Food Corp. | 152A Rockaway Ave | Brooklyn, NY 11233 | | | First Class Mail |
| Threedubparts | 10230 Miranda Ave | Buena Park, CA 90620 | | | First Class Mail |
| Thrift Shop - United Church Women Of Carbondale Il | 215 North Illinois Ave | Carbondale, IL 62901 | | | First Class Mail |
| Thrillarts | 838 Longleaf Dr | Forest Park, GA 30297 | | | First Class Mail |
| Thrive Marketing LLC | 4960 S Gilbert Rd | Chandler, AZ 85249 | | | First Class Mail |
| Thu Ba Thi Ngo | Address Redacted | | | | First Class Mail |
| Thu Dinh | Address Redacted | | | | First Class Mail |
| Thu Minh Coon | Address Redacted | | | | First Class Mail |
| Thu Thien Minh Nguyen | Address Redacted | | | | First Class Mail |
| Thu Tran | Address Redacted | | | | First Class Mail |
| Thuan Tran | Address Redacted | | | | First Class Mail |
| Thulan T Le | Address Redacted | | | | First Class Mail |
| Thunder Audio, | 1934 Kensington Dr | Carrollton, TX 75007 | | | First Class Mail |
| Thungan T Dang | Address Redacted | | | | First Class Mail |
| Thuong Nguyen | Address Redacted | | | | First Class Mail |
| Thuvan Nguyen | Address Redacted | | | | First Class Mail |
| Thuy Dang | Address Redacted | | | | First Class Mail |
| Thuy Hang Huynh | Address Redacted | | | | First Class Mail |
| Thuy Linh Thi Huynh | Address Redacted | | | | First Class Mail |
| Thuy Tran | Address Redacted | | | | First Class Mail |
| Thuy Trang Nguyen | Address Redacted | | | | First Class Mail |
| Thuy Truong | Address Redacted | | | | First Class Mail |
| Thuy Vo | Address Redacted | | | | First Class Mail |
| Thuyhang T Ho | Address Redacted | | | | First Class Mail |
| Thy Thi Ngoc Vu | Address Redacted | | | | First Class Mail |
| Thynk Industries, LLC | 28541 Shady Ridge Lane | Trabuco Canyon, CA 92679 | | | First Class Mail |
| Tia Dotson | Address Redacted | | | | First Class Mail |
| Tiana Mertes | Address Redacted | | | | First Class Mail |
| Tiara Holmes | Address Redacted | | | | First Class Mail |
| Tiarah Garcia | Address Redacted | | | | First Class Mail |
| Tibetan Momobar | Address Redacted | | | | First Class Mail |
| Tich Lam | Address Redacted | | | | First Class Mail |
| Ticket Commander | Address Redacted | | | | First Class Mail |
| Tidewater Plumbing LLC | 4698 Archfield Ave | Meggett, SC 29449 | | | First Class Mail |
| Tidy Trim Lawn Service L.L.C | 5338 N 36th St | Milwaukee, WI 53209 | | | First Class Mail |
| Tien Nguyen | Address Redacted | | | | First Class Mail |
| Tienda Esoterica San Lucas LLC | 4404 S Vermont Ave | Los Angeles, CA 90037 | | | First Class Mail |
| Tier 1 Softwares LLC | 980 N Federal Hwy | Baca Raton, FL 33432 | | | First Class Mail |
| Tierra Watts | Address Redacted | | | | First Class Mail |
| Tiesha Davis | Address Redacted | | | | First Class Mail |
| Tiffany Appleton | Address Redacted | | | | First Class Mail |
| Tiffany Boudwin | Address Redacted | | | | First Class Mail |
| Tiffany Jordan | Address Redacted | | | | First Class Mail |
| Tiffany L Becton | Address Redacted | | | | First Class Mail |
| Tiffany L. Goyer | Address Redacted | | | | First Class Mail |
| Tiffany Le | Address Redacted | | | | First Class Mail |
| Tiffany Lynne Hair Studio | 538 S. Gilbert Rd | 108 | Gilbert, AZ 85296 | | First Class Mail |
| Tiffany Mccall | Address Redacted | | | | First Class Mail |
| Tiffany Moulterie | Address Redacted | | | | First Class Mail |
| Tiffany Reid | Address Redacted | | | | First Class Mail |
| Tiffany The Realtor Dfw | 356 Cattlemans Trail | Saginaw, TX 76131 | | | First Class Mail |
| Tiffany'S Beauty Shop | 646 West Jones St | Dumas, AR 71639 | | | First Class Mail |
| Tiffany'S Beauty Spa | 419 New Lots Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Tiffanyschaffer | 10712 South Freeman Ave | Lennox, CA 90304 | | | First Class Mail |
| Tiger Eye Logistics | 5788 South Gordon Rd | Austell, GA 30168 | | | First Class Mail |
| Tile Pro Installation Inc | 5031 S Lockwood Ave | Chicago, IL 60638 | | | First Class Mail |
| Tim Ceppi Custom Finishes | 1333 4th St. | Unit 14 | San Rafael, CA 94901 | | First Class Mail |
| Tim Heimann Contracting, Inc | 7999 Albers Road | Albers, IL 62215 | | | First Class Mail |
| Tim Hopkins | Address Redacted | | | | First Class Mail |
| Time For Nails | 1015 Germantown Pk | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Time To Grind Ttg | 1116 Howard St | Clearwater, FL 33756 | | | First Class Mail |
| Timely Cleaners | 144 West Pleasant Ave | Maywood, NJ 07607 | | | First Class Mail |
| Timewise Logistics LLC | 425 Kitfield Rd | Moncks Corner, SC 29461 | | | First Class Mail |
| Timothy A. Stratton Attorney At Law | Address Redacted | | | | First Class Mail |
| Timothy Brown | Address Redacted | | | | First Class Mail |
| Timothy Howard | Address Redacted | | | | First Class Mail |
| Timothy J Bush Sr | Address Redacted | | | | First Class Mail |
| Timothy J Doyle | Address Redacted | | | | First Class Mail |
| Timothy Kelly | Address Redacted | | | | First Class Mail |
| Timothy Kokesh | Address Redacted | | | | First Class Mail |
| Timothy Kupferschmid | Address Redacted | | | | First Class Mail |
| Timothy Pavoni | Address Redacted | | | | First Class Mail |
| Timothy Schmalz | Address Redacted | | | | First Class Mail |
| Timothy Sean Oconnell | Address Redacted | | | | First Class Mail |
| Timothy Vigna, D.O. | Address Redacted | | | | First Class Mail |
| Timothy Williams | Address Redacted | | | | First Class Mail |
| Tin Huynh | Address Redacted | | | | First Class Mail |
| Tina Fakasiieiki | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tina Johnson | Address Redacted | | | First Class Mail |
| Tina Nguyen | Address Redacted | | | First Class Mail |
| Tina Nyman | Address Redacted | | | First Class Mail |
| Tina Randle-Francis | Address Redacted | | | First Class Mail |
| Tina Smith | Address Redacted | | | First Class Mail |
| Tina'S Naiks | 9230 Arlington Expy | Jacksonville, FL 32225 | | First Class Mail |
| Tinas Nails | 4941 Harford Ave | Beltsville, MD 20705 | | First Class Mail |
| Tinasha Jones | Address Redacted | | | First Class Mail |
| Ting Jing Inc | 2176 Hillsboro Rd | Ste 132 | Franklin, TN 37069 | First Class Mail |
| Tingley Day Care Center, LLC | 216 Tingley Lane | Edison, NJ 08882 | | First Class Mail |
| Tinsley Services Inc | 5765 Bozeman Dr | 1203 | Plano, TX 75024 | First Class Mail |
| Tint Kinginc | 187 S Semoran Blvd | Orlando, FL 32807 | | First Class Mail |
| Tiny Soapbox, LLC | 7158 Knowlton Pl | Los Angeles, CA 90045 | | First Class Mail |
| Tiny Tikes Treasures | 994 N Barfield | Marco Island, FL 34145 | | First Class Mail |
| Tiny Tykes Childcare | 6509 Stewart Blvd | The Colony, TX 75505 | | First Class Mail |
| Tionndra Mcgee | Address Redacted | | | First Class Mail |
| Tip Top Cleaning Service | 21000 Red Fox Rd | Mt Vernon, AL 36560 | | First Class Mail |
| Tippi Toes Childcare Center LLC | 3812 W Burleigh | Milwaukee, WI 53210 | | First Class Mail |
| Tipsy Of Jupiter Inc. | 4601 Military Trail, Ste 108 | Jupiter, FL 33458 | | First Class Mail |
| Tirath Singh Badyal | Address Redacted | | | First Class Mail |
| Tire Doctors 2, Inc. | 1790 Buford Hwy | Cumming, GA 30041 | | First Class Mail |
| Tiroro Music Corp | 22211 Linden Blvd | Cambria Heights, NY 11411 | | First Class Mail |
| Titan Pest Professionals, Inc | 8496 S. Harrisonst | Suite 113 | Midvale, UT 84047 | First Class Mail |
| Titan Property Management LLC | 5162 Westbury Farms Dr | Erie, PA 16506 | | First Class Mail |
| Titletown Toddlers Childcare | 1019 Wilson Ave | Green Bay, WI 54303 | | First Class Mail |
| Titm Group LLC | 9216 Pembrook Falls Ave | Las Vegas, NV 89148 | | First Class Mail |
| Tito Raymond | Address Redacted | | | First Class Mail |
| Tito The Raccoon, LLC | 24 Paris View Dr | Taylors, SC 29687 | | First Class Mail |
| Tiya Hospitality Inc | 1701 S Division St | Harvard, IL 60033 | | First Class Mail |
| Tj Transportation LLC | 197 S Main St | Pearl River, NY 10965 | | First Class Mail |
| Tjf | Address Redacted | | | First Class Mail |
| Tjm Financial Services, Inc | 16175 Nw 64th Ave | Ste 252 | Miami Lakes, FL 33014 | First Class Mail |
| Tjonestaxes.Com Inc. | 103 West Elm St | Suite A | Graham, NC 27253 | First Class Mail |
| Tjs Luxury Lawnservice | 45690 Pebble Crk W | Apt 5 | Shelby Township, MI 48317 | First Class Mail |
| Tks Professional Services | 1150 Collier Road | Unit C-5 | Atlanta, GA 30318 | First Class Mail |
| Tl Consulting | 20925 Roscoe Blvd, Ste 3 | Canoga Park, CA 91304 | | First Class Mail |
| Tl Marketing LLC | 2121 S Priest Dr | Tempe, AZ 85282 | | First Class Mail |
| Tl Motors, LLC | 1838 Nw 1st | Okc, OK 73106 | | First Class Mail |
| Tlbo Inc | 620 E Jackson St | El Campo, TX 77437 | | First Class Mail |
| Tlc Media Solutions Inc | 7934 Lakeside Drive | Tinley Park, IL 60487 | | First Class Mail |
| Tlc Tea House Inc. | 103 E. 2nd St | New York, NY 10009 | | First Class Mail |
| Tlfgraphix | 1775 Campbellton Road | Atlanta, GA 30303 | | First Class Mail |
| Tlj Limo, LLC | 1846 Brandon Way | Bessemer, AL 35022 | | First Class Mail |
| Tlj Professional Services Inc | 157Oriolect | Hercules, CA 94547 | | First Class Mail |
| Tmc+Transit | 1052 St Rt 69 | Williamstown, NY 13493 | | First Class Mail |
| Tmd Consulting LLC | 1037 Hope Rd | Tinton Falls, NJ 07712 | | First Class Mail |
| Tmg Transports LLC | 1515 Ne 17th St | Cape Coral, FL 33909 | | First Class Mail |
| Tmh Garden | 1216 Fleming St | Garden City, KS 67846 | | First Class Mail |
| Tmr Ventures LLC | 80 Serenity Lane | Troy, MO 63379 | | First Class Mail |
| Tn Nails | 1029 John Sims Pkwy | Niceville, FL 32578 | | First Class Mail |
| Tnlimo | 148 Massman Manor Dr | Nashville, TN 37217 | | First Class Mail |
| Tnplh, LLC | 147 Cedar Trail | Hillsborough, NC 22083 | | First Class Mail |
| Tns Junk N Stuff | 10775 Buzzards Glory Rd | New Lexington, OH 43764 | | First Class Mail |
| Tnt Heating & Air | 185 Summers Loop | Judsonia, AR 72081 | | First Class Mail |
| Tnt Industries LLC | 4670 N Marshal Trail | Cedar City, UT 84721 | | First Class Mail |
| Tnt Pest Control | 5933 W 35th St South | Wichita, KS 67215 | | First Class Mail |
| Tnt Smog Test Only | 914 Commercial St | San Jose, CA 95112 | | First Class Mail |
| Tnt Termite & Pest | 301 E Godley Ave | Godley, TX 76044 | | First Class Mail |
| Toad LLC | 4905 Iris Ave, Apt 628 | Ft Wayne, IN 46825 | | First Class Mail |
| Toad Plumbing & Heating Corp. | 26 Club Drive | Massapequa, NY 11758 | | First Class Mail |
| Toad Plumbing & Heating Corp. | 167 Morris Ave | Inwood, NY 11096 | | First Class Mail |
| Toan Tran Nails, LLC | 2839 Misty Ridge Drive | Norman, OK 73071 | | First Class Mail |
| Toasted Films | 2118 Wilshire Blvd | Suite 1138 | Santa Monica, CA 90403 | First Class Mail |
| Tobacco Oasis Group Inc | 10549 Sw 109 Ct | Miami, FL 33176 | | First Class Mail |
| Toby Taylor-Willis | Address Redacted | | | First Class Mail |
| Toccara Ellis | Address Redacted | | | First Class Mail |
| Today Tomarrow Construction Company | 985 60th St | Oakland, CA 94608 | | First Class Mail |
| Todays Janitorial Cleaning Services | 6912 N Clark Ave | Tampa, FL 33614 | | First Class Mail |
| Todays Kids Inc | 2625 N Hiawassee Rd | Orlando, FL 32818 | | First Class Mail |
| Todd Brown Jr | Address Redacted | | | First Class Mail |
| Todd D Maddocks | Address Redacted | | | First Class Mail |
| Todd Rincon | Address Redacted | | | First Class Mail |
| Toledo Scoops LLC | 5908 Sylvania | Toledo, OH 43623 | | First Class Mail |
| Tolgard Games, LLC | 30 Groundhog Mtn Rd | Whittier, NC 28789 | | First Class Mail |
| Tolos Haircutting | 27 Hempstead Ave | Lynbrook, NY 11563 | | First Class Mail |
| Tom Barnhill Accounting Services, | 298 Cedar Ln | Annapolis, MD 21403 | | First Class Mail |
| Tom Chung | Address Redacted | | | First Class Mail |
| Tom Clossey Builder Inc | 2276 Great Hwy | San Francisco, CA 94116 | | First Class Mail |
| Tom Fatsi | Address Redacted | | | First Class Mail |
| Tom Fielding Bail Bonds | 956 N. Cocoa Blvd | 1107 | Cocoa, FL 32926 | First Class Mail |
| Tom Vo | Address Redacted | | | First Class Mail |
| Tom Weekley Trucking | 13125 Sarah Rd | Coulterville, IL 62237 | | First Class Mail |
| Tom Whitaker | Address Redacted | | | First Class Mail |
| Tomball Moving & Storage Inc. | 313 N Chestnut St | Tomball, TX 77375 | | First Class Mail |
| Tomlee Services | 135 12 Jackson St | Westminster, CA 92683 | | First Class Mail |
| Tommie Foster | Address Redacted | | | First Class Mail |
| Tommie P Cosey, Iv | Address Redacted | | | First Class Mail |
| Tommielitha Hardy Services | 209 Barron Park | York, SC 29745 | | First Class Mail |
| Tommy A Glasper | Address Redacted | | | First Class Mail |
| Tommy Devine | Address Redacted | | | First Class Mail |
| Tommy Garcia | Address Redacted | | | First Class Mail |
| Tommy Hopkins Jr | Address Redacted | | | First Class Mail |
| Tommy Painting Inc | 3011 152nd St | Flushing, NY 11354 | | First Class Mail |
| Tommy Truong | Address Redacted | | | First Class Mail |
| Tompkins Claim Solutions Inc | 5804 Chattanooga Dr | Satsuma, AL 36572 | | First Class Mail |
| Toms Trucking LLC | 748 Lancaster Rd | Galax, VA 24333 | | First Class Mail |
| Tonas'S Taqueria | 2561 Agnes | Corpus Christi, TX 78405 | | First Class Mail |
| Tonee Love Jr. | Address Redacted | | | First Class Mail |
| Toni Barnes | Address Redacted | | | First Class Mail |
| Tonia Robinson | Address Redacted | | | First Class Mail |
| Tonia'S Cafe | 203 Gulf | Goldsmith, TX 79741 | | First Class Mail |
| Tonisha Banks | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|------------------|
| Tonoa Thornton | Address Redacted | | | | First Class Mail |
| Tony Bowling, Inc. | 18361 Nw 100th Ave Rd | Micanopy, FL 32667 | | | First Class Mail |
| Tony Dorman Construction LLC | N3507 Bonnie St | Freedom, WI 54913 | | | First Class Mail |
| Tony Hemphill | Address Redacted | | | | First Class Mail |
| Tony Hope-Alston | Address Redacted | | | | First Class Mail |
| Tony Jean | Address Redacted | | | | First Class Mail |
| Tony Junco | Address Redacted | | | | First Class Mail |
| Tony Katende | Address Redacted | | | | First Class Mail |
| Tony Lang | Address Redacted | | | | First Class Mail |
| Tony Lockett | Address Redacted | | | | First Class Mail |
| Tony Riccio Painting Contractor | 641 County Rte 49 | Middletown, NY 10940 | | | First Class Mail |
| Tony Taboada | Address Redacted | | | | First Class Mail |
| Tony Valle | Address Redacted | | | | First Class Mail |
| Tonya Curtis | Address Redacted | | | | First Class Mail |
| Tonya Pollock | Address Redacted | | | | First Class Mail |
| Tonya Winston | Address Redacted | | | | First Class Mail |
| Tony'S Heating & A/C Service Inc | 3205 Independence Ave | Southgate, CA 90280 | | | First Class Mail |
| Tony'S Laundry LLC | 72 West 69th St | Bsmt | Newyork, NY 10023 | | First Class Mail |
| Tony'S Nails & Spa LLC | 2105 Lavista Rd, Ste 112 | Atlanta, GA 30329 | | | First Class Mail |
| Tonys On The Pier | 210 Fishermans Wharf | Redondo Beach, CA 90277 | | | First Class Mail |
| Tonys Pizza Palace | Main St | 2481 | Elgin, SC 29045 | | First Class Mail |
| Too Transportation Inc | 14310 Barclay St | Dearborn, MI 48126 | | | First Class Mail |
| Top 4 Courier Service | 350 E Aviation Blvd | 223 | Universal City, TX 78148 | | First Class Mail |
| Top Dominican Hair Salon | 211 Reisterstown Rd | Pikesville, MD 21208 | | | First Class Mail |
| Top Health | 7801 Sugar Brook Ct | Orlando, FL 32819 | | | First Class Mail |
| Top Nail & Spa | 198 West St | 1St Floor | Cromwell, CT 06416 | | First Class Mail |
| Top Notch Carpet Cleaning | 450 19th St | Palm Harbor, FL 34683 | | | First Class Mail |
| Top Notch Cleaning Solutions | 9737 Cutter Lane | Lakeland, TN 38002 | | | First Class Mail |
| Top Notch Power Washing LLC | 511 Brant Dr. | Princeton, LA 71067 | | | First Class Mail |
| Top Notch Slingers, Inc | 1815 47th Ave Ne | Naples, FL 34120 | | | First Class Mail |
| Top Notch Transmissions | 2203 N Charlotte St | Gilbertsville, PA 19525 | | | First Class Mail |
| Top Note Music Academy | 4999 Old Orchard | Skokie, IL 60077 | | | First Class Mail |
| Top Plus Cabinet Inc. | 259 Birchwood Park Dr | Jericho, NY 11753 | | | First Class Mail |
| Topmost Construction Inc. | 1727 Iris Ave | Torrance, CA 90503 | | | First Class Mail |
| Tops Ultra Lounge | 6120 Airline Hwy. | Baton Rouge, LA 70805 | | | First Class Mail |
| Top-Tier Mechanical | 5663 Balboa Ave | San Diego, CA 92111 | | | First Class Mail |
| Torance Thomas | Address Redacted | | | | First Class Mail |
| Torez Evans | Address Redacted | | | | First Class Mail |
| Tori Wilson | Address Redacted | | | | First Class Mail |
| Torri Ray | Address Redacted | | | | First Class Mail |
| Tortillas Don Juan LLC | 1834 S 4th Ave | Tucson, AZ 85713 | | | First Class Mail |
| Toscana Trattoria LLC | 223 Main St | Hackettstown, NJ 07840 | | | First Class Mail |
| Toss Designs | 343 San Anselmo Ave | San Anselmo, CA 94960 | | | First Class Mail |
| Total Body Chiropractic Inc. | 124 Lomas Santa Fe Drive | Suite 203 | Solana Beach, CA 92075 | | First Class Mail |
| Total Business Solutions | 2846 Border Ave | Torrance, CA 90501 | | | First Class Mail |
| Total Diversified LLC | 3937 W 1750 N | Lehi, UT 84062 | | | First Class Mail |
| Total Health, LLC | 1225 Nw 16th St. | Fruitland, ID 83619 | | | First Class Mail |
| Total Home Improvements | 6919 Thousand Oaks | Orlando, FL 32818 | | | First Class Mail |
| Total Services LLC | 228 N Main St | Iron Ridge, WI 53035 | | | First Class Mail |
| Total Solutions LLC | 22321 North 79th Drive | Peoria, AZ 85383 | | | First Class Mail |
| Totally Sound Entertainment, LLC | 9205 Hwy 32 | Sainte Genevieve, MO 63670 | | | First Class Mail |
| Totz N Teenz On Wheelz | 1925 Rothmullan Drive | Charlotte, NC 28262 | | | First Class Mail |
| Touch Glow Beauty Salon Inc | 8973 Gettysburg St | Bellerose, NY 11426 | | | First Class Mail |
| Touch Of Health Rehab Inc | 17070 Collins Ave. | Suite 254 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Touch Of Life Myofascial Release | 3920 E. Indian School Rd | Suite 7 | Phoenix, AZ 85018 | | First Class Mail |
| Touch-N-Go, LLC | 1245 Blvd St | Orangeburg, SC 29115 | | | First Class Mail |
| Toumzghi Tekle | Address Redacted | | | | First Class Mail |
| Tour & Travel Consultants Corp. | 82-09 54 Ave | 1 | Elmhurst, NY 11373 | | First Class Mail |
| Tourashema Cash | Address Redacted | | | | First Class Mail |
| Tov Meod Corp | 1419 Ave. J | Brooklyn, NY 11230 | | | First Class Mail |
| Towe Bennett & Miles Pc | 7843 W Britton Rd. | Oklahoma City, OK 73132 | | | First Class Mail |
| Town & Country Cafe | 1100 W Town And Country Rd | 150 | Orange, CA 92868 | | First Class Mail |
| Town & Country Home Realty | 3714 Crown Point Dr | San Diego, CA 92109 | | | First Class Mail |
| Town House Cafe | 114 W Allyn | Goldendale, WA 98620 | | | First Class Mail |
| Townsend Insurance & Tax Service LLC | 553 Hickok Ave | University Park, IL 60484 | | | First Class Mail |
| Toyrie Dajuan Sessions | 247 W. 12th St | San Pedro, CA 90731 | | | First Class Mail |
| Tp Glass & Mirror | 46 Satterie Ave | Valley Stream, NY 11518 | | | First Class Mail |
| Tp Management Corp | 7500 Nw 25 St. | Suite 100 | Miami, FL 33122 | | First Class Mail |
| Tpa Enterprises Inc | 11 Libeety Lane | Millstone, NJ 08535 | | | First Class Mail |
| Tpak Group Enterprise LLC | 355 Sextant Court | Hercules, CA 94547 | | | First Class Mail |
| Tr Bergen Group Realty | 4712 Oak Twig Way | Carmichael, CA 95608 | | | First Class Mail |
| Tra Braids | Address Redacted | | | | First Class Mail |
| Tracey Boyd-Mcfadden | Address Redacted | | | | First Class Mail |
| Tracey Holden | Address Redacted | | | | First Class Mail |
| Tracey Williamson | Address Redacted | | | | First Class Mail |
| Tracy A Miloro, Realtor | 49 Jefferson Ave | Selinsgrove, PA 17870 | | | First Class Mail |
| Tracy Buck | Address Redacted | | | | First Class Mail |
| Tracy Danielle Photography | 930 N. 4th St | Mankato, MN 56001 | | | First Class Mail |
| Tracy Harvey | Address Redacted | | | | First Class Mail |
| Tracy Joyner | Address Redacted | | | | First Class Mail |
| Tracy Mcdonald | Address Redacted | | | | First Class Mail |
| Tracy Palmer | Address Redacted | | | | First Class Mail |
| Tracy Payne Jordan | Address Redacted | | | | First Class Mail |
| Tracy Young | Address Redacted | | | | First Class Mail |
| Traditional Day Care Center Inc | 1112 Winthrop St | Brooklyn, NY 11212 | | | First Class Mail |
| Tram Pham | Address Redacted | | | | First Class Mail |
| Tram Tran | Address Redacted | | | | First Class Mail |
| Tran Family Inc | 13600 Baltimore Ave | Laurel, MD 20707 | | | First Class Mail |
| Tran Industries Corporation | 115 Main St | Somersworth, NH 03878 | | | First Class Mail |
| Tran Nguyen | Address Redacted | | | | First Class Mail |
| Tran Thi Hoang-Mai | Address Redacted | | | | First Class Mail |
| Tran Virata Dds A Professional Dental Corporation | 12923 Wrightwick Dr. | Cerritos, CA 90703 | | | First Class Mail |
| Trang Nguyen | dba Perfection Nails | 616 Ne 81st St, B | Vancouver, WA 98665 | | First Class Mail |
| Trang T Nguyen | Address Redacted | | | | First Class Mail |
| Trang Tran | Address Redacted | | | | First Class Mail |
| Trang Tran | Address Redacted | | | | First Class Mail |
| Trang Truong | Address Redacted | | | | First Class Mail |
| Trangdinh | Address Redacted | | | | First Class Mail |
| Transition Guardians LLC | 22 Sutton Pl | Englewood, NJ 07631 | | | First Class Mail |
| Trans Check | 84 Canopy | Irvine, CA 92603 | | | First Class Mail |
| Transcare LLC, | 20615 Barchan Pouint Way | Richmond, TX 77407 | | | First Class Mail |
| Transcentral Corporation | W5974 Garnet Drive | Appleton, WI 54915 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Transit Service, Inc | 627 Spring St | Struthers, OH 44471 | | First Class Mail |
| Translined LLC | 7011 Palama Turn | Lanham, MD 20706 | | First Class Mail |
| Transportation Services | 303 Vernan Ave | SF | Brooklyn, NY 11206 | First Class Mail |
| Transpro Service LLC | 22000 Humboldt Road | 300 | Lakeville, MN 55044 | First Class Mail |
| Trapp Insurance Agency LLC | 13150 Hwy 43 | Russellville, AL 35654 | | First Class Mail |
| Trashauna Spencer | Address Redacted | | | First Class Mail |
| Trashco LLC | 18100 Sw 70th Place | Southwest Ranches, FL 33331 | | First Class Mail |
| Trattoria Pesce Pasta Restaurant Corp | dba Casa Di Isacco | 536 Ninth Ave | New York, NY 10018 | First Class Mail |
| Travawire | 134 Vintage Park Blvd | Ste A 334 | Houston, TX 77070 | First Class Mail |
| Travel Reservations Inc | 1554 57th St | Brooklyn, NY 11219 | | First Class Mail |
| Traveler Accomodation Motel | 140 S Breezewood Rd Breezewood Pa 15533 | Breezewood, PA 15533 | | First Class Mail |
| Travis Bruton | Address Redacted | | | First Class Mail |
| Travis Dawson Immortal Fitness | 12008 Middleground Rd | Apt A5 | Savannah, GA 31419 | First Class Mail |
| Travis Gray | Address Redacted | | | First Class Mail |
| Travis Haught | Address Redacted | | | First Class Mail |
| Travis Howard | Address Redacted | | | First Class Mail |
| Travis Krauel | Address Redacted | | | First Class Mail |
| Travis L. Mcvey | Address Redacted | | | First Class Mail |
| Travis Lee Wiggins | Address Redacted | | | First Class Mail |
| Travis LLC | 4444 Desoto Rd | Walls, MS 38680 | | First Class Mail |
| Travis Overman | Address Redacted | | | First Class Mail |
| Travis Wagstaff Construction, LLC | 359 East 500 South | Pleasant Grove, UT 84062 | | First Class Mail |
| Travis Wayne Buchanan | Address Redacted | | | First Class Mail |
| Travon Graves | Address Redacted | | | First Class Mail |
| Traybelle' | 19222 Wood Sage Dr | Tampa, FL 33647 | | First Class Mail |
| The Spa Inc. | 4928 N. Broadway St | Unit 102 | Chicago, IL 60640 | First Class Mail |
| Treasured Memories Event Planning&Catering | 314 M J Mccarthy Way | Hampton, GA 30228 | | First Class Mail |
| Tree Tech Tree Services Inc | 752 North Broad St | Unit 9 | Mooresville, NC 28115 | First Class Mail |
| Trena L. Middlebrooks | Address Redacted | | | First Class Mail |
| Trenace Brooks | Address Redacted | | | First Class Mail |
| Trendsettas | 425 Veterans Parkway | Columbus, GA 31901 | | First Class Mail |
| Trenicia Jones | Address Redacted | | | First Class Mail |
| Trent Lee | Address Redacted | | | First Class Mail |
| Treona Shannon | Address Redacted | | | First Class Mail |
| Trep Bail Bonds, Inc. | 900 West Reno Ave. | Suite B | Oklahoma City, OK 73106 | First Class Mail |
| Tres Agaves Taqueria Inc | 1285 Grass Valley Hwy | Auburn, CA 95603 | | First Class Mail |
| Tresor N Tshilombo | Address Redacted | | | First Class Mail |
| Trevecia Varner | Address Redacted | | | First Class Mail |
| Trevon Baker | Address Redacted | | | First Class Mail |
| Trevor Healy | Address Redacted | | | First Class Mail |
| Trevor Hendricks | Address Redacted | | | First Class Mail |
| Trevor Maximin | Address Redacted | | | First Class Mail |
| Trey A Trucking LLC | 4906 Saint Georges Ave | Baltimore, MD 21212 | | First Class Mail |
| Treyviun Watford | Address Redacted | | | First Class Mail |
| Tri Ave Gas Inc | 277 Tremont Ave | E Orange, NJ 07018 | | First Class Mail |
| Tri County Landscaping Maintenance Inc | 5065 Sw 7 Court | Margate, FL 33068 | | First Class Mail |
| Tri Nguyen | Address Redacted | | | First Class Mail |
| Tri Palm Dairy | Address Redacted | | | First Class Mail |
| Tri Star Masonary | Address Redacted | | | First Class Mail |
| Tri Tran | Address Redacted | | | First Class Mail |
| Tri Venture Gen, LLC | 4600 Mariners Cove Drive | Wellington, FL 33449 | | First Class Mail |
| Triad Cabinet Co., Inc | 809 Battleground Ave | Greensboro, NC 27401 | | First Class Mail |
| Tri-Ag Logistics | 175 County Road 442 | Alice, TX 78332 | | First Class Mail |
| Tribeca Beauty Inc | 8 Harrison St | New York, NY 10013 | | First Class Mail |
| Tricia Hall | Address Redacted | | | First Class Mail |
| Tri-Country Plumbing & Drain Cleaning | 6050 2nd St | Rio Linda, CA 95673 | | First Class Mail |
| Trilly LLC | 10254 S. 2165 E. | Sandy, UT 84092 | | First Class Mail |
| Trim Plus LLC | 26 N Depot St | New Palestine, IN 46163 | | First Class Mail |
| Trina L Wiater | Address Redacted | | | First Class Mail |
| Trina Sutherland | Address Redacted | | | First Class Mail |
| Trinidad Management | 39 Freeman Ln | Buena Park, CA 90621 | | First Class Mail |
| Trinidad Plumbing LLC | 119 San Jacinto Ave | Levelland, TX 79336 | | First Class Mail |
| Trinise Butler | Address Redacted | | | First Class Mail |
| Trinity Taxes, LLC | 513 Arbor Crossing Drive | Lithonia, GA 30058 | | First Class Mail |
| Trio Cafe LLC | 30700 Telegraph Rd | Suite 1450 | Bingham Farms, MI 48025 | First Class Mail |
| Triox Flooring Co., LLC | 6724 Wendy Jean Dt | Morrow, GA 30260 | | First Class Mail |
| Triple C LLC | 25422 Trabuco Road | 105-442 | Lake Forest, CA 92630 | First Class Mail |
| Triple F Plumbing | 403 6th St | Meadow, TX 79345 | | First Class Mail |
| Triple Nykel LLC | 3933 Foxthorn Court | Milford, MI 48393 | | First Class Mail |
| Triple S Excavating | Attn: Jeffery Spann | 3332 Old Highway 13 | Hurricane Mills, TN 37078 | First Class Mail |
| Tristan Maduro | Address Redacted | | | First Class Mail |
| Trk Timber Inc. | 345S Wabash St | Quinnesec, MI 49876 | | First Class Mail |
| Trone Jefferson | Address Redacted | | | First Class Mail |
| Trong Hau Vo | Address Redacted | | | First Class Mail |
| Tropical Breeze Agency LLC | 8901 Lee Vista Blvd | 3005 | Orlando, FL 32829 | First Class Mail |
| Tropical Nail & Spa Inc. | 1 General Way | Unit 70 | Reading, MA 01867 | First Class Mail |
| Tropical Nails & Spa | 900 12th St, Ste A6 | Hammonton, NJ 08037 | | First Class Mail |
| Tropical Tees | 4407 W Pico Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Trowbridge Maintenance LLC | 700 Ocean Gate Drive | Ocean Gate, NJ 08740 | | First Class Mail |
| Troy A Rhoads | Address Redacted | | | First Class Mail |
| Troy Giddens | Address Redacted | | | First Class Mail |
| Troy Shepherd | Address Redacted | | | First Class Mail |
| Troy Sutherland | Address Redacted | | | First Class Mail |
| Trt Rai Inc | 31207 124th Ave | Auburn, WA 98002 | | First Class Mail |
| Truc Lam | Address Redacted | | | First Class Mail |
| Trucha Tran - Self-Employed Manicurist | Address Redacted | | | First Class Mail |
| Truck & Go Delivery Inc | 515 S Harbor Blvd | Ste B | Anaheim, CA 92805 | First Class Mail |
| Truckee Sourdough Company, A Nevada Close Corporation | 2805 Old Hwy 40 | Verdi, NV 89439 | | First Class Mail |
| Trudileyris Castaneda Martinez | Address Redacted | | | First Class Mail |
| Trudy Mann | Address Redacted | | | First Class Mail |
| True Glass | 15951 East 13th Place | 310 | Aurora, CO 80011 | First Class Mail |
| True Light Of God Ministries Inc | 4787 Austell Rd | Austell, GA 30106 | | First Class Mail |
| True Love Beauty Supply Corp | 58 West Fordham Road | Bronx, NY 10468 | | First Class Mail |
| True Value Appraisals | 421 E Lafayette Ave | Baltimore, MD 21202 | | First Class Mail |
| Truesmile Dental | 2171 Ulric St., Ste 100 | San Diego, CA 92111 | | First Class Mail |
| Tru-Fit S Florida | 7032 Ashton St | Boynton Beach, FL 33437 | | First Class Mail |
| Ts Closer, Llc | 3626 Lower Honoapiilani Rd | Unit B211 | Lahaina, HI 96761 | First Class Mail |
| Tsetsgee Baasan | Address Redacted | | | First Class Mail |
| Tshimanga Kabeya | Address Redacted | | | First Class Mail |
| Tshioba Naomie Cilumba | Address Redacted | | | First Class Mail |
| Tsiaw My Waist Body Contouring | 1512 Vista Del Lago Blvd | Dundee, FL 33838 | | First Class Mail |
| Tsogoo Baasanjav | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tsunami Pressure Washing & Repair LLC | 239 Creek View Lane | Acworth, GA 30102 | | First Class Mail |
| Tsuruya Sushi | Address Redacted | | | First Class Mail |
| Tsw Transport Services LLC | 7236 Cloverleaf Ln | Helena, AL 35022 | | First Class Mail |
| Ttg Transportation LLC, | 4904 E 110th St | Cleveland, OH 44125 | | First Class Mail |
| Ttr Construction, LLC. | 1166 Mountain Oaks Dr | Hoover, AL 35226 | | First Class Mail |
| Ttsb Foods Corp. | 1537 Western Ave. | Chicago Heights, IL 60411 | | First Class Mail |
| Ttt Enterprises, LLC | 108 Church St | Plainfield, NJ 07060 | | First Class Mail |
| Tu Linh Thi Ngoc | Address Redacted | | | First Class Mail |
| Tuan Huynh | Address Redacted | | | First Class Mail |
| Tuan Nguyen | Address Redacted | | | First Class Mail |
| Tuan Thanh Luong | Address Redacted | | | First Class Mail |
| Tuan Tran | Address Redacted | | | First Class Mail |
| Tuan Truong | Address Redacted | | | First Class Mail |
| Tub Savers & Remodeling | 1019 S Railroad St | Phenix City, AL 36867 | | First Class Mail |
| Tucker Van Brown | Address Redacted | | | First Class Mail |
| Tucker'S Market | 3690 Newton St | Torrance, CA 90505 | | First Class Mail |
| Tuckertown Tree Service Inc. | 201J Gravelly Hill Road | Wakefield, RI 02879 | | First Class Mail |
| Tucson Flooring Designs LLC | 7033 E Kingston Dr | Tucson, AZ 85710 | | First Class Mail |
| Tuffwraps.Com LLC | 2361 Vista Parkway | Suite 4 | W Palm Beach, FL 33411 | First Class Mail |
| Tugsjargal Ganbaatar | Address Redacted | | | First Class Mail |
| Tuition Enterprises LLC Dba Wholesale Tire & Service | 1602 South 19th St | St Joseph, MO 64507 | | First Class Mail |
| Tulsi Prasad Chaulagain | Address Redacted | | | First Class Mail |
| Tumbleweed Pottery | 3434 Kildaire Farms Rd | Suite 384 | Cary, NC 27518 | First Class Mail |
| Tundra Labs LLC | 1305 Oak Crest Dr | Green Bay, WI 54313 | | First Class Mail |
| Tuoc Tran | Address Redacted | | | First Class Mail |
| Tuolumne Partners LLC | 772 Humboldt St. | Brooklyn, NY 11222 | | First Class Mail |
| Tuong Linh Vu | Address Redacted | | | First Class Mail |
| Tuong Nguyen | Address Redacted | | | First Class Mail |
| Turbex Inc. | 14842 Meadow Breeze Dr. | Moreno Valley, CA 92553 | | First Class Mail |
| Turf Feeding Systems, Inc. | 19915 Morton Rd. | Suite200 | Katy, TX 77449 | First Class Mail |
| Turn Key Homes | Address Redacted | | | First Class Mail |
| Turner & Turner Painting | 9909 Topanga Canyon Blvd | No. 113 | Chatsworth, CA 91311 | First Class Mail |
| Turner Transport LLC | 2601 Whitewood Road | Mulberry, FL 33860 | | First Class Mail |
| Turnkey Leasing & Property Group | 2175 Alicia Dr B | B | Clearwater, FL 33763 | First Class Mail |
| Turn-N-Burn Transportation, | 15258Campina Lane | La Mirada, CA 90638 | | First Class Mail |
| Tutoring | 10 8th St | Lakewood, NJ 08701 | | First Class Mail |
| Tuyen Huynh | Address Redacted | | | First Class Mail |
| Tuyen Nguyen | Address Redacted | | | First Class Mail |
| Tuyen Nguyen | Address Redacted | | | First Class Mail |
| Tuyen Tran | Address Redacted | | | First Class Mail |
| Tuyet Dao | Address Redacted | | | First Class Mail |
| Tuyet Kim Ton | Address Redacted | | | First Class Mail |
| Tw Contracting, LLC | 202 New Road Unit1 | Wilmington, DE 19805 | | First Class Mail |
| Twiggy'S Inc | 400 Sandpiper Lane | Osteen, FL 32764 | | First Class Mail |
| Twig'S Beverage Inc. | 711 S. Washington St. | Shawano, WI 54166 | | First Class Mail |
| Twin Brothers Painting LLC | 43933 Trent Drive | Clinton Township, MI 48038 | | First Class Mail |
| Twin Set Development Inc | 4011 Coldstream Terrace | Tarzana, CA 91356 | | First Class Mail |
| Twin Shields Investigations, LLC | Attn: Roquel Norris | 3348 Evans Rd | Huntingtown, MD 20639 | First Class Mail |
| Twin Shields Investigations, LLC | 3348 Evans Rd | Huntingtown, MD 20639 | | First Class Mail |
| Twin Sisters LLC | 1133 John R Rd | Rochester Hills, MI 48307 | | First Class Mail |
| Twist, LLC | 207 Valley View Dr | Wilmette, IL 60091 | | First Class Mail |
| Twisted Tattoo | Address Redacted | | | First Class Mail |
| Twisted Timber | Address Redacted | | | First Class Mail |
| Two Brother Restaurant Of Hempstead Inc | 400 B Fulton Ave | Hempstead, NY 11550 | | First Class Mail |
| Two Brothers Vending & Atm LLC. | 5820 Ankeny Ct | Charlotte, NC 28269 | | First Class Mail |
| Two Chefs Seafood Ouster Bar | 743 North Magnolia Ave | Orlando, FL 32803 | | First Class Mail |
| Two Goats & A Monkey LLC | 5995 Lebanon Road | Murfreesboro, TN 37129 | | First Class Mail |
| Two Hands Chiropractic | 5447 Powder Springs Dallas Rd | Powder Springs, GA 30127 | | First Class Mail |
| Two Roads Landscaping Services, LLC | 82 Willow St | Butler, GA 31006 | | First Class Mail |
| Two4Nehls, LLC | 2441 Himes Road | Manhattan, KS 66502 | | First Class Mail |
| T-World Screen Printing | 2430 S Hill St | Los Angeles, CA 90007 | | First Class Mail |
| Twuanes Kitchen Company | 5017 S Bishop St | Apt 3 | Chicago, IL 60609 | First Class Mail |
| Ty Restaurant Group, Inc. | 991 Bennington St | E Boston, MA 02128 | | First Class Mail |
| Ty Steel LLC | 1115 W 2900 N | Lehi, UT 84043 | | First Class Mail |
| Tykisha Carr | Address Redacted | | | First Class Mail |
| Tyler Banachowski Oms Pllc | 5009 Torrey Hills Ln | Lutz, FL 33558 | | First Class Mail |
| Tyler Dominguez | Address Redacted | | | First Class Mail |
| Tyler J Straach, Md, Pllc | 240 Timber Falls Dr | Longview, TX 75605 | | First Class Mail |
| Tyler Kersey | Address Redacted | | | First Class Mail |
| Tyler Peters | Address Redacted | | | First Class Mail |
| Tyler Rich | Address Redacted | | | First Class Mail |
| Tyler'S Quality Assurance | 1500 Ballenshire Court | 2S | Memphis, TN 38134 | First Class Mail |
| Tynisha Edwards | Address Redacted | | | First Class Mail |
| Type Communications, LLC | 1301 E Bardin Rd, Unit 182232 | Arlington, TX 76096 | | First Class Mail |
| Tyrell Christie | Address Redacted | | | First Class Mail |
| Tyreonna Horne | Address Redacted | | | First Class Mail |
| Tyrone Allen | Address Redacted | | | First Class Mail |
| Tyrone L Morris | Address Redacted | | | First Class Mail |
| Tyrone Ruffin | Address Redacted | | | First Class Mail |
| Tyrone Simpkins | Address Redacted | | | First Class Mail |
| Tyt, Pllc | 8512 E Montello Rd | Scottsdale, AZ 85266 | | First Class Mail |
| Tyvon Gaitors | Address Redacted | | | First Class Mail |
| Tyzia Roberts | Address Redacted | | | First Class Mail |
| Tzila Steinberg | Address Redacted | | | First Class Mail |
| Tzipora F Kaganoff | Address Redacted | | | First Class Mail |
| Tzvi Drew | Address Redacted | | | First Class Mail |
| U World Corp. | 792 9th Ave | New York, NY 10019 | | First Class Mail |
| Uascar | Address Redacted | | | First Class Mail |
| Uber | 5125 Van Kleeck St | 3M | Elmhurst, NY 11373 | First Class Mail |
| Uber | 2200 Nw 2 Me Ave | 111 | Miami, FL 33127 | First Class Mail |
| Uber | 1864 85th St | 5D | Brooklyn, NY 11214 | First Class Mail |
| Uber | 1455 Market St San Fr | San Francisco, CA 94103 | | First Class Mail |
| Uber Driver | 45 Berkshire Way | San Francisco, CA 94132 | | First Class Mail |
| Uber Driver | 1444 Rock Creek Ford Rd Nw Apt | 313 | Washington, DC 20011 | First Class Mail |
| Uber Eats Delivery | 1018 Rumley Rd | Forney, TX 75126 | | First Class Mail |
| Uber Services, Inc. | 225 Broadway | Fl 38 | New York, NY 10007 | First Class Mail |
| Uber/Lyft Driver | 4302 Crossings Court | Chesapeake, VA 23321 | | First Class Mail |
| Uchenna Mba | Address Redacted | | | First Class Mail |
| Uddhav Consulting Services Inc | 112 N 2nds St | Unit 2A | Philadelphia, PA 19106 | First Class Mail |
| Uita Transport LLC | 6419 Highview Dr | Ft Wayne, IN 46818 | | First Class Mail |
| Ulrica Brooks | Address Redacted | | | First Class Mail |
| Ultimate Faith Christian Church | 683 83rd St | Bolingbrook, IL 60440 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ultimate Stylz Hair Studio | 1328 N Jim Miller Rd | 106 | Dallas, TX 75217 | First Class Mail |
| Ultimate Technology Solutions Inc Ages Of Sail | 676 Bockman Road Unit B And C | San Lorenzo, CA 94580 | | First Class Mail |
| Ultimatech Car Wash Equipment Corp | 525 Tiffany St | Bronx, NY 10474 | | First Class Mail |
| Ultimed Health Advisors, Inc. | 11600 Sw 105th Ter | Miami, FL 33176 | | First Class Mail |
| Ulysses Martin Jr Dds Pc | Address Redacted | | | First Class Mail |
| Ulysses Property Management LLC | 1419 Crocker | Houston, TX 77019 | | First Class Mail |
| Umer Shaikh | Address Redacted | | | First Class Mail |
| Uncle Tonys U Pull Inc | 3685 N Us 1 | Ft Pierce, FL 34946 | | First Class Mail |
| Unclestics Classic Shoes | Address Redacted | | | First Class Mail |
| Under The Dryer Salon | 77 Hunt St | Jackson, OH 45640 | | First Class Mail |
| Undercover Waterwear | Attn: Rachel Tabbouche | 2380 Coney Island Ave | Brooklyn, NY 11223 | First Class Mail |
| Undercover Waterwear | Address Redacted | | | First Class Mail |
| Uner/Lyft | 28 Isabelle Terr | Newington, CT 06111 | | First Class Mail |
| Unholy Sounds | 8500 Longspur Way | Antelope, CA 95843 | | First Class Mail |
| Uniform Headquarters Inc | 140 Shoppers Ln | Covina, CA 91723 | | First Class Mail |
| Unik Nails 2 | 13650 Eastlake | Suite 108 | Horizon City, TX 79928 | First Class Mail |
| Unimerch Brands, LLC | 2542 S Alston Ave | Durham, NC 27713 | | First Class Mail |
| Union Furniture Inc | 29-40 Union St | Flushing, NY 11354 | | First Class Mail |
| Uniondale Auto Care Inc | 594 Jerusalem Ave | Uniondale, NY 11553 | | First Class Mail |
| Uniqtouch LLC | 1078 Shadick Dr Unit C | Orange City, FL 32763 | | First Class Mail |
| Unique Carriers | Address Redacted | | | First Class Mail |
| Unique Kitchen Creations | 5117 Lisbon Way | Denver, CO 80249 | | First Class Mail |
| Unique Luxury Hair | 1607 Lois Ann Lane | Naperville, IL 60563 | | First Class Mail |
| Unique Recipe Inc | 20201 N Us Hwy 441, Ste 90 | High Springs, FL 32643 | | First Class Mail |
| Unique Tax Services | 1606 Music St | New Orleans, LA 70117 | | First Class Mail |
| Uniquely Urz Boutique | 3704 Red Grove Rd | Middle River, MD 21220 | | First Class Mail |
| Unita Hogan | Address Redacted | | | First Class Mail |
| Unitech Solutions, Inc | 1160 Soto Place | Placentia, CA 92870 | | First Class Mail |
| United Acquisitions LLC | 4751 Best Road | Suite 305 | Atlanta, GA 30337 | First Class Mail |
| United Express Construction Inc | 15500 Erwin | Ste 1001 | Van Nuys, CA 91411 | First Class Mail |
| United Hardware Store, Inc. | 7905 3rd Ave | Brooklyn, NY 11209 | | First Class Mail |
| United Opportunity Support Agency Professionals | 5431 Nw 82nd Ave | Lauderhill, FL 33351 | | First Class Mail |
| United Trucking Enterprise Ltd, | 5025 W Belmont Ave | Chicago, IL 60641 | | First Class Mail |
| United-Global-Transports-Llc | 1242 Howell Road | Valdosta, GA 31601 | | First Class Mail |
| Unity Empire Inc. | 13261 Anawood Way | Westminster, CA 92683 | | First Class Mail |
| Unity Graphic & Marketing | 4291 Wood Ride | D | Boynton Beach, FL 33436 | First Class Mail |
| Universal Construction | 9069 Elpis Rd | Camden, NY 13316 | | First Class Mail |
| Universal Debt Services Inc | 100 Veterans Blvd | Massapequa, NY 11758 | | First Class Mail |
| Universal Marketing & Advertising Group Incorporated | 3191 Coral Way | 203 | Coral Gables, FL 33145 | First Class Mail |
| Universal Painting & Maintenance LLC | 13330 Briar Forest Ct | Orlando, FL 32828 | | First Class Mail |
| Universal Press, Inc. | 934-A Calle Negocio | San Clemente, CA 92673 | | First Class Mail |
| Universal Tire & Auto Repair | 203 E Baker St | Plant City, FL 33805 | | First Class Mail |
| Universe Of Wisdom | 4902 E Sunrise Drive, Apt 210 | Tucson, AR 85718 | | First Class Mail |
| Universal Transit Inc | 3021 Bonneville Dr | Macon, GA 31204 | | First Class Mail |
| University Blvd Bp Inc | 2300 University Blvd | Adelphi, MD 20783 | | First Class Mail |
| University Jewish Experience | 3402 Pinkney Rd | Baltimore, MD 21215 | | First Class Mail |
| University Village Market LLC | 36957 Cook St | 101 | Palm Desert, CA 92211 | First Class Mail |
| U-Njoi Inc | 3605 Mckinney Ave | Dallas, TX 75204 | | First Class Mail |
| Unknownislander | 1006 Evergreen Pass | Tomah, WI 54660 | | First Class Mail |
| Unleashed Tampa Bay | 1417 E Henry Ave | Tampa, FL 33604 | | First Class Mail |
| Unpredicatable Apparel | 302-D North Park St | Carrollton, GA 30117 | | First Class Mail |
| Upendra Patel, Md | 13634 N. 93rd Ave | Suite 100 | Peoria, AZ 85381 | First Class Mail |
| Uplift Soze LLC | 9 Sayres Place | W Orange, NJ 07052 | | First Class Mail |
| Upper Chesapeake Bay Charters | 1311 Wildwood Beach Rd | Baltimore, MD 21221 | | First Class Mail |
| Upper West Candy Grocery Inc | 2618 Broadway | New York, NY 10025 | | First Class Mail |
| Upscale Nail Spa Inc | 2031 Forest Ave | Store 7 | Staten Island, NY 10303 | First Class Mail |
| Upstate Entertainment LLC | 1140 Woodruff Rd, Ste 106-138 | Greenville, SC 29607 | | First Class Mail |
| Upstate Rope | 115 Country Pathway Dr | W Union, SC 29696 | | First Class Mail |
| Urban Animal Veterinary Hospital | Attn: Hilary Granson | 1337 Yale St | Houston, TX 77008 | First Class Mail |
| Urban Farm Trading Post, | 2734 Hugo Ln | Crestview, FL 32539 | | First Class Mail |
| Urban Garden Center LLC | Attn: Alexander Gatanas | 1640 Park Ave | New York, NY 10035 | First Class Mail |
| Urban Sports Center LLC | 7790 Greenwell Springs Road | Baton Rouge, LA 70814 | | First Class Mail |
| Urgracenailsinc | 1823 Flatbush Ave | Brooklyn, NY 11210 | | First Class Mail |
| Uric Derrick | Address Redacted | | | First Class Mail |
| Uriel Oquendo Madrid, Inc. | 3921 Sw 160 Ave | 208 | Mramar, FL 33027 | First Class Mail |
| Urooj Photography | 15748 Wrangler Dr. | Frisco, TX 75035 | | First Class Mail |
| Urszula Skiba | Address Redacted | | | First Class Mail |
| Us Daily Digital | 2 Park St | Unit 3A | Norwalk, CT 06851 | First Class Mail |
| Us Elite Consulantants | Address Redacted | | | First Class Mail |
| Us Rolling Hills Taekwondo Corp | 889 Silver Spur Rd | Ste A | Rolling Hills, CA 90274 | First Class Mail |
| Us Tkd Center | 15532 La Mirada Blvd | La Mirada, CA 90638 | | First Class Mail |
| Usa Dry Cleaner, Inc | 1080 S Virginia St | Reno, NV 89502 | | First Class Mail |
| Usa Garage Solutions LLC | 647 Loftstrand Lane | Rockville, MD 20850 | | First Class Mail |
| Usa Limousines LLC | 8881 E. Wood Dr | Scottsdale, AZ 85260 | | First Class Mail |
| Usa Mobile Concrete Inc | 684 Fogg St | Las Vegas, NV 89110 | | First Class Mail |
| Usa One Atm | Address Redacted | | | First Class Mail |
| Usa Seafood Grill & Bar 2 Inc | 12106 Fm 529 Rd | Houston, TX 77041 | | First Class Mail |
| Usha Inc | dba Xpresssmart 6 | 1023 E Jefferson St | Kirksville, MO 63501 | First Class Mail |
| Usher Energy Corp | 10 Lemberg Ct. | 202 | Monroe, NY 10950 | First Class Mail |
| Ushuaia At 2628 LLC | 2628 Wilshire Blvd | Santa Monica, CA 90403 | | First Class Mail |
| Usman Khan | Address Redacted | | | First Class Mail |
| Usman Mustafa | Address Redacted | | | First Class Mail |
| Utica Nail Spa | 17691 Eider Dr | Clinton Twp, MI 48038 | | First Class Mail |
| Utopicailiz Corp | 2766 Doaks Run Ct | Tucker, GA 30084 | | First Class Mail |
| Uyen Le | Address Redacted | | | First Class Mail |
| Uziel Salgado | Address Redacted | | | First Class Mail |
| V & K Restaurant, Inc | 3159 West Van Buren St | Chicago, IL 60612 | | First Class Mail |
| V & L Nails, LLC | 114 Saraland Loop | Saraland, AL 36571 | | First Class Mail |
| V & T N, LLC | 5204 Hwy 1765 | Suite C | Texas City, TX 77590 | First Class Mail |
| V Cleaner, LLC | 3099 Leonardtown Road | Waldorf, MD 20601 | | First Class Mail |
| V.I.S.H LLC | 1833 Kalakaua Ave Unit 802 | Honolulu, HI 96815 | | First Class Mail |
| Va&Md Trucking LLC | 1511 E Clover Ave | Spokane, WA 99217 | | First Class Mail |
| Vab Car Rental Of Weston Inc. | 1178 Red Cleveland Blvd | Sanford, FL 32773 | | First Class Mail |
| Vaccaro Truck Repair | 10938 S. Torrence Ave | Chicago, IL 60617 | | First Class Mail |
| Vahid Faraji | Address Redacted | | | First Class Mail |
| Val Joe Hill | Address Redacted | | | First Class Mail |
| Valana Constracting Corporation | 11-B Kermit Ave | Staten Island, NY 10305 | | First Class Mail |
| Valentino'S Painting Signs Corp | 9455 W Flagler St | C 606 | Miami, FL 33174 | First Class Mail |
| Valeri Of The Fox Valley Inc | 5421 N Richmond St | Appleton, WI 54913 | | First Class Mail |
| Valeria Gilbert | Address Redacted | | | First Class Mail |
| Valeriano Suico | Address Redacted | | | First Class Mail |
| Valerie A Dickson | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Valerie Holden | Address Redacted | | | First Class Mail |
| Valerie J Blair | Address Redacted | | | First Class Mail |
| Valerie Witt | Address Redacted | | | First Class Mail |
| Valerie Wood LLC | 3515 Sevilla Drive | Frisco, TX 75034 | | First Class Mail |
| Valero Home Solutions LLP | 1808 S Good Latimer Expressway | Dallas, TX 75226 | | First Class Mail |
| Valery Envolo Mendim | Address Redacted | | | First Class Mail |
| Vales Inc | 9963 Confederate Trail | Manassas, VA 20110 | | First Class Mail |
| Valet Waste Services | 7853 Hampton Blvd | N Lauderdale, FL 33068 | | First Class Mail |
| Valley Builders & Remodeling | 5632 Van Nuys Blvd. | Unit 1300 | Sherman Oaks, CA 91401 | First Class Mail |
| Valley Motors | 2490 North Main | N Logan, UT 84341 | | First Class Mail |
| Valley Orchard Sprayers, Inc | 2820 Paradise Road | Modesto, CA 95358 | | First Class Mail |
| Valley Party Equipment Rentals | 24456 Sunnymead Blvd. | Moreno Valley, CA 92553 | | First Class Mail |
| Valley View Farms Partnership | 9970 Alexander Rd | Alexander, NY 14005 | | First Class Mail |
| Valley View Home Improvements LLC | Attn: Justin Harbaugh | 27 Main Trl | Fairfield, PA 17320 | First Class Mail |
| Valuable Illusions, Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | First Class Mail |
| Value Tax 35 | 230 East 181 St | 3 | Bronx, NY 10457 | First Class Mail |
| Vamb LLC | 326 Phelps St | Scranton, PA 18509 | | First Class Mail |
| Van Duyet Le | Address Redacted | | | First Class Mail |
| Van M La | Address Redacted | | | First Class Mail |
| Van Pham | Address Redacted | | | First Class Mail |
| Van T Ngo | Address Redacted | | | First Class Mail |
| Van Tran | Address Redacted | | | First Class Mail |
| Vanessa Bobodzhanov | Address Redacted | | | First Class Mail |
| Vanessa De Los Santos | Address Redacted | | | First Class Mail |
| Vanessa Lowe | Address Redacted | | | First Class Mail |
| Vanessa Richardson | Address Redacted | | | First Class Mail |
| Vanessa Sargeant | Address Redacted | | | First Class Mail |
| Vanessa Williams | Address Redacted | | | First Class Mail |
| Vanguard Motors | 350 10th St | San Francisco, CA 94103 | | First Class Mail |
| Vanice Beauty Care | 2317 S Garfield Ave | Monterey Park, CA 91754 | | First Class Mail |
| Vanity Nails Corporation | 400 West Bay Area Blvd | Ste B1 | Webster, TX 77598 | First Class Mail |
| Vanker Toys | 732 Corbin Walk | Lexington, KY 40511 | | First Class Mail |
| Vanna Truong | Address Redacted | | | First Class Mail |
| Vanny Tran | Address Redacted | | | First Class Mail |
| Vanpelt Farms LLC | 2312 Dryden Rd | Dryden, NY 13053 | | First Class Mail |
| Vans Nails | 416 E.Bidwell St. | Folsom, CA 95630 | | First Class Mail |
| Varahi Enterprises Inc. | 290 New Brunswick Ave | Fords, NJ 08863 | | First Class Mail |
| Vardan Sargsyan | Address Redacted | | | First Class Mail |
| Variety Collision Inc | 9620 Greenfield Rd | Detroit, MI 48227 | | First Class Mail |
| Varios | 400 Se 11 Ave | Hialeah, FL 33010 | | First Class Mail |
| Varis Holmes Trucking | 2843 Conniston Dr | Hephzibah, GA 30815 | | First Class Mail |
| Varnado Global Logistics LLC | 4911 Cypress Drive | Hillside, IL 60162 | | First Class Mail |
| Vas Tax & Bookkeeping LLC | 6290 Sw 18th Pl | N Lauderdale, FL 33068 | | First Class Mail |
| Vasquez Concrete Inc | 105 Quail Circle | Gypsum, CO 81637 | | First Class Mail |
| Vasudevan Ranganathan | Address Redacted | | | First Class Mail |
| Vasudhara, LLC | 624 Tyvola Rd | Ste 103 | Charlotte, NC 28217 | First Class Mail |
| Vaudrey Lubin | Address Redacted | | | First Class Mail |
| Vault 206 Boutique | 206 W Barnard St | Glennville, GA 30427 | | First Class Mail |
| Vault*Tec / Grandir0808 | 2422 SDaphne Dr | Bloomington, IN 47403 | | First Class Mail |
| Vazquez Pro Painting | 4412 S Main St | 71 | Winston-Salem, NC 27127 | First Class Mail |
| Vechaya Arichie Inc. | 166 Acres Rd | Unit S-002 | Monroe, NY 10950 | First Class Mail |
| Vector East, Ltd. | 700 Hummel Ave | Unit B | Southold, NY 11971 | First Class Mail |
| Vedo Local | Attn: Donna Redd | 2201 Fenkell St | Detroit, MI 48238 | First Class Mail |
| Vega Nursery Inc | 19400 Sw 210 St. | Miami, FL 33187 | | First Class Mail |
| Vega Tax Service, Inc. | 1402 Nw 179th Ave | Pembroke Pines, FL 33029 | | First Class Mail |
| Vegan Marie LLC. | 274 Nw 54th St | Miami, FL 33127 | | First Class Mail |
| Vegas Flooring Outlet | 4039 Spring Mountain Rd | Las Vegas, NV 89102 | | First Class Mail |
| Vegas Laminate Hardwood Floors LLC | 6285 W Post Road | Las Vegas, NV 89118 | | First Class Mail |
| Velazquez Carriers Corp | 6111 S Kostner Ave | Chicago, IL 60629 | | First Class Mail |
| Velmarq Group LLC | 102 Oglethorpe Professional Court | Unit 9 | Savannah, GA 31406 | First Class Mail |
| Velosociety, Inc | 501 Royal Gorge Blvd | Apt 1 | Canon City, CO 81212 | First Class Mail |
| Velp Avenue Motors LLC | 1006 Velp Ave | Green Bay, WI 54303 | | First Class Mail |
| Velus Jones | Address Redacted | | | First Class Mail |
| Velvet Carter | Address Redacted | | | First Class Mail |
| Venetian Usa Inc. | 166-29 Jamaica Ave | Ste 2 | Jamaica, NY 11432 | First Class Mail |
| Venise Valceus | Address Redacted | | | First Class Mail |
| Vennetia Prevost | Address Redacted | | | First Class Mail |
| Ventura's Trucking | 1348 61st Ave | Oakland, CA 94621 | | First Class Mail |
| Venus De Milo | Address Redacted | | | First Class Mail |
| Venus Le Spa, | 7955 Birman Garman St | Maitland, FL 32751 | | First Class Mail |
| Venus Nails Salon | 8415 Elk Grove Florin Road | Elk Grove, CA 95624 | | First Class Mail |
| Veracity Skin Studio | 4726 Poplar Ave | Suite 3 | Memphis, TN 38117 | First Class Mail |
| Vera'S Seafood LLC | 2020 Gause West | Suite 108 | Slidell, LA 70460 | First Class Mail |
| Verde Holding LLC | 1273 Pearwood Court | Mt Pleasant, SC 29466 | | First Class Mail |
| Veritas Commercial Finance, LLC | 3 Knotwood Ct | Spring, TX 77389 | | First Class Mail |
| Verne Care Services Inc | 7901 Nw 7th Ave | Apt 410 | Miami, FL 33150 | First Class Mail |
| Vernissa Morris | Address Redacted | | | First Class Mail |
| Vernon Ferguson | Address Redacted | | | First Class Mail |
| Veronica Bolembach | Address Redacted | | | First Class Mail |
| Veronica Duarte | Address Redacted | | | First Class Mail |
| Veronica M. Lugris, Ph.D. | Address Redacted | | | First Class Mail |
| Veronica Oliver | Address Redacted | | | First Class Mail |
| Veronica Stacey Lee | Address Redacted | | | First Class Mail |
| Verran Bailey | Address Redacted | | | First Class Mail |
| Vertex Construction | 17315 Candela Dr | Houston, TX 77083 | | First Class Mail |
| Vessint, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | First Class Mail |
| Vested Solutions LLC | P.O. Box 2964 | Loganville, GA 30052 | | First Class Mail |
| Vf Growth Technology, LLC | 7 Stratton St | Saratoga Springs, NY 12866 | | First Class Mail |
| Vf Mall Realty Management LLC | 950 Prime Ave | Graceville, FL 32440 | | First Class Mail |
| Vi Le | Address Redacted | | | First Class Mail |
| Via Roma Fashion Mens Wear Inc | 1000 Palisades Center Dr | 1St Fl | W Nyack, NY 10994 | First Class Mail |
| Vib Trans Inc | Attn: Nevena Batachka | 9791 Ivanhoe Ave | Schiller Park, IL 60176 | First Class Mail |
| Vibing Spa Creation LLC | 6043 Miramar Pkwy | Suite A | Miramar, FL 33023 | First Class Mail |
| Vibrant Dental Care | 17721 Dallas Pkwy | Ste 106 | Dallas, TX 75287 | First Class Mail |
| Vic Ferrari Enterprises Inc. | 558 Eisenhower Drive | Suite H | Kimberly, WI 54136 | First Class Mail |
| Vicandi Ward | Address Redacted | | | First Class Mail |
| Vickerson Beauty & Co | 3286 Co Hwy 31 | Cherry Valley, NY 13320 | | First Class Mail |
| Vicki Lemaster | Address Redacted | | | First Class Mail |
| Vicki Lynn Ward | Address Redacted | | | First Class Mail |
| Vicki Vranas | Address Redacted | | | First Class Mail |
| Vickie Head | Address Redacted | | | First Class Mail |
| Vickis Nails | 111 Eastern Blvd | Canandaigua, NY 14424 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|------------------|
| Vicky Nguyen | Address Redacted | | | | First Class Mail |
| Vic'S Maintenance | 107 Tunnel Hill Road | Caldwell, WV 24925 | | | First Class Mail |
| Victoire D Of Yours | 87 Rena Place | Fairfield, CT 06825 | | | First Class Mail |
| Victor Balogun | Address Redacted | | | | First Class Mail |
| Victor Espinoza | Address Redacted | | | | First Class Mail |
| Victor Garcia | Address Redacted | | | | First Class Mail |
| Victor Giles | Address Redacted | | | | First Class Mail |
| Victor J Briggs | Address Redacted | | | | First Class Mail |
| Victor Martinez Perez | Address Redacted | | | | First Class Mail |
| Victor P. Dezelic | Address Redacted | | | | First Class Mail |
| Victor Prikazchikov | Address Redacted | | | | First Class Mail |
| Victor S Nunez Vargas | Address Redacted | | | | First Class Mail |
| Victoria Comic Con | 611 Sherwood Dr | Victoria, TX 77901 | | | First Class Mail |
| Victoria Erazo | Address Redacted | | | | First Class Mail |
| Victoria Guzman | Address Redacted | | | | First Class Mail |
| Victoria L Larson | Address Redacted | | | | First Class Mail |
| Victoria M Glasgow | Address Redacted | | | | First Class Mail |
| Victoria Nguyen | Address Redacted | | | | First Class Mail |
| Victoria Vestal | Address Redacted | | | | First Class Mail |
| Victoria'S Academy Inc | 4647 Old Rural Hall Road | Winston Salem, NC 27105 | | | First Class Mail |
| Victorinas Foods | 3701 N Ih 35 | Austin, TX 78722 | | | First Class Mail |
| Victorine Ebesoh | Address Redacted | | | | First Class Mail |
| Victory Bread LLC | 14049 Victory Blvd. | Van Nuys, CA 91401 | | | First Class Mail |
| Victory Creative Inc | 1223 Cleveland Ave | 200 | San Diego, CA 92103 | | First Class Mail |
| Victory Food Mart | 8021 Blountstown Hwy | Tallahsee, FL 32310 | | | First Class Mail |
| Victory House Productions L.L.C. | 3675 Barcelona St. | Las Vegas, NV 89121 | | | First Class Mail |
| Victory Independent Planning | 2005 Se 192nd Ave | Suite 200 | Camas, WA 98607 | | First Class Mail |
| Victory Metal Roofing & Supply LLC | 111 Allan St | Easley, SC 29640 | | | First Class Mail |
| Victory Restaurant Inc | 5742 Frantz Rd | Dublin, OH 43016 | | | First Class Mail |
| Vidol Steev | Address Redacted | | | | First Class Mail |
| Vien Son | Address Redacted | | | | First Class Mail |
| Vier Photo & Video | 24354 Pantera Ct | Murrieta, CA 92562 | | | First Class Mail |
| Viergella Lormestoire | Address Redacted | | | | First Class Mail |
| Viet Quoc Duong M.D. Emergency Medicine Inc | 431 Denslow Ave | Los Angeles, CA 90049 | | | First Class Mail |
| Vihi Inc | 5725 N 5th St | Philadelphia, PA 19120 | | | First Class Mail |
| Vikam Associates Inc. | 46 Whitmun Road | Longmeadow, MA 01106 | | | First Class Mail |
| Viks Wheelhouse | 295A Mare Island Way | Vallejo, CA 94590 | | | First Class Mail |
| Viktoriya Belanovskaya | Address Redacted | | | | First Class Mail |
| Viky Carrasquilla | Address Redacted | | | | First Class Mail |
| Vilera Production Entertainment LLC | 6142 Nw 115 Place | 314 | Miami, FL 33178 | | First Class Mail |
| Villa Calabrese Inc | 162 Shaker Road | E Longmeadow, MA 01028 | | | First Class Mail |
| Villa Grillo Properties LLC | 8859 Nw 169 Terr | Miami Lakes, FL 33018 | | | First Class Mail |
| Villa Rose Pizza & Grocery Of Hollywood, Inc | 1114 State Road 7 | Hollywood, FL 33021 | | | First Class Mail |
| Village Crossing Dentistry Ltd | 7133 Central Ave. | Skokie, IL 60077 | | | First Class Mail |
| Villalona Enterprise Corp | Attn: Milton Villalona | 3760 Olinville Ave | Bronx, NY 10467 | | First Class Mail |
| Villalona Enterprise Corp | 3760 Olinville Ave | Bronx, NY 10467 | | | First Class Mail |
| Villaltas Landscape Services LLC | 5885 Solomons Island Rd | Tracys Landing, MD 20778 | | | First Class Mail |
| Villanueva Truck LLC | 2630 Se 38Th | Oklahoma City, OK 73129 | | | First Class Mail |
| Vima African Clothing Boutique Inc | 4090 Sugar Mill Drive | Duluth, GA 30096 | | | First Class Mail |
| Vimael Realty Inc | 86-22 Jamaica Ave | Woodhaven, NY 11421 | | | First Class Mail |
| Vince Bianco LLC | 4014 Calle Ariana | San Clemente, CA 92672 | | | First Class Mail |
| Vincent Chavez | Address Redacted | | | | First Class Mail |
| Vincent Davis | Address Redacted | | | | First Class Mail |
| Vincent Holdings Ltd | 6414 Harvard Lane | Highlands Ranch, CO 80130 | | | First Class Mail |
| Vinicio Painting Corp | Attn: Vinicio Nunez | 1399 W 78 St | Hialeah, FL 33014 | | First Class Mail |
| Vinko LLC | 4411 Milroy Way | Fairfax, VA 22030 | | | First Class Mail |
| Vinny'S Home Construction | 1428 Musgrave Dr | Roseville, CA 95747 | | | First Class Mail |
| Vins Group, Inc. | 6621 52nd Road 2 | Maspeth, NY 11378 | | | First Class Mail |
| Vintage Building & Design, LLC | 200 Lindell Blvd | Suite 919 | Delray Beach, FL 33483 | | First Class Mail |
| Vintage Collection | 1302 Chignahuapan Way | Roseville, CA 95747 | | | First Class Mail |
| Vintage Mx | 7382 Butler-Warren Rd | Mason, OH 45040 | | | First Class Mail |
| Vintagestuff60 | 481 East St North | Suffield, CT 06078 | | | First Class Mail |
| Viola Bell | Address Redacted | | | | First Class Mail |
| Viorika Lynass | Address Redacted | | | | First Class Mail |
| Vip Kazoku Corp | 119 East Nine Mile Rd | Pensacola, FL 32534 | | | First Class Mail |
| Vip Nails | 1120 Twin Trees Lane | Sanford, FL 32771 | | | First Class Mail |
| Vip Nails Spa Inc | 11279 Perry Hwy | 316 | Wexford, PA 15090 | | First Class Mail |
| Vip Plus Inc | 146 Sea Cliff Ave | Glen Cove, NY 11542 | | | First Class Mail |
| Virgie Anderson | Address Redacted | | | | First Class Mail |
| Virginia C Barry, M.D. | Address Redacted | | | | First Class Mail |
| Virginia Internal Medicine Specialists | 44790 Maynard Sq | Suite 320 | Ashburn, VA 20147 | | First Class Mail |
| Virginia Murariu | Address Redacted | | | | First Class Mail |
| Visarut Akkaraporn | Address Redacted | | | | First Class Mail |
| Vishal Olson | Address Redacted | | | | First Class Mail |
| Vision Oakmont LLC | 1316 Yukon St | Birmingham, AL 35224 | | | First Class Mail |
| Visionary Electrical Services, LLC | 18 Millstone Rd | Windham, NH 03087 | | | First Class Mail |
| Visionette Photography | 1848 Singer Way | Lithonia, GA 30058 | | | First Class Mail |
| Visions Salon | 1004 S Quintard Av | Anniston, AL 36201 | | | First Class Mail |
| Visiting Nurse Solutions LLC | 4810 Beauregard St | Ste 210 | Alexandria, VA 22312 | | First Class Mail |
| Vista Estates LLC | 1601 13th Ave | Columbus, GA 31901 | | | First Class Mail |
| Vista Global Enterprise Inc | 208 Hewitt Dr, Ste 103-301 | Woodway, TX 76712 | | | First Class Mail |
| Visual Perfections | Address Redacted | | | | First Class Mail |
| Vitale Translations LLC | 202 16th Ave | Belmar, NY 07719 | | | First Class Mail |
| Vitality Health & Wellness, LLC | 8014th St | Miami, FL 33139 | | | First Class Mail |
| Vitamin Warehoues | 235 Town Center Pky, Ste C | Suite C | Santee, CA 92071 | | First Class Mail |
| Vitamin Works | 9901 Baywinds Dr, Apt 3204 | West Palm Beach, FL 33411 | | | First Class Mail |
| Vitrium Building Services Corp | 161-19 29th Ave | Ste 1 | Flushing, NY 11358 | | First Class Mail |
| Viva La Lashes LLC | 14203 Suncatcher Ct | E | Centreville, VA 20121 | | First Class Mail |
| Vive Medical Pllc | 1250 Ocean Parkway | Suite Ln | Brooklyn, NY 11230 | | First Class Mail |
| Vivek Jain | Address Redacted | | | | First Class Mail |
| Vivian Alvarado | Address Redacted | | | | First Class Mail |
| Vivian Brakes | Address Redacted | | | | First Class Mail |
| Vivian M Coates | Address Redacted | | | | First Class Mail |
| Vivian Orlando Moore Tax Consultants Inc | 1563 Nostrand Ave | Brooklyn, NY 11226 | | | First Class Mail |
| Vivian Perez Medina | Address Redacted | | | | First Class Mail |
| Vivian Sovran, Nd | Address Redacted | | | | First Class Mail |
| Vivid Iridium LLC | 7722 Appoline St | Dearborn, MI 48126 | | | First Class Mail |
| Vivien K. Burt Md Phd | Address Redacted | | | | First Class Mail |
| Vivien N Salami | Address Redacted | | | | First Class Mail |
| Vka Inc | 5622 N Fairview Ave | Chicago, IL 60631 | | | First Class Mail |
| Vlad Transportation LLC | 5414 Esplanade Park Cir | 4201 | Orlando, FL 32839 | | First Class Mail |
| Vladimir Zayas | Address Redacted | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Vogue Nails | 271 W Townline Rd | Unit 110 | Vernon Hills, IL 60061 | First Class Mail |
| Voilett Clothing | 10839 Tobar Falls Cir | Houston, TX 77064 | | First Class Mail |
| Volver Cantina & Grill | 8805 W 95th St | Palos Hills, IL 60465 | | First Class Mail |
| Vonderri Morris | Address Redacted | | | First Class Mail |
| Vp Tax Consultant | Attn: Javier Schmitt | 3519 Mission St | San Francisco, CA 94597 | First Class Mail |
| Vp&Mp Services Inc | 12337 Turtle Grass Dr | Orlando, FL 32824 | | First Class Mail |
| Vr Finishing Concrete Corp | 5015 Nw 18 Ave | Miami, FL 33142 | | First Class Mail |
| Vrf Trucking Inc. | 982 Main St | Fishkill, NY 12524 | | First Class Mail |
| Vu & Nguyen Inc | 1705 Central Ave | Charlotte, NC 28205 | | First Class Mail |
| Vu Bui - Manicurist | 5083 Via Playa Los Santos | San Diego, CA 92124 | | First Class Mail |
| Vu D Nguyen & Hoang Diep H Duong | 18406 Hot Creek Ct | Humble, TX 77346 | | First Class Mail |
| Vu Dang | Address Redacted | | | First Class Mail |
| Vui Nguyen | Address Redacted | | | First Class Mail |
| Vuk Freight Inc. | 8510 W Catalpa Ave | 1 | Chicago, IL 60656 | First Class Mail |
| Vukan1 Inc | 5306 N Cumberland Ave | 220 | Chicago, IL 60656 | First Class Mail |
| Vultures Lawn Care Company LLC | 822 Guilford Ave | Ste 224 | Baltimore, MD 21202 | First Class Mail |
| Vung Tau Auto Repair | 13331 Brookhurst St. C | Garden Grove, CA 92843 | | First Class Mail |
| Vvprise Inc | 4 Sarah Ct | Marlboro, NJ 07746 | | First Class Mail |
| Vvv Transporter Inc | 35 Payne St, Apt 1F | Quincy, MA 02169 | | First Class Mail |
| Vy LLC | 9964 Twenty Mile Rd | Parker, CO 80134 | | First Class Mail |
| Vy Nails | 5481 Broadway | Ste 115 | Garland, TX 75043 | First Class Mail |
| Vy Phan | Address Redacted | | | First Class Mail |
| Vyron Miller | Address Redacted | | | First Class Mail |
| W L Transport LLC | 1201 Senegal Drive | Desoto, TX 75115 | | First Class Mail |
| W&M Dollar Store Inc | 1127 West 68th St | Hialeah, FL 33014 | | First Class Mail |
| W. K. Boeger, Cpa | Address Redacted | | | First Class Mail |
| W. Morgan Watson | Address Redacted | | | First Class Mail |
| Waawa Holdings Inc | 3333 W Manchester Blvd | Inglewood, CA 90305 | | First Class Mail |
| Wabasso Garage Inc | 591 Blackbeard Rd | Summerland Key, FL 33042 | | First Class Mail |
| Wacey White | Address Redacted | | | First Class Mail |
| Wafa Inc | 1055 Ingleside Ave | Catonsville, MD 21228 | | First Class Mail |
| Wagenknecht Ip Law Group Pc | 12396 World Trade Dr. Ste. 312 | San Diego, CA 92128 | | First Class Mail |
| Wags, LLC | 1840 Polk St | San Francisco, CA 94109 | | First Class Mail |
| Wah Lung Chinese Food Ny Inc. | 1932 Kings Hwy | Brooklyn, NY 11229 | | First Class Mail |
| Waleska Aviles | Address Redacted | | | First Class Mail |
| Wald Transport LLC | 5012 Cherry Bluff Ct | Gahanna, OH 43230 | | First Class Mail |
| Walker Investment Financialserv | 921 Cone Road | Foreset Park, GA 30297 | | First Class Mail |
| Walker Vapor Group LLC | 2306 Sepviva St | Philadelphia, PA 19125 | | First Class Mail |
| Walky Computer Repair | 6534 Harbour Rd | N Lauderdale, FL 33068 | | First Class Mail |
| Wallen Productions LLC | 7227 Moeller Rd | Ft Wayne, IN 46806 | | First Class Mail |
| Waller Builders, LLC | 33056 Flintwood Cir | Spanish Fort, AL 36527 | | First Class Mail |
| Waller Chicken Farm | 6580 Kimberly Mill Rd | Atlanta, GA 30349 | | First Class Mail |
| Walling Mcgarity LLC | 1720 Dekalb Ave | Brooklyn, NY 11237 | | First Class Mail |
| Wally'S Corner | 1600 Webster St | Alameda, CA 94501 | | First Class Mail |
| Wally'S Mobileautorepair | 39113 Prentiss St | Apt 202 | Harrison Charter Township, MI 48310 | First Class Mail |
| Walsh Remodeling LLC | 2883 E Rainbow Circle | Sarasota, FL 34231 | | First Class Mail |
| Walter Mcarthur | Address Redacted | | | First Class Mail |
| Walter Ross Insurance | 3636 North Rancho Drive | Suite 23 | Las Vegas, NV 89130 | First Class Mail |
| Wanda Diaz | Address Redacted | | | First Class Mail |
| Wan'S Massage | 16615 Wegman Dr | La Puente, CA 91744 | | First Class Mail |
| Warner Criollo | Address Redacted | | | First Class Mail |
| Warner Nursery LLC | 2674 Sound Ave | Calverton, NY 11933 | | First Class Mail |
| Warner Trucking, Inc. | 67393 Z Mcdaniel Rd | Franklinton, LA 70438 | | First Class Mail |
| Warren Pitts | Address Redacted | | | First Class Mail |
| Warren Wheeler | Address Redacted | | | First Class Mail |
| Warrior Training & Fitness LLC | 143 Williams St | Taunton, MA 02780 | | First Class Mail |
| Warwick Street Medical Pc | 1 Seacrest Drive | Lloyd Harbor, NY 11743 | | First Class Mail |
| Wasa Apparel | Address Redacted | | | First Class Mail |
| Washington Toapanta | Address Redacted | | | First Class Mail |
| Wasiks' Farms | 4879 Saunders Settlement Rd | Lockport, NY 14094 | | First Class Mail |
| Wasiq Inc | 2103 Us-1 | Ft Pierce, FL 34950 | | First Class Mail |
| Water Systems Of Alabama | 90 Lakeway | Alexander City, AL 35010 | | First Class Mail |
| Waterfighters LLC | 1019 W Halstead Dr | Phoenix, AZ 85023 | | First Class Mail |
| Waterglory | 144-12 73 Ave | Flushing, NY 11367 | | First Class Mail |
| Watermark Land Transfer LLC | 1512 E Market St | York, PA 17403 | | First Class Mail |
| Watkins Cleaning Care | 701 South 4th St | Mccomb, MS 39648 | | First Class Mail |
| Watkins Services | 10103 Mesita Dr | Dallas, TX 75217 | | First Class Mail |
| Watt Commercial Sweeping Inc | 1715 Roswell St | Smyrna, GA 30080 | | First Class Mail |
| Watto Chiropractic | 8638 Route 30, Ste 30 | Route 104 | Mt Pleasant Mills, PA 17853 | First Class Mail |
| Watts Construction Management | 7010 Cozycroft Ave | Winnetka, CA 91306 | | First Class Mail |
| Wavelink Communications | 1027 E Alvarado St. | Fallbrook, CA 92028 | | First Class Mail |
| Way Of Holyness Service | 24826 Guilfspur Way | Spring, TX 77389 | | First Class Mail |
| Wayfarer Therapies LLC | 850 Piedmont Ave Ne | Ste 2210 | Atlanta, GA 30308 | First Class Mail |
| Waylin Associates LLC | Attn: Timothy Gopez | 1982 Camwood Ave | La Puente, CA 91748 | First Class Mail |
| Wayne Brown Excyte | Address Redacted | | | First Class Mail |
| Wayne Byers | Address Redacted | | | First Class Mail |
| Wayne Gray | Address Redacted | | | First Class Mail |
| Wayne Martin | Address Redacted | | | First Class Mail |
| Wayne Morgan | Address Redacted | | | First Class Mail |
| Wayne Telles | Address Redacted | | | First Class Mail |
| Wayne Vaughn | Address Redacted | | | First Class Mail |
| Wayne Wiggins Jr | Address Redacted | | | First Class Mail |
| Wayside Barbershop | 2525 S Wayside Dr | Ste C | Houston, TX 77023 | First Class Mail |
| Wbm Trucking | 13637 Live Oak Ln | Irwindale, CA 91306 | | First Class Mail |
| Wbs Construction Inc | 846 Hollywood Blvd | Hollywood, FL 33019 | | First Class Mail |
| Wd Consulting, Inc | 18221 Montana Circle | Villa Park, CA 92861 | | First Class Mail |
| We Care Home Health Care | 2602 Nebraska Ave | Flint, MI 48506 | | First Class Mail |
| We Clean Green LLC | 179 Rehoboth Ave | 1080 | Rehoboth Beach, DE 19971 | First Class Mail |
| We Globalize LLC | 7 Lincoln Terrace | Lexington, MA 02421 | | First Class Mail |
| We Love Paving, Inc | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | First Class Mail |
| We The People Forms & Services Center Torrance Ca LLC | 4727 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| Wealth Of Notions Inc | 11227 Kling St. | N Hollywood, CA 91602 | | First Class Mail |
| Wealth Retention Group, LLC | 2879 W Plaza Drive | Franklin, WI 53132 | | First Class Mail |
| Weapons Of Mass Productions LLC | 444 Nw 1st Ave | Apt 401 | Ft Lauderdale, FL 33301 | First Class Mail |
| Wearbrims LLC | 1430 Westmont Rd | Atlanta, GA 30311 | | First Class Mail |
| Weaver Installations LLC | 1333 Fannie Head Road | Jesup, GA 31545 | | First Class Mail |
| Weaver Trucking LLC. | 2636 Kay White Circle | Greenwood, MS 38930 | | First Class Mail |
| Weaverville Restaurants LLC | 114 Kuykendall Road | Alexander, NC 28701 | | First Class Mail |
| Web Reputation Builders | 3443 Camino Del Rio S. | Suite 105 | San Diego, CA 92108 | First Class Mail |
| Webb Realty, Inc. | 1153 Jake Lucas Road Ne | Ludowici, GA 31316 | | First Class Mail |
| Webb Ventures, LLC | 10809 Hidden Trail Court | Potomac, MD 20854 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Weber & Ambs Custom Cabinets LLC | 512 W Troy St | Cuba City, WI 53807 | | First Class Mail |
| Weber Bros Painting LLC | W175N11163 Stonewood Drive | Suite 114 | Germantown, WI 53022 | First Class Mail |
| Webnatic | 6823 Fort Hamilton Pkwy. | Suite 114 | Brooklyn, NY 11219 | First Class Mail |
| Wedabes Corp | 303 N. Spurgeon St | Santa Ana, CA 92701 | | First Class Mail |
| Weddings by Aimee | 4752 E. 5th St. | Long Beach, CA 90814 | | First Class Mail |
| Weddingslbi, LLC | Attn: Stephen Beninati | 303 East 83Rd St, Ste 30A | New York, NY 10028 | First Class Mail |
| Weeks' Barbershop | 6440 Central Ave | Capitol Heights, MD 20743 | | First Class Mail |
| Wei Chang | Address Redacted | | | First Class Mail |
| Wei Shan Inc | 1006 Montana Ave | Santa Monica, CA 90403 | | First Class Mail |
| Weidong Yang | Address Redacted | | | First Class Mail |
| Well Hung Drywall, LLC | 8804 Ave B | Sparrows Point, MD 21219 | | First Class Mail |
| Wellcome Adult Daycare Inc | 5515 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Wellington Dos Santos | Address Redacted | | | First Class Mail |
| Wellness Inc | 479 Sterling Ln | Upper Brookville, NY 11771 | | First Class Mail |
| Wellness Living Inc | 15560 Ne 5 Ct | Miami, FL 33162 | | First Class Mail |
| Wells | 806 Carla St | Blytheville, AR 72315 | | First Class Mail |
| Wen Jie Zhen | Address Redacted | | | First Class Mail |
| Wendy Fitzpatrick | Address Redacted | | | First Class Mail |
| Wendy Hicks | Address Redacted | | | First Class Mail |
| Wendy Mcgill | Address Redacted | | | First Class Mail |
| Wendy Owens | Address Redacted | | | First Class Mail |
| Wendy Slick | Address Redacted | | | First Class Mail |
| Wendy Wallace | Address Redacted | | | First Class Mail |
| Wendy Weinstein | Address Redacted | | | First Class Mail |
| Wenford Colin Lawrence | Address Redacted | | | First Class Mail |
| Wesley Arbogast Construction | 828 Clearview Dr | Vinton, VA 24179 | | First Class Mail |
| Wesley J. Wilson | Address Redacted | | | First Class Mail |
| Wesley Jones | Address Redacted | | | First Class Mail |
| Wesley Kosher Inc. | 455 Route 306 | Monsey, NY 10952 | | First Class Mail |
| Wesley'S Place | 30109 Carlysle St | Inkster, MI 48141 | | First Class Mail |
| West American Protection | 7125 Hawthorn Ave Unit8 | Los Angeles, CA 90046 | | First Class Mail |
| West Coast Express Inc | 482 Victory Ave | Manteca, CA 95336 | | First Class Mail |
| West Coast Fundamentals LLC | 606 Lentz Ct | Lansing, MI 48917 | | First Class Mail |
| West Coast Leather, LLC | 2060 Union St | Suite 1 | San Francisco, CA 94123 | First Class Mail |
| West Coast Mechanical Insulation Inc | 15559 Union Ave | 131 | Los Gatos, CA 95032 | First Class Mail |
| West Coast Pool & Spa | 5 Fountainhead Ct | Martinez, CA 94553 | | First Class Mail |
| West Coast Van Rentals, Inc | 13694 Roosevelt Blvd | Clearwater, FL 33762 | | First Class Mail |
| West Dade Academy Corp | 10950 Sw 34 St | Miami, FL 33165 | | First Class Mail |
| West Fast Trucking LLC | 815 Winterhaven Ave | Mcallen, TX 78501 | | First Class Mail |
| West Mi Motorsports LLC | 5873 Division Ave South | Wyoming, MI 49548 | | First Class Mail |
| West Oak Lane Cdc | 1624 E Wadsworth Ave | Philadelphia, PA 19150 | | First Class Mail |
| West Pro Installations, LLC | 3715 Dublin Blvd | Dublin, CA 94568 | | First Class Mail |
| Westbelt Inc | 2555 Westbelt Dr | Columbus, OH 43228 | | First Class Mail |
| Westbury Stables LLC | 6157 W Hwy 329 | Reddick, FL 32686 | | First Class Mail |
| Westerberg Wealth Management Inc. | 3 Oak Neck Lane | W Islip, NY 11795 | | First Class Mail |
| Westerly Tax Group | 36 Potter Hill Rd | Westerly, RI 02891 | | First Class Mail |
| Westside Mauka Pavillion | Address Redacted | | | First Class Mail |
| Westway Cleaners | 2515 E. Ball Rd. | Anaheim, CA 92806 | | First Class Mail |
| Wfsis Inc | 25280 Pleasant Valley Rd, Ste 130 | Chantilly, VA 20152 | | First Class Mail |
| Whalebone Winery | 8325 Vineyard Drive | Paso Robles, CA 93446 | | First Class Mail |
| Whang, Young Ki Piano Tuning Service | 2423 Neville Ave. | San Jose, CA 95130 | | First Class Mail |
| Whcs LLC | 661 S. Mariposa Ave. | Los Angeles, CA 90005 | | First Class Mail |
| Whey Better Bakery | 10275 Harpers Ferry Court | Whitmore Lake, MI 48189 | | First Class Mail |
| Whistlestop | 2080 E Division St | Diamond, IL 60420 | | First Class Mail |
| White Raven Audio | 119 N Douglas St | Appleton, WI 54914 | | First Class Mail |
| White Star Electric Service Inc. | 1030 Nottingham Lane | Hoffman Estates, IL 60169 | | First Class Mail |
| Whitman Service Center Inc. | 41133 Hwy 195 | Haleyville, AL 35565 | | First Class Mail |
| Whitney Cole | Address Redacted | | | First Class Mail |
| Whitney Jackson-Williams | Address Redacted | | | First Class Mail |
| Whitney Thomas | Address Redacted | | | First Class Mail |
| Whitney Woodson | Address Redacted | | | First Class Mail |
| Whodoo Efx Inc | 130 Marguerita Ave | 5 | Santa Monica, CA 90402 | First Class Mail |
| Wholesale | 2020 W Glendale Ave | Phoenix, AZ 85021 | | First Class Mail |
| Who'S Next Enterprises, LLC | 7520 S. Tryon St | Suite A-6 | Charlotte, NC 28217 | First Class Mail |
| Wichis Barber Shop | 1304 N Western Ave | Chicago, IL 60622 | | First Class Mail |
| Wide Open Fitness LLC | 1020 Bensdale Rd | Pleasanton, TX 78064 | | First Class Mail |
| Wigncolor LLC | 1396 Rockaway Parkway | Brooklyn, NY 11236 | | First Class Mail |
| Wilbert Electrical | 3614 Sonoma Dr | Riviera Beach, FL 33404 | | First Class Mail |
| Wilcock Land & Livestock, LLC | 24155 W 11500 | Malad City, ID 83252 | | First Class Mail |
| Wilczek Remodeling | 17435 Sw Oak St | Aloha, OR 97007 | | First Class Mail |
| Wild Wings Sportsman'S Club LLC | N865 Hwy W | Campbellsport, WI 53010 | | First Class Mail |
| Wildcat Creek Golf Course | 3200 Timber Valley Dr | Kokomo, IN 46902 | | First Class Mail |
| Wilders Detail | 1950 W Center | Decatur, IL 62526 | | First Class Mail |
| Wildstein Spine Center Pa | 418 Folly Rd | Suite C | Charleston, SC 29412 | First Class Mail |
| Wiley & Son Lawn Care | 18459 Monica St | Detroit, MI 48221-2127 | | First Class Mail |
| Wilfredo Pimentel | Address Redacted | | | First Class Mail |
| Wilkerson Trucking LLC | 434 New Bending Road | Americus, GA 31719 | | First Class Mail |
| Will Mart Painting Inc | 31 Audobon St | 31 Audobon Street | Medford, NY 11763 | First Class Mail |
| Willard Martucci Hauling LLC | 1479 Murdock Rd | Lyndonville, NY 14098 | | First Class Mail |
| William A. Robison, Rpa | Address Redacted | | | First Class Mail |
| William Anson | Address Redacted | | | First Class Mail |
| William Ballowe | Address Redacted | | | First Class Mail |
| William Bennett | Address Redacted | | | First Class Mail |
| William C. Lindsey | Address Redacted | | | First Class Mail |
| William D Snow | Address Redacted | | | First Class Mail |
| William Dienes | Address Redacted | | | First Class Mail |
| William E Morales | Address Redacted | | | First Class Mail |
| William Eddings | Address Redacted | | | First Class Mail |
| William F. Samuelson | Address Redacted | | | First Class Mail |
| William Foellmer | Address Redacted | | | First Class Mail |
| William Forbes | Address Redacted | | | First Class Mail |
| William Frampton Consulting LLC | 56 Paliuli Pl | Kula, HI 96790 | | First Class Mail |
| William Gillaspie | Address Redacted | | | First Class Mail |
| William Goodman Psychological Consultation | 681 Simonds Road | Williamstown, MA 01267 | | First Class Mail |
| William Harmon | Address Redacted | | | First Class Mail |
| William J Baby | Address Redacted | | | First Class Mail |
| William J Gibson | Address Redacted | | | First Class Mail |
| William Justin Coffman | Address Redacted | | | First Class Mail |
| William K. Griffin, Iii Energy Consulting | 1904 Lakeland Drive | Suite F | Jackson, MS 38655 | First Class Mail |
| William M Meade | Address Redacted | | | First Class Mail |
| William Mauro | Address Redacted | | | First Class Mail |
| William Mclaughlin, Cpa | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| William Mermelstein | Address Redacted | | | First Class Mail |
| William Mobley | Address Redacted | | | First Class Mail |
| William Nichols | Address Redacted | | | First Class Mail |
| William Orander | Address Redacted | | | First Class Mail |
| William Otterman | Address Redacted | | | First Class Mail |
| William Phillips | Address Redacted | | | First Class Mail |
| William Smith | Address Redacted | | | First Class Mail |
| William Tinsley Ellis Jr | Address Redacted | | | First Class Mail |
| William Wayne Hooper Md Inc | 320 Santa Fe Drive | 101 | Encinitas, CA 92024 | First Class Mail |
| Williams Auto Body Ii, Inc. | 3124 Route 10 West | Denville, NJ 07834 | | First Class Mail |
| Williams Contracting LLC | 3091 370th St | Manning, IA 51455 | | First Class Mail |
| Williams Group Realty, Inc | 12553 Kensington Blvd | Alpharetta, GA 30005 | | First Class Mail |
| Williams Miami Nites | Address Redacted | | | First Class Mail |
| Williamson Development Corp | 1327 Oak Meadows | Dallas, TX 75232 | | First Class Mail |
| Williamson Guns | 18912 94th Dr Nw | Stanwood, WA 98292 | | First Class Mail |
| Williamson Wood | Address Redacted | | | First Class Mail |
| Willie Collins | Address Redacted | | | First Class Mail |
| Willie Davis | Address Redacted | | | First Class Mail |
| Willie Hardaway | Address Redacted | | | First Class Mail |
| Willie J Butler | Address Redacted | | | First Class Mail |
| Willie Tisdale | Address Redacted | | | First Class Mail |
| Willie Virgil | Address Redacted | | | First Class Mail |
| Willow & Company, LLC | 160 Sweet Auburn Lane | Dacula, GA 30019 | | First Class Mail |
| Willow Carriers, LLC | 24202 Petersburg Ave | Eastpointe, MI 48021 | | First Class Mail |
| Willpower Behavioral Health Services LLC | 124 Kimbrough Drive Bldg Q | Tallulah, LA 71282 | | First Class Mail |
| Wilma L. Gomez | Address Redacted | | | First Class Mail |
| Wilma Romero | Address Redacted | | | First Class Mail |
| Wilmington Woodworking, Llc | 12 Interchange Dr | Savannah, GA 31415 | | First Class Mail |
| Wilson Barrera | Address Redacted | | | First Class Mail |
| Wilson Family Enterprises LLC | 510 A Fielding Dr | Versailles, KY 40383 | | First Class Mail |
| Wilson Pun | Address Redacted | | | First Class Mail |
| Wilson'S Maintenance Inc | 2634 Concord Rd | Shady Dale, GA 31085 | | First Class Mail |
| Wilton Ortiz | Address Redacted | | | First Class Mail |
| Wind Productions Inc. | 333 East 66th St | 1A | New York, NY 10065 | First Class Mail |
| Windalle Harris | Address Redacted | | | First Class Mail |
| Windisch Tile & Stone LLC | 1351 Kennedy Dr | Hartford, WI 53027 | | First Class Mail |
| Window Tint Enterprise | 102 Underwood St | B | Clinton, NC 28328 | First Class Mail |
| Winston Baptiste | Address Redacted | | | First Class Mail |
| Winston Reid | Address Redacted | | | First Class Mail |
| Winter Haven Christian Church | 301 6th St Ne | Winter Haven, FL 33881 | | First Class Mail |
| Winton Consolidated Corp. | 6815 3rd Ave | Brooklyn, NY 11220 | | First Class Mail |
| Wisconsin Christian Campus Ministries, Inc. | 519 Ardmore Ave | Ripon, WI 54971 | | First Class Mail |
| Wisdom Tool Repair Inc | 2238 Ritchey St | Santa Ana, CA 92705 | | First Class Mail |
| Wiseheight | 4199 Campus Dr | Suite 550 | Irvine, CA 92612 | First Class Mail |
| Wislem Leger | Address Redacted | | | First Class Mail |
| Wizabella Cleaning Services | 2223 Carrollwood Ln | Cordova, TN 38016 | | First Class Mail |
| Wizard O Charms | 2027 Niagara St | Buffalo, NY 14207 | | First Class Mail |
| Wko Uniforms | 1847 Elston St | Philadelphia, PA 19126 | | First Class Mail |
| Wns Trucking LLC | 25566 Nelson Rd | Hempstead, TX 77445 | | First Class Mail |
| Wolf Truck, Trailer | 2102 S 341 Pl | Federal Way, WA 98003 | | First Class Mail |
| Wolff Jean | Address Redacted | | | First Class Mail |
| Wolfies | 1520 Clough St | Apt 151 | Bowling Green, OH 43402 | First Class Mail |
| Women On Maintaining Education & Nutrition | 417 Welshwood Drive | Suite 303 | Nashville, TN 37211 | First Class Mail |
| Wonder Sporting Goods Corp. | 4406 Ashland Ave | Wausau, WI 54403 | | First Class Mail |
| Wondim Gebi | Address Redacted | | | First Class Mail |
| Wondrous Things | Address Redacted | | | First Class Mail |
| Wong Logistics | 7319 Roundstone Dr | Graniteville, SC 29829 | | First Class Mail |
| Wood Planet Inc | 1501 Sw 66th Ct | Miami, FL 33144 | | First Class Mail |
| Woodards Bail Bonding Service | 519 E Nash St | Wilson, NC 27893 | | First Class Mail |
| Woodenbridge, Inc. | 483 Reynolds Circle | San Jose, CA 95112 | | First Class Mail |
| Woodfyah Bar&Grill | 2164 North Us Hwy 1 | Ft Pierce, FL 34946 | | First Class Mail |
| Woodland Horse Center | 16301 New Hampshire Ave | Silver Spring, MD 20905 | | First Class Mail |
| Woodlands Caterers | Address Redacted | | | First Class Mail |
| Woodlandsinla Inc | 9840 Topanga Canyon Blvd, Ste A | Chartsworth, CA 91311 | | First Class Mail |
| Woodly Normil | Address Redacted | | | First Class Mail |
| Woodresources, Inc. | 6702 139th Pl Sw | Edmonds, WA 98026 | | First Class Mail |
| Woodrow Campbell | Address Redacted | | | First Class Mail |
| Woodruff Lawn Care Service LLC | 227 Willow Oak Drive | Spartanburg, SC 29301 | | First Class Mail |
| Woods Built | 7126 E Grandview St | Mesa, AZ 85207 | | First Class Mail |
| Woods Cleaning Service | 2103 Powder Springs Rd | Marietta, GA 30064 | | First Class Mail |
| Woods Family Farms LLC | 12469 E Swanson | Kingsburg, CA 93631 | | First Class Mail |
| Woodson Trucking LLC | 2202 Whirlaway Drive | Stafford, TX 77477 | | First Class Mail |
| Woodwork Design LLC | 18415 Elkhorn Blvd E | Orting, WA 98360 | | First Class Mail |
| Woodworth Construction | 85 Burley St | Danvers, MA 01923 | | First Class Mail |
| Woodys Chrome Detailing LLC | 1707 E Maynard Ave | Columbus, OH 43219 | | First Class Mail |
| Wordy Enterprises Inc | 461 Purvis Oloh Rd | Purvis, MS 39475 | | First Class Mail |
| Word Of Life Bible Ministry Inc | 285 Nw 199th St | 202 | Miami Gardens, FL 33169 | First Class Mail |
| Workshop Design Collective, Inc | 1010 Sycamore Ave Unit 208 | Unit 208 | S Pasadena, CA 91030 | First Class Mail |
| Worku Mengistu | Address Redacted | | | First Class Mail |
| World Buffet | Address Redacted | | | First Class Mail |
| World Hats Inc | 138 Orchard St | New York, NY 10002 | | First Class Mail |
| World Of Dances | 1775 3rd St | Cuyahoga Falls, OH 44221 | | First Class Mail |
| Worldwide Accessories | 4849 Deeboyar Ave | Lakewood, CA 90712 | | First Class Mail |
| Wotchild Gibbs Auto Repair | 1753 N 2nd Ave, Apt 1 | Lake Worth, FL 33460 | | First Class Mail |
| Woudenberg Landscaping LLC | 52 Channing Drive | Ringwood, NJ 07456 | | First Class Mail |
| Wr Electrical Solutions LLC | 1942 Shiloh Valley Trl Nw | Kennesaw, GA 30144 | | First Class Mail |
| Wr Precision Parts Inc | 336 Maujer Str | Brooklyn, NY 11206 | | First Class Mail |
| Wright Drywall Service LLC. | Attn: John Wright | 2515 Sunlight Ave Ne | East Canton, OH 44730 | First Class Mail |
| Wright Drywall Service LLC. | 2515 Sunlight Ave Ne | E Canton, OH 44730 | | First Class Mail |
| Wright Grading Inc | 13219 Asbury Chapel Rd | Huntersville, NC 28078 | | First Class Mail |
| Wright Way Rental Properties Corp | 12467 Georgiana | Warren, MI 48089 | | First Class Mail |
| Wsb Transport LLC | 3431 Candleridge Drive | Spring, TX 77388 | | First Class Mail |
| W-T Services Inc | 1922 Ohio Ave | E St Louis, IL 62205 | | First Class Mail |
| Ww Construction Management Inc | 350 Aoloa St | B218 | Kailua, HI 96734 | First Class Mail |
| Wyatt Electric Motors Co, LLC. | 703 Wilson St | Danville, VA 24541 | | First Class Mail |
| Wyles Always Wins LLC | 6981 Rangecrest Rd | Belews Creek, NC 27009 | | First Class Mail |
| Wynnes Trucking LLC | 402 Bethlehem Church Rd. | Powellsville, NC 27967 | | First Class Mail |
| Wynter Palmer | Address Redacted | | | First Class Mail |
| Wz Enterprise LLC | 1505 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| Xam Nguyen | Address Redacted | | | First Class Mail |
| Xanadu Lawn Services Inc | 4380 1st Ave Sw | Naples, FL 34119 | | First Class Mail |
| Xavia Smith | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Xavier Celiceo | Address Redacted | | | First Class Mail |
| Xavier Gamble | Address Redacted | | | First Class Mail |
| Xavier Rogers | Address Redacted | | | First Class Mail |
| Xclusive | 868 Grassy Island Lane | Orlando, FL 32825 | | First Class Mail |
| Xclusivextensionshaircollection | 431 Dixie Lee Lane | Stone Mountain, GA 30083 | | First Class Mail |
| Xdi Ultrasound | 1915 Adams Ave | San Diego, CA 92116 | | First Class Mail |
| Xena Guidroz | Address Redacted | | | First Class Mail |
| Xfacio Labs | 227 Sandy Springs Place D56 | Sandy Springs, GA 30328 | | First Class Mail |
| Xhavit Krasniqi | Address Redacted | | | First Class Mail |
| Xianghong Tang | Address Redacted | | | First Class Mail |
| Xiao Feng Pan | Address Redacted | | | First Class Mail |
| Xiao Xi Yu | Address Redacted | | | First Class Mail |
| Xiara Maldonado | Address Redacted | | | First Class Mail |
| Xin Inc | 5945 Andrews Rd | Mentor, OH 44060 | | First Class Mail |
| Xist, LLC | 24032 J Ave | Adel, IA 50003 | | First Class Mail |
| Xiu Xing Zheng | Address Redacted | | | First Class Mail |
| Xpert Financial Services LLC | 2625 North 38th St | Baton Rouge, LA 70805 | | First Class Mail |
| Xpress Auto Parts Inc | 6912 W Archer Ave | Chicago, IL 60638 | | First Class Mail |
| Xpress Custom Rims Inc | 3416 Centerville Hwy | Suite C | Snellville, GA 30039 | First Class Mail |
| Xpress Rent To Own, LLC | dba Xpress Used Cars, LLC | 14322 Florida Blvd Service Rd S | Baton Rouge, LA 70819 | First Class Mail |
| Xpress Service LLC | 2455 Brathay Ct | Charlotte, NC 28269 | | First Class Mail |
| Xsmoke Vape Smart, LLC | 27 W Main St | Hillsboro, NH 03244 | | First Class Mail |
| Xtrapiece | 328 State Place | Escondido, CA 92029 | | First Class Mail |
| Xtreme Exotics | Attn: Stephen Brezil | 11672 Phillips Hwy, Ste 1 | Jacksonville, FL 32256 | First Class Mail |
| Xtreme Hotshots & Trucking LLC | 2612 Hughes St | Midland, TX 79705 | | First Class Mail |
| Xtri Business Services Inc | 9980 Indiana Ave, Ste 7 | Riverside, CA 92503 | | First Class Mail |
| Xuantrang Nguyen | Address Redacted | | | First Class Mail |
| Xue Long Chen | Address Redacted | | | First Class Mail |
| Xuemei Yin | Address Redacted | | | First Class Mail |
| Xue'S Restaurant, Inc | 3107 Clement St | San Francisco, CA 94121 | | First Class Mail |
| Xufeng Hair Salon Inc | 5018 7th Ave | Brooklyn, NY 11220 | | First Class Mail |
| Xy Autoshop LLC | 4207 Cantrell Court | Sugar Land, TX 77479 | | First Class Mail |
| Xzabria Adams | Address Redacted | | | First Class Mail |
| Y & J Express Tobacco Shop | 2014 Lynwood Dr | Lancaster, SC 29720 | | First Class Mail |
| Y . Enayatian & Sons Gem Corp | 580 5th Ave | 816 | Newyork, NY 10036 | First Class Mail |
| Y L & Sons Inc | 52 Clarendon St | Dix Hills, NY 11746 | | First Class Mail |
| Y Productions, Inc. | 360 Furman St | Suite 908 | Brooklyn, NY 11201 | First Class Mail |
| Y&B Carrier LLC | 120 Sundance Ct | Winter Springs, FL 32708 | | First Class Mail |
| Y&G Cleanline Laundromat Inc | 34-15 30th Ave | Astoria, NY 11103 | | First Class Mail |
| Y&L Cargo Inc | 11790 Sw 18th St | 306 | Miami, FL 33175 | First Class Mail |
| Y.B.H. Corporation | 1668 Crystal Square Arcade | Suite 38 | Arlington, VA 22202 | First Class Mail |
| Y.S. Manufacturing Inc | 415 Mcfarlan Road | Suite 112E | Kennett Square, PA 19348 | First Class Mail |
| Yaa Inc | 927 N Indian Creek Dr | Clarkston, GA 30021 | | First Class Mail |
| Yaakovkind LLC | 6 Lancaster Lane | Monsey, NY 10952 | | First Class Mail |
| Yadian Beovides Novoa | Address Redacted | | | First Class Mail |
| Yadira Anilo Rodriguez | Address Redacted | | | First Class Mail |
| Yadira Duran | Address Redacted | | | First Class Mail |
| Yadira Sanchez Garcia | Address Redacted | | | First Class Mail |
| Yadira Tax | Address Redacted | | | First Class Mail |
| Yael Bloom | Address Redacted | | | First Class Mail |
| Yagmur Yalcin Edwards | Address Redacted | | | First Class Mail |
| Yague Jallow | Address Redacted | | | First Class Mail |
| Yahia Mohammed | Address Redacted | | | First Class Mail |
| Yahweh Auto Sales | 1226 Corporate Dr W | Arlington, TX 76006 | | First Class Mail |
| Yahye Hassan Haji | Address Redacted | | | First Class Mail |
| Yaibel Tamayo | Address Redacted | | | First Class Mail |
| Yailen Sanchez Denis | Address Redacted | | | First Class Mail |
| Yaima Cainas | Address Redacted | | | First Class Mail |
| Yaima Martinez | Address Redacted | | | First Class Mail |
| Yairka Ramirez | Address Redacted | | | First Class Mail |
| Yajcin LLC., | 1609 E Heather Dr | San Tan Valley, AZ 85140 | | First Class Mail |
| Yakup Civkin | Address Redacted | | | First Class Mail |
| Yale Kiddieversity | 1908 Fenwood Ave | Oxon Hill, MD 20745 | | First Class Mail |
| Yalian Acevedo | Address Redacted | | | First Class Mail |
| Yaman Construction LLC | 2574 Steinway St | Astoria, NY 11103 | | First Class Mail |
| Yamato Japanese Steak House Of Paoli Inc | 909 N Gospel St | Paoli, IN 47454 | | First Class Mail |
| Yameli Perez | Address Redacted | | | First Class Mail |
| Yamila Barrueto Fonseca | Address Redacted | | | First Class Mail |
| Yamila Cesar | Address Redacted | | | First Class Mail |
| Yamile Transport Inc | 818 Manor Ct | Joliet, IL 60436 | | First Class Mail |
| Yamilet Figueroa Soto | Address Redacted | | | First Class Mail |
| Yamilka Iraola | Address Redacted | | | First Class Mail |
| Yamuris Lopez | Address Redacted | | | First Class Mail |
| Yan Dai | Address Redacted | | | First Class Mail |
| Yanci Contreras | Address Redacted | | | First Class Mail |
| Yancy Shaun Gardner | Address Redacted | | | First Class Mail |
| Yandi Calderon | Address Redacted | | | First Class Mail |
| Yaneisy Puig | Address Redacted | | | First Class Mail |
| Yaneli Ledesma | Address Redacted | | | First Class Mail |
| Yanely Dominguez | Address Redacted | | | First Class Mail |
| Yanelys Gomez | Address Redacted | | | First Class Mail |
| Yanet Sanchez Mesa | Address Redacted | | | First Class Mail |
| Yanexis Contreras | Address Redacted | | | First Class Mail |
| Yanira Manzano | Address Redacted | | | First Class Mail |
| Yanisleydy Santos | Address Redacted | | | First Class Mail |
| Yanli Lu | Address Redacted | | | First Class Mail |
| Yannier Mederos | Address Redacted | | | First Class Mail |
| Yao'S Health, Inc. | 12169 Sheridan St | Cooper City, FL 33026 | | First Class Mail |
| Yarbrough Boy Trucking LLC | 310 Martin Luther King Jr Drive | Eatonton, GA 31024 | | First Class Mail |
| Yared Habtemichael | Address Redacted | | | First Class Mail |
| Yareimy Tamayo | Address Redacted | | | First Class Mail |
| Yarelys Pino Alejo | Address Redacted | | | First Class Mail |
| Yariza Pelaez | Address Redacted | | | First Class Mail |
| Yaroslav Kushnir, M.D., Inc | 709 3rd St | Chula Vista, CA 91910 | | First Class Mail |
| Yaseen Abdul-Haqq | Address Redacted | | | First Class Mail |
| Yasiel Sanchez | Address Redacted | | | First Class Mail |
| Yasmany Rodriguez | Address Redacted | | | First Class Mail |
| Yasmida Tabrane | Address Redacted | | | First Class Mail |
| Yasmin Fuller | Address Redacted | | | First Class Mail |
| Yasmine Abron | Address Redacted | | | First Class Mail |
| Yasmine Karar Realtor | 3862 Marks Road | Agoura Hills, CA 91301 | | First Class Mail |
| Yassa | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yassini Chiropractic PC | 39111 Paseo Padre Pkwy | 109 | Fremont, CA 94538 | First Class Mail |
| Yates Nails | 6195 N Major Dr | 605 | Beaumont, TX 77713 | First Class Mail |
| Yaye | Address Redacted | | | First Class Mail |
| Yazzewigz, | 119 Hillsdale Court | Vacaville, CA 95688 | | First Class Mail |
| Ye Olde Herb Shoppe | 1115A Whitaker St | Savannah, GA 31401 | | First Class Mail |
| Yechiel Abekassis | Address Redacted | | | First Class Mail |
| Yedan Li | Address Redacted | | | First Class Mail |
| Yehoshua Goode | Address Redacted | | | First Class Mail |
| Yehuda Gestetner LLC | 1 Spruill Ct | Monsey, NY 10952 | | First Class Mail |
| Yehuda Kaufman | Address Redacted | | | First Class Mail |
| Yehudy Leon | Address Redacted | | | First Class Mail |
| Yeison E Garcia | Address Redacted | | | First Class Mail |
| Yelenas-Hot-Deals | Attn: Yelena Dmitriyeva | 26 Brotherhood St | Piscataway, NJ 08854 | First Class Mail |
| Yeliah Mane | Address Redacted | | | First Class Mail |
| Yellow Dog Ventures Dba Aamco Transmissions | 3373 S Winchester Blvd | Campbell, CA 95008 | | First Class Mail |
| Yemy Mena | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yen Nguyen | Address Redacted | | | First Class Mail |
| Yennguyen | 1003 Wilkerson St | Belmont, NC 28012 | | First Class Mail |
| Yennifer Flores | Address Redacted | | | First Class Mail |
| Yenovi Sanchez Perez | Address Redacted | | | First Class Mail |
| Yep We Kan Promotions Inc | 1563 Capital Circle Se | 81 | Tallahassee, FL 32301 | First Class Mail |
| Yes Sports Bar & Lounge | 420 W Colorado Blvd, Ste A | Glendale, CA 91204 | | First Class Mail |
| Yeshiva Gedolah Imrei Yosef D'Spinka | Address Redacted | | | First Class Mail |
| Yevgeny Bogin | Address Redacted | | | First Class Mail |
| Yhr Enterprises Inc | 3101 Nw 77th St | Suite 607 | Miami, FL 33147 | First Class Mail |
| Yilkal Assefa Transport | 4763 Jessie Ave | 17 | La Mesa, CA 91942 | First Class Mail |
| Ying Xu | Address Redacted | | | First Class Mail |
| Yirgalem Mekuria | Address Redacted | | | First Class Mail |
| Yirina Arias | Address Redacted | | | First Class Mail |
| Yisel Garcia Fraga | Address Redacted | | | First Class Mail |
| Yiset Perez | Address Redacted | | | First Class Mail |
| Yitzchak Adler | Address Redacted | | | First Class Mail |
| Yitzchok Teitelbaum | Address Redacted | | | First Class Mail |
| Yitzi Farkas | Address Redacted | | | First Class Mail |
| Yiu K Soong | Address Redacted | | | First Class Mail |
| Yiya International Inc | 8306 Wilshire Blvd Unit 900 | Beverly Hills, CA 90211 | | First Class Mail |
| Yj2 Buckeye, LLC | 413 Lake Dr. | Ocala, FL 34472 | | First Class Mail |
| Ykeens On Time Delivery | 416 Darby Lane | Bel Air, MD 21015 | | First Class Mail |
| Yl Star Services Corporation, | 13919 Sw 174th Ter | Miamai, FL 33177 | | First Class Mail |
| Ymboutiques LLC | S2634 County Road Bd, Ste 2 | Baraboo, WI 53913 | | First Class Mail |
| Yny International, Inc. | 5927 Corvette St | Commerce, CA 90040 | | First Class Mail |
| Yoan Armas Rodriguez | Address Redacted | | | First Class Mail |
| Yoana Iturriaga | Address Redacted | | | First Class Mail |
| Yoandra Perez | Address Redacted | | | First Class Mail |
| Yoandra Portuondo | Address Redacted | | | First Class Mail |
| Yoandris Santos Ochoa | Address Redacted | | | First Class Mail |
| Yoandrys Cantillo | Address Redacted | | | First Class Mail |
| Yoel Engel Inc | 29 Forest Rd | 102 | Monroe, NY 10950 | First Class Mail |
| Yoga One Petersburg | 306 N. Sycamore St | Petersburg, VA 23803 | | First Class Mail |
| Yoga With Kelly | 316 Willow St | San Jose, CA 95110 | | First Class Mail |
| Yogitriathlete | 372 Pine Ave | C15 | Carlsbad, CA 92008 | First Class Mail |
| Yogurtland Temecula, | 40820 Winchester Rd | Temecula, CA 92591 | | First Class Mail |
| Yokozuna Corp | 207 N Washington Hwy | Ashland, VA 23005 | | First Class Mail |
| Yolanda Campbell | Address Redacted | | | First Class Mail |
| Yolanda Stephens | Address Redacted | | | First Class Mail |
| Yolanda Warren | Address Redacted | | | First Class Mail |
| Yonan Odisho | Address Redacted | | | First Class Mail |
| Yong Cui | Address Redacted | | | First Class Mail |
| Yong Wung Yoo | Address Redacted | | | First Class Mail |
| Yongjun Lin | Address Redacted | | | First Class Mail |
| Yoon Hee Chong | Address Redacted | | | First Class Mail |
| Yooshin Construction LLC | 886 Lancaster Rd | Ridgefield, NJ 07657 | | First Class Mail |
| Yorkco | 18 Barberry Ct | Manchester, PA 17345 | | First Class Mail |
| Yoseph Transportation LLC | 16831 40th Ave S | Seatac, WA 98188 | | First Class Mail |
| Yoshiko Kageyama | Address Redacted | | | First Class Mail |
| Young Einsteins Learning Academy | 1820 Lake Shore Drive | Romeoville, IL 60446 | | First Class Mail |
| Young Entrepreneur Associates Of America LLC | 141 S 6th Ave | Yuma, AZ 85364 | | First Class Mail |
| Young Forever Esthetic Center | 8368 Bird Road | Miami, FL 33155 | | First Class Mail |
| Young Israel Of Midwood | 1694 Ocean Ave | Brooklyn, NY 11230 | | First Class Mail |
| Youngs Lawn Maintenance | 5142 Lake Blvd | Delray Beach, FL 33484 | | First Class Mail |
| Youngs Property, LLC | 15 Michael Ln | Scotch Plains, NJ 07076 | | First Class Mail |
| Younis Abdallah | Address Redacted | | | First Class Mail |
| Your Business Matters, Inc. | 411 Midwood Ave | Bellmore, NY 11710 | | First Class Mail |
| Your Cleaning Solution LLC | 285 Sandia Ave | Port St Lucie, FL 34983 | | First Class Mail |
| Your Copier Company | 9614 Cozycroft Ave | Unit C | Chatsworth, CA 91311 | First Class Mail |
| Your Dream Store Inc | 100A Broadway Ave | 498 | Brooklyn, NY 11249 | First Class Mail |
| Yourstory International Inc | 3313 Chillum Rd | 301 | Mt Rainier, MD 20712 | First Class Mail |
| Yoxy Linares | Address Redacted | | | First Class Mail |
| Ysr Inc | 5 Shinev Ct | 301 | Monroe, NY 10950 | First Class Mail |
| Yu Enterprises LLC | 345 East Weatherbee Road Lot 7 | Ft Pierce, FL 34982 | | First Class Mail |
| Yu Feng Zhu | Address Redacted | | | First Class Mail |
| Yu Tian Md Pc | 7512 Via Signorelli St | Las Vegas, NV 89131 | | First Class Mail |
| Yuan Da Plastic Fabric Corp | 178 Azul Ct | Fremont, CA 94539 | | First Class Mail |
| Yuansen Guan | Address Redacted | | | First Class Mail |
| Yudelka Peralta | Address Redacted | | | First Class Mail |
| Yudelkis Munoz | Address Redacted | | | First Class Mail |
| Yudiht Del Valle | Address Redacted | | | First Class Mail |
| Yue Jin Wang | Address Redacted | | | First Class Mail |
| Yug2810Llc | 1408 Hwy 124 | Hoschton, GA 30548 | | First Class Mail |
| Yukinong Inc | 2453 Union Blvd | 31B | Islip, NY 11751 | First Class Mail |
| Yulitssa | 3805 Sw 103 Ave Apto 112 | Miami, FL 33165 | | First Class Mail |
| Yuly Amaya | Address Redacted | | | First Class Mail |
| Yumakel Pedroso | Address Redacted | | | First Class Mail |
| Yun Hee Lee | Address Redacted | | | First Class Mail |
| Yun-A Corp | 1435 Teaneck Road | Teaneck, NJ 07666 | | First Class Mail |
| Yunaisy Jimenez Garvin | Address Redacted | | | First Class Mail |
| Yunaris Loriga | Address Redacted | | | First Class Mail |
| Yuney Martinez | Address Redacted | | | First Class Mail |
| Yuniel Gomez-Dominguez | Address Redacted | | | First Class Mail |
| Yuniel Govea | Address Redacted | | | First Class Mail |
| Yunior Moreno | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Yunior Tamayo | Address Redacted | | | First Class Mail |
| Yun'S Cleaner Inc | 168 Main St | Ridgefield, NJ 07660 | | First Class Mail |
| Yury Mitkevich | Address Redacted | | | First Class Mail |
| Yusleidy Hernandez | Address Redacted | | | First Class Mail |
| Yusnelis Roque | Address Redacted | | | First Class Mail |
| Yusney Fernandez | Address Redacted | | | First Class Mail |
| Yusniel Delgado Neris | Address Redacted | | | First Class Mail |
| Yusuf Besikci | Address Redacted | | | First Class Mail |
| Yvelyne Saintil | Address Redacted | | | First Class Mail |
| Yvenel Luzincourt | 189 Mcgowan St | 1 | Fall Rivers, MA 02723 | First Class Mail |
| Yves Arbdaleks Charles | Address Redacted | | | First Class Mail |
| Yves Conte Dds | Address Redacted | | | First Class Mail |
| Yves Lavot Dessca Aka Yves Dessca | Address Redacted | | | First Class Mail |
| Yvette Kumi | Address Redacted | | | First Class Mail |
| Yvette W Huffman | Address Redacted | | | First Class Mail |
| Yvonne B Clark | Address Redacted | | | First Class Mail |
| Yvonne Bas Tull | Address Redacted | | | First Class Mail |
| Yvonne Yoo | Address Redacted | | | First Class Mail |
| Yyst | 200 Maple | Monsey, NY 10952 | | First Class Mail |
| Yz Home Improvement Inc. | 208 Quackenbush Ln | Monsey, NY 10952 | | First Class Mail |
| Z Holding Ventures, Inc. | 15779 State Road 535 | Orlando, FL 32821 | | First Class Mail |
| Z&L Investments Group LLC | 18375 Ventura Blvd | Suit 700 | Tarazana, CA 91356 | First Class Mail |
| Zach Edwards Excavating | 270 Country Hills Road | Montevallo, AL 35115 | | First Class Mail |
| Zacharty Bloodworth Trucking | 546 Blake Road | Pineview, GA 31071 | | First Class Mail |
| Zachary Brantner | Address Redacted | | | First Class Mail |
| Zachary Pittman | Address Redacted | | | First Class Mail |
| Zack Kiloul | Address Redacted | | | First Class Mail |
| Zafar Butt | Address Redacted | | | First Class Mail |
| Zaid Arriola | Address Redacted | | | First Class Mail |
| Zaman Mahmood | Address Redacted | | | First Class Mail |
| Zamora Construction Inc | 16915 84th Ave | Tinley Park, IL 60477 | | First Class Mail |
| Zankou Chicken Hollywood Inc. | 5065 W. Sunset Blvd. | Los Angeles, CA 90027 | | First Class Mail |
| Zanquest Transport LLC | 2128 E South Crescent Ave | Spokane, WA 99207 | | First Class Mail |
| Zao | 488 Ne 18th St | Unit 2102 | Miami, FL 33132 | First Class Mail |
| Zaphire Fernandez | Address Redacted | | | First Class Mail |
| Zare Style, LLC | 11101 Ne 12th St | Suite 102 | Bellevue, WA 98004 | First Class Mail |
| Zaria Lejeune | Address Redacted | | | First Class Mail |
| Zarina Fershteyn | Address Redacted | | | First Class Mail |
| Zaryana Zhurbich | Address Redacted | | | First Class Mail |
| Zavia Cunningham | Address Redacted | | | First Class Mail |
| Zays Couture | 914 Main St | Corinth, MS 38834 | | First Class Mail |
| Zbr Lawn & Landscape | 686 Duluth St | St Paul, MN 55106 | | First Class Mail |
| Zbruch LLC | 2205 Comstock Ln N | Plymouth, MN 55447 | | First Class Mail |
| Zde-Real-Estate Consulting LLC | 25-54 12th St | Unit 1A | Astoria, NY 11102 | First Class Mail |
| Zeleka Bezabeh | Address Redacted | | | First Class Mail |
| Zem Remodeling LLC | 13507 Summerton Dr | Orlando, FL 32824 | | First Class Mail |
| Zena Tesema | Address Redacted | | | First Class Mail |
| Zenith Automotive Solutions, LLC | 516 Tryst Lane | Wake Forest, NC 27587 | | First Class Mail |
| Zenon Cadet | Address Redacted | | | First Class Mail |
| Zenon Urra Bailon | Address Redacted | | | First Class Mail |
| Zephaniah Ransom | Address Redacted | | | First Class Mail |
| Zero Tolerance Fabrication | 26049 Hwy 189 | Twin Peaks, CA 92391 | | First Class Mail |
| Zerogravity Games LLC | 49A Hudson Plaza | Fayetteville, GA 30214 | | First Class Mail |
| Zerubable Mekuria | Address Redacted | | | First Class Mail |
| Zeuss Enterprises | 8961 Edgewater Pl | Parkland, FL 33076 | | First Class Mail |
| Zf New York, | 57 Mineola Ave Suit B | Roslyn Hrights, NY 11576 | | First Class Mail |
| Zheng Qu | Address Redacted | | | First Class Mail |
| Zhou Wang | Address Redacted | | | First Class Mail |
| Zia Khan | Address Redacted | | | First Class Mail |
| Zimah Goodwin | Address Redacted | | | First Class Mail |
| Zimmerman Electric Co. LLC | 16772 W Bell Rd | 110-250 | Surprise, AZ 85374 | First Class Mail |
| Ziniyah Henderson | Address Redacted | | | First Class Mail |
| Zion Management Inc | 2267 Industrial Blvd | Sarasota, FL 34234 | | First Class Mail |
| Zip N Liquor | Address Redacted | | | First Class Mail |
| Zipper Depot Inc | 17300 Railroad St Unit G | City Of Industry, CA 91748 | | First Class Mail |
| Ziz Inc | 17145 Kropp Ct | Orland Park, IL 60467 | | First Class Mail |
| Zmas Home Inc | 8706 169th St | Jamaica, NY 11432 | | First Class Mail |
| Zmk Express LLC | 271 Alden St | Apt 367 | Wallington, NJ 07057 | First Class Mail |
| Zoe Boswell | Address Redacted | | | First Class Mail |
| Zoe Munoz | Address Redacted | | | First Class Mail |
| Zola Pest Control, LLC | 2921 Silvercrest Ln | Grapevine, TX 76051 | | First Class Mail |
| Zoommez LLC | 1815 Morris Ave | 5D | Bronx, NY 10453 | First Class Mail |
| Zoomtech Construction Services Inc | 93 University Cr | Ormond Beach, FL 32176 | | First Class Mail |
| Zorangel Perez | Address Redacted | | | First Class Mail |
| Zoya Bardai | Address Redacted | | | First Class Mail |
| Zpower LLC | 5025 N Central Ave 414 | Phoenix, AZ 85012 | | First Class Mail |
| Zsm Transportation Inc | 801 N. Ridgewood Pl | Los Angeles, CA 90038 | | First Class Mail |
| Zubair Azhar | Address Redacted | | | First Class Mail |
| Zunayed Mahfuz | Address Redacted | | | First Class Mail |
| Zuniga Corp | 1 Lafayette Ave | Suffern, NY 10901 | | First Class Mail |
| Zuri J Haith | Address Redacted | | | First Class Mail |
| Zushi LLC | 100 North 18th St | Suite 125 | Philadelphia, PA 19103 | First Class Mail |
| Zydel Nails Two LLC | 5 Loomis Ave | Sussex, NJ 07461 | | First Class Mail |