## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF EIGHTH SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 14, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

• **Notice of Chapter 11 Bankruptcy Case [Docket No. 106]**

Dated: November 18, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

| | |
|---|---|
| {State of California | } |
| { | } ss. |
| {County of Los Angeles | } |

Subscribed and sworn to (or affirmed) before me on this 18Th day of November, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# **EXHIBIT A**

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| 1 3 8 Media Inc | Attn: Laura Gawne | 22059 Flower Dr | Boca Raton, FL 33487 | First Class Mail |
| 132 Vermilea Corp | 437 Barreto St | Bronx, NY 10474 | | First Class Mail |
| 1M Mile Logistics . | 2590 Navigator Circle Dalzell S.C | Dalzell, SC 29040 | | First Class Mail |
| 301 Superlube LLC | 3082 Hwy 301 | Trenton, GA 30752 | | First Class Mail |
| 4 Everyoung Salon | 2501 South Oneida St | Appleton, WI 54915 | | First Class Mail |
| 4135 A & M Candy Store Inc. | 4135 Laconia Ave | Bronx, NY 10466 | | First Class Mail |
| 4D Recruiting Solution (Sole) | 11759 Nationals Lane | Waldorf, MD 20601 | | First Class Mail |
| 5 Star Medical Inc. | 11545 Los Osos Valley Road | Suite B2 | San Luis Obispo, CA 93405 | First Class Mail |
| 5Th Will Transport LLC | 4344 Vanette Ln | Dallas, TX 75216 | | First Class Mail |
| 709 Boutique | 709 Madison Ave | Cascade, WI 53011 | | First Class Mail |
| 8071 Beverly Blvd, LLC | 10153 Riverside Dr | Suite 410 | Toluca Lake, CA 91602 | First Class Mail |
| 880 Trucking | 3132 Williamsburg Dr | Apt 1 | San Jose, CA 95117 | First Class Mail |
| 982 Inc | 225 East 14th St | New York, NY 10003 | | First Class Mail |
| A & G Contracting Group Inc | 12949 Taxi Dr | Woodbridge, VA 22193 | | First Class Mail |
| A & G Resale Shop | 6222 Richmond Ave, Ste 400 | Houston, TX 77057 | | First Class Mail |
| A & S Entertainment | 513 Friar Park Lane | Lyman, SC 29365 | | First Class Mail |
| A Woman'S Touch Professional Cleaning Services | 29224 161st Pl Se | Kent, WA 98042 | | First Class Mail |
| A1Cleaning Service | 720 Ave C | Stroudsburg, PA 18360 | | First Class Mail |
| A2Z Cleaning & Restoration | 3135 Wheeler Rd. | Bay City, MI 48706 | | First Class Mail |
| Aaa All Car Auto Salvage | 1 Dudley Ct | Avenel, NJ 07001 | | First Class Mail |
| Aaron Khosh | Address Redacted | | | First Class Mail |
| Abbasi Family Childcare | 3022 Oakhurst Ave | Los Angeles, CA 90034 | | First Class Mail |
| Abc Food Store | Address Redacted | | | First Class Mail |
| Abc Pizza Inc | 198 Quassick Ave | New Windsor, NY 12553 | | First Class Mail |
| Abdelrahman Mohammed | Address Redacted | | | First Class Mail |
| Abdool Hakk | Address Redacted | | | First Class Mail |
| Abeba Transportation Ll | 8743 Richmond Hwy | D102 | Alexandria, VA 22309 | First Class Mail |
| Abel Sanchez | Address Redacted | | | First Class Mail |
| Abjibapa Of Blue Ridge Corporation | 3334 Mineral Bluff Hwy | Mineral Bluff, GA 30559 | | First Class Mail |
| Abrha Haregot | Address Redacted | | | First Class Mail |
| Absolute Trucking Company LLC | 1605 SE 39th St | Okc, OK 73129 | | First Class Mail |
| Action Insurance Group Inc. | 317 N Main St | Belle Glade, FL 33430 | | First Class Mail |
| Ad Co | 12633 Weatherford Way | Orlando, FL 32832 | | First Class Mail |
| Adam Norton | Address Redacted | | | First Class Mail |
| Adam'S Mart Inc | 307 South Henry St | Stoneville, NC 27048 | | First Class Mail |
| Adnan Kamal | Address Redacted | | | First Class Mail |
| Adrian C. Esparza | Address Redacted | | | First Class Mail |
| Adrian Gelabert | Address Redacted | | | First Class Mail |
| Adrian Moss Airfare | 171 Marsha Way | Sharpsburg, GA 30277 | | First Class Mail |
| Adriene Connor | Address Redacted | | | First Class Mail |
| Advanced Chiro Spine Center, Pc | 1555 Main Ave | Clifton, NJ 07011 | | First Class Mail |
| Adventures In Color | 46 | Hinkle Dr. | Bordentown, NJ 08505 | First Class Mail |
| Aenoy Phanvilay | Address Redacted | | | First Class Mail |
| Aesthetic Oral & Maxillofacial Surgery | 348 E Main St | 1St Floor | Somerville, NJ 08876 | First Class Mail |
| Affordable Home Builders Of Texas LLC, | 10310 Knoboak Dr | Houston, TX 77043 | | First Class Mail |
| Aggregate Logistics, LLC | 6432 Tuxedo Park Road | Timnath, CO 80547 | | First Class Mail |
| Agm Manage | 1274 49St | 153 | Brooklyn, NY 11219 | First Class Mail |
| Ai Solutions | 3719 Stonecreek Cir Sw | Conyers, GA 30094 | | First Class Mail |
| Aig Instructional Design Corporation | 4911 W Jackson | 1 | Chicago, IL 60644 | First Class Mail |
| Ainu Tran | Address Redacted | | | First Class Mail |
| Ajl Realty LLC | 837 Sterling Heights Dr | Antioch, IL 60002 | | First Class Mail |
| Ak Care Inc | 10714 71 Rd 1st Floor | Foresthills, NY 11375 | | First Class Mail |
| Ak Insurance | 86549 Beechnut St | Suite B | Houston, TX 77036 | First Class Mail |
| Akm Quddus | Address Redacted | | | First Class Mail |
| Akron Industrial Motor Sales & Service | 498 Jefferson Ave. | Barberton, OH 44203 | | First Class Mail |
| Al Horno Lean Mexican Kitchen Inc | 417 West 47 St | New York, NY 10036 | | First Class Mail |
| Alain Akiele | Address Redacted | | | First Class Mail |
| Alan M Culton Paint Co | 1419 Ford Rd | Lot F 27 | Chapel Hill, NC 27516 | First Class Mail |
| Alan Mizutani, Md | Address Redacted | | | First Class Mail |
| Alan Quintero | Address Redacted | | | First Class Mail |
| Alan'S Jani King | Address Redacted | | | First Class Mail |
| Albert Brown | Address Redacted | | | First Class Mail |
| Alberto Alvarado | Address Redacted | | | First Class Mail |
| Alberto Gavina | Address Redacted | | | First Class Mail |
| Alemayehu Ketema | Address Redacted | | | First Class Mail |
| Alessandras | Address Redacted | | | First Class Mail |
| Alexander Martinez Aguiar | Address Redacted | | | First Class Mail |
| Alexi D Portillo | Address Redacted | | | First Class Mail |
| Alexis Johnson | Address Redacted | | | First Class Mail |
| Alfred Bacabac | Address Redacted | | | First Class Mail |
| Ali Ben Dhiab | Address Redacted | | | First Class Mail |
| Alice Barbosa | Address Redacted | | | First Class Mail |
| Alice White Agency | Attn: Alice White | 101 Simonson Rd | Greenvale, NY 11548 | First Class Mail |
| Alicia Davis | Address Redacted | | | First Class Mail |
| Alireza Farmanian | Address Redacted | | | First Class Mail |
| All American Squares Ltd | 81 Rinaldo Road | Northport, NY 11768 | | First Class Mail |
| All Hands On Deck Contractors | 1902 Short Thomas St | Monroe, LA 71202 | | First Class Mail |
| All Kids Dental Surgery Center | 2525 Eye St, Ste 100 | Bakersfield, CA 93301 | | First Class Mail |
| All Sports Trading, Inc | 9980 Swanson Blvd | Clive, IA 50325 | | First Class Mail |
| All Star Locksmith LLC | 9617 Manassas Rd | Ft Worth, TX 76177 | | First Class Mail |
| All Valley Fence & Supply | 164 North O St | Imperial, CA 92251 | | First Class Mail |
| All-4-One Home Healthcare Services Inc. 6 | 1629 Salem Rd, Ste 101 | Virginia Beach, VA 23456 | | First Class Mail |
| Allstate Electric Motor Co Inc | 6025 W Monroe St | Phoenix, AZ 85043 | | First Class Mail |
| Alonso Loiza | Address Redacted | | | First Class Mail |
| Alpha Omega Barber Shop | 5229 Nw 79 Ave | Doral, FL 33166 | | First Class Mail |
| Alpha Recycling Inc. | 5510 S Whitnall Ave | Cudahy, WI 53110 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Althia Atkinson-Walker | Address Redacted | | | First Class Mail |
| Alyssa Frazier | Address Redacted | | | First Class Mail |
| Amanda M Torres | Address Redacted | | | First Class Mail |
| Amanda'S Barber Shop | 5850 Fm 1960 | Humble, TX 77346 | | First Class Mail |
| Amee Janitorial Services | 319 W 19th St N | Wichita, KS 67203 | | First Class Mail |
| Americsian Personnel Group Inc. | 900 Main St | Worcester, MA 01610 | | First Class Mail |
| Amir Ebadat | Address Redacted | | | First Class Mail |
| Amir Yaqub Cheema | Address Redacted | | | First Class Mail |
| Amoove LLC | 14333 Tiara St | Van Nuys, CA 91401 | | First Class Mail |
| Amos Duker | Address Redacted | | | First Class Mail |
| Amparo B Ramos | Address Redacted | | | First Class Mail |
| Ampro Plumbing & Leak Detection, Inc. | 3242 Sterling Dr | Corona, CA 92882 | | First Class Mail |
| Ams Home Investments, LLC - Andrew Schlag, Pg | 5802 Grandel Blvd | Louisville, KY 40258 | | First Class Mail |
| Am-Trust Limo | Address Redacted | | | First Class Mail |
| Ana M Nieves | Address Redacted | | | First Class Mail |
| Anamzahra, Inc. | 2837 Central Ave | Augusta, GA 30909 | | First Class Mail |
| Anddy Valdes Garcia | Address Redacted | | | First Class Mail |
| Andrea Garcia | Address Redacted | | | First Class Mail |
| Andrea Mckiernan | Address Redacted | | | First Class Mail |
| Andrew L Grisby | Address Redacted | | | First Class Mail |
| Andrew Thorn | Address Redacted | | | First Class Mail |
| Andy Picos | Address Redacted | | | First Class Mail |
| Angel Gandarilla | Address Redacted | | | First Class Mail |
| Angel Marquez | Address Redacted | | | First Class Mail |
| Angela Porter | Address Redacted | | | First Class Mail |
| Angela Simmons | Address Redacted | | | First Class Mail |
| Angelica Hodges | Address Redacted | | | First Class Mail |
| Angels 3 Companion Services LLC | 61 Citrus Ridge Ct | Haines City, FL 33844 | | First Class Mail |
| Angels' Nails | 19391 Soledad Cyn Road | Canyon Country, CA 91351 | | First Class Mail |
| Anise Trotter | Address Redacted | | | First Class Mail |
| Anita Tubbs | Address Redacted | | | First Class Mail |
| Anita'S Antiques | Attn: Anita Sorensen | 44855 293Rd St | Irene, SD 57037 | First Class Mail |
| Ann Luera | Address Redacted | | | First Class Mail |
| Ann M. Foley Insurance Agency, Inc. | 657 Gallivan Blvd | Dorchester, MA 02124 | | First Class Mail |
| Anna Electric LLC | 5 Madison Drive | Helmetta, NJ 08828 | | First Class Mail |
| Anna Marie Kirkpatrick | Address Redacted | | | First Class Mail |
| Anna Nguyen | Address Redacted | | | First Class Mail |
| Annie Pham | Address Redacted | | | First Class Mail |
| Ann'S Sew N Vac Inc | 360 Faison Hwy | Clinton, NC 28328 | | First Class Mail |
| Anointed Touch Hair Salon | Attn: Takeisha Hannor | 1036 Little Hampton Court Se | Atlanta, GA 30354 | First Class Mail |
| Ansel Shields | Address Redacted | | | First Class Mail |
| Anthony D Patton | Address Redacted | | | First Class Mail |
| Anthony Demarco | Address Redacted | | | First Class Mail |
| Anthony Fountain | Address Redacted | | | First Class Mail |
| Anthony G. D'Alessio, Cpa | Address Redacted | | | First Class Mail |
| Anthony Shepherd Jr | Address Redacted | | | First Class Mail |
| Anthony Wayne Johnson | Address Redacted | | | First Class Mail |
| Antiques And More | Attn: Elaine Lacrosse | 19 Barbara Lane | Dracut, MA 01826 | First Class Mail |
| Anton Rucker | Address Redacted | | | First Class Mail |
| Antonio Alvarado | Address Redacted | | | First Class Mail |
| Antonio Madrid | Address Redacted | | | First Class Mail |
| Any Hang Le | Address Redacted | | | First Class Mail |
| A-Ok Copy Services | 2010 Wellfleet Pl. | Martinez, CA 94553 | | First Class Mail |
| Apex Atm | 6905 Waterview Way | Sacramento, CA 95831 | | First Class Mail |
| Appspouch LLC | 411 East 10 Streee | 3B | New York, NY 10009 | First Class Mail |
| April Martin | Address Redacted | | | First Class Mail |
| Aqila Robinson | Address Redacted | | | First Class Mail |
| Ara Virtual Solutions LLC | 2447 Wellborn Creek Court | Lithonia, GA 30058 | | First Class Mail |
| Aracelis Pupo Garcia | Address Redacted | | | First Class Mail |
| Ard | Address Redacted | | | First Class Mail |
| Arden Health LLC | 9857 Sao Vicente Way | Elk Grove, CA 95757 | | First Class Mail |
| Ardmore Plaza Cleaners | 32 Greenfield Ave | Ardmore, PA 19003 | | First Class Mail |
| Argishti Davtyan | Address Redacted | | | First Class Mail |
| Ariana Business Inc | 11025 Us Hwy 441 | Leesburg, FL 34788 | | First Class Mail |
| Ariga Associates LLC | 4031 Laura Jean Way | Buford, GA 30518 | | First Class Mail |
| Ariol Eugene Pa | Address Redacted | | | First Class Mail |
| Arkan Trucking LLC | 4709 Olde Colony Way | Columbus, OH 43213 | | First Class Mail |
| Arlyn Largeteau | Address Redacted | | | First Class Mail |
| Armando Hernandez | Address Redacted | | | First Class Mail |
| Armen Sargsyan | Address Redacted | | | First Class Mail |
| Arnetta Jackson | Address Redacted | | | First Class Mail |
| Arnulfo Robles | Address Redacted | | | First Class Mail |
| Arsm Trading Corp | 155 Wellbrook Ave | 1 | Staten Island, NY 10314 | First Class Mail |
| Art & Framing Concepts Inc | Art And Framing Concepts Inc | 1600 Calebs Path Ext, Ste 202 | Hauppauge, NY 11788 | First Class Mail |
| Artour Hovsepian | Address Redacted | | | First Class Mail |
| Ashely D Sam | Address Redacted | | | First Class Mail |
| Asher Wedderburn | Address Redacted | | | First Class Mail |
| Ashley Coote | Address Redacted | | | First Class Mail |
| Ashley Patros | Address Redacted | | | First Class Mail |
| Ashley Wiley | Address Redacted | | | First Class Mail |
| Asian Nails | 700 E 1stst | 751 | Alamogordo, NM 88310 | First Class Mail |
| Asr Group, Inc | 100 Dan Fox Drive | Pittsfield, MA 01201 | | First Class Mail |
| Assamoi Kotchi | Address Redacted | | | First Class Mail |
| Ast Dental Lab | 764 Saddlebrook Dr | Boardman, OH 44512 | | First Class Mail |
| Astoria Drugs Inc | 2501 Broadway | Astoria, NY 11106 | | First Class Mail |
| Atachian Enterprises Inc | 4580 E Belmont Ave | Fresno, CA 93702 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Atit Neurology Pa | Address Redacted | | | First Class Mail |
| Audacious Transport Inc | 533 Camano Way | Mcdonough, GA 30253 | | First Class Mail |
| Audras Tax Center | 1201 Woodhaven Blvd | Suite 1205 | Ft Worth, TX 76112 | First Class Mail |
| Aultz Construction Management, Inc. | 5019 Sw Grove St | Palm City, FL 34990 | | First Class Mail |
| Austin Wade | Address Redacted | | | First Class Mail |
| Austina Lewis | Address Redacted | | | First Class Mail |
| Auto Depot Of Tennessee Inc | 3101 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Auto Hub Sales & Service Inc. | 3215 Nolensville Pike | Nashville, TN 37211 | | First Class Mail |
| Auto Sales | 445 West Eight Mile Rd | Detroit Mi, MI 48203 | | First Class Mail |
| Avalon Food Mart Inc | 2425 N Richmond Rd | Wharton, TX 77488 | | First Class Mail |
| Averill Hampton | Address Redacted | | | First Class Mail |
| Avital Leshem | Address Redacted | | | First Class Mail |
| Aw Warta Insurance Agency Inc | 237-A Parker Ave | Clifton, NJ 07011 | | First Class Mail |
| Awab Food Inc | 415-25 S Pulaski Rd | Chicago, IL 60624 | | First Class Mail |
| Az Clear Choice | 121 Acr 3312 | Vernon, AZ 85940 | | First Class Mail |
| B Nelson Designs | 1730 Evergreen St | St Charles, IL 60174 | | First Class Mail |
| B&C Express Services | 639 Garden Walk Blvd | Pg 1101 | Atlanta, GA 30349 | First Class Mail |
| B&R International Group Corporation | 1 Dickens Drive | W Windsor, NJ 08550 | | First Class Mail |
| B. Anne Xpress | 1476 Mill Neck Road | Williamston, NC 27892 | | First Class Mail |
| B.A Trading | 1801 Penn Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Bachar Barazi | Address Redacted | | | First Class Mail |
| Badrul Islam | Address Redacted | | | First Class Mail |
| Bailey Cookies & More | 3730 Fairfield Ave | Shreveport, LA 71104 | | First Class Mail |
| Baker Painting & Decorating | 260 Water St | Box E | Petaluma, CA 94952 | First Class Mail |
| Baljinder Kaur | Address Redacted | | | First Class Mail |
| Bankruptcy Law Center | 115 W Main St | Louisa, VA 23093 | | First Class Mail |
| Baraka Frames | 4515 Village Fair Dr, Ste A22 | Dallas, TX 75224 | | First Class Mail |
| Barbara Cowdery | Address Redacted | | | First Class Mail |
| Barkerscape Services LLC | 5114 | S Ridgewood Ave | Port Orange, FL 32127 | First Class Mail |
| Bart Dutton Trucking | 3701 Breeder Lane | Killeen, TX 76549 | | First Class Mail |
| Bb Fete | dba Party Warehouse | 2616 Castle Pines Dr | Burleson, TX 76028 | First Class Mail |
| Bba Martial Arts Inc | 12788 Old Fort Rd, Ste A | Ft Washington, MD 20744 | | First Class Mail |
| Bclaw Sound | 409 Webb Ave | Ft Collins, CO 80521 | | First Class Mail |
| Beamco Ii, Inc. | 1476 Morris Rd | Pittsboro, NC 27312 | | First Class Mail |
| Beat 2 Beat | 3609 Kensley Drive | Inglewood, CA 90305 | | First Class Mail |
| Beauty Outlet Inc | 5900 E. Va Beach Blvd | Ste 84 | Norfolk, VA 23502 | First Class Mail |
| Bebe Smith Lawn Care Service | 3491 Wyoming St | Kansas City, MO 64111 | | First Class Mail |
| Bedard Enterprises, LLC | 49 Case St | Canton, CT 06019 | | First Class Mail |
| Belfor Consulting Associates LLC | 271 Hill St | Casselberry, FL 32707 | | First Class Mail |
| Ben & Buds Landscaping | 254 E Parkwood Rd | Decatur, GA 30030 | | First Class Mail |
| Ben Wertzberger & Associates Lp | 158 Skillman St | Ste 2-F | Brooklyn, NY 11205 | First Class Mail |
| Bernard Johnson | Address Redacted | | | First Class Mail |
| Bernard M Holman | Address Redacted | | | First Class Mail |
| Best Benefit Solutions LLC | 10700 Richmond Ave | Suite 143 | Houston, TX 77042 | First Class Mail |
| Best Friends Furr Ever Professional Pet Care Services | 305 Plymouth Road | N Brunswick, NJ 08902 | | First Class Mail |
| Better World Healthcare, LLC | 1311 Beechwood Road | Columbus, OH 43227 | | First Class Mail |
| Betty Kayitesi | Address Redacted | | | First Class Mail |
| Beverly Foster | Address Redacted | | | First Class Mail |
| Beverly Smith | Address Redacted | | | First Class Mail |
| Bf Configurations | 5803 Lake Placid Drive | Dallas, TX 75232 | | First Class Mail |
| Bfm Transport | 16685 Fm 95 South | Mt Enterprise, TX 75681 | | First Class Mail |
| Bich-Thuy Bui | Address Redacted | | | First Class Mail |
| Big Boss Wholesale & Novelties LLC | 6701 Harwin Dr | 105 | Houston, TX 77036 | First Class Mail |
| Big Mac Transport & Towing, LLC | 1913 Cornerstone Pass | Conyers, GA 30012 | | First Class Mail |
| Bill Eneix Enterprises | 2394 N Orchard Rd Ne | Bolivar, OH 44612 | | First Class Mail |
| Bill Martin Machine, LLC | 56 Paterson Ave | Newton, NJ 07860 | | First Class Mail |
| Billy Henke Floor Covering & Remodeling LLC | 14221 South Hwy 475 | Summerfield, FL 34491 | | First Class Mail |
| Bio Salon | 1064 Old Peachtree Rd Nw | Ste 106 | Lawrenceville, GA 30043 | First Class Mail |
| Biswajit Saha | Address Redacted | | | First Class Mail |
| Bjf Research | 6800 Ravenna Ave Ne | Seattle, WA 98115 | | First Class Mail |
| Bl & Gp Inc | dba Associated Tax | 4800 Dodge St | Omaha, NE 68132 | First Class Mail |
| Black Rock Holistic Health Center | 4 Calderwood Court | Bridgeport, CT 06605 | | First Class Mail |
| Blacksands LLC | 2175 Newport Landing | Alpharetta, GA 30009 | | First Class Mail |
| Bliss Auto Transport LLC | 2956 Carrie Farm Rd Nw Kennesaw Ga 30144 | Kennesaw, GA 30144 | | First Class Mail |
| Blu Boutique House Of Fashion LLC, | 108 Governors Way | Brentwood, TN 37027 | | First Class Mail |
| Blue Salon & Spa | 1920 Contra Costa Blvd | Pleasant Hill, CA 94523 | | First Class Mail |
| Bluestone Acupuncture, Pllc | 44 West St | Warwick, NY 10990 | | First Class Mail |
| Blush Nail Salon | 1315 N. Bronough St | Tallahassee, FL 32303 | | First Class Mail |
| Bmarie Events Experience | 106 N Mcdonugh St | Jonesboro, GA 30236 | | First Class Mail |
| Bob Legere Custom Woodworking Inc | 470 Aerodrome Way | Griffin, GA 30224 | | First Class Mail |
| Bob Mitt Ent Inc | 4707 140th Ave North | Suite 301 | Clearwater, FL 33762 | First Class Mail |
| Bobby Sales | 104 Patriot Dr. | Cordele, GA 31015 | | First Class Mail |
| Bobby'S 2 Inc | 1209 Bolling Rd Roa | Roanoke Rapids, NC 27870 | | First Class Mail |
| Bobo | Address Redacted | | | First Class Mail |
| Bong Thi Vo | Address Redacted | | | First Class Mail |
| Bonnie Salcedo | Address Redacted | | | First Class Mail |
| Boomerang Business Enterprise LLC B/B/A Party Down | 6601 Blakemore St | Philadelphia, PA 19119 | | First Class Mail |
| Born 2 Ride LLC, | 3203 Hour Glass Drive | Dumfries, VA 22026 | | First Class Mail |
| Botanica Caridad Del Cobre | 6485 Federal Blvd | Denver, CO 80221 | | First Class Mail |
| Bouvet Exotics | 20 Landing Circle, Ste 306 | Chico, CA 95973 | | First Class Mail |
| Brad Davis | Address Redacted | | | First Class Mail |
| Brad Martin Enterprises, Inc. | 1900 Baseline St. | Cornelius, OR 97113 | | First Class Mail |
| Brain Injury Behaviral Support Concepts Inc | 8000 Sw Greenhouse Ln | Portland, OR 97225 | | First Class Mail |
| Brainz Inc | 7845 Brooklyn Blvd | Suite 200 | Brooklyn Park, MN 55445 | First Class Mail |
| Brandon Mickalson | Address Redacted | | | First Class Mail |
| Brazos Arts, LLC | 4519 Mills Park Circle | Suite 100 | College Station, TX 77845 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brazos Valley Roadrunners LLC | 1511 Texas Ave S, Ste 289 | College Station, TX 77840 | | First Class Mail |
| Brehon Corporation | 731 N Wells St | Bar | Chicago, IL 60654 | First Class Mail |
| Breidy Hernandez | Address Redacted | | | First Class Mail |
| Brenda Lemay | Address Redacted | | | First Class Mail |
| Brenton Roberts | Address Redacted | | | First Class Mail |
| Brett Lawson | Address Redacted | | | First Class Mail |
| Brian Lee Hill | Address Redacted | | | First Class Mail |
| Brian Perez | Address Redacted | | | First Class Mail |
| Brian S Crowley, Ltd. | 19 S Bothwell | Palatine, IL 60067 | | First Class Mail |
| Briana Pearson | Address Redacted | | | First Class Mail |
| Briarwood Farm, Inc. | 23 Brier Rd | Whitehouse Station, NJ 08889 | | First Class Mail |
| Bridge Communications Corp. | Attn: Gil Puentes | 1225 Franklin Ave, Ste 325 | Garden City, NY 11530 | First Class Mail |
| Bridget Lewis | Address Redacted | | | First Class Mail |
| Bridgett Al Sallal | Address Redacted | | | First Class Mail |
| Bright Cleaners | 1401 Wirt Road | D | Houston, TX 77055 | First Class Mail |
| Brights Trucking LLC | 16047 Ace Basin Parkway | Jacksonboro, SC 29452 | | First Class Mail |
| Brooke Holloway | Address Redacted | | | First Class Mail |
| Brooklyns Finest Enterprises LLC | 631 Desmoines Ct | Kissimmee, FL 34759 | | First Class Mail |
| Brookneal Optical, Inc. | 207 E Rush St | Brookneal, VA 24528 | | First Class Mail |
| Brownville Lyceum Cafe | Attn: Anita Robertson | 228 Main St | Brownville, NE 68321 | First Class Mail |
| Bruce G Sprow Trucking | Chicken Road Box 1147 | Hawkinsville, GA 31036 | | First Class Mail |
| Brw Goods | P.O. Box 148 | Baconton, GA 31716 | | First Class Mail |
| Bryan Sims | Address Redacted | | | First Class Mail |
| Bryanna Lee | Address Redacted | | | First Class Mail |
| Buck Construction | 715 Bradford Way | Unit B | Pacifica, CA 94044 | First Class Mail |
| Buehler Interiors LLC | 1900 12th St | Monroe, WI 53566 | | First Class Mail |
| Bueno Beauty LLC | 36 E. Hinsdale Ave | Hinsdale, IL 60521 | | First Class Mail |
| Buraks Amoco Inc. | 859 Route 46 | Parsippany, NJ 07054 | | First Class Mail |
| Byrd Innovations LLC | 3778 Nw 16th St | Lauderhill, FL 33311 | | First Class Mail |
| C & I Transport Inc | 8684 Jamestown Dr | Winter Haven, FL 33884 | | First Class Mail |
| C And R Cards | Attn: Robert Buchas | 80 Clifford Cir | Somerset, NJ 08873 | First Class Mail |
| C Nham Corp | dba Mekong Grill | Attn: Fay Nham | Ridgewood, NJ 07450 | First Class Mail |
| C&D Limo | 13 South Anderson Ave | D | Charleston, SC 29412 | First Class Mail |
| C.C. Com, Inc. | 4935 Ranger Dr | 2206 | Davie, FL 33328 | First Class Mail |
| California Body Shop | 109 County Road 7676 | Brookland, AR 72417 | | First Class Mail |
| California Trend Connection | 25820 Via Candice | Valencia, CA 91355 | | First Class Mail |
| Calvin Harrison | Address Redacted | | | First Class Mail |
| Cambridge Stratford, Limited | 8560 Main St | Suite 9 | Williamsville, NY 14221 | First Class Mail |
| Camel'S Back LLC, | 15501 Bruce B Down Blvd | Tampa, FL 33647 | | First Class Mail |
| Campbell Bail Bonding | 231 Yates Mill St | Raeford, NC 28376 | | First Class Mail |
| Campus Cuts LLC | 3073 Nickson Dr | Baton Rouge, LA 70802 | | First Class Mail |
| Campus Family Dentistry | 1835 University Ave | Ab | Riverside, CA 92507 | First Class Mail |
| Canal Side Pizza & Subs LLC | 1016 S Main St | Phillipsburg, NJ 08865 | | First Class Mail |
| Cantwell Custom Creations | 307 Robinson Ave | Aztec, NM 87410 | | First Class Mail |
| Caribbean Import Products, LLC | 3155 Main St | Hartford, CT 06120 | | First Class Mail |
| Carl Bongiorno & Sons, Inc | 5 Kasper Ct | E Setauket, NY 11733 | | First Class Mail |
| Carla S. Nash | Address Redacted | | | First Class Mail |
| Carlos Rivero | Address Redacted | | | First Class Mail |
| Carlton Morgan | Address Redacted | | | First Class Mail |
| Carmelo Almodovar | Address Redacted | | | First Class Mail |
| Carmen'S Commercial Cleaning LLC | 10894 W Locust Ln | Avondale, AZ 85323 | | First Class Mail |
| Cartonia Mims | Address Redacted | | | First Class Mail |
| Casmeondra Harris | Address Redacted | | | First Class Mail |
| Cassandra Smithies | Address Redacted | | | First Class Mail |
| Cassandra Wanzo | Address Redacted | | | First Class Mail |
| Catalyst Solutions | 1750 Skylark Ln | Houston, TX 77056 | | First Class Mail |
| Catjones Jewelry | 804 Elwood Circle | Byron, GA 31008 | | First Class Mail |
| Cbj Construction Inc. | 19974 Murray Hill | Detroit, MI 48235 | | First Class Mail |
| Cds3 Communications LLC | 11290 Britton Road | Byron, MI 48418 | | First Class Mail |
| Ce Ce Event Planning | 400 Mission 66 | A6 | Vicksburg, MS 39183 | First Class Mail |
| Ceblor | 12996 Sw 133Rd Ter | Miami, FL 33186 | | First Class Mail |
| Cecilia D Knight | Address Redacted | | | First Class Mail |
| Cedrictyler | Address Redacted | | | First Class Mail |
| Cee Cee'S Childcare | 36 Crestwood Drive | Schenectady, NY 12306 | | First Class Mail |
| Celeste Soffer | Address Redacted | | | First Class Mail |
| Cell Express | 426 New Vernon Road | Middletown, NY 10940 | | First Class Mail |
| Cellwerks | 2402 West Clay | St Charles, MO 63301 | | First Class Mail |
| Central Pa Court Reporting Services | 631 North East St | Carlisle, PA 17013 | | First Class Mail |
| Central Seed & Supply, Inc. | 13055 Us Hwy 11 | Springville, AL 35146 | | First Class Mail |
| Certified Hill Country Electric, Incorporated | 28 Sun Valley Drive | Spring Branch, TX 78070 | | First Class Mail |
| Cfg Contracting | 571 Brookside Dr | Toms River, NJ 08753 | | First Class Mail |
| Chad Young | Address Redacted | | | First Class Mail |
| Champagne & Sons Inc. | 8 Fritz Place | N Plainfield, NJ 07060 | | First Class Mail |
| Champagne Property Solutions | Attn: Tim Champagne | 608 W 77th St | Kansas City, MO 64114 | First Class Mail |
| Champagne Property Solutions | 608 W 77th St | Kansas City, MO 64114 | | First Class Mail |
| Charles Barnard Carpentry | 30 Downing St | Hingham, MA 02043 | | First Class Mail |
| Charo Aand Friends Corp | 117-39 Farmers Blvd | 1 | Saints Albans, NY 11412 | First Class Mail |
| Charrow Cotton | Address Redacted | | | First Class Mail |
| Chasawa Smith | Address Redacted | | | First Class Mail |
| Cheng'S Green Garden Inc | 752 Forest Ave | Staten Island, NY 10310 | | First Class Mail |
| Cherie Sears Simpson | Address Redacted | | | First Class Mail |
| Cheryl De La Cruz - Reyes | Address Redacted | | | First Class Mail |
| Cheryl Simpson-Gillette | Address Redacted | | | First Class Mail |
| Chessnut Investors LLC | 101 Veranda Circle | Suite 9205 | Atlanta, GA 30312 | First Class Mail |
| Chin Garden Inc | 14440 Gilmore St | Van Nuys, CA 91401 | | First Class Mail |
| China Palace Of Fz Inc. | 3015 Sw Pine Island Road | 103 | Cape Coral, FL 33991 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Chips Folly Outdoor Assoc., Inc. | 100 Chips Folly Rd | New Gretna, NJ 08224 | | First Class Mail |
| Chris Wood | Address Redacted | | | First Class Mail |
| Christina Brownlow | Address Redacted | | | First Class Mail |
| Christina E Price | Address Redacted | | | First Class Mail |
| Christina Young | Address Redacted | | | First Class Mail |
| Christine Neilson | Address Redacted | | | First Class Mail |
| Christopher Clark | Address Redacted | | | First Class Mail |
| Christopher Keith | dba Crisp Productions | 741 Fairview Blvd | Breckenridge, CO 80424 | First Class Mail |
| Christopher Logan | Address Redacted | | | First Class Mail |
| Christopher Paul | Address Redacted | | | First Class Mail |
| Christopher Roque | Address Redacted | | | First Class Mail |
| Christopher Morris | Address Redacted | | | First Class Mail |
| Chukwuemeka Izuegbunam | Address Redacted | | | First Class Mail |
| Church Of God Of The Assemblies Of God | 35-10 Crescent St | Long Island City, NY 11106 | | First Class Mail |
| Ciera Lockett | Address Redacted | | | First Class Mail |
| Cindy Le | Address Redacted | | | First Class Mail |
| Cindy Nails | 15528 La Mirada Blvd | La Mirada, CA 90638 | | First Class Mail |
| Cis Insurance Services, Inc. | 26717 Wyatt Lane | Stevenson Ranch, CA 91381 | | First Class Mail |
| City Gas & Liquor | 5 San Benito St | Hollister, CA 95023 | | First Class Mail |
| Clara Roberts | Address Redacted | | | First Class Mail |
| Clark Bailey Enterprises, LLC | 1038 Commerce Blvd. | Suite A | Pelham, AL 3S124 | First Class Mail |
| Class Act Maid Service Inc | 3688 Capital Blvd | Raleigh, NC 27604 | | First Class Mail |
| Claudia Munoz Nieves | Address Redacted | | | First Class Mail |
| Claudia Rodriguez | Address Redacted | | | First Class Mail |
| Claxton Convience Mart | 304 East Main St | Claxton, GA 30417 | | First Class Mail |
| Clay St Market Inc | 501 N 30th St | Richmond, VA 23223 | | First Class Mail |
| Clayton Hereford | Address Redacted | | | First Class Mail |
| Clean Energy Consulting LLC | 21007 N 84th Dr | Peoria, AZ 85382 | | First Class Mail |
| Clear Image Satellite Systems | 2601 Del Rosa Ave | 260 | San Bernardino, CA 92404 | First Class Mail |
| Cleopatra Agee | Address Redacted | | | First Class Mail |
| Clerveus Limo | 74 Elmwood Terrace | Irvington, NJ 07111 | | First Class Mail |
| Clovis Ashlan Express Lube | 4149 N Clovis Ave | Fresno, CA 93727 | | First Class Mail |
| Clubk-9, Inc. | 11459 B Beach Blvd | Jacksonville, FL 32246 | | First Class Mail |
| Clydesdale Express Shipment & Transportation Service "Llc | 3114 Palm Pl | Margate, FL 33063 | | First Class Mail |
| Cntc Construction LLC | 10232 E 112th Way | Henderson, CO 80640 | | First Class Mail |
| Coastal Cleaning Services | 3219 Nowata Ave | Point Pleasant, NJ 08742 | | First Class Mail |
| Code Plus Consulting LLC | 1906 27th Ave | Vero Beach, FL 32960 | | First Class Mail |
| Cofire Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | First Class Mail |
| Coka Pharmacy | 172 Watkins St | Brooklyn, NY 11212 | | First Class Mail |
| Coleman & Waters, Pa | 1700 S Dixie Hwy, Ste 400 | Attention Jeffrey Coleman | Boca Raton, FL 33432 | First Class Mail |
| Columbus Gas Pro LLC | 3386 Parkbrook Drive | Grove City, OH 43123 | | First Class Mail |
| Comeback Cafe | 6009 Christie Ave | Emeryville, CA 94608 | | First Class Mail |
| Communicate LLC | 3477 Enterprise Rd | Lexington, NC 27295 | | First Class Mail |
| Complete Care Chiropractic | 17200 Ventura Blvd, Ste 212 | Encino, CA 91316 | | First Class Mail |
| Coninmaq LLC | 16741 Royal Poinciana Dr | Weston, FL 33326 | | First Class Mail |
| Conklin United Methodist Church | 82 Main St | S River, NJ 08882 | | First Class Mail |
| Connie M Puopolo | Address Redacted | | | First Class Mail |
| Consultants Of America | 3605 Long Beach Blvd | 338 | Long Beach, CA 90807 | First Class Mail |
| Contact Ultrasonics & Inspection Consulting Inc. | 11075 Eastex Freeway | Suite C | Beaumont, TX 77708 | First Class Mail |
| Contemporary Art Cafe, Inc. | 1621 Telegraph Ave. | Oakland, CA 94612 | | First Class Mail |
| Cooper Custom Builders LLC | 5244 Richardson St | Milton, FL 32570 | | First Class Mail |
| Cooper-Jermaine-Sole Proprietor | 1631 S. Jordan Drive | Clarksville, TN 37042 | | First Class Mail |
| Copperswan, LLC | 1310 Girard Blvd | Merritt Island, FL 32952 | | First Class Mail |
| Corey Bass | Address Redacted | | | First Class Mail |
| Corey Keller | Address Redacted | | | First Class Mail |
| Corey Regan | Address Redacted | | | First Class Mail |
| Costa Azul Sports Bar | 3784 W Blackstone Ave | Fresno, CA 93726 | | First Class Mail |
| Countryview Transport LLC | 13013 Goodman Rd | Argyle, WI 53504 | | First Class Mail |
| Coventry Logistics LLC | 15500 Pearl Rd, Unit 360961 | Strongsville, OH 44136 | | First Class Mail |
| Craig A Adams | dba State Farm | 7338 Baltimore Ave, Suite 208 | College Park, MD 20740 | First Class Mail |
| Craig Kiell | Address Redacted | | | First Class Mail |
| Craig Tilford Jr | Address Redacted | | | First Class Mail |
| Creation Nails Salon LLC | 2855 Sw Cafe Ct | Palm City, FL 34990 | | First Class Mail |
| Creative Artistics | 30083 Merrick Ave | Warren, MI 48092 | | First Class Mail |
| Creative Minds Montessori | 1104 W. Commonwealth Ave | Fullerton, CA 92833 | | First Class Mail |
| Creative Nails Spa | 5945 State Brigde Rd. | 203 | Johns Creek, GA 30097 | First Class Mail |
| Creative Property Consultants Inc. | 3224 Wildflower Valley Dr. | Encinitas, CA 92024 | | First Class Mail |
| Creative Rubber Stamps | 423 13th St | St Cloud, FL 34769 | | First Class Mail |
| Crossroads Commercial Real Estate | 4847 Hopyard Road | 4108 | Pleasanton, CA 94588 | First Class Mail |
| Crowder Enterprises LLC | Attn: James Crowder | 2175 Goodyear Ave, Unit 120 | Ventura, CA 93003 | First Class Mail |
| Crystal Williams | Address Redacted | | | First Class Mail |
| Cuisine Restaurant | 670 Lothrop | Detroit, MI 48202 | | First Class Mail |
| Cultivating Balance Counseling, LLC | 1608 West Colonial Pkwy | Suite 203 | Inverness, IL 60067 | First Class Mail |
| Curry Construction | 3 Van Rensselaer Rd | 1 | Albany, NY 12205 | First Class Mail |
| Curtis Setts | Address Redacted | | | First Class Mail |
| Custom Detailing | 250 State Rd | Lockport, NY 14094 | | First Class Mail |
| Custom Lawn Service | 1335 Stony Creek Way | Rockford, IL 61108 | | First Class Mail |
| Cut & Paste Ferguson Construction | 3623 Lindholm Rd | Cleveland, OH 44120 | | First Class Mail |
| Cuts 4 Muttz LLC | 2809 Royall Ave | Goldsboro, NC 27534 | | First Class Mail |
| Cynthia Donovan | Address Redacted | | | First Class Mail |
| Cyrise Graves-Gamble | Address Redacted | | | First Class Mail |
| D & F LLC | 6101 E. 22nd St. | Tucson, AZ 85711 | | First Class Mail |
| D H Woodworks, Inc. | 329 S Madrona Ave | Brea, CA 92821 | | First Class Mail |
| D&J Co Inc | 8066 Morgan Circle | Bloomington, MN 55431 | | First Class Mail |
| Dac V. Ung | Address Redacted | | | First Class Mail |
| Dahlia Scott-Mccree | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dailey Billing Services, Inc | 331E. Jimmie Leeds Road | Ste 4 | Galloway, NJ 08205 | First Class Mail |
| Dairel Mezquia Hernandez | Address Redacted | | | First Class Mail |
| Daisy Avalos | Address Redacted | | | First Class Mail |
| Daisy Phuong Sinh Nguyen | Address Redacted | | | First Class Mail |
| Dalina Buttari | Address Redacted | | | First Class Mail |
| Daljit Singh | Address Redacted | | | First Class Mail |
| Dalvan Enterprises, Inc. | 224 West 30th St. | Suite 1006 | New York, NY 10001 | First Class Mail |
| Damon Immediato | Address Redacted | | | First Class Mail |
| Danelle Grim | Address Redacted | | | First Class Mail |
| Danette V. Lamb, Inc. | 5127 Monet Ave | Belle Isle, FL 32812 | | First Class Mail |
| Daniel Dougherty | Address Redacted | | | First Class Mail |
| Daniel Edward Martinez | Address Redacted | | | First Class Mail |
| Daniel Fishman | Address Redacted | | | First Class Mail |
| Daniel J. Harezlak | Address Redacted | | | First Class Mail |
| Daniel Phillips | Address Redacted | | | First Class Mail |
| Daniel Tesfay | Address Redacted | | | First Class Mail |
| Danielle L Locke | Address Redacted | | | First Class Mail |
| Daniels "Den Of Flowers" | Attn: Hal Daniels | 111 Brittany Rd | Gaffney, SC 29341 | First Class Mail |
| Danny F. Hood | Address Redacted | | | First Class Mail |
| Danvo Machining Comapany | 2107 S Hathaway St | Santa Ana, CA 92705 | | First Class Mail |
| Danyel White | Address Redacted | | | First Class Mail |
| Daphne Williamson | Address Redacted | | | First Class Mail |
| Daquan Hampton | Address Redacted | | | First Class Mail |
| Darcy O'Donoghue | Address Redacted | | | First Class Mail |
| Darius James | Address Redacted | | | First Class Mail |
| Darryell Batts | Address Redacted | | | First Class Mail |
| Data Plan Consulting | 1057 E 16 St | Brooklyn, NY 11230 | | First Class Mail |
| David A Dunlap | Address Redacted | | | First Class Mail |
| David E Kemp Md Pa | Address Redacted | | | First Class Mail |
| David Mishkin Architect | Address Redacted | | | First Class Mail |
| David Nguyen | Address Redacted | | | First Class Mail |
| David Wayt Inc | 1474 Rocky Road | St George, UT 84790 | | First Class Mail |
| Davida Grant | Address Redacted | | | First Class Mail |
| Dawana Quintana | Address Redacted | | | First Class Mail |
| Dayana Oramas | Address Redacted | | | First Class Mail |
| Dayne Schlosser | Address Redacted | | | First Class Mail |
| Dayron Hernandez | Address Redacted | | | First Class Mail |
| Db2Way | 216 Sherwood Loop | Mcdonough, GA 30253 | | First Class Mail |
| Deandria Smith | Address Redacted | | | First Class Mail |
| Debbie Sukie | Address Redacted | | | First Class Mail |
| Deborah Malain | Address Redacted | | | First Class Mail |
| Deborah Parker | Address Redacted | | | First Class Mail |
| Deborah Weir | Address Redacted | | | First Class Mail |
| Deja Henry | Address Redacted | | | First Class Mail |
| Dejavu Ladies Fine Consignment | 1129 Orangeburg Mall Cr | Orangeburg, SC 29115 | | First Class Mail |
| Deliciously Alicia'S | 669 Westwood Ave | Unit I | River Vale, NJ 07675 | First Class Mail |
| Denford Galloway | Address Redacted | | | First Class Mail |
| Denise Vanotterloo | Address Redacted | | | First Class Mail |
| Dennis Baker | Address Redacted | | | First Class Mail |
| Denville Wine & Liquor Inc. | 43 Broadway | Denville, NJ 07834 | | First Class Mail |
| Derleth Custom Construction Inc | 578 Washington Blvd 207 | Marina Del Rey, CA 90292 | | First Class Mail |
| Dernelle Brown | Address Redacted | | | First Class Mail |
| Derrick Jacobs | Address Redacted | | | First Class Mail |
| Derrick Smith | Address Redacted | | | First Class Mail |
| Design & Installation Concepts LLC. | 95-218 Lilii Pl. | Mililani, HI 96789 | | First Class Mail |
| Developing Leaders Ministries | 1736 Kimberly Dr. | W Covina, CA 91792 | | First Class Mail |
| Developmental & Educational Psychological Services | 8687 E. Via De Ventura | 214 | Scottsdale, AZ 85258 | First Class Mail |
| Devi Associates Inc | 37-30 74th St | Jackson Heights, NY 11372 | | First Class Mail |
| Dewitt Realty Inc | 1220 Ne 48 St | Pompano Beach, FL 33064 | | First Class Mail |
| Dfwairporter Executive Vip Transportation Services | 800 S Carroll Ave | Southlake, TX 76092 | | First Class Mail |
| Diamond Armor | 7550 Saint Patrick Way | Dublin, CA 94568 | | First Class Mail |
| Diamond Auto Collision Inc. | 79-02 47 th Ave | Elmhurst, NY 11373 | | First Class Mail |
| Diamonds & Pearls Virgin Hair Co LLC | 19036 Jonathan Ln | Homewood, IL 60430 | | First Class Mail |
| Diamond'S Best Cleaning Service | 4332 River Bluff Terrace | Greensboro, NC 27409 | | First Class Mail |
| Diamonds In The Ruff | 4101 S. 133rd E Place | Tulsa, OK 74134 | | First Class Mail |
| Diana Navia | Address Redacted | | | First Class Mail |
| Dianelis Nunez | Address Redacted | | | First Class Mail |
| Diany Company | 13013 Drysdale St | Spring Hill, FL 34609 | | First Class Mail |
| Dick Welker Construction Inc. | 2630 Broadway St Sw | Albany, OR 97321 | | First Class Mail |
| Diego Bittencourt | Address Redacted | | | First Class Mail |
| Dinh Le | Address Redacted | | | First Class Mail |
| Dinuba Auto Plaza | 1660 E El Monte Way | Dinuba, CA 93618 | | First Class Mail |
| Divineley Beautiful | 3045 Freedom Dr | Charlotte, NC 28205 | | First Class Mail |
| Dj Doubt It Entertainment | 708 S. Paustian Cir | Apache Junction, AZ 85120 | | First Class Mail |
| Dlc Technologies, LLC | 801 Brickell Bay Dr | Miami, FL 33131 | | First Class Mail |
| Dly Trucking LLC | 541 Midway Track Court | Ocala, FL 34472 | | First Class Mail |
| Dog Bed King Usa, Duracrafts | 9408 Gulfstream Road | Frankfort, IL 60423 | | First Class Mail |
| Dolphin Rose Music & Media Inc | 826 Crestfield Ave | Libertyville, IL 60048 | | First Class Mail |
| Dominik Fortenberry | Address Redacted | | | First Class Mail |
| Don Tran | Address Redacted | | | First Class Mail |
| Donna R Cash | Address Redacted | | | First Class Mail |
| Donna Shanahan, Lmft | Address Redacted | | | First Class Mail |
| Dontel Smith | Address Redacted | | | First Class Mail |
| Donut Hole K | 3103 Spurlock Rd | Nederland, TX 77627 | | First Class Mail |
| Dor-On Auto & Truck Repair | 14748 Calvert St | Van Nuys, CA 91411 | | First Class Mail |
| Doug Kelly Inc | 28094 Morrey Lane | Moreno Valley, CA 92555 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Doug Myers Custom Servicesllc | 6965 Dermond Rd | Hermitage, PA 16148 | | First Class Mail |
| Douglas Swart | Address Redacted | | | First Class Mail |
| Douglas Tax & Accounting Services LLC | 332 Jerry | W Helena, AR 72390 | | First Class Mail |
| Dr . Diane Deacon | Address Redacted | | | First Class Mail |
| Dr. Michele Levy, Pc | 2 Lafayette Court- 2nd Floor | Greenwich, CT 06830 | | First Class Mail |
| Dr. Ron Johnson | Address Redacted | | | First Class Mail |
| Dr. Ronald W. Channell | Address Redacted | | | First Class Mail |
| Dream Nails & Spa LLC | 14313 Ne 20th Ave | A111 | Vancouver, WA 98686 | First Class Mail |
| Dreamers Curbs Inc | 3801 Leffingwell St | Houston, TX 77026 | | First Class Mail |
| Dreyer Farms, LLC | 831 Springfield Ave. | Cranford, NJ 07016 | | First Class Mail |
| Drs. Jacob S. Cohen & Sammy Goldstein, Dds Pc | 707 Summit Ave | Union City, NJ 07087 | | First Class Mail |
| D'S Loving Environment | 272 Gates Ave | Apt 3C | Brooklyn, NY 11216 | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung Nguyen | Address Redacted | | | First Class Mail |
| Dung Pham | Address Redacted | | | First Class Mail |
| Dunn Tax Preparation | 8935 Mercury St | El Paso, TX 79904 | | First Class Mail |
| Duo Jia He | Address Redacted | | | First Class Mail |
| Duron Stays | Address Redacted | | | First Class Mail |
| Dustin Tennison | Address Redacted | | | First Class Mail |
| Dw Digital Photography LLC | 1713 London Crest Dr | Unit 109 | Orlando, FL 32818 | First Class Mail |
| Dwight Home Healthcare | 243 Habitat Cir | Bldg M | Decatur, GA 30034 | First Class Mail |
| Dwight Rhone | Address Redacted | | | First Class Mail |
| Dyes Cleaning Service | 1941 S Pierpont | 2016 | Mesa, AZ 85206 | First Class Mail |
| Dymac Contracting Inc | 13016 County Road 25 | Lynn, AL 35575 | | First Class Mail |
| Dynamic Products Inc. | 584 Church Ave | Woodmere, NY 11598 | | First Class Mail |
| Dynamic Tax Services | 6426 Tiffany Ct | Lanham, MD 20706 | | First Class Mail |
| Dynanic Spice | 2570 Sw 11th St | Boynton Beach, FL 33426 | | First Class Mail |
| Dynasty Transit LLC | 1101 E Whelan | Jefferson, TX 75657 | | First Class Mail |
| E H C L Corp | 6975 West 16th Ave | Hialeah, FL 33014 | | First Class Mail |
| E Thomas Shaw | Address Redacted | | | First Class Mail |
| Eagle Express | 1600 Airport Blvd | W Columbia, SC 29169 | | First Class Mail |
| Easyrun Wiring | 4800 Allendale Rd | Apt 532 | Houston, TX 77017 | First Class Mail |
| Eboni Harmon | Address Redacted | | | First Class Mail |
| Ec & Am Associates, Inc | 3333 S Brea Canyon Rd | Suite 120 | Diamond Bar, CA 91765 | First Class Mail |
| Econo Services, LLC | 5167 Bluegrass Trail | Grovetown, GA 30813 | | First Class Mail |
| Edgewood Village Non Profit Housing Corporation | 6213 Towar Garden Circle | E Lansing, MI 48823 | | First Class Mail |
| Edvardas Kvietkauskas | Address Redacted | | | First Class Mail |
| Edward Hendrikson | Address Redacted | | | First Class Mail |
| Edyta Baran | Address Redacted | | | First Class Mail |
| Ehsanollah Nassery | Address Redacted | | | First Class Mail |
| El Cajete | 3301 Franklin St. | Michigan City, IN 46360 | | First Class Mail |
| El Cartel | 5515 Wilshire Blvd | Los Angeles, CA 90036 | | First Class Mail |
| El Dorado Ballroom | 2118 Ne 28Th | Ft Worth, TX 76106 | | First Class Mail |
| El Mexicano Restaurant | 1842 W Wheeler Ave | Aransas Pass, TX 78336 | | First Class Mail |
| El Viroleno LLC | 2910 Kerry Forest Parkway | B1 | Tallahassee, FL 32309 | First Class Mail |
| Elaina Robertson | Address Redacted | | | First Class Mail |
| Elchanan Kasnett | Address Redacted | | | First Class Mail |
| Electronics Unlimited, LLC | 3700 Lyon Road, Apt 59 | Fairfield, CA 94534 | | First Class Mail |
| Elena Maria Garrido | Address Redacted | | | First Class Mail |
| Elena Stoica | Address Redacted | | | First Class Mail |
| Elida Tsou, Elida Designs | 331 W Doran St | 221 | Glendale, CA 91203 | First Class Mail |
| Elijah Tyree | Address Redacted | | | First Class Mail |
| Elisabeth Cargo Logistics LLC | 13003 Terrace Run Lane | Houston, TX 77044 | | First Class Mail |
| Elissa Cazassus | Address Redacted | | | First Class Mail |
| Elite Exp International Investment LLC | 8227 S Terrace Creek Cir | Sandy, UT 84093 | | First Class Mail |
| Elite Home Repair & Construction | 286 N 850 W | Upstairs | Logan, UT 84321 | First Class Mail |
| Elite Housekeeping Service LLC | 8337 Attleboro Dr | Jonesboro, GA 30238 | | First Class Mail |
| Elite Integrity Travel Service | 1191 Morris Ave | Suite 101 | Union, NJ 07083 | First Class Mail |
| Elizabeth Marshall | Address Redacted | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | First Class Mail |
| Ellen Elliott | Address Redacted | | | First Class Mail |
| Elon Pittman | Address Redacted | | | First Class Mail |
| Elsi & Associates | 1370 Wabash Ave | Mentone, CA 92359 | | First Class Mail |
| Elssy Y Ponce Vega | Address Redacted | | | First Class Mail |
| Elva Lyles | Address Redacted | | | First Class Mail |
| Elvis Carpet | 12 Pleasant Hill Td | Randolph, NJ 07869 | | First Class Mail |
| Emil Puscas | Address Redacted | | | First Class Mail |
| Emily Nguyen | Address Redacted | | | First Class Mail |
| Empower Electric, LLC | 152 W Auburn Trail | Brighton, MI 48114 | | First Class Mail |
| Empress Beauty LLC | 4126 Inverrary Blvd | 4816 | Lauderhill, FL 33319 | First Class Mail |
| Epic Nails | 2040 Glenoaks Blvd | 115 | San Fernando, CA 91340 | First Class Mail |
| Erby-Carr Enterprises LLC | 6558 Roswell Road, Apt 1059 | Atlanta, GA 30328 | | First Class Mail |
| Eric Doctorow | Address Redacted | | | First Class Mail |
| Eric Moore | Address Redacted | | | First Class Mail |
| Eric Souligne | Address Redacted | | | First Class Mail |
| Erica Barrett | Address Redacted | | | First Class Mail |
| Erica'S Tutu Crafting & More | 1367 Jefferson Rd Lot 19 | Demopolis, AL 36732 | | First Class Mail |
| Erika Wick | Address Redacted | | | First Class Mail |
| Erin Bauer | Address Redacted | | | First Class Mail |
| Escobedo Famous Us Pumpkins | 2741 Vienna St | Brownsville, TX 78520 | | First Class Mail |
| Essamany Show-It, Inc. | 3212 W. Lake St. | Chicago, IL 60624 | | First Class Mail |
| Essential Oils Books, LLC | 438 N. 1100 East | Unit 2 | Lehi, UT 84043 | First Class Mail |
| Estate Sales By Patricia | 41 Castle Oaks | Odessa, TX 79765 | | First Class Mail |
| Ethel Solomon | Address Redacted | | | First Class Mail |
| Evarity Trading LLC | 5201 Great America Parkway | Santa Clara, CA 95054 | | First Class Mail |
| Everette Express LLC | 788 Red Leaf Lane | Memphis, TN 38109 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Evergreen Turbo Company | 3140 Se 107th Place | Ocala, FL 34480 | | First Class Mail |
| Executive Tax & Consulting | 1600 E East Forsyth St | Americus, GA 31709 | | First Class Mail |
| Expresso Two Inc | 337 E Main St | Milton, WV 25541 | | First Class Mail |
| Exquisite Transportation, LLC | 3000 N Oak St | Myrtle Beach, SC 29577 | | First Class Mail |
| Ez Empire Auto Inc | 535 Neptune Ave | 21B | Brooklyn, NY 11224 | First Class Mail |
| Facial Expressions Presented By K. Thomas | 1485 W. Warm Springs Rd. | Ste 109-B | Henderson, NV 89014 | First Class Mail |
| Family Home Child Care | 18548 Midvale Ave N | Shoreline, WA 98133 | | First Class Mail |
| Family Retail Group, LLC | 395 Nw 14th Ave | Homestead, FL 33030 | | First Class Mail |
| Fanboys | 801 Dale Lane 2203 | White Settlement, TX 76108 | | First Class Mail |
| Fancy Paws Corp | 2040 Britanny Bend | Lake In The Hills, IL 60156 | | First Class Mail |
| Fancy Yancey Coney'S On The Island | 4584 Gulf Breeze Parkway | Gulf Breeze, FL 32563 | | First Class Mail |
| Fardad Borhani Dmd | Address Redacted | | | First Class Mail |
| Farhan Ahmed | Address Redacted | | | First Class Mail |
| Farooq Hoque Ride | Address Redacted | | | First Class Mail |
| Farrell'S Cleaning Service LLC | 51 | Pecan Trail | Screven, GA 31560 | First Class Mail |
| Fashion Nails | 1004 Turtle Creek Blvd | Oxford, MS 38655 | | First Class Mail |
| Fashionology Zone LLC | 2157 Overland Way | Powder Springs, GA 30127 | | First Class Mail |
| Fast Trek Builders Inc. | 5804 W. 90th Place | Oak Lawn, IL 60453 | | First Class Mail |
| Fatima Modan | Address Redacted | | | First Class Mail |
| Faye Mendelsohn Cosmetics, Inc. | 107 San Marita Way | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Fazilimousine Inc | 879 Grange Road | Teaneck, NJ 07666 | | First Class Mail |
| Fdaa Management LLC | 5117 West Chester Pike | Newtown Square, PA 19073 | | First Class Mail |
| Feiner Supply Company | 5089 N.E. 12th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Feliciabarber | Address Redacted | | | First Class Mail |
| Felix Alberto Negron Torres | Address Redacted | | | First Class Mail |
| Ferdous Rana | Address Redacted | | | First Class Mail |
| Ferenzy Marcelin | Address Redacted | | | First Class Mail |
| Fernando Bastidas | Address Redacted | | | First Class Mail |
| Fikru Degefu | Address Redacted | | | First Class Mail |
| Filip Architectural Design | 20925 Metroview Rd | Farmington, MI 48335 | | First Class Mail |
| Final Cleaning Sewer & Drain Service Inc. | 744B Elmont Raod | Elmont, NY 11003 | | First Class Mail |
| Fine Dry Cleaners LLC | 1100 Grand Ave Pkwy, Ste 124 | Pflugerville, TX 78660 | | First Class Mail |
| Finger Lakes Medical Supply LLC | 12 Clearview Dr | Spencerport, NY 14559 | | First Class Mail |
| Finley Transportation LLC | 532 Elam St | Midfield, AL 35228 | | First Class Mail |
| Firm Foundation Financial | 2012 Bailey Ave | Apt 2 | Buffalo, NY 14211 | First Class Mail |
| First Presbyterian Church Of Harvard | 7100 Harvard Hills Road | Harvard, IL 60033 | | First Class Mail |
| Fitness Forever Of Sarasota, Inc. | 2535 Browning St | Sarasota, FL 34237 | | First Class Mail |
| Fkbr Inc. | 312 South Coconut Palm Blvd. | Tavernier, FL 33070 | | First Class Mail |
| Flaming Saddles Weho | 8811 Santamonica Blvd | W Hollywood, CA 90069 | | First Class Mail |
| Fleet Service Truck Repair, Inc. | 44700 Grand River Ave | Novi, MI 48375 | | First Class Mail |
| Fleetpros | 654 Munson Ct | Berthoud, CO 80513 | | First Class Mail |
| Floors On First | 840 First St | Benicia, CA 94510 | | First Class Mail |
| Florence Roy | Address Redacted | | | First Class Mail |
| Florida Professional Movers,Llc (Dba) Davi & Valenti Movers | 6470 Parkland Dr | Sarasota, FL 34243 | | First Class Mail |
| Flowers By Edwards. Inc. | 1079 N Broadway | Massapequa, NY 11758 | | First Class Mail |
| Fnu Haidar | Address Redacted | | | First Class Mail |
| Fomabase Group Of Co. LLC | 9005 Central Park Dr | Uppermarlboro, MD 20772 | | First Class Mail |
| Fortress Of Collectibles | 12674 Memorial Way | Moreno Valley, CA 92553 | | First Class Mail |
| Foti Restaurant Corp | 2808 Route 4455 | Gardiner, NY 12525 | | First Class Mail |
| Fox Valley School Of Massage | 130 Main St | Suite 205 | Menasha, WI 54952 | First Class Mail |
| Frag Unisex Corp. | dba The Lemon Tree | 1625 Hillside Ave | New Hyde Park, NY 11040 | First Class Mail |
| Francis Chubb | Address Redacted | | | First Class Mail |
| Francisco Urquidez | Address Redacted | | | First Class Mail |
| Frank A. Sileo Consulting | 57 Lafayette Drive | Port Chester, NY 10573 | | First Class Mail |
| Frank Delivery Service | 2153 Kaneck Way | Hephzibah, GA 30815 | | First Class Mail |
| Frank N Lim | Address Redacted | | | First Class Mail |
| Frank S. Michell, Dc | 530 So. Egg Harbor Road | Suite B | Hammonton, NJ 08037 | First Class Mail |
| Frankies Flooring Covering | 1264 E Mcfadden Ave | C | Santa Ana, CA 92705 | First Class Mail |
| Frederick Ciabatoni Ii | Address Redacted | | | First Class Mail |
| Freeman Accountancy Corp | 253 Lombard St. Ste. B | Thousand Oaks, CA 91360 | | First Class Mail |
| Fresh Food LLC | 3502 12th St Ne | Washington, DC 20017 | | First Class Mail |
| Freshcutz | 55 W Dalton St | Akron, OH 44310 | | First Class Mail |
| Freshway Services Of Dallas | 1002 Melissa Lane | Garland, TX 75041 | | First Class Mail |
| Friends Forever Pet Crematory | Attn: Mandy Hilton | 3118 Tennessee Ridge Rd | Fort Smith, AR 72916 | First Class Mail |
| Friends Of Estacada Community Center | 200 Sw Clubhouse Dr | Estacada, OR 97023 | | First Class Mail |
| Fromby Construction LLC | 1487 Tyler St | Akron, OH 44307 | | First Class Mail |
| Frye Trucking | 5126 Gracewood Rd | Ramseur, NC 27316 | | First Class Mail |
| G&R Transport | 4438 Ashland Dr | Macon, GA 31206 | | First Class Mail |
| Gabrielle Halberstam | Address Redacted | | | First Class Mail |
| Gagandeep Singh | Address Redacted | | | First Class Mail |
| Gail Graves | Address Redacted | | | First Class Mail |
| Galax Hardwood Floors LLC | 103 Petty Road | Galax, VA 24333 | | First Class Mail |
| Galaxy Electronics | 623 Distributors Row | Suite A | Harahan, LA 70123 | First Class Mail |
| Galaxy Restoration Inc. | 19425 Soledad Canyon Blvd | 421 | Canyon County, CA 91351 | First Class Mail |
| Gallegos Trucking | 1252 Brant Court | Newman, CA 95360 | | First Class Mail |
| Gallenberger Construction Inc. | N9490 Cty. County Hwy B | Summit Lake, WI 54485 | | First Class Mail |
| Gamblin Services | 1205 5th Place | Pleasant Grove, AL 35127 | | First Class Mail |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | First Class Mail |
| Garden Of Eden Floral LLC | 10404 Spencer Hwy | Suite A | La Porte, TX 77571 | First Class Mail |
| Gary Bennett | Address Redacted | | | First Class Mail |
| Gary Gaines Inc. | 65 West 13th St | 3E | New York, NY 10011 | First Class Mail |
| Gbm, Inc | 1917 Duval St | Mobile, AL 36606 | | First Class Mail |
| G-Brothers Auto Brokers | Attn: Ivan Gomez | 1679 Joyner Ave Se | Marietta, GA 30060 | First Class Mail |
| Gec Electric | Attn: Stacy Augustine | 491 Wildrose Ave, Unit N | Colton, CA 92324 | First Class Mail |
| Gelin Romero | Address Redacted | | | First Class Mail |
| General Construction Profesional | 9050 Nw 19th St Hollywood | Hollywood, FL 33024 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Geneva Clark | Address Redacted | | | First Class Mail |
| Georgia Certified Motors | 4477 North Henry Blvd | Stockbridge, GA 30281 | | First Class Mail |
| German Autowerks | 1821 Augusta Rd | W Columbia, SC 29169 | | First Class Mail |
| German Import Service Inc | 1378 E Los Angeles Ave | Simi Valley, CA 93065 | | First Class Mail |
| Get It Dunn Fitness | 7716 Pence Road | D | Charlotte, NC 28215 | First Class Mail |
| Gettlove | 7420 S. Vermont Ave | Los Angeles, CA 90044 | | First Class Mail |
| Gheorghe Cirjaliu | Address Redacted | | | First Class Mail |
| Gibi LLC | 138 West 55 St | Bayonne, NJ 07002 | | First Class Mail |
| Gilbert Motion Pictures, Inc | 615 Mcnell Rd | Ojai, CA 93023 | | First Class Mail |
| Gim Agency Services | 263 Central Ave. | Jersey City, NJ 07307 | | First Class Mail |
| Gina Baccam | Address Redacted | | | First Class Mail |
| Giselle Trelles | Address Redacted | | | First Class Mail |
| Glenash Saunders | Address Redacted | | | First Class Mail |
| Glenda Dohm | Address Redacted | | | First Class Mail |
| Glenn John Lytton | Address Redacted | | | First Class Mail |
| Glennco Mgmt Co., Inc. | 129 W 23rd St | Independence, MO 64055 | | First Class Mail |
| Global Momentum Construction Company LLC | 2636 South Loop West, Ste 510 | Houston, TX 77054 | | First Class Mail |
| Global Paperhanging Corp | 16 | Hemlock Lane | Staten Island, NY 10309 | First Class Mail |
| Global World Staffing. LLC | One Phoenix Drive | Lincoln Park, NJ 07035 | | First Class Mail |
| Gloria Dale | Address Redacted | | | First Class Mail |
| Gloria Hanhan | Address Redacted | | | First Class Mail |
| Gmsphere Air | 680 Spring Hill Drive | Morgan Hill, CA 95037 | | First Class Mail |
| Gnt Investments | 2195 E Channel Isl Blvd | Oxnard, CA 93030 | | First Class Mail |
| Golden Residential Facility LLC | 1912 Cambridge Dr | Kalamazoo, MI 49001 | | First Class Mail |
| Golden Wok Of Palm Beach LLC | 7100 Fairway Dr Ste34 | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Good Fella Floor Installation Inc | 56 Fairfield Lane | Huntington Station, NY 11746 | | First Class Mail |
| Good Vibrations | 1137 Barrington Drive | Desoto, TX 75115 | | First Class Mail |
| Gordon Logistics LLC | 1226 Edgebrook Court | Florence, KY 41042 | | First Class Mail |
| Granny'S Day Care | 818 Peachtree St Nw | Huntsville, AL 35816 | | First Class Mail |
| Grants Lift Truck Service, Inc. | 21845 Nw Tanager Lane | Yamhill, OR 97148 | | First Class Mail |
| Grasshoppers | 12160 Rust Ln | Keithville, LA 71047 | | First Class Mail |
| Gregg S. Stein Dds Pc | 4190 Bedford Ave | Brooklyn, NY 11229 | | First Class Mail |
| Greg'S Garage, Inc. | 19 S Main St | Gainesville, NY 14066 | | First Class Mail |
| G-Rods International | 555 Republic Drive | Plano, TX 75074 | | First Class Mail |
| Gujarat, Inc. | dba Stop N Shop | 208 Boden Way | Greensboro, NC 27405 | First Class Mail |
| Gulf States Consulting LLC | 2099 Paul Edmondson Dr | Suite B | Iuka, MS 38852 | First Class Mail |
| Gurmeet Samra | Address Redacted | | | First Class Mail |
| Gustavo Almeyda | Address Redacted | | | First Class Mail |
| Gwenn Washington | Address Redacted | | | First Class Mail |
| Hacienda Mis Padres Maxican Grill Corp | 5104 W Davis St | Conroe, TX 77304 | | First Class Mail |
| Hair Divas Beauty Salon Inc | 15435 A Warwick Blvd | Newport News, VA 23608 | | First Class Mail |
| Hair Embassy LLC | 7115 Indian Ridge Ln | Charlotte, NC 28214 | | First Class Mail |
| Hair Lash & Brow Loft LLC | 120 E Main St | Port Jefferson Station, NY 11776 | | First Class Mail |
| Hairs What'S Happening | N162 Eisenhower Dr. | 16 | Appleton, WI 54913 | First Class Mail |
| Halal Hunan Village 2 LLC | 6438 Trading Square | Haymarket, VA 20169 | | First Class Mail |
| Halim Cellphones | 1615 S Broadway | Santa Maria, CA 93458 | | First Class Mail |
| Hallacker Chiropractic Center LLC | 2737 Rt 23 | Ste 2 | Stockholm, NJ 07460 | First Class Mail |
| Hallivis Business Advisors LLC | 9104 Bastille Cir E | Parkland, FL 33076 | | First Class Mail |
| Hamptons Pro Creations | 59 Halsey Rd | 59 Halsey Rd. | Remsenburg, NY 11960 | First Class Mail |
| Han Salon | 5764 N First St | Fresno, CA 93710 | | First Class Mail |
| Hang Bui | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hanh Nguyen | Address Redacted | | | First Class Mail |
| Hani Said | Address Redacted | | | First Class Mail |
| Harbans Gill | Address Redacted | | | First Class Mail |
| Harbor Collision Of St James Inc | 931 Middle County Rd | St James, NY 11780 | | First Class Mail |
| Hard Hat Plumbing Inc. | 11174 Penrose St | Unit 3 | Sun Valley, CA 91352 | First Class Mail |
| Harreniesha Dorsey | Address Redacted | | | First Class Mail |
| Hartline Fabrication, Inc. | 6227 Barton Road | Plant City, FL 33565 | | First Class Mail |
| Hasan Rahman | Address Redacted | | | First Class Mail |
| Hattie & Alfred, Inc. | dba Servicemaster Of Neponset Bay | 60 Gallivan Blvd | Boston, MA 02124 | First Class Mail |
| Haven Hill Mhp, LLC | 1205 Haven Circle | Memphis, TN 38106 | | First Class Mail |
| Hawk Eyes Optical LLC | 399 North Main St. | C | Manahawkin, NJ 08050 | First Class Mail |
| Haysville Nifty Thrifty Store | 706 E Grand | Haysville, KS 67060 | | First Class Mail |
| Hc Anesthesia, Inc | 108 Black Hawk Ridge | Weaverville, NC 28787 | | First Class Mail |
| Hc Maxi Nails Inc | 5446 Marlboro Pike | District Heights, MD 20747 | | First Class Mail |
| Hd Florida Construction Incorporated | 1580 W 46 St | Apt 249 | Hialeah, FL 33012 | First Class Mail |
| Health & Happiness Foundation, Inc. | 598 Long Mountain Drive | Lakemont, GA 30552 | | First Class Mail |
| Heart & Soul Kitchen LLC | 8055 Ambach Way | Hypoluxo, FL 33462 | | First Class Mail |
| Heather Hayes Entertainment LLC | 2001 Rhinehart | Austell, GA 30106 | | First Class Mail |
| Heather Overton | Address Redacted | | | First Class Mail |
| Hector Rodriguez | Address Redacted | | | First Class Mail |
| Heichberger Inc. | 1380 Cielo Lane | Nipomo, CA 93444 | | First Class Mail |
| Helen Nails Inc | 13635 Philmont | Philadelphia, PA 19116 | | First Class Mail |
| Helena Gan | Address Redacted | | | First Class Mail |
| Helens Grooming World & Pet Motel Inc | 3198 E 10th St | Greenville, NC 27858 | | First Class Mail |
| Hellcat Holdings Inc | 1450 85th St | Brooklyn, NY 11228 | | First Class Mail |
| Hello Profits LLC | 3715 Riedham Rd | Shaker Heights, OH 44120 | | First Class Mail |
| Helpful House Aide | 10135 Diane St | 301 | Romulus, MI 48174 | First Class Mail |
| Henry A. Evers Corp. | 72 Oxford St | Providence, RI 02905 | | First Class Mail |
| Henry D Construction LLC | 91 Birch St | Port Chester, NY 10573 | | First Class Mail |
| Henry J Lopez | Address Redacted | | | First Class Mail |
| Henry Jackson Jackson'S Transportation | 18154 W Ocotillo Ave | Goodyear, AZ 85338 | | First Class Mail |
| Herbal Leaf Farm Inc | 69 Kilgore Place | Kenner, LA 70065 | | First Class Mail |
| Heyward Mills | Address Redacted | | | First Class Mail |
| Hien Pham | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Hieu Nguyen | Address Redacted | | | First Class Mail |
| High Desert Landscape & Design | 8820 W Lone Mt Rd | Las Vegas, NV 89129 | | First Class Mail |
| Hill Premier Outdoor Services, Inc | Attn: Thomas Hill | 2359 Hwy 70, Box 260 | Hickory, NC 28602 | First Class Mail |
| Hoa Dinh Tran | Address Redacted | | | First Class Mail |
| Hoang T Tran | Address Redacted | | | First Class Mail |
| Hollister Construction LLC | 2438 County Route 21 | Valatie, NY 12184 | | First Class Mail |
| Holly York LLC | 3138 Broadmoor Ave Se | Grand Rapids, MI 49512 | | First Class Mail |
| Hong Dang | Address Redacted | | | First Class Mail |
| Hong Hanh Thi Nguyen | Address Redacted | | | First Class Mail |
| Hong Nhung Nguyen | Address Redacted | | | First Class Mail |
| Hope Beckham | Address Redacted | | | First Class Mail |
| Hope L. Menaker | Address Redacted | | | First Class Mail |
| Hoplife, Llc | 679 Nw Enterprise Dr | 101 | Port St Lucie, FL 34986 | First Class Mail |
| Horace L. Sheffield, Iii | Address Redacted | | | First Class Mail |
| Hot Swaps | 120 West Albany St | Herkimer, NY 13350 | | First Class Mail |
| House Of Floyd | 927 9th St Se | 1 | Puyallup, WA 98372 | First Class Mail |
| Houston Communications Inc, | 204 Kathann Drive, Apt B | Hampton, VA 23605 | | First Class Mail |
| Hovhannes Charchyan, Dba | 17812 Lull St | Reseda, CA 91335 | | First Class Mail |
| Howards Reupholstery, Inc | 7113 13th Ave | Brooklyn, NY 11228 | | First Class Mail |
| Hp Yachts | 7712 Nw 5th St | Apt 103-E | Plantation, FL 33324 | First Class Mail |
| Hps Construction LLC | 2189 Poetry Rd | Royse City, TX 75189 | | First Class Mail |
| Hreo Inspection Svcs | 97 Main St | Baltic, CT 06330 | | First Class Mail |
| Hsu Community Charities Inc | 1187 Oakland Ln Sw, Apt A | Atlanta, GA 30310 | | First Class Mail |
| Hua Xiu Huang | Address Redacted | | | First Class Mail |
| Huma Kaisar | Address Redacted | | | First Class Mail |
| Humna Limo LLC | 301 Mpale Ave | 168 | N Plainfield, NJ 07060 | First Class Mail |
| Hung Tran | Address Redacted | | | First Class Mail |
| Hutch'S Jewelry, Inc | 23400 Greenfield Rd. | Oak Park, MI 48237 | | First Class Mail |
| Hydrology Pool | 711 Center Dr. | Ste 105 Box 119 | San Marcos, CA 92069 | First Class Mail |
| Hytech Road Service | 1637 Weyland Dr | Apt 1122 | N Richland Hills, TX 76180 | First Class Mail |
| I Lash Land Inc | 7 W Main St | Webster, NY 14580 | | First Class Mail |
| Ianex Services Corp | 14162 Sw 126th Pl | Miami, FL 33186 | | First Class Mail |
| I-Care Optometry | 872 Feller Ave | San Jose, CA 95127 | | First Class Mail |
| Ice World Stylinz | 2378 Tennessee St | Gary, IN 46407 | | First Class Mail |
| Ideal Designs-Id Inc | 2452 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Igenea Moorer | Address Redacted | | | First Class Mail |
| Iglesia Cristiana Shekinah | Address Redacted | | | First Class Mail |
| Ignat Services | 9511 Geisler Rd | Eden Prairie, MN 55347 | | First Class Mail |
| Ik Unique Boutique Inc | 1021 N 12th St | Hollywood, FL 33019 | | First Class Mail |
| Illusions LLC | 754 Elden St, Ste 104 | Herndon, VA 20170 | | First Class Mail |
| Iman Limousines | 8622 South Ainsworth Ave | 8622 South Ainsworth Avenue | Tacoma, WA 98444 | First Class Mail |
| Impact Audio LLC | 3464 Ames Blvd | Marrero, LA 70072 | | First Class Mail |
| Infamous Auto Concepts Inc | 40-4 Raynor Ave | Ronkonkoma, NY 11779 | | First Class Mail |
| Innocent Abaso | Address Redacted | | | First Class Mail |
| Innovative Acquisitions Inc | 6358 La Reina Dr | Tujunga, CA 91042 | | First Class Mail |
| Innovative Eyecare LLC | 2117 Palatine Place | Stockbridge, GA 30281 | | First Class Mail |
| Inok Holloway | Address Redacted | | | First Class Mail |
| Installation Pro LLC | 40640 Heatherbrook | Novi, MI 48375 | | First Class Mail |
| Integrity Construction & Remodeling LLC, | 2794 Cedar Lane Rd | Kents Store, VA 23084 | | First Class Mail |
| Integrity Plumbing Services, LLC | W9833 Cloverleaf Road | Hortonville, WI 54944 | | First Class Mail |
| Interior Construction Co. Inc | 9 Brook Crest Court | Potomac, MD 20854 | | First Class Mail |
| Interlocking Connections, LLC | 709 Enfield St | Enfield, CT 06082 | | First Class Mail |
| International Auto Body Inc | 179 Pulaski St | Newark, NJ 07105 | | First Class Mail |
| Internet Business Systems, Inc. | 670 Aberdeen Way | Milpitas, CA 95035 | | First Class Mail |
| Interstate Building Group LLC | 2050 Sage Park Dr | Charlotte, NC 28217 | | First Class Mail |
| Interstate Elevator Corp, | 52 Wildwood Rd | Andover, MA 01810 | | First Class Mail |
| Iris D Owens | Address Redacted | | | First Class Mail |
| Isaiah Cleaning Services | 1700 Bedford Ave | 20B | Brooklyn, NY 11225 | First Class Mail |
| Ishaq Abushawriyeh | Address Redacted | | | First Class Mail |
| Island Trans | Address Redacted | | | First Class Mail |
| Isoms Lawn Service | 716 Coleman Ave | Hollysprings, MS 38635 | | First Class Mail |
| Israel Carmeli | Address Redacted | | | First Class Mail |
| Ivan Silva | Address Redacted | | | First Class Mail |
| J | 744 Walnut St | Centreville, AL 35042 | | First Class Mail |
| J & M Services Inc | 525 N.New Florissant Road | Florissant, MO 63031 | | First Class Mail |
| J & S Properties & Construction LLC | 31 Maudie Robinson Rd. | Ellisville, MS 39437 | | First Class Mail |
| J Nails | 2602 Walnut St | Ste 109 | Garland, TX 75042 | First Class Mail |
| J S Adams Grocery LLC | 4201 Stones Dairy Rd | Bassett, VA 24055 | | First Class Mail |
| J&L Gonzalez LLC | 1201 E Julian St | San Jose, CA 95116 | | First Class Mail |
| J&L Labor Management Corporation | 920 S Cherokee Lane | B | Lodi, CA 95240 | First Class Mail |
| J. C. Printing & Advertising Inc. | 168 8th Ave | Paterson, NJ 07514 | | First Class Mail |
| J. Park, Inc. | 7804 East Side Dr Ne | Tacoma, WA 98422 | | First Class Mail |
| J. R. Technology | 3210 Main St | Morro Bay, CA 93442 | | First Class Mail |
| J. Steinberg Construction Group LLC | 215 Longwood Dr | Manalapan, NJ 07726 | | First Class Mail |
| Jack & Diane's New Orleans Style Snowballs | 24 Hub Lane | Watersound Beach, FL 32413 | | First Class Mail |
| Jacklyn'S Dn Corp | 9091 Mathis Ave | 107 | Manassas, VA 20110 | First Class Mail |
| Jacklynvnguyen | Address Redacted | | | First Class Mail |
| Jacob Barker | Address Redacted | | | First Class Mail |
| Jacquesyvette.Com | 7738 Dexter Ave. | Detroit, MI 48206 | | First Class Mail |
| Jadco International, Inc. | 8 Daly Court | Old Bridge, NJ 08857 | | First Class Mail |
| Jai K Sharma | Address Redacted | | | First Class Mail |
| Jaime Tirado | Address Redacted | | | First Class Mail |
| Jaime Trujillo | Address Redacted | | | First Class Mail |
| Jaimesanchez | Address Redacted | | | First Class Mail |
| Jakhongir Karimov | Address Redacted | | | First Class Mail |
| Jalaysia Pryor | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jamaal Davis | Address Redacted | | | First Class Mail |
| Jamel Phillips | Address Redacted | | | First Class Mail |
| James A Lowery | Address Redacted | | | First Class Mail |
| James Bates | Address Redacted | | | First Class Mail |
| James Brock Welding Inc | 3323 Swindell Road | Lakeland, FL 33805 | | First Class Mail |
| James Caruso | Address Redacted | | | First Class Mail |
| James Degrammont | Address Redacted | | | First Class Mail |
| James E Turner | Address Redacted | | | First Class Mail |
| James Layfield | Address Redacted | | | First Class Mail |
| James Martin | Address Redacted | | | First Class Mail |
| James Nelson | Address Redacted | | | First Class Mail |
| James Scott Rumfield | Address Redacted | | | First Class Mail |
| Jamilah Chambers | Address Redacted | | | First Class Mail |
| Jamilla Harris | Address Redacted | | | First Class Mail |
| Jamir Bullock-Haynes | Address Redacted | | | First Class Mail |
| Janderyn Makris | Address Redacted | | | First Class Mail |
| Janis Jones | Address Redacted | | | First Class Mail |
| Jasmine Ingram | Address Redacted | | | First Class Mail |
| Jason Duncan | Address Redacted | | | First Class Mail |
| Jason Newberry | Address Redacted | | | First Class Mail |
| Jason Shumate | Address Redacted | | | First Class Mail |
| Javier A Acosta | Address Redacted | | | First Class Mail |
| Jawana Mcroy | Address Redacted | | | First Class Mail |
| Jawaunosborne | Address Redacted | | | First Class Mail |
| Jay Fisher | Address Redacted | | | First Class Mail |
| Jay Wantland | Address Redacted | | | First Class Mail |
| Jazz Convenience Inc | 5124 Park Heights Ave | Baltimore, MD 21215 | | First Class Mail |
| Jb Bundles LLC | 4501 Church Ave | Brooklyn, NY 11203 | | First Class Mail |
| Jb On The Move Services | 2805 Morning Trace | 203 | Cordova, TN 38016 | First Class Mail |
| Jbc Trucking Inc | 2125 Leivasy Rd | Nettie, WV 26681 | | First Class Mail |
| Jbks Corporation | 21007 Mcguire Road | Harvard, IL 60033 | | First Class Mail |
| Jean Duval | Address Redacted | | | First Class Mail |
| Jean Fadael Entertainment | 705 S D St | Lake Worth, FL 33460 | | First Class Mail |
| Jeana Docter | Address Redacted | | | First Class Mail |
| Jeanne Attias | Address Redacted | | | First Class Mail |
| Jeanne Ganz, Otr | 8 Pinoak Lane | Hauppauge, NY 11788 | | First Class Mail |
| Jeannnet Le | Address Redacted | | | First Class Mail |
| Jee Trucking | 1909 Oak Vista Dr | Pflugerville, TX 78660 | | First Class Mail |
| Jeffery F Lakin Mdpa | Address Redacted | | | First Class Mail |
| Jeffrey J Gardner, Dmd, Pa | 1077 Johnnie Dodds Blvd | Mt Pleasant, SC 29464 | | First Class Mail |
| Jeffrey Merrill | Address Redacted | | | First Class Mail |
| Jenkins Barber | Address Redacted | | | First Class Mail |
| Jenna Anjali Pilates Bodywork | 6355 Telegraph Ave, Ste 208 | Suite 208 | Oakland, CA 94609 | First Class Mail |
| Jenni Lee | Address Redacted | | | First Class Mail |
| Jennifer Celis | Address Redacted | | | First Class Mail |
| Jennifer Nguyen | Address Redacted | | | First Class Mail |
| Jennifer Tran | Address Redacted | | | First Class Mail |
| Jerald Polygraph Services, LLC | 1040 S.E. 6th Place | Ocala, FL 34471 | | First Class Mail |
| Jerome | Address Redacted | | | First Class Mail |
| Jess D Vasquez | Address Redacted | | | First Class Mail |
| Jessica Clark | Address Redacted | | | First Class Mail |
| Jessica Mann | Address Redacted | | | First Class Mail |
| Jessie | Address Redacted | | | First Class Mail |
| Jesus F Caballero | Address Redacted | | | First Class Mail |
| Jesus Farias | Address Redacted | | | First Class Mail |
| Jesus Garibay | Address Redacted | | | First Class Mail |
| Jesus Huidobro | Address Redacted | | | First Class Mail |
| Jet Marketing Services | 1185 Francis Ave | Sarasota, FL 34232 | | First Class Mail |
| Jet Services | 407 Draper Dr | Norfolk, VA 23505 | | First Class Mail |
| Jf Fundraising | 917 N 70th Ave | Pensacola, FL 32506 | | First Class Mail |
| Jf Holdings LLC | 22720 Morton Ranch Road | Ste 160-160 | Katy, TX 77449 | First Class Mail |
| Jian Wang | Address Redacted | | | First Class Mail |
| Jill & Bonnie'S Electrolysis & Laser LLC | 2301 Harrisburg Pike | 204 | Lancaster, PA 17601 | First Class Mail |
| Jill Triffo | Address Redacted | | | First Class Mail |
| Jimmackonline LLC | 11118 Nieman Rd | Overland Park, KS 66210 | | First Class Mail |
| Jimmy W Jourdain | Address Redacted | | | First Class Mail |
| Jks Pet & Livestock | 3380 Arnold Ave. Sw | Palm Bay, FL 32908 | | First Class Mail |
| Jl Olmos Transport | 4547 | Grandview Drive | Palmdale, CA 93551 | First Class Mail |
| Jl Stephens Trucking LLC | 4570 Nelson Park Road Lot 18 | Sophia, NC 27350 | | First Class Mail |
| Jo Anne Harlan | Address Redacted | | | First Class Mail |
| Joarig Corp. | 747 S. La Brea Ave. | Los Angeles, CA 90036 | | First Class Mail |
| Joel Hankerson | Address Redacted | | | First Class Mail |
| Joe'S Pizza | 1858 Archer St | Bronx, NY 10460 | | First Class Mail |
| Jofay Products Co. Inc. | 3087 Bedford Ave. | Brooklyn, NY 11210 | | First Class Mail |
| Johanna Parker | Address Redacted | | | First Class Mail |
| Johayda Paulino | Address Redacted | | | First Class Mail |
| John A. Garcia, P.A. | Address Redacted | | | First Class Mail |
| John Alexander | Address Redacted | | | First Class Mail |
| John Brumley Jr | Address Redacted | | | First Class Mail |
| John Elliott | Address Redacted | | | First Class Mail |
| John Lee | Address Redacted | | | First Class Mail |
| John M Chinen | Address Redacted | | | First Class Mail |
| John M. Comte Cpa | Address Redacted | | | First Class Mail |
| John Ricci A | Address Redacted | | | First Class Mail |
| John Roush | Address Redacted | | | First Class Mail |
| John Ryder, Ph.D. | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John Shenouda | Address Redacted | | | First Class Mail |
| Johnson Childcare | 6173 Briarbend Ln | Memphis, TN 38141 | | First Class Mail |
| Joici Hawks Bargains | Address Redacted | | | First Class Mail |
| Joje Nail Spa Inc | 1003 Guerrero St | San Francisco, CA 94110 | | First Class Mail |
| Jonathan Corwin Apparel, Inc. | 148 Finley Brook Way | Hendersonville, NC 28739 | | First Class Mail |
| Jonathan Graf | Address Redacted | | | First Class Mail |
| Jonathan M Medrano | Address Redacted | | | First Class Mail |
| Jones & Jones Trucking | 3300 Alabama St, Apt 11F | Houston, TX 77004 | | First Class Mail |
| Jorge Calle | Address Redacted | | | First Class Mail |
| Jorge Diaz Camejo | Address Redacted | | | First Class Mail |
| Jorge L Gascon | Address Redacted | | | First Class Mail |
| Jose Camacho | Address Redacted | | | First Class Mail |
| Jose H Cepeda | Address Redacted | | | First Class Mail |
| Jose J Ortega Martinez | Address Redacted | | | First Class Mail |
| Jose L Jimenez | Address Redacted | | | First Class Mail |
| Jose M Gallegos Masonry | Address Redacted | | | First Class Mail |
| Joseph Awomah | Address Redacted | | | First Class Mail |
| Joseph B. Woolfson Cpa | Address Redacted | | | First Class Mail |
| Josephmax | Address Redacted | | | First Class Mail |
| Josh Garber | Address Redacted | | | First Class Mail |
| Joshua A Summers Md Pa | 2401 Forest Drive | Inverness, FL 34453 | | First Class Mail |
| Joshua Lord | Address Redacted | | | First Class Mail |
| Joshua Shorrock | Address Redacted | | | First Class Mail |
| Josue Pierre | Address Redacted | | | First Class Mail |
| Jovanny Cruz | Address Redacted | | | First Class Mail |
| Joy Of Children, Inc | 412 Natoma St | Folsom, CA 95630 | | First Class Mail |
| Joy Williams | Address Redacted | | | First Class Mail |
| Joyselena Brown | Address Redacted | | | First Class Mail |
| Jrp Medical Group, Inc. | 9670 Magnolia Ave | Ste 201 | Riverside, CA 92503 | First Class Mail |
| Ju Hyun Lee | Address Redacted | | | First Class Mail |
| Juan A Conde Varona | Address Redacted | | | First Class Mail |
| Juan Mayorga | Address Redacted | | | First Class Mail |
| Juan Ofarril | Address Redacted | | | First Class Mail |
| Juan Rivas Alvarez | Address Redacted | | | First Class Mail |
| Judeen May | Address Redacted | | | First Class Mail |
| Judith Huber | Address Redacted | | | First Class Mail |
| Judith Longo | Address Redacted | | | First Class Mail |
| Judy Arreaga | Address Redacted | | | First Class Mail |
| Julia Platt-Hepworth | Address Redacted | | | First Class Mail |
| Julie Ann Edwards | Address Redacted | | | First Class Mail |
| Julio'S Pharmacy Inc | 2875 W 2nd Ave | Hialeah, FL 33010 | | First Class Mail |
| June D. Melin, M.D. | Address Redacted | | | First Class Mail |
| Jun'S Tour LLC | 302 De Leon Ave | Fremont, CA 94539 | | First Class Mail |
| Just En Time | 4218 Boulder Pointe Drive | Ellenwood, GA 30294 | | First Class Mail |
| Just For Him | 28977 Walker Rd S | E | Walker, LA 70785 | First Class Mail |
| Just For Kids Family Daycare | 738 N Kenwood Ave | Baltimore, MD 21205 | | First Class Mail |
| Just Like New Upholstery Inc | 2985 Windsong Ln | St Cloud, FL 34772 | | First Class Mail |
| Justin Beavers | Address Redacted | | | First Class Mail |
| Justin Mccord | Address Redacted | | | First Class Mail |
| Justin Spencer | Address Redacted | | | First Class Mail |
| K I Collision | 1561 Elvis Presley Blvd | Memphis, TN 38106 | | First Class Mail |
| K J Wisniewski Dds Sc | 3339 S 16th St | Milwaukee, WI 53215 | | First Class Mail |
| Kacprowicz Construction | 113 Cherry St | Waterford, PA 16441 | | First Class Mail |
| Kadejah Gainwell | Address Redacted | | | First Class Mail |
| Kahlia Robertson | Address Redacted | | | First Class Mail |
| Kamera Jackson | Address Redacted | | | First Class Mail |
| Kamran Behroozi | Address Redacted | | | First Class Mail |
| Kan'S Nursery Inc | 12153 Hwy 165 South | Glenmora, LA 71433 | | First Class Mail |
| Karen Collins, Vmd, LLC | 408 Forrest Rd | Sellersville, PA 18960 | | First Class Mail |
| Karen Montagna | Address Redacted | | | First Class Mail |
| Karin Dinescu | Address Redacted | | | First Class Mail |
| Kate Jacob LLC | 331 S Pleasantburg Drive | Greenville, SC 29607 | | First Class Mail |
| Katherine Brown Notary | Address Redacted | | | First Class Mail |
| Katherine Price | Address Redacted | | | First Class Mail |
| Kathleen Haaversen | Address Redacted | | | First Class Mail |
| Kathryn Thompson Accounting | 2205 Concord St | Santa Ana, CA 92705 | | First Class Mail |
| Kathy Arellanes | Address Redacted | | | First Class Mail |
| Kathy Nguyen | Address Redacted | | | First Class Mail |
| Kathy Vuong | Address Redacted | | | First Class Mail |
| Katlyn Quallen | Address Redacted | | | First Class Mail |
| Kayla Hall | Address Redacted | | | First Class Mail |
| Kaylyn Boggess | Address Redacted | | | First Class Mail |
| Keil Tree Experts Inc. | 10823 Veneer Lane | Cockeysville, MD 21102 | | First Class Mail |
| Keisha Smith | Address Redacted | | | First Class Mail |
| Keith Goodie | Address Redacted | | | First Class Mail |
| Kelly W. Gilfillan | Address Redacted | | | First Class Mail |
| Kenbellah Oriedo | Address Redacted | | | First Class Mail |
| Kendra Curry | Address Redacted | | | First Class Mail |
| Kenneth Wright | Address Redacted | | | First Class Mail |
| Kernell Hunt | Address Redacted | | | First Class Mail |
| Kerri Costa | Address Redacted | | | First Class Mail |
| Kevin Freeman | Address Redacted | | | First Class Mail |
| Kevin Moore | Address Redacted | | | First Class Mail |
| Kevin Pacourek | Address Redacted | | | First Class Mail |
| Kevin Smith | Address Redacted | | | First Class Mail |
| Keyara Wilson | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kh Enterprises | 1600 Main St, Ste 4 | Oxford, ME 04270 | | First Class Mail |
| Khanesha Kouture | Address Redacted | | | First Class Mail |
| Khanh N Luu | Address Redacted | | | First Class Mail |
| Khari Mightly | Address Redacted | | | First Class Mail |
| Kiana Parker- Lee | Address Redacted | | | First Class Mail |
| Kidsafrik | 435 Montague Rd | Sunderland, MA 01375 | | First Class Mail |
| Kieuchinh Pham | Address Redacted | | | First Class Mail |
| Kiley & Associates Inc. | 34 Gould St | Suite 001 | Reading, MA 01867 | First Class Mail |
| Kim Haircare & Mycalifornia Styling | 8748 Terracorvo Circle | Stockton, CA 95212 | | First Class Mail |
| Kimberly Williams | Address Redacted | | | First Class Mail |
| Kim'S Family Child Care | 1134 Trapelo Rd | Waltham, MA 02451 | | First Class Mail |
| Kin2Kin Japanese Restaurant & Sushi Bar | 103 South Green St. | Morgnaton, NC 28655 | | First Class Mail |
| King Usa Inc | 13619 Inlewood Ave | Hawthorne, CA 90250 | | First Class Mail |
| Kingdom Goddess | 88 Us Hwy 63 S | Pine Bluff, AR 71603 | | First Class Mail |
| King'S Hot Dogs | 1009A Bethania Rural Hall Rd | Rural Hall, NC 27045 | | First Class Mail |
| Kizzy Taylor | Address Redacted | | | First Class Mail |
| Kjuan K Lee | Address Redacted | | | First Class Mail |
| Klaudia Stojiljkovic | Address Redacted | | | First Class Mail |
| Knr Services Inc | 2670 South White Road | Suite 150 | San Jose, CA 95148 | First Class Mail |
| Krave Chicken Corp | 40-35 21st St | Long Island City, NY 11101 | | First Class Mail |
| Kristi Moran Daycare | 2901 Bellaire Ave | Maplewood, MN 55109 | | First Class Mail |
| Krubel Moges | Address Redacted | | | First Class Mail |
| Krystal'S Regolith Inc | 1441 W Knox St | 200 | Torrance, CA 90501 | First Class Mail |
| Kuntshang & Tashi Inc | 6444 108th St | Forrest Hills, NY 11375 | | First Class Mail |
| Kwabs Inc | 225 Altair Way | Bear, DE 19701 | | First Class Mail |
| Kwons Martial Arts Academy | 1573 East Philadelphia Ave | Gilbertsville, PA 19525 | | First Class Mail |
| Ky Hong | Address Redacted | | | First Class Mail |
| Kyera Hand | Address Redacted | | | First Class Mail |
| Kyrenia Rest Corp | 23-15 31 St | Astoria, NY 11105 | | First Class Mail |
| L & D Health Beauty Services Inc | 3740 N Andrews Ave | Oakland Park, FL 33319 | | First Class Mail |
| L & I Management Corporation | 1377 Kass Circle | Spring Hill, FL 34606 | | First Class Mail |
| L & K Group LLC | 128 North Dixie | Hollywood, FL 33020 | | First Class Mail |
| L&S Tax & Bookkeeping Svcs | 191 Whitehead Ave | S River, NJ 08882 | | First Class Mail |
| L&S Tax Service | 212 N Ohio | Sidney, OH 45365 | | First Class Mail |
| L. A. Frame Co., Inc. | 192 Us Hwy 22 | Ste B | Green Brook, NJ 08812 | First Class Mail |
| L.B. Bakery , Inc | 10931 Victory Blvd | N Hollywood, CA 91606 | | First Class Mail |
| La Siesta Restaurant | 920 N El Camino Real | San Clemente, CA 92672 | | First Class Mail |
| Lachandra Fannin | Address Redacted | | | First Class Mail |
| Lafayette 431 LLC | 132 S Lafayette St | Lafayette, AL 36862 | | First Class Mail |
| Lake Country Dental Care Pc | 750 Cobb St. | Suite 140 | Milledgeville, GA 31061 | First Class Mail |
| Lakeitsha Mcreynolds | Address Redacted | | | First Class Mail |
| Lalalandacademy | 186 Peach Orchard St | Vance, SC 29163 | | First Class Mail |
| Lals Sweet Chili Sauce | 808 Greenway Terrace | Kansas City, MO 64113 | | First Class Mail |
| Lan T Lieu | Address Redacted | | | First Class Mail |
| Lance Rautiola | Address Redacted | | | First Class Mail |
| Langley Logistic Support, Inc | 3561 Whichard Rd | Greenville, NC 27835 | | First Class Mail |
| Lantech Communications LLC | 5020 W Foster Ave | Chicago, IL 60630 | | First Class Mail |
| Larry Lodge Farms | 2845 Troupeville Road | Quitman, GA 31643 | | First Class Mail |
| Larry Thompson | Address Redacted | | | First Class Mail |
| Lashawn Martin | Address Redacted | | | First Class Mail |
| Lashonda F Crane | Address Redacted | | | First Class Mail |
| Laster Wood Contracting | 510 W Austin St | Jefferson, TX 75657 | | First Class Mail |
| Latino Meat & Produce Inc. | 3449 W 48th Pl | Chicago, IL 60632 | | First Class Mail |
| Latisha Perkins | Address Redacted | | | First Class Mail |
| Latonya Yvonne Mathis | Address Redacted | | | First Class Mail |
| Latoya Perrier | Address Redacted | | | First Class Mail |
| Latoya Stephens | Address Redacted | | | First Class Mail |
| Laura Menefee | Address Redacted | | | First Class Mail |
| Laurie Morgan | Address Redacted | | | First Class Mail |
| Law Office Of David H. Neely Iii | 3250 E Tropicana Ave. | Suite D-1 | Las Vegas, NV 89121 | First Class Mail |
| Law Office Of Esayas Gebrekidan | 7600 Maple Ave | 1702 | Takoma Park, MD 20912 | First Class Mail |
| Law Office Of Gwendolyn M Santos | 3450 Wilshire Blvd. | Ste 1200-105 | Los Angeles, CA 90010 | First Class Mail |
| Lawrence Lynch | Address Redacted | | | First Class Mail |
| Laylonni Keys | Address Redacted | | | First Class Mail |
| Le Donuts | Address Redacted | | | First Class Mail |
| Le Kehl Construction, LLC | 5180 Belle Wood Ct | Ste 400 | Buford, GA 30518 | First Class Mail |
| Le Petite Unisex / Spa Inc | 2475 South Broad St | Unit C3 | Hamilton, NJ 08610 | First Class Mail |
| Lee Loyd | Address Redacted | | | First Class Mail |
| Lei Sang Realty Corp | 133 Mott St | New York, NY 10013 | | First Class Mail |
| Leinys Paradise Dezines | Address Redacted | | | First Class Mail |
| Leon Montana | Address Redacted | | | First Class Mail |
| Leonard Desmarais | Address Redacted | | | First Class Mail |
| Leonardo Ceballo | Address Redacted | | | First Class Mail |
| Leonel Antonio Garcia Bello | Address Redacted | | | First Class Mail |
| Leroy Mcclelland | Address Redacted | | | First Class Mail |
| Les Jennings | dba Eljaye | 4901 Escobedo Dr. | Woodland Hills, CA 91364 | First Class Mail |
| Leslie D Doyle | Address Redacted | | | First Class Mail |
| Lesly Pierre | Address Redacted | | | First Class Mail |
| Level Up Credit Solutions, LLC | 497 Mathis St | Millport, AL 35576 | | First Class Mail |
| Levert Jackson | Address Redacted | | | First Class Mail |
| Levi Beck | Address Redacted | | | First Class Mail |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | First Class Mail |
| Lexington Pizza Restaurant Inc | 811 Lexington Ave | New York, NY 10021 | | First Class Mail |
| Liana Poghosyan | Address Redacted | | | First Class Mail |
| Liateesha Payne | Address Redacted | | | First Class Mail |
| Liberty Limo | 5555 Roswell Road | Apt A15 | Atlanta, GA 30342 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ligia Erraez | Address Redacted | | | First Class Mail |
| Lily Nails | 6 New Haven Rd. | Prospect, CT 06712 | | First Class Mail |
| Limitless Photo & Film | 124 Feuhs Ln | Houston, TX 77022 | | First Class Mail |
| Limperos Group, Inc. | 6317 Pickens St | Houston, TX 77007 | | First Class Mail |
| Linda T Mack Psyd | Address Redacted | | | First Class Mail |
| Linton'S Seafood, Inc. | 4500 Crisfield Hwy | Crisfield, MD 21817 | | First Class Mail |
| Lionel Land | Address Redacted | | | First Class Mail |
| Lipka Companies, Inc. | 2825 Hackberry | Katy, TX 77493 | | First Class Mail |
| Lipton Mckenzie | Address Redacted | | | First Class Mail |
| Lisa D Rought | Address Redacted | | | First Class Mail |
| Lisset Garcia | Address Redacted | | | First Class Mail |
| Little Box Of Horrors, | 1012 Monadale Trl | Round Rock, TX 78664 | | First Class Mail |
| Little Stars Day Service LLC | 40 Heath Place | Hempstead, NY 11550 | | First Class Mail |
| Little Tibet | 4479 Broadway | Boulder, CO 80304 | | First Class Mail |
| Littlegraduatesessentialsllc | 3527 Umatilla Lane Sw | Atlanta, GA 30331 | | First Class Mail |
| Littlelola Inc. | 2212 Victory Blvd | Staten Island, NY 10314 | | First Class Mail |
| Live Ball Tennis | 10319 Westlake Drive | Suite 314 | Bethesda, MD 20817 | First Class Mail |
| Liver & Digestive Consultants | 12060 Bellaire Blvd | Suite A | Houston, TX 77072 | First Class Mail |
| Liz Jewelry | Address Redacted | | | First Class Mail |
| Lizette Teniente | Address Redacted | | | First Class Mail |
| Loan Huynh | Address Redacted | | | First Class Mail |
| Loan Kim Huynh | Address Redacted | | | First Class Mail |
| Loflin Pool Construction | 435 E Clarkson Ave | Caruthers, CA 93609 | | First Class Mail |
| Looks, Smells Amazing Cleaning Service LLC | 4222 22nd Ave South | St Petersburg, FL 33711 | | First Class Mail |
| Los 3 Burritos Inc | 1840 E Division St | Diamond, IL 60416 | | First Class Mail |
| Los Catrachos | Address Redacted | | | First Class Mail |
| Los Latinos Beauty Salon | 7511 Belle Park Drive | Houston, TX 77027 | | First Class Mail |
| Louis Baum | Address Redacted | | | First Class Mail |
| Louis Coppola | Address Redacted | | | First Class Mail |
| Love Lush Lashes | Attn: Renee Stone | 645 E Alexander St | Plant City, FL 33563 | First Class Mail |
| Loving Hut | 1905 E Fletcher Ave | Tempa, FL 33612 | | First Class Mail |
| Lucellc | 552 Broadway | Bayonne, NJ 07002 | | First Class Mail |
| Lucien Logistics LLC | 12235 Brisbane Ln | Wellington, FL 33414 | | First Class Mail |
| Lucy Johnson | Address Redacted | | | First Class Mail |
| Lugg | 1485 Maureen Dr | Santa Rosa, CA 95407 | | First Class Mail |
| Luis E Jimenez | Address Redacted | | | First Class Mail |
| Luis Perez | Address Redacted | | | First Class Mail |
| Luis Rodriguez Jr. | Address Redacted | | | First Class Mail |
| Luiza Micu | Address Redacted | | | First Class Mail |
| Lujan Welding Services | 1612 W. 23 St | Odessa, TX 79763 | | First Class Mail |
| Luxe Painting | 16454 Hibiscus | Friendswood, TX 77546 | | First Class Mail |
| Luxury European Motors | 4055 Ne 6th Ave | Oakland Park, FL 33334 | | First Class Mail |
| Luxury Nails | 3020 Monford Dr. | Plano, TX 75074 | | First Class Mail |
| Luxury Nails & Spa | 26137 La Paz Rd | A3 | Mission Viejo, CA 92691 | First Class Mail |
| Luz Mireya Segura Saenz | Address Redacted | | | First Class Mail |
| Lydia Yohay | Address Redacted | | | First Class Mail |
| Lyft | 10902 S Wilton Place | Los Angeles, CA 90047 | | First Class Mail |
| Lyn Belford | Address Redacted | | | First Class Mail |
| M & S Services Inc | 2417 Tongass Ave | Ste 111 | Ketchikan, AK 99901 | First Class Mail |
| M.D Tree Surgery LLC | 984 East Stillwater Ave | Fallon, NV 89406 | | First Class Mail |
| Ma-Az Inc | 2504 S Cherry St | Pine Bluff, AR 71601 | | First Class Mail |
| Madilan Alfaro Iglesias | Address Redacted | | | First Class Mail |
| Madride Delice | Address Redacted | | | First Class Mail |
| Maganda Holdings, LLC | 3830 Princeton Lakes Court | Suite 700 | Atlanta, GA 30331 | First Class Mail |
| Maggie B'S Wine & Specialty Store | 10 South Main St | Suite C | Weaverville, NC 28787 | First Class Mail |
| Mahmud Khan | Address Redacted | | | First Class Mail |
| Mai Bui Chiropractic Inc | 5354 University Ave | Suite 3 | San Diego, CA 92105 | First Class Mail |
| Mai Thanh T Nguyen | Address Redacted | | | First Class Mail |
| Maid To Shine Cleaning | 137 Twinwood Drive | Jacksonville, NC 28546 | | First Class Mail |
| Malaika Fuller | Address Redacted | | | First Class Mail |
| Maleeh Molstad | Address Redacted | | | First Class Mail |
| Malkiya Woods | Address Redacted | | | First Class Mail |
| Malvis Lynn | Address Redacted | | | First Class Mail |
| Mandy F Betz | Address Redacted | | | First Class Mail |
| Manova Capital LLC | 561 10th Ave | 10H | New York City, NY 10036 | First Class Mail |
| Manuel Perez | Address Redacted | | | First Class Mail |
| Manus Isensee Fitness Trainer | 10307 Green Tree Rd | Houston, TX 77042 | | First Class Mail |
| Mara Perez | Address Redacted | | | First Class Mail |
| Maranda Baxter | Address Redacted | | | First Class Mail |
| Marcello Barber Corp | 1031 Jackson Ave | Long Island City, NY 11101 | | First Class Mail |
| Marcia Dacosta | Address Redacted | | | First Class Mail |
| Marco Johnson | Address Redacted | | | First Class Mail |
| Margarette Mahotiere | Address Redacted | | | First Class Mail |
| Maria Arlene D Llauderes | Address Redacted | | | First Class Mail |
| Maria De Jesus Martinez | Address Redacted | | | First Class Mail |
| Maria Manusova | Address Redacted | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | First Class Mail |
| Marian Allian Urarite | Address Redacted | | | First Class Mail |
| Marigold Market & Cafe, LLC | 2003 Hwy 71 | Unit 1 | Spring Lake Heights, NJ 07762 | First Class Mail |
| Marilyn A Dietzman | Address Redacted | | | First Class Mail |
| Mario Straham | Address Redacted | | | First Class Mail |
| Marios Flooring Solution | 5412 Millington Ave | Bakersfield, CA 93313 | | First Class Mail |
| Marissa Fuller | Address Redacted | | | First Class Mail |
| Mark F Rottenberg, Mdpc | Address Redacted | | | First Class Mail |
| Mark J Self | dba First Line Home Improvement | 165 Poole Rd. | Casar, NC 28020 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mark Lee | Address Redacted | | | First Class Mail |
| Mark Miller Design | 3900 Covington Drive | Jonesboro, AR 72404 | | First Class Mail |
| Marlena Lyons | Address Redacted | | | First Class Mail |
| Marlene Bowen | Address Redacted | | | First Class Mail |
| Marlene Misle | Address Redacted | | | First Class Mail |
| Marlin Littau | Address Redacted | | | First Class Mail |
| Marlin Ranch LLC | 345 Folsom St | San Francisco, CA 94105 | | First Class Mail |
| Martel Consulting LLC | 6430 N Martha St | Dearborn Heights, MI 48127 | | First Class Mail |
| Martha Arguello | Address Redacted | | | First Class Mail |
| Martha E Ruiz - Dominguez | Address Redacted | | | First Class Mail |
| Martin C. Jackson Sr. | Address Redacted | | | First Class Mail |
| Mary H Nguyen | Address Redacted | | | First Class Mail |
| Mary Van Heest | Address Redacted | | | First Class Mail |
| Mas Imaging Portable X-Ray Inc | 90 Arrival Ave | 105 | Ronkonkoma, NY 11779 | First Class Mail |
| Massey Counseling Services | 2210 Goldsmith Lane | Ste 202 | Louisville, KY 40218 | First Class Mail |
| Master Flow Heating & Air Conditioning, Inc. | 1482 Via Chaparral | Fallbrook, CA 92028 | | First Class Mail |
| Matthew Alston | Address Redacted | | | First Class Mail |
| Matthew Diamond | Address Redacted | | | First Class Mail |
| Matts Do It All LLC | 4698 Ringle Rd | Akron, MI 48701 | | First Class Mail |
| Matula Masonry, Inc. | 4871 Cedar Hills Dr | Slinger, WI 53086 | | First Class Mail |
| Mauck Lawn & Landscaping, LLC | 1213 Liberty Road | Suite 200 | Sykesville, MD 21784 | First Class Mail |
| Max Machine Products Inc | 250 Mill St | Unit 6 | Taylors, SC 29687 | First Class Mail |
| Maykel Valdivia | Address Redacted | | | First Class Mail |
| Maylin Gonzalez | Address Redacted | | | First Class Mail |
| Mayra Cisneros | Address Redacted | | | First Class Mail |
| Mayra Landey | Address Redacted | | | First Class Mail |
| Mayra Marquez | Address Redacted | | | First Class Mail |
| Mccurry Cabinets Inc | 1518 Hwy 42 N | Jackson, GA 30233 | | First Class Mail |
| Mcdaniel Lawn Service | 290 Robertson Road | Louisville, MS 39339 | | First Class Mail |
| Mcheik Oil Co Inc | 1396 Ecorse Rd | Ypsilanti, MI 48198 | | First Class Mail |
| Md Mozharul Islam | Address Redacted | | | First Class Mail |
| Md Rezaul Karim | Address Redacted | | | First Class Mail |
| Mds Hauling | Address Redacted | | | First Class Mail |
| Mears Destination Services | 324 W. Gore St | Orlando, FL 32806 | | First Class Mail |
| Media Live | 13831 Crested Rise | San Antonio, TX 78217 | | First Class Mail |
| Medical Review & Information Center Inc | 6 Gel Ct | Monsey, NY 10952 | | First Class Mail |
| Mega Smoke Shop 2 | 42216 50th St W | Ste D | Quartz Hills, CA 93536 | First Class Mail |
| Megateks Traders Inc | 6250 Westpark Drive | Houston, TX 77057 | | First Class Mail |
| Melanie Thomas-James | Address Redacted | | | First Class Mail |
| Melba Trujillo | Address Redacted | | | First Class Mail |
| Meldon Levy, M.D. | Address Redacted | | | First Class Mail |
| Melisa Perdue | Address Redacted | | | First Class Mail |
| Melissa Bass | Address Redacted | | | First Class Mail |
| Melissa Esquivel | Address Redacted | | | First Class Mail |
| Menae | Address Redacted | | | First Class Mail |
| Merle Taum | Address Redacted | | | First Class Mail |
| Merrimack Valley, LLC | 61 Market St 1B | Lowell, MA 01852 | | First Class Mail |
| Meru Foods Inc | 5410 New Utrecht Ave | Brooklyn, NY 11219 | | First Class Mail |
| Metaforic Art LLC | 705 5th Ave S, Ste 350 | Seattle, WA 98104 | | First Class Mail |
| Metro Turf Industries | 3835 Kings Hwy | Douglasville, GA 30135 | | First Class Mail |
| Mezo Fashion Inc | 246 N New Hope Rd | Ste 247 | Gastonia, NC 28054 | First Class Mail |
| Mgm Usa Home Inc | 16507 Jamaica Ave | Jamaica, NY 11432 | | First Class Mail |
| Michael | Address Redacted | | | First Class Mail |
| Michael A. Mekulski | Address Redacted | | | First Class Mail |
| Michael Anderson | Address Redacted | | | First Class Mail |
| Michael Buxbaum Md | Address Redacted | | | First Class Mail |
| Michael Carpentier, Dds, Grace-Mary Hume, Dds, Apc | 1855 San Miguel Dr. | Suite 27 | Walnut Creek, CA 94596 | First Class Mail |
| Michael Dashefsky | Address Redacted | | | First Class Mail |
| Michael Drew | Address Redacted | | | First Class Mail |
| Michael Gentry | Address Redacted | | | First Class Mail |
| Michael J Goldberg, Cpa | Address Redacted | | | First Class Mail |
| Michael Jeffus Realtor | Address Redacted | | | First Class Mail |
| Michael Kariuki | Address Redacted | | | First Class Mail |
| Michael Nguyen | Address Redacted | | | First Class Mail |
| Michael Parker | Address Redacted | | | First Class Mail |
| Michael Watt | Address Redacted | | | First Class Mail |
| Michael Wood | Address Redacted | | | First Class Mail |
| Micheal Miller | Address Redacted | | | First Class Mail |
| Michele Horstman | Address Redacted | | | First Class Mail |
| Michelle Elkins | Address Redacted | | | First Class Mail |
| Michelle Fisher | Address Redacted | | | First Class Mail |
| Michelle Hunt | Address Redacted | | | First Class Mail |
| Michelle L Diaz Md | Address Redacted | | | First Class Mail |
| Michelle M. Liguori | Address Redacted | | | First Class Mail |
| Michelle Ngo | Address Redacted | | | First Class Mail |
| Middleburg Power Equipment | 2815 Blanding Blvd | Middleburg, FL 32068 | | First Class Mail |
| Mid-Tex Cleaning, LLC | 134 Western Ridge Rd | Gatesville, TX 76528 | | First Class Mail |
| Midwest Surplus & Auto Sales, LLC | 11369 W 2200 Rd | Fontana, KS 66026 | | First Class Mail |
| Midwifery Associate LLC | 6605 N.W. 50 St | Lauderhill, FL 33319 | | First Class Mail |
| Miguel A Mendiola | Address Redacted | | | First Class Mail |
| Mike Bryant Lawn Care LLC | 149 Ranch Road | Quincy, FL 32351 | | First Class Mail |
| Mikes Bar-B-Que Pit | 4220 Mobile Hwy | Montgomery, AL 36108 | | First Class Mail |
| Mikvah Taharas Israel Congredgation | dba Vaad Of Northern California | 3316. Mayfair Drive | Sacramento, CA 95864 | First Class Mail |
| Milan Bozic | Address Redacted | | | First Class Mail |
| Millennium Solution Focus Inc | 2 Broad St | 518 | Bloomfield, NJ 07003 | First Class Mail |
| Millennium Transportation | 4100 Mackinac Island Lane | Raleigh, NC 27610 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Miller Cleaners | 322 Miller Ave | Mill Valley, CA 94941 | | First Class Mail |
| Millican Builders | 203 North 2 Nd St | Warner Robins, GA 31088 | | First Class Mail |
| Mindy Howard | Address Redacted | | | First Class Mail |
| Ministerio El Amanecer De La Esperanza | 4116 National St | Corona, NY 11368 | | First Class Mail |
| Miracle Nails 1 Inc | 3308 Canoe Creek Rd | St Cloud, FL 34772 | | First Class Mail |
| Miracle Paincare Acupuncture, Inc. | 15508 S Normandie Ave | Gardena, CA 90247 | | First Class Mail |
| Mistie Rojem | Address Redacted | | | First Class Mail |
| Misty Thompson Lcmft | Address Redacted | | | First Class Mail |
| Mita'S Kitchen | 1701 E 4th Ave | Tampa, FL 33605 | | First Class Mail |
| Mixx Couture | 6009 West Parker Road | 149-389 | Plano, TX 75093 | First Class Mail |
| Mizu Japanese Cuisine & Bagel Inc | 217 Clarksville Rd | W Windsor, NJ 08550 | | First Class Mail |
| Ml Auto & Logistics LLC | 171 Echo Place | Apt 1 | Bronx, NY 10453 | First Class Mail |
| Mla 1 Inc | 2500 Westgate Ave | W Palm Beach, FL 33409 | | First Class Mail |
| Moboti Mangala | Address Redacted | | | First Class Mail |
| Modern Nails | 1882 Green Oaks Road | Ft Worth, TX 76116 | | First Class Mail |
| Moeller Electric | Attn: Derek Moeller | 1422 King St | Santa Rosa, CA 95404 | First Class Mail |
| Moeller Electric | 1422 King St | Santa Rosa, CA 95404 | | First Class Mail |
| Moeritch LLC | 393 Dollar Mill Court | Atlanta, GA 30331 | | First Class Mail |
| Mohammad Tehrani | Address Redacted | | | First Class Mail |
| Mohanad Hamed | Address Redacted | | | First Class Mail |
| Moorish Science Temple Of America Temple 9 | 776 Fairmont | Youngstown, OH 44510 | | First Class Mail |
| Morena Boulevard Market | 1045 Morena Blvd | San Diego, CA 92110 | | First Class Mail |
| Moreno Brothers Trucking & Sons | 26485 Fonda Ave | Madera, CA 93638 | | First Class Mail |
| Mosaic Auto Glass | 2021 Peyton Ave | Burbank, CA 91504 | | First Class Mail |
| Mosesguttman | Address Redacted | | | First Class Mail |
| Moshrefi Salons Inc | 7945 Vinyard Ave | 6 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Mossa Risk Solutions, LLC | 29 Ketewomoke Dr | Halesite, NY 11743 | | First Class Mail |
| Mother Natures Son | 4155 Cherry Orchard Dr | Loveland, CO 80537 | | First Class Mail |
| Motton Lawncare, LLC | 3857 Golden Eagle Dr, Apt 26 | Memphis, TN 38115 | | First Class Mail |
| Mountain View Counseling | 1910 So Court St | Visalia, CA 93277 | | First Class Mail |
| Moutlh Matni | Address Redacted | | | First Class Mail |
| Mpact, LLC | 605 North Clark Ave | Magnolia, MS 39652 | | First Class Mail |
| Mrar Endeavors LLC | 3816 Holly Ridge Dr | Longview, TX 75605 | | First Class Mail |
| Ms. Rena'S Preshool | 1040 Ariel Place | Escondido, CA 92027 | | First Class Mail |
| Msdre LLC | 1930 Oden Court | Sykesville, MD 21784 | | First Class Mail |
| Mtn Valley Motor & Pump Service Inc. | 1444 North 300 West | Logan, UT 84341 | | First Class Mail |
| Muhammad Zaeem | Address Redacted | | | First Class Mail |
| Muls Diner | Address Redacted | | | First Class Mail |
| Muneeb Uddin Syed | Address Redacted | | | First Class Mail |
| Munkhnasan Lkhagvasuren | Address Redacted | | | First Class Mail |
| Murphy Excavating LLC | 2141 Short Dr | Depere, WI 54115 | | First Class Mail |
| Mustafa Ezzat | Address Redacted | | | First Class Mail |
| Mvm Services LLC | 3622 Elmora Ave | Baltimore, MD 21213 | | First Class Mail |
| My Sister'S Attic | Attn: John Jewett | 9430 Superior Ave | Saint Helen, MI 48656 | First Class Mail |
| My Trinh T Nguyen | Address Redacted | | | First Class Mail |
| Myhanh Phuong Tran | Address Redacted | | | First Class Mail |
| Myra Morris | Address Redacted | | | First Class Mail |
| N&T Remodelling | 2621 S 66th St | Philadelphia, PA 19142 | | First Class Mail |
| N.Y. Nails & Spas LLC | 5136 S Rural Road, Ste 2 | Tempe, AZ 85282 | | First Class Mail |
| N/A | 303 Sw 13th Ct | Cape Coral, FL 33991 | | First Class Mail |
| Nachos Auto Upholstery | 12443 Victory Bl | N Hollywood, CA 91606 | | First Class Mail |
| Nadal 3 Deli Convenience Inc | 888A Grand Concourse | Bronx, NY 10451 | | First Class Mail |
| Nadya Massages | Address Redacted | | | First Class Mail |
| Nagib Arabi | Address Redacted | | | First Class Mail |
| Nail Tech Designer | 245 Bella Vista Ter | Mcdonough, GA 30253 | | First Class Mail |
| Nails by David | 8046 Sandy Circle | Anchorage, AK 99507 | | First Class Mail |
| Najwa Khamis | Address Redacted | | | First Class Mail |
| Nakos Paper Products, Inc | Attn: Christos Nakos | 2020 Starita Rd, Ste G | Charlotte, NC 28206 | First Class Mail |
| Nancy Jane Williams | Address Redacted | | | First Class Mail |
| Nancy Ngoc Thai | Address Redacted | | | First Class Mail |
| Napboy Entertainment | 4008 Shaded Oasis Lane | Villa Rica, GA 30180 | | First Class Mail |
| Nardine Desius | Address Redacted | | | First Class Mail |
| Nasralla Inc. | 216 N Scoville | Oak Park, IL 60302 | | First Class Mail |
| Nastashia Chaoui | Address Redacted | | | First Class Mail |
| Nasyae Johnson | Address Redacted | | | First Class Mail |
| Nathan Greenidge | Address Redacted | | | First Class Mail |
| Natures Paradise LLC | 518 Everhart Rd | Corpus Christi, TX 78411 | | First Class Mail |
| Neighborhood Pediatrics Of Si Pc | 3090 Richmond Rd | Staten Island, NY 10306 | | First Class Mail |
| Nelson Cleaning Service | 3140 Estes | Memphis, TN 38115 | | First Class Mail |
| Nelson Granados | Address Redacted | | | First Class Mail |
| Nelson LLC | 4475 Willa Creek Dr | Winter Spgs, FL 32708 | | First Class Mail |
| Nelsonc Lopez Alvarez | Address Redacted | | | First Class Mail |
| Nelsoncuts | 602 Ne 2nd Terr | Deerfeild Beach, FL 33441 | | First Class Mail |
| Nelsons Complete Auto Repair Inc | 9020 101st Ave | Ozone Park, NY 11416 | | First Class Mail |
| Neomi Horsey Hairstylist | 16106 Amethyst Lane | Bowie, MD 20716 | | First Class Mail |
| Nerdy Consulting LLC | 5510 Glenmere Ln | Spring, TX 77379 | | First Class Mail |
| Neriye Fuzaylov | Address Redacted | | | First Class Mail |
| Nery Leiva | Address Redacted | | | First Class Mail |
| Nesbitt LLC | 4363 Shadow Leaf Cv S | Memphis, TN 38128 | | First Class Mail |
| Neuromuscular Physical Therapy Inc | 7200 Nw 7 St | 320 | Miami, FL 33126 | First Class Mail |
| Neville Jos | Address Redacted | | | First Class Mail |
| New Beginnings Income Tax Service Plus | 1003 Autumn Lane | Aurora, IL 60505 | | First Class Mail |
| New Earth Healing Gifts LLC | 177Mainstreet | Manasquan, NJ 08736 | | First Class Mail |
| New Haven Furniture Plus | 296 Whalley Ave | New Haven, CT 06511 | | First Class Mail |
| New Look Painting | 429 Baxter Road | Pike Road, AL 36064 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| New World Auto, | 10008 National Blvd #277 | Los Angeles, CA 90034 | | First Class Mail |
| New York Lady Flyers | 1569 Bruckner Blvd | 7E | Bronx, NY 10472 | First Class Mail |
| Newman Home Improvements | 103 2nd St | Millersburg, PA 17061 | | First Class Mail |
| Newson Brothers Enterprise | 3488 Peachtree St Nw | Ste 700 | Atlanta, GA 30326 | First Class Mail |
| Next Coast Media & Marketing Services LLC | 67 Horseshoe Road | Guilford, CT 06437 | | First Class Mail |
| Next Day Concrete Masonry Inc | 6910 96th Ave | Lanham, MD 20706 | | First Class Mail |
| Nextdoor Neighbor Appliance Repairs | 802 Schley Ave | San Antonio, TX 78210 | | First Class Mail |
| Nga Thi M Lam | Address Redacted | | | First Class Mail |
| Ngan Nguyen | Address Redacted | | | First Class Mail |
| Ngan Nguyen | Address Redacted | | | First Class Mail |
| Nghi Tran | Address Redacted | | | First Class Mail |
| Nguyet Le | Address Redacted | | | First Class Mail |
| Nhan Nguyen | Address Redacted | | | First Class Mail |
| Nhu Ly | Address Redacted | | | First Class Mail |
| Nicholas Rumbuc | Address Redacted | | | First Class Mail |
| Nick Tsingas Inc | 200 Bryn Mawr Ave | Newtown Square, PA 19073 | | First Class Mail |
| Nicole Hu | Address Redacted | | | First Class Mail |
| Niecysworld Inc. | 2641 N Flamingo Rd | 305N | Plantation, FL 33323 | First Class Mail |
| Nien Nguyen | Address Redacted | | | First Class Mail |
| Nigel B. Solancho | Address Redacted | | | First Class Mail |
| Nikardia | 3 E 67th St | Unit B | Savannah, GA 31405 | First Class Mail |
| Nisha'S Premier Hair | 426 Friendly Hills Dr. | Decatur, GA 30035 | | First Class Mail |
| Niurka Carvajal | Address Redacted | | | First Class Mail |
| Njay Trucking | 10911 Olde English Dr | Charlotte, NC 28216 | | First Class Mail |
| Nmb Wu LLC | 2909 Hwy 17 South | N Myrtle Beach, SC 29582 | | First Class Mail |
| Norcross Travel Agency Inc | 6065 S Norcross Tucker Rd | Ste16 | Norcross, GA 30093 | First Class Mail |
| Noreen Kosmas Insurance | 4030 W 168th St | Lawndale, CA 90260 | | First Class Mail |
| Noreline'S Towing | 5079 N Dixie, Apt 255 | Ft Lauderdale, FL 33334 | | First Class Mail |
| Norman Auto Detailing | Address Redacted | | | First Class Mail |
| Norman J Fried Phd | Address Redacted | | | First Class Mail |
| Norman J Hill Iii | Address Redacted | | | First Class Mail |
| Northeast Bronx Ob-Gyn Associates, Pc | 623 East 233rd St | Bronx, NY 10466 | | First Class Mail |
| Northeast Well & Irrigation, LLC | 2675 Watson St | Elgin, SC 29045 | | First Class Mail |
| Notalonellc | 7364 Wayne | Stlouis, MO 63130 | | First Class Mail |
| Novatrans LLC | 6013 Creekstone Lane | Centreville, VA 20120 | | First Class Mail |
| Oakdale Wine & Liquors Inc. | 949 Montauk Hwy | Oakdale, NY 11769 | | First Class Mail |
| Oasis Beauty Supply Inc. | 711 North Pace | Pensacola, FL 32505 | | First Class Mail |
| Obisesan Gbadebo | Address Redacted | | | First Class Mail |
| Ocean Blui Grill LLC | 17307 Summerwood Lane | Accokeek, MD 20607 | | First Class Mail |
| Ocean Pho | Address Redacted | | | First Class Mail |
| Ochoa Helpers | 1050 Lenox Park Blvd | Apt 5206 | Atlanta, GA 30319 | First Class Mail |
| Ojong Brian Ebot | Address Redacted | | | First Class Mail |
| Oluwatobi Akapo | Address Redacted | | | First Class Mail |
| Omar M Roman | Address Redacted | | | First Class Mail |
| On Point Secured Executive Transport | 11252 Ne 12th Ave | Miami, FL 33161 | | First Class Mail |
| On Time Fashions Inc | 3100 Sw College Rd | Suite 280A | Ocala, IL 34474 | First Class Mail |
| One Eleven Productions | 1931 N Damen | Suite 4 | Chicago, IL 60647 | First Class Mail |
| One Life Healthcare Solutions, Inc | 12060 Sw 129 Ct | Suite 103 | Miami, FL 33186 | First Class Mail |
| One Way Up Services | 551 Creighton Road | D101 | Pensacola, FL 32504 | First Class Mail |
| On-Site Alliance, LLC | 1697 N Hwy 16 | Denver, NC 28037 | | First Class Mail |
| Open Arms Learning Academy Inc | 800 14th St | W Palm Beach, FL 33401 | | First Class Mail |
| Optimum Beauty Inc | 4003 Durand Ave | Racine, WI 53405 | | First Class Mail |
| Orange Hill Quality Care LLC | 113 S Orange Hill Ln | Anaheim, CA 92807 | | First Class Mail |
| Oren Hadar | Address Redacted | | | First Class Mail |
| Oriel Plumbing & Sewer Corp. | 103-02 Rockaway Blvd | Ozone Park, NY 11417 | | First Class Mail |
| Orisha Smith | Address Redacted | | | First Class Mail |
| Orlando Hermandez Cruz | Address Redacted | | | First Class Mail |
| Orlando Rivas | Address Redacted | | | First Class Mail |
| Orlando Villalba | Address Redacted | | | First Class Mail |
| Osaka Steakhouse | 808 Maple St | Carrollton, GA 30117 | | First Class Mail |
| Oscars Auto Repair | 2425 E 4th St | Los Angeles, CA 90033 | | First Class Mail |
| Oskam Farms, Inc | 5497 Ave 376 | Kingsburg, CA 93631 | | First Class Mail |
| Osq Enterprises, Inc. | 1551 Union Center Maine Hwy | Endicott, NY 13760 | | First Class Mail |
| Ouassou Food, Inc | 4506 Plank Rd | Baton Rouge, LA 70805 | | First Class Mail |
| Ousmane Diarra | Address Redacted | | | First Class Mail |
| Outdoor Options Inc | 814 Clarke Trail | Dacula, GA 30019 | | First Class Mail |
| Overman Trucking | 5519 Windbrook Dr | Millington, TN 38053 | | First Class Mail |
| Owen'S Plbg Htg & A/C Inc | 1540A Third St | Slidell, LA 70459 | | First Class Mail |
| Package Development Company, Inc | 100 Roundhill Road | Rockaway, NJ 07866 | | First Class Mail |
| Page Unlimited Inc | 7036 Woodmont Ave | Tamarac, FL 33321 | | First Class Mail |
| Pai Y Lor | Address Redacted | | | First Class Mail |
| Palmyra LLC | 700 Haight St | San Francisco, CA 94117 | | First Class Mail |
| Pamela H Wolf | Address Redacted | | | First Class Mail |
| Pamela Young | Address Redacted | | | First Class Mail |
| Pamper You & More Investments, LLC | 505 N Industrial Blvd | Ste 600 | Bedford, TX 76021 | First Class Mail |
| Paola Dawson | Address Redacted | | | First Class Mail |
| Paradise Nj Services Corp | 515 Brick Blvd Brick Nj | Brick, NJ 08723 | | First Class Mail |
| Paralegal & Immigration Service | 34373 Yucaipa Blvd, Ste E | Yucaipa, CA 92399 | | First Class Mail |
| Parker Investment Group | 68 Newfield St | E Orange, NJ 07017 | | First Class Mail |
| Parkway Pet Clinic | 855 E Valley Parkway | Escondido, CA 92025 | | First Class Mail |
| Party 4 U | 1511 S 56th Ct | Cicero, IL 60804 | | First Class Mail |
| Past Present & Future Motorsports | 2600 South Derbigny St | New Orleans, LA 70125 | | First Class Mail |
| Patminorcpa | Address Redacted | | | First Class Mail |
| Patrick Grimshaw | Address Redacted | | | First Class Mail |
| Paul Collins Produce Company Inc | 570 Brevard Rd | Ste 8 | Asheville, NC 28806 | First Class Mail |
| Paul Kim | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Paul Lucia Photography | 89 Lake Meadow Drive | Daly City, CA 94015 | | First Class Mail |
| Paul M Nare | Address Redacted | | | First Class Mail |
| Paulettte Lawrence | Address Redacted | | | First Class Mail |
| Payless Locksmith LLC | 5901 Montrose Rd Apt. | S800 | Rockville, MD 20852 | First Class Mail |
| Pb Fresh | Address Redacted | | | First Class Mail |
| Peace & Blessings Transporter | 910 Evesham Ave | Baltimore, MD 21212 | | First Class Mail |
| Peak Anesthesia | 697 Shire Lane | Farmington, UT 84025 | | First Class Mail |
| Peak Investment Co Inc | 900 W College Ave | Philadelphia, PA 19130 | | First Class Mail |
| Pedigo Plumbing Service Inc | 135 W High St | Mooresville, IN 46158 | | First Class Mail |
| Pedraza Farms Inc | 722 Nw 19 St | Homestead, FL 33033 | | First Class Mail |
| Pedro Moreno | Address Redacted | | | First Class Mail |
| Pen Homes, Inc. | 14565 Valley View Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| Peniel LLC | 7393 Lee Hwy | Suite C | Falls Church, VA 22042 | First Class Mail |
| Perkins Motor Service Ltd | 321 Lake Ave | Elyria, OH 44035 | | First Class Mail |
| Pernell Family Services LLC | 106 | West Calhoun St | Dillon, SC 29536 | First Class Mail |
| Pet Masters | 2661 Applewood Dr | Titusville, FL 32780 | | First Class Mail |
| Peter Nguyen | Address Redacted | | | First Class Mail |
| Pfeiffer Enterprises, Inc. | 11777 Pierce Road | Wakarusa, IN 46573 | | First Class Mail |
| Pg Chunks LLC | 6069 Oxon Hill Rd | Oxon Hill, MD 20745 | | First Class Mail |
| Pharmakon Pharmacy Inc. | 1914 Ave M | Brooklyn, NY 11230 | | First Class Mail |
| Philip K Coleman | Address Redacted | | | First Class Mail |
| Philip Kim | Address Redacted | | | First Class Mail |
| Pho America Vietnamese Cuisine | 1826 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Pho Voorhees LLC | 910 Haddonfield Berling Rd | Ste 6 | Voorhees, NJ 08043 | First Class Mail |
| Phoenix Services, Llc | 190 John King Rd. | Suite B | Crestview, FL 32539 | First Class Mail |
| Pholicious Restaurant | 10585 Slater Ave. | A | Fountain Valley, CA 92708 | First Class Mail |
| Phuong Nguyen | Address Redacted | | | First Class Mail |
| Pierre Michaud | Address Redacted | | | First Class Mail |
| Pkg Enterprises Inc | 11817 Liberty Ave | Richmond Hill, NY 11419 | | First Class Mail |
| Pleasant Transportation Services LLC | 4857 S 21St St Tf Hit Owned Prop | Milwaukee, WI 53221 | | First Class Mail |
| Pleasure Boxx | 3520 Neilson Ave | Youngstown, OH 44502 | | First Class Mail |
| Plinio Buten | Address Redacted | | | First Class Mail |
| Poki Monster, Inc. | 16475 Bolsa Chica St | Huntington Beach, CA 92649 | | First Class Mail |
| Polish Nails & Spa Inc | 2100 28th St | Suit E | Boulder, CO 80301 | First Class Mail |
| Pooh'S Corner House Daycare | 3345 San Anseline Ave | Long Beach, CA 90808 | | First Class Mail |
| Poole Detailing | Address Redacted | | | First Class Mail |
| Porcha Jackson | Address Redacted | | | First Class Mail |
| Practical Practice Management LLC | 3 Minor Court | Denville, NJ 07834 | | First Class Mail |
| Precision T Arch LLC | 904 Galloway Court | Mcdonough, GA 30253 | | First Class Mail |
| Premium Capital Investment, | 3429 Ryan Ave | Philadelphia, PA 19136 | | First Class Mail |
| Premium Hair Boutique LLC | 5200 Jimmy Carter Blvd, Ste 5 | Norcross, GA 30093 | | First Class Mail |
| Prestige Dental Lab | 1162 Winchester Ave, Apt G | Glendale, CA 91201 | | First Class Mail |
| Prestigious Learning Academy | 399 Gaston Ave | Memphis, TN 38126 | | First Class Mail |
| Pretovelho Films & Music | 159 East 103rd St. | Apt. 3H | New York, NY 10029 | First Class Mail |
| Pretty Nail Salon Inc | 22986 Sussex Hwy | Seaford, DE 19973 | | First Class Mail |
| Pro Care Sign | 204 Acorn Ct Schaumburg | Schaumburg, IL 60193 | | First Class Mail |
| Pro Nails | 106 Trenton Rd | Fairless Hills, PA 19030 | | First Class Mail |
| Pro Tech Auto Accessory Inc | 37 Moultrie St, Ste 2 | Brooklyn, NY 11222 | | First Class Mail |
| Pro Wall Solutions, Inc | 1135 E 9th Ave | Mesa, AZ 85204 | | First Class Mail |
| Profashion Inc | 3099 E 14th Ave | Columbus, OH 43219 | | First Class Mail |
| Professional Carpet Company | 335 Hudson St | Hackensack, NJ 07601 | | First Class Mail |
| Professional Sound Corporation | 28085 Smyth Drive | Valencia, CA 91355 | | First Class Mail |
| Professional Touch Janitorial Services | 2814 N Redbud Cir | Memphis, TN 38114 | | First Class Mail |
| Project Automation Service Solution Corp. | 17290 Tabernacle Rd | Northport, AL 35475 | | First Class Mail |
| Provence Fashion, Inc. | 13620 Roosevelt Ave | Ste 228 | Flushing, NY 11354 | First Class Mail |
| Psychics In The City, Inc | 11008 4th St N | St Petersburg, FL 33716 | | First Class Mail |
| Pt Tax & Accounting Services | 805 S Fm 157 | Venus, TX 76084 | | First Class Mail |
| Quality Cleaning Services | 120 Tottenham Way | Madison, AL 35758 | | First Class Mail |
| Queen Nail Salon & Spa | 1150 Delsea Drive | Westville, NJ 08093 | | First Class Mail |
| Quiana Adkins | Address Redacted | | | First Class Mail |
| Quick Stop Perkasie LLC | 1000 East Walnut St | Suite 104 | Perkasie, PA 18944 | First Class Mail |
| Quinnandsonsconcreteconstrution LLC | 197 S Northview Rd | Green Bay, WI 54311 | | First Class Mail |
| Quy Quoc Nguyen | Address Redacted | | | First Class Mail |
| R & J Healthcare Consulting Services | 5948 Milana Drive | Eastvale, CA 92880 | | First Class Mail |
| R & S Auto Transport, Inc. | 3448 Ne 4th St | Gainesville, FL 32609 | | First Class Mail |
| R D Racing Inc | Attn: Rich Desbiens | 8435 Upper 206th St | Lakeville, MN 55044 | First Class Mail |
| R T Farmer International LLC | 808 S 14th Ave . | Dillon, SC 29536 | | First Class Mail |
| R. William Smith, Dds | Address Redacted | | | First Class Mail |
| R.C. Matthews Inc. | 263 Dahl Rd | Bloomsburg, PA 17815 | | First Class Mail |
| Rachael Tran | Address Redacted | | | First Class Mail |
| Rachel Young | Address Redacted | | | First Class Mail |
| Rafael Figueroa | Address Redacted | | | First Class Mail |
| Rai Trucking | 565 Gidda Loop | Yuba City, CA 95993 | | First Class Mail |
| Rajinder Singh | Address Redacted | | | First Class Mail |
| Ram 1 Logistics | 1801 N Hampton Rd | Ste 422 | Desoto, TX 75115 | First Class Mail |
| Rami A Qadoum | Address Redacted | | | First Class Mail |
| Ramil Rzayev | Address Redacted | | | First Class Mail |
| Ramy Khatib | Address Redacted | | | First Class Mail |
| Randall R. Spurrier, Cpa | Address Redacted | | | First Class Mail |
| Randolph Williams | Address Redacted | | | First Class Mail |
| Randy M. Stein Attorney At Law | 170 Old Country Road | 405 | Mineola, NY 11501 | First Class Mail |
| Ranjanben Valand | Address Redacted | | | First Class Mail |
| Ranoia, Joseph | Address Redacted | | | First Class Mail |
| Rapheal Collins | Address Redacted | | | First Class Mail |
| Rashid Inc | 804 S.College Ave | Newark, DE 19713 | | First Class Mail |
| Raul Davalos Jr | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Raul'S Smog | 706 W. Harvard Blvd | Santa Paula, CA 93060 | | First Class Mail |
| Rausch Engine Works | 42088 Rio Nedo 101 | Temecula, CA 92590 | | First Class Mail |
| Raymond Solomon Attorney | Address Redacted | | | First Class Mail |
| Raymondsingleton | Address Redacted | | | First Class Mail |
| Rayz Concessions LLC | 3012 Abelia Drive | Augusta, GA 30906 | | First Class Mail |
| Re-Act Consulting, Inc | 836 Nw 29th Ave | D | Delray Beach, FL 33445 | First Class Mail |
| Reading Nephrology Ltd | 1030 Reed Ave | Reading, PA 19610 | | First Class Mail |
| Red Hook Beverage Corp | 66 Seabring St | Brooklyn, NY 11231 | | First Class Mail |
| Redbirds Baseball Academy | 16343 Lakefield Place Dr | Wildwood, MO 63040 | | First Class Mail |
| Regal Nails | 333 N Interstate Dr. | Norman, OK 73069 | | First Class Mail |
| Regal Nails Salon & Spa | 4300 Missouri Flat Rd | Placerville, CA 95667 | | First Class Mail |
| Regent Park Chiropractic Pllc | 8180 Regent Pkwy Ste. 104 | Ft Mill, SC 29715 | | First Class Mail |
| Rehama Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | First Class Mail |
| Reid & Reid Assoc. Inc./Dba Tire Deals, Inc. | 850 Sandy Plains Rd | Marietta, GA 30066 | | First Class Mail |
| Reliable Steps, Inc. | 985 East 35th St | Brooklyn, NY 11210 | | First Class Mail |
| Renew Cleaning | 435 South Superior St | De Pere, WI 54115 | | First Class Mail |
| Retail Finest | 1314 Deep Wood Dr | Macedonia, OH 44056 | | First Class Mail |
| Rgid Transport LLC | 14234 N 42nd Ave | Phoenix, AZ 85053 | | First Class Mail |
| Rhj Corporation | 440 N 8th St, Ste 150 | Lincoln, NE 68508 | | First Class Mail |
| Rhonium International Trading LLC, | 119 Cranbury Cir | Brunswick, NJ 08816 | | First Class Mail |
| Richard Redruello | Address Redacted | | | First Class Mail |
| Richard'S General Services | 705 West Pembroke Ave | Hampton, VA 23669 | | First Class Mail |
| Richards Repair Shop | 2105A E Main St | Johnson City, TN 37601 | | First Class Mail |
| Richelle Luiz | Address Redacted | | | First Class Mail |
| Richie Truong | Address Redacted | | | First Class Mail |
| Richmond Studios | 5806 Star Lane | Houston, TX 77057 | | First Class Mail |
| Rick'S Auto Sales | 795 Airplane Hollow Rd | Nauvoo, AL 35578 | | First Class Mail |
| Ricky Todd | Address Redacted | | | First Class Mail |
| Rickydra Knight | Address Redacted | | | First Class Mail |
| Rieko Matsumura | Address Redacted | | | First Class Mail |
| Riggins Nursery, LLC | 525 Roadstown-Greenwich Rd | Bridgeton, NJ 08302 | | First Class Mail |
| Rlg Enterprises Inc. | 1220 117 St. E | Bradenton, FL 34212 | | First Class Mail |
| Rlv Inc | 19523 Hess Road | 106 | Parker, CO 80134 | First Class Mail |
| Rmnyi Inc | 18792 Juniper St. | Hesperia, CA 92345 | | First Class Mail |
| Rn Automotive | 1490 Petaluma Blvd N | Petaluma, CA 94952 | | First Class Mail |
| Rnb Auto Corp | 2401 South State Road 7 | W Park, FL 33023 | | First Class Mail |
| Roberson Beauty Shop | 4026 Ridgeway St | Shreveport, LA 71107 | | First Class Mail |
| Robert Conde | Address Redacted | | | First Class Mail |
| Robert Duehring Sales | 1017 Avalon Rd | Greensboro, NC 27401 | | First Class Mail |
| Robert Jongsma Breeding | Address Redacted | | | First Class Mail |
| Robert Mariani | Address Redacted | | | First Class Mail |
| Robert Neil Crawford Mr | Address Redacted | | | First Class Mail |
| Robert Nichols LLC | 8 E Pell Rd | E Hartland, CT 06027 | | First Class Mail |
| Robert Zangrando | Address Redacted | | | First Class Mail |
| Roberto Gonzalez Padro | Address Redacted | | | First Class Mail |
| Roberto Lencina | Address Redacted | | | First Class Mail |
| Roberto Perez Viera | Address Redacted | | | First Class Mail |
| Rochon Realty, Inc. | 471 Garisonville Road | Suite 103 | Stafford, VA 22554 | First Class Mail |
| Rocio Medina | Address Redacted | | | First Class Mail |
| Rock Solid Productions | 5809 Spring Mill Cir | Lithonia, GA 30038 | | First Class Mail |
| Roger Roemmich | Address Redacted | | | First Class Mail |
| Rok Diamond Re Management | 5841 N Beaman Ave | Kansas City, MO 64151 | | First Class Mail |
| Romashka LLC | 2400 West Dublin Granville | Columbus, OH 43235 | | First Class Mail |
| Romichi Jones | Address Redacted | | | First Class Mail |
| Ronaldcroston | Address Redacted | | | First Class Mail |
| Roosie Laundromat Inc | 111-08 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Rosalie Mcdonald | Address Redacted | | | First Class Mail |
| Rosemary Lippert Accounting Corp | 3600 Harbor Blvd | 416 | Oxnard, CA 93035 | First Class Mail |
| Rosica Vasileva | Address Redacted | | | First Class Mail |
| Round Hill Care Homes, Inc. | 38 Bryant St | 609 | San Francisco, CA 94105 | First Class Mail |
| Royal Cleaners | 985 N. Randall Road | Elgin, IL 60123 | | First Class Mail |
| Royalflush 89 Transport Inc | 5035 Newcastle St | Riverside, CA 92509 | | First Class Mail |
| Rudy'S La Costa Corp | 7662 El Camino Real | 102 | Carlsbad Ca, CA 92009 | First Class Mail |
| Ruiz Translation Services | 113 Nw 9th Ave | Okeechobee, FL 34972 | | First Class Mail |
| Rukaiyah Alford | Address Redacted | | | First Class Mail |
| Rush Hour Trucking | 5492 Victoria Pl | Ellenwood, GA 30294 | | First Class Mail |
| Russ T Shimizu, M.D., Inc | 2811 Wilshire Blvd | Suite 550 | Santa Monica, CA 90403 | First Class Mail |
| Rusty Beam | Address Redacted | | | First Class Mail |
| Ryan Goodrich | Address Redacted | | | First Class Mail |
| Ryan Weaver | Address Redacted | | | First Class Mail |
| S & F Properties Corp. | 120 Oceana Drive West | 4A | Brooklyn, NY 11235 | First Class Mail |
| S&H Taxicab Inc | 9310 Academy Rd | Philadelphia, PA 19114 | | First Class Mail |
| S&R Lube LLC. | Attn: Melanie Cruz | 27490 South Dixie Hwy | Homestead, FL 33032 | First Class Mail |
| S&S Ag & Construction Services Inc | 744 Colusa Hwy | Gridley, CA 95948 | | First Class Mail |
| S. Padilla Realtor | Address Redacted | | | First Class Mail |
| S. Pyper Research Group, LLC | 4751 Best Road | Atlanta, GA 30337 | | First Class Mail |
| S.B.& A Consulting Mechanical Engineers, Inc. | 3920 E Coronado St | 101 | Anaheim, CA 92807 | First Class Mail |
| S.K.E. Consulting | 174 Cleveland Ave | Athens, GA 30606 | | First Class Mail |
| Sa Nguyen | Address Redacted | | | First Class Mail |
| Saad Benkirane | Address Redacted | | | First Class Mail |
| Sabber Ahmed | Address Redacted | | | First Class Mail |
| Sahara Finds LLC | 756 Tyrone Road | Tyrone, GA 30290 | | First Class Mail |
| Sail Go Inc | 15921 Weber Drive Unit F | Crest Hill, IL 60403 | | First Class Mail |
| Saint Charles International Inc. | 5335 N. Tacoma Ave. | Suite 5B | Indianapolis, IN 46220 | First Class Mail |
| Salma & Dan, Inc. | 1870 West Arlington Blvd | Greenville, NC 27834 | | First Class Mail |
| Salon De Manila LLC | 232 Lakeview Ave | Clifton, NJ 07011 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Salon Khloe | 1738 A Howell Mill Road | Atlanta, GA 30318 | | First Class Mail |
| Salon Muse, Inc | 6852 Edinger Ave | Huntington Beach, CA 92647 | | First Class Mail |
| Samir Hassan Sharaan | Address Redacted | | | First Class Mail |
| Samoon Cheam | Address Redacted | | | First Class Mail |
| Samuel & Leoncia Roxas Dental Corp | 4852 Melrose Ave | Los Angeles, CA 90029 | | First Class Mail |
| Samuel Copeland | Address Redacted | | | First Class Mail |
| San Mateo Prime | Address Redacted | | | First Class Mail |
| Sandbur Corners LLC | N7503 Cty Rd E | Ogdensburg, WI 54962 | | First Class Mail |
| Sandez Delivery Corp | 5375 Sw 122 Ave | Miami, FL 33175 | | First Class Mail |
| Sandra Lighten | Address Redacted | | | First Class Mail |
| Sandra Washington | Address Redacted | | | First Class Mail |
| Sandra Willis | Address Redacted | | | First Class Mail |
| Sandy Perez | Address Redacted | | | First Class Mail |
| Sansonica Inc | 1275 Kenmore Place | Nashville, TN 37216 | | First Class Mail |
| Santaneizia Eager | Address Redacted | | | First Class Mail |
| Santiam Mountain Investment LLC | Attn: Robert Angove | 220 Downy Dr | Sublimity, OR 97385 | First Class Mail |
| Santok 21, Inc. | 9327 N Galena Rd | Peoria, IL 61615 | | First Class Mail |
| Sarah V Adams, Psyd, Lmft | 969 S. Village Oaks Dr. | Suite 201 | Covina, CA 91724 | First Class Mail |
| Sarath In | Address Redacted | | | First Class Mail |
| Sarina Webster | Address Redacted | | | First Class Mail |
| Sasha Respress | Address Redacted | | | First Class Mail |
| Sassy Little Lady'S Boutique | 4315 Rosemeade Pkwy | 1028 | Dallas, TX 75287 | First Class Mail |
| Sbjohnson Trucking | 3679 West Fontana Way | D102 | So Jordan, UT 84095 | First Class Mail |
| Schields Tire Service, Inc | 98 Front St | Port Jervis, NY 12771 | | First Class Mail |
| Scott Poole | Address Redacted | | | First Class Mail |
| Sean Welch | Address Redacted | | | First Class Mail |
| Sean Williams | Address Redacted | | | First Class Mail |
| Seasonal Ideas Inc. | 1497 Main S | Dunedin, FL 34698 | | First Class Mail |
| Sejal Shah | Address Redacted | | | First Class Mail |
| Senegal Precise Logistics | 27110 Pruitt Rd | Spring, TX 77373 | | First Class Mail |
| Sensational Janitorial Services Inc | 3382 Park Ridge Pl | Las Cruces, NM 88005 | | First Class Mail |
| Seong Wook Lee Dmd Inc | 501 Lakeside Dr | Fullerton, CA 92835 | | First Class Mail |
| Sereen & Taim, LLC | 1500 W Esplanade Ave | Apt 17B | Kenner, LA 70065 | First Class Mail |
| Sergio Rodriguez | Address Redacted | | | First Class Mail |
| Services Unlimited Inc | 2741 Harpers Ferry Rd | Sharpsburg, MD 21782 | | First Class Mail |
| Setko Concrete LLC | 1310 Pinyon Pine Dr | Ladson, SC 29456 | | First Class Mail |
| Sevilla Financial Services LLC | 600 South Amphlett Blvd | San Mateo, CA 94402 | | First Class Mail |
| Sezgin Baktiaya | Address Redacted | | | First Class Mail |
| Sg Marketing Inc | 2851 Anode Lane | Dallas, TX 75220 | | First Class Mail |
| Shah International Inc | 595 Nw 95Th | Miami, FL 33160 | | First Class Mail |
| Shalisha Mckoy | Address Redacted | | | First Class Mail |
| Shanecia S Luxury Hair Extensions | 2267 Baird Dr | Southaven, MS 38672 | | First Class Mail |
| Shanna Ellis | Address Redacted | | | First Class Mail |
| Shannel Campbell | Address Redacted | | | First Class Mail |
| Shante Newhouse | Address Redacted | | | First Class Mail |
| Sharon Clark Bunting | Address Redacted | | | First Class Mail |
| Sharon Stanley | Address Redacted | | | First Class Mail |
| Sharonspilotcar | 2795 Bend Road Unit B | Ney, OH 43549 | | First Class Mail |
| Shatasha White | Address Redacted | | | First Class Mail |
| Shatira Harmon | Address Redacted | | | First Class Mail |
| Shawel Sima | Address Redacted | | | First Class Mail |
| Shawn E Wash | Address Redacted | | | First Class Mail |
| Shawn Sneed | Address Redacted | | | First Class Mail |
| Shawna Williamson | Address Redacted | | | First Class Mail |
| Shawng Originals | 13 Kermit Pl | Brooklyn, NY 11218 | | First Class Mail |
| Shawnta Joseph | Address Redacted | | | First Class Mail |
| Shear Essence Salon | 9507 Woodman Rd., Ste C | Richmond, VA 23228 | | First Class Mail |
| Shearl Realty Corp. | 137 Orchard St | New York, NY 10002 | | First Class Mail |
| Shellac Nail | Address Redacted | | | First Class Mail |
| Shellz Treasures LLC | 4701 Manly Ct | Stone Mountain, GA 30088 | | First Class Mail |
| Shelton Brisco | Address Redacted | | | First Class Mail |
| Sheree M. Saroff | Address Redacted | | | First Class Mail |
| Sherlock Homes Realty Corp | 305 Sea Cliff Ave | Sea Cliff, NY 11579 | | First Class Mail |
| Sheunique'S | 4579 Summer Creek Cv | Memphis, TN 38141 | | First Class Mail |
| Shewameskot Fanta | Address Redacted | | | First Class Mail |
| Shiang Law Firm, A Professional Corporation | 3333 S. Brea Canyon Road | Suite 216 | Diamond Bar, CA 91765 | First Class Mail |
| Shiboli LLC | 4700 Fairway View Ct | Duluth, GA 30096 | | First Class Mail |
| Shift Your Heart | Address Redacted | | | First Class Mail |
| Shimma Abdulla Dmd LLC | 1801 Pine St | Philadelphia, PA 19103 | | First Class Mail |
| Shingledecker'S Welding Inc | 118 Shingledecker Dr | Franklin, PA 16323 | | First Class Mail |
| Shirangi Inc | 23807 Aliso Creek Rd | 100 | Laguna Niguel, CA 92677 | First Class Mail |
| Shirley Cruickshank | Address Redacted | | | First Class Mail |
| Shop-Rite Hardware, Inc. | 10412 Liberty Ave | 10412 Liberty Avenue | Ozone Park, NY 11417 | First Class Mail |
| Shore Management Solutions | 3701 Long Beach | Long Beach, CA 90807 | | First Class Mail |
| Shree Gems Inc | 48 W 48th St | Suite1408 | New York, NY 10036 | First Class Mail |
| Shree Hari Inc | 1555 Lawrenceville Hwy | Lawrenceville, GA 30044 | | First Class Mail |
| Shuntay Jefferson | Address Redacted | | | First Class Mail |
| Simeon Nomo | Address Redacted | | | First Class Mail |
| Simone N Taylor | Address Redacted | | | First Class Mail |
| Simpson Landscape Service Inc. | 13236 N. 7th St. | 4-126 | Phoenix, AZ 85022 | First Class Mail |
| Sinacore'S Lawn Maintenance Inc. | 5 Thunder Road | Miller Place, NY 11764 | | First Class Mail |
| Sinful Sips | Address Redacted | | | First Class Mail |
| Sing Sing Rong Cheng Inc. | 1769 Dutch Broadway | Elmont, NY 11003 | | First Class Mail |
| Sire Drywall | Address Redacted | | | First Class Mail |
| Sky Nails & Spa | 69717 Northhampton Ave. | Cathedral City, CA 92234 | | First Class Mail |
| Skygate, Inc | 13656 Sweet Woodruf Ln | Centreville, VA 20120 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Slaterria Hunter | Address Redacted | | | First Class Mail |
| Slay Styles | Address Redacted | | | First Class Mail |
| Smart Start Family Childcare | 7910 N Fairway Pl. | Milwaukee, WI 53223 | | First Class Mail |
| Smc Consulting LLC | 420 Harrison Ave. | Leadville, CO 80461 | | First Class Mail |
| Smith & Sales Inc | 10336 S Western | Suite 27 | Chicago, IL 60643 | First Class Mail |
| Smoky'S Pipe Dreams | 6320 South Hwy 27 | Somerset, KY 42503 | | First Class Mail |
| Sna LLC | 2400 Fairburn Rd | Douglasville, GA 30135 | | First Class Mail |
| Snack Naturally LLC | 2021 W. Fulton | Suite K112 | Chicago, IL 60612 | First Class Mail |
| Snl Cuts Inc | 951 Marina Village Parkway | Suite B | Alameda, CA 94501 | First Class Mail |
| Soccer City | Address Redacted | | | First Class Mail |
| Socrates O Jimenez | Address Redacted | | | First Class Mail |
| Sohail S Ghaziani | Address Redacted | | | First Class Mail |
| Solar Savings LLC | 146 North Hampshire Ridge Rd | Jackson, NH 03846 | | First Class Mail |
| Solomon Tesfamichael | Address Redacted | | | First Class Mail |
| Solorzano Recycling | 345 W Main St | Woodland, CA 95695 | | First Class Mail |
| Solution Service | 9849 Flower St | Suite A | Bellflower, CA 90706 | First Class Mail |
| Son Tran | Address Redacted | | | First Class Mail |
| Sophia Nails & Spa | 1605 Hewitt Drive | Waco, TX 76712 | | First Class Mail |
| Sorav Enterprises Inc | 10690 Balboa Blvd | Granada Hills, CA 91344 | | First Class Mail |
| Souls Towing | 2702 Victory Ave | Toledo, OH 43607 | | First Class Mail |
| South Alabama Eye Care | 100 Frankwood Drive | Midland City, AL 36350 | | First Class Mail |
| South Atlanta Digestive Diseases Associates, Pc | 1151 Cleveland Ave Ste | Suite D | E Point, GA 30344 | First Class Mail |
| South Atlantic Beverage Inc | 2310 Nw 3rd Ave | Ste 7 | Pompano Beach, FL 33060 | First Class Mail |
| South End Presbyterian Church | 335 Freeland Lane | Charlotte, NC 28217 | | First Class Mail |
| Southern Mws, Inc. | 1566 Fm 2518 | Cleveland, TX 77327 | | First Class Mail |
| Soythern Paradise Pet Supply & Salon | 594 Hwy 126 | Bristol, TN 37620 | | First Class Mail |
| Sparkling Touch | Address Redacted | | | First Class Mail |
| Spearman Motor Express | 708 Cheatham St | Pineland, TX 75968 | | First Class Mail |
| St Charles Professional Services LLC | 1009 High Ave | Metairie, LA 70001 | | First Class Mail |
| St. Paul'S United Methodist Church | 551 Sayles St | Oneida, NY 13421 | | First Class Mail |
| Stamp Egg Farms Inc | 816 Greenville Ave | Johnston, RI 02919 | | First Class Mail |
| Stanleyphilip It Services | 3822 Greenmount Ave | Baltimore, MD 21218 | | First Class Mail |
| Star Granite | Address Redacted | | | First Class Mail |
| Star Nail | Address Redacted | | | First Class Mail |
| Starke Accounting | 14513 Forest Row Trail | Midlothian, VA 23112 | | First Class Mail |
| Starla Washington | Address Redacted | | | First Class Mail |
| Steel City Refractories | Address Redacted | | | First Class Mail |
| Stef'S Treats & Sweet | 8210 St. John Drive | Waxahachie, TX 75167 | | First Class Mail |
| Steichen Mullen Karban | Address Redacted | | | First Class Mail |
| Stephanie Coney-Lee Purity Natural Hair Salon | 6251 Winthrop Ave. | Suite 3 | Indianapolis, IN 46220 | First Class Mail |
| Stephanie Honore', Realtor | Address Redacted | | | First Class Mail |
| Stephanie Ward | Address Redacted | | | First Class Mail |
| Sterlin Beauty Salon Inc | 1822 Bath Ave | 1St Floor | Brooklyn, NY 11214 | First Class Mail |
| Steve Silverman | Address Redacted | | | First Class Mail |
| Steven Samii | Address Redacted | | | First Class Mail |
| Stevland Wilson | Address Redacted | | | First Class Mail |
| Stone Age Masonry, LLC | 64484 Lincoln Road | Montrose, CO 81401 | | First Class Mail |
| Stone Lion Design | Attn: Jorge Sauceda | 3916 Lost Creek Ave | Dallas, TX 75224 | First Class Mail |
| Stone Lion Design | 3916 Lost Creek Ave | Dallas, TX 75224 | | First Class Mail |
| Storm Impact Restoration Inc | 1625 W Estes Ave | 1A | Chicago, IL 60626 | First Class Mail |
| Strictly Business Motors Inc | 903 S Schuyler Ave | Kankakee, IL 60901 | | First Class Mail |
| Stringer News Service | 27 Palm St | Selden, NY 11784 | | First Class Mail |
| Style by Labella | 4055 Tarpon Lane | Woodbridge, VA 22193 | | First Class Mail |
| Style Points Salon | 90A Buckland Rd | S.Windsor, CT 06074 | | First Class Mail |
| Styles by Semaj | 8700-A Liberty Road | Suite 102 | Randallstown, MD 21133 | First Class Mail |
| Stylishe Beauty Bar & Boutique LI | 750 E Laurel Ave | Eunice, LA 70535 | | First Class Mail |
| Sublett Studios | 278 S Maple Dunes Ct | Wichita, KS 67235 | | First Class Mail |
| Sukhdeep Singh | Address Redacted | | | First Class Mail |
| Suliman A. Hindi | Address Redacted | | | First Class Mail |
| Sunil Jassi | Address Redacted | | | First Class Mail |
| Sunnynails & Spa | 40015 Hey 49 | Ste 201 | Oakhurst, CA 93644 | First Class Mail |
| Sunpoint Automotive & Towing Inc. - Loc | 2212 E College Ave | Ruskin, FL 33570 | | First Class Mail |
| Sunrise Credit Consulting | 70E Sunrise Credit Consulting Inc | Valley Stream, NY 11581 | | First Class Mail |
| Sunrise Loader Service Inc. | 9110 Lees Ridge Rd. | Warrenton, VA 20186 | | First Class Mail |
| Sunvalley Regional Animal Hospital | 1130 Contra Costa Blvd | Concord, CA 94523 | | First Class Mail |
| Superior Lawnmower Center Inc | 17968 San Bernardino Ave | Fontana, CA 92335 | | First Class Mail |
| Susan Bricarelli | Address Redacted | | | First Class Mail |
| Swavision | 12076 Dey Say St | Lutcher, LA 70071 | | First Class Mail |
| Sweet D Organics | 1729 Alcoy Dr | Columbus, OH 43227 | | First Class Mail |
| Sweet Dreams Childcare Center | 1025 Hawthorne Road | Anna, TX 75409 | | First Class Mail |
| Sweet Station Inc | 280 S State Road 434 | Unit 1045 | Altamonte Springs, FL 32714 | First Class Mail |
| Syed S Ahmed | Address Redacted | | | First Class Mail |
| Sysa, Inc | 3 Harmony Brass Castle Road | Phillipsburg, NJ 08865 | | First Class Mail |
| T&S Northstate Enterprises LLC | P.O. Box 577 | Forest Ranch, CA 95942 | | First Class Mail |
| T&T Nails LLC | 1296A W Foxwood Dr | Raymore, MO 64083 | | First Class Mail |
| T4 Genomic Medicine Inc | 4919 Pale Morning Dun Rd | Elkridge, MD 21075 | | First Class Mail |
| Tabatha Platinum Shears | 4481 North State St | Jackson, MS 39206 | | First Class Mail |
| Tahir Latif | Address Redacted | | | First Class Mail |
| Tallahassee Chinese Medicine & Community Acupuncture | 2419 Fleischmann Rd | Suite 1 | Tallahassee, FL 32308 | First Class Mail |
| Tameeka Fyffe | Address Redacted | | | First Class Mail |
| Tan P Nguyen | Address Redacted | | | First Class Mail |
| Tanya Jones | Address Redacted | | | First Class Mail |
| Tarzana Transportation Inc | 20880 Ventura Blvd, Ste 9 | Woodland Hills, CA 91364 | | First Class Mail |
| Tashara Mccoy | Address Redacted | | | First Class Mail |
| Tashas Virgin Hair Emporium | 15307 Greater Groves Blvd | Clermont, FL 34714 | | First Class Mail |
| Tax Kings | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tax Preparation Services | 211 Ne 23rd St | Pompano Beach, FL 33060 | | First Class Mail |
| Tax Usa, LLC | 8180 Woodslanding Trail | W Palm Beach, FL 33411 | | First Class Mail |
| Taxes R Us | 11504 Hughes Rd | Houston, TX 77089 | | First Class Mail |
| Taxi & Ridesharing Services | 29840 Willow Creek Road | 12 | Eugene, OR 97402 | First Class Mail |
| Td Landscaping & Gardern Services | 4141 S Andes Way | Aurora, CO 80013 | | First Class Mail |
| Teairis Harris | Address Redacted | | | First Class Mail |
| Ted Harris Sales | 1119 University Dr | Yardley, PA 19067 | | First Class Mail |
| Tenisha Humphrey | Address Redacted | | | First Class Mail |
| Teplo Design, Inc. | 40 Hillside Ave | Barnegat, NJ 08005 | | First Class Mail |
| Terence Sealy | Address Redacted | | | First Class Mail |
| Terra Blues | Address Redacted | | | First Class Mail |
| Terrance Jacobs | Address Redacted | | | First Class Mail |
| Terrance Ramsey | Address Redacted | | | First Class Mail |
| Terrell Boyd | Address Redacted | | | First Class Mail |
| Terry Paige Jr | Address Redacted | | | First Class Mail |
| Tewksbury Masonry & Landscaping Supply Co., Inc. | 1585 Shawsheen St | Tewksbury, MA 01876 | | First Class Mail |
| Thai Dung Truong | Address Redacted | | | First Class Mail |
| Thanhthuy Pham | Address Redacted | | | First Class Mail |
| Thao Hong Tran | Address Redacted | | | First Class Mail |
| The Busy Bean | 530 Wilborn Ave | S Boston, VA 24592 | | First Class Mail |
| The Creative Touch Styling & Barbering | 9291 Asheville Hwy | Boiling Springs, SC 29316 | | First Class Mail |
| The Dameron Agency | 608 Greenway Dr | Florence, SC 29501 | | First Class Mail |
| The Donuts Palace | 302 Farm To Market 642 W | Orange Grove, TX 78372 | | First Class Mail |
| The Elite Academy Of Excellence | 1722 Oak St Se | Marietta, GA 30060 | | First Class Mail |
| The French Quarter Vet Inc | 3041 N Rampart St | New Orleans, LA 70117 | | First Class Mail |
| The Greene Agency | 277 Oak Ridge Dr | Pontiac, MI 48341 | | First Class Mail |
| The Her House | 4223 Newcomb Road | Decatur, GA 30034 | | First Class Mail |
| The Holewinski Studio, Ltd | 513 Willow Dr | Pittsburgh, PA 15243 | | First Class Mail |
| The Hollomon Group | 10550 N Central Expy | Apt 128 | Dallas, TX 75231 | First Class Mail |
| The House Of Beauty | 304 Winburn St | Monroe, NC 28112 | | First Class Mail |
| The Merlin Bus Network LLC | 745 Nw 105 Place | Miami, FL 33172 | | First Class Mail |
| The Metal Peddler, Inc | 110 Miller School Ln | W Sunbury, PA 16061 | | First Class Mail |
| The Nail Luxury LLC | 25856 Mcbean Pkwy | Valencia, CA 91355 | | First Class Mail |
| The Other Side Hair Salon | 13075 Airline Hwy. | Gonzales, LA 70737 | | First Class Mail |
| The Power Company | 11740 Northpointe Blvd | Tomball, TX 77377 | | First Class Mail |
| The Spa Guy Pool Service & Repair | 9501 Xanthos Lane | Reno, NV 89521 | | First Class Mail |
| The Tax Preparation Assistance Project, | 19414 104th Ave E | Graham, WA 98338 | | First Class Mail |
| Theresa R Franklin LLC | 9783 Russian Hill St | Las Vegas, NV 89141 | | First Class Mail |
| Theresa Rodriguez | Address Redacted | | | First Class Mail |
| Thi Nguyen | Address Redacted | | | First Class Mail |
| Think Pink Hot Shot Service & Transportation Services | 8414 Burlington Trail | Rosharon, TX 77583 | | First Class Mail |
| Thomas Flynn | Address Redacted | | | First Class Mail |
| Thomas J Aguilera | Address Redacted | | | First Class Mail |
| Thomas Milewski | Address Redacted | | | First Class Mail |
| Thoroughbred Lawn & Services, LLC | 4747 Nw 57th Lane | Ocala, FL 34482 | | First Class Mail |
| Thrift Closets Inc | 6301 Stonewood Dr | 2118 | Plano, TX 75024 | First Class Mail |
| Tiesha Hall | Address Redacted | | | First Class Mail |
| Tiffany Harrison | Address Redacted | | | First Class Mail |
| Tikka Grill LLC | 8231 Cincinnati Dayton Rd | 400 | W Chester, OH 45069 | First Class Mail |
| Tilli Youngblood | Address Redacted | | | First Class Mail |
| Tim Mcbride R.Ph. | Address Redacted | | | First Class Mail |
| Tim White Construction | 16 Bridge St | Huntington, VT 05462 | | First Class Mail |
| Timothy I. Nelson | Address Redacted | | | First Class Mail |
| Tim'S Auto & Body Repair | 107 Lockhart Dr | Belton, SC 29627 | | First Class Mail |
| Tina Gladney | Address Redacted | | | First Class Mail |
| Tina Hines | Address Redacted | | | First Class Mail |
| Tina Raglin | Address Redacted | | | First Class Mail |
| Tina Williams | Address Redacted | | | First Class Mail |
| Titeanna Pruitt | Address Redacted | | | First Class Mail |
| Titlerva LLC | 7516 Right Flank Rd, Ste 230 | Mechanicsville, VA 23116 | | First Class Mail |
| Tksg Limited | 11415 Bedford St | Houston, TX 77031 | | First Class Mail |
| Tma Western Inc. | 100 West 7th St | Los Angeles, CA 90014 | | First Class Mail |
| Tmax Cabinetry & Finish Carpentry | 6369 W. 78th St. | Los Angeles, CA 90045 | | First Class Mail |
| Tms Transport, Llc | 641 W Franklin Rd, Ste 12 | Meridian, ID 83642 | | First Class Mail |
| Tnt Industries LLC | 4670 N Marshal Trail | Cedar City, UT 84721 | | First Class Mail |
| Tnt Pest Control | 5933 W 35th St South | Wichita, KS 67215 | | First Class Mail |
| Toan Tran Nails, LLC | 2839 Misty Ridge Drive | Norman, OK 73071 | | First Class Mail |
| Tobin L Lyon | Address Redacted | | | First Class Mail |
| Todd Garback | 13482 Old Dairy Ct | Herndon, VA 20171 | | First Class Mail |
| Tognazzini'S Dockside Too Inc. | 1235 Embarcadero | Morro Bay, CA 93442 | | First Class Mail |
| Toledo Scoops Ii LLC | 5655 Secor Road | Sylvania, OH 43560 | | First Class Mail |
| Tom Signs, LLC | 5519 W. Mississippi Ave. | Lakewood, CO 80226 | | First Class Mail |
| Tom Siracusa'S Highwood Inc. | 19 East Ivy Lane | Englewood, NJ 07631 | | First Class Mail |
| Tomara West | Address Redacted | | | First Class Mail |
| Tony Moradel | Address Redacted | | | First Class Mail |
| Top Shelf Builders, Inc | W8043 County Road M | Shawano, WI 54166 | | First Class Mail |
| Top Spot Tours | 350 Lincoln Rd | Miami Beach, FL 33139 | | First Class Mail |
| Top Termite Co., Inc. | 4424 W Pico Bl. | Los Angeles, CA 90019 | | First Class Mail |
| Topcountryservice | 1004 Royal Gorge Blvd | Canon City, CO 81212 | | First Class Mail |
| Total Image | Address Redacted | | | First Class Mail |
| Town Dock Discount Liquors | 422 Pelham Road | New Rochelle, NY 10805 | | First Class Mail |
| Townsend Preservation | Address Redacted | | | First Class Mail |
| Tpa Enterprises Inc | 11 Libeety Lane | Millstone, NJ 08535 | | First Class Mail |
| Tracey Belcher | Address Redacted | | | First Class Mail |
| Traci Burnsed | Address Redacted | | | First Class Mail |
| Traci L. Seaver Real Estate | Address Redacted | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tracy Nguyen | Address Redacted | | | First Class Mail |
| Train Up A Child, Inc. | 3011 Fairing Hill | Lithonia, GA 30038 | | First Class Mail |
| Trak Food Inc | 2664 Broadway | New York, NY 10025 | | First Class Mail |
| Tram Regenhold | Address Redacted | | | First Class Mail |
| Tran Vuong | Address Redacted | | | First Class Mail |
| Trang D Nguyen | Address Redacted | | | First Class Mail |
| Traveler Accomodation Motel | 140 S Breezewood Rd Breezewood Pa 15533 | Breezewood, PA 15533 | | First Class Mail |
| Travis L. Mcvey | Address Redacted | | | First Class Mail |
| Travis Werman | Address Redacted | | | First Class Mail |
| Travon Petty | Address Redacted | | | First Class Mail |
| Treasured Time Tranport, LLC | 3148 Wolf Club Drive Sw | Atlanta, GA 30349 | | First Class Mail |
| Treasures From The Gate | 9420 Kimmel Lane | Charlotte, NC 28216 | | First Class Mail |
| Trelaine House Of Love Inc | 1789 26th Ave South | St Petersburg, FL 33712 | | First Class Mail |
| Tri County Turf LLC | P. O. Box 463 | Cranbury, NJ 08512 | | First Class Mail |
| Tricia L. Andrus | Address Redacted | | | First Class Mail |
| Trina Thi Vo | Address Redacted | | | First Class Mail |
| Triple E'S Landscaping LLC | 3615 East 53rd St | Cleveland, OH 44105 | | First Class Mail |
| Triple Net Multiservices LLC | 416 W Lantana Road | Lantana, FL 33462 | | First Class Mail |
| Triratana Inc | 46-01 39 Ave | Suite 525 | Sunnyside, NY 11104 | First Class Mail |
| Tri-State Sound & Video, Inc. | 1069 Main St, Ste 227 | Holbrook, NY 11741 | | First Class Mail |
| Truc Duy Tran | Address Redacted | | | First Class Mail |
| Truc N Nguyen | Address Redacted | | | First Class Mail |
| Trucare Transportation | 124 Hickory St | Pineville, LA 71360 | | First Class Mail |
| Truck/Uber Driver | 1907 East West Hwy, Apt 104 | Silver Spring, MD 20910 | | First Class Mail |
| Truckee Sourdough Company, A Nevada Close Corporation | 2805 Old Hwy 40 | Verdi, NV 89439 | | First Class Mail |
| True Leaf | 5902 Tidewater Dr | Arlington, TX 76018 | | First Class Mail |
| Truesmile Dental | 2171 Ulric St., Ste 100 | San Diego, CA 92111 | | First Class Mail |
| Trung M Pham | Address Redacted | | | First Class Mail |
| Trust House Insurance Inc. | 500 W. Cypress Creek Road | Ft Lauderdale, FL 33309 | | First Class Mail |
| Ts Second Chance Investments LLC | 2411 Jason Lake Rd | Ste F | Orlando, FL 32809 | First Class Mail |
| Tullus Properties LLC | 7878 Tanbier Drive | Orlando, FL 32818 | | First Class Mail |
| Tuong Nguyen | Address Redacted | | | First Class Mail |
| Turbo Lab | 1416 W Center | Orem, UT 84057 | | First Class Mail |
| Twins Auto Body Inc | 2525 S 72nd St | Phila, PA 19142 | | First Class Mail |
| Tyler Dent | Address Redacted | | | First Class Mail |
| Tyler Green | Address Redacted | | | First Class Mail |
| Tyler Mason | Address Redacted | | | First Class Mail |
| U.S. Painting, Inc. | 785 Se 11th Ave | Hillsboro, OR 97123 | | First Class Mail |
| Uber | 1455 Market St San Fr | San Francisco, CA 94103 | | First Class Mail |
| Uber Driver | 15001 Crenshaw Blvd | Apt 187 | Gardena, CA 90249 | First Class Mail |
| Uber Driver | 185 Mcclellan St, Apt 4D | 4D | Bronx, NY 10456 | First Class Mail |
| Ulises Torres Creagh | Address Redacted | | | First Class Mail |
| Uneat Jewelry Inc | 2875 Ne 191 St | Aventura, FL 33180 | | First Class Mail |
| Union Trade Projects LLC | 635 Noell Way Nw | Lilburn, GA 30047 | | First Class Mail |
| Unique Autobody Inc | 10301 W 8 Mile | Detroit, MI 48221 | | First Class Mail |
| Unique Design Hair Saloninc. | 2016Hw 42N | Mcdonough, GA 30253 | | First Class Mail |
| Unitarian Universalist Church In Fullerton | 1600 N. Acacia Ave. | Fullerton, CA 92831 | | First Class Mail |
| United American Maintenance Services | 2201 Tombstone Rd | Forney, TX 75126 | | First Class Mail |
| United Gas & C Store LLC | 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 | Pennsauken, NJ 08110 | | First Class Mail |
| Unity Auto Body & Mechanic L | 8661 Old Covington Hwy | Conyers, GA 30012 | | First Class Mail |
| Universal Invrstment LLC | 3032 N 22nd St | Phoenix, AZ 85016 | | First Class Mail |
| Upper Chesapeake Bay Charters | 1311 Wildwood Beach Rd | Baltimore, MD 21221 | | First Class Mail |
| Urban Sports Center LLC | 7790 Greenwell Springs Road | Baton Rouge, LA 70814 | | First Class Mail |
| Us Tradeshow Carpets | 2435 Plantation Dr | Suite 200 | Matthews, NC 28105 | First Class Mail |
| Us Trading LLC | 903 Randolph St | Unit 3 | Thomasville, NC 27360 | First Class Mail |
| Usa Horse Auctions | Attn: Jennifer Sheriff | 1129 Cerro Gordo St | Sheffield, IA 50475 | First Class Mail |
| Usa Horse Auctions | 1129 Cerro Gordo St | Sheffield, IA 50475 | | First Class Mail |
| Uy Ho | Address Redacted | | | First Class Mail |
| Vacaville Nails | 3085 Alamo Dr. | Vacaville, CA 95687 | | First Class Mail |
| Valley Veterinary Clinic | Address Redacted | | | First Class Mail |
| Valray Truck LLC | 3314 Las Brisas Dr | Riverview, FL 33578 | | First Class Mail |
| Van Auchter | Address Redacted | | | First Class Mail |
| Van Vu | Address Redacted | | | First Class Mail |
| Van Weeks Jr | Address Redacted | | | First Class Mail |
| Vanessa Donaldson | Address Redacted | | | First Class Mail |
| Vanessa Wolf | Address Redacted | | | First Class Mail |
| Vargas Management | 52 Michael Drive 22 | Campbell, CA 95008 | | First Class Mail |
| Varnell Jones | Address Redacted | | | First Class Mail |
| Veli Enchev | Address Redacted | | | First Class Mail |
| Ventura Design Center Inc | 14900 Ventura Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Veronica Cook | Address Redacted | | | First Class Mail |
| Veronica Lee | Address Redacted | | | First Class Mail |
| Vicente Lopez | Address Redacted | | | First Class Mail |
| Victor Trujillo | Address Redacted | | | First Class Mail |
| Victor Yotis | Address Redacted | | | First Class Mail |
| Victory Well Surveys, LLC | 23841 Hollingsworth Dr | Murrieta, CA 92562 | | First Class Mail |
| Vikas Sharma | Address Redacted | | | First Class Mail |
| Village Shoe Repair | 7019 Three Chopt Rd. | D | Richmond, VA 23226 | First Class Mail |
| Vinegarroon Inc. | 245 Se Hwy 441 | Okeechobee, FL 34974 | | First Class Mail |
| Vintage Builders LLC | 40 Grove St | Tenafly, NJ 07670 | | First Class Mail |
| Viorika Lynass | Address Redacted | | | First Class Mail |
| Viquita Floyd | Address Redacted | | | First Class Mail |
| Virtual Future | 9458 Arleta Ave. | Arleta, CA 91331 | | First Class Mail |
| Vision Martial Arts Of Wake Forest LLC | 3624 Rogers Rd. | Wake Forest, NC 27587 | | First Class Mail |
| Viva La Lashes LLC | 14203 Suncatcher Ct | E | Centreville, VA 20121 | First Class Mail |
| Vivian Nail & Spa Inc. | 160-38 Willets Point Blvd | Whitestone, NY 11357 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Vmtr Printing Corp. | 1190 East 180th St | Bronx, NY 10460 | First Class Mail |
| Vo2Maxout.Com | 345 W 88th St | Apt 7G | New York, NY 10024 | First Class Mail |
| Vonderri Morris | Address Redacted | | First Class Mail |
| Voss Group LLC | 852 Lamar Ave | Terrytown, LA 70056 | First Class Mail |
| Vrajvas LLC | dba Raceway | 7721 Tara Blvd | Jonesboro, GA 30236 | First Class Mail |
| Vy LLC | 9964 Twenty Mile Rd | Parker, CO 80134 | First Class Mail |
| Wake Primary Care Pllc | 408 Cole Crest Ct | Cary, NC 27513 | First Class Mail |
| Walid Eweda | Address Redacted | | First Class Mail |
| Wallbridge Enterprises, LLC | dba Bj'S Beverages | 125 Foxfield Way, Ste 1 | Pooler, GA 31322 | First Class Mail |
| Wallwerx | 822 Phasianus St | Green Bay, WI 54311 | First Class Mail |
| Walter Wilder | Address Redacted | | First Class Mail |
| Wangte, Inc. | 1189 Mountain Quail Circle | San Jose, CA 95120 | First Class Mail |
| We Green | 11945 Magnolia Blvd | 101 | Valley Village, CA 91607 | First Class Mail |
| Weenie Mart | Address Redacted | | First Class Mail |
| Weld Worx Inc | 52 N Schuylkill Ave | Eagleville, PA 19403 | First Class Mail |
| Wendy Norris | Address Redacted | | First Class Mail |
| Wendy Trainor | Address Redacted | | First Class Mail |
| Wesley Jackson | Address Redacted | | First Class Mail |
| Westerberg Wealth Management Inc. | 3 Oak Neck Lane | W Islip, NY 11795 | First Class Mail |
| Westland Chiropractic Center P.C. | 2801 Youngfield St | Suite 311 | Golden, CO 80401 | First Class Mail |
| Westwind Equine Training Center | 1217 Disco Loop Rd | Friendsville, TN 37737 | First Class Mail |
| Wgm Construction Company, Inc | 17009 Clear Creek Rd | Silver Spring, MD 20905 | First Class Mail |
| Whitecliff Analytics | Address Redacted | | First Class Mail |
| Whitney Thomas | Address Redacted | | First Class Mail |
| Who's Next Unisex Inc | 655 Nw 121st St | 5 | N Miami, FL 33168 | First Class Mail |
| William Ciampitti | Address Redacted | | First Class Mail |
| William Creagh | Address Redacted | | First Class Mail |
| William Daniel Yarborough Iii | Address Redacted | | First Class Mail |
| William E Vickerman D.D.S. Inc. | 1146 Hummingbird Lane | Corona, CA 92882 | First Class Mail |
| William Frampton Consulting LLC | 56 Paliuli Pl | Kula, HI 96790 | First Class Mail |
| William Harris | Address Redacted | | First Class Mail |
| William Hopkins | Address Redacted | | First Class Mail |
| William Mugg Md Pc | 96 Lyman St | S Hadley, MA 01075 | First Class Mail |
| William Parra | Address Redacted | | First Class Mail |
| William Travisano Plumbing & Heating | 20 Washburn Place | Caldwell, NJ 07006 | First Class Mail |
| William Zonghetti | Address Redacted | | First Class Mail |
| Wind Horse Holidays, Inc | 6415 Vincent Ave. S | Minneapolis, MN 55423 | First Class Mail |
| Wiratel Inc | 1730 Polk St | San Francisco, CA 94109 | First Class Mail |
| Wisam Qadhi | Address Redacted | | First Class Mail |
| Wish Cafe LLC | 6533 Wilcrest Dr | Ste. 105 | Houston, TX 77072 | First Class Mail |
| Woodstock Estate Maintenance Ltd. | 21 Soloff Road | Massapequa, NY 11758 | First Class Mail |
| World Of Savings LLC | 13425 Sw 131 St | Miami, FL 33182 | First Class Mail |
| World Wide Prints | 225 24th St | Alexandria, LA 71301 | First Class Mail |
| Worldwide Adult Day Cate, Inc | 10890 E Dartmouth Ave, Ste I | Denver, CO 80014 | First Class Mail |
| Worldwide Tax Solutions | 3145 Hickory Hill | 202 G | Memphis, TN 38115 | First Class Mail |
| Wrenched Services LLC | 5045 Cayenne Lane | Palm Beach Gardens, FL 33418 | First Class Mail |
| Ww Designs Inc | 4101 Harrogate Dr | Norman, OK 73072 | First Class Mail |
| Xit West Transport, Inc. | 154 W. Standage Drive | Payson, AZ 85541 | First Class Mail |
| Xkn Salon Services, LLC | 8961 Mira Mesa Blvd | San Diego, CA 92126 | First Class Mail |
| Xtreme Auto Service LLC | 101 Warwick Road | Stratford, NJ 08084 | First Class Mail |
| Yalian Acevedo | Address Redacted | | First Class Mail |
| Yan Feng, LLC | 2087 Town Center Blvd | Orlando, FL 32837 | First Class Mail |
| Yennguyen | Address Redacted | | First Class Mail |
| Yevgeny Bogin | Address Redacted | | First Class Mail |
| Yoandris R Ramos Espinosa | Address Redacted | | First Class Mail |
| Yolanda Santiago Missioui | Address Redacted | | First Class Mail |
| Yolanda Stephens | Address Redacted | | First Class Mail |
| Yolande Sawadogo | Address Redacted | | First Class Mail |
| Your Business Matters, Inc. | 411 Midwood Ave | Bellmore, NY 11710 | First Class Mail |
| Yuan Chen Lang, Dds | Address Redacted | | First Class Mail |
| Yuexin Zhang | Address Redacted | | First Class Mail |
| Yuniel Lopez | Address Redacted | | First Class Mail |
| Yurina Bumbury | Address Redacted | | First Class Mail |
| Yvon C G C Inc | 4813 Sw 24th Place | Cape Coral, FL 33914 | First Class Mail |
| Z Berman Books Ft Corp | 4602-17th Ave. | Brooklyn, NY 11204 | First Class Mail |
| Z Plus 3 Dog & Cat Grooming Serv | 383 East 162St | 9E | Bronx, NY 10451 | First Class Mail |
| Z2A Properties LLC | Attn: Chris Hodge | 3118 N Olney St | Indianapolis, IN 46218 | First Class Mail |
| Zacharty Bloodworth Trucking | 546 Blake Road | Pineview, GA 31071 | First Class Mail |
| Zde-Real-Estate Consulting LLC | 25-54 12th St | Unit 1A | Astoria, NY 11102 | First Class Mail |
| Zechariah Moore | Address Redacted | | First Class Mail |
| Zeck Properties | 194 Plymouth Dr | Bay Village, OH 44140 | First Class Mail |
| Zip N Mart | 9712 Fayetteville Road | Raeford, NC 28376 | First Class Mail |
| Zlimo4Me | 2977 Hillsdale Dr | Pleasant Hill, CA 94523 | First Class Mail |