**<u>Exhibit A</u>**

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Tsekerides, Theodore E. | 1.20 | 1,674.00 | 003 | 66103275 |

CONSIDER AREAS FOR INVESTIGATION AND ADDITIONAL 2004 REQUESTS (0.4); REVISE DUFF & PHELPS LETTER (0.5); CONSIDER APPROACH FOR EXAMINATION OF HOULIHAN AND EY DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 003 | 65848029 |

CORRESPOND WITH MANAGEMENT TEAM RE 2004 LETTERS (.3); REVIEW AND ANALYZE SAME (.4); CALLS WITH LITIGATION TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Bonk, Cameron Mae | 3.30 | 4,125.00 | 003 | 65834414 |

DRAFT AND REVISE RULE 2004 DISCOVERY LETTER TO DUFF & PHELPS/KROLL (.4); REVIEW HOULIHAN LOKEY REPORT AND OTHER ASSOCIATED DOCUMENTS FOR USE IN DRAFT LETTER REQUESTING DOCUMENTS RELATING TO THE SAME (.6); DRAFT RULE 2004 DISCOVERY REQUEST LETTER TO HOULIHAN LOKEY (.8); CALL WITH J. OLLESTAD RE: 2004 DISCOVERY REQUESTS LETTERS AND ASSOCIATED MOTION PRACTICE (.6); CALL WITH C. CAZES RE: HOULIHAN LOKEY REPORT AND ASSOCIATED PROVISIONS (.7); CALL WITH T. TSEKERIDES RE: 2004 DISCOVERY REQUESTS LETTERS AND ASSOCIATED MOTION PRACTICE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Labate, Angelo G. | 2.70 | 3,051.00 | 003 | 65820922 |

REVIEW RESEARCH RE SOLVENCY OPINION (0.7); REVIEW C. CAZES' PROPOSED EDITS TO INVESTIGATION MEMO, REVISE RE SAME (0.6); CONDUCT LEGAL RESEARCH AND REVISE INVESTIGATION MEMO BASED ON RESEARCH (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Ollestad, Jordan Alexandra | 1.50 | 1,470.00 | 003 | 65828911 |

REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Cazes, Catherine | 2.90 | 2,436.00 | 003 | 65819398 |

DRAFT INTERIM INVESTIGATION REPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | Tsekerides, Theodore E. | 0.70 | 976.50 | 003 | 65838789 |

CONSIDER FURTHER 2004 LETTERS AND REVIEW HOULIHAN PRIOR REPORT (0.6); CONSIDER KROLL LETTER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | Bonk, Cameron Mae | 2.50 | 3,125.00 | 003 | 65834444 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RULE 2004 DISCOVERY REQUEST LETTERS TO HOULIHAN LOKEY AND ERNST & YOUNG (1.9); REVIEW HOULIHAN LOKEY AND E&Y REPORTS FOR USE IN DRAFT DISCOVERY LETTERS (.4); CORRESPONDENCE WITH WEIL AND RLF TEAMS CONCERNING DRAFT RULE 2004 LETTERS (.2). | | | | |
| 10/05/22 | Labate, Angelo G. | 0.10 | 113.00 | 003 | 65851392 |
| | REVIEW CORRESPONDENCE FROM WEIL, ALIX PARTNERS, AND CLIENT TEAMS RE AMEX AND D&P DISCOVERY. | | | | |
| 10/05/22 | Cazes, Catherine | 0.70 | 588.00 | 003 | 65828738 |
| | DRAFT AND REVISE INVESTIGATION MEMO. | | | | |
| 10/06/22 | Tsekerides, Theodore E. | 1.00 | 1,395.00 | 003 | 65832379 |
| | REVISE AND FINALIZE KROLL AND HOULIHAN LETTERS (0.4); ANALYZE ISSUES RE: EY 2004 REQUEST LETTER, SCOPE OF REQUESTS AND MATERIALS RE: EY WORK (0.6). | | | | |
| 10/06/22 | Bonk, Cameron Mae | 2.00 | 2,500.00 | 003 | 65873513 |
| | RULE 2004 DISCOVERY REQUEST LETTERS TO HOULIHAN LOKEY AND ERNST & YOUNG (1.5); REVIEW AMEX TRANSACTION AGREEMENTS FOR RELATION OF E&Y WORK TO TRANSACTION FOR USE IN 2004 LETTER (.3); CORRESPONDENCE WITH WEIL TEAM RE: 2004 DISCOVERY LETTERS (.2). | | | | |
| 10/06/22 | Ollestad, Jordan Alexandra | 1.60 | 1,568.00 | 003 | 65832944 |
| | REVIEW AND ANALYZE EMAILS REGARDING ERNST & YOUNG ROLE IN AMEX TRANSACTION FOR PURPOSES OF POTENTIAL 2004 DOCUMENT REQUEST (1.5); RESEARCH REGARDING KROLL/D&P DOCUMENT REQUESTS AND CONTACTS TO SEND LETTER (.1). | | | | |
| 10/07/22 | Tsekerides, Theodore E. | 0.80 | 1,116.00 | 003 | 65838163 |
| | CALL WITH AMEX COUNSEL RE: DOCUMENT REQUESTS (0.4); CALL WITH KROLL COUNSEL RE: DOCUMENT REQUESTS (0.2); CONSIDER NEXT STEPS FOR INVESTIGATION AND POTENTIAL 2004 DEPOSITIONS (0.2). | | | | |
| 10/08/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 003 | 65837995 |
| | UPDATE CLIENT ON CALL WITH COUNSEL RE: INVESTIGATION (0.3); CONSIDER SCOPE OF EY LETTER AND APPROACH FOR HOULIHAN FOLLOW UP (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 003 | 65848310 |
| | REVIEW CONSOLIDATED FINANCIAL STATEMENTS AND REVISE LETTER TO EY RE: INVESTIGATION (0.4); EMAIL WITH CLIENT RE: AMEX DOCUMENT ISSUES (0.1). | | | | |
| 10/09/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 003 | 65868422 |
| | REVIEW AND REVISE DRAFT ERNST & YOUNG LETTER. | | | | |
| 10/10/22 | Hwangpo, Natasha | 0.70 | 976.50 | 003 | 65912522 |
| | REVIEW DRAFT LETTERS RE 2004 DISCOVERY (.4); CORRESPOND WITH T. TSEKERIDES RE SAME (.3). | | | | |
| 10/10/22 | Bonk, Cameron Mae | 0.30 | 375.00 | 003 | 65886385 |
| | REVIEW E&Y ENGAGEMENT LETTER. | | | | |
| 10/10/22 | Ollestad, Jordan Alexandra | 1.70 | 1,666.00 | 003 | 65858174 |
| | DRAFT EMAIL AND SEND DRAFT ERNST & YOUNG LETTER TO CLIENT AND RESTRUCTURING AND LIT TEAMS FOR REVIEW (.2); REVIEW AND ANALYZE DOCUMENTS RE: ERNST & YOUNG'S AND KABBAGE ACCOUNTING (1.4); COMMUNICATE WITH T. TSEKERIDES REGARDING ERNST & YOUNG CONTACTS FOR DOCUMENT REQUEST LETTER (.1). | | | | |
| 10/11/22 | Cazes, Catherine | 1.40 | 1,176.00 | 003 | 65877280 |
| | REVISE INVESTIGATION REPORT. | | | | |
| 10/12/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 003 | 65885873 |
| | EMAIL WITH GOODWIN RE: TRANSACTION MATERIALS (0.1); FINALIZE LETTER TO EY RE: INVESTIGATION MATERIALS (0.2); EMAIL WITH CLIENT RE: INVESTIGATION (0.1). | | | | |
| 10/12/22 | Bonk, Cameron Mae | 1.40 | 1,750.00 | 003 | 65899729 |
| | DRAFT PROTECTIVE ORDER FOR USE WITH PARTIES AGREEMENT TO PRODUCE INFORMATION TO THE DEBTORS PURSUANT TO RULE 2004. | | | | |
| 10/12/22 | Labate, Angelo G. | 0.60 | 678.00 | 003 | 65885795 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INVESTIGATION MEMO FROM T. TSEKERIDES (0.3); DRAFT EMAILS TO C. CAZES RE SAME (0.3). | | | | |
| 10/12/22 | Ollestad, Jordan Alexandra | 0.30 | 294.00 | 003 | 65887052 |
| | REVISE FINAL DRAFT OF LETTER TO ERNST & YOUNG REQUESTING DOCUMENTS. | | | | |
| 10/12/22 | Cazes, Catherine | 1.20 | 1,008.00 | 003 | 65883138 |
| | REVISE INVESTIGATION REPORT. | | | | |
| 10/17/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 003 | 65938185 |
| | EMAIL WITH S. KAFITI RE: NEXT STEPS ON INVESTIGATION (0.1); REVIEW AREAS FOR AMEX FOCUS ON INVESTIGATION (0.2); FOLLOW UP ON KROLL/HOULIHAN (0.1). | | | | |
| 10/17/22 | Ollestad, Jordan Alexandra | 2.40 | 2,352.00 | 003 | 65934133 |
| | REVIEW DOCUMENTS RECEIVED FROM AMEX AND EMAIL COLLECTION FOR 2009 STOCK INCENTIVE PLAN. | | | | |
| 10/17/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 003 | 65948188 |
| | COORDINATE WITH E. RUOCCO RE LITIGATION TEAM DELIVERY OF AMEX LETTERS (0.20); EMAIL CORRESPONDENCE TO LITIGATION TEAM RE CONFIRMATION OF AMEX LETTERS SENT (0.10). | | | | |
| 10/18/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 003 | 65947110 |
| | CONFERENCE CALL WITH EY COUNSEL RE: INVESTIGATION LETTER AND NEXT STEPS. | | | | |
| 10/20/22 | Tsekerides, Theodore E. | 0.80 | 1,116.00 | 003 | 65976108 |
| | DRAFT AREAS FOR AMEX INVESTIGATION MATERIALS. | | | | |
| 10/21/22 | Tsekerides, Theodore E. | 0.90 | 1,255.50 | 003 | 65979407 |
| | PREPARE AND REVISE LETTER TO AMEX RE: MATERIALS FOR INVESTIGATION. | | | | |
| 10/21/22 | Ollestad, Jordan Alexandra | 0.40 | 392.00 | 003 | 66009803 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH C. BONK REGARDING AMEX DOCUMENT REQUEST LETTER (0.2); REVIEW FINAL LETTER WITH DOCUMENT REQUESTS SENT TO AMEX FOR PURPOSES OF DOCUMENT DISCOVERY FOR AMEX TRANSACTION INVESTIGATION (0.2). | | | | |
| 10/24/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 003 | 65991665 |
| | REVIEW MATERIALS FOR INVESTIGATION. | | | | |
| 10/24/22 | Cazes, Catherine | 1.20 | 1,008.00 | 003 | 66034564 |
| | PREPARE DOCUMENTS FOR INVESTIGATION REPORT. | | | | |
| 10/25/22 | Ollestad, Jordan Alexandra | 1.80 | 1,764.00 | 003 | 66010339 |
| | REVIEW COLLECTION OF DOCUMENTS SUPPORTING INVESTIGATION REPORT AND STRATEGY. | | | | |
| 10/25/22 | Cazes, Catherine | 2.10 | 1,764.00 | 003 | 66034559 |
| | PREPARE AND ORGANIZE DOCUMENTS FOR INVESTIGATION. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.40 | 558.00 | 003 | 66037769 |
| | CORRESPOND WITH T. TSEKERIDES AND C. BONK RE INVESTIGATION UPDATES. | | | | |
| 10/27/22 | Bonk, Cameron Mae | 1.60 | 2,000.00 | 003 | 66030086 |
| | DRAFT PROTECTIVE ORDER TO BE APPLICABLE TO RULE 2004 PRODUCTIONS FROM THIRD PARTIES RELATED TO INVESTIGATION OF TRANSACTION AND POTENTIAL CLAIMS. | | | | |
| 10/27/22 | Ollestad, Jordan Alexandra | 0.10 | 98.00 | 003 | 66036409 |
| | CALL WITH C. BONK TO DISCUSS AMEX MEET AND CONFER AND DRAFT PROTECTIVE ORDER FOR PURPOSES OF DOCUMENT PRODUCTION FOR LITIGATION-RELATED INVESTIGATION OF POTENTIAL CLAIMS. | | | | |
| 10/28/22 | Slack, Richard W. | 0.50 | 747.50 | 003 | 66034003 |
| | CALL WITH T. TSEKERIDES RE: INVESTIGATION (.4); REVIEW RESEARCH (.1). | | | | |
| 10/28/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 003 | 66030187 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH AMEX COUNSEL RE: MATERIALS FOR INVESTIGATION (0.5); CALL WITH R. SLACK RE: INVESTIGATION NEXT STEPS (0.4); CALL WITH RLF AND RESTRUCTURING RE: NEXT STEPS ON LETTERS ON INVESTIGATION AND RELATED ISSUES (0.7). | | | | |
| 10/28/22 | Hwangpo, Natasha | 0.60 | 837.00 | 003 | 66037851 |
| | CALL WITH SULLIVAN & CROMWELL AND WEIL TEAM RE AMEX DOCUMENTS (.5); CALL WITH LIT TEAM RE SAME (.1). | | | | |
| 10/28/22 | Bonk, Cameron Mae | 3.90 | 4,875.00 | 003 | 66030102 |
| | MEET AND CONFER WITH COUNSEL FOR AMEX RE: RULE 2004 REQUESTS RELATED TO TRANSACTION (.5); CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: NEXT STEPS FOR INVESTIGATION OF POTENTIAL CLAIMS RE: TRANSACTION (.7); DRAFT AND CIRCULATE PROTECTIVE ORDER TO BE APPLICABLE TO RULE 2004 PRODUCTIONS FROM THIRD PARTIES RELATED TO INVESTIGATION OF TRANSACTION AND POTENTIAL CLAIMS (2.2); CALL WITH J. OLLESTAD RE: PROTECTIVE ORDER AND AMEX DOCUMENT PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS RE: INVESTIGATION OF TRANSACTION (.5). | | | | |
| 10/28/22 | Bentley, Chase A. | 0.70 | 840.00 | 003 | 66039097 |
| | CALL WITH N. HWANGPO, C. ARTHUR AND WEIL LITIGATION REGARDING AMEX INVESTIGATION. | | | | |
| 10/30/22 | Ollestad, Jordan Alexandra | 0.10 | 98.00 | 003 | 66053462 |
| | COMMUNICATE WITH T. TSEKERIDES, C. BONK, AND J. MCMILLAN REGARDING DOCUMENT PRODUCTION AND UPDATE DRAFT PPT SLIDES ON INVESTIGATION STATUS. | | | | |
| 10/31/22 | Tsekerides, Theodore E. | 0.70 | 976.50 | 003 | 66043953 |
| | REVIEW AND COMMENT ON PROTECTIVE ORDER (0.5); ANALYZE ISSUES RE: AMEX INVESTIGATION NEXT STEPS (0.2). | | | | |
| 10/31/22 | Ollestad, Jordan Alexandra | 1.70 | 1,666.00 | 003 | 66053506 |
| | REVISE DRAFT PROTECTIVE ORDER FOR AMEX DOCUMENT PRODUCTION (1.3); REVIEW NOTES FROM MEET AND CONFER WITH AMEX ON 10/28/2022 REGARDING DOCUMENT PRODUCTION (0.2); REVIEW NOTES FROM LITIGATION AND RESTRUCTURING MEETING (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **53.90** | **$61,692.00** | | |
| 10/04/22 | Castillo, Lauren | 3.00 | 2,070.00 | 005 | 65821546 |
| | REVISE VIOLATION OF STAY AND NOTICE OF STAY LETTERS (.8); DRAFT MOTION TO SEAL (2.2). | | | | |
| 10/05/22 | Castillo, Lauren | 0.20 | 138.00 | 005 | 66132535 |
| | UPDATE VIOLATION/NOTICE OF STAY LETTERS. | | | | |
| 10/06/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 005 | 65847972 |
| | REVIEW AND REVISE STAY VIOLATION LETTER AND NOTICE OF SUGGESTION OF BANKRUPTCY (.6); CORRESPOND WITH L. CASTILLO RE SAME (.3); CORRESPOND WITH H. LOISEAU RE SAME (.3). | | | | |
| 10/06/22 | Castillo, Lauren | 0.20 | 138.00 | 005 | 65847871 |
| | DRAFT STAY VIOLATION AND NOTICE OF STAY LETTERS. | | | | |
| 10/13/22 | Arthur, Candace | 2.00 | 2,990.00 | 005 | 66116826 |
| | REVIEW STAY VIOLATION LETTER AND CONFER WITH RLF ON SAME. | | | | |
| 10/13/22 | McMillan, Jillian A. | 0.10 | 107.50 | 005 | 65894841 |
| | CORRESPOND WITH A. HAM RE AUTOMATIC STAY LETTER. | | | | |
| 10/13/22 | McMillan, Jillian A. | 0.20 | 215.00 | 005 | 65895018 |
| | CORRESPOND WITH OMNI, RLF AND N. HWANGPO RE NOTICE OF COMMENCEMENT EMAIL TEMPLATE (.2). | | | | |
| 10/14/22 | Suarez, Ashley | 1.30 | 1,092.00 | 005 | 66159296 |
| | CIRCULATE UPDATE NOTICE OF COMMENCEMENT LANGUAGE TO N. HWANGPO FOR REVIEW (0.2); EMAIL A. MILLER ON OMNI TEAM ON UPDATE NOTICE OF COMMENCEMENT LANGUAGE (0.1); CIRCULATE UPDATE LANGUAGE WITH NOTICE OF COMMENCEMENT LINK TO COMPANY (0.4); DRAFT RESPONSE TO A. MILLER QUERY ON FREQUENT HOTLINE QUESTIONS (0.5); SEND PROPOSED RESPONSE TO N. HWANGPO FOR REVIEW (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Ritholtz, Benjamin | 3.50 | 3,955.00 | 005 | 65983970 |
| | RESEARCH REGARDING AUTOMATIC STAY. | | | | |
| 10/31/22 | Arthur, Candace | 0.90 | 1,345.50 | 005 | 66042438 |
| | CALL WITH DENTONS REGARDING STAY VIOLATIONS (.2); CALL WITH QUINN EMMANUEL IN CONNECTION WITH ACTION COMMENCED AGAINST KABBAGE AND DEBTORS (.2); CALL WITH RLF ON SAME (.2); REVIEW COMPLAINT FOR ACTION FILED POSTPETITION AGAINST DEBTORS (.3). | | | | |

| SUBTOTAL TASK 005 - Automatic Stay: | 12.60 | $13,725.00 | |
|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 006 | 65847874 |
| | REVIEW AND REVISE BAR DATE MOTION (.7); CORRESPOND WITH J. MCMILAN AND OMNI RE SAME (.1). | | | | |
| 10/04/22 | McMillan, Jillian A. | 2.10 | 2,257.50 | 006 | 65825379 |
| | REVIEW AND REVISE BAR DATE MOTION (1.6); CORRESPOND WITH N. HWANGPO AND RLF RE BAR DATE MOTION (.1); CORRESPOND WITH RLF RE CREDITOR MATRIX MOTION (.4). | | | | |
| 10/04/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 006 | 65868784 |
| | REVIEW PROOF OF CLAIM FORM AND PROVIDE COMMENTS TO CLAIMS AGENT. | | | | |
| 10/05/22 | McMillan, Jillian A. | 0.70 | 752.50 | 006 | 66095305 |
| | CORRESPOND WITH OMNI AND N. HWANGPO RE BAR DATE MOTION (.4); CORRESPOND WITH OMNI RE GENERAL BAR DATE AND NOTICING (.3). | | | | |
| 10/05/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 006 | 65869309 |
| | REVIEW N. HWANGPO RESEARCH QUESTION (0.2); CALL WITH L. CASTILLO AND D. PARKER RE RESEARCH ISSUE, LEGAL FINDINGS, AND SUMMARY OF FINDINGS FOR N. HWANGPO REVIEW (0.4); REVIEW APPLICABLE CASE LAW TO DETERMINE PREPETITION AND POSTPETITION SETOFF RIGHTS OF CREDITORS. (0.3). | | | | |
| 10/05/22 | Castillo, Lauren | 1.50 | 1,035.00 | 006 | 65828490 |
| | RESEARCH RE: DEBTORS' RIGHTS TO SETOFF A PREPETITION CLAIM WITH POST-PETITION CREDITS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/06/22 | Hwangpo, Natasha | 0.50 | 697.50 | 006 | 65847656 |
| | CORRESPOND WITH J. MCMILAN RE BAR DATE MOTION (.3); REVIEW SAME (.2). | | | | |
| 10/06/22 | McMillan, Jillian A. | 0.70 | 752.50 | 006 | 65847818 |
| | CORRESPOND WITH OMNI, WEIL TEAM, AND RLF TEAM RE BAR DATE MOTION (.2); REVIEW AND REVISE BAR DATE MOTION (.5). | | | | |
| 10/06/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 006 | 65869308 |
| | REVIEW OMNI PROOF OF CLAIM FORM AND PROVIDE COMMENTS TO SAME. | | | | |
| 10/07/22 | Castillo, Lauren | 4.20 | 2,898.00 | 006 | 65847849 |
| | RESEARCH A DEBTOR'S ABILITY TO SET OFF. | | | | |
| 10/10/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 65912439 |
| | CORRESPOND WITH J. MCMILLAN AND RLF RE BAR DATE MOTION. | | | | |
| 10/10/22 | McMillan, Jillian A. | 3.00 | 3,225.00 | 006 | 65876312 |
| | REVIEW AND REVISE BAR DATE MOTION (1.1); CORRESPOND WITH OMNI, RLF, AND N. HWANGPO RE BAR DATE MOTION (.6); CORRESPOND WITH OMNI, RLF AND N. HWANGPO RE NOTICE OF COMMENCEMENT (.6); REVIEW AND REVISE OMNI NOTICE OF COMMENCEMENT AND BORROWER NOTICE EMAIL TEMPLATE (.4); CORRESPOND WITH N. HWANGPO AND RLF TEAM RE EMAIL TEMPLATE FOR BORROWER NOTICE AND NOTICE OF COMMENCEMENT (.3). | | | | |
| 10/11/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 65925441 |
| | CORRESPOND WITH WEIL TEAM RE BAR DATE MOTION. | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.90 | 967.50 | 006 | 65876269 |
| | CORRESPOND WITH OMNI RE NOTICE OF COMMENCEMENT EMAIL TEMPLATE (.1); REVIEW AND REVISE NOTICE OF COMMENCEMENT EMAIL TEMPLATE (.1); CORRESPOND WITH RLF AND N. HWANGPO RE BAR DATE MOTION FILING (.3); CORRESPOND WITH OMNI RE PROOF OF CLAIM FORM FOR BAR DATE MOTION; (.2) REVIEW PROOF OF CLAIM FORM FOR BAR DATE MOTION (.2). | | | | |
| 10/17/22 | McMillan, Jillian A. | 0.80 | 860.00 | 006 | 65954302 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSES TO TRUSTEES COMMENTS RE BAR DATE MOTION (.4); DISCUSS TRUSTEE'S COMMENTS WITH N. HWANGPO AND RLF (.3); CORRESPOND WITH OMNI RE COST OF MAILING BAR DATE NOTICES (.1). | | | | |
| 10/18/22 | McMillan, Jillian A. | 3.70 | 3,977.50 | 006 | 65954185 |
| | REVIEW TRUSTEE'S COMMENTS TO BAR DATE MOTION (.2); MEET WITH N. HWANGPO AND RLF RE TRUSTEE'S COMMENTS TO BAR DATE ORDER (1.0); REVIEW AND REVISE BAR DATE ORDER RE TRUSTEE'S COMMENTS, WEIL, AND RLF COMMENTS (2.1); REVIEW AND REVISE PROOF OF CLAIM FORM AND INSTRUCTIONS RE TRUSTEE'S COMMENTS (.2); REVIEW AND REVISE RESPONSES TO TRUSTEE'S BAR DATE ORDER COMMENTS (.1); CORRESPOND WITH N. HWANGPO AND RLF RE BAR DATE ORDER AND TRUSTEE'S COMMENTS (.1). | | | | |
| 10/18/22 | Mason, Kyle | 0.20 | 55.00 | 006 | 65989871 |
| | CONDUCT RESEARCH RE PROOF OF CLAIM INSTRUCTIONS. | | | | |
| 10/20/22 | McMillan, Jillian A. | 0.50 | 537.50 | 006 | 65986244 |
| | CORRESPOND WITH OMNI RE BAR DATE NOTICING FOR BORROWERS (.1); CORRESPOND WITH OMNI RE CHANGES TO BAR DATE ORDER AND PROOF OF CLAIM INSTRUCTIONS (.2); REVIEW AND REVISE BAR DATE ORDER (.1); CORRESPOND WITH RLF AND N. HWANGPO RE BAR DATE ORDER (.1). | | | | |
| 10/25/22 | Hwangpo, Natasha | 0.50 | 697.50 | 006 | 66037751 |
| | CORRESPOND WITH RLF TEAM, OMNI, J. MCMILAN RE BAR DATE (.3); REVIEW AND REVISE SAME (.2). | | | | |
| 10/26/22 | Hwangpo, Natasha | 0.30 | 418.50 | 006 | 66037858 |
| | CORRESPOND WITH WEIL TEAM, OMNI RE INDIVIDUALIZED PROOFS OF CLAIM. | | | | |
| 10/26/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 006 | 66014532 |
| | CORRESPOND WITH OMNI, WEIL, AND RLF TEAM RE COST ESTIMATE FOR MAILING COMBINED NOC, DS HEARING, AND BAR DATE NOTICE (.5); REVIEW SCHEDULED PROOF OF CLAIM FORMS PROVIDE BY OMNI (.2); CORRESPOND WITH N. HWANGPO, K. LEE, K. MASON OMNI, AND WEIL ASSOCIATES RE PRECEDENT FOR SCHEDULED PROOFS OF CLAIM STANDARD FORMS (.5); CORRESPOND WITH OMNI RE NOTICE OF BAR DATE NOTICING (.1). | | | | |
| 10/26/22 | Lee, Kathleen Anne | 1.50 | 742.50 | 006 | 66021542 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST J. MCMILLAN WITH RESEARCH RE DISTRIBUTION OF BAR DATE PACKAGES BY NOTICING AGENT AND REVIEW PROPOSED FORM. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 66037852 |
| | CORRESPOND WITH OMNI RE BAR DATE TEMPLATE (.2); REVIEW SAME (.2). | | | | |
| 10/31/22 | McMillan, Jillian A. | 2.70 | 2,902.50 | 006 | 66047112 |
| | CORRESPOND WITH C. BENTLEY RE PREFERENCE RESEARCH (.1); RESEARCH ISSUES AND DEFENSES RELATED TO PREFERENCE AND FRAUDULENT CONVEYANCES AND DRAFT EMAIL MEMO RE SAME (2.6). | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **28.50** | **$28,595.00** | | |
| 10/04/22 | McMillan, Jillian A. | 1.90 | 2,042.50 | 007 | 66095185 |
| | ATTEND CALL WITH ALIX PARTNERS AND OMNI RE BORROWER INFORMATION STATISTICS (1.5); PREPARE BORROWER CONTACT INFORMATION CHART (.4). | | | | |
| 10/13/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 007 | 65903107 |
| | ANALYZE STRATEGIES RELATING TO CUBI CLAIMS (0.4); CALL WITH C. BONK RE: CLAIMS RE: BORROWER ISSUES (0.2). | | | | |
| 10/14/22 | McMillan, Jillian A. | 0.60 | 645.00 | 007 | 65912897 |
| | CORRESPOND WITH OMNI RE NOTICE OF COMMENCEMENT HARD COPY TEMPLATE FOR BORROWERS (.4); CORRESPOND WITH N. HWANGPO AND RLF RE REVISIONS TO DRAFT NOTICE OF COMMENCEMENT (.1); CORRESPOND WITH N. HWANGPO, RLF, AND OMNI RE CLASS ACTION PARTIES' MISSING CONTACT INFORMATION (.1). | | | | |
| 10/17/22 | McMillan, Jillian A. | 0.30 | 322.50 | 007 | 65954169 |
| | CORRESPOND WITH A. HAM RE BORROWER DATA (.1); LOCATE BORROWER DATA SPREADSHEET (.1); DISCUSS BOUNCE BACK EMAILS WITH OMNI AND THE NEED TO MOVE FORWARD WITH MAILING TO THOSE BORROWERS (.1). | | | | |
| 10/17/22 | Ham, Hyunjae | 0.50 | 490.00 | 007 | 65979298 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: BORROWER INQUIRIES. | | | | |
| 10/18/22 | McMillan, Jillian A. | 0.30 | 322.50 | 007 | 65954194 |
| | CORRESPOND WITH OMNI AND RLF RE BORROWER MAILING INFORMATION AND COST OF MAILING. | | | | |
| 10/18/22 | Ham, Hyunjae | 0.60 | 588.00 | 007 | 65979283 |
| | RESPOND TO BORROWER INQUIRIES. | | | | |
| 10/19/22 | McMillan, Jillian A. | 0.50 | 537.50 | 007 | 65972436 |
| | CORRESPOND WITH OMNI RE BORROWER NOTICING PARTIES BOUNCE BACKS AND HOW TO PROCEED (.3); CORRESPOND WITH N. HWANGPO AND RLF RE BAR DATE NOTICING AND DS HEARING NOTICING RE BORROWERS (.2). | | | | |
| 10/24/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 007 | 66013988 |
| | ATTEND CALL WITH OMNI RE BORROWER BOUNCE BACK NOTICING EMAILS AND HOW TO PROCEED (.3); MEET WITH N. HWANGPO, RLF, AND OMNI RE BORROWER BOUNCE BACK NOTICING EMAILS AND HOW TO PROCEED (.6); CALCULATE AND PREPARE CHART FOR COST OF MAILING FOR BORROWERS FOR NOTICE OF COMMENCEMENT, DISCLOSURE STATEMENT NOTICE, AND BAR DATE NOTICE (.2); CORRESPOND WITH RLF AND N. HWANGPO RE BORROWER BOUNCE BACK NOTICING EMAILS AND HOW TO PROCEED (.2). | | | | |
| **SUBTOTAL TASK 007 - Borrower Matters:** | | **6.60** | **$7,182.50** | | |
| 10/04/22 | McMillan, Jillian A. | 0.40 | 430.00 | 008 | 66095183 |
| | REVIEW AND REVISE WIP LIST (.3); CORRESPOND WITH N. HWANGPO AND RLF RE WIP (.1). | | | | |
| 10/05/22 | Suarez, Ashley | 0.30 | 252.00 | 008 | 66104666 |
| | EMAIL OMNI TEAM WITH CONTACT INFO FOR DAILY DOCKET CIRCULATION. | | | | |
| 10/05/22 | McMillan, Jillian A. | 0.70 | 752.50 | 008 | 66095304 |
| | REVIEW AND REVISE WIP LIST AND CALENDAR ON WIP (.6); CORRESPOND WITH L. CASTILLO RE WIP LIST (.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | McMillan, Jillian A. | 0.20 | 215.00 | 008 | 66242747 |
| | CORRESPOND WITH WEIL TEAM RE BOILER PRECEDENT FOR FIRST DAY MOTIONS (.1); REVIEW AND REVISE BOILER PRECEDENT FOR FIRST DAY MOTIONS (.1). | | | | |
| 10/05/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66104683 |
| | EMAIL CORRESPONDENCE WITH K.MASON RE: REMINDERS TO NOTICE THE TEAM OF IMPORTANT DATES. | | | | |
| 10/05/22 | Mason, Kyle | 0.50 | 137.50 | 008 | 65872773 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 10/06/22 | Suarez, Ashley | 0.70 | 588.00 | 008 | 65850093 |
| | UPDATE WORK IN PROGRESS LIST AND CASE CALENDAR. | | | | |
| 10/06/22 | McMillan, Jillian A. | 0.40 | 430.00 | 008 | 66104929 |
| | REVIEW AND REVISE WIP LIST (.3); CORRESPOND WITH WEIL TEAM RE WIP LIST (.1). | | | | |
| 10/07/22 | Hwangpo, Natasha | 0.40 | 558.00 | 008 | 65847876 |
| | CORRESPOND WITH WEIL TEAM RE UPDATE WIP AND NEARTERM FILINGS. | | | | |
| 10/07/22 | Suarez, Ashley | 0.20 | 168.00 | 008 | 65850482 |
| | REVISE CALENDAR FOR WORK IN PROGRESS MEETINGS. | | | | |
| 10/07/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 008 | 65848324 |
| | REVIEW AND REVISE WIP LIST (.2); CORRESPOND WITH N. HWANGPO AND D. THOMPSON RE WIP LIST (.5); CORRESPOND WITH D. THOMPSON AND A. HAM RE COMPILING FILED MOTIONS AND ORDERS FROM FIRST DAY HEARING (.4); REVIEW COMPILE FOLDER OF ORDERS ENTERED (.2). | | | | |
| 10/07/22 | Parker-Thompson, Destiney | 1.10 | 924.00 | 008 | 65868419 |
| | EMAIL CORRESPONDENCE WITH J. MCMILLAN (.3); EMAIL CORRESPONDENCE WITH E. RUOCCO (.1); CALL WITH J. MCMILLAN RE WIP (.2); EMAIL CORRESPONDENCE WITH ALIX PARTNERS TEAM RE FIRST DAY INTERIM ORDERS (.1); REVIEW WIP (.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/22 | Mason, Kyle | 0.10 | 27.50 | 008 | 65878311 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/08/22 | Hwangpo, Natasha | 0.40 | 558.00 | 008 | 65844999 |
| | CORRESPOND WITH E. RUOCCO RE CASE DEADLINES AND UPDATE WIP. | | | | |
| 10/09/22 | McMillan, Jillian A. | 0.50 | 537.50 | 008 | 65848245 |
| | CORRESPOND WITH D. THOMPSON RE WIP LIST (.4); REVIEW WIP LIST (.1). | | | | |
| 10/09/22 | Ham, Hyunjae | 0.10 | 98.00 | 008 | 65880060 |
| | UPDATE WIP LIST. | | | | |
| 10/10/22 | Hwangpo, Natasha | 0.50 | 697.50 | 008 | 65912430 |
| | REVIEW, REVISE WIP LIST (.3); REVIEW AND REVISE NOTICE OF COMMENCEMENT (.2). | | | | |
| 10/10/22 | Suarez, Ashley | 0.40 | 336.00 | 008 | 65876692 |
| | UPDATE WORK IN PROGRESS LIST WITH RESPECTIVE WORK STREAM UPDATES. | | | | |
| 10/10/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 65876256 |
| | CORRESPOND WITH D. THOMPSON RE WIP. | | | | |
| 10/10/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 008 | 66242750 |
| | CORRESPONDENCE WITH L. CASTILLO AND D. PARKER-THOMPSON RE CASE CALENDAR AND UPCOMING DATES AND DEADLINES. | | | | |
| 10/10/22 | Castillo, Lauren | 3.90 | 2,691.00 | 008 | 65869257 |
| | DRAFT CASE CALENDAR. | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 1.10 | 924.00 | 008 | 65868379 |
| | REVIEW WIP AND PROPOSED TIME LINE OF THE CASE (.3); UPDATE WIP POST-MEETING (.3); INCORPORATE N. HWANGPO COMMENTS AND CASE CALENDAR INTO WIP (.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Suarez, Ashley | 0.30 | 252.00 | 008 | 66242752 |
| | CIRCULATE EQUITY HOLDER CONTACT INFORMATION TO OMNI TEAM (0.3). | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.70 | 752.50 | 008 | 65876214 |
| | CORRESPOND WITH D. THOMPSON AND A. HAM RE WIP LIST (.5); REVIEW REVISED WIP LIST (.2). | | | | |
| 10/11/22 | Ham, Hyunjae | 0.20 | 196.00 | 008 | 65880114 |
| | UPDATE WIP LIST. | | | | |
| 10/11/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 008 | 66116200 |
| | CORRESPONDENCE AND DISCUSSION WITH D. PARKER-THOMPSON RE WIP AND CASE DATES AND TIMELINE (0.7); REVIEW D. PARKER-THOMPSON DRAFT WIP IN ADVANCE OF MEETING (0.3). | | | | |
| 10/11/22 | Castillo, Lauren | 0.10 | 69.00 | 008 | 65876786 |
| | UPDATE CASE CALENDAR (.1). | | | | |
| 10/11/22 | Parker-Thompson, Destiney | 4.80 | 4,032.00 | 008 | 65877189 |
| | REVIEW AND UPDATE WIP IN PREPARATION FOR MEET WITH E. RUOCCO (.5); MEET WITH E. RUOCCO RE WIP UPDATES AND TRANSITION FROM FILING TO POSTPETITION (.4); UPDATE AND TRANSITION WIP FROM FILING TO POSTPETITION (3.5); EMAIL CORRESPONDENCE WITH L. CASTILLO RE CASE CALENDAR (.2); EMAIL CORREPONDENCE WITH J. MCMILLAN RE WIP REVISIONS (.2). | | | | |
| 10/12/22 | Hwangpo, Natasha | 0.20 | 279.00 | 008 | 65925448 |
| | CORRESPOND WITH OMNI RE NOTICING. | | | | |
| 10/12/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 65894829 |
| | CORRESPOND WITH D. THOMPSON RE REVISED WIP LIST UPDATES. | | | | |
| 10/12/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 008 | 65886401 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE KSERVICING CASE PROGRESSION (.2); REVIEW AND REVISE POST-PETITION WIP (.3); EMAIL CORRESPONDENCE WITH J. MCMILLAN RE WIP REVISIONS BEFORE MEETING (.2); EMAIL CORRESPONDENCE TO TRINITY TEAM RE REVISED POST-PETITION WIP (.1). | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.30 | 418.50 | 008 | 65921428 |
| | CORRESPOND WITH WEIL TEAM RE SAME AND UPDATE WIP. | | | | |
| 10/13/22 | Suarez, Ashley | 0.30 | 252.00 | 008 | 65913859 |
| | SEND UPDATES TO WIP LIST TO D. PARKER-THOMPSON (0.2); REVISE WIP CALENDAR INVITE (0.1). | | | | |
| 10/13/22 | Ham, Hyunjae | 0.10 | 98.00 | 008 | 65979225 |
| | UPDATE WIP LIST. | | | | |
| 10/13/22 | Parker-Thompson, Destiney | 2.70 | 2,268.00 | 008 | 65892259 |
| | REVIEW, REVISE, AND UPDATE POST-PETITION WIP WITH NEW WORKSTREAMS AND DEADLINES (2.50); REVIEW EMAILS FOR WORKSTREAM UPDATES AND CASE DEVELOPMENTS (0.20). | | | | |
| 10/14/22 | Hwangpo, Natasha | 0.20 | 279.00 | 008 | 65912680 |
| | REVIEW AND REVISE WIP (.2). | | | | |
| 10/14/22 | McMillan, Jillian A. | 0.90 | 967.50 | 008 | 65912863 |
| | REVIEW AND REVISE WORKING GROUP LIST (.6); CORRESPOND WITH N. HWANGPO AND ALIX PARTNERS RE WORKING GROUP LIST (.3). | | | | |
| 10/14/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 008 | 65905449 |
| | REVIEW EMAILS FOR WORKSTREAM UPDATES AND CASE DEVELOPMENTS (0.2); REVISE WIP WITH UPDATES FROM MEETING (0.3). | | | | |
| 10/15/22 | Suarez, Ashley | 0.90 | 756.00 | 008 | 65915847 |
| | EMAIL A. MILLER ON OMNI TEAM REGARDING LANGUAGE FOR FREQUENTLY ASKED QUESTIONS (0.3); SEND UPDATE LANGUAGE IN RESPONSE TO A. MILLER QUERY TO C. ARTHUR FOR REVIEW (0.5); EMAIL WITH C. ARTHUR ON REVISED LANGUAGE (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/22 | Arthur, Candace | 0.70 | 1,046.50 | 008 | 65920364 |
| | REVIEW AND REVISE WIP AND CIRCULATE COMMENTS. | | | | |
| 10/16/22 | Castillo, Lauren | 1.30 | 897.00 | 008 | 65912569 |
| | REVISE WEEKLY UPDATE TO MANAGEMENT TEAM. | | | | |
| 10/16/22 | Parker-Thompson, Destiny | 0.30 | 252.00 | 008 | 65905410 |
| | UPDATE POST-PETITION WIP (0.2); CIRCULATE UPDATE POST-PETITION WIP (0.1). | | | | |
| 10/17/22 | Hwangpo, Natasha | 0.50 | 697.50 | 008 | 65987098 |
| | CORRESPOND WITH TEAM RE EDITS TO WIP (.2); CORRESPOND WITH WEIL TEAM, ALIX TEAM RE CALL CENTER AND CREDITOR INQUIRIES (.3). | | | | |
| 10/17/22 | Suarez, Ashley | 1.10 | 924.00 | 008 | 66160461 |
| | SEND EMAIL TO A. MILLER ON OMNI TEAM WITH UPDATE TO HOTLINE QUERY (0.2); DRAFT LANGUAGE/Q&A'S IN RESPONSE TO A. MILLER HOTLINE QUERY (0.3); REVISE DRAFT Q&A (0.2); EMAIL ALIXPARTNERS TEAM ON HOTLINE QUERY WITH RESPECT TO THIRD PARTY COLLECTION AGENCIES (0.2); CIRCULATE FINALIZED Q&A TO A. MILLER ON OMNI TEAM (0.2). | | | | |
| 10/17/22 | McMillan, Jillian A. | 0.70 | 752.50 | 008 | 65954310 |
| | CORRESPOND WITH N. HWANGPO AND D. THOMPSON RE WIP LIST (.4); REVIEW AND REVISE WIP LIST (.3). | | | | |
| 10/17/22 | Castillo, Lauren | 0.50 | 345.00 | 008 | 65936999 |
| | REVISE AND SEND OUT WEEKLY UPDATE TO THE MANAGEMENT TEAM. | | | | |
| 10/17/22 | Parker-Thompson, Destiny | 0.50 | 420.00 | 008 | 65948195 |
| | REVISE WIP. | | | | |
| 10/18/22 | Suarez, Ashley | 0.60 | 504.00 | 008 | 65986355 |
| | EMAIL N. HWANGPO REGARDING TAX IDS FOR FILING ENTITY (0.3); INCORPORATE UPDATES TO WORK IN PROGRESS LIST (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | McMillan, Jillian A. | 0.30 | 322.50 | 008 | 65954323 |
| | PROVIDE COMMENTS TO THE WIP LIST (.1) REVIEW WIP AND PROVIDE COMMENTS TO D. THOMPSON (.2). | | | | |
| 10/18/22 | Parker-Thompson, Destiney | 1.70 | 1,428.00 | 008 | 65948200 |
| | REVIEW AND REVISE POST-PETITION WIP (1.20); EMAIL CORRESPONDENCE WITH J. MCMILLAN REE: WIP (0.50). | | | | |
| 10/19/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 65967044 |
| | UPDATE POSTPETITION WIP (0.1); REVIEW EMAILS RE DOCKETED MOTIONS AND CASE DEVELOPMENTS (0.3). | | | | |
| 10/20/22 | McMillan, Jillian A. | 0.30 | 322.50 | 008 | 65986398 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST (.2); CORRESPOND WITH D. THOMPSON RE WIP LIST (.1). | | | | |
| 10/20/22 | Ham, Hyunjae | 0.20 | 196.00 | 008 | 65979297 |
| | UPDATE WIP LIST. | | | | |
| 10/20/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 65978917 |
| | REVIEW KSERVICING BANKRUPTCY DOCKET. | | | | |
| 10/21/22 | Hwangpo, Natasha | 0.50 | 697.50 | 008 | 65986383 |
| | REVIEW AND REVISE WIP (.3); CORRESPOND WITH D. PARKER-THOMPSON (.2). | | | | |
| 10/21/22 | McMillan, Jillian A. | 0.20 | 215.00 | 008 | 65986961 |
| | REVIEW REVISED WIP LIST AND PROVIDE COMMENTS TO D. THOMPSON. | | | | |
| 10/21/22 | Castillo, Lauren | 0.70 | 483.00 | 008 | 65979544 |
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT, WORKED WITH D. PARKER-THOMPSON TO REVIEW EMAIL, SENT EMAIL TO C. ARTHUR FOR REVIEW. | | | | |
| 10/21/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 008 | 65978886 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE POSTPETITION WIP (0.30); EMAIL CORRESPONDENCE WITH N. HWANGPO RE COMMENTS/EDITS TO WIP (0.20); EMAIL CORRESPONDENCE WITH J. MCMILLAN RE WIP REVISIONS (0.20). | | | | |
| 10/21/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66242756 |
| | CALL WITH L. CASTILLO RE MANAGEMENT WEEKLY EMAIL UPDATE. | | | | |
| 10/23/22 | Arthur, Candace | 0.30 | 448.50 | 008 | 65996841 |
| | REVIEW AND REVISE CLIENT COMMUNICATION ON PRIVILEGED MATTERS. | | | | |
| 10/23/22 | Suarez, Ashley | 0.30 | 252.00 | 008 | 65987012 |
| | CIRCULATE WORK IN PROGRESS LIST UPDATES TO D. PARKER-THOMPSON. | | | | |
| 10/23/22 | Castillo, Lauren | 1.00 | 690.00 | 008 | 65979540 |
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT WITH COMMENTS AND SEND EMAIL. | | | | |
| 10/24/22 | Hwangpo, Natasha | 0.60 | 837.00 | 008 | 66037834 |
| | CALLS WITH OMNI, RLF AND WEIL TEAM RE NOTICING. | | | | |
| 10/24/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 008 | 65993788 |
| | REVIEW KSERVICING BANKRUPTCY DOCKET (0.20); REVIEW EMAILS FOR CASE DEVELOPMENTS AND PROGRESS IN WORKSTREAMS (0.20); REVIEW AND REVISE POSTPETITION WIP (0.40). | | | | |
| 10/25/22 | Suarez, Ashley | 4.10 | 3,444.00 | 008 | 66034563 |
| | UPDATE STAKEHOLDER COMMUNICATIONS TRACKER (3.9); CIRCULATE REVISED STAKEHOLDER COMMUNICATIONS TRACKER TO J. MCMILLAN (0.2). | | | | |
| 10/25/22 | McMillan, Jillian A. | 0.20 | 215.00 | 008 | 66014412 |
| | REVIEW AND PROVIDE COMMENTS TO D. THOMPSON RE WIP LIST. | | | | |
| 10/25/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66009740 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | Parker-Thompson, Destiney<br>REVIEW COURT DOCKET. | 0.10 | 84.00 | 008 | 66243870 |
| 10/26/22 | Arthur, Candace<br>TEAM WIP MEETING. | 0.50 | 747.50 | 008 | 66294620 |
| 10/26/22 | Bentley, Chase A.<br>REVIEW WIP CHECKLIST. | 0.10 | 120.00 | 008 | 66039174 |
| 10/26/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66020498 |
| 10/27/22 | McMillan, Jillian A.<br>PROVIDE UPDATES TO WIP LIST. | 0.10 | 107.50 | 008 | 66047450 |
| 10/27/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.20 | 168.00 | 008 | 66020468 |
| 10/28/22 | Hwangpo, Natasha<br>CORRESPOND WITH D. PARKER-THOMPSON RE WIP EDITS. | 0.30 | 418.50 | 008 | 66037859 |
| 10/28/22 | Castillo, Lauren<br>DRAFT WEEKLY MANAGEMENT UPDATE EMAIL. | 0.40 | 276.00 | 008 | 66170893 |
| 10/28/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP LIST. | 0.30 | 252.00 | 008 | 66034664 |
| 10/29/22 | Castillo, Lauren<br>DRAFT WEEKLY MANAGEMENT UPDATE AND EMAIL AND SEND FOR REVIEW. | 0.60 | 414.00 | 008 | 66034514 |
| 10/30/22 | Arthur, Candace | 0.20 | 299.00 | 008 | 66042357 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLIENT WEEKLY UPDATE EMAIL. | | | | |
| 10/30/22 | McMillan, Jillian A. | 0.20 | 215.00 | 008 | 66047152 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST (.1); CORRESPOND WITH D. THOMPSON RE WIP LIST (.1). | | | | |
| 10/30/22 | Castillo, Lauren | 0.40 | 276.00 | 008 | 66034403 |
| | REVISE WEEKLY MANAGEMENT UPDATE EMAIL AND EMAILING TO THE CLIENT. | | | | |
| 10/31/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 66047259 |
| | CORRESPOND WITH RLF RE REVIEW OF AFFIDAVITS OF SERVICE FOR DISCLOSURE STATEMENT HEARING, NOTICE OF COMMENCEMENT, AND BAR DATE NOTICE. | | | | |
| 10/31/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66054830 |
| | EMAIL A. SURAEZ RE: WIP MEETING (0.1); REVIEW AND REVISE WIP LIST (0.3). | | | | |

| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **52.00** | **$47,793.00** | | |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Arthur, Candace | 0.60 | 897.00 | 009 | 65845036 |
| | REVIEW NDAS IN CONNECTION WITH POTENTIAL FINANCING. | | | | |
| 10/06/22 | Hwangpo, Natasha | 0.60 | 837.00 | 009 | 65847918 |
| | REVIEW AND REVISE DRAFT NDA RE POTENTIAL FINANCING (.4); CORRESPOND WITH A. SUAREZ RE SAME (.2). | | | | |
| 10/06/22 | Suarez, Ashley | 3.90 | 3,276.00 | 009 | 66104906 |
| | DRAFT NON-DISCLOSURE AGREEMENT (1.3); REVIEW ADDITION PRECEDENT IN DRAFT NON-DISCLOSURE AGREEMENT (0.4); CIRCULATE INITIAL DRAFT NON-DISCLOSURE AGREEMENT TO C. BENTLEY FOR REVIEW (0.2); REVIEW RELATED PRECEDENT ON NON-DISCLOSURE AGREEMENTS (1.1); FURTHER REVISE DRAFT NON-DISCLOSURE AGREEMENT (0.7); CIRCULATE FURTHER REVISED DRAFT NON-DISCLOSURE AGREEMENT TO C. BENTLEY FOR REVIEW (0.2). | | | | |
| 10/07/22 | Suarez, Ashley | 3.10 | 2,604.00 | 009 | 65850519 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NON-DISCLOSURE AGREEMENT (1.1); CIRCULATE REVISE NON-DISCLOSURE AGREEMENT TO C. ARTHUR FOR REVIEW (0.5); REVISE NON-DISCLOSURE AGREEMENT PER LENDER COMMENTS (0.5); CIRCULATE NON-DISCLOSURE AGREEMENT TO H. LOISEAU AND S. KAFITI FOR COMPANY APPROVAL AND EXECUTION (0.5); CIRCULATE EXECUTION VERSION OF NON-DISCLOSURE AGREEMENT TO LENDER (0.5). | | | | |
| 10/09/22 | Suarez, Ashley | 0.30 | 252.00 | 009 | 65850409 |
| | EMAILS TO C. ARTHUR REGARDING NON-DISCLOSURE AGREEMENT CALL. | | | | |
| 10/10/22 | Arthur, Candace | 1.20 | 1,794.00 | 009 | 66277051 |
| | CALL WITH POTENTIAL THIRD PARTY LITIGATION FINANCING (.6); DEBRIEF CALL WITH RLF AND TEAM ON SAME (.3);EMAILS WITH C. BENTLEY AND N. HWANGPO REGARDING SUPPORT FOR LITIGATION FINANCING (.3). | | | | |
| 10/10/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 009 | 65912904 |
| | CALL WITH FINANCING PARTY (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/10/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 009 | 66279123 |
| | PREPARE FOR AND ATTEND CALL WITH POTENTIAL FINANCING PARTY. | | | | |
| 10/10/22 | Ham, Hyunjae | 1.90 | 1,862.00 | 009 | 65880056 |
| | SUMMARIZE POTENTIAL FINANCING. | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 0.90 | 756.00 | 009 | 65868709 |
| | ATTEND CALL WITH POTENTIAL FINANCING PARTY (0.5); MEET WITH C. ARTHUR RE CALL WITH FINANCING PARTY (0.3); EMAIL CORRESPONDENCE WITH C. BENTLEY RE CALL WITH FINANCING PARTY (0.1). | | | | |
| 10/11/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 009 | 65925153 |
| | REVIEW MATERIALS RELATED TO PLAN ISSUES. | | | | |
| 10/11/22 | Hwangpo, Natasha | 2.40 | 3,348.00 | 009 | 65925553 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASH FLOW FORECASTS AND PLAN SCENARIOS (1.5); CORRESPOND WITH ALIX, WEIL TEAMS RE SAME (.4); CALLS WITH SAME RE SAME (.5). | | | | |
| 10/11/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 009 | 66115500 |
| | REVIEW CASH FLOW FORECAST AND DISCUSS WITH N. HWANGPO AND ALIX PARTNERS TEAM (1.0). | | | | |
| 10/11/22 | Ham, Hyunjae | 0.80 | 784.00 | 009 | 66294291 |
| | CORRESPONDENCE WITH C. BENTLEY AND C. ARTHUR RE: FINANCING. | | | | |
| 10/12/22 | Hwangpo, Natasha | 3.10 | 4,324.50 | 009 | 65925506 |
| | CALL WITH WEIL TEAM, ALIX RE CASH FLOW SCENARIOS AND POTENTIAL CHAPTER 11 SCENARIOS (2.4); REVIEW DOCUMENTS RE SAME (.4); CORRESPOND WITH C. BENTLEY AND C. ARTHUR RE SAME (.3). | | | | |
| 10/12/22 | Ham, Hyunjae | 1.70 | 1,666.00 | 009 | 66116798 |
| | CASH FLOW DISCUSSION WITH C. ARTHUR, N. HWANGPO, C. BENTLEY, J. NELSON, AND D. RIEGER-PAGANIS. | | | | |
| 10/13/22 | Schrock, Ray C. | 0.50 | 975.00 | 009 | 65921229 |
| | ATTEND TO CLIENT COMMUNICATIONS RE NEXT STEPS FOR PLAN. | | | | |
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **25.30** | **$29,650.00** | | |
| 10/05/22 | Castillo, Lauren | 0.40 | 276.00 | 010 | 66132537 |
| | UPDATE BOARD MINUTES. | | | | |
| 10/06/22 | Arthur, Candace | 0.50 | 747.50 | 010 | 65845077 |
| | ATTEND BOARD MEETING (PARTIAL). | | | | |
| 10/06/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 010 | 66104794 |
| | ATTEND BOARD MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Hwangpo, Natasha<br>ATTEND BOARD MEETING. | 1.00 | 1,395.00 | 010 | 65847991 |
| 10/06/22 | Bentley, Chase A.<br>ATTEND BOARD MEETING. | 1.00 | 1,200.00 | 010 | 65905337 |
| 10/06/22 | Ham, Hyunjae<br>DRAFT BOARD MINUTES. | 1.40 | 1,372.00 | 010 | 65880032 |
| 10/06/22 | Castillo, Lauren<br>UPDATE BOARD MINUTES (.6); ATTEND BOARD MEETING (PARTIAL) (.5). | 1.10 | 759.00 | 010 | 65847989 |
| 10/07/22 | Castillo, Lauren<br>REVISE BOARD MINUTES. | 1.50 | 1,035.00 | 010 | 65847899 |
| 10/10/22 | Hwangpo, Natasha<br>REVIEW AND REVISE DRAFT MINUTES (.8); CORRESPOND WITH WEIL TEAM RE SAME (.1); CORRESPOND WITH SAME RE TRACKER (.1). | 1.00 | 1,395.00 | 010 | 65912857 |
| 10/10/22 | McMillan, Jillian A.<br>CORRESPOND WITH C. BENTLEY RE BOARD DECK (.1); REVIEW WIP RE UPDATES FOR BOARD DECK (.1). | 0.20 | 215.00 | 010 | 65876325 |
| 10/10/22 | Castillo, Lauren<br>REVIEW AND REVISE BOARD MINUTES. | 1.30 | 897.00 | 010 | 65869245 |
| 10/11/22 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE BOARD MINUTES AND TRACKER RE SAME (.2); REVIEW AND REVISE MINUTES (.4). | 0.60 | 837.00 | 010 | 65925534 |
| 10/11/22 | Bentley, Chase A.<br>REVIEW AND REVISE BOARD DECK. | 1.50 | 1,800.00 | 010 | 65905326 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Suarez, Ashley | 3.40 | 2,856.00 | 010 | 65877422 |

REVISE BOARD MINUTES FROM 9/29 MEETING (1.7); REVISE BOARD MINUTES TRACKER (0.4); REVISE 9/29 BOARD MINUTES PER N. HWANGPO COMMENTS (0.6); REVISE LATEST SET OF BOARD MINUTES AND CIRCULATE TO GREENBERG TEAM FOR COMMENT (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | McMillan, Jillian A. | 2.30 | 2,472.50 | 010 | 65876170 |

DRAFT BOARD DECK (.7); DRAFT REVISED CALENDAR FOR BOARD (1.3) CORRESPOND WITH C. BENTLEY RE BOARD DECK AND CALENDAR (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Castillo, Lauren | 1.50 | 1,035.00 | 010 | 65877168 |

UPDATE 9/22, 10/3 AND 10/6 BOARD MINUTES PER N. HWANGPO'S COMMENTS (.3); REVIEW UPDATE 9/29 BOARD MINUTES (.8); CALL WITH A. SUAREZ RE: SENDING OUT COMPLETED BOARD MINUTES TO GREENBERG AND THE BOARD (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Arthur, Candace | 0.40 | 598.00 | 010 | 66116210 |

CALL WITH GREENBERG TRAURIG ON UPCOMING BOARD MEETING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 010 | 65925545 |

CALL WITH GREENBERG TRAURIG RE CASE UPDATES (.4); CORRESPOND WITH C. ARTHUR AND WEIL TEAM RE INTERIM CFO AND TRANSITION RE SAME. (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Bentley, Chase A. | 1.80 | 2,160.00 | 010 | 65905399 |

REVIEW AND REVISE BOARD DECK AND DISCUSS SAME WITH WEIL RESTRUCTURING TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Arthur, Candace | 1.00 | 1,495.00 | 010 | 66116828 |

PREPARE FOR BOARD MEETING (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Schrock, Ray C. | 1.60 | 3,120.00 | 010 | 66116831 |

REVIEW MATERIALS FOR BOARD MEETING (.2); ATTEND BOARD MEETING (1.1); CALL WITH N. HWANGPO RE: BOARD CALL (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Hwangpo, Natasha | 3.00 | 4,185.00 | 010 | 65921363 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BOARD MATERIALS (.8); CORRESPOND WITH C. BENTLEY, ALIX TEAM RE SAME (.6); CALLS RE SAME (.3); ATTEND BOARD CALL (1.0); CALL WITH R. SCHROCK RE SAME (.3). | | | | |
| 10/13/22 | Bentley, Chase A. | 5.00 | 6,000.00 | 010 | 65905367 |
| | REVIEW AND REVISE BOARD MATERIALS AND DISCUSS SAME WITH WEIL AND ALIX PARTNERS TEAMS (3.5); PREPARE FOR (.4) AND ATTEND BOARD CALL (1.1). | | | | |
| 10/13/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 010 | 65894861 |
| | CORRESPOND WITH C. BENTLEY RE EDITS TO BOARD DECK (.2); REVIEW AND REVISE BOARD DECK (1.1). | | | | |
| 10/13/22 | Ham, Hyunjae | 0.30 | 294.00 | 010 | 65979180 |
| | CORRESPOND WITH COMPANY RE: D&O POLICIES FOR NEW CFO. | | | | |
| 10/13/22 | Castillo, Lauren | 1.40 | 966.00 | 010 | 65905845 |
| | PARTICIPATE ON WEEKLY BOARD CALL AND TAKE NOTE OF SAME (1.1); CALL WITH C. BENTLEY RE: DRAFT BOARD MINUTES (.3). | | | | |
| 10/14/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 010 | 65912772 |
| | REVIEW AND REVISE FOLLOW UP BOARD MATERIALS (1.1); CORRESPOND WITH C. BENTLEY RE SAME (.3); CORRESPOND WITH C. ARTHUR RE SAME (.2). | | | | |
| 10/14/22 | Ham, Hyunjae | 1.20 | 1,176.00 | 010 | 65979239 |
| | DRAFT DECISION TREE FOR BOARD DECK. | | | | |
| 10/14/22 | Castillo, Lauren | 0.40 | 276.00 | 010 | 65912792 |
| | UPDATE BOARD MEETING MINUTES. | | | | |
| 10/16/22 | Arthur, Candace | 2.90 | 4,335.50 | 010 | 65920260 |
| | REVISE BOARD MATERIALS AND SEND SAME TO C. BENTLEY AND WEIL TEAM (1.5); EMAIL C. BENTLEY ON SAME (.2); DRAFT CLIENT COMMUNICATION ON PRIVILEGED MATTERS (1.2). | | | | |
| 10/16/22 | Bentley, Chase A. | 1.70 | 2,040.00 | 010 | 65905380 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENTAL BOARD MATERIALS (1.5) DISCUSS SAME WITH WEIL AND RLF TEAMS (.2). | | | | |
| 10/16/22 | McMillan, Jillian A.<br>REVIEW AND REVISE SUPPLEMENTAL BOARD DECK WITH C. ARTHUR'S COMMENTS (1.2); CORRESPOND WITH C. BENTLEY AND C. ARTHUR RE SAME (.2). | 1.40 | 1,505.00 | 010 | 65912452 |
| 10/17/22 | Hwangpo, Natasha<br>REVIEW AND REIVSE BOARD MATERIALS (.6); CORRESPOND WITH J. MCMILAN RE SAME (.1). | 0.70 | 976.50 | 010 | 65987107 |
| 10/17/22 | Castillo, Lauren<br>DRAFT AND REVISED MINUTES FROM 10.13 BOARD MEETING. | 2.70 | 1,863.00 | 010 | 66161265 |
| 10/18/22 | Hwangpo, Natasha<br>REVIEW AND REVISE BOARD MATERIALS (1.2); CORRESPOND WITH C. ARTHUR RE SAME (.2). | 1.40 | 1,953.00 | 010 | 65987221 |
| 10/18/22 | McMillan, Jillian A.<br>REVIEW AND REVISE BOARD DECK FOR 10/20 MEETING (.1); CORRESPOND WITH N. HWANGPO RE 10/20 BOARD DECK (.1). | 0.20 | 215.00 | 010 | 65954329 |
| 10/19/22 | Arthur, Candace<br>REVIEW AND REVISE BOARD MATERIALS AND PREPARE FOR SAME. | 1.20 | 1,794.00 | 010 | 66054393 |
| 10/19/22 | Hwangpo, Natasha<br>REVIEW AND REVISE BOARD MATERIALS (1.6); CORRESPOND WITH C. ARTHUR RE SAME (.3). | 1.90 | 2,650.50 | 010 | 65987027 |
| 10/19/22 | Castillo, Lauren<br>CALL TO A. HAM TO DISCUSS SUPPLEMENTAL MATERIALS TO BOARD. | 0.10 | 69.00 | 010 | 66161378 |
| 10/20/22 | Hwangpo, Natasha<br>ATTEND BOARD CALL RE CHAPTER 11 UPDATES, CASH COLLATERAL, AND CUBI SETTLEMENT. | 1.40 | 1,953.00 | 010 | 65986271 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/22 | Ham, Hyunjae | 1.00 | 980.00 | 010 | 66161407 |
| | UPDATE BOARD MATERIALS. | | | | |
| 10/20/22 | Castillo, Lauren | 2.00 | 1,380.00 | 010 | 65968452 |
| | REVIEW BYLAWS AND DRAFT AN EMAIL TO C. ARTHUR RE: OFFICERS APPOINTMENT (.1); TAKE MINUTES AT THE WEEKLY BOARD MEETING (1.9). | | | | |
| 10/24/22 | Arthur, Candace | 0.60 | 897.00 | 010 | 66245348 |
| | EMAILS WITH A. HAM REGARDING BOARD MATERIALS INVOLVING CUBI SETTLEMENT (.3); BOARD UPDATE EMAIL ON CUBI SETTLEMENT (.3). | | | | |
| 10/24/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 010 | 66010329 |
| | COMMUNICATE WITH J. MCMILLAN AND T. TSEKERIDES REGARDING UPDATES ON AMEX TRANSACTION INVESTIGATION DISCOVERY REQUESTS TO INCLUDE IN BOARD MEETING SLIDE DECK. | | | | |
| 10/25/22 | Arthur, Candace | 0.50 | 747.50 | 010 | 66245353 |
| | EMAIL GREENBERG TRAURIG REGARDING CUBI SETTLEMENT AND UPCOMING BOARD MEETING. | | | | |
| 10/25/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 010 | 66037778 |
| | CORRESPOND WITH J. MCMILAN, C. BENTLEY RE BOARD DECK (.4); REVIEW AND REVISE 10/13 MINUTES (.5); CORRESPOND WITH L. CASTILLO RE SAME (.3). | | | | |
| 10/25/22 | Bentley, Chase A. | 0.30 | 360.00 | 010 | 66039140 |
| | EMAIL WITH J. MCMILLAN AND N. HWANGPO REGARDING BOARD MATERIALS. | | | | |
| 10/25/22 | McMillan, Jillian A. | 3.90 | 4,192.50 | 010 | 66014512 |
| | DRAFT BOARD DECK FOR 10/27 MEETING (3.6); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE BOARD DECK (.2); CORRESPOND WITH WEIL LITIGATION RE AMEX TRANSACTION UPDATE FOR BOARD DECK (.1). | | | | |
| 10/25/22 | Ham, Hyunjae | 1.20 | 1,176.00 | 010 | 66245354 |
| | DRAFT CUBI SETTLEMENT BOARD DECK. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | Castillo, Lauren | 2.20 | 1,518.00 | 010 | 66008508 |
| | DRAFT BOARD MINUTES FROM 10/20 MEETING. | | | | |
| 10/26/22 | Arthur, Candace | 3.50 | 5,232.50 | 010 | 66054428 |
| | REVISE BOARD MATERIALS AND CONFER WITH N. HWANGPO AND C. BENTLEY ON SAME (2.3); REVIEW UNDERLYING DOCUMENTS IN CONNECTION WITH SAME (1.2). | | | | |
| 10/26/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 010 | 66037840 |
| | REVIEW AND REVISE BOARD MATERIALS (1.4); CORRESPOND WITH J. MCMILAN RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/26/22 | Ollestad, Jordan Alexandra | 0.40 | 392.00 | 010 | 66011301 |
| | COMMUNICATE WITH J. MCMILLAN REGARDING UPDATES ON AMEX TRANSACTION INVESTIGATION DRAFT REPORT AND DISCOVERY REQUESTS FOR BOARD MATERIALS (.3); COMMUNICATE WITH T. TSEKERIDES REGARDING SAME (.1). | | | | |
| 10/26/22 | Bentley, Chase A. | 1.60 | 1,920.00 | 010 | 66039122 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 10/26/22 | McMillan, Jillian A. | 2.60 | 2,795.00 | 010 | 66014576 |
| | CORRESPOND WITH ALIX PARTNERS AND C. BENTLEY RE BOARD DECK (.2); CORRESPOND WITH LIT TEAM RE STATUS OF AMEX TRANSACTION INVESTIGATION FOR BOARD DECK (.3); REVIEW AND REVISE BOARD DECK FOR 10/27 MEETING (2.0); CORRESPOND WITH C. BENTLEY, N. HWANGPO AND C. ARTHUR RE COMMENTS TO BOARD DECK (.1). | | | | |
| 10/26/22 | Castillo, Lauren | 2.40 | 1,656.00 | 010 | 66016538 |
| | REVISE 10/13 AND 10/20 BOARD MINUTES. | | | | |
| 10/27/22 | Arthur, Candace | 1.00 | 1,495.00 | 010 | 66242279 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 10/27/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 010 | 66037741 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND BOARD MEETING (1.0); CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.3). | | | | |
| 10/27/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 010 | 66039216 |
| | PREPARE FOR AND ATTEND BOARD MEETING. | | | | |
| 10/27/22 | Castillo, Lauren | 1.70 | 1,173.00 | 010 | 66021015 |
| | DRAFT BOARD MINUTES FROM 10/20 MEETING (.4); TAKE MINUTES AT 10/27 BOARD MEETING (1.3). | | | | |
| 10/28/22 | Castillo, Lauren | 0.10 | 69.00 | 010 | 66034607 |
| | EMAIL GREENBERG TEAM REGARDING COMMENTS ON BOARD MINUTES. | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.60 | 837.00 | 010 | 66113509 |
| | REVIEW AND REVISE MINUTES (.4); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 10/31/22 | Ollestad, Jordan Alexandra | 0.90 | 882.00 | 010 | 66275568 |
| | REVIEW AND REVISE PPT SLIDES REGARDING AMEX INVESTIGATION FOR BOARD PRESENTATION (0.5) EMAIL WITH T. TSEKERIDES REGARDING THE REVISED PPT SLIDES (0.3); COMMUNICATE WITH J. MCMILLIAN REGARDING AMEX TRANSACTION INVESTIGATION AND UPDATES TO BOARD MATERIALS (0.1). | | | | |
| 10/31/22 | Bentley, Chase A. | 0.20 | 240.00 | 010 | 66112072 |
| | DISCUSS BOARD MATERIALS WITH J. MCMILLAN. | | | | |
| 10/31/22 | McMillan, Jillian A. | 1.90 | 2,042.50 | 010 | 66047492 |
| | DRAFT BOARD DECK FOR 11/3 BOARD MEETING (1.7); CORRESPOND WITH J. OLLESTAD AND C. BENTLEY RE AMEX TRANSACTION INVESTIGATION UPDATES AND ADDITIONAL SLIDES FOR BOARD DECK (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **89.30** | **$102,150.50** | | |
| 10/04/22 | Ham, Hyunjae | 1.30 | 1,274.00 | 011 | 66103481 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALL WITH ALIX PARTNERS RE: CRITICAL VENDORS (1.0); DRAFT CRITICAL VENDORS CHART (0.3). | | | | |
| 10/05/22 | Ham, Hyunjae | 2.20 | 2,156.00 | 011 | 65880029 |
| | CORRESPONDENCE WITH OMNI RE: VENDOR INQUIRY CONTACT (0.1); SUMMARIZE CRITICAL VENDOR ENTITIES AND THEIR PREPETITION AMOUNTS PAYABLE (2.1). | | | | |
| 10/05/22 | Parker-Thompson, Destiney | 1.50 | 1,260.00 | 011 | 65827536 |
| | EMAIL CORRESPONDENCE WITH N. HWANGPO RE: RESEARCH REGARDING DEBTOR'S RIGHT TO SET OFF (.2); RESEARCH DEBTOR'S RIGHT TO SET OFF (.3); CALL WITH E.RUOCCO AND L.CASTILLO RE: SAME (.2); DRAFT CASE SUMMARIES RE SAME (.8). | | | | |
| 10/09/22 | Bentley, Chase A. | 1.80 | 2,160.00 | 011 | 65856849 |
| | PREPARE FOR AND ATTEND CALL WITH ALIXPARTNERS, N. HWANGPO AND KS TEAM REGARDING ETRAN LOANS (1.5); EMAIL CORRESPONDENCE RELATED TO SAME (0.3). | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 2.10 | 1,764.00 | 011 | 66294289 |
| | REVIEW CRB SERVICING AGREEMENTS (.5); REVIEW ONGOING DISPUTES (.4); DRAFT FACT SHEET SUMMARIZING LIST OF KSERVICING PARTIES AND IMPORTANT PLAYERS, ONGOING LITIGATION, AND DESIRED CASE OUTCOMES (1.2). | | | | |
| 10/14/22 | Hwangpo, Natasha | 0.50 | 697.50 | 011 | 65912527 |
| | CORRESPOND WITH ALIX, COMPANY RE VENDORS AND CONTRACTS RE SAME. | | | | |
| 10/14/22 | Ham, Hyunjae | 0.70 | 686.00 | 011 | 65979182 |
| | RESPOND TO VENDOR INQUIRIES AND UPDATE LSM. | | | | |
| 10/18/22 | Ham, Hyunjae | 1.00 | 980.00 | 011 | 65979266 |
| | SUMMARIZE LSM VENDORS. | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.50 | 697.50 | 011 | 66113549 |
| | CALL WITH S. KAFITI, D. WALKER, C. BENTLEY RE CRB RECONCILIATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/22 | Bentley, Chase A. | 0.70 | 840.00 | 011 | 66112262 |
| | CALL WITH S. KAFITI AND D. WALKER RE CRB RECONCILIATION. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | **12.30** | **$12,515.00** | | |
| | | | | | |
| 10/04/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 012 | 65847651 |
| | CORRESPOND WITH WEIL TEAM, CLEARY RE CASH MANAGEMENT BRIDGE ORDER (.4); REVIEW AND REVISE CHANGES RE SAME (.4); CALLS WITH SAME RE SAME (.3); CALLS WITH SBA RE SAME (.2). | | | | |
| | | | | | |
| 10/05/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 012 | 66277050 |
| | CALL WITH SYNOVUS, MANAGEMENT, WEIL TEAM RE BANKING SYSTEM (.8); CORRESPOND WITH MANAGEMENT RE SAME (.2). | | | | |
| | | | | | |
| 10/07/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 65965231 |
| | INTERNAL AND EXTERNAL CORRESPONDENCE RE CASH MANAGEMENT MOTION AND BANK ACCOUNT LIST. | | | | |
| | | | | | |
| 10/10/22 | Arthur, Candace | 0.30 | 448.50 | 012 | 66241135 |
| | REVIEW CLIENT EMAIL ON SYNOUUS AND EMAIL ADVISORS REGARDING SAME. | | | | |
| | | | | | |
| 10/10/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 012 | 65912422 |
| | REVIEW AND REVISE CASH COLLATERAL RIDER (.8); CORRESPOND WITH ALIX, RLF AND WEIL TEAM RE SAME (.5); REVIEW AND REVISE MOTION RE SAME (.3). | | | | |
| | | | | | |
| 10/10/22 | McMillan, Jillian A. | 0.30 | 322.50 | 012 | 65876333 |
| | CORRESPOND WITH C. BENTLEY AND A. HAM RE SYNOVUS AGREEMENTS (.2); RESEARCH RE: SAME (.1). | | | | |
| | | | | | |
| 10/12/22 | Ruocco, Elizabeth A. | 4.00 | 4,660.00 | 012 | 65896305 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

#### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CASH COLLATERAL MOTION (0.3); REVIEW AND REVISE CASH COLLATERAL MOTION (0.3); REVIEW AND REVISE CASH COLLATERAL DECLARATION (1.7); REVIEW L. CASTILLO EDITS AND REVISIONS TO CASH COLLATERAL MOTION AND DECLARATION (0.3); PARTICIPATE ON CALL WITH ALIX PARTNERS RE: CASH FLOW SCENARIO (0.8); PARTICIPATE ON STATUS CALL WITH LOCAL COUNSEL RE: SAME (0.6). | | | | |
| 10/13/22 | Arthur, Candace | 2.20 | 3,289.00 | 012 | 66242754 |
| | CALL WITH RLF ON SYNOVUS (.3); REVIEW SYNOVUS BANKING AGREEMENT AND DRAFT CLIENT EMAIL TO SAME (1.5); CONFER WITH CLIENT ON STEPS IN CONNECTION WITH SYNOVUS (.4). | | | | |
| 10/13/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 65896341 |
| | VARIOUS CORRESPONDENCE RE CHANGE IN PAYMENT PROCEDURES RE KS OWNED LOANS (0.2); REVIEW PRIOR SBA INSTRUCTION DOCUMENT (0.1). | | | | |
| 10/14/22 | Arthur, Candace | 1.70 | 2,541.50 | 012 | 66117186 |
| | CALL WITH CLIENTS ON SYNOVUS (.2); REVIEW SYNOVUS AGREEMENT (.7); CALL WITH R. SCHROCK ON SYNOVUS (.2); FOLLOW UP CALLS AND EMAILS WITH CLIENTS REGARDING SYNOVUS (.6). | | | | |
| 10/16/22 | Arthur, Candace | 0.60 | 897.00 | 012 | 65920157 |
| | DRAFT CORRESPONDENCE TO SYNOVUS IN CONNECTION WITH ACCOUNT CHANGES. | | | | |
| 10/18/22 | Castillo, Lauren | 3.40 | 2,346.00 | 012 | 65948379 |
| | DRAFT AND SEND TO C. ARTHUR A LETTER TO SEND TO SYNOVUS REGARDING CONTINUED BANKING SERVICES FOR THE COMPANY (2.7); REVIEW SYNOVUS MASTER AGREEMENT TO ENSURE PROPER NOTICE AND SERVICE WAS COMPLIED WITH (0.7). | | | | |
| 10/19/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 66278626 |
| | DRAFT CORRESPONDENCE TO UNITED STATES TRUSTEE RE CLOSING OF BANK ACCOUNTS. | | | | |
| 10/21/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 012 | 65988309 |
| | REVIEW REVISED DRAFTS OF CASH MANAGEMENT MOTION, PROPOSED ORDER, AND SUPPORTING DECLARATION. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Arthur, Candace | 0.20 | 299.00 | 012 | 66054817 |
| | REVIEW CLIENT EMAILS ON PRIMIS ACCOUNT CLOSING AND EMAIL N. HWANGPO ON SAME (.2). | | | | |
| 10/24/22 | Hwangpo, Natasha | 0.30 | 418.50 | 012 | 66037849 |
| | CORRESPOND WITH WEIL TEAM, ALIX, MANAGEMENT RE SYNOVUS. | | | | |
| 10/26/22 | Hwangpo, Natasha | 0.20 | 279.00 | 012 | 66037796 |
| | CORRESPOND WITH WEIL TEAM RE PRIMIS ACCOUNT AND UST NOTICE RE SAME. | | | | |
| 10/28/22 | Arthur, Candace | 0.10 | 149.50 | 012 | 66054334 |
| | REVIEW DAILY CASH ACTIVITY. | | | | |
| 10/28/22 | Hwangpo, Natasha | 0.60 | 837.00 | 012 | 66037813 |
| | CORRESPOND WITH RLF AND CLEARY RE SECOND INTERIM CASH MANAGEMENT ORDER (.4); REVIEW AND REVISE SAME (.2). | | | | |
| **SUBTOTAL TASK 012 - Cash Management:** | | **19.20** | **$23,396.50** | | |
| 10/04/22 | Hwangpo, Natasha | 2.70 | 3,766.50 | 013 | 65847979 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.4); CORRESPOND WITH J. MCMILAN RE SAME (.3). | | | | |
| 10/04/22 | McMillan, Jillian A. | 3.00 | 3,225.00 | 013 | 66095184 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 10/04/22 | Castillo, Lauren | 0.50 | 345.00 | 013 | 66104505 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 10/05/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 013 | 65847852 |
| | CORRESPOND WITH MANAGEMENT AND RLF RE DISCLOSURE STATEMENT (.6); CALLS WITH MANAGEMENT RE SAME (.8). | | | | |
| 10/05/22 | McMillan, Jillian A. | 2.80 | 3,010.00 | 013 | 65825314 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.5); CORRESPOND WITH N. HWANGPO AND RLF RE DISLCOSURE STATEMENT AND FILING (.3). | | | | |
| 10/05/22 | Castillo, Lauren<br>UPDATE DISCLOSURE STATEMENT INDEX. | 0.20 | 138.00 | 013 | 66132538 |
| 10/06/22 | McMillan, Jillian A.<br>CORRESPOND WITH OMNI, WEIL TEAM, AND RLF TEAM RE DISCLOSURE STATEMENT HEARING NOTICE. | 0.20 | 215.00 | 013 | 66104932 |
| 10/07/22 | Ruocco, Elizabeth A.<br>REVIEW DRAFT DISCLOSURE STATEMENT AND SOLICITATION MOTION. | 2.40 | 2,796.00 | 013 | 65965298 |
| 10/12/22 | Arthur, Candace<br>EMAIL RLF AND N. HWANGPO REGARDING DISCLOSURE STATEMENT HEARING SCHEDULING. | 0.10 | 149.50 | 013 | 66116209 |
| 10/12/22 | McMillan, Jillian A.<br>CORRESPOND AND COORDINATE WITH RLF AND D. THOMPSON RE NOTICE OF DISCLOSURE STATEMENT HEARING (.2); CORRESPOND WITH E. RUOCCO RE DISCLOSURE STATEMENT MOTION AND DISCUSS REVISE NOTICING PROCEDURES LANGUAGE (.3); REVIEW DISCLOSURE STATEMENT RE NOTICING PARTIES FOR PURPOSES OF REVISE DISCLOSURE STATEMENT MOTION (.1). | 0.60 | 645.00 | 013 | 65894972 |
| 10/12/22 | Ruocco, Elizabeth A.<br>REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION. | 2.40 | 2,796.00 | 013 | 65896281 |
| 10/12/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (6.5); EMAIL CORRESPONDENCE WITH J. MCMILLAN AND M. MILANA RE DISCLOSURE STATEMENT NOTICE (.2). | 6.70 | 5,628.00 | 013 | 65886436 |
| 10/13/22 | Hwangpo, Natasha<br>REVIEW AND REVISE DISCLOSURE STATEMENT HEARING NOTICE. | 0.30 | 418.50 | 013 | 65921299 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | McMillan, Jillian A. | 1.20 | 1,290.00 | 013 | 65894794 |

REVIEW DRAFT OF DISCLOSURE STATEMENT MOTION (.2); CORRESPOND WITH RLF RE DISCLOSURE STATEMENT HEARING AND DISCLOSURE STATEMENT HEARING NOTICE (.2); CORRESPOND WITH OMNI, N. HWANGPO, AND RLF RE DISCLOSURE STATEMENT NOTICE DRAFT EMAIL (.4) REVIEW AND REVISE DISCLOSURE STATEMENT NOTICE EMAIL RE RLF AND N. HWANGPO COMMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | Ruocco, Elizabeth A. | 2.40 | 2,796.00 | 013 | 65896329 |

REVIEW REVISED DISCLOSURE STATEMENT MOTION (2.2); FOLLOW UP CORRESPONDENCE AND CALL WITH D. PARKER-THOMPSON RE DRAFT MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | Parker-Thompson, Destiney | 4.50 | 3,780.00 | 013 | 65892222 |

REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (4.30); CALL WITH E. RUOCCO RE: DISCLOSURE STATEMENT MOTION REVISIONS (0.10); EMAIL CORRESPONDENCE TO E. RUOCCO RE: DISCLOSURE STATEMENT MOTION (0.10).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/22 | McMillan, Jillian A. | 0.30 | 322.50 | 013 | 65912502 |

CORRESPOND WITH N. HWANGPO, RLF, AD OMNI RE DISCLOSURE STATEMENT NOTICE EMAIL (.1); REVIEW AND REVISE DRAFTS OF DISCLOSURE STATEMENT NOTICE AND NOTICE OF COMMENCEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/22 | Hwangpo, Natasha | 2.40 | 3,348.00 | 013 | 65912736 |

REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/22 | Hwangpo, Natasha | 0.70 | 976.50 | 013 | 65912461 |

CORRESPOND WITH D. PARKER-THOMPSON RE DISCLOSURE STATEMENT MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/22 | Parker-Thompson, Destiney | 4.00 | 3,360.00 | 013 | 66160332 |

REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.0); EMAIL CORRESPONDENCE WITH N. HWANGPO (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/22 | Parker-Thompson, Destiney | 2.10 | 1,764.00 | 013 | 65948218 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.0); SEND DISCLOSURE STATEMENT MOTION TO RLF FOR REVIEW (0.10). | | | | |
| 10/20/22 | McMillan, Jillian A. | 0.80 | 860.00 | 013 | 65985953 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.7); CORRESPOND WITH E. RUOCCO RE AMENDED DISCLOSURE STATEMENT (.1). | | | | |
| 10/21/22 | McMillan, Jillian A. | 0.60 | 645.00 | 013 | 65987305 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.5); CORRESPOND WITH N. HWANGO RE AMENDED DISCLOSURE STATEMENT (.1). | | | | |
| 10/24/22 | McMillan, Jillian A. | 0.10 | 107.50 | 013 | 66014077 |
| | CORRESPOND WITH D. THOMPSON RE DISCLOSURE STATEMENT NOTICE. | | | | |
| 10/25/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 013 | 66009768 |
| | REVIEW PRECEDENT DISCLOSURE STATEMENTS FOR ESTIMATED RECOVERIES AND RELATED LANGUAGE (0.50); EMAIL CORRESPONDENCE WITH OMNI RE SOLICITATION EXPENSES (0.30); CALL WITH K. STEVERSON RE BALLOT SUBMISSION (0.10); EMAIL N. HWANGPO RE PROPOSED METHOD FOR BALLOT SUBMISSION (0.10). | | | | |
| 10/27/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 013 | 66037719 |
| | CORRESPOND WITH J. MCMILAN RE AMENDED DISCLOSURE STATEMENT (.3); CORRESPOND WITH D. PARKER-THOMPSON AND Z. SHAPIRO RE SOLICITATION MOTION COMMENTS (.5); REVIEW AND REVISE SAME (.5). | | | | |
| 10/27/22 | McMillan, Jillian A. | 0.90 | 967.50 | 013 | 66047114 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.4); REVIEW AND REVISE SOLICITATION MOTION FOR COURT CALENDAR DATES (.2); CORRESPOND WITH D. THOMPSON RE SOLICITATION MOTION CALENDAR DATES AND DEADLINES (.2); CORRESPOND WITH C. BENTLEY AND E. RUOCCO RE AMENDED DISCLOSURE STATEMENT (.1). | | | | |
| 10/27/22 | Parker-Thompson, Destiney | 3.20 | 2,688.00 | 013 | 66020550 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SOLICITATION MOTION (3.0); EMAIL CORRESPONDENCE TO RLF RE: TENTATIVE DATES/DEADLINES (0.20). | | | | |
| 10/28/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 013 | 66037872 |
| | REVIEW AND REVISE SOLICITATION MOTION (1.4); CORRESPOND WITH RLF AND D. PARKER-THOMPSON RE SAME (.3). | | | | |
| 10/28/22 | McMillan, Jillian A. | 0.20 | 215.00 | 013 | 66047016 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | | | | |
| 10/28/22 | Parker-Thompson, Destiny | 1.80 | 1,512.00 | 013 | 66034858 |
| | DRAFT SUMMARY OF DISCLOSURE STATEMENT MOTION FOR CIRCULATION (0.20); CIRCULATE DISCLOSURE STATEMENT TO MANAGEMENT TEAM (0.10); REVIEW DISCLOSURE STATEMENT (1.50). | | | | |
| 10/31/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 013 | 66113663 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.6); CORRESPOND WITH WEIL TEAM, Z. SHAPIRO AND OMNI RE SAME (.4). | | | | |
| 10/31/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 013 | 66047388 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | | | | |
| 10/31/22 | Castillo, Lauren | 1.10 | 759.00 | 013 | 66045576 |
| | REVIEW AND REVISE MOTION TO APPROVE THE DISCLOSURE STATEMENT. | | | | |
| 10/31/22 | Parker-Thompson, Destiny | 2.10 | 1,764.00 | 013 | 66054735 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.70); CALL WITH K. STEVERSON (0.10); EMAIL CORRESPONDENCE TO N. HWANGPO (0.30). | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **59.00** | **$61,453.00** | | |
| 10/06/22 | Arthur, Candace | 0.10 | 149.50 | 014 | 65845188 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMPLOYEE CORRESPONDENCE AND EMAIL CLIENT ON SAME. | | | | |
| 10/06/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 014 | 65869220 |
| | CORRESPONDENCE WITH ALIX PARTNERS RE VENDOR AND EMPLOYMENT AGENCY INQUIRIES. | | | | |
| 10/07/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 014 | 65965202 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM EMPLOYMENT STAFFING AGENCIES (0.2); CALL WITH T. THORODDSEN RE SAME (0.4). | | | | |
| 10/10/22 | Hwangpo, Natasha | 0.30 | 418.50 | 014 | 65912455 |
| | CORRESPOND WITH E. RUOCCO RE INSPERITY QUESTIONS. | | | | |
| 10/10/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 014 | 65926044 |
| | CORRESPONDENCE RE EMPLOYEE WAGE QUESTION RE BENEFIT PROVIDERS. | | | | |
| 10/11/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 014 | 65877839 |
| | REVIEW AND RESPOND TO QUESTIONS FROM US TRUSTEE RE WAGES MOTION (0.3); CORRESPONDENCE WITH COMPANY AND ALIX PARTNERS RE WAGE AND COMPENSATION STRUCTURE (0.2). | | | | |
| 10/12/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 014 | 65896263 |
| | DRAFT RESPONSES TO US TRUSTEE QUESTIONS RE WAGES PROPOSED FINAL ORDER FOR N. HWANGPO REVIEW. | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 65921312 |
| | REVIEW AND REVISE UPDATED WAGES ORDER (.3); CORRESPOND WITH E. RUOCCO RE SAME AND MORGAN FRANKLIN COMMENTS (.3). | | | | |
| 10/13/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 014 | 65896347 |
| | CORRESPONDENCE FROM COUNSEL FOR EMPLOYEE STAFFING AGENCY (0.1); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO RE SAME (0.2); REVISE PROPOSED FINAL ORDER WITH SUGGESTED LANGAUGE AND CIRCULATE FOR REVIEW (0.2); EXTERNAL CORRESPONDENCE RE SUGGESTED CHANGE (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 014 | 66241090 |
| | CALL WITH E. RUOCCO RE: KERP MOTION RESTAFFING. | | | | |
| 10/14/22 | Arthur, Candace | 0.20 | 299.00 | 014 | 66117192 |
| | CONFER WITH RLF AND N .HWANGPO REGARDING EMPLOYEE WAGE RELATED MATTER. | | | | |
| 10/14/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 014 | 65925826 |
| | EXTERNAL CORRESPONDENCE WITH COUNSEL FOR BENEFIT PROVIDERS (0.2); FOLLOW UP CORRESPONDENCE WITH ALIX PARTNERS AND COMPANY RE INQUIRY FROM BENEFIT PROVIDERS (0.3); REVISE PROPOSED FINAL WAGES ORDER (0.2); INTERNAL CORRESPONDENCE RE SAME (0.1); INTERNAL AND EXTERNAL CORRESPONDENCE RE CERTAIN OUTSTANIDNG PREPETITION WAGE AMOUNTS AND PROPOSED FINAL ORDER (0.3). | | | | |
| 10/15/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 014 | 65925728 |
| | REVIEW CORRESPONDENCE AND CHART SUMMARY FROM ALIX PARTNERS RE WAGE CAP AND TOTAL RELIEF SOUGHT (0.3); FOLLOW UP EXTERNAL AND INTERNAL CORRESPONDENCE RE CERTAIN OUTSTANDING PREPETITION AMOUNTS AND PROPOSED FINAL ORDER (0.2). | | | | |
| 10/17/22 | Ruocco, Elizabeth A. | 2.20 | 2,563.00 | 014 | 65932643 |
| | DRAFT SUPPLEMENT MOTION TO WAGES MOTION TO ACCOUNT FOR ADDITIONAL PREPETITION EMPLOYEE COMPENSATION OBLIGATIONS. | | | | |
| 10/17/22 | Castillo, Lauren | 0.60 | 414.00 | 014 | 65937061 |
| | DRAFT KERP MOTION. | | | | |
| 10/17/22 | Mason, Kyle | 0.10 | 27.50 | 014 | 65989861 |
| | RESEARCH RE: KERP MOTIONS. | | | | |
| 10/18/22 | Hwangpo, Natasha | 0.30 | 418.50 | 014 | 65986999 |
| | CORRESPOND WITH WEIL TEAM RE WAGES SUPPLEMENT. | | | | |
| 10/18/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 014 | 66093241 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, ORGANIZE AND COMPILE MATERIALS RELATED TO SUPPLEMENTAL WAGES MOTION. | | | | |
| 10/18/22 | Castillo, Lauren | 1.90 | 1,311.00 | 014 | 65948366 |
| | DRAFT KERP MOTION. | | | | |
| 10/19/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 65987150 |
| | REVIEW AND REVISE WAGES SUPPLEMENT (.5); CORRESPOND WITH E. RUOCCO RE SAME (.1). | | | | |
| 10/19/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 014 | 65965181 |
| | REVISE EMPLOYEE WAGE SUPPLEMENT. | | | | |
| 10/19/22 | Castillo, Lauren | 9.30 | 6,417.00 | 014 | 65948433 |
| | DRAFT KERP MOTION. | | | | |
| 10/19/22 | Mason, Kyle | 0.10 | 27.50 | 014 | 65989888 |
| | RESEARCH RE: KERP DECLARATIONS. | | | | |
| 10/20/22 | Arthur, Candace | 0.30 | 448.50 | 014 | 66054482 |
| | REVIEW AND REVISE WAGE SUPPLEMENT PLEADING (.2); CONFER WITH CLIENT ON SAME (.1). | | | | |
| 10/20/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 014 | 65988560 |
| | REVIEW, ORGANIZE AND PREPARE FOR CLIENT CIRCULATION SUPPLEMENT TO WAGES MOTION. | | | | |
| 10/20/22 | Castillo, Lauren | 4.40 | 3,036.00 | 014 | 65968443 |
| | DRAFT KERP MOTION AND SEND TO E. RUOCCO FOR REVIEW. | | | | |
| 10/21/22 | Hwangpo, Natasha | 0.40 | 558.00 | 014 | 65986059 |
| | CORRESPOND WITH MANAGEMENT RE WAGES SUPPLEMENT (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 10/21/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 014 | 65990210 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE WAGES SUPPLEMENT (0.2); FINALIZE AND PREPARE FOR FILING (0.2); CIRCULATE TO RLF FOR FILING (0.1). | | | | |
| 10/24/22 | McMillan, Jillian A. | 0.30 | 322.50 | 014 | 66014100 |
| | CORRESPOND WITH C. BENTLEY AND ALIX PARTNERS RE KERP AMOUNTS (.3). | | | | |
| 10/25/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 66037779 |
| | REVIEW AND REVISE UST WAGES QUESTIONS (.3); CORRESPOND WITH E. RUOCCO AND Z. SHAPIRO RE SAME (.3). | | | | |
| 10/26/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 66037844 |
| | CORRESPOND WITH WEIL TEAM AND RLF RE SUPPLEMENTAL WAGES MOTION AND UST COMMENTS RE SAME. | | | | |
| 10/26/22 | Ruocco, Elizabeth A. | 2.40 | 2,796.00 | 014 | 66215933 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT KERP. | | | | |
| 10/27/22 | Arthur, Candace | 0.40 | 598.00 | 014 | 66172896 |
| | CONFER WITH L. CASTILLO ON UST QUERIES RELATED TO EMPLOYEE RETENTION (.1); RESEARCH SAME (.3). | | | | |
| 10/27/22 | Margolis, Steven M. | 0.90 | 1,170.00 | 014 | 66020071 |
| | REVIEW FIRST DAY WAGE MOTION AND SUPPLEMENTAL MOTION AND RELATED DOCUMENTS. | | | | |
| 10/27/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 014 | 66216118 |
| | CORRESPONDENCE RE COUNSEL FOR INSURER FOR DEBTORS' POLICIES RE POLICY INFORMATION. | | | | |
| 10/27/22 | Castillo, Lauren | 2.60 | 1,794.00 | 014 | 66020977 |
| | REVISE KERP MOTION. | | | | |
| 10/31/22 | Castillo, Lauren | 5.30 | 3,657.00 | 014 | 66045496 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE KERP MOTION. | | | | |
| **SUBTOTAL TASK 014 - Employee Matters:** | | **42.20** | **$38,711.50** | | |
| 10/13/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 015 | 66005688 |
| | RESEARCH EXCLUSIVITY FOR A. SUAREZ. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **0.20** | **$99.00** | | |
| 10/04/22 | Ham, Hyunjae | 5.00 | 4,900.00 | 016 | 66245361 |
| | DRAFT MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 10/04/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 016 | 66104510 |
| | EMAIL CORRESPONDENCE WITH C. BENTLEY AND A. HAM RE EXECUTORY CONTRACTS (0.30); RESEARCH POST-PETITION BREACH (0.40); DRAFT ANALYSIS RE SAME (0.30). | | | | |
| 10/05/22 | Ham, Hyunjae | 2.20 | 2,156.00 | 016 | 65880073 |
| | DRAFT MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 10/07/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 016 | 65847814 |
| | REVIEW DRAFT OMNIBUS REJECTION MOTION (1.2); CORRESPOND WITH A. HAM RE SAME (.2). | | | | |
| 10/10/22 | McMillan, Jillian A. | 0.10 | 107.50 | 016 | 66242745 |
| | CORRESPOND WITH C. BENTLEY RE REJECTION MOTION. | | | | |
| 10/11/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 016 | 66304384 |
| | REVIEW AND REVISE REJECTION MOTION AND DISCUSS SAME WITH ALIX PARTNERS AND KS TEAMS. | | | | |
| 10/11/22 | Ham, Hyunjae | 0.70 | 686.00 | 016 | 65880162 |
| | CALL WITH C. BENTLEY RE: REJECTION MOTION (0.4); CORRESPONDENCE WITH ALIXPARTNERS RE: SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/22 | Bentley, Chase A. | 0.80 | 960.00 | 016 | 66294292 |
| | CORRESPOND WITH WEIL AND ALIX PARTNERS TEAMS REGARDING REJECTION MOTION. | | | | |
| 10/12/22 | Ham, Hyunjae | 2.60 | 2,548.00 | 016 | 65979190 |
| | REVISE MOTION TO REJECT CERTAIN EXECUTORY CONTRACT. | | | | |
| 10/13/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 016 | 66294293 |
| | REVIEW AND REVISE REJECTION MOTION. | | | | |
| 10/13/22 | McMillan, Jillian A. | 0.20 | 215.00 | 016 | 65894842 |
| | CORRESPOND WITH C. BENTLEY AND A. HAM RE REJECTION MOTION. | | | | |
| 10/13/22 | Ham, Hyunjae | 0.40 | 392.00 | 016 | 65979218 |
| | DRAFT MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 10/14/22 | Bentley, Chase A. | 3.00 | 3,600.00 | 016 | 66294295 |
| | DRAFT REJECTION MOTION (2.0); CORRESPONDENCE WITH WEIL, RLF, AND ALIX PARTNERS TEAMS RE: SAME (1.0). | | | | |
| 10/16/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 016 | 65905370 |
| | DRAFT REJECTION MOTION AND EMAIL WITH WEIL AND RLF TEAMS REGARDING TIMING OF POTENTIAL FILING AND HEARING. | | | | |
| 10/17/22 | Bentley, Chase A. | 1.60 | 1,920.00 | 016 | 65988326 |
| | REVIEW AND REVISE CUBI REJECTION MOTION. | | | | |
| 10/18/22 | Ham, Hyunjae | 1.00 | 980.00 | 016 | 66294467 |
| | UPDATE REJECTION MOTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **25.40** | **$27,737.50** | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 017 | 65856861 |
| | REVIEW DOCUMENTS FOR CHAPTER 11 FILING. | | | | |
| 10/04/22 | Labate, Angelo G. | 0.20 | 226.00 | 017 | 66276868 |
| | REVIEW COMPANY PRESS RELEASE AND RELATED MEDIA COVERAGE OF CHAPTER 11 FILING, AMEX LETTER, AND RELATED COMPANY AND WEIL CORRESPONDENCE RE PETITION FILING (0.2). | | | | |
| 10/04/22 | Suarez, Ashley | 2.10 | 1,764.00 | 017 | 65821795 |
| | EMAIL REVIEW (.5); DAILY CALL WITH ALIXPARTNERS (.5); EMAILS TO H. LOISEAU AND C. ARTHUR ON COMMUNICATIONS MATERIALS (.6); ATTEND DAILY WIP MEETING (.5). | | | | |
| 10/04/22 | McMillan, Jillian A. | 1.00 | 1,075.00 | 017 | 66095186 |
| | ATTEND WEIL AND RLF WIP MEETING (.5); ATTEND ALIX PARTNERS DAILY STATUS CALL (.5). | | | | |
| 10/04/22 | Ham, Hyunjae | 1.10 | 1,078.00 | 017 | 65820925 |
| | WEIL / ALIX PARTNERS DAILY CALL (0.5); WEIL/RLF WIP CALL (0.6). | | | | |
| 10/04/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 017 | 66094949 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS RE NEXT STEPS (0.5); PARTICIPATE ON TEAM WIP CALL (0.6). | | | | |
| 10/04/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66104507 |
| | ATTEND WIP MEETING. | | | | |
| 10/05/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 017 | 65848039 |
| | WIP MEETING WITH RLF, WEIL TEAM (1.1); CORRESPOND WITH SAME RE SECOND DAY PLEADINGS (.5). | | | | |
| 10/05/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 017 | 65905343 |
| | PREPARE FOR AND ATTEND WIP MEETING. | | | | |
| 10/05/22 | Suarez, Ashley | 2.30 | 1,932.00 | 017 | 66104665 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REVIEW (0.8); DAILY CALL WITH ALIXPARTNERS (0.4); ATTEND DAILY WIP MEETING (1.1). | | | | |
| 10/05/22 | McMillan, Jillian A. | 1.70 | 1,827.50 | 017 | 66095306 |
| | ATTEND WEIL AND ALIX PARTNERS STATUS CALL (.5); ATTEND WEIL AND RLF WIP CALL (1.0); COMPILE TRUSTEE COMMENTS TO FIRST DAY MOTIONS AND SEND TO C. BENTLEY FOR REVIEW (.2). | | | | |
| 10/05/22 | Ham, Hyunjae | 1.00 | 980.00 | 017 | 65880047 |
| | WEIL / ALIX PARTNERS DAILY CALL (0.5); WEIL INTERNAL WIP (0.5). | | | | |
| 10/05/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 017 | 66094954 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS. | | | | |
| 10/05/22 | Castillo, Lauren | 0.80 | 552.00 | 017 | 66132536 |
| | ATTEND WIP MEETING. | | | | |
| 10/05/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 017 | 65827596 |
| | ATTEND WIP MEETING (.8); REVIEW FIRST DAY PRESENTATION (.2). | | | | |
| 10/06/22 | Margolis, Steven M. | 0.60 | 780.00 | 017 | 65832488 |
| | REVIEW DOCUMENTS FOR FIRST DAY HEARING. | | | | |
| 10/06/22 | Suarez, Ashley | 1.50 | 1,260.00 | 017 | 65850067 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS (1.5). | | | | |
| 10/06/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 65847712 |
| | ATTEND WEIL AND RLF DAILY WIP MEETING (.5). | | | | |
| 10/06/22 | Ham, Hyunjae | 1.10 | 1,078.00 | 017 | 65879990 |
| | WEIL/ALIX PARTNERS DAILY CALL (0.5); WEIL INTERNAL WIP MEETING (0.6). | | | | |
| 10/06/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 017 | 66112856 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/06/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 017 | 66279125 |
| | REVIEW AND COMPILE DRAFT OCP, BAR DATE, AND INTERIM COMP MOTIONS AND DRAFT CORRESPONDENCE FOR CLIENT (0.6); CIRCULATE DRAFTS OF SAME TO CLIENT FOR REVIEW (0.1). | | | | |
| 10/06/22 | Castillo, Lauren | 1.00 | 690.00 | 017 | 65847809 |
| | ATTEND WIP MEETING. | | | | |
| 10/06/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66113062 |
| | ATTEND WIP MEETING. | | | | |
| 10/07/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 017 | 65848036 |
| | CALL WITH WEIL, ALIX, RLF, OMNI TEAMS RE PRIORITY WORKSTREAMS (.7); CALL WITH WEIL TEAM RE WIP (.8); CALLS WITH S. KAFITI RE CHAPTER 11 UPDATES AND FIRST DAY MOTIONS (.5). | | | | |
| 10/07/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 017 | 65905307 |
| | ATTEND WIP CALL. | | | | |
| 10/07/22 | Suarez, Ashley | 1.30 | 1,092.00 | 017 | 66113135 |
| | ATTEND WORK IN PROGRESS MEETING (0.8); ATTEND DAILY CALL WITH WEIL TEAM AND ALIXPARTNERS TEAM (0.5). | | | | |
| 10/07/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 65848597 |
| | ATTEND DAILY ALIX PARTNERS STATUS CALL. | | | | |
| 10/07/22 | Ham, Hyunjae | 1.00 | 980.00 | 017 | 65879985 |
| | ALIX PARTNERS/WEIL DAILY CALL (0.5); WEIL INTERNAL WIP (0.5). | | | | |
| 10/07/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 017 | 65965239 |
| | PARTICIPATE ON TEAM STATUS CALL. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 017 | 65844755 |
| | CALLS WITH C. BENTLEY, ALIX TEAM RE CASH FLOW UPDATES (1.1); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 10/09/22 | Hwangpo, Natasha | 0.30 | 418.50 | 017 | 65844919 |
| | CORRESPOND WITH MANAGEMENT RE PROPOSED AGENDA RE WORKING GROUP CALL. | | | | |
| 10/10/22 | Arthur, Candace | 1.50 | 2,242.50 | 017 | 65925246 |
| | ATTEND AND PARTICIPATE ON TEAM WIP MEETING (1); STANDING MANAGEMENT CALL WITH ALIXPARTNERS AND WEIL TEAM (.5). | | | | |
| 10/10/22 | Schrock, Ray C. | 1.80 | 3,510.00 | 017 | 65925109 |
| | ATTEND TO CLIENT COMMUNICATIONS RE NEXT STEPS. | | | | |
| 10/10/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 65912601 |
| | CALL WITH MANAGEMENT AND ADVISORS RE PRIORITY WORKSTREAMS AND CASE STRATEGY (.9); CORRESPOND WITH S. KAFITI RE SAME (.3). | | | | |
| 10/10/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 017 | 66114319 |
| | DAILY CATCH UP CALL WITH ALIX, WEIL, RLF, OMNI RE PRIORITY WORKSTREAMS (.5); ATTEND WIP CALL WITH WEIL, RLF (.8). | | | | |
| 10/10/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 65877680 |
| | REVIEW CASE FILINGS. | | | | |
| 10/10/22 | Bentley, Chase A. | 4.00 | 4,800.00 | 017 | 65905301 |
| | ATTEND MANAGEMENT CALL AND ALIX PARTNERS TEAM PREP CALL (2.0); CORRESPOND WITH WEIL, RLF AND ALIX PARTNERS TEAMS REGARDING SECOND DAY MATERIALS AND UPCOMING FILING (2.0). | | | | |
| 10/10/22 | Suarez, Ashley | 1.50 | 1,260.00 | 017 | 65876464 |
| | ATTEND DAILY CALL WITH WEIL TEAM AND ALIXPARTNERS TEAM (0.4); ATTEND WORK IN PROGRESS MEET WITH WEIL TEAM AND RLF TEAM (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | McMillan, Jillian A. | 1.30 | 1,397.50 | 017 | 65876271 |
| | ATTEND DAILY ALIX PARTNERS STATUS CALL (.4); ATTEND WEIL AND RLF DAILY WIP (.9). | | | | |
| 10/10/22 | Ham, Hyunjae | 1.10 | 1,078.00 | 017 | 65880014 |
| | WEIL/ALIX PARTNERS DAILY CALL (0.5); WEIL INTERNAL WIP (0.6). | | | | |
| 10/10/22 | Ruocco, Elizabeth A. | 2.20 | 2,563.00 | 017 | 65926065 |
| | PARTICIPATE ON CASE STATUS CALL WITH WEIL AND LOCAL COUNSEL (1.0); PARTICIPATE ON CALL WITH COMPANY MANAGEMENT (1.0); FOLLOW UP INTERNAL CORRESPONDENCE AFTER COMPANY MANAGEMENT CALL (0.2). | | | | |
| 10/10/22 | Castillo, Lauren | 1.00 | 690.00 | 017 | 66114871 |
| | ATTEND WIP MEETING. | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 017 | 66114880 |
| | ATTEND WIP MEETING. | | | | |
| 10/11/22 | Arthur, Candace | 1.00 | 1,495.00 | 017 | 65926183 |
| | CALLS WITH CLIENTS, ALIXPARTNERS, AND INTERNAL WEIL ON PRIVILEGED MATTERS. | | | | |
| 10/11/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 65877654 |
| | REVIEW CASE FILINGS. | | | | |
| 10/11/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 017 | 65905299 |
| | DISCUSS UPCOMING FILINGS WITH WEIL, RLF AND ALIX PARTNERS TEAMS AND PREPARE MATERIALS RELATED TO SAME. | | | | |
| 10/11/22 | Suarez, Ashley | 0.60 | 504.00 | 017 | 65877530 |
| | ATTEND DAILY CALL WITH WEIL TEAM AND ALIXPARTNERS TEAM (0.5); RESPOND TO CASE EMAIL FROM M. MILANA ON THE RLF TEAM (0.1). | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.60 | 645.00 | 017 | 65876348 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY ALIX PARTNERS STATUS CALL (.6). | | | | |
| 10/11/22 | Ham, Hyunjae<br>WEIL/ALIX PARTNERS DAILY CALL. | 0.60 | 588.00 | 017 | 66116197 |
| 10/11/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON DAILY CALL WITH ALIX PARTNERS RE WORKSTREAMS AND STATUS. | 0.50 | 582.50 | 017 | 65877851 |
| 10/12/22 | Arthur, Candace<br>WORKING GROUP CALL (.7); CALL WITH CLIENT ON PRIVILEGED MATTERS (.3); CONFER WITH N. HWANGPO AND C. BENTLEY ON VARIOUS OPEN WORKSTREAMS (.2). | 1.20 | 1,794.00 | 017 | 65926200 |
| 10/12/22 | Hwangpo, Natasha<br>CORRESPOND WITH MANAGEMENT TEAM RE AGENDA (.2); CORRESPOND WITH SAME RE UPDATE CASE PRIORITIES (.3). | 0.50 | 697.50 | 017 | 65925477 |
| 10/12/22 | Hwangpo, Natasha<br>ATTEND WIP MEET WITH WEIL AND RLF. | 0.80 | 1,116.00 | 017 | 66116658 |
| 10/12/22 | Bentley, Chase A.<br>PREPARE FOR AND ATTEND WIP MEETING. | 1.00 | 1,200.00 | 017 | 65905403 |
| 10/12/22 | Suarez, Ashley<br>ATTEND DAILY CALL WITH WEIL TEAM AND ALIXPARTNERS TEAM (0.6); ATTEND WORK IN PROGRESS MEET WITH WEIL TEAM AND RLF TEAM (0.4); ATTEND CALL WITH OMNI TEAM (0.1). | 1.10 | 924.00 | 017 | 65888742 |
| 10/12/22 | McMillan, Jillian A.<br>ATTEND DAILY ALIX PARTNERS STATUS CALL (.6); ATTEND WEIL AND RLF WIP MEETING (.4). | 1.00 | 1,075.00 | 017 | 65894985 |
| 10/12/22 | Ham, Hyunjae<br>WEIL WIP MEETING. | 0.50 | 490.00 | 017 | 66116797 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/22 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.40 | 276.00 | 017 | 65884475 |
| 10/12/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING. | 0.40 | 336.00 | 017 | 66116805 |
| 10/13/22 | Arthur, Candace<br>CALL WITH ALIXPARTNERS, RLF AND WEIL TEAM (.5); MANAGEMENT CALL ON PRIVILEGED MATTERS (.6); CALL WITH CLIENT REGARDING CUBI AND SYNOVUS (.3); CALL WITH RLF ON PRIVILEGED MATTERS (.6). | 2.00 | 2,990.00 | 017 | 65926293 |
| 10/13/22 | Hwangpo, Natasha<br>CALL WITH WEIL, ALIX, RLF TEAMS RE PRIORITY WORKSTREAMS (.5); CALL WITH MANAGEMENT TEAM AND SAME RE SAME (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH OMNI RE NOTICING (.3). | 1.80 | 2,511.00 | 017 | 65921234 |
| 10/13/22 | Margolis, Steven M.<br>REVIEW FILED DOCUMENTS. | 0.30 | 390.00 | 017 | 65896310 |
| 10/13/22 | Bentley, Chase A.<br>ATTEND KS MANAGEMENT CALL AND ALIX PARTNERS PREP CALL REGARDING SAME (1.5); CALLS WITH WEIL AND RLF TEAMS REGARDING UPCOMING FILINGS (1.0). | 2.50 | 3,000.00 | 017 | 65905384 |
| 10/13/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON CALL WITH COMPANY RE OUTSTANDING WORKSTREAMS AND AGENDA. | 1.20 | 1,398.00 | 017 | 65896319 |
| 10/14/22 | Hwangpo, Natasha<br>CALL WITH WEIL TEAM AND RLF RE WIP. | 0.70 | 976.50 | 017 | 66159025 |
| 10/14/22 | Margolis, Steven M.<br>REVIEW FILED DOCUMENTS (0.4). | 0.40 | 520.00 | 017 | 65913914 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 017 | 65905185 |
| | ATTEND WEIL AND RLF WIP. | | | | |
| 10/14/22 | Suarez, Ashley | 1.40 | 1,176.00 | 017 | 65915806 |
| | ATTEND WIP MEETING (1.4). | | | | |
| 10/14/22 | McMillan, Jillian A. | 1.40 | 1,505.00 | 017 | 65912606 |
| | ATTEND WEIL AND RLF WIP MEETING (1.4). | | | | |
| 10/14/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 65979222 |
| | WEIL MEETING (PARTIAL). | | | | |
| 10/14/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 017 | 65925851 |
| | PARTICIPATE ON INTERNAL CASE STATUS CALL (PARTIAL). | | | | |
| 10/14/22 | Castillo, Lauren | 1.30 | 897.00 | 017 | 65912476 |
| | WIP MEETING. | | | | |
| 10/14/22 | Castillo, Lauren | 0.90 | 621.00 | 017 | 66277048 |
| | PREPARE DRAFT TEMPLATE FOR WEEKLY UPDATES TO SEND TO THE MANAGEMENT TEAM. | | | | |
| 10/14/22 | Parker-Thompson, Destiney | 1.30 | 1,092.00 | 017 | 66160140 |
| | ATTEND WIP MEETING (1.3). | | | | |
| 10/17/22 | Slack, Richard W. | 0.50 | 747.50 | 017 | 65990161 |
| | LITIGATION TEAM MEETING (.5). | | | | |
| 10/17/22 | Arthur, Candace | 2.50 | 3,737.50 | 017 | 65998585 |
| | TEAM WIP MEETING REGARIDNG MATTER ADMINISTRATION (1); CALL WITH MANAGEMENT ON PRIVILEGED MATTERS AND CASE STRATEGY (1); CALL WITH ALIXPARTNERS AND WEIL TEAM ON CASE STRATEGY AND OPEN MATTERS (.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 017 | 65987466 |
| | NUMEROUS CONFERS WITH C. ARTHUR AND N. HWANGPO RE CASE STRATEGY AND NEXT STEPS. | | | | |
| 10/17/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 017 | 65987321 |
| | CALL WITH WEIL, ALIX, RLF RE NEXT STEPS (.5); CALL WITH MANAGEMENT RE SAME (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH A. SUAREZ RE COMMUNCIATION MATERIALS (.3). | | | | |
| 10/17/22 | Hwangpo, Natasha | 0.70 | 976.50 | 017 | 66160452 |
| | ATTEND WIP MEETING WITH WEIL TEAM AND RLF (.7). | | | | |
| 10/17/22 | Kaplowitz, Rachel | 0.50 | 537.50 | 017 | 65933436 |
| | LIT TEAM WIP MEETING. | | | | |
| 10/17/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 65937183 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL TEAM AND RLF TEAM. | | | | |
| 10/17/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 65954263 |
| | ATTEND WEIL AND RLF MEETING. | | | | |
| 10/17/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 65979277 |
| | WEIL INTERNAL WIP (PARTIAL). | | | | |
| 10/17/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 017 | 65932622 |
| | PARTICIPATE ON COMPANY MANAGEMENT CALL (0.9); PARTICIPATE ON INTERNAL CASE STATUS CALL (0.6). | | | | |
| 10/17/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 65936976 |
| | WIP MEETING (PARTIAL). | | | | |
| 10/17/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 017 | 66161268 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | Arthur, Candace | 0.70 | 1,046.50 | 017 | 65998621 |
| | MEET WITH R. SCHROCK AND N. HWANGPO ON CASE STRATEGY AND PRIVILEGED MATTERS (PARTIAL). | | | | |
| 10/18/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 017 | 65987110 |
| | CALL WITH RLF, WEIL, ALIX TEAM RE NEXT STEPS (.5); MEET WITH C. ARTHUR (PARTIAL), R. SCHROCK RE SAME (1.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/18/22 | Margolis, Steven M. | 0.50 | 650.00 | 017 | 65946096 |
| | REVIEW FILED DOCUMENTS (0.5). | | | | |
| 10/19/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 017 | 65987248 |
| | CALL WITH WEIL TEAM, ALIX, RLF RE CASE STRATEGY (.5); CORRESPOND WITH MANAGEMENT RE UPDATES RE SAME (.3). | | | | |
| 10/19/22 | Hwangpo, Natasha | 0.60 | 837.00 | 017 | 66241091 |
| | ATTEND WIP CALL WITH WEIL TEAM, RLF RE PRIORITY WORKSTREAMS (.6). | | | | |
| 10/19/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 65965481 |
| | REVIEW NEW FILED DOCUMENTS. | | | | |
| 10/19/22 | Blankman, Alexandra | 0.80 | 672.00 | 017 | 65990803 |
| | PARTICIPATE IN LITIGATION STRATEGY MEETING. | | | | |
| 10/19/22 | Suarez, Ashley | 0.20 | 168.00 | 017 | 65986314 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL TEAM AND RLF TEAM (PARTIAL). | | | | |
| 10/19/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 65972471 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 10/19/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 65979291 |
| | WEIL INTERNAL WIP. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON TEAM STATUS CALL (PARTIAL). | 0.30 | 349.50 | 017 | 65965262 |
| 10/19/22 | Castillo, Lauren<br>WIP MEETING (PARTIAL). | 0.20 | 138.00 | 017 | 65948429 |
| 10/19/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING (0.4). | 0.40 | 336.00 | 017 | 66161381 |
| 10/20/22 | Hwangpo, Natasha<br>CALL WITH RLF, ALIX, WEIL TEAM RE COORDINATION AND NEXT STEPS (.5); CALL WITH MANAGEMENT TEAM RE SAME (1.0); CORRESPOND WITH SAME RE SAME (.3). | 1.80 | 2,511.00 | 017 | 65985950 |
| 10/20/22 | Hwangpo, Natasha<br>MEET WITH C. ARTHUR AND R. SCHROCK RE MATTER UPDATES. | 0.30 | 418.50 | 017 | 66241094 |
| 10/20/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON MANAGEMENT CALL. | 0.70 | 815.50 | 017 | 65988532 |
| 10/21/22 | Arthur, Candace<br>EMAIL CLEARY REGARDING STATUS OF SECOND DAY HEARING. | 0.10 | 149.50 | 017 | 66243868 |
| 10/21/22 | Arthur, Candace<br>STANDING MEET WITH ALIXPARTNERS TEAM AND WEIL ON OPEN MATTERS AND CASE STRATEGY. | 0.50 | 747.50 | 017 | 66243869 |
| 10/21/22 | Hwangpo, Natasha<br>CALL WITH ALIX, RLF, WEIL TEAM RE PRIORITY WORKSTREAMS (.4); CORRESPOND WITH SAME RE SAME (.2). | 0.60 | 837.00 | 017 | 65986098 |
| 10/21/22 | Hwangpo, Natasha<br>ATTEND WIP CALL WITH WEIL, RLF TEAMS . | 0.30 | 418.50 | 017 | 66162311 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Hwangpo, Natasha | 0.30 | 418.50 | 017 | 66242755 |
| | CORRESPOND WITH MANAGEMENT RE SECOND DAY HEARING AGENDA AND OPEN ITEMS. | | | | |
| 10/21/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 65979212 |
| | REVIEW FILED DOCUMENTS. | | | | |
| 10/21/22 | Suarez, Ashley | 0.30 | 252.00 | 017 | 65987036 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 10/21/22 | McMillan, Jillian A. | 0.30 | 322.50 | 017 | 65987246 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 10/21/22 | Ham, Hyunjae | 0.30 | 294.00 | 017 | 65979276 |
| | WEIL INTERNAL WIP. | | | | |
| 10/21/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 017 | 65990344 |
| | PARTICIPATE ON TEAM CALL RE WORKSTREAMS AND UPCOMING DEADLINES. | | | | |
| 10/21/22 | Castillo, Lauren | 0.40 | 276.00 | 017 | 65979567 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 017 | 66162474 |
| | ATTEND WIP MEETING (0.3). | | | | |
| 10/24/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 017 | 66037871 |
| | CALL WITH RLF, ALIX, WEIL TEAM RE PRIORITY WORKSTREAMS (.5); CALL WITH MANAGEMENT RE SAME (.8); CORRESPOND WITH SAME RE SAME (.5); ATTEND WIP MEET WITH WEIL TEAM (.2). | | | | |
| 10/24/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 65995882 |
| | REVIEW CASE FILINGS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Bentley, Chase A. | 1.60 | 1,920.00 | 017 | 65992792 |
| | ATTEND KS MANAGEMENT CALL AND PREP CALL WITH ALIX PARTNERS (1.0); MULTIPLE CONVERSATIONS WITH N. HWANGPO AND C. ARTHUR REGARDING STATUS OF CASE (0.4); ATTEND WIP MEETING (0.2). | | | | |
| 10/24/22 | Suarez, Ashley | 0.20 | 168.00 | 017 | 65996334 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 10/24/22 | McMillan, Jillian A. | 0.30 | 322.50 | 017 | 66014109 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 10/24/22 | Ham, Hyunjae | 0.20 | 196.00 | 017 | 65994109 |
| | WEIL INTERNAL WIP. | | | | |
| 10/24/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 017 | 66153216 |
| | PARTICIPATE ON SMALL GROUP CALL AP CALL (0.5); PARTICIPATE ON MANAGEMENT CALL (0.8); PARTICIPATE ON TEAM WIP CALL (0.2). | | | | |
| 10/24/22 | Castillo, Lauren | 0.20 | 138.00 | 017 | 65993989 |
| | ATTEND WIP MEETING. | | | | |
| 10/24/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 017 | 66162741 |
| | ATTEND WIP MEETING. | | | | |
| 10/25/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 017 | 66037838 |
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); CALL WITH MANAGEMENT RE SAME AND PROFESSIONAL MANDATES (.5). | | | | |
| 10/25/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 66006608 |
| | REVIEW NEW FILED DOCUMENTS. | | | | |
| 10/25/22 | Bentley, Chase A. | 0.30 | 360.00 | 017 | 66039193 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS REGARDING CASE WORKSTREAMS. | | | | |
| 10/26/22 | Arthur, Candace | 0.30 | 448.50 | 017 | 66243930 |
| | CALL WITH RLF AND WEIL TEAM ON CASE STRATEGY AND NEAR TERM MATTERS. | | | | |
| 10/26/22 | Schrock, Ray C. | 0.20 | 390.00 | 017 | 66038448 |
| | CALL WITH C. ARTHUR RE NEXT STEPS. | | | | |
| 10/26/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 017 | 66037748 |
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (0.4); ATTEND WIP CALL WITH RLF, WEIL TEAM RE OPEN ITEMS AND PRIORITY WORKSTREAMS (0.5). | | | | |
| 10/26/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 66014940 |
| | REVIEW BR FILED DOCUMENTS. | | | | |
| 10/26/22 | Bentley, Chase A. | 0.80 | 960.00 | 017 | 66039204 |
| | CALL WITH ALIX PARTNERS REGARDING CASE WORKSTREAMS (.3); ATTEND WEIL WIP CALL (0.5). | | | | |
| 10/26/22 | Suarez, Ashley | 0.80 | 672.00 | 017 | 66034190 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS (0.8). | | | | |
| 10/26/22 | McMillan, Jillian A. | 0.80 | 860.00 | 017 | 66014394 |
| | ATTEND WEIL AND RLF WIP MEETING (.8). | | | | |
| 10/26/22 | Ham, Hyunjae | 0.70 | 686.00 | 017 | 66071950 |
| | LEGAL ADVISORS' WIP. | | | | |
| 10/26/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 017 | 66215810 |
| | PARTICIPATE ON ALIX CALL (0.5); PARTICIPATE ON MANAGEMENT CALL (1.0). | | | | |
| 10/26/22 | Castillo, Lauren | 0.80 | 552.00 | 017 | 66016598 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 10/26/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 017 | 66172267 |
| | ATTEND WIP MEETING . | | | | |
| 10/27/22 | Arthur, Candace | 0.50 | 747.50 | 017 | 66172895 |
| | STANDING CALL WITH MANAGEMENT. | | | | |
| 10/27/22 | Arthur, Candace | 0.60 | 897.00 | 017 | 66277049 |
| | CONFER WITH CLIENTS ON CFO ENGAGEMENT (.2); REVIEW ENGAGEMENT LETTERS RELATED TO SAME (.4). | | | | |
| 10/27/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 017 | 66037841 |
| | CALL WITH ALIX, WEIL TEAM, RLF RE MATTER UPDATE (.5); CALL WITH MANAGEMENT TEAM RE SAME (.5). | | | | |
| 10/27/22 | Bentley, Chase A. | 1.30 | 1,560.00 | 017 | 66039233 |
| | PREP CALL WITH ALIX PARTNERS REGARDING CASE WORKSTREAMS (0.5); CALL WITH KS, ALIX PARTNERS AND WEIL RESTRUCTURING REGARDING CASE WORKSTREAMS (0.8). | | | | |
| 10/27/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66216144 |
| | PARTICIPATE ON COMPANY MANAGEMENT CALL RE CURRENT WORKSTREAMS AND NEXT STEPS. | | | | |
| 10/28/22 | Hwangpo, Natasha | 2.30 | 3,208.50 | 017 | 66037824 |
| | CALL WITH WEIL, ALIX, RLF TEAM RE OPEN ISSUES (.4); CALL WITH LIT TEAM RE HEARING STRATEGY AND LITIGATION STRATEGY (.7); CORRESPOND WITH SAME RE SAME (.4); CALL WITH WEIL TEAM, OMNI, RLF RE MATTER UPDATES AND NEXT STEPS (.8). | | | | |
| 10/28/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66034474 |
| | REVIEW FILED BR DOCUMENTS. | | | | |
| 10/28/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 017 | 66039038 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WEIL WIP LIST (0.1); ATTEND WIP CALL (0.8); CALL WITH ALIX PARTNERS TEAM REGARDING CASE UPDATE (0.2). | | | | |
| 10/28/22 | Suarez, Ashley | 0.80 | 672.00 | 017 | 66035732 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 10/28/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 66047233 |
| | ATTEND WEIL/RLF WIP MEETING. | | | | |
| 10/28/22 | Ham, Hyunjae | 0.80 | 784.00 | 017 | 66072721 |
| | LEGAL COUNSEL WIP CALL. | | | | |
| 10/28/22 | Castillo, Lauren | 0.80 | 552.00 | 017 | 66034533 |
| | WIP MEETING. | | | | |
| 10/28/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 017 | 66171151 |
| | ATTEND WIP MEETING (0.8). | | | | |
| 10/30/22 | Hwangpo, Natasha | 0.20 | 279.00 | 017 | 66037860 |
| | CORRESPOND WITH ADVISORS, MANAGEMENT TEAM RE WORKING SESSION AGENDA. | | | | |
| 10/31/22 | Arthur, Candace | 1.40 | 2,093.00 | 017 | 66042373 |
| | STANDING MANAGEMENT CALL ON CASE ADMINISTRATION (0.4); CLIENT CALL REGARDING MATTER DEVELOPMENTS (0.5); TEAM WIP CALL WITH RLF AND OMNI (0.5). | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.60 | 837.00 | 017 | 66113532 |
| | ATTEND WIP MEETING WITH WEIL TEAM AND RLF. | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 017 | 66113589 |
| | CALL WITH WEIL TEAM, ALIX, RLF RE PRIORITY WORKSTREAMS (.3); CALL WITH SAME AND MANAGEMENT RE SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66112211 |
| | CALL WITH KS, ALIX, RLF AND WEIL RX TEAMS REGARDING CASE UPDATE. | | | | |
| 10/31/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66112409 |
| | ATTEND WEIL WIP CALL. | | | | |
| 10/31/22 | Suarez, Ashley | 0.80 | 672.00 | 017 | 66094345 |
| | CALL WITH D. PARKER-THOMPSON ON PROCESS FOR DOCUMENT DISTRIBUTION (0.2); ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.6). | | | | |
| 10/31/22 | McMillan, Jillian A. | 0.60 | 645.00 | 017 | 66047261 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 10/31/22 | Ham, Hyunjae | 0.60 | 588.00 | 017 | 66072549 |
| | WIP MEETING. | | | | |
| 10/31/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 017 | 66123732 |
| | PARTICIPATE ON SMALL GROUP DAILY CALL WITH ALIX PARTNERS (0.5); PARTICIPATE ON MANAGEMENT TEAM STANDING CHECK IN (0.9); PARTICIPATE ON INTERNAL TEAM STATUS CALL RE WORKSTREAMS AND CASE STRATEGY (0.5). | | | | |
| 10/31/22 | Castillo, Lauren | 0.60 | 414.00 | 017 | 66045855 |
| | WIP MEETING. | | | | |
| 10/31/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 017 | 66171222 |
| | ATTEND WIP MEETING. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **143.10** | **$167,150.00** | | |
| 10/04/22 | Tsekerides, Theodore E. | 2.30 | 3,208.50 | 019 | 65822396 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE WITNESS FOR FIRST DAY HEARING (1.5); REVIEW FIRST DAY DECLARATION FOR WITNESS PREP (0.8). | | | | |
| 10/04/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 019 | 65856846 |
| | REVIEW DOCUMENTS FOR CHAPTER 11 FIRST DAY HEARING (2.1); ATTEND NUMEROUS PRIVILEGE DISCUSSIONS WITH CLIENT (.4). | | | | |
| 10/04/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 019 | 65847714 |
| | ATTEND FIRST DAY DECLARANT WITNESS PREP (1.5); CALL WITH RLF, OMNI, WEIL, ALIX TEAM RE HEARING PREP AND PRIORITY WORKSTREAMS (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/04/22 | Hwangpo, Natasha | 0.30 | 418.50 | 019 | 66242746 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 10/04/22 | Bonk, Cameron Mae | 1.70 | 2,125.00 | 019 | 66276865 |
| | ATTEND WITNESS PREPARATION SESSION WITH D. RIEGER-PAGANIS AND WEIL TEAM RE: FIRST DAY DECLARANT PREPARATION. | | | | |
| 10/04/22 | Ollestad, Jordan Alexandra | 1.70 | 1,666.00 | 019 | 65828917 |
| | ATTEND FIRST DAY HEARING PREP WITH WEIL AND ALIX TEAMS. | | | | |
| 10/04/22 | Bentley, Chase A. | 9.00 | 10,800.00 | 019 | 65905170 |
| | PREPARE FOR FIRST DAY HEARING (3.0); DRAFT FIRST DAY PRESENTATION (6.0). | | | | |
| 10/04/22 | Ruocco, Elizabeth A. | 4.70 | 5,475.50 | 019 | 66171156 |
| | PREPARE VARIOUS FIRST DAY MOTIONS AND PLAN FOR FILING (1.4); DRAFT SCRIPT AND PREPARE FOR FIRST DAY HEARING PRESENTATION (3.3). | | | | |
| 10/04/22 | Castillo, Lauren | 1.30 | 897.00 | 019 | 66104506 |
| | UPDATE FIRST DAY PRESENTATION. | | | | |
| 10/04/22 | Parker-Thompson, Destiney | 2.50 | 2,100.00 | 019 | 65821360 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH N. HWANGPO RE PLEADINGS BINDER (0.2); EMAIL CORRESPONDENCE TO C. ARTHUR RE: COURT SCHEDULING (0.1); EMAIL CORRESPONDENCE TO C.ARTHUR, N. HWANGPO AND C. BENTLEY RE FIRST DAY TRANSCRIPTS (0.1); EMAIL CORRESPONDENCE WITH K. MASON RE PLEADINGS BINDERS (0.6); EMAIL CORRESPONDENCE WITH J. NELSON AND D. RIEGER-PAGNIS RE: FIRST DAY PREPARATION (0.2); PREPARE FOLDER FOR AND ORGANIZE FILED PLEADINGS AND ORDERS ENTERED (0.3); REVIEW PLEADINGS IN FIRST DAY BINDER (1.0). | | | | |
| 10/04/22 | Lee, Kathleen Anne | 1.90 | 940.50 | 019 | 65833945 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR FIRST DAY HEARING MATERIALS. | | | | |
| 10/04/22 | Mason, Kyle | 4.10 | 1,127.50 | 019 | 65872681 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 10/05/22 | Schrock, Ray C. | 3.10 | 6,045.00 | 019 | 65856854 |
| | REVIEW DOCUMENTS FOR FIRST DAY HEARING. | | | | |
| 10/05/22 | Hwangpo, Natasha | 7.00 | 9,765.00 | 019 | 65847893 |
| | PREPARE FOR FIRST DAY HEARING (3.5); REVIEW AND ANALYZE CREDITOR MATRIX OPINIONS AND TRANSCRIPTS (1.4); DRAFT TALKING POINTS (1.5); CORRESPOND WITH ALIX TEAM, WEIL TEAM RE HEARING PREPARATION (.6). | | | | |
| 10/05/22 | Hwangpo, Natasha | 0.50 | 697.50 | 019 | 66279102 |
| | CALL WITH WEIL, ALIX, RLF, OMNI RE HEARING PREPARATION. | | | | |
| 10/05/22 | Bentley, Chase A. | 12.20 | 14,640.00 | 019 | 65905342 |
| | CORRESPOND WITH WEIL, RLF, AND ALIX PARTNERS TEAMS REGARDING VARIOUS FIRST DAY PLEADINGS AND REVIEW AND REVISE MATERIALS REGARDING TO SAME (5.7); PREPARE FOR FIRST DAY HEARING (3.0); REVIEW AND REVISE FIRST DAY PRESENTATION (3.5). | | | | |
| 10/05/22 | Suarez, Ashley | 4.10 | 3,444.00 | 019 | 65828230 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FIRST DAY DEMONSTRATIVE PER C. BENTLEY AND R. SCHROCK COMMENTS (1.3); UPDATE FIRST DAY DEMONSTRATIVE PER FURTHER COMMENTS FROM C. BENTLEY (1.2); UPDATE FIRST DAY PRESENTATION PER R. SCHROCK FURTHER COMMENTS (0.7); SEND REVISED FIRST DAY PRESENTATION TO C. BENTLEY (0.5); CIRCULATE WEIL TEAM RESPONSES TO UST QUESTIONS TO C. BENTLEY (0.4). | | | | |
| 10/05/22 | McMillan, Jillian A. | 0.80 | 860.00 | 019 | 66242748 |
| | CORRESPOND WITH L. CASTILLO RE FIRST DAY MOTION HEARING CHART (.3); REVIEW AND PROVIDE COMMENTS TO FIRST DAY MOTION HEARING CHART TALKING POINTS (.1); CORRESPOND WITH E. RUOCCO RE PREPARATION FOR FIRST DAY HEARINGS (.4). | | | | |
| 10/05/22 | Ruocco, Elizabeth A. | 5.60 | 6,524.00 | 019 | 66094953 |
| | REVIEW FIRST DAY PLEADINGS FOR PRESENTATION AT FIRST DAY HEARING (1.2); REVISE FIRST DAY HEARING PRESENTATION (2.3); REVIEW FIRST DAY HEARING PREPARATION WITH N. HWANGPO AND L. CASTILLO (1.3); INTERNAL CORRESPONDENCE FOR FIRST DAY HEARING PREP (0.8). | | | | |
| 10/05/22 | Castillo, Lauren | 4.50 | 3,105.00 | 019 | 66132534 |
| | UPDATE FIRST DAY PRESENTATION (1); PREPARE FOR E. RUOCCO (.5); PREPARE CHART OF UST QUESTIONS ON FIRST DAY MOTIONS (1.9); REVIEW FIRST DAY HEARING SCRIPT FOR E. RUOCCO (1.1). | | | | |
| 10/05/22 | Parker-Thompson, Destiney | 0.90 | 756.00 | 019 | 66242749 |
| | PREPARE FOR FIRST DAY COURT HEARING SETUP (.7); MEET WITH J. SAGASTUME RE VIRTUAL FIRST DAY COURT HEARING LOGISTICS (.2). | | | | |
| 10/05/22 | Mason, Kyle | 0.50 | 137.50 | 019 | 66104680 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING. | | | | |
| 10/06/22 | Tsekerides, Theodore E. | 2.10 | 2,929.50 | 019 | 66104782 |
| | PREP FOR FIRST DAY HEARING (0.6); ATTEND FIRST DAY HEARING (1.5). | | | | |
| 10/06/22 | Arthur, Candace | 1.50 | 2,242.50 | 019 | 65844938 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/06/22 | Schrock, Ray C. | 6.40 | 12,480.00 | 019 | 65856603 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR FIRST DAY HEARING (2.5); ATTEND FIRST DAY HEARING (1.5); REVIEW DOCUMENTS RELATED TO FIRST DAY HEARING. (2.4). | | | | |
| 10/06/22 | Hwangpo, Natasha | 6.40 | 8,928.00 | 019 | 65847776 |
| | ATTEND FIRST DAY HEARING (1.2); PREPARE FOR SAME (2.4); CALLS WITH R. SCHROCK RE SAME (.5); REVIEW ORDERS RE SAME (.5); CORRESPOND WITH MANAGEMENT, ALIX TEAM RE ENTERED ORDERS (.2); CORRESPOND WITH SAME RE IMPACT AND OPERATIONS (.6); REVIEW AND REVISE SECOND DAY PLEADINGS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/06/22 | Magill, Amanda Graham | 1.30 | 1,813.50 | 019 | 65886802 |
| | ATTEND 1ST DAY HEARING. | | | | |
| 10/06/22 | Bonk, Cameron Mae | 1.00 | 1,250.00 | 019 | 66104791 |
| | ATTEND FIRST DAY HEARING (PARTIAL). | | | | |
| 10/06/22 | Bentley, Chase A. | 9.90 | 11,880.00 | 019 | 65905324 |
| | CORRESPOND WITH WEIL, RLF, AND ALIX PARTNERS TEAMS REGARDING VARIOUS FIRST DAY PLEADINGS AND REVIEW AND REVISE MATERIALS REGARDING TO SAME (3.9); PREPARE FOR (4.5) AND ATTEND FIRST DAY HEARING (1.5). | | | | |
| 10/06/22 | Suarez, Ashley | 1.50 | 1,260.00 | 019 | 65850191 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/06/22 | McMillan, Jillian A. | 1.50 | 1,612.50 | 019 | 65847768 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/06/22 | Ruocco, Elizabeth A. | 2.70 | 3,145.50 | 019 | 65869225 |
| | PREPARE AND ORGANIZE MATERIALS FOR FIRST DAY HEARING (0.8); PARTICIPATE AND PRESENT IN FIRST DAY HEARING (1.6); FOLLOW UP CORRESPONDENCE WITH LOCAL COUNSEL RE FIRST DAY ORDERS (0.3). | | | | |
| 10/06/22 | Castillo, Lauren | 1.50 | 1,035.00 | 019 | 65848018 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/06/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 019 | 65828462 |
| | REVIEW FIRST DAY INTERIM ORDERS. | | | | |
| 10/06/22 | Parker-Thompson, Destiney | 1.50 | 1,260.00 | 019 | 65828501 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 10/06/22 | Lee, Kathleen Anne | 0.70 | 346.50 | 019 | 65875784 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING. | | | | |
| 10/06/22 | Mason, Kyle | 0.90 | 247.50 | 019 | 65878260 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING. | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.10 | 107.50 | 019 | 66242753 |
| | CORRESPOND WITH L. CASTILLO RE FINAL FIRST DAY ORDERS. | | | | |
| 10/12/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 65925515 |
| | CORRESPOND WITH WEIL TEAM RE FIRST DAY ORDERS (.2); CORRESPOND WITH RLF TEAM RE SAME (.2). | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.30 | 418.50 | 019 | 66116957 |
| | REVIEW AND REVISE UPDATE FINAL ORDERS. | | | | |
| 10/14/22 | McMillan, Jillian A. | 0.30 | 322.50 | 019 | 65912424 |
| | REVIEW AND REVISE FINAL ORDERS OF FIRST DAY MOTIONS IN PREPARATION OF SECOND DAY HEARING AND SEND TO L. CASTILLO (.2); CORRESPOND WITH L. CASTILLO RE FINAL ORDERS OF FIRST DAY MOTIONS (.1). | | | | |
| 10/14/22 | Castillo, Lauren | 1.90 | 1,311.00 | 019 | 65912866 |
| | COMPILE AND UPDATE THE FINAL ORDERS FOR THE FILED MOTIONS AND SEND TO RLF TO SEND TO THE US TRUSTEE. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 65987080 |
| | CORRESPOND WITH WEIL TEAM AND RLF RE COCS AND ORDERS RE SAME (.4). | | | | |
| 10/20/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 019 | 66247130 |
| | REVIEW CASE NOTES FROM FIRST DAY HEARING. | | | | |
| 10/21/22 | Hwangpo, Natasha | 0.50 | 697.50 | 019 | 66162312 |
| | CORRESPOND WITH RLF RE REVISED FIRST DAY ORDERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **116.90** | **$137,668.00** | | |
| 10/12/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 020 | 65896346 |
| | CORRESPONDENCE WITH COMPANY RE INSURANCE QUESTION FROM COUNSEL FOR INSURERS. | | | | |
| 10/13/22 | McMillan, Jillian A. | 0.40 | 430.00 | 020 | 65894781 |
| | REVIEW AND COMPILE ACTIVE D&O INSURANCE POLICIES PER COMPANY'S REQUEST (.3) CORRESPOND WITH C. BENTLEY AND A. HAM RE INSURANCE POLICIES (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Letters of Credit Matters:** | | **0.70** | **$779.50** | | |
| 10/10/22 | Hwangpo, Natasha | 0.50 | 697.50 | 021 | 65912712 |
| | CORRESPOND WITH DENTONS RE CIVIL AND CRIMINAL TEXAS ACTIONS. | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 021 | 65868410 |
| | REVIEW CUBI SETTLEMENT DRAFT. | | | | |
| 10/10/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 021 | 66242751 |
| | CORRESPONDENCE WITH C. ARTHUR RE CUBI RECEIVABLE. | | | | |
| 10/11/22 | Tsekerides, Theodore E. | 0.90 | 1,255.50 | 021 | 65886652 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | KABBAGE CALL ON CUBI. | | | | |
| 10/11/22 | Arthur, Candace | 5.40 | 8,073.00 | 021 | 65926171 |
| | CALL WITH LITIGATION, RLF, AND WEIL TEAM ON CUBI (1); RESEARCH MOTION RE: CONTRACTUAL PERFORMANCE (.6); REVIEW CUBI MEDIATION STATEMENTS AND CONFER WITH WEIL TEAM ON SAME (.4); REVIEW PRECEDENT TURNOVER MOTIONS (.3); EMAIL D. PARKER-THOMPSON ON SAME (.1); RESEARCH IN CONNECTION WITH RECOVERY OF CUBI RECEIVABLE AND STRATEGY FOR SAME (3.0). | | | | |
| 10/11/22 | Hwangpo, Natasha | 0.60 | 837.00 | 021 | 65925564 |
| | CALL WITH DENTONS RE NON-BK LITIGATIONS (.4); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/11/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 021 | 65905334 |
| | MULTIPLE CALLS WITH WEIL, RLF, ALIX PARTNERS, AND KS REGARDING CUBI. | | | | |
| 10/11/22 | Ham, Hyunjae | 1.50 | 1,470.00 | 021 | 65880112 |
| | SUMMARIZE CUBI AGREEMENTS PUTBACK LIABILITY LANGUAGE. | | | | |
| 10/11/22 | Parker-Thompson, Destiney | 2.00 | 1,680.00 | 021 | 65876762 |
| | CORRESPONDENCE WITH A. HAM RE TURNOVER (0.50); RESEARCH SBA GUIDELINES UPDATE (0.40); EMAIL CORRESPONDENCE TO C. BENTLEY AND N. HWANGPO RE UPDATE SBA GUIDELINES (0.30); REVIEW CUBI MEDIATION STATEMENT (0.80). | | | | |
| 10/12/22 | Tsekerides, Theodore E. | 1.10 | 1,534.50 | 021 | 65885811 |
| | CONFERENCE CALL WITH N. HWANGPO AND C. ARTHUR RE: NEXT STEPS ON CLAIMS INVOLVING CUBI (0.5); ANALYZE ISSUES RE: CLAIMS INVOLVING CUBI (0.3); CALL WITH A. LABATE AND C. CAZES RE: RESEARCH ISSUES FOR CUBI RELATED MATTERS (0.3). | | | | |
| 10/12/22 | Arthur, Candace | 0.50 | 747.50 | 021 | 66116211 |
| | CALL WITH N. HWANGPO AND T. TSKERIDES ON CUBI RELATED MATTERS. | | | | |
| 10/12/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 021 | 65925443 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. ARTHUR AND T. TSEKERIDES RE CUBI ISSUES (0.5); CORRESPOND WITH SAME RE DOCUMENTS RE SAME (.4); REVIEW CORRESPONDENCE RE SAME (.6). | | | | |
| 10/12/22 | Labate, Angelo G. | 0.40 | 452.00 | 021 | 65885824 |
| | CONFER WITH T. TSEKERIDES AND C. CAZES RE SETOFF RESEARCH. | | | | |
| 10/12/22 | Ham, Hyunjae | 0.30 | 294.00 | 021 | 65979244 |
| | PREPARE MATERIALS TO SEND TO LITIGATION TEAM FOR CUBI COMPLAINT. | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 021 | 65921296 |
| | CORRESPOND WITH WEIL TEAM RE CUBI ISSUES (.4); CALLS WITH C. BENTLEY RE SAME (.4). | | | | |
| 10/13/22 | Bonk, Cameron Mae | 2.20 | 2,750.00 | 021 | 65996344 |
| | CONFER WITH T. TSEKERIDES RE: CUBI ADVERSARY ACTION BACKGROUND AND FACTUAL DILIGENCE (.5); REVIEW CUBI AGREEMENTS AND EXTRACT RELEVANT PROVISIONS (1.7). | | | | |
| 10/13/22 | Cazes, Catherine | 6.60 | 5,544.00 | 021 | 65905263 |
| | RESEARCH LAW ON SETOFFS FOR CUBI DISPUTE AND DRAFT WRITE-UP OF SAME. | | | | |
| 10/14/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 021 | 66241087 |
| | CALL WITH R. SLACK RE: CUBI CLAIMS. | | | | |
| 10/14/22 | Arthur, Candace | 0.50 | 747.50 | 021 | 66117187 |
| | CALL WITH WEIL TEAM ON CUBI RECEIVABLE. | | | | |
| 10/14/22 | Hwangpo, Natasha | 3.40 | 4,743.00 | 021 | 65912558 |
| | CALL WITH WEIL TEAM RE CUBI SETTLEMENT AND LITIGATION RE SAME (1.0); CORRESPOND WITH SAME RE SAME (.4); CALL WITH WEIL TEAM, MCGUIREWOODS RE SBA ISSUES (1.1): CORRESPOND WITH SAME RE SAME (.3); CALLS WITH WEIL TEAM, MANAGEMENT RE THIRD PARTY SUBPOENAS (.6). | | | | |
| 10/14/22 | Bonk, Cameron Mae | 6.80 | 8,500.00 | 021 | 65905105 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CUBI ADVERSARY AND SUMMARY JUDGMENT FILINGS (1.2); CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: CUBI ADVERSARY AND SUMMARY JUDGMENT FILINGS (.7); CONFERENCE WITH R. KAPLOWITZ RE: CUBI ADVERSARY AND SUMMARY JUDGMENT FILINGS (.8); REVIEW CUBI DISPUTE HISTORY MATERIALS INCLUDING MEDIATION PAPERS AND AGREEMENTS (4.1). | | | | |
| 10/14/22 | Labate, Angelo G. | 0.50 | 565.00 | 021 | 65902468 |
| | REVIEW CORRESPONDENCE FROM WEIL LITIGATION TEAM RE CUBI COMPLAINT AND SUMMARY JUDGMENT MOTION (0.2); CONFER WITH C. BONK RE STRATEGY RELATED TO CUBI COMPLAINT, MOTION FOR SUMMARY JUDGMENT, AND SET OFF RESEARCH (0.3). | | | | |
| 10/14/22 | Kaplowitz, Rachel | 3.30 | 3,547.50 | 021 | 65911344 |
| | REVIEW BACKGROUND RE: CONTRACTUAL DISPUTE. | | | | |
| 10/14/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 021 | 65905175 |
| | CALL WITH WEIL RESTRUCTURING, WEIL LIT AND Z. SHAPIRO REGARDING CUBI. | | | | |
| 10/14/22 | McMillan, Jillian A. | 0.50 | 537.50 | 021 | 65912595 |
| | REVIEW AND DRAFT SUMMARY OF CUBI TOLLING AGREEMENT TERMINATION PROVISIONS. | | | | |
| 10/14/22 | Ham, Hyunjae | 0.80 | 784.00 | 021 | 65979245 |
| | SUMMARIZE CUBI AGREEMENTS FOR TERMINATION. | | | | |
| 10/15/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 021 | 65903129 |
| | REVIEW SLIDE DECK RE: CUBI CLAIMS (0.2); ANALYZE STRATEGIES AND APPROACH ON CUBI CLAIMS (0.6); REVIEW MEMORANDA ON RESEARCH ISSUES (0.5). | | | | |
| 10/15/22 | Bonk, Cameron Mae | 2.40 | 3,000.00 | 021 | 65905129 |
| | CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI (.3); REVIEW CUBI DISPUTE HISTORY MATERIALS INCLUDING MEDIATION PAPERS AND AGREEMENTS FOR USE IN ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (2.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/22 | Labate, Angelo G. | 1.90 | 2,147.00 | 021 | 65903364 |
| | REVIEW C. CAZES' RESEARCH RE SETOFF CLAIMS AND CITED CASE LAW TO IDENTIFY ADDITIONAL AREAS OF RESEARCH (0.3); RESEARCH STATE LAW SETOFF CLAIMS AND CASE LAW RE SETOFF CLAIMS AND REVISE RESEARCH SUMMARY (1.6). | | | | |
| 10/15/22 | Kaplowitz, Rachel | 2.70 | 2,902.50 | 021 | 65911455 |
| | REVIEW BACKGROUND RE: CUBI'S RELATIONSHIP (1.2); PREPARE DRAFT COMPLAINT, MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT OF SAME (1.5). | | | | |
| 10/16/22 | Tsekerides, Theodore E. | 2.70 | 3,766.50 | 021 | 65920329 |
| | CONSIDER APPROACH ON CLAIMS AGAINST CUBI (0.8): REVIEW RESEARCH ON SET OFF AND RELATED ISSUESS (0.5); REVIEW AND CONSIDER MEDIATION STATEMENTS AND EXHIBITS FOR CLAIMS AGAINST CUBI (1.4). | | | | |
| 10/16/22 | Bonk, Cameron Mae | 4.90 | 6,125.00 | 021 | 65925483 |
| | CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI (.6); REVIEW CUBI DISPUTE HISTORY MATERIALS INCLUDING MEDIATION PAPERS AND AGREEMENTS FOR USE IN ADVERSARY COMPLAINT AND MOT. FOR SUMMARY JUDGMENT (1.4); DRAFT ADVERSARY COMPLAINT AGAINST CUBI FOR BREACH OF CONTRACT (2.9). | | | | |
| 10/16/22 | Labate, Angelo G. | 1.30 | 1,469.00 | 021 | 65927417 |
| | CONDUCT ADDITIONAL LEGAL RESEARCH RE SETOFF CLAIMS AND DRAFT RESEARCH SUMMARY FOR AND EMAILS TO T. TSEKERIDES AND C. BONK RE SAME (1.3). | | | | |
| 10/16/22 | Kaplowitz, Rachel | 0.20 | 215.00 | 021 | 65911250 |
| | REVIEW TEAM CORRESPONDENCE RE: ONGOING MOTION FOR SUMMARY JUDGMENT TASKS. | | | | |
| 10/16/22 | Cazes, Catherine | 0.60 | 504.00 | 021 | 65916125 |
| | RESEARCH SETOFF CLAIMS. | | | | |
| 10/17/22 | Slack, Richard W. | 2.60 | 3,887.00 | 021 | 66160339 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEDIATION STATEMENTS AND KEY AGREEMENTS. | | | | |
| 10/17/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 021 | 65938166 |
| | TEAM CALL ON CUBI TO DISCUSS NEXT STEPS AND APPROACH (0.5); REVIEW RESEARCH RE: CUBI CLAIMS (0.4); REVIEW CONTRACTS FOR ALLOCATION OF DAMAGES (0.4); REVIEW EMAIL RE: CUBI CLAIMS (0.3). | | | | |
| 10/17/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 021 | 65987058 |
| | CORRESPOND WITH LIT TEAM RE CUBI LITIGATION STRATEGY (.5); CALLS WITH WEIL TEAM RE SAME (.5). | | | | |
| 10/17/22 | Bonk, Cameron Mae | 10.70 | 13,375.00 | 021 | 65996550 |
| | CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH AND FACT GATHERING TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI (2.1); DRAFT AND CIRCULATE TO TEAM LIST OF FACTUAL QUESTIONS CONCERNING OWED CUBI FEES FOR ALIX PARTNERS AND/OR CLIENT (.4); REVIEW AND GATHER RELEVANT INFORMATION FROM CUBI AGREEMENTS AND LOAN DATA FOR USE IN ADVERSARY COMPLAINT (1.2); DRAFT ADVERSARY COMPLAINT AGAINST CUBI (5.9); MEET WITH WEIL LITIGATION TEAM RE: ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT AGAINST CUBI (1.1). | | | | |
| 10/17/22 | Labate, Angelo G. | 2.30 | 2,599.00 | 021 | 65928823 |
| | REVIEW SUPPLEMENTAL BOARD PRESENTATION RE CUBI SCENARIOS (0.2); CONFER WITH WEIL LITIGATION TEAM RE CUBI COMPLAINT AND SETOFF RESEARCH (0.6); CONDUCT LEGAL RESEARCH RE CHOICE OF LAW RULES FOR SETOFF CLAIMS (0.9); REVIEW RESEARCH RE CUBI'S MEDIATION STATEMENT CITATIONS (0.3); DRAFT RESEARCH SUMMARY OF SAME (0.3). | | | | |
| 10/17/22 | Kaplowitz, Rachel | 5.70 | 6,127.50 | 021 | 66160449 |
| | CONDUCT RESEARCH IN SUPPORT OF COMPLAINT AND MOTION. | | | | |
| 10/17/22 | Ollestad, Jordan Alexandra | 1.00 | 980.00 | 021 | 65934146 |
| | MEET WITH LIT TEAM TO DISCUSS ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (0.5); MEET WITH LIT ASSOCIATE RE: WORKSTREAMS ASSOCIATED WITH ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/22 | Ollestad, Jordan Alexandra | 3.00 | 2,940.00 | 021 | 65934189 |

REVIEW KSERVICING MEDIATION STATEMENT FOR PROVISIONS RE: CUBI FEES OWED TO KSERVICING.

| 10/17/22 | Cazes, Catherine | 4.30 | 3,612.00 | 021 | 65932285 |

ATTEND CUBI LIT CALL (1.0); RESEARCH SETOFF CLAIMS FOR COMPLAINT/MSJ (3.3).

| 10/18/22 | Slack, Richard W. | 4.70 | 7,026.50 | 021 | 65988178 |

REVIEW SET-OFF RESEARCH AND ANALYSES OF CASES RE: SET-OFF (1.6); CALL WITH TEAM RE: FACTS AND LITIGATION STRATEGY (1.8); MEET WITH TEAM RE: BACKGROUND FACTS AND ISSUES (1.0); CALL WITH T. TSEKERIDES RE: CUBI (.3).

| 10/18/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 021 | 65947158 |

CONFERENCE CALL WITH CUBI RE: SETTLEMENT PROPOSAL (0.2); CALL WITH C. ARTHUR AND N. HWANGO RE: NEXT STEPS ON CUBI (0.2).

| 10/18/22 | Arthur, Candace | 2.00 | 2,990.00 | 021 | 65998507 |

MEET WITH COUNSEL FOR CUBI REGARDING SETTLEMENT (.5); MEET WITH LITIGATION TEAM REGARDING RECOVERY OF CUBI RECEIVABLE (.5); CALL WITH LITIGATION TEAM AND RX TEAM ON SAME (1).

| 10/18/22 | Hwangpo, Natasha | 3.00 | 4,185.00 | 021 | 65987002 |

CALLS WITH LIT TEAM RE CUBI LITIGATION (1.5); CORRESPOND WITH SAME RE SAME (.2); REVIEW AND REVISE REJECTION MOTION (1.3).

| 10/18/22 | Bonk, Cameron Mae | 10.00 | 12,500.00 | 021 | 65996699 |

CALL WITH R. KAPLOWITZ RE: MOTION FOR SUMMARY JUDGMENT (.8); CALL WITH C, CAZES RE: LEGAL RESEARCH AND FACT GATHERING NEEDED FOR CUBI ADVERSARY FILINGS (.2); CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH AND FACT GATHERING TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI (.4); DRAFT ADVERSARY COMPLAINT AGAINST CUBI FOR BREACH OF CONTRACT AND TURNOVER AND CIRCULATE TO WEIL LITIGATION PARTNERS (5.6); MEET WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT AGAINST CUBI (1.9); MEET WITH R. SLACK AND R. KAPLOWITZ RE CUBI ADVERSARY NEEDED FACTS AND FILING STRATEGY (1.1).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | Labate, Angelo G. | 0.50 | 565.00 | 021 | 65938208 |
| | COMPLETE RESEARCH SUMMARY RE CHOICE OF LAW, MUTUALITY, AND SETOFF FOR T. TESKERIDES AND R. SLACK (0.3); ANALYZE DRAFT CUBI COMPLAINT (0.2). | | | | |
| 10/18/22 | Kaplowitz, Rachel | 6.30 | 6,772.50 | 021 | 65940986 |
| | MEET WITH C. BONK AND R. SLACK (1.2); MEET WITH RESTRUCTURING AND LIT TEAMS (2.1); DRAFT COMPLAINT (.4); RESEARCH FOR MOTION FOR SUMMARY JUDGEMENT (2.6). | | | | |
| 10/18/22 | Ollestad, Jordan Alexandra | 5.40 | 5,292.00 | 021 | 65938316 |
| | DRAFT DECLARATION TO SUPPORT MOTION FOR SUMMARY JUDGMENT FOR CUBI BREACH OF CONTRACT IN ADVERSARY PROCEEDING (3.1); REVIEW AND REVISE NOTES REGARDING CUBI DISPUTE FACTS AND STRATEGY FOR ADVERSARY COMPLAINT, MSJ, REJECTION MOTION, AND HEARING AND CIRCULATE TO LITIGATION ASSOCIATE/COUNSEL TEAM (0.2); MEET WITH WEIL TEAM REGARDING CUBI DISPUTE FACTS AND STRATEGY FOR ADVERSARY COMPLAINT, MSJ, REJECTION MOTION, AND HEARING (1.9); REVIEW LEGAL RESEARCH REGARDING SETOFF (0.2). | | | | |
| 10/18/22 | Bentley, Chase A. | 2.20 | 2,640.00 | 021 | 65988567 |
| | MULTIPLE CALLS WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CUBI. | | | | |
| 10/18/22 | Cazes, Catherine | 0.30 | 252.00 | 021 | 65945216 |
| | PREPARE MATERIALS FOR MOTION FOR SUMMARY. | | | | |
| 10/18/22 | Ham, Hyunjae | 1.50 | 1,470.00 | 021 | 65979259 |
| | CALL WITH WEIL LIT RE: CUBI DISPUTE. | | | | |
| 10/19/22 | Slack, Richard W. | 3.20 | 4,784.00 | 021 | 65988563 |
| | CALL WITH T. TSEKERIDES (2X) RE: STRATEGY (.3); CALL WITH C. BONK RE: COMPLAINT (.3); REVIEW AND REVISE COMPLAINT (1.2); REVIEW AND ANALYZE CASES AND RESEARCH RE: SET OFF (1.4). | | | | |
| 10/19/22 | Tsekerides, Theodore E. | 3.20 | 4,464.00 | 021 | 65967109 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT COMPLAINT AGAINST CUBI (2.2); CALL WITH C. BONK RE: REVISIONS AND APPROACH TO COMPLAINT (0.1); REVIEW RESEARCH RE: SAME (0.6); CALL WITH R. SLACK RE: JURISDICTION ISSUES (0.3). | | | | |
| 10/19/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 021 | 65987186 |
| | CORRESPOND WITH LITIGATION TEAM RE CUBI PLEADINGS (.7); CALLS WITH SAME RE SAME (1.0). | | | | |
| 10/19/22 | Bonk, Cameron Mae | 10.00 | 12,500.00 | 021 | 65996723 |
| | CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH AND FACT GATHERING TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI (.6); MEET WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH, FACT GATHERING, AND DRAFT TASKS RELATED TO ADVERSARY PROCEEDING AGAINST CUBI AND ASSIGNMENT TO TEAM MEMBERS (.6); CORRESPONDENCE WITH ALIX PARTNERS RE: FACTUAL QUESTIONS RE: CUBI FEES DUE AND OWING BEING SOUGHT IN ADVERSARY PROCEEDING (.3); CALL WITH T. TSEKERIDES RE REVISIONS TO CUBI ADVERSARY COMPLAINT (.2); CALL WITH J. OLLESTAD RE: REQUESTED SUMMARY OF FACTUAL MATERIALS RECEIVED AND STILL NEEDED (.4); CALL WITH R. KAPLOWITZ RE: RESEARCH AND DRAFT OF MOTION FOR SUMMARY JUDGMENT ON CUBI ADVERSARY COMPLAINT (.9); CALL WITH R. SLACK RE: CUBI ANTICIPATED DEFENSES AND COUNTERCLAIMS (.3); CALL WITH ALIX PARTNERS TEAM RE: FACTUAL QUESTIONS RE: CUBI FEES DUE AND OWING BEING SOUGHT IN ADVERSARY PROCEEDING (.2); REVISE CUBI ADVERSARY COMPLAINT PER WEIL PARTNER COMMENT (3.7); DRAFT MOTION FOR SUMMARY JUDGMENT ON CUBI ADVERSARY COMPLAINT (2.8). | | | | |
| 10/19/22 | Ritholtz, Benjamin | 4.90 | 5,537.00 | 021 | 65983851 |
| | CONFER WITH C. BONK REGARDING FACT AND LAW QUESTIONS INVOLVED IN THESE PROCEEDINGS (0.5); RESEARCH REGARDING TERMS OF A CONTRACT (4.4). | | | | |
| 10/19/22 | Kaplowitz, Rachel | 5.10 | 5,482.50 | 021 | 65957830 |
| | TEAM CALLS AND MEETING RE: ADVERSARY PROCEEDING (1.5); RESEARCH RE: TURNOVER AND BREACH OF CONTRACT MSJ CASES (3.6). | | | | |
| 10/19/22 | Ollestad, Jordan Alexandra | 6.90 | 6,762.00 | 021 | 66008364 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH LIT TEAM REGARDING ADVERSARY PROCEEDING, MSJ, AND RELATED STRATEGY AND RESEARCH (0.5); RESEARCH REGARDING CORE/NON-CORE PROCEEDINGS FOR PURPOSES OF MSJ (1.1); REVIEW AND SUMMARIZE EMAILS AND DOCUMENTS RELATED TO CUBI DISPUTE, PPP, AND SBA/DOJ ISSUES FOR PURPOSES OF MSJ AND ACCOMPANYING DECLARATION (4.9); CALL WITH C. BONK TO DISCUSS CUBI DISPUTE FACTS FOR PURPOSES OF MSJ AND DECLARATION (0.4). | | | | |
| 10/19/22 | Blankman, Alexandra | 2.50 | 2,100.00 | 021 | 65990801 |
| | RESEARCH DELAWARE PRECEDENT CASES. | | | | |
| 10/19/22 | Cazes, Catherine | 3.70 | 3,108.00 | 021 | 65954462 |
| | ATTEND TEAM CUBI STRATEGY MEETING (0.5); RESEARCH FOR MOTION FOR SUMMARY JUDGMENT (3.2). | | | | |
| 10/20/22 | Slack, Richard W. | 5.80 | 8,671.00 | 021 | 65989627 |
| | LITIGATION TEAM STRATEGY CALL (.9); CUBI TEAM MEETING (.6); REVIEW FIRST DAY DECLARATION, RESEARCH AND REVIEW AND REVISE DRAFT COMPLAINT (3.4); REVIEW RESEARCH AND DAMAGES FIGURES RE: SUMMARY JUDGMENT MOTION (.7); CALL WITH T. TSEKLERIDES RE: COMPLAINT (.1); CALL WITH BONK RE: COMPLAINT (.1). | | | | |
| 10/20/22 | Tsekerides, Theodore E. | 2.60 | 3,627.00 | 021 | 65976188 |
| | LITIGATION TEAM CALL RE: COMPLAINT AND NEXT STEPS (0.8); CALL WITH C. ARTHUR RE: STRATEGIES ON CUBI (0.2); REVIEW R. SLACK COMMENTS ON DRAFT COMPLAINT (0.4); CONTINUED ANALYSIS OF POTENTIAL CAUSES OF ACTION AND REVIEW FACTS FOR MOTION (0.7); FURTHER REVIEW OF COMPLAINT (0.5). | | | | |
| 10/20/22 | Arthur, Candace | 1.90 | 2,840.50 | 021 | 66054270 |
| | CALL WITH CLIENT AND ALIXPARTNERS ON CUBI RECEIVABLE (1.7); CALL WITH T. TSEKERICLES RE: CUBI (.2). | | | | |
| 10/20/22 | Bonk, Cameron Mae | 7.90 | 9,875.00 | 021 | 65996846 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL LITIGATION GROUP RE: CUBI ADVERSARY AND MOTION FOR SUMMARY JUDGMENT (1.3); CORRESPONDENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESEARCH TASKS NEEDED FOR CUBI ADVERSARY AND MSJ (1.9); DRAFT, REVISE, AND CIRCULATE CUBI ADVERSARY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT RE THE SAME (3.9); CALL AND CORRESPONDENCE WITH ALIX PARTNERS RE: DATA IN SUPPORT OF CALCULATION OF FEES OWED BY CUBI (.4); CALL WITH R. KAPLOWITZ RE: RESEARCH AND DRAFT OF MOTION FOR SUMMARY JUDGMENT ON CUBI ADVERSARY COMPLAINT (.2); CALL WITH A. BLANKMAN RE: LEGAL RESEARCH FOR USE IN MOTION FOR SUMMARY JUDGMENT ON CUBI ADVERSARY COMPLAINT (.2). | | | | |
| 10/20/22 | Labate, Angelo G. | 2.60 | 2,938.00 | 021 | 65968819 |
| | CONFER WITH WEIL LITIGATION TEAM RE SETOFF AND TURNOVER CLAIMS FOR MSJ AND COMPLAINT AND RELATED RESEARCH (0.8); RESEARCH EFFECT OF PRIOR DISMISSAL (0.8); REVIEW AND REVISE RESEARCH SUMMARY RE JUDGMENT RESEARCH AND DRAFT CORRESPONDENCE TO A. BLANKMAN RE SAME (0.2); CONFER WITH WEIL LITIGATION TEAM RE FILING PLAN FOR COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (0.4); REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT AND DRAFT CORRESPONDENCE TO R. KAPLOWITZ AND A. BLANKMAN RE FOLLOW-UP RESEARCH FOR MOTION FOR SUMMARY JUDGMENT (0.4). | | | | |
| 10/20/22 | Ritholtz, Benjamin | 5.70 | 6,441.00 | 021 | 65984288 |
| | CONFER WITH LIT TEAM REGARDING ACTION ITEMS RELATED TO THE COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (0.9); RESEARCH STANDARD FOR MOTIONS TO DISMISS IN PENNSYLVANIA (3.9); RESEARCH STANDARD FOR MOTIONS TO DISMISS (0.9). | | | | |
| 10/20/22 | Kaplowitz, Rachel | 7.40 | 7,955.00 | 021 | 65974829 |
| | RESEARCH AND DRAFT MOTION FOR SUMMARY JUDGMENT (7.2); CALL WITH C. BANK RE: SAME (.2). | | | | |
| 10/20/22 | Ollestad, Jordan Alexandra | 1.30 | 1,274.00 | 021 | 66009876 |
| | MEET WITH LIT TEAM TO DISCUSS COMPLAINT AND MSJ STRATEGY AND RELATED RESEARCH (0.8); COMMUNICATE WITH C. CAZES TO DISCUSS DRAFT DECLARATION TO ACCOMPANY MSJ REGARDING CUBI DISPUTE (0.4); COMMUNICATE WITH A. LABATE AND SEND LEGAL RESEARCH REGARDING BREACH OF CONTRACT CLAIMS IN CHAPTER 11 PROCEEDINGS FOR PURPOSES OF INCORPORATING IN DRAFT MSJ FOR CUBI DISPUTE (0.1). | | | | |
| 10/20/22 | Blankman, Alexandra | 6.10 | 5,124.00 | 021 | 65990754 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

<b>ITEMIZED SERVICES - 55894.0004 – Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH DISMISSAL STANDARDS (4.1); PREPARE COMPLAINT AND MSJ (0.8); PARTICIPATE ON LITIGATION STRATEGY CALLS (1.0); CONFER WITH C. BONK RE: RESEARCH (.2). | | | | |
| 10/21/22 | Slack, Richard W. | 3.10 | 4,634.50 | 021 | 65989839 |
| | CALL WITH ALIX PARTNERS RE: NUMBERS (.6); REVIEW AND REVISE DRAFT COMPLAINT (.6); REVIEW DRAFT SJ MOTION (.9); EXCHANGE EMAILS WITH VELEVIS AND REVIEW AND ANALYZE DAMAGE FIGURES (.7); REVIEW T. TSEKERIDES COMMENTS ON COMPLAINT AND EMAILS RE: SAME (.3). | | | | |
| 10/21/22 | Tsekerides, Theodore E. | 3.10 | 4,324.50 | 021 | 65979420 |
| | REVIEW AND REVISE REVISED COMPLAINT AGAINST CUBI AND UPDATE VERSIONS (2.2); CALL WITH ALIX PARTNERS RE: BACKUP FOR COMPLAINT AND SUMMARY JUDGMENT (0.6); EMAIL WITH CLIENT RE: SJ BACK UP (0.3). | | | | |
| 10/21/22 | Arthur, Candace | 1.90 | 2,840.50 | 021 | 66018368 |
| | CALL WITH COUNSEL FOR CB REARDING POTENTIAL SETTLEMENT (.3); EMAIL COUNSEL FOR CB ON ECONOMICS OF DEAL (.2); CALL WITH CLIENT REGARDING PROPOSED SETTLEMENT WITH CB (.5); CALLS WITH ALIXPARTNERS REGARDING COMPANY WITHHOLDINGS IN CONNECCTION WITH CB DISCUSSIONS (.7); EMAIL SETTLEMENT PROPOSAL TO THE BOARD AND UPDATE BUDGET (.2). | | | | |
| 10/21/22 | Bonk, Cameron Mae | 0.70 | 875.00 | 021 | 65996737 |
| | CALL WITH ALIX PARTNERS AND WEIL TEAMS RE: CUBI OWED FEES AND EVIDENTIARY BACKUP NEEDED FOR MOTION FOR SUMMARY JUDGMENT ON ADVERSARY COMPLAINT (.7). | | | | |
| 10/21/22 | Labate, Angelo G. | 3.20 | 3,616.00 | 021 | 65978577 |
| | CONFER WITH WEIL LITIGATION TEAM AND ALIXPARTNERS TEAM RE LOAN AMOUNTS AND SERVICING FEES FOR CUBI COMPLAINT AND MSJ (0.6); REVIEW A. BLANKMAN'S RESEARCH RE TURNOVER CLAIMS AND DRAFT CORRESPONDENCE TO A. BLANKMAN RE FOLLOW-UP RESEARCH (0.3); REVIEW CUBI AND PPP LOAN-RELATED DOCUMENTS AND REVISE CUBI DRAFT COMPLAINT BASED ON FEEDBACK FROM T. TSEKERIDES AND R. SLACK (2.3). | | | | |
| 10/21/22 | Kaplowitz, Rachel | 1.50 | 1,612.50 | 021 | 65987072 |
| | ATTEND MEETING WITH ALIX PARTNERS (1.0); CORRESPOND RE: MSJ (.5). | | | | |
| 10/21/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 021 | 66009805 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH C. CAZES REGARDING CLIENT SETTLEMENT WITH CUBI AND PENS DOWN STATUS ON ADVERSARY PROCEEDING/MSJ (.1); REVIEW EMAIL COMMUNICATION REGARDING CUBI SETTLEMENT (.1). | | | | |
| 10/21/22 | Blankman, Alexandra | 2.00 | 1,680.00 | 021 | 66011477 |
| | RESEARCH CUBI CLAIMS. | | | | |
| 10/21/22 | Cazes, Catherine | 1.00 | 840.00 | 021 | 65983872 |
| | RESEARCH FOR MOTION FOR SUMMARY JUDGMENT. | | | | |
| 10/24/22 | Castillo, Lauren | 2.40 | 1,656.00 | 021 | 65994046 |
| | DRAFT REMOVAL EXTENSION MOTION. | | | | |
| 10/24/22 | Mason, Kyle | 0.10 | 27.50 | 021 | 66035686 |
| | CONDUCT RESEARCH RE: REMOVAL EXTENSION FOR L. CASTILLO. | | | | |
| 10/25/22 | McMillan, Jillian A. | 0.70 | 752.50 | 021 | 66014516 |
| | CORRESPOND WITH L. CASTILLO RE REMOVAL/EXTENSION MOTION (.1); REVIEW AND PROVIDE COMMENTS ON REMOVAL EXTENSION MOTION (.6). | | | | |
| 10/25/22 | Castillo, Lauren | 1.30 | 897.00 | 021 | 66008620 |
| | DRAFT REMOVAL EXTENSION MOTION. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 021 | 66037754 |
| | REVIEW AND REVISE REMOVAL EXTENSION MOTION (.6); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 10/28/22 | Castillo, Lauren | 0.50 | 345.00 | 021 | 66034608 |
| | REVISE REMOVAL EXTENSION MOTION. | | | | |
| 10/30/22 | Hwangpo, Natasha | 0.70 | 976.50 | 021 | 66037803 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE STATE LITIGATIONS (.3); CORRESPOND WITH WEIL TEAM RE CUBI SETTLEMENT UPDATES (.4). | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66113574 |
| | CORRESPOND WITH L. CASTILLO RE REMOVAL MOTION. | | | | |
| 10/31/22 | Castillo, Lauren | 0.20 | 138.00 | 021 | 66045897 |
| | REVIEW AND SEND TO RLF TEAM THE REMOVAL EXTENSION MOTION. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **237.60** | **$279,734.50** | | |
| 10/04/22 | Hwangpo, Natasha | 0.60 | 837.00 | 024 | 65847877 |
| | CORRESPOND WITH SBA RE PLATFORM ACCESS (.4); CORRESPOND WITH SAME RE FIRST DAY MOTIONS (.2). | | | | |
| 10/06/22 | Hwangpo, Natasha | 0.60 | 837.00 | 024 | 65847850 |
| | CORRESPOND WITH SBA AND DOJ RE FIRST DAY HEARING AND ORDERS RE SAME. | | | | |
| 10/06/22 | Ham, Hyunjae | 0.40 | 392.00 | 024 | 65879969 |
| | REVISE LOAN SERVICING ORDER PER SBA COMMENTS. | | | | |
| 10/07/22 | Hwangpo, Natasha | 0.50 | 697.50 | 024 | 65848026 |
| | CORRESPOND WITH SBA RE PLATFORM ACCESS AND DIRECT PAYMENT PROCESSING. | | | | |
| 10/07/22 | Ham, Hyunjae | 1.90 | 1,862.00 | 024 | 65879981 |
| | REVISE MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 10/11/22 | Ham, Hyunjae | 0.30 | 294.00 | 024 | 65880130 |
| | RESEARCH NEW SBA GUIDANCE ON GUARANTY PURCHASE. | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.50 | 697.50 | 024 | 65921162 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICE TO SBA RE DIRECT PROCESSING (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 10/14/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 024 | 65905270 |
| | CONFERENCE CALL WITH MCGUIRE WOODS AND RESTRUCTURING TEAM RE: SBA POSITION AND POTENTIAL CLAIMS (1.0); CONSIDER NEXT STEPS RE: SBA AND STRATEGIES RE: SAME (0.4). | | | | |
| 10/14/22 | Arthur, Candace | 2.90 | 4,335.50 | 024 | 65926236 |
| | REVIEW AND REVISE EMAIL TO SBA (.3); WIP MEETING (.6); ATTEND TO CASE STRATEGY AND PRIVILEGED MATTERS (2.0). | | | | |
| 10/14/22 | Arthur, Candace | 0.80 | 1,196.00 | 024 | 66117190 |
| | WEIL TEAM CALL WITH MCGUIREWOODS REGARDING SBA POTENTIAL CLAIMS (.5); REVISE DRAFT COMMUNICATION TO THE SBA REGARDING DIRECT PAYMENT INSTRUCTION (.3). | | | | |
| 10/14/22 | Hwangpo, Natasha | 0.30 | 418.50 | 024 | 65912939 |
| | REVIEW AND REVISE DIRECT PAYMENT PROCESSING NOTICES. | | | | |
| 10/14/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 024 | 66241136 |
| | DRAFT WRITTEN INSTRUCTION TO SBA RE RECEIPT OF KS PPP LOANS (0.6); REVIEW CLEARY WRITTEN INSTRUCTION DRAFT (0.2); REVIEW C. ARTHUR EDITS AND PROVIDE COMMENTS TO SAME (0.3); REVISE CLEARY DRAFT IN ACCORDANCE WITH SAME AND CIRCULATED FOR EXTERNAL REVIEW (0.3). | | | | |
| 10/21/22 | Arthur, Candace | 2.80 | 4,186.00 | 024 | 66275806 |
| | PREP CALL WITH CLIENT, CB, CRB AND RELATED ADVISORS BEFORE SBA MEETING (1.0); INTERNAL PREP CALL ON SAME (.7); CALL WITH SBA AND CLIENTS (1.0); CONFER WITH CLIENT ON SBA TALKING POINTS FOR UPCOMING MEETING (.1). | | | | |
| 10/28/22 | Hwangpo, Natasha | 0.40 | 558.00 | 024 | 66037873 |
| | CORRESPNOD WITH E. RUOCCO RE SBA INSTRUCTION LETTER. | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.30 | 418.50 | 024 | 66113529 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH E. RUOCCO RE SBA INSTRUCTION LETTER. | | | | |
| **SUBTOTAL TASK 024 - Regulatory Matters:** | | **15.10** | **$20,313.50** | | |
| 10/04/22 | Hwangpo, Natasha | 0.60 | 837.00 | 025 | 65847647 |
| | REVIEW AND REVISE OCP MOTION (.3); CORRESPOND WITH A. HAM RE SAME (.3). | | | | |
| 10/04/22 | Ham, Hyunjae | 1.20 | 1,176.00 | 025 | 66103480 |
| | DRAFT OCP MOTION. | | | | |
| 10/06/22 | Arthur, Candace | 0.20 | 299.00 | 025 | 65845037 |
| | EMAIL E. RUOCCO REGARDING OCP EXHIBIT. | | | | |
| 10/06/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 65879972 |
| | REVISE OCP MOTION. | | | | |
| 10/10/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 65880000 |
| | REVISE OCP MOTION. | | | | |
| 10/11/22 | Arthur, Candace | 1.20 | 1,794.00 | 025 | 65926285 |
| | EMAIL A. HAM REGARDING OCP INTRODUCTION EMAIL AND CAP INFORMATION (.2); REVISE EMAIL ON SAME (1). | | | | |
| 10/11/22 | Ham, Hyunjae | 1.60 | 1,568.00 | 025 | 65880088 |
| | DRAFT EMAIL TO OCPS (1.6). | | | | |
| 10/12/22 | Ham, Hyunjae | 0.60 | 588.00 | 025 | 65979173 |
| | CORRESPONDENCE WITH COMPAY REGARDING AND UPDATE OCP MOTION. | | | | |
| 10/13/22 | Ham, Hyunjae | 0.20 | 196.00 | 025 | 65979206 |
| | EMAIL OCPS RE: OCP MOTION FILING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Arthur, Candace | 0.50 | 747.50 | 025 | 66117188 |
| | EMAIL A .HAM ON ORDINARY COURSE PROFESSIONAL MATTER (.1); REVISE OCP INTRODUCTORY EMAIL AND SEND TO A. HAM (.4). | | | | |
| 10/14/22 | Hwangpo, Natasha | 0.20 | 279.00 | 025 | 65912658 |
| | CORRESPOND WITH A. HAM AND DENTONS RE OCP QUESTIONS. | | | | |
| 10/17/22 | Hwangpo, Natasha | 0.50 | 697.50 | 025 | 65987139 |
| | CORRESPOND WITH A. HAM RE OCP MOTION (.3); REVIEW FINAL FILING VERSION (.2). | | | | |
| 10/17/22 | Ham, Hyunjae | 0.90 | 882.00 | 025 | 65979260 |
| | UPDATE OCP MOTION FOR FILING (0.6); DRAFT EMAIL TO OCPS FOR DECLARATION DIRECTIONS POST-ENTRY OF ORDER (0.3). | | | | |
| 10/19/22 | Ham, Hyunjae | 0.50 | 490.00 | 025 | 65979290 |
| | SEND PROPOSED RESPONSES TO UST OCP COMMENTS TO THE TEAM INTERNALLY. | | | | |
| 10/25/22 | Hwangpo, Natasha | 0.40 | 558.00 | 025 | 66037789 |
| | CORRESPOND WITH A. HAM RE OCP (.2); CORRESPOND WITH SAME AND Z. SHAPIRO RE UST RESPONSES (.2). | | | | |
| 10/25/22 | Ham, Hyunjae | 1.10 | 1,078.00 | 025 | 66071577 |
| | UPDATE OCP ORDER. | | | | |
| 10/26/22 | Hwangpo, Natasha | 0.30 | 418.50 | 025 | 66037804 |
| | REVIEW AND REVISE DRAFT ORDER (.2); CORRESPOND WITH A. HAM, Z. SHAPIRO RE SAME (.1). | | | | |
| 10/26/22 | Ham, Hyunjae | 1.50 | 1,470.00 | 025 | 66071492 |
| | UPDATE OCP ORDER. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.40 | 558.00 | 025 | 66037802 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH Z. SHAPIRO, AND A. HAM RE OCP. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **12.50** | **$14,224.50** | | |

| 10/04/22 | Hwangpo, Natasha | 0.60 | 837.00 | 026 | 65847870 |
|---|---|---|---|---|---|

REVIEW AND REVISE INTERIM COMPENSATION MOTION (.4); CORRESPOND WITH A. SUAREZ RE SAME (.2).

| 10/04/22 | Suarez, Ashley | 2.60 | 2,184.00 | 026 | 66103477 |
|---|---|---|---|---|---|

EMAILS TO JONES DAY AND GREENBERG TRAUIG ON RETENTION APPLICATIONS (.4); REVISE INTERIM COMPENSATION MOTION (.9); CIRCULATE REVISED INTERIM COMPENSATION MOTION FOR N. HWANGPO'S REVIEW (.1); INCORPORATE N. HWANGPO COMMENTS TO INTERIM COMPENSATION MOTION (1.1); CIRCULATE REVISED INTERIM COMPENSATION MOTION TO A. HAM FOR CIRCULATION TO RLF TEAM (.1).

| 10/06/22 | Suarez, Ashley | 1.10 | 924.00 | 026 | 65850080 |
|---|---|---|---|---|---|

REVIEW GREENBERG TRAURIG RETENTION APPLICATION.

| 10/07/22 | Suarez, Ashley | 2.60 | 2,184.00 | 026 | 65850378 |
|---|---|---|---|---|---|

REVIEW AND COMMENT ON GREENBERG TRAURIG RETENTION APPLICATION.

| 10/10/22 | Suarez, Ashley | 3.70 | 3,108.00 | 026 | 65876640 |
|---|---|---|---|---|---|

REVIEW REVISED DRAFT OF GREENBERG TRAURIG 327 RETENTION APPLICATION (0.4); PROVIDE COMMENTS TO GREENBERG TRAURIG 327 RETENTION APPLICATION (2.8); CIRCULATE COMMENTS TO GREENBERG TRAURIG 327 RETENTION APPLICATION TO E. RUOCCO FOR REVIEW (0.2); SEND AND RESPOND TO EMAILS FROM THE JONES DAY TEAM REGARDING JONES DAY'S 327 RETENTION APPLICATION (0.3).

| 10/11/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 026 | 65925459 |
|---|---|---|---|---|---|

REVIEW AND REVISE INTERIM COMPENSATION MOTION (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE GREENBERG RETENTION APPLICATION (.5).

| 10/11/22 | Suarez, Ashley | 4.40 | 3,696.00 | 026 | 65877487 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE GREENBERG TRAURIG 327 RETENTION APPLICATION (4.0); CIRCULATE REVISED COMMENTS TO GREENBERG TRAURIG 327 RETENTION APPLICATION TO N. HWANGPO FOR REVIEW (0.2); CIRCULATE REVISED COMMENTS TO GREENBERG TRAURIG 327 RETENTION APPLICATION TO N. HWANGPO FOR SIGNOFF (0.2).

| 10/11/22 | Suarez, Ashley | 1.90 | 1,596.00 | 026 | 66116189 |

CALL K. LEE ON INTERIM COMPENSATION MOTION (0.1); REVISE INTERIM COMPENSATION MOTION IN PREPARATION FOR FILING (1.0); REVISE INTERIM COMPENSATION MOTION PER N. HWANGPO COMMENT (0.4); CIRCULATE PROPOSED FILING VERSION OF INTERIM COMPENSATION MOTION TO RLF TEAM (0.2); EMAILS TO N. HWANGPO AND M. STEELE ON REVISED INTERIM COMPENSATION MOTION (0.2).

| 10/11/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 026 | 66241089 |

EMAIL CORRESPONDENCE WITH A. SUAREZ RE INTERIM COMPENSATION APPLICATION DEADLINES (.1).

| 10/12/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 65925478 |

REVIEW AND REVISE GREENBERG RETENTION APPLICATION.

| 10/12/22 | Suarez, Ashley | 3.10 | 2,604.00 | 026 | 65888717 |

REVIEW JONES DAY RETENTION APPLICATION (1.8); CIRCULATE COMMENTS TO JONES DAY RETENTION APPLICATION TO E. RUOCCO FOR REVIEW (0.2); CIRCULATE WEIL TEAM'S COMMENTS TO GREENBERG TRAURIG RETENTION APPLICATION TO GREENBERG TEAM (0.2); REVISE GREENBERG RETENTION APPLICATION (0.3); CIRCULATE REVISED DRAFT OF GREENBERG RETENTION APPLICATION TO N. HWANGPO (0.1); CIRCULATE FINALIZED DRAFT OF GREENBERG RETENTION APPLICATION TO H. LOISEAU AND S. KAFITI FOR REVIEW (0.5).

| 10/13/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 65921202 |

REVIEW AND REVISE JONES DAY RETENTION APPLICATION.

| 10/13/22 | Suarez, Ashley | 0.60 | 504.00 | 026 | 65913650 |

CIRCULATE WEIL COMMENTS TO JONES DAY RETENTION APPLICATION TO N. HWANGPO FOR REVIEW (0.3); SEND WEIL COMMENTS TO JONES DAY RETENTION APPLICATION TO JONES DAY TEAM FOR REVIEW (0.2); EMAILS TO N HWANGPO ON PROFESSIONAL RETENTION APPLICATIONS AND FILING OF SAME (0.1).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 026 | 65896284 |

REVIEW AND PROVIDE FEEDBACK TO A. SUAREZ COMMENTS ON JONES DAY DRAFT RETENTION APPLICATION.

| 10/14/22 | Hwangpo, Natasha | 0.60 | 837.00 | 026 | 65912760 |
|---|---|---|---|---|---|

REVIEW AND REVISE GREENBERG AND JONES DAY RETENTION APPLICATIONS (.3); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| 10/14/22 | Suarez, Ashley | 2.20 | 1,848.00 | 026 | 65915910 |
|---|---|---|---|---|---|

FOLLOW UP WITH H. LOISEAU ON COMMENTS TO GREENBERG TRAURIG RETENTION APPLICATION (0.2); EMAILS TO N. HWANGPO ON PROFESSIONAL RETENTION APPLICATIONS AND FILING LOGISTICS (0.4); CALL WITH M. MILANA ON RLF TEAM TO DISCUSS FILING LOGISTICS FOR RETENTION APPLICATION (0.2); EMAIL TO GREENBERG TRAURIG TEAM TO COORDINATE REVISIONS TO RETENTION APPLICATION (0.2); CALL WITH GREENBERG TEAM TO DISCUSS FILING LOGISTICS FOR RETENTION APPLICATION (0.2); EMAIL TO N. HWANGPO ON GREENBERG TRAURIG REVISED RETENTION APPLICATION (0.2); CIRCULATE JONES DAY AND GREENBERG TRAURIG RETENTION APPLICATIONS TO H. LOISEAU FOR REVIEW AND SIGNOFF (0.3); CIRCULATE FILING VERSIONS OF JONES DAY AND GREENBERG TRAURIG RETENTION APPLICATIONS TO RLF TEAM FOR FILING (0.5).

| 10/14/22 | Ham, Hyunjae | 0.80 | 784.00 | 026 | 65979202 |
|---|---|---|---|---|---|

REVIEW DENTONS INQUIRY ON APPLYING PREPETITION AMOUNTS OWED TO ITS RETAINER.

| 10/18/22 | Suarez, Ashley | 1.60 | 1,344.00 | 026 | 65985987 |
|---|---|---|---|---|---|

REVIEW UST COMMENTS TO INTERIM COMPENSATION MOTION/ORDER (0.4); MEET WITH N. HWANGPO (WEIL) AND Z. SHAPIRO FROM RLF TEAM ON UST COMMENTS TO INTERIM COMPENSATION MOTION/ORDER (0.7); INCORPORATE UST COMMENTS TO INTERIM COMPENSATION ORDER (0.3); CIRCULATE REVISED INTERIM COMPENSATION ORDER TO RLF TEAM (0.2).

| 10/20/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 65986294 |
|---|---|---|---|---|---|

REVIEW AND REVISE ALIXPARTNERS SUPPLEMENTAL DECLARATION.

| 10/20/22 | Suarez, Ashley | 2.20 | 1,848.00 | 026 | 65987124 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALIXPARTNERS' SUPPLEMENTAL DECLARATION TO RETENTION APPLICATION (1.0); ATTEND CALL WITH B. FILLER AND H. SAYDAH ON ALIXPARTNERS' SUPPLEMENTAL DECLARATION (0.3); REVISE ALIXPARTNERS' SUPPLEMENTAL DECLARATION PER N. HWANGPO COMMENTS (0.2); CIRCULATE REVISED ALIXPARTNERS' SUPPLEMENTAL DECLARATION TO ALIXPARTNERS TEAM (0.1); PREPARE ALIXPARTNERS' SUPPLEMENTAL DECLARATION FOR FILING (0.4); CIRCULATE PROPOSED FILING VERSION OF ALIXPARTNERS SUPPLEMENTAL DECLARATION TO RLF TEAM FOR REVIEW (0.2). | | | | |
| 10/20/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 026 | 65988573 |
| | REVIEW ALIX PARTNERS SUPPLEMENTAL DECLARATION (0.2); VARIOUS CORRESPONDENCE WITH A. SUAREZ RE EDITS AND QUESTIONS FOR ALIX PARTNERS RE SUPPLEMENTAL DECLARATION (0.3); REVIEW REVISED SUPPLEMENTAL DECLARATION (0.1). | | | | |
| 10/20/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 026 | 65978906 |
| | REVIEW ALIXPARTNERS SUPPLEMENTAL DISCLOSURE. | | | | |
| 10/23/22 | Suarez, Ashley | 0.40 | 336.00 | 026 | 65987073 |
| | CIRCULATE UST COMMENTS TO RETENTION APPLICATIONS TO JONES DAY AND GREENBERG TRAURIG TEAMS. | | | | |
| 10/24/22 | Suarez, Ashley | 0.60 | 504.00 | 026 | 65996309 |
| | CALL WITH D. MERRETT FROM JONES DAY ON UST COMMENTS TO JONES DAY RETENTION APPLICATION (0.2); EMAIL D. MERRETT ON UST COMMENTS TO JONES DAY RETENTION APPLICATION (0.4). | | | | |
| 10/25/22 | Suarez, Ashley | 0.60 | 504.00 | 026 | 66034842 |
| | EMAIL JONES DAY TEAM REGARDING SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION (0.2); REVIEW JONES DAY SUPPLEMENTAL DECLARATION (0.4). | | | | |
| 10/26/22 | Suarez, Ashley | 0.40 | 336.00 | 026 | 66034515 |
| | CIRCULATE COMMENTS TO JONES DAY SUPPLEMENTAL DECLARATION TO JONES DAY TEAM FOR REVIEW (0.3); EMAIL C. ARTHUR RE: SAME (0.1). | | | | |
| 10/27/22 | Arthur, Candace | 0.20 | 299.00 | 026 | 66172898 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH N. HWANGPO AND RLF REGARDING GREENBERG TRAURIG ENGAGEMENT AND UST RELATED INQUIRIES (.2). | | | | |
| 10/27/22 | Arthur, Candace | 0.30 | 448.50 | 026 | 66242278 |
| | CALL WITH N. HWANGPO AND RLF REGARDING RETENTION RELATED MATTERS. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 66037746 |
| | CORRESPOND WITH GREENBERG RE UST COMMENTS AND RESPONSES RE SAME. | | | | |
| 10/28/22 | Arthur, Candace | 1.00 | 1,495.00 | 026 | 66054246 |
| | CALL WITH CFO REGARDING ENGAGEMENT (.4); CALLS WITH MANGEMENT ON SAME (.2); EMAILS WITH RLF AND C. BENTLEY ON 363 RETENTION APPLICATION OF CFO (.4). | | | | |
| 10/28/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 026 | 66037835 |
| | CORRESPOND WITH RLF, GT RE GT RESPONSES TO UST COMMENTS (.5); CORRESPOND WITH RLF, WEIL TEAM RE JONES DAY RESPONSES (.3). | | | | |
| 10/28/22 | Suarez, Ashley | 0.80 | 672.00 | 026 | 66035662 |
| | CALL WITH L. CASTILLO ON COMMENTS TO JONES DAY RETENTION APPLICATION (0.4); REVIEW REVISED PROPOSED ORDER TO JONES DAY RETENTION APPLICATION PER UST COMMENTS (0.3); CALL WITH C. BENTLEY REGARDING 363 CFO RETENTION APPLICATION (0.1). | | | | |
| 10/28/22 | Castillo, Lauren | 1.70 | 1,173.00 | 026 | 66034531 |
| | CALL WITH A. SUAREZ TO UPDATE JONES DAY RETENTION APPLICATION (.2); DRAFT AND REVISE JONES DAY'S RETENTION APPLICATION AND PROPOSED ORDER (1.1); CALL WITH A. SUAREZ TO DISCUSS EMAILING JONES DAY ABOUT THEIR RETENTION APPLICATION (.2); EMAIL JONES DAY ABOUT RETENTION APPLICATION (.2). | | | | |
| 10/31/22 | Arthur, Candace | 0.30 | 448.50 | 026 | 66042346 |
| | CONFER WITH CLIENT REGARDING RETENTION OF FIRM TO HANDLE INVESTIGATIONS. | | | | |
| 10/31/22 | Suarez, Ashley | 1.30 | 1,092.00 | 026 | 66094423 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL JONES DAY TEAM WITH RLF TEAM'S COMMENTS TO PROPOSED RETENTION ORDER (0.3); REVIEW GREENBERG TRAURIG SUPPLEMENTAL DECLARATION FOR RETENTION (0.4); EMAIL RLF TEAM WITH FINALIZED JONES DAY PROPOSED RETENTION ORDER (0.2); EMAIL GREENBERG TEAM WITH COMMENTS TO SUPPLEMENTAL DECLARATION (0.2); EMAIL RLF TEAM WITH FINALIZED GREENBERG SUPPLEMENTAL DECLARATION (0.2). | | | | |
| 10/31/22 | Suarez, Ashley | 0.20 | 168.00 | 026 | 66279124 |
| | CALL WITH L. CASTILLO ON 363 RETENTION MOTION PRECEDENT. | | | | |
| 10/31/22 | McMillan, Jillian A. | 0.20 | 215.00 | 026 | 66171185 |
| | CALL WITH ALIXPARTNERS RE MORRIS WALKER PREPETITION PAYMENT (.2). | | | | |
| 10/31/22 | Mason, Kyle | 0.30 | 82.50 | 026 | 66046087 |
| | CONDUCT RESEARCH RE: 363 RETENTION APPLICATIONS FOR L. CASTILLO. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications: Non-Weil Professionals:** | | **40.90** | **$38,115.00** | | |
| 10/10/22 | Hwangpo, Natasha | 0.40 | 558.00 | 027 | 65912810 |
| | REVIEW UST COMMENTS TO WEIL RETENTION ORDER (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 10/12/22 | Ham, Hyunjae | 0.20 | 196.00 | 027 | 65979191 |
| | REVISE WEIL RETENTION APP ORDER. | | | | |
| 10/25/22 | Arthur, Candace | 0.50 | 747.50 | 027 | 66054427 |
| | CALL WITH MANAGEMENT ON ENGAGEMENT. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **1.10** | **$1,501.50** | | |
| 10/03/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 028 | 65905246 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASH MANAGEMENT MOTION AND SCHEMATIC AND DISCUSS SAME WITH WEIL, RLF AND ALIX PARTNERS TEAMS. | | | | |
| 10/04/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 65847826 |
| | ATTEND WEEKLY MEETING WITH FED, CLEARY RE MATTER UPDATES. | | | | |
| 10/04/22 | Bentley, Chase A. | 3.50 | 4,200.00 | 028 | 65905231 |
| | ATTEND WEEKLY FED CALL (0.5); CORRESPOND WITH WEIL, RLF, AND ALIX PARTNERS TEAMS REGARDING FED DILIGENCE REQUESTS (1.5); CORRESPONDENCE REGARDING CASH COLLATERAL AND REVIEW MATERIALS RELATED TO SAME (1.5). | | | | |
| 10/04/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 028 | 66094950 |
| | DRAFT CASH COLLATERAL MOTION AND CIRCULATE TO N. HWANGPO FOR REVIEW. | | | | |
| 10/05/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 65847817 |
| | REVIEW FED COMMENTS TO CASH MANAGEMENT ORDER (.2); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 10/08/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 028 | 65844854 |
| | REVIEW AND REVISE CASH COLLATERAL ORDER (1.2); CORRESPOND WITH ALIX, WEIL TEAM RE SAME (.5); CORRESPOND WITH SAME RE CASH FLOWS (.3). | | | | |
| 10/08/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 028 | 65869248 |
| | REVIEW FEDERAL RESERVE COMMENTS TO CASH COLLATERAL ORDER (0.3); UPDATE AND REVISE CASH COLLATERAL MOTION IN ACCORDANCE WITH N. HWANGPO EDITS (1.2). | | | | |
| 10/09/22 | Arthur, Candace | 2.00 | 2,990.00 | 028 | 65843740 |
| | REVIEW MARKUP OF CASH COLLATERAL ORDER AND CALL WITH RLF, E. RUOCCO AND N. HWANGPO ON SAME. | | | | |
| 10/09/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 028 | 65845027 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM, RLF RE CASH COLLATERAL (.9); REVIEW AND REVISE ORDER RE SAME (.7); CORRESPOND WITH ALIX TEAM RE SAME (.5). | | | | |
| 10/09/22 | Ruocco, Elizabeth A. | 2.80 | 3,262.00 | 028 | 65869279 |
| | PARTICIPATE ON CALL WITH WEIL AND RLF RE FEDERAL RESERVE COMMENTS TO CASH COLLATERAL ORDER (1.0); REVIEW AND REVISE CASH COLLATERAL ORDER AND CIRCULATE TO COMPANY PROFESSIONALS FOR REVIEW (1.8). | | | | |
| 10/10/22 | Arthur, Candace | 0.70 | 1,046.50 | 028 | 65925415 |
| | REVIEW DRAFT CASH COLLATERAL ORDER (.3); EMAILS WITH ALIX PARTNER REGARDING USE OF CASH COLLATERAL (.4). | | | | |
| 10/10/22 | Ruocco, Elizabeth A. | 2.00 | 2,330.00 | 028 | 65926079 |
| | REVISE CASH COLLATERAL MOTION AND CIRCULATE REVISED DRAFT TO COMPANY. | | | | |
| 10/11/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 028 | 65925475 |
| | CALL WITH WEIL TEAM, FED, CLEARY RE WEEKLY UPDATES (.6); CALL WITH MANAGEMENT TEAM, WEIL RE SBA DIRECT PROCESSING ISSUES (.6); CORRESPOND WITH SAME RE SAME (.4); CALLS WITH SAME RE SAME (.5). | | | | |
| 10/11/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 028 | 66115486 |
| | REVIEW AND REVISE CASH COLLATERAL DOCUMENTS (.6); CORRESPOND WITH E. RUOCCO RE SAME (.1); REVIEW AND REVISE CASH COLLATERAL ORDER (.4); CALLS WITH E. RUOCCO RE SAME (.3). | | | | |
| 10/11/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 028 | 65878037 |
| | REVIEW AND REVISE CASH COLLATERAL ORDER (0.8); CIRCULATE SAME EXTERNALLY FOR REVIEW AND COMMENT (0.2). | | | | |
| 10/11/22 | Castillo, Lauren | 3.10 | 2,139.00 | 028 | 65877269 |
| | DRAFT CASH COLLATERAL DECLARATION, AND REVISE SAME PER N. HWANGPO'S COMMENTS. | | | | |
| 10/11/22 | Mason, Kyle | 0.20 | 55.00 | 028 | 65912543 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH CASH COLLATERAL DECLARATIONS FOR L. CASTILLO. | | | | |
| 10/12/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 028 | 65925456 |
| | CALL WITH FEDERAL RESERVE, CLEARY, SBA RE DIRECT PAYMENT PROCESSING (1.2); CALLS WITH WEIL TEAM RE SAME (.4). | | | | |
| 10/12/22 | Bentley, Chase A. | 2.70 | 3,240.00 | 028 | 65905388 |
| | REVIEW MULTIPLE CASH FLOW SCENARIOS AND DISCUSS SAME WITH WEIL AND ALIX PARTNERS TEAMS. | | | | |
| 10/12/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 028 | 65905392 |
| | MULTIPLE CALLS WITH WEIL, ALIX PARTNERS, FED, SBA AND KS REGARDING SBA DIRECT PAYMENTS. | | | | |
| 10/12/22 | Castillo, Lauren | 1.50 | 1,035.00 | 028 | 65884336 |
| | REVIEW CASH COLLATERAL MOTION AND DECLARATION. | | | | |
| 10/13/22 | Arthur, Candace | 0.10 | 149.50 | 028 | 66116827 |
| | REVIEW MARKUP CASH COLLATERAL ORDER PROVISION AND EMAIL N. HWANGPO AND C. BENTLEY ON SAME (.1). | | | | |
| 10/13/22 | Hwangpo, Natasha | 2.40 | 3,348.00 | 028 | 66116837 |
| | REVIEW AND REVISE CASH COLLATERAL MOTION (1.4); REVIEW AND REVISE DECLARATION RE SAME (.7); CORRESPOND WITH E. RUOCCO RE SAME (.3). | | | | |
| 10/13/22 | Ruocco, Elizabeth A. | 2.80 | 3,262.00 | 028 | 65896311 |
| | REVIEW N. HWANGPO EDITS TO CASH COLLATERAL MOTION (.8); REVISE SAME (0.6); REVIEW N. HWANGPO EDITS TO CASH COLLATERAL DECLARATION (0.3); REVIEW L. CASTILLO SUGGESTED EDITS TO CASH COLLATERAL MOTION AND DECLARATION (0.6); CORRESPONDENCE WITH L. CASTILLO RE CASH COLLATERAL MOTION AND DECLARATION (0.2); CIRCULATE CASH COLLATERAL MOTION FOR INTERNAL REVIEW (0.1); CIRCULATE CASH COLLATERAL MOTION AND DECLARATION FOR EXTERNAL COMMENT AND REVIEW (0.2). | | | | |
| 10/13/22 | Castillo, Lauren | 0.80 | 552.00 | 028 | 65905889 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CASH COLLATERAL DECLARATION AND MOTION. | | | | |
| 10/14/22 | Arthur, Candace | 0.10 | 149.50 | 028 | 66117191 |
| | EMAIL CLEARY REGARDING STATUS OF CASH COLLATERAL ORDER. | | | | |
| 10/14/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 028 | 65925926 |
| | REVISED CASH COLLATERAL MOTION IN ACCORDANCE WITH EDITS FROM ALIX PARTNERS. | | | | |
| 10/15/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 028 | 65912773 |
| | REVIEW AND REVISE CASH COLLATERAL ORDER (1.4); CORRESPOND WITH WEIL TEAM, RLF, ALIX RE SAME (.4). | | | | |
| 10/15/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 028 | 65925765 |
| | REVIEW REVISED CASH COLLATERAL DRAFT ORDER FROM CLEARY (0.3); PROVIDE COMMENTS TO N. HWANGPO IN RESPONSE TO CLEARY EDITS (1.0). | | | | |
| 10/16/22 | Arthur, Candace | 3.50 | 5,232.50 | 028 | 65920100 |
| | REVIEW AND REVISE CASH COLLATERAL ORDER (.5); CALL WITH WEIL AND ALIX PARTNERS ON SAME (1); REVIEW, REVISE CASH COLLATERAL ORDER (.5); CALLS WITH RLF, ALIX, WEIL TEAM RE SAME (1.1); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 10/16/22 | Bentley, Chase A. | 0.30 | 360.00 | 028 | 65905402 |
| | EMAIL WITH N. HWANGPO AND ALIX PARTNERS TEAM REGARDING CASH COLLATERAL ORDER. | | | | |
| 10/16/22 | Ruocco, Elizabeth A. | 1.70 | 1,980.50 | 028 | 65925725 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE CLEARY EDITS TO CASH COLLATERAL ORDER (0.1); PARTICIPATE ON CALL WITH LOCAL COUNSEL, WEIL, AND ALIX PARTNERS RE CASH COLLATERAL (1.1); REVISE CASH COLLATERAL ORDER FOLLOWING CALL (0.3); CIRCULATE TO LOCAL COUNSEL AND ALIX PARTNERS FOR REVIEW (0.1); CIRCULATE REVISED CASH COLLATERAL ORDER TO COMPANY FOR REVIEW (0.1). | | | | |
| 10/17/22 | Arthur, Candace | 2.30 | 3,438.50 | 028 | 65998609 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL FOR THE FED RESERVE NEGOTIATING CASH COLLATERAL ORDER (1.5); CONFER WITH N. HWANGPO ON SAME (.2); RESEARCH OPEN POINTS ON CASH COLLATERAL ORDER (.6). | | | | |
| 10/17/22 | Hwangpo, Natasha | 2.60 | 3,627.00 | 028 | 65986955 |
| | CALL WITH CLEARY, CHILMARK, WEIL TEAM, RLF, ALIX RE CASH COLLATERAL ORDER (1.3); CORRESPOND WITH COMPANY ADVISOR TEAM RE SAME (.4); CALLS WITH SAME RE SAME (.6); CORRESPOND WITH ALIX RE KS-DIRECT SCHEDULE (.3). | | | | |
| 10/17/22 | Ruocco, Elizabeth A. | 4.00 | 4,660.00 | 028 | 65932671 |
| | REVISE CASH COLLATERAL MOTION AND DECLARATION IN ACCORDANCE WITH REVISED CASH COLLATERAL ORDER (1.6); REVISE DOCUMENTS IN ADVANCE OF CALL WITH FEDERAL RESERVE FOR REVIEW AND COMMENT (0.4); PARTICIPATE ON CALL RE CASH COLLATERAL WITH COMPANY ADVISORS AND FEDERAL RESERVE (1.8); CORRESPONDENCE WITH ALIX PARTNERS AND WEIL RE OUTSTANDING ITEMS (0.2). | | | | |
| 10/18/22 | Arthur, Candace | 0.70 | 1,046.50 | 028 | 65998620 |
| | CALL WITH FEDERAL RESERVE AND CLEARY REGARDING CORRESPONDENT BANK ISSUES AND USE OF CASH COLLATERAL. | | | | |
| 10/18/22 | Hwangpo, Natasha | 0.20 | 279.00 | 028 | 65987112 |
| | CORRESPOND WITH CLEARY TEAM RE FIRST DAY ORDERS. | | | | |
| 10/18/22 | Hwangpo, Natasha | 2.50 | 3,487.50 | 028 | 66161277 |
| | CALL WITH FEDERAL RESERVE, CLEARY RE WEEKLY UPDATE (.5); CALLS WITH SAME RE CASH COLLATERAL (1.2); CALLS WITH ALIX TEAM RE CASH FLOW AND BUDGET RE SAME (.8). | | | | |
| 10/18/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 028 | 66093092 |
| | REVIEW CASH MANAGEMENT INTERIM ORDER TO DETERMINE DEBTORS' AUTHORITY AND OBLIGATIONS RELATING TO CLOSURE OF BANK ACCOUNTS. | | | | |
| 10/19/22 | Arthur, Candace | 0.50 | 747.50 | 028 | 66054250 |
| | REVIEW PROPOSED BUDGET DRAFTS PREPARED BY ALIXPARTNERS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/22 | Hwangpo, Natasha | 3.30 | 4,603.50 | 028 | 65987314 |

CALL WITH CLEARY, CHILMARK, ALIX, WEIL RE CASH COLLATERAL ORDER (.7); REVIEW AND REVISE PLEADINGS RE SAME (1.2); CORRESPOND WITH E. RUOCCO RE SAME (.5); CORRESPOND WITH SAME RE SBA NOTICE AND SIDE LETTER (.3); CORRESPOND WITH COMPANY RE SAME (.4); REVIEW AND REVISE BUDGET RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/22 | Ruocco, Elizabeth A. | 4.30 | 5,009.50 | 028 | 65965270 |

CALL WITH CLEARY RE CASH COLLATERAL ORDER AND DRAFT (1.1); REVIEW REVISED INTERNAL CASH COLLATERAL ORDER AND CIRCULATED EXTERNALLY FOR REVIEW (0.4); REVIEW CLEARY COMMENTS TO CASH COLLATERAL MOTION AND DECLARATION (0.5); REVISE CLEARY DRAFT IN ACCORDANCE WITH INTERNAL EDITS AND REVISED DRAFT OF CASH COLLATERAL ORDER (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 028 | 65986082 |

CORRESPOND WITH CLEARY RE FIRST DAY ORDERS (.3); CORRESPOND WITH ALIX, WEIL TEAM RE (.4); REVIEW COMMENTS TO LOAN SERVICING COMMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 028 | 66161390 |

CORRESPOND WITH WEIL TEAM RE CASH COLLATERAL ORDER (.4); CORRESPOND WITH CLEARY RE SAME AND BUDGET (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/22 | Ruocco, Elizabeth A. | 2.50 | 2,912.50 | 028 | 65988585 |

REVIEW EDITS FROM CLEARY ON CASH COLLATERAL ORDER, MOTION, AND DECLARATION (0.8); PROVIDE THOUGHTS ON REVISIONS AND EDITS TO EACH DOCUMENT (1.3); CIRCULATED TO N. HWANGPO FOR REVIEW (0.1); REVIEW AND CORRESPOND WITH CASH MANAGEMENT RE AUTHORITY TO REMIT FUNDS DIRECTLY TO FEDERAL RESERVE (.30).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 028 | 65986246 |

CORRESPOND WITH CLEARY RE OPEN ITEMS AND NEXT STEPS (.5); REVIEW AND REVISE BUDGET (.3); CORRESPOND WITH RLF, ALIX TEAM RE OPEN ITEMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 028 | 66162306 |

CORRESPOND WITH E. RUOCCO RE CASH COLLATERAL MOTION AND DECLARATION (.4); REVIEW AND REVISE SAME (1.2).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/22 | Ruocco, Elizabeth A. | 3.80 | 4,427.00 | 028 | 65990185 |

UPDATE AND REVISE CASH COLLATERAL DOCUMENTS IN ACCORDANCE WITH RECENT EDITS AND REVISIONS (2.9); REVIEW AND REVISE TO CASH COLLATERAL DOCUMENTS (0.3); CIRCULATE REVISED DOCUMENTS TO COMPANY AND ADVISORS FOR SIGN-OFF (0.2); CALL WITH ALIX PARTNERS AND COMPANY RE CONTRACTS ON SCHEDULE G (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 028 | 65986248 |

CORRESPOND WITH E. RUOCCO RE CASH COLLATERAL DOCUMENTS (.3); REVIEW AND REVISE SAME (.4); CALL WITH L. SCHWEITZER RE SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/22/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 028 | 66093153 |

REVISE CASH COLLATERAL ORDER AND ACCOMPANYING MOTION (0.5); CIRCULATE EXTERNALLY FOR FEDERAL RESERVE SIGN OFF (0.1); REVIEW AND COMPILE DOCUMENTS FOR SIDE LETTER TO CASH COLLATERAL (0.2); CIRCULATE SIDE LETTER FOR COMPANY REVIEW (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/23/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 028 | 65986389 |

CORRESPOND WITH BOARD, MANAGEMENT RE CASH COLLATERAL APPROVALS (.4); CORRESPOND WITH ALIX TEAM RE SAME (.3); REVIEW AND REVISE PLEADINGS RE SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/23/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 028 | 66093127 |

CORRESPONDENCE WITH ALIX PARTNERS RE DECLARATION TO CASH COLLATERAL ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Hwangpo, Natasha | 2.30 | 3,208.50 | 028 | 66037798 |

CORRESPOND WITH ALIX, WEIL, CLEARY, CHILMARK RE CASH COLLATERAL PLEADINGS AND BUDGET RE SAME (.6); REVIEW AND REVISE SAME (.7); CORRESPOND WITH ALIX RE SAME (.2); REVIEW FINAL VERSIONS (.3); CORRESPOND WITH CLEARY RE DILIGENCE AND SIDE LETTER (.3); CALLS WITH MANAGEMENT RE SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Ruocco, Elizabeth A. | 2.90 | 3,378.50 | 028 | 66153090 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASH COLLATERAL MOTION AND ACCOMPANYING DECLARATIONS (1.3); VARIOUS CORRESPONDENCE RE CASH COLLATERAL MOTION FILING (0.4); ORGANIZE AND COMPILE CASH COLLATERAL MOTION AND DECLARATIONS FOR FILING (0.8); FOLLOW UP CORRESPONDENCE WITH RLF RE CASH COLLATERAL MOTION FILING (0.2); CORRESPONDENCE WITH COMPANY RE CLOSURE OF PRIMIS ACCOUNT (0.2). | | | | |
| 10/24/22 | Castillo, Lauren | 1.70 | 1,173.00 | 028 | 65993773 |
| | REVISE CASH COLLATERAL ORDER, MOTION, AND DECLARATION TO PREPARE THEM FOR FILING. | | | | |
| 10/25/22 | Hwangpo, Natasha | 0.70 | 976.50 | 028 | 66037815 |
| | CALL WITH FED RESERVE, CLEARY RE MATTER UPDATES AND NEXT STEPS (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/25/22 | Bentley, Chase A. | 0.40 | 480.00 | 028 | 66039203 |
| | ATTEND WEEKLY UPDATE CALL WITH FEDERAL RESERVE. | | | | |
| 10/25/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 028 | 66243871 |
| | REVIEW CASH COLLATERAL MOTION, NOTICE, AND SUPPORTING DECLARATION. | | | | |
| 10/26/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 028 | 66215819 |
| | DRAFT RESPONSES TO U.S. TRUSTEE QUESTIONS RE CASH COLLATERAL MOTION. | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.70 | 976.50 | 028 | 66037734 |
| | CALL WITH WEIL TEAM, CLEARY RE CASH COLLATERAL COMMENTS (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/27/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 028 | 66216074 |
| | DRAFT RESPONSES TO U.S. TRUSTEE QUESTIONS RE CASH COLLATERAL MOTION AND CIRCULATE SAME TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.4); CALL WITH COUNSEL FOR RESERVE BANK RE ANSWERS TO U.S. TRUSTEE QUESTIONS RE CASH COLLATERAL (0.4); UPDATE CASH COLLATERAL ORDER WITH U.S. TRUSTEE COMMENTS (0.3). | | | | |
| 10/28/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 028 | 66162299 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLEARY TEAM RE CASH COLLATERAL ORDER COMMENTS (.5); CALL WITH QUINN RE SAME (.3). | | | | |
| 10/29/22 | Hwangpo, Natasha | 0.40 | 558.00 | 028 | 66037826 |
| | CORRESPOND WITH WEIL TEAM RE CASH COLLATERAL COMMENTS. | | | | |
| 10/31/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 028 | 66245494 |
| | REVIEW AND REVISE COMMENTS TO CASH COLLATERAL ORDER (.4); CORRESPOND WITH CLEARY, CREDITORS' COUNSEL RE SAME (.5); REVIEW COMMENTS RE SAME (.5); CORRESPOND WITH DOJ RE SAME (.2). | | | | |
| 10/31/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 028 | 66123553 |
| | INCORPORATE ADDITIONAL COMMENTS FROM COUNTERPARTIES TO CASH COLLATERAL ORDER (0.3); REVIEW AND COMPILE FOR N. HWANGPO REVIEW (0.2); COMPILE AND FINALIZE SBA INSTRUCTION LETTER RE DIRECT REMITTANCES TO RESERVE BANK FOR N. HWANGPO REVIEW (0.3); PREPARE AND SEND CORRESPONDENCE TO SBA RE LETTER RE DIRECT REMITTANCES AND INSTRUCTION RE SAME (0.3); INCORPORATE N. HWANGPO EDITS TO CASH COLLATERAL ORDER AND CIRCULATED REVISED VERSION TO CLEARY FOR SIGN OFF (0.3). | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **102.30** | **$127,523.50** | | |
| 10/04/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 029 | 65847953 |
| | CALL WITH HOLLAND & KNIGHT RE SETTLEMENT AGREEMENT (.8); CALLS WITH C. BENTLEY AND CLIENT RE SAME (.6). | | | | |
| 10/04/22 | Bentley, Chase A. | 6.00 | 7,200.00 | 029 | 65905166 |
| | ATTEND MULTIPLE CALLS REGARDING CUBI LOAN PORTFOLIO (5.0); REVIEW AND REVISE CUBI AGREEMENT (1.0). | | | | |
| 10/05/22 | McMillan, Jillian A. | 0.60 | 645.00 | 029 | 66095308 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO REDACT 9019 (.4); CORRESPOND WITH L. CASTILLO RE MOTION TO REDACT (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 029 | 65905311 |
| | REVIEW DRAFT CUBI AGREEMENT AND MULTIPLE CALLS WITH HOLLAND AND KNIGHT REGARDING SAME. | | | | |
| 10/06/22 | McMillan, Jillian A. | 0.60 | 645.00 | 029 | 65847798 |
| | REVIEW AND REVISE 9019 MOTION (.4); CORRESPOND WITH C. BENTLEY RE 9019 MOTION (.2). | | | | |
| 10/06/22 | Castillo, Lauren | 1.70 | 1,173.00 | 029 | 65848023 |
| | DRAFT 9019 MOTION TO FILE CUBI SETTLEMENT AGREEMENT UNDER SEAL. | | | | |
| 10/07/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 029 | 65847732 |
| | REVIEW AND REVISE DRAFT CUBI SETTLEMENT AGREEMENT (1.3); CORRESPOND WITH C. BENTLEY RE SAME (.4); CALLS WITH SAME RE SAME (.4). | | | | |
| 10/07/22 | Bentley, Chase A. | 7.70 | 9,240.00 | 029 | 65905310 |
| | MULTIPLE CALLS WITH KS, JONES DAY, AND WEIL TEAMS REGARDING CUBI AND REVIEW MATERIALS RELATED TO SAME. | | | | |
| 10/07/22 | Castillo, Lauren | 0.10 | 69.00 | 029 | 65847684 |
| | DRAFT AND REVISE 9019 MOTION TO FILE CUBI SETTLEMENT AGREEMENT UNDER SEAL. | | | | |
| 10/08/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 029 | 65856984 |
| | PREPARE FOR AND CALL WITH ALIXPARTNERS AND N. HWANGPO REGARDING IMPACT OF PROPOSED CUBI TERMS (1.5); EMAIL CORRESPONDENCE RELATED TO SAME (0.4). | | | | |
| 10/09/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 029 | 65844718 |
| | CALL WITH COMPANY, ALIX, WEIL TEAM RE CUBI SETTLEMENT AGREEMENT (.8); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 10/10/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 029 | 66294288 |
| | CORRESPOND WITH C. BENTLEY, ALIX, COMPANY RE CUBI SETTLEMENT AGREEMENT (.6); CALL WITH WEIL TEAM RE CUBI STRATEGY (.6). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Bentley, Chase A. | 4.10 | 4,920.00 | 029 | 65905295 |
| | MULTIPLE CALLS WITH WEIL, RLF, ALIX PARTNERS, AND KS REGARDING CUBI (3.0); REVIEW AND REVISE REJECTION MOTION AND DISCUSS SAME WITH ALIX PARTNERS AND KS TEAMS (1.1). | | | | |
| 10/11/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 029 | 66294290 |
| | CALLS WITH WEIL TEAM, MANAGEMENT RE CUBI SETTLEMENT AGREEMENT (1.2); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 10/12/22 | Bentley, Chase A. | 2.10 | 2,520.00 | 029 | 65905390 |
| | REVIEW AND REVISE CUBI AGREEMENT (1.1); MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH WEIL, RLF, AND ALIX PARTNERS TEAMS REGARDING SAME (1.0). | | | | |
| 10/12/22 | McMillan, Jillian A. | 0.50 | 537.50 | 029 | 65894696 |
| | CORRESPOND WITH A. HAM RE CUBI SETTLEMENT (.3); REVIEW PARTNER BANK AGREEMENTS AND SEND RELEVANT MATERIALS TO A. HAM (.2). | | | | |
| 10/13/22 | Bentley, Chase A. | 4.00 | 4,800.00 | 029 | 65905359 |
| | REVIEW AND REVISE CUBI AGREEMENT (1.2); MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH WEIL, ALIX PARTNERS AND RLF TEAMS REGARDING SAME (2.8). | | | | |
| 10/14/22 | Bentley, Chase A. | 1.80 | 2,160.00 | 029 | 66294294 |
| | REVIEW AND REVISE CUBI AGREEMENT (1.0); REVIEW LOAN INFORMATION RELATED TO CUBI AGREEMENT (0.8). | | | | |
| 10/15/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 029 | 65905159 |
| | REVISE CUBI SETTLEMENT AGREEMENT (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LIT TEAMS REGARDING SAME (0.2). | | | | |
| 10/18/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 029 | 66294465 |
| | CONSIDER ADDITIONAL ARGUMENTS AND RESEARCH RE: CUBI CLAIMS (0.3); CONFERENCE CALL WITH R. SLACK RE: CUBI CLAIMS/DEFENSES (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | Schrock, Ray C. | 2.60 | 5,070.00 | 029 | 65987479 |

ATTEND MEET WITH N. HWANGPO AND C. ARTHUR (PARTIAL) RE SETTLEMENT AND CASE STRATEGY (1.5); ATTEND TO NUMEROUS CLIENT COMMUNICATIONS RE POTENTIAL SETTLEMENT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | Hwangpo, Natasha | 0.30 | 418.50 | 029 | 66294466 |

CALL WITH HOLLAND & KNIGHT, WEIL TEAM RE CUBI SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/22 | Arthur, Candace | 0.40 | 598.00 | 029 | 66054353 |

REVIEW EMAILS TO OPPOSING COUNSEL IN CONNECTION WITH POTENTIAL SETTLEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 029 | 65987332 |

CALL WITH HOLLAND & KNIGHT RE SETTLEMENT (.2); CALLS WITH WEIL TEAM, ALIX RE SAME (.3); CORRESPOND WITH SAME RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 029 | 65988630 |

MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH HK AND WEIL RESTRUCTURING TEAMS REGARDING CUBI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 029 | 65986968 |

ATTEND TO NUMEROUS COMMUNICATIONS WITH TEAM RE SETTLEMENT WITH CUBI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/22 | Hwangpo, Natasha | 2.80 | 3,906.00 | 029 | 65986005 |

CORRESPOND WITH HOLLAND & KNIGHT, WEIL TEAM RE CUBI SETTLEMENT AGREEMENT (0.6); CALLS WITH WEIL TEAM, ALIX, MANAGEMENT RE CUBI SETTLEMENT PROPOSAL (1.3); CORRESPOND WITH SAME RE SAME (.5); REVIEW CASH FLOW FORECASTS RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/22 | Schrock, Ray C. | 0.50 | 975.00 | 029 | 65985937 |

COMMUNICATIONS WITH C. ARTHUR RE CUBI SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/22 | Parker-Thompson, Destiny | 0.50 | 420.00 | 029 | 65978879 |

REVIEW PRECEDENT ON MOTION TO SHORTEN NOTICE (0.20); REVIEW CURRENT DRAFT OF 9019 (0.30).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 029 | 65986013 |
| | REVIEW AND REVISE PLEADINGS RE CUBI SETTLEMENT (.5); REVIEW AND REVISE AGREEMENT RE SAME (.3); CORRESPOND WITH ALIX, WEIL TEAM RE SAME (.4). | | | | |
| 10/22/22 | McMillan, Jillian A. | 0.20 | 215.00 | 029 | 65987118 |
| | CORRESPOND WITH WEIL TEAM RE 9019 MOTION. | | | | |
| 10/22/22 | Ham, Hyunjae | 0.50 | 490.00 | 029 | 65978479 |
| | UPDATE CUBI SETTLEMENT. | | | | |
| 10/22/22 | Castillo, Lauren | 1.30 | 897.00 | 029 | 65979590 |
| | UPDATE 9019 MOTION TO REFLECT MOST RECENT SETTLEMENT AGREEMENT. | | | | |
| 10/22/22 | Parker-Thompson, Destiney | 2.20 | 1,848.00 | 029 | 65978889 |
| | DRAFT MOTION TO SHORTEN NOTICE RE 9019 MOTION (2.0); EMAIL CORRESPONDENCE TO N. HWANGPO (0.20). | | | | |
| 10/23/22 | Arthur, Candace | 6.70 | 10,016.50 | 029 | 65996849 |
| | REVISE SETTLEMENT AGREEMENT AND EMAIL WEIL TEAM ON SAME (1); REVIEW AND REVISE MOTION TO SHORTEN NOTICE IN CONNECTION WITH SAME (3.6); CALL WITH A. HAM ON SETTLEMENT AGREEMENT REVISIONS (.2); EMAILS WITH C. BENTLEY, A. HAM AND N. HWANGPO REGARDING CUBI SETTLEMENT AGREEMENT (.2); EMAILS TO L. CASTILLO REGARDING REDACTION MOTION (.2); FURTHER REVISE SETTLEMENT AGREEMENT (.4); EMAIL A. HAM ON SAME (.1); ADDRESS INDEMNIFICATION IN CONNECTION WITH SAME AGREEMENT (,2); REVIEW UNDERLYING AGREEMENTS IN CONNECTION WITH PROPOSED SETTLEMETN WITH CUBI (1). | | | | |
| 10/23/22 | Bentley, Chase A. | 0.70 | 840.00 | 029 | 65985388 |
| | REVIEW UPDATED CUBI AGREEMENT AND CORRESPOND WITH C. ARTHUR AND A. HAM REGARDING SAME. | | | | |
| 10/23/22 | Ham, Hyunjae | 3.20 | 3,136.00 | 029 | 65979263 |
| | UPDATE CUBI SETTLEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Arthur, Candace | 0.20 | 299.00 | 029 | 66054747 |
| | REVIEW COMMENTS TO LOAN SERVICING ORDER. | | | | |
| 10/24/22 | Arthur, Candace | 2.10 | 3,139.50 | 029 | 66162578 |
| | ATTEND TO CUBI SETTLEMENT AGREEMENT NEGOTIATIONS. | | | | |
| 10/24/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 029 | 66038678 |
| | ATTEND CALLS RE SETTLEMENT WITH CUBI. | | | | |
| 10/24/22 | Bentley, Chase A. | 6.70 | 8,040.00 | 029 | 65992751 |
| | REVIEW AND REVISE CUBI SETTLEMENT AGREEMENT (1.5); MULTIPLE CONVERSATIONS WITH WEIL RESTRUCTURING AND KS TEAMS REGARDING SAME (1.5); REVIEW AND REVISE 9019 MOTION (3.7). | | | | |
| 10/24/22 | McMillan, Jillian A. | 2.00 | 2,150.00 | 029 | 66014209 |
| | REVIEW AND REVISE 9019 MOTION FOR UPDATE DRAFT OF CUBI SETTLEMENT (1.8); CORRESPOND WITH C. BENTLEY, A. HAM, AND L. CASTILLO RE CUBI 9019 MOTION (.2). | | | | |
| 10/24/22 | Ham, Hyunjae | 2.20 | 2,156.00 | 029 | 65994044 |
| | UPDATE CUBI SETTLEMENT. | | | | |
| 10/24/22 | Castillo, Lauren | 0.10 | 69.00 | 029 | 65993928 |
| | EMAIL AND CONFER WITH J. MCMILLIAN REGARDING THE 9019 MOTION. | | | | |
| 10/24/22 | Parker-Thompson, Destiney | 1.20 | 1,008.00 | 029 | 65994145 |
| | REVIEW AND REVIEW MOTION TO SHORTEN (1.0); E-MAILS WITH C. ARTHUR TO REVIEW AND DISCUSS MOTION TO SHORTEN (0.20). | | | | |
| 10/25/22 | Arthur, Candace | 1.50 | 2,242.50 | 029 | 66054730 |
| | EMAIL CLIENT REGARDING CUBI SETTLEMENT AGREEMENT (.2); REVISE EMAIL TO CUBI OPPOSING COUNSEL AND EMAIL C. BENTLEY ON SAME (.1); ADDRESS RECONCILIATION CONCEPT OF SETTLEMENT (.6); EMAIL WITH CLIENTS REGARDING OPEN SETTLEMENT POINTS (.4); EMAILS WITH OPPOSING COUNSEL OF 9019 SETTLEMENT IN CONNECTION WITH CLOSING OUT OPEN ITEMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 029 | 66037791 |
| | CALLS WITH WEIL TEAM RE CUBI SETTLEMENT (.5); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 10/25/22 | Bentley, Chase A. | 6.70 | 8,040.00 | 029 | 66039135 |
| | DRAFT AND REVISE CUBI AGREEMENT AND RELATED MOTIONS AND DISCUSS SAME WITH WEIL, KS, AND CUBI TEAMS. | | | | |
| 10/25/22 | McMillan, Jillian A. | 0.10 | 107.50 | 029 | 66294618 |
| | CORRESPOND WITH L. CASTILLO RE 9019 MOTION. | | | | |
| 10/25/22 | Ham, Hyunjae | 2.40 | 2,352.00 | 029 | 66071398 |
| | CALL WITH CHASE RE: CUBI SETTLEMENT (0.3); CALL WITH COMPANY AND ALIX PARTNERS RE: CUBI SETTLEMENT (0.4); UPDATE CUBI SETTLEMENT (1.7). | | | | |
| 10/25/22 | Castillo, Lauren | 1.70 | 1,173.00 | 029 | 66294619 |
| | REVISE 9019 MOTION WITH C. BENTLEY'S COMMENTS. | | | | |
| 10/25/22 | Parker-Thompson, Destiney | 1.60 | 1,344.00 | 029 | 66009756 |
| | EMAIL CORRESPONDENCE WITH Z. SHAPIRO RE TIMELINE FOR FILING MOTION TO SHORTEN NOTICE (0.40); REVIEW AND REVISE MOTION TO SHORTEN NOTICE FOR 9019 MOTION (1.20). | | | | |
| 10/26/22 | Arthur, Candace | 3.00 | 4,485.00 | 029 | 66054247 |
| | REVIEW AND REVISE 9019 MOTION (1.60); CALL WITH S. KAFITI AND C. BENTLEY ON CUBI RELATED DISCUSSIONS (.3); CALL WITH COUNSEL FOR CUBI AND C. BENTLEY ON FINALIZING TERMS OF SETTLEMENT AGREEMENT (.3); FOLLOW-UP CALL WITH C. BENTLEY ON SAME (.2); ATTEND TO SETTLEMENT NEGOTIATIONS (.6). | | | | |
| 10/26/22 | Arthur, Candace | 0.50 | 747.50 | 029 | 66054306 |
| | INTERNAL MEET WITH C. BENTLEY AND A. HAM ON CUBI SETTLEMENT DISCUSSIONS (.5). | | | | |
| 10/26/22 | Hwangpo, Natasha | 2.80 | 3,906.00 | 029 | 66037865 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 9019 MOTION (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH SAME RE MOTION TO SHORTEN (.4); CORRESPOND WITH RLF TEAM RE SAME (.5). | | | | |
| 10/26/22 | Bentley, Chase A. | 4.90 | 5,880.00 | 029 | 66039123 |
| | DRAFT AND REVISE CUBI AGREEMENT AND RELATED MOTIONS AND DISCUSS SAME WITH WEIL, KS, AND CUBI TEAMS. | | | | |
| 10/26/22 | McMillan, Jillian A. | 1.90 | 2,042.50 | 029 | 66014438 |
| | CORRESPOND WITH C. BENTLEY AND L. CASTILLO RE 9019 MOTION (.3); REVIEW AND REVISE 9019 MOTION (1.3); REVIEW PRECEDENT FOR APPROPRIATENESS OF RELEASES FOR 9019 MOTION (.3). | | | | |
| 10/26/22 | Ham, Hyunjae | 2.80 | 2,744.00 | 029 | 66072033 |
| | CUBI SETTLEMENT DISCUSSION WITH C. BENTLEY, C. ARTHUR, AND N. HWANGPO (0.5); UPDATE CUBI SETTLEMENT DECK (1.3); UPDATE 9019 MOTION (1.0). | | | | |
| 10/26/22 | Castillo, Lauren | 5.10 | 3,519.00 | 029 | 66016560 |
| | DRAFT 9019 MOTION TO APPROVE THE COMPANY'S SETTLEMENT AGREEMENT WITH CUBI WITH COMMENTS FROM C. BENTLEY. | | | | |
| 10/26/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 029 | 66020511 |
| | EMAIL CORRESPONDENCE WITH N. HWANGPO RE REVISIONS TO 9019 PLEADINGS (0.10); EMAIL CORRESPONDENCE WITH C. BENTLEY RE MOTION TO SHORTEN (0.20). | | | | |
| 10/27/22 | Arthur, Candace | 3.00 | 4,485.00 | 029 | 66054272 |
| | CALL WITH ALIX PARTNERS AND WEIL TEAM ON OPEN MATTERS AND CASE STRATEGY (.3); REVIEW AND REVISE 9019 MOTION (1.0); CALL WITH CRB REGARDING RESOLUTION REACHED WITH CB (.2); CALL WITH MCGUIREWOODS AND CLIENT ON UPCOMING MEET WITH THE SBA (.7); REVIEW AND REVISE MOTION TO SHORTEN IN CONNECTION WITH 9019 MOTION (.3); FINALIZE PLEADINGS FOR FILING - MOTION TO SHORTEN AND 9019 (.5). | | | | |
| 10/27/22 | Hwangpo, Natasha | 0.60 | 837.00 | 029 | 66037839 |
| | CORRESPOND WITH WEIL TEAM, RLF RE 9019 MOTION AND MOTION TO SHORTEN. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/22 | Bentley, Chase A. | 6.40 | 7,680.00 | 029 | 66039182 |
| | DRAFT AND REVISE CUBI AGREEMENT AND RELATED MOTIONS AND DISCUSS SAME WITH WEIL, KS, AND CUBI TEAMS. | | | | |
| 10/27/22 | McMillan, Jillian A. | 2.90 | 3,117.50 | 029 | 66047073 |
| | CORRESPOND WITH C. ARTHUR, C. BENTLEY, AND L. CASTILLO RE REVISIONS TO 9019 MOTION (.4); REVIEW AND REVISE 9019 MOTION (2.5). | | | | |
| 10/27/22 | Ham, Hyunjae | 1.00 | 980.00 | 029 | 66072694 |
| | CONFIRM LANGUAGE IN CUBI 9019. | | | | |
| 10/27/22 | Castillo, Lauren | 3.00 | 2,070.00 | 029 | 66021163 |
| | DRAFT AND REVISE 9019 MOTION TO APPROVE THE COMPANY'S SETTLEMENT AGREEMENT WITH CUBI WITH COMMENTS FROM C. BENTLEY, N. HWANGPO, AND C. ARTHUR. | | | | |
| 10/27/22 | Parker-Thompson, Destiney | 2.60 | 2,184.00 | 029 | 66020562 |
| | REVIEW AND REVISE MOTION TO SHORTEN (2.20); EMAIL CORRESPONDENCE TO C. ARTHUR RE MOTION TO SHORTEN (0.40). | | | | |
| 10/27/22 | Lee, Kathleen Anne | 0.30 | 148.50 | 029 | 66021551 |
| | RESEARCH 9019 SETTLEMENT MOTIONS WITH MUTUAL RELEASE PROVISIONS FOR L. CASTILLO. | | | | |
| 10/27/22 | Mason, Kyle | 0.30 | 82.50 | 029 | 66037505 |
| | CONDUCT RESEARCH RE: 9019 MOTIONS WITH MUTUAL RELEASE PROVISIONS FOR L. CASTILLO. | | | | |
| 10/28/22 | Arthur, Candace | 0.50 | 747.50 | 029 | 66054983 |
| | REVIEW AND REVISE MOTION TO SHORTEN 9019. | | | | |
| 10/28/22 | Bonk, Cameron Mae | 0.50 | 625.00 | 029 | 66162283 |
| | CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: COURT APPROVAL OF SETTLEMENT WITH CUBI (.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/22 | Bentley, Chase A. | 0.50 | 600.00 | 029 | 66039042 |
| | EMAIL AND CALL WITH WEIL RESTRUCTURING REGARDING CUBI SETTLEMENT. | | | | |
| 10/28/22 | Ham, Hyunjae | 0.40 | 392.00 | 029 | 66072473 |
| | REVIEW CUBI AGREEMENTS FOR CONFIDENTIALITY PROVISIONS. | | | | |
| 10/31/22 | Bentley, Chase A. | 0.10 | 120.00 | 029 | 66112315 |
| | EMAIL WITH C. ARTHUR REGARDING CUBI. | | | | |

**SUBTOTAL TASK 029 - Settlements (including 9019 matters):**  **142.20**  **$169,359.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 030 | 66103276 |
| | FINALIZE LETTER TO AMEX FOR SOFA MATERIALS (0.3); EMAIL WITH TEAM RE: FINALIZING AMEX SOFA LETTER (0.1). | | | | |
| 10/04/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 030 | 65828901 |
| | CALL WITH C. BONK TO DISCUSS DRAFT DECLARATION IN PREPARATION FOR 2004 MOTION FOR SCHEDULES AND SOFAS. | | | | |
| 10/05/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 030 | 66242293 |
| | CALL WITH SULLIVAN & CROMWELL RE: AMEX SOFA LETTER (0.2); EMAIL WITH CLIENT AND TEAM RE: CALL WITH S&C AND NEXT STEPS (0.2); CONSIDER NEXT STEPS FOR SOFA MATERIALS (0.1). | | | | |
| 10/06/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 030 | 66242294 |
| | REVIEW MATERIALS FOR TEAM CALL RE: SOFA MATERIALS REQUESTED FROM AMEX (0.4); MEET WITH CLIENT AND ALIXPARTNERS RE: PREPARATION FOR AMEX CALL ON SOFA REQUESTS (0.5); EMAIL WITH AMEX COUNSEL RE: SOFA MEETING (0.1); REVIEW MATERIALS FROM ALIXPARTNERS RE: BACKUP FOR SOFA (0.1); CONSIDER APPROACH FOR CALL WITH AMEX RE: SOFAS (0.2). | | | | |
| 10/06/22 | Ollestad, Jordan Alexandra | 3.60 | 3,528.00 | 030 | 66242295 |
| | DRAFT AND REVISE DECLARATION IN SUPPORT OF 2004 MOTION FOR SCHEDULES AND SOFAS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 030 | 65847917 |

CALL WITH AMEX, COMPANY, WEIL TEAM, SULLIVAN & CROMWELL RE AMEX DOCUMENT REQUESTS RE SCHEDULES AND STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/22 | Bonk, Cameron Mae | 3.70 | 4,625.00 | 030 | 65886413 |

DRAFT MOTION SEEKING PRODUCTION UNDER RULE 2004 OF DOCUMENTS FROM AMEX NEEDED FOR SCHEDULES AND SOFAS (2.6); CALL WITH T. TSEKERIDES RE: 2004 MOTION AND DECLARATIONS (.1); CALL WITH J. OLLESTAD RE: 2004 DECLARATIONS IN SUPPORT OF MOTION TO COMPEL AMEX (.6); REVIEW AND PROVIDE COMMENTS TO DRAFT CLIENT DECLARATION IN SUPPORT OF 2004 MOTION AGAINST AMEX (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/22 | Ollestad, Jordan Alexandra | 3.40 | 3,332.00 | 030 | 65836225 |

CALL WITH C. BONK RE: DECLARATION IN SUPPORT OF POTENTIAL 2004 MOTION (.6); REVISE DRAFT DECLARATION IN SUPPORT OF 2004 MOTION FOR SCHEDULES AND SOFAS FOR POTENTIAL 2004 MOTION (1.6); REVISE DRAFT DECLARATION OF DEBORAH RIEGER-PAGANIS IN SUPPORT OF 2004 MOTION FOR SCHEDULES AND SOFAS (FOR POTENTIAL 2004 MOTION) (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Bonk, Cameron Mae | 6.30 | 7,875.00 | 030 | 66242296 |

REVIEW AND REVISE DRAFT DECLARATIONS IN SUPPORT OF 2004 MOTION FOR SCHEDULE AND SOFA RELATED DOCUMENTS FROM AMEX (2.8); CALL WITH J. OLLESTAD RE: 2004 MOTION FOR SCHEDULE AND SOFA DOCUMENTS FROM AMEX AND SUPPORT FROM TRANSACTION DOCUMENTS (.7); DRAFT MOTION SEEKING PRODUCTION UNDER RULE 2004 OF DOCUMENTS FROM AMEX NEEDED FOR SCHEDULES AND SOFAS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Ollestad, Jordan Alexandra | 2.70 | 2,646.00 | 030 | 65858176 |

REVIEW AND REVISE DRAFT DECLARATION OF S. KAFITI (KSERVICING) IN SUPPORT OF RULE 2004 MOTION FOR DOCUMENTS RE: SCHEDULES AND SOFAS (1.0); CALL WITH C. BONK TO DISCUSS TSA AND DRAFT 2004 MOTION AND ACCOMPANYING DECLARATIONS OF S. KAFITI AND T. TSEKERIDES (.8); REVIEW AND REVISE DRAFT DECLARATIONS OF S. KAFITI (KSERVICING) AND T. TSEKERIDES TO ACCOMPANY RULE 2004 MOTION TO OBTAIN DOCUMENTS RELATING TO SCHEDULES AND SOFAS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Ollestad, Jordan Alexandra | 2.10 | 2,058.00 | 030 | 65858196 |

DRAFT AND REVISE DECLARATION OF T. TSEKERIDES TO ACCOMPANY RULE 2004 MOTION TO OBTAIN CERTAIN DOCUMENTS REQUESTED FROM AMEX FOR SCHEDULES AND SOFAS.

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/22 | Ham, Hyunjae | 0.60 | 588.00 | 030 | 65880082 |
| | POPULATE SCHEDULE G. | | | | |
| 10/10/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 030 | 65926011 |
| | CORRESPONDENCE WITH ALIX PARTNERS RE GLOBAL NOTES AND INFORMATION NECESSARY FOR SCHEDULES AND SOFAS. | | | | |
| 10/10/22 | Castillo, Lauren | 0.30 | 207.00 | 030 | 65869294 |
| | RESEARCH GLOBAL NOTES TO SEND TO ALIXPARTNERS. | | | | |
| 10/11/22 | Bonk, Cameron Mae | 5.40 | 6,750.00 | 030 | 65886432 |
| | CORRESPONDENCE WITH J. OLLESTAD RE: UPDATES BASED ON ALIX PARTNERS DOCUMENTS LIST TO DECLARATIONS IN SUPPORT OF 2004 MOTION FOR SCHEDULE AND SOFA RELATED DOCUMENTS FROM AMEX (.6); REVISE AND CIRCULATE DRAFT DECLARATIONS IN SUPPORT OF 2004 MOTION FOR SCHEDULE AND SOFA RELATED DOCUMENTS FROM AMEX (.6); DRAFT AND CIRCULATE MOTION SEEKING PRODUCTION UNDER RULE 2004 OF DOCUMENTS FROM AMEX NEEDED FOR SCHEDULES AND SOFAS (4.2). | | | | |
| 10/11/22 | Ollestad, Jordan Alexandra | 0.60 | 588.00 | 030 | 65887074 |
| | REVIEW AND REVISE DRAFT DECLARATION OF S. KAFITI (KSERVICING) TO ACCOMPANY RULE 2004 MOTION FOR PURPOSES OF OBTAINING DOCUMENTS RELATING TO SCHEDULES AND SOFAS. | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.10 | 107.50 | 030 | 66116192 |
| | CORRESPOND WITH ALIX PARTNERS RE FILING OF SCHEDULES. | | | | |
| 10/11/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 030 | 65878080 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND COMPANY RE SCHEDULES & SOFAS (0.5); REVIEW PRECEDENT FOR SCHEDULES & SOFAS REGARDING EXECUTORY CONTRACTS (0.3). | | | | |
| 10/12/22 | Tsekerides, Theodore E. | 0.10 | 139.50 | 030 | 66242297 |
| | REVIEW EMAIL FROM AMEX RE: SOFA MATERIALS. | | | | |
| 10/12/22 | Hwangpo, Natasha | 0.70 | 976.50 | 030 | 65925471 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, ALIX RE SOFAS AND SCHEDULES (.4); REVIEW MATERIALS RE SAME (.3). | | | | |
| 10/12/22 | Ollestad, Jordan Alexandra | 6.30 | 6,174.00 | 030 | 65887023 |
| | REVIEW AND ANALYZE DOCUMENTS FOR INFORMATION REGARDING KABBAGE SUBSIDIARIES. | | | | |
| 10/13/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 030 | 65903113 |
| | EMAIL WITH CLIENT AND ALIXPARTNERS RE: MATERIALS FROM AMEX RE: SCHEDULES (0.1); EMAIL WITH AMEX COUNSEL RE: MATERIALS ON SCHEDULES (0.1); EMAIL WITH J. HOLLESTAD RE: REVIEW OF MATERIALS FOR CLIENT USE ON SCHEDULES (0.1). | | | | |
| 10/13/22 | Ollestad, Jordan Alexandra | 1.80 | 1,764.00 | 030 | 65896264 |
| | REVIEW DOCUMENTS FOR FILING SCHEDULES AND SOFAS. | | | | |
| 10/14/22 | Ollestad, Jordan Alexandra | 0.60 | 588.00 | 030 | 65902548 |
| | REVIEW AMEX DOCUMENTS AND PREPARE AND SEND TO S. KAFITI AND T. THORODDSEN FOR PURPOSES OF COMPLETING THE SCHEDULES AND SOFAS. | | | | |
| 10/17/22 | Hwangpo, Natasha | 0.30 | 418.50 | 030 | 65987322 |
| | CORRESPOND WITH RLF, ALIX, WEIL TEAMS RE SCHEDULES GLOBAL NOTES. | | | | |
| 10/17/22 | Ruocco, Elizabeth A. | 3.30 | 3,844.50 | 030 | 65932655 |
| | CALL WITH ALIX PARTNERS RE GLOBAL NOTES TO SCHEDULES AND SOFAS (0.2); REVIEW ALIX PARTNERS DRAFT GLOBAL NOTES AND PROVIDE COMMENTS AND EDITS (2.1); FOLLOW UP CALL WITH ALIX PARTNERS RE GLOBAL NOTES (1.0). | | | | |
| 10/18/22 | Ollestad, Jordan Alexandra | 0.40 | 392.00 | 030 | 65938344 |
| | REVIEW EMAIL DOCUMENTS FOR FILING SCHEDULES AND SOFAS. | | | | |
| 10/18/22 | Ruocco, Elizabeth A. | 1.70 | 1,980.50 | 030 | 66093089 |

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH T. THORODDSEN RE GLOBAL NOTES AND CURRENT COMMENTS AND QUESTIONS TO SAME (1.1); PROVIDE ADDITIONAL COMMENTS, EDITS AND REVISIONS TO GLOBAL NOTES FOLLOWING CALL WITH T. THORODDSEN (0.3); ADDITIONAL FOLLOW UP CALL WITH T. THORODDSEN AND A. PERALLA RE SAME NOTES (0.3). | | | | |
| 10/19/22 | Ruocco, Elizabeth A. | 2.80 | 3,262.00 | 030 | 65965353 |
| | REVIEW CLIENT COMMENTS TO GLOBAL NOTES FOR SCHEDULES (0.4); CALL WITH T. THORODDSEN RE CLIENT COMMENTS AND EDITS TO SCHEDULE GLOBAL NOTES (.7); CALL WITH T. THORODDSEN RE GLOBAL NOTES FOR SOFAS (0.4); PROVIDE ADDITIONAL EDITS AND COMMENTS TO GLOBAL NOTES FOR SCHEDULES (1.3). | | | | |
| 10/20/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 030 | 65986062 |
| | REVIEW AND REVISE SCHEDULES GLOBAL NOTES (1.5); REVIEW AND REVISE SCHEDULES RE SAME (.6). | | | | |
| 10/20/22 | Ruocco, Elizabeth A. | 3.30 | 3,844.50 | 030 | 65988538 |
| | PARTICIPATE ON CALL WITH T. THORODDSEN RE GLOBAL NOTES FOR SCHEDULES (0.3); REVIEW CLIENT COMMENTS TO SCHEDULES AND CORRESPONDENCE WITH T. THORODDSEN RE SAME (1.1); REVIEW N. HWANGPO EDITS TO DEBTOR SCHEDULES (0.5); FOLLOW UP CORRESPONDENCE WITH T. THORODDSEN RE SAME (0.8); REVIEW MATERIALS IN RESPONSE TO N. HWANGPO QUESTIONS RE SCHEDULES AND SOFAS (0.6). | | | | |
| 10/21/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 030 | 65986075 |
| | REVIEW AND REVISE SOFAS GLOBAL NOTES (.8); REVIEW AND REVISE SOFAS RE SAME (.7). | | | | |
| 10/21/22 | Ruocco, Elizabeth A. | 2.50 | 2,912.50 | 030 | 65990176 |
| | CALL WITH T. THORODDSEN RE SCHEDULES AND SOFAS AGREEMENTS (1.5); REVIEW CERTAIN FINANCING AGREEMENTS LISTED ON SCHEDULES (0.6); EMAILS WITH ALIX PARTNERS TEAM RE SCHEDULES AND SOFAS (0.4). | | | | |
| 10/22/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 030 | 66093067 |
| | REVIEW T. THORODDSEN REVISIONS TO SCHEDULES AND PRIOR VERSIONS AND COMMENTS. | | | | |
| 10/23/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 030 | 65986073 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH ALIX, WEIL TEAM, RLF RE SCHEDULES AND STATEMENTS (.5); REVIEW SAME (.5). | | | | |
| 10/23/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 030 | 66093180 |
| | REVIEW CONTRACTS LISTED ON SCHEDULE G (0.7); INTERNAL AND EXTERNAL CORRESPONDENCE RE REMOVAL OF CERTAIN CONTRACTS FROM SCHEDULE G AFTER ANALYSIS AND REVIEW OF SAME (0.3); CORRESPONDENCE WITH ALIX PARTNERS RE SCOPE OF CONTRACTS LISTED ON SCHEDULE G (0.3); REVIEW LIST AND UNIVERSE OF CONTRACTS LISTED ON SCHEDULE G (0.4); FOLLOW UP CORRESPONDENCE RE SAME (0.2). | | | | |
| 10/24/22 | Hwangpo, Natasha | 3.60 | 5,022.00 | 030 | 66037848 |
| | REVIEW AND REVISE SCHEDULES AND STATEMENTS (1.8); REVIEW AND REVISE GLOBAL NOTES RE SAME (.6); CALLS WITH ALIX, RLF, AND WEIL TEAMS RE SAME (1.2). | | | | |
| 10/24/22 | Ruocco, Elizabeth A. | 2.90 | 3,378.50 | 030 | 66153021 |
| | REVIEW LIST OF CONTRACTS AND CORRESPONDING AGREEMENTS ALIXPARTNERS INCLUDED ON SCHEDULE G (0.8); PARTICIPATE ON CALL WITH ALIX PARTNERS RE CONTRACTS ON SCHEDULE G (0.8); PARTICIPATED ON WIDER TEAM CALL WITH ALIXPARTNERS RE COMMENTS TO SCHEDULES & SOFAS (1.3). | | | | |
| 10/25/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 030 | 66009748 |
| | REVIEW DEBTORS' SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| **SUBTOTAL TASK 030 - Schedules/Statement of Financial Affairs:** | | **71.30** | **$82,929.50** | | |
| 10/05/22 | Magill, Amanda Graham | 0.90 | 1,255.50 | 031 | 65886907 |
| | REVIEW NOL MOTION IN PREPARATION OF 1ST DAY HEARING. | | | | |
| 10/05/22 | McMillan, Jillian A. | 0.70 | 752.50 | 031 | 66095307 |
| | CORRESPOND WITH ALIX PARTNERS AND C. BENTLEY RE TAXES (.2); MEET AND DISCUSS WITH C. BENTLEY RE PREPARATION FOR FIRST DAY HEARING RE TAXES MOTION (.5). | | | | |
| 10/11/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 031 | 66241088 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH T. THORODDSEN RE COMPANY TAX FILING DEADLINE. | | | | |
| 10/12/22 | Suarez, Ashley | 0.10 | 84.00 | 031 | 66116794 |
| | EMAIL RLF TEAM REGARDING SERVICE OF NOL MOTION. | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **1.90** | **$2,260.00** | | |
| 10/14/22 | Arthur, Candace | 0.10 | 149.50 | 032 | 66117189 |
| | CONFER WITH R. SCHROCK, N. HWANGPO AND CLIENT ON UCC QUESTIONNAIRE SUBMISSION. | | | | |
| 10/14/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 032 | 65912842 |
| | CALLS WITH MANAGEMENT, RLF, ALSTON & BIRD RE RADIUS INTELLIGENCE AND UCC QUESTIONNAIRES. | | | | |
| 10/26/22 | Bentley, Chase A. | 0.20 | 240.00 | 032 | 66039041 |
| | REVIEW INQUIRY FROM CREDITOR D. ROBINSON (0.1); EMAIL WITH WEIL, ALIX PARTNERS, AND KS TEAMS REGARDING SAME (0.1). | | | | |
| 10/27/22 | Bentley, Chase A. | 0.10 | 120.00 | 032 | 66039178 |
| | REVIEW INQUIRY FROM CREDITOR D. ROBINSON AND EMAIL WITH KS TEAM REGARDING SAME. | | | | |
| 10/30/22 | Bentley, Chase A. | 0.40 | 480.00 | 032 | 66039139 |
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING CRB. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditors Issues/Meetings/Comms/UCC (excl. stlmnts):** | | **2.10** | **$2,803.00** | | |
| 10/04/22 | Hwangpo, Natasha | 0.60 | 837.00 | 033 | 65847729 |
| | CORRESPOND WITH MANAGEMENT RE 341 AND INITIAL DEBTOR INTERVIEW MEETINGS (.4); REVIEW UST CORRESPONDENCE RE SAME (.2). | | | | |
| 10/07/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 033 | 65847692 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY, RLF, WEIL TEAM RE: INITIAL DEBTOR INTERVIEW AND 341 MEETING (.6); REVIEW RESPONSES RE SAME (.4). | | | | |
| 10/07/22 | McMillan, Jillian A. | 0.50 | 537.50 | 033 | 65848558 |
| | CORRESPOND WITH N. HWANGPO RE INITIAL DEBTOR INTERVIEW OUTSTANDING QUESTIONS (.2); CORRESPOND WITH ALIX PARTNERS RE OUTSTANDING INITIAL DEBTOR INTERVIEW QUESTIONS (.1); REVIEW OUTSTANDING INITIAL DEBTOR INTERVIEW QUESTIONS (.2). | | | | |
| 10/10/22 | Hwangpo, Natasha | 0.40 | 558.00 | 033 | 65912406 |
| | CORRESPOND WITH RLF, MANAGEMENT RE INITIAL DEBTOR INTERVIEW MEETING AND MATERIALS RE SAME. | | | | |
| 10/11/22 | Arthur, Candace | 0.20 | 299.00 | 033 | 65926287 |
| | REVIEW INITIAL DEBTOR INTERVIEW MEMO PREPARED BY RLF AND EMAIL ON SAME. | | | | |
| 10/11/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 033 | 65925576 |
| | CORRESPOND WITH WEIL TEAM, ALIX RE INITIAL DEBTOR INTERVIEW MATERIALS (.2); REVIEW SAME (.3); REVIEW AND REVISE INITIAL DEBTOR INTERVIEW MEMO (.4); CORRESPOND WITH Z. SHAPIRO RE SAME (.1). | | | | |
| 10/11/22 | McMillan, Jillian A. | 0.10 | 107.50 | 033 | 65876191 |
| | CORRESPOND WITH RLF RE INITIAL DEBTOR INTERVIEW MEETING. | | | | |
| 10/13/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 033 | 65921176 |
| | CALL WITH RLF, ALIX, WEIL TEAM RE INITIAL DEBTOR INTERVIEW PREP. | | | | |
| 10/13/22 | Ruocco, Elizabeth A. | 1.70 | 1,980.50 | 033 | 65896374 |
| | PARTICIPATE ON PREPARATION CALL WITH COMPANY FOR UPCOMING INITIAL DEBTOR INTERVIEW (1.1); INTERNAL CORRESPONDENCE RE US TRUSTEE QUESTIONS ON WAGE MOTION (0.2); REVISE RESPONSES TO US TRUSTEE QUESTIONS CONSISTENT WITH INTERNAL CORRESPONDENCE (0.2); CIRCULATE RESPONSES EXTERNALLY (0.1); FOLLOW UP CORRESPONDENCE WITH LOCAL COUNSEL RE SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 033 | 65912584 |
| | ATTEND INITIAL DEBTOR INTERVIEW (.7); CORRESPOND WITH RLF, MANAGEMENT RE SAME (.2). | | | | |
| 10/14/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 033 | 65905186 |
| | ATTEND INITIAL DEBTOR INTERVIEW. | | | | |
| 10/17/22 | Hwangpo, Natasha | 0.40 | 558.00 | 033 | 65987014 |
| | CORRESPOND WITH WEIL TEAM AND RLF RE UST COMMENTS TO SECOND DAY ORDERS. | | | | |
| 10/18/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 033 | 65987114 |
| | CALL WITH RLF AND WEIL TEAM RE UST COMMENTS TO BAR DATE MOTION AND INTERIM COMPENSATION (.6); REVIEW AND REVISE SAME (.3); CORRESPOND WITH WEIL TEAM AND RLF RE UST ORDER COMMENTS AND DILIGENCE (.3). | | | | |
| 10/19/22 | Hwangpo, Natasha | 0.20 | 279.00 | 033 | 65987099 |
| | CORRESPOND WITH Z. SHAPIRO RE 341 MEETING. | | | | |
| 10/27/22 | Arthur, Candace | 0.40 | 598.00 | 033 | 66172897 |
| | CALL WITH U.S. TRUSTEE, RLF AND N. HWANGPO REGARDING WAGES MOTION, CASH COLLATERAL AND ANTICIPATED 9019 MOTION (.4). | | | | |
| 10/27/22 | Hwangpo, Natasha | 2.30 | 3,208.50 | 033 | 66037745 |
| | CALL WITH C. ARTHUR, Z. SHAPIRO AND UST RE COMMENTS (1.0); CALL WITH C. ARTHUR AND Z. SHAPIRO RE SAME (.4); REVIEW AND REVISE RESPONSES RE UST COMMENTS TO CASH COLLATERAL (.6); CORRESPOND WITH Z. SHAPIRO AND E. RUOCCO RE SAME (.3). | | | | |
| 10/27/22 | Castillo, Lauren | 1.40 | 966.00 | 033 | 66020970 |
| | RESEARCH RE: US TRUSTEE QUESTION REGARDING THE APPOINTMENT OF THE COMPANY'S NEW CFO. | | | | |
| 10/31/22 | Hwangpo, Natasha | 0.70 | 976.50 | 033 | 66113537 |
| | REVIEW AND REVISE 2015.3 REPORTS (.4); CORRESPOND WITH Z. SHAPIRO RE SAME (.1); CORRESPOND WITH SAME RE UST COMMENTS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022005132

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/22 | Ruocco, Elizabeth A. | 1.60 | 1,864.00 | 033 | 66123605 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT 2015.3 REPORTS (1.2); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO AND Z. SHAPIRO RE 2015.3 REPORTS (0.2); FOLLOW UP CORRESPONDENCE WITH ALIX PARTNERS AND COMPANY RE FURTHER EDITS AND REVISIONS (0.2). | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **16.40** | **$20,805.00** | | |
| 10/10/22 | Arthur, Candace | 0.10 | 149.50 | 034 | 65925391 |
| | EMAIL RLF AND TEAM ON REPURPOSING OF EXISTING ACCOUNTS FOR UTILITY ADEQUATE ASSURANCE PURPOSES. | | | | |
| 10/17/22 | McMillan, Jillian A. | 0.50 | 537.50 | 034 | 65954364 |
| | DRAFT EMAIL RESPONSE TO UTILITY PROVIDER RE ADEQUATE ASSURANCE (.3); CORRESPOND WITH N. HWANGPO AND COGENT UTILITY PROVIDER RE ADEQUATE ASSURANCE (.2). | | | | |
| **SUBTOTAL TASK 034 - Utility Matters/Adequate Assurance:** | | **0.60** | **$687.00** | | |
| **Total Fees Due** | | **1,331.20** | **$1,520,554.50** | | |