**Exhibit A**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 2

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  Case Administration

| 10/03/22 | Review email from M. Milana re: petitions (.1); Finalize and file re: petitions (.3); Review email from M. Milana re: joint administrative motion (.1); Assemble and email to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2); Review email from M. Milana re: consolidated creditor matrix motion (.1); Assemble and email to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 315.00 | $378.00 |

| 10/03/22 | Finalize and file petitions (x4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

| 10/03/22 | Review and coordinate filing of petitions and related motions, applications and plan | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 4.50 hrs. | 600.00 | $2,700.00 |

| 10/04/22 | Emails with K. Steverson re: service of first day motions (.2); Call with K. Steverson re: first day motions (.1); Review first day service plan (.2); Email to L. McGee re: first day service issues (.1); Conference with Z. Shapiro and B. Schlauch re: creditor matrix issue (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |

| 10/04/22 | Review e-mail from M. Milana re: Sharefile of petitions and first day motions, plan and retention applications (.1); Create Sharefile of petitions (.2); Create Sharefile of first day motions, plan and retention application (.3); Email to Z. Shapiro, A. Steele, M. Milana and H. Liu re: Sharefile of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 315.00 | $220.50 |

| 10/04/22 | Review bridge order re: cash management (.1); Analysis re: UST issue with creditor matrix motion (.6); Review email from UST re: bridge order re: cash management (.1); Review email from A. Steele re: cash management bridge order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 1,100.00 | $990.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 3

Client #  767622

Matter # 225120

---

| 10/04/22 | Review first day pleadings (1.2); Prepare revised proposed orders for first day motions (1.6); Review notice of interim orders (.4); Draft COC re: cash management bridge order (.8) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 4.00 hrs. | 475.00 | $1,900.00 |

| 10/04/22 | Finalize and file first day declaration (.3); Correspondence with K. Steverson and A. Steele regarding sealed matrix and redacted matrix (.3); Prepare for filing same (.2); Prepare notice of sealed matrix for filing (.3); Discuss with A. Steele regarding same (.1); Prepare notice of redacted matrix for filing (.3); Finalize pro hac vice motions for filing (.4); Correspondence with M. Milana regarding same (.1); Finalize and file notice of sealed matrix (.1); Finalize and file notice of redacted matrix (.1); Coordinate payment of pro hac vice filing fees (.1); Finalize and file pro hac vice motions (.4); Prepare and upload orders to Court site regarding same (.2); Revise critical dates calendar and coordinate calendar updates (.4); Draft notice of entry of interim order and final hearing and circulate for comments (.6); Prepare certification of counsel regarding joint administration order and bridge cash management order for filing (.2); Finalize and file same (.1); Prepare and upload related orders to Court site (.1); Coordinate service of joint administration order and bridge cash management order (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 4.40 hrs. | 315.00 | $1,386.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 4

Client #  767622

Matter # 225120

---

| 10/04/22 | Research related to argument in support of creditor matrix motion relief including special noticing procedures (3.5); Review correspondence re: press release and noticing related to chapter 11 filing (.5); Correspondence with Omni re: service plan for filings (.2); Prepare joint administration motion to be filed under emergency basis (.1); Correspondence with L. McGee re: binders and materials for the Court (.2); Draft COC for emergency joint administration and use of cash management and prepare same with proposed orders for filing (.8); Review forms of notice of hearing re: final orders and applications (.2); Review and revise notices of filing redacted and sealed versions of creditor matrix (.3); Review redacted and sealed versions of creditor matrix prior to filing (.4); Review and revise pro hac vice motions for Weil as co-counsel (.2); Correspondence with A. Riches re: research related to creditor matrix relief and argument (.2); Review research and cases related to creditor matrix relief and argument (1.5) | | | |
| --- | --- | --- | --- | --- |
| Associate | Matthew P. Milana | 8.10 hrs. | 600.00 | $4,860.00 |
| | | | | |
| 10/05/22 | Call with Z. Shapiro re: creditor matrix order (.1); Review language related to same (.1); Calls (x3) with Z. Shapiro re: borrower service issues (.4) | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| | | | | |
| 10/05/22 | Email with Court deputy re: hearing dates (.1); Review email from R. Harris re: US Trustee operating guidelines and related issues (.4); Review email from Z. Shapiro and from R. Schepacarter re: creditor matrix notice issues (.2); Email with N. Hwangpo re: UST guidelines (.1); Analysis of arguments regarding creditor matrix motion issues raised by UST (.4); Revisions to creditor matrix order (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 1,100.00 | $1,430.00 |
| | | | | |
| 10/05/22 | Update second day proposed orders | | | |
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |
| | | | | |
| 10/05/22 | Prepare and circulate docket distributions to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 5

Client # 767622

Matter # 225120

---

| 10/05/22 | Review correspondence related to revised creditor matrix order and revise proposed order with same comments and run blackline (.5); Correspondence with UST re: revised creditor matrix order (.1) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 10/06/22 | Review email from US Trustee re: creditors committee (.1); Email with Z. Shapiro regarding same (.1); Review revised language from SBA regarding servicing orders (.1); Call with Z. Shapiro re: work in process (.4); Review revisions to Loan Servicing Order (.1); Email with M. Milana re: same (.1); Review docket updates (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 1,100.00 | $1,100.00 |

| 10/06/22 | Review docket re: notices of entry of interim orders | | | |
|---|---|---|---|---|
| Associate | James F. McCauley | 0.10 hrs. | 475.00 | $47.50 |

| 10/06/22 | Prepare and circulate docket distributions to counsel (.4); Finalize and file notice of proposed revised order with respect to matrix motion (.3); Prepare and upload related order to Court site (.1); Correspondence with N. Barksdale regarding pro hac vice motions (.1); Retrieve and review as-entered first day orders (.4); Coordinate service of matrix order and related motion (.1); Coordinate service of joint administration order and related motion (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.50 hrs. | 315.00 | $472.50 |

| 10/06/22 | Draft notice of revised proposed creditor matrix order | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 10/06/22 | J. McMillan re: notice of DS hearing (.1); Research re: same (.1); Correspondence with K. Steverson re: notice issues (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 10/07/22 | Email to L. McGee re: service list (.1); Call with Z. Shapiro re: notice of commencement (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 10/07/22 | Email with H. Dice re: IDI | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 6

Client #  767622

Matter # 225120

---

| 10/07/22 | Coordinate service of first day declaration (.1); Revise docket distribution list (.3); Correspondence with A. Steele regarding same (.1); Revise critical dates and coordinate calendar updates (.6) | | | |
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 315.00 | $346.50 |

| 10/07/22 | Correspondence with A. Ham and L. McGee re: correction of docket entry on Omni website | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 10/08/22 | Emails with M. Milana and Z. Shapiro re: service of NOL motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/09/22 | Review updated work in process | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/10/22 | Review draft notice of commencement email | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/10/22 | Attend Zoom work in process call with A. Steele, Z. Shapiro and Weil team (.9); Call with A. Steele and Z. Shapiro re: work in process items and related matters (.2) | | | |
| Associate | Matthew P. Milana | 1.10 hrs. | 600.00 | $660.00 |

| 10/10/22 | Review and comment on email template (.4); Correspondence with N. Hwangpo re: same (.1); Correspondence with A. Steele re: same (.1); Review notice of commencement (.2); Correspondence with J. McMillan re: same (.1); Research re: same (.1); Prepare for attend small group call (.5); Prepare for and attend management call (.8); Prepare for and attend with WGM and Alix Partners (1.0) | | | |
| Director | Zachary I. Shapiro | 3.30 hrs. | 850.00 | $2,805.00 |

| 10/11/22 | Review revised WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 7

Client #  767622

Matter # 225120

---

| 10/11/22 | Review email from R. Shepacarter re: Omni retention issue (.1); Review docket updates (.1); Review IDI materials for UST (.3); Review docket updates (.1); Review email from D. Cooke of UST re: IDI follow-up (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 1,100.00 | $770.00 |

| 10/11/22 | Review critical dates calender | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.70 hrs. | 475.00 | $807.50 |

| 10/11/22 | Correspondence with M. Milana regarding critical dates calendar (.1); Revise same and coordinate calendar updates (.6); Prepare and circulate docket distributions to counsel (.2); Correspondence with H. Liu regarding critical dates calendar (.1); Further revise same (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.20 hrs. | 315.00 | $378.00 |

| 10/11/22 | Correspondence with A. Steele and A. Suarez re: creditor noticing (.2); Prepare NOL procedures to be posted on Omni website (.4) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 10/12/22 | Conference with M. Milana re: NOL procedures | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/12/22 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 10/12/22 | Discuss upcoming filing logistics with M. Milana (.2); Revise critical dates and coordinate calendar updates (.4); Prepare and circulate docket distribution to counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |

| 10/12/22 | Correspondence with Omni re: publication and noticing related to NOL procedures (.2); Draft email to company re: quote and approval of publication notice related to NOL procedures (.5) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

| 10/13/22 | Review revised notice of commencement (.1); Emails with Z. Shapiro re: notice of commencement (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 8

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/13/22 | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| | | | | |
| 10/13/22 | Correspondence with Omni re: publication and noticing related to disclosure statement hearing (.3); Correspondence with Z. Shapiro, L. McGee and A. Suarez re: same (.3); Correspondence with the company re: publication service costs and payment (.2) | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| | | | | |
| 10/13/22 | Correspondence with A. Steele re: notice of commencement (.1); Review same (.2); Calls with J. McMillan re: same (.2); Research re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| | | | | |
| 10/14/22 | Call with K. Stevenson re: service issues (.1); Email to K. Stevenson re: service issues (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/14/22 | Review as filed final orders for first day motions (.2); Review and run redlines of revised final orders (1.1) | | | |
| Associate | Huiqi Vicky Liu | 1.30 hrs. | 475.00 | $617.50 |
| | | | | |
| 10/14/22 | Prepare and circulate docket distributions to counsel (.3); Revise critical dates and coordinate calendar updates (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| | | | | |
| 10/14/22 | Correspondence with the company re: publication and related invoice for notice of NOL procedures (.1); Prepare notice of commencement for filing and correspondence with Omni re: service plan for same (.3) | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| | | | | |
| 10/16/22 | Review revised WIP report | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 10/17/22 | Emails with Z. Shapiro re: noticing issues | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 9

Client #  767622

Matter # 225120

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/17/22 | Prepare and circulate docket distribution to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 10/17/22 | Correspondence with Omni and the company re: notice of case commencement publication and price quotes | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/18/22 | Review revised WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/18/22 | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 10/18/22 | Correspondence with Omni and the company re: invoice and publishing notice of commencement | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/18/22 | Email M. Milana re: second day COCs (.1); Emails with A. Steele re: same (.2) | | | |
| Associate | Sarah E. Silveira | 0.30 hrs. | 600.00 | $180.00 |
| 10/19/22 | Review docket updates (.2); Review email from N. Hwangpo re: CUBI dispute (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |
| 10/19/22 | Correspondence with Omni and the company re: notice of commencement and related invoice | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/19/22 | Review emails from M. Milana re: second days (.2); Emails with A. Riches re: second day COCs and CNOs (.4) | | | |
| Associate | Sarah E. Silveira | 0.60 hrs. | 600.00 | $360.00 |
| 10/20/22 | Review and comment on revised WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 10

Client #  767622

Matter # 225120

---

| 10/20/22 | Prepare and circulate docket distribution to counsel | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 10/20/22 | Conference with A. Steele re: second day orders (.3); Email L. McGee re: second day CNOs (.2); Email A. Steele re: revised final orders and redlines (.2) | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Associate | Sarah E. Silveira | 0.70 hrs. | 600.00 | $420.00 |

| 10/21/22 | Review docket updates | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/21/22 | Prepare and circulate docket distribution to counsel | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/24/22 | Coordinate calendar updates (.1); Prepare and circulate docket distributions to counsel (.2) | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/26/22 | Review case docket updates | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/26/22 | Prepare and circulate docket distributions to counsel (.3); Revise critical dates and coordinate calendar updates (.8) | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 315.00 | $346.50 |

| 10/27/22 | Review revised WIP | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/27/22 | Review emails from Z. Shapiro and R. Schepacarter re: second day motions (.1); Review revised OCP order (.1) | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/27/22 | Prepare and circulate docket distribution | | | |
|----------|------------------------------------------------------|------------|----------|----------|
| Paralegal | Sherry L. Pitman | 0.10 hrs. | 315.00 | $31.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 11

Client #  767622

Matter # 225120

---

| 10/28/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 10/28/22 | Prepare and circulate docket distributions to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 10/31/22 | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| | | | | |
| 10/31/22 | Review Omni draft affidavits of service related to notice of case commencement and other important filings on large creditor matrix and borrower lists (.7); Correspondence with A. Steele and L. McGee re: COC and CNO for certain orders (.2) | | | |
| Associate | Matthew P. Milana | 0.90 hrs. | 600.00 | $540.00 |

Total Fees for Professional Services          $32,674.50

TOTAL DUE FOR THIS INVOICE          **$32,674.50**

**TOTAL DUE FOR THIS MATTER**          **$32,674.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 12

Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to  Creditor Inquiries

| 10/18/22 | Review letter from Amazon Web Services | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/18/22 | Review correspondence from counsel to Amazon Web Services re: cloud computing agreement | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

Total Fees for Professional Services  $207.50

TOTAL DUE FOR THIS INVOICE  **$207.50**

**TOTAL DUE FOR THIS MATTER**  **$207.50**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 13

Client # 767622

Matter # 225120

For services through October 31, 2022

relating to Meeting

| 10/04/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| | | | | |
| 10/05/22 | Attend call with Z. Shapiro, C. Arthur, N. Hwangpo, C. Bentley and M. Milana re: preparation for second day hearing | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| | | | | |
| 10/05/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| | | | | |
| 10/05/22 | Correspondence with R. Schepacarter re: 341 meeting (.2); Correspondence wit N. Hwangpo re: same (.1); Call with N. Hwangpo re: same and related issues (.4) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| | | | | |
| 10/06/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| | | | | |
| 10/06/22 | Correspondence with N. Hwangpo re: IDI | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| | | | | |
| 10/07/22 | Correspondence with N. Hwangpo re: 341 meeting (.2); Correspondence with H. Loiseau re: same (.1); Correspondence with H. Dice re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 10/07/22 | Prepare for and attend small group call with WGM and Alix Partners | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 10/10/22 | Attend call with Z. Shapiro, C. Arthur, N. Hwangpo and T. Thoroddsen re: case updates (.5); Attend call with Z. Shapiro, C. Arthur, N. Hwangpo, C. Bentley and M. Milana (.8) | | | |
| Director | Amanda R. Steele | 1.30 hrs. | 875.00 | $1,137.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 14

Client #  767622

Matter # 225120

---

| 10/10/22 | Correspondence with A. Steele re: IDI memo (.1); Correspondence with V. Liu re: same (.1); Correspondence with UST re: 341 meeting, including attendees (.2); Correspondence with T. Thoroddsen re: IDI responses (.1); Review responses (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

| 10/11/22 | Review revised WIP (.1); Prepare for and attend call with A. Steele and WGM team (1.0); Prepare for and attend small group call with WGM and Alix Partners (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |

| 10/12/22 | Attend call with A. Steele and Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 10/12/22 | Prepare for and attend small group daily call with WGM and Alix Partners (.5); Prepare for and attend call with WGM and A. Steele (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |

| 10/13/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 10/13/22 | Prepare for and attend small group call with WGM and Alix Partners (.5); Attend management update call with management, WGM and Alix Partners (1.0); Attend call with RLF, WGM and Alix Partners (.8); Prepare for and attend small group meeting (.5); Attend management call (.8); Prepare for IDI preparation session (.7); Attend IDI preparation session (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 4.80 hrs. | 850.00 | $4,080.00 |

| 10/14/22 | Attend call with Z. Shapiro, N. Hwangpo, C. Bentley and C. Arthur | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |

| 10/14/22 | Attend call with A. Steele and Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.40 hrs. | 600.00 | $840.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 15

Client # 767622

Matter # 225120

---

| 10/14/22 | Prepare for and attend small group with WGM and Alix Partners (.5); Prepare for and attend call with WGM and A. Steele (1.5); Prepare for and attend management call (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 3.00 hrs. | 850.00 | $2,550.00 |
| | | | | |
| 10/17/22 | Attend call with C. Bentley, Z. Shapiro and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| | | | | |
| 10/17/22 | Attend call with A. Steele and Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| | | | | |
| 10/17/22 | Prepare for and attend small group with WGM and Alix Partners (.6); Prepare for and attend call with A, Steele and WGM (.5); Prepare for and attend management call (1.0) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 850.00 | $1,785.00 |
| | | | | |
| 10/18/22 | Prepare for and attend daily update call Alix Partners and WGM | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| | | | | |
| 10/19/22 | Attend call with Z. Shapiro, N. Hwangpo, J. McMillan and C. Bentley | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| | | | | |
| 10/19/22 | Prepare for and attend small group call with WGM and Alix Partners (.5); Prepare for and attend call with WGM and A. Steele (.5); Prepare for and attend management call (.9) | | | |
| Director | Zachary I. Shapiro | 1.90 hrs. | 850.00 | $1,615.00 |
| | | | | |
| 10/20/22 | Prepare for and attend small group call with WGM and Alix Partners | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 10/21/22 | Attend call with Z. Shapiro, N. Hwangpo and C. Arthur | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 16

Client #  767622

Matter # 225120

---

| 10/21/22 | Prepare for and attend small group call with WGM and Alix Partners (.5); Prepare for and attend call with A. Steele and WGM (.4); Prepare for and attend management call (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.90 hrs. | 850.00 | $1,615.00 |
| 10/24/22 | Attend call with Z. Shapiro, C. Arthur and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/25/22 | Prepare for and attend small group call with WGM and Alix Partners (.4); Attend management call (.7) | | | |
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |
| 10/26/22 | Prepare for and attend small group call with WGM and Alix Partners | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/27/22 | Prepare for and attend small group call with WGM and Alix Partners (.5); Attend management call (.8) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |
| 10/28/22 | Attend call with C. Bentley, Z. Shapiro, N. Hwangpo and C. Arthur | | | |
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |
| 10/28/22 | Prepare for and attend call with WGM and Alix Partners (.8); Attend small group call (.4); Attend management call (.6) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |
| 10/31/22 | Attend call with Z. Shapiro, C. Arthur, N. Hwangpo, and C. Bentley | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 10/31/22 | Prepare for and attend call with WGM and A. Steele (.8); Attend small group call (.5); Attend management call (.8) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 850.00 | $1,785.00 |

Total Fees for Professional Services                    $32,592.50

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 17

Client #  767622

Matter # 225120

TOTAL DUE FOR THIS INVOICE                                    **$32,592.50**

**TOTAL DUE FOR THIS MATTER**                                 **$32,592.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 18
Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to  Executory Contracts/Unexpired Leases

| 10/18/22 | Research re: contract enforcement issues (4.9); Emails with C. Kandestin and Z. Shapiro re: contract enforcement issues (.3) | | | |
|----------|----------------------------------------|-----------|--------|-----------|
| Associate | Zachary J. Javorsky | 5.20 hrs. | 425.00 | $2,210.00 |

Total Fees for Professional Services $2,210.00

TOTAL DUE FOR THIS INVOICE **$2,210.00**

**TOTAL DUE FOR THIS MATTER** **$2,210.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 19

Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 10/13/22 | Review stay violation letter (.2); Review comments from C. Arthur re: stay violation letter (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 10/13/22 | Draft and revise stay violation letter re: cash management and banking | | | |
| Associate | Matthew P. Milana | 1.20 hrs. | 600.00 | $720.00 |
| 10/13/22 | Calls with C. Arthur re: stay violation letter (.3); Review and revise letter (.8); Correspondence with C. Arthur re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

Total Fees for Professional Services    $2,087.50

TOTAL DUE FOR THIS INVOICE    **$2,087.50**

**TOTAL DUE FOR THIS MATTER**    **$2,087.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 20

Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 10/04/22 | Correspondences with Z. Shapiro re: disclosure statement (.1); Emails with H. Liu re: same (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/04/22 | Review e-mail from M. Milana re: plan (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |
| 10/04/22 | Review disclosure statement | | | |
| Associate | Huiqi Vicky Liu | 1.80 hrs. | 475.00 | $855.00 |
| 10/04/22 | Review disclosure statement (.3); Correspondence with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/05/22 | Review and comment on disclosure statement (1.6); Review comments to disclosure statement (.2); Call with Z. Shapiro re: comments to disclosure statement (.1); Emails with M. Milana re: disclosure statement (.3); Correspondences with Z. Shapiro re: same (.1) | | | |
| Director | Amanda R. Steele | 2.30 hrs. | 875.00 | $2,012.50 |
| 10/05/22 | Assistance with filing of disclosure statement (1.3); Review e-mail from M. Milana re: same (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 315.00 | $567.00 |
| 10/05/22 | Review disclosure statement | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 1,100.00 | $2,090.00 |
| 10/05/22 | Review disclosure statement | | | |
| Associate | Huiqi Vicky Liu | 4.70 hrs. | 475.00 | $2,232.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 21

Client #  767622

Matter # 225120

---

| 10/05/22 | Review and prepare disclosure statement for filing | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 10/05/22 | Review and comment on disclosure statement (.2); Correspondence with J. McMillan re: same (.1); Call with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 10/06/22 | Correspondence with J. McMillan re: DS hearing (.2); Correspondence with N. Hwangpo re: same (.2); Attend call re: same (.4); Further research re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 10/10/22 | Correspondence with the Court re: disclosure statement hearing | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 10/12/22 | Call with Z. Shapiro re: disclosure statement notice | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 10/12/22 | Finalize and file notice of disclosure statement hearing (1.0); Correspondence with M. Milana regarding same (.1); Correspondence with Omni regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.20 hrs. | 315.00 | $378.00 |

| 10/12/22 | Correspondence with the Court re: hearing date for disclosure statement hearing (.2); Correspondence with Z. Shapiro and Weil team re: disclosure statement hearing and related notice (.2); Correspondence with K. Steverson and Omni team re: notice of bar date hearing and related service issues (.3); Draft and prepare notice of disclosure statement hearing for filing (.7) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.40 hrs. | 600.00 | $840.00 |

| 10/12/22 | Calls with A. Steele re: DS hearing notice (.2); Calls with N. Hwangpo re: noticing issues (.3); Calls with J. McMillan re: same (.4); Finalize DS hearing notice (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 22

Client #  767622

Matter # 225120

---

| 10/13/22 | Call with Z. Shapiro re: Disclosure Statement notice (.1); Email to M. Mliana re: Disclosure Statement notice (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 10/13/22 | Correspondence with M. Milana regarding service of notice of disclosure statement hearing (.1); Coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/13/22 | Correspondence with the Court re: hearing date for disclosure statement hearing | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 10/13/22 | Calls with A. Steele re: DS hearing notice (.1); Review notice (.1); Calls with N. Hwanpo re: plan issues (.6) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 10/17/22 | Emails with M. Milana re: plan and disclosure statement | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 10/17/22 | Review chapter 11 plan and Disclosure Statement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.60 hrs. | 1,100.00 | $2,860.00 |

| 10/17/22 | Coordinate service of plan and disclosure statement (.1); Correspondence with M. Milana regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 10/17/22 | Review, revise and comment on draft disclosure statement motion, proposed order, confirmation hearing notice and voting ballots | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 4.50 hrs. | 600.00 | $2,700.00 |

| 10/17/22 | Review Disclosure Statement and Plan (.9); Review solicitation procedures motion (.4) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

| 10/19/22 | Review and comment on disclosure statement motion | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 2.40 hrs. | 875.00 | $2,100.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 23

Client # 767622

Matter # 225120

---

| 10/19/22 | Review disclosure statement and plan (.5); Correspondence with A. Steele re: same and solicitation procedures motion (.2); Review solicitation procedures motion (.3) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| | | | | |
| 10/20/22 | Review and comment on disclosure statement motion (2.6); Emails with Z. Shapiro re: disclosure statement motion (.2) | | | |
| Director | Amanda R. Steele | 2.80 hrs. | 875.00 | $2,450.00 |
| | | | | |
| 10/25/22 | Emails with Z. Shapiro re: disclosure statement motion | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/26/22 | Draft and revise solicitation procedures motion | | | |
| Director | Zachary I. Shapiro | 4.70 hrs. | 850.00 | $3,995.00 |
| | | | | |
| 10/27/22 | Review revised draft of solicitation procedures (.4); Draft schedule for confirmation hearing (.2) | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| | | | | |
| 10/27/22 | Review solicitation procedures motion (.4); Review revised schedule (.2); Calls with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| | | | | |
| 10/31/22 | Emails with M. Milana and Z. Shapiro re: solicitation procedures motion (.1); Review and comment on revised disclosure statement motion (.5); Emails with R. Speaker re: solicitation procedures motion (.1); Email to Z. Shapiro and N. Hwangpo re: solicitation procedures motion (.1); Review further revised solicitation procedures motion (.2); Emails with Z. Shapiro and M. Milana re: solicitation procedures motion (.3) | | | |
| Director | Amanda R. Steele | 1.30 hrs. | 875.00 | $1,137.50 |
| | | | | |
| 10/31/22 | Review, revise and prepare disclosure statement motion for filing (1.5); Correspondence with A. Steele and Weil team re: same (.3) | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 600.00 | $1,080.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 24

Client #  767622

Matter # 225120

---

| 10/31/22 | Draft notice for solicitation procedures motion (.3); Organize, finalize and file same (.3); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 315.00 | $220.50 |

| 10/31/22 | Draft, revise and finalize solicitation procedures motion | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |

Total Fees for Professional Services $34,371.50

TOTAL DUE FOR THIS INVOICE **$34,371.50**

**TOTAL DUE FOR THIS MATTER** **$34,371.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 25

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  Use, Sale of Assets

| 10/03/22 | Review e-mail from M. Milana re: loan servicing motion (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |

| 10/03/22 | Finalize, file and coordinate service of NOL motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/03/22 | Finalize and file cash management motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 10/04/22 | Correspondence with K. Steverson regarding service of NOL motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 10/05/22 | Draft notice of entry of interim order and final hearing regarding loan servicing motion (.5); Draft notice of entry of interim order and final hearing regarding NOL motion (.4); Draft notice of entry of interim order and final hearing regarding cash management motion (.5) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 315.00 | $441.00 |

| 10/06/22 | Draft COC re interim order for loan servicing motion | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.00 hrs. | 475.00 | $475.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 26

Client #  767622

Matter # 225120

---

| 10/06/22 | Correspondence with Chambers regarding revised proposed cash management order (.1); Revise notice of entry of interim order and final hearing regarding NOL motion (.2); Correspondence with M. Milana regarding interim order with respect to loan servicing motion (.2); Correspondence with N. Barksdale regarding same (.1); Prepare notice of entry of interim order and final hearing regarding NOL motion for filing (.3); File and coordinate service of same (.2); Prepare notice of entry of interim order and final hearing regarding cash management motion for filing (.3); File and coordinate service of same (.2); Prepare certification of counsel regarding interim order with respect to loan servicing motion (.2); Correspondence with M. Milana regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.90 hrs. | 315.00 | $598.50 |
| | | | | |
| 10/06/22 | Organize certification of counsel re: loan servicing motion for filing (.1); Finalize and file same (.1); Upload order re: same (.1); Retrieve interim servicing order (.1); Revise and organize notice of entry of interim servicing order for filing and email to M. Milana (.2); Finalize and file same (.2); Coordinate service of and circulate same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 315.00 | $315.00 |
| | | | | |
| 10/07/22 | Correspondence with M. Milana regarding loan servicing order (.1); Correspondence with Omni regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 10/11/22 | Emails with M. Milana re: NOL notice | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 10/11/22 | Prepare and coordinate service of NOL notice (.2); Correspondence with M. Milana regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 10/20/22 | Draft COC re: loan servicing final order (.5); Email A. Steele re: same (.2); Revise same (.1); Email L. McGee re: same (.1) | | | |
| Associate | Sarah E. Silveira | 0.90 hrs. | 600.00 | $540.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 27

Client #  767622

Matter # 225120

---

| 10/21/22 | Prepare certification of counsel regarding loan servicing order for filing (.3); Correspondence with S. Silveira regarding same (.1); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 10/21/22 | Revise loan servicing final order (.5); Emails with Z. Shapiro re: same (.1); Email R. Schepacarter and R. Sierra-Fox re: same (.1); Revise COC re: same (.3); Email L. McGee re: same (.1); Coordinate filing of same (.2) | | | |
| Associate | Sarah E. Silveira | 1.30 hrs. | 600.00 | $780.00 |
| 10/24/22 | Coordinate service of final loan servicing order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 10/27/22 | Review notice of 9019 motion and hearing (.4); Call with R. Speaker re: filing of 9019 motion (.1); Emails with R. Speaker, A. Steele re: 9019 motion (.1) | | | |
| Associate | Huiqi Vicky Liu | 0.60 hrs. | 475.00 | $285.00 |
| 10/28/22 | Review CB settlement motion | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 1,100.00 | $880.00 |
| 10/28/22 | Revise motion to shorten 9019 motion notice period (.2); Email to R. Speaker re: motion to shorten 9019 motion notice period (.1) | | | |
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |
| 10/28/22 | Coordinate service of order shortening time related to settlement motion | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 10/28/22 | Revise further interim cash management order (.4); Emails with Z. Shapiro re: same (.3) | | | |
| Associate | Sarah E. Silveira | 0.70 hrs. | 600.00 | $420.00 |
| 10/31/22 | Revise interim cash management order (.2); Email Z. Shapiro re: same (.1) | | | |
| Associate | Sarah E. Silveira | 0.30 hrs. | 600.00 | $180.00 |

Total Fees for Professional Services                                      $5,932.00

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 28

Client #  767622

Matter # 225120

---

TOTAL DUE FOR THIS INVOICE                                 $5,932.00

**TOTAL DUE FOR THIS MATTER**                              **$5,932.00**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 29

Client # 767622

Matter # 225120

For services through October 31, 2022
relating to Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 10/04/22 | Emails with Z. Shapiro re: cash management order (.1); Review COC re: same (.1); Email to N. Barksdale re: cash management bridge order (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 10/04/22 | Draft, review and revise bridge order re: interim use of cash management system | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 10/04/22 | Correspondence with N. Hwangpo re: bridge order (.2); Draft and revise bridge order (.3); Correspondence with UST re: same (.1); Review and revise COC re: bridge order and joint admin. order (.4); Correspondence with A. Steele and M. Milana re: same (.2); Review comments to bridge order (.2); Calls with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 10/05/22 | Review revised cash management order (.1); Email to M. Milana re: cash management order (.1); Emails with Omni re: same (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 10/05/22 | Review e-mail from M. Milana re: notice revised interim cash management order (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1); Upload order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 315.00 | $189.00 |
| 10/05/22 | Revise cash management order with comments from Federal Reserve and run blackline (.3); Draft notice of revised proposed cash management order and prepare same and revised order with blackline for filing (.3) | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 10/06/22 | Email to L. McGee re: loan servicing motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 30

Client #  767622

Matter # 225120

---

| 10/08/22 | Review and comment on cash collateral order (.7); Correspondence with N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| 10/09/22 | Review and comment on cash collateral order (1.1); Correspondence with WGM team re: same (.3); Prepare for and attend call re: same (.8) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |
| 10/10/22 | Review DIP orders related to funding issues (.1); Attend call with Z. Shapiro, C. Arthur and N. Hwangpo re: potential funding issues (.5) | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| 10/10/22 | Research re: DIP order precedent involving potential lender | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| 10/10/22 | Review correspondence re: 345 issues and research re: same (.9); Prepare for and attend update call re: same (1.0); Correspondence with C. Arthur re: utility deposit account (.1); Research re: cash collateral issues (.4) | | | |
| Director | Zachary I. Shapiro | 2.40 hrs. | 850.00 | $2,040.00 |
| 10/11/22 | Research re: cash management issues | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 10/13/22 | Review email to Synovous re: cash management accounts | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/13/22 | Review UDA and research re: related issues (.4); Calls with N. Hwangpo re: cash management (.5); Correspondence re: Synovus and related issues (.1) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| 10/15/22 | Review cash collateral order (.3); Correspondence with N. Hwangpo re: same (.2); Correspondence with E. Ruocoo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 10/17/22 | Research re: carve out precedent in recent DIP orders | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 31

Client # 767622

Matter # 225120

---

| 10/17/22 | Review and revise cash collateral order (1.4); Prepare for and attend call re: same (1.0) | | | |
|----------|----------|----------|----------|----------|
| Director | Zachary I. Shapiro | 2.40 hrs. | 850.00 | $2,040.00 |
| 10/18/22 | Emails with Z. Shapiro re: cash management issues | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/20/22 | Review and comment to cash collateral motion | | | |
| Associate | Sarah E. Silveira | 1.70 hrs. | 600.00 | $1,020.00 |
| 10/22/22 | Review and comment on cash collateral budget | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |
| 10/24/22 | Review cash collateral motion (.3); Emails with H. Liu re: cash collateral motion (.1) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 10/24/22 | Review cash collateral motion (.3); Review notice of cash collateral motion (.2); Draft cash collateral motion (.4); Review cash collateral motion for filing (.2) | | | |
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 475.00 | $522.50 |
| 10/24/22 | Draft notice of cash collateral motion (.2); Finalize, file and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 10/24/22 | Coordinate filing of cash collateral motion | | | |
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |
| 10/24/22 | Review cash collateral motion (.4); Review related notice (.1); Review budget (.2); Calls with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |
| 10/27/22 | Email to Z. Shapiro re: cash management | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 32

Client #  767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 10/27/22 | Draft further interim cash management order | | | |
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 475.00 | $522.50 |
| | | | | |
| 10/27/22 | Correspondence with A. Steele re: cash management (.1); Review draft order (.3); Correspondence with V. Liu re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 10/28/22 | Emails with Z. Shapiro re: cash management | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/28/22 | Correspondence with A. Steele re: cash management (.1); Revise order (.2) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

Total Fees for Professional Services        $17,705.00

TOTAL DUE FOR THIS INVOICE        **$17,705.00**

**TOTAL DUE FOR THIS MATTER**        **$17,705.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 33

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  Claims Administration

| 10/03/22 | Research re: Rules 2002(a)(7) and 2002(b) | | | |
|---|---|---|---|---|
| Associate | Ashly L. Riches | 5.60 hrs. | 425.00 | $2,380.00 |
| 10/04/22 | Review revised bar date motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/04/22 | Research re: Rules 2002(a)(7) and 2002(b) (1.0); Research re: Rule 105(a) (3.0) | | | |
| Associate | Ashly L. Riches | 4.00 hrs. | 425.00 | $1,700.00 |
| 10/04/22 | Call with J. McMillan re: bar date motion | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/06/22 | Email to Z. Shapiro re: proof of claim form (.1); Review revised bar date motion (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/08/22 | Review NOL procedures order (.2); Correspondence with K. Steverson re: same (.2); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 10/10/22 | Review revised bar date motion | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/10/22 | Review bar date motion (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 10/11/22 | Email to J. McMillan re: bar date motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 34

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/11/22 | Draft notice of bar date motion (.2); Correspondence with M. Milana regarding same (.1); Prepare same for filing (.2); Finalize, file and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 10/11/22 | Review and prepare bar date motion and related exhibits for filing | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 10/11/22 | Correspondence with A. Steele re: bar date (.1); Correspondence with J. McMillan re: same (.2); Research re: same (.2); Review precedent (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 10/17/22 | Review bar date order comments from U.S. Trustee (.1); Emails with Z. Shapiro re: comments to bar date order (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 10/17/22 | Review bar date order comments (.2); Calls with N. Hwangpo re: same (.2); Calls with J. McMillan re: same (.3) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| 10/18/22 | Review revised bar date order (.1); Emails with N. Hwangpo and Z. Shapiro re: vendor claims (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/18/22 | Prepare for and attend call re: bar date comments (.7); Review and analyze bar date comments (.5); Research re: same (.4) | | | |
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |
| 10/19/22 | Emails with Z. Shapiro re: bar date motion (.4); Review and revise bar date order (.1); Emails with Z. Shapiro, J. McMillan and N. Hwangpo re: bar date service issues (.2) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 10/19/22 | Review and comment on bar date order (.3); Correspondence with RLF team re: same (.1); Calls with N. Hwangpo re: same (.2); Correspondence with J. McMillan re: same (.2); Call with J. McMillan re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 35

Client #  767622

Matter # 225120

---

| 10/24/22 | Email to H. Liu re: bar date COC | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/24/22 | Draft COC re: bar date motion (1.3); Review revised bar date order (.3); Review redline of revised bar date order (.4) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 2.00 hrs. | 475.00 | $950.00 |

| 10/25/22 | Emails with H. Liu re: bar date order (.3); Emails with N. Hwangpo re: same (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 10/25/22 | Review e-mail from H. Liu re:  notice of withdrawal of certification of counsel re: bar date order (.1); Finalize and file re: same (.2); Review email from H. Liu re: certification of counsel re: bar date order (.1); Review, update, assemble and email to H. Liu re: same (.2); Finalize and file re: same (.2); Upload order of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 315.00 | $283.50 |

| 10/25/22 | Review email from H. Liu re:  certification of counsel re: order bar date (.1); Finalize and file re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |

| 10/25/22 | Prepare COC re: bar date motion for filing (1.5); Draft COC re: bar date motion (.4); Review COC re: bar date motion for filing (.1); Draft notice of withdrawal (.2); Email to B. Witters re: notice of withdrawal (.1); Email to B. Witters re: COC re bar date motion (.1); Review COC re: bar date motion for refiling (.2) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 2.60 hrs. | 475.00 | $1,235.00 |

| 10/25/22 | Correspondence with A. Steele re: bar date (.1); Calls with N. Hwangpo re: same (.3); Calls with J. McMillan re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 10/26/22 | Revise bar date notice (.5); Email to L. McGee re: bar date notice (.2); Review bar date notice for filing (.2); Emails with L. McGee, Z. Shapiro re: service of bar date notice (.2) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 475.00 | $522.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 36

Client #  767622

Matter # 225120

---

| 10/26/22 | Coordinate service of bar date order and related certification (.1); Finalize, file and coordinate service of bar date notice (.7); Research service related to same (.1); Correspondence with H. Liu and Z. Shapiro regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| 10/31/22 | Draft claims bar date publication notice and communication with Omni re: same | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

Total Fees for Professional Services  $14,941.00

TOTAL DUE FOR THIS INVOICE  **$14,941.00**

**TOTAL DUE FOR THIS MATTER**  **$14,941.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 37

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  Court Hearings

| 10/03/22 | Assist and monitor the filing of petitions and first day pleadings | | | |
| Director | Amanda R. Steele | 2.70 hrs. | 875.00 | $2,362.50 |
| 10/03/22 | Chapter 11 preparation (.9); Call with Z. Shapiro re: chapter 11 preparation (.4) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 1,100.00 | $1,430.00 |
| 10/03/22 | Coordinate standing order with respect to hearing transcripts (.1); Revise first day hearing agenda (.9) | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| 10/03/22 | Correspondence with M. Milana regarding case filing logistics (.2); Draft notice of filing of sealed creditor matrix (.4); Draft notice of filing of redacted creditor matrix (.3); Review WIP (.3); Telephone calls with M. Milana regarding same (.2); Review and revise first day hearing agenda (.4); Correspondence with M. Milana regarding service of NOL motion (.1); Draft critical dates calendar (.7) | | | |
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 315.00 | $819.00 |
| 10/03/22 | Review and revise first day hearing agenda | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/03/22 | Review and finalize first day motions, including revising orders | | | |
| Director | Zachary I. Shapiro | 5.40 hrs. | 850.00 | $4,590.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 38

Client # 767622

Matter # 225120

---

| 10/04/22 | Assist and monitor the filing of first day pleadings (1.7); Email to Parcels re: first day pleadings (.1); Emails with C. Arthur re: first day pleadings (.1); Emails with M. Milana re: first day pleadings (.1); Emails with H. Liu re: orders for hearing (.1); Emails with L. McGee re: first day hearing (.1); Emails with H. Liu re: first day hearing (.1); Attend WIP call in preparation for first day hearing (.6); Emails with Z. Shapiro re: second day hearing (.2); Review agenda for first day hearing (.1); Conferences with M. Milana re: first day hearing (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 3.40 hrs. | 875.00 | $2,975.00 |
| | | | | |
| 10/04/22 | Call with Court re: first day hearing (.1); Email with co-counsel re: schedule of first day hearing (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |
| | | | | |
| 10/04/22 | Email with Z. Shapiro re: first day hearing (.1); Review email from M. Milana re: first day hearing agenda (.1); Call with Z. Shapiro re: preparation for first day hearing (.5); Call with Z. Shapiro re: first day hearing preparation (.3) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 1,100.00 | $1,100.00 |
| | | | | |
| 10/04/22 | Prepare proposed orders for first day motions | | | |
| Associate | Huiqi Vicky Liu | 1.60 hrs. | 475.00 | $760.00 |
| | | | | |
| 10/04/22 | Coordinate first day hearing binder preparations (.4); Discuss first day hearing with M. Milana (.1); Revise first day hearing agenda (1.0); Finalize, file and coordinate service of same (.3); Correspondence with Chambers regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.90 hrs. | 315.00 | $598.50 |
| | | | | |
| 10/04/22 | Research re: first day hearing (1.1); Correspondence with Weil team re: same (.2); Calls with Z. Shapiro re: first day orders and preparation for first day hearing (.3); Correspondence with A. Steele re: first day orders, preparation for first day hearing and potential dates for second day hearing (.3); Correspondence with Weil team re: first day hearing agenda (.3); Review and revise first day hearing agenda (.3) | | | |
| Associate | Matthew P. Milana | 2.50 hrs. | 600.00 | $1,500.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 39

Client # 767622

Matter # 225120

---

| 10/04/22 | Prepare for hearing, including revising script and first day orders | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 9.40 hrs. | 850.00 | $7,990.00 |

| 10/05/22 | Emails with N. Barksdale re: hearing dates (.2); Correspondences with Z. Shapiro re: hearing dates (.2); Emails with M. Milana and H. Liu re: orders for second day hearing (.2); Email to N. Hwangpo re: first day hearing (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |

| 10/05/22 | Review email from A. Steele and from N. Barksdale re: hearing scheduling (.1); Review emails from Z. Shapiro and N. Hwangpo re: 341 meeting (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/05/22 | Calls (x2) with Z. Shapiro re: preparation for first day hearing (.8); First day hearing preparation (1.5) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.30 hrs. | 1,100.00 | $2,530.00 |

| 10/05/22 | Correspondence with M. Milana regarding amended agenda for first day hearing (.1); Draft same and circulate for comments (.4); Finalize and file same (.1); Correspondence with N. Barksdale regarding same (.1); Coordinate service of same (.1); Draft certification of counsel regarding omnibus hearing dates (.3); Finalize and file same (.1); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 315.00 | $409.50 |

| 10/05/22 | Correspondence with IT department re: first day hearing preparation and zoom conference setup (.2); Correspondence with Weil team re: first day hearing logistics and information (.2); Correspondence with Weil team re: Zoom appearances for hearing and attendees at first day hearing (.2); Review and revise amended agenda and prepare same for filing (.3); Review notices of hearing related to second day and omnibus hearings (.3); Review, revise and prepare for filing interim orders and related blacklines for first day hearing (1.5); Review and revise notice of filing first day demonstrative and prepare for filing (.2); Review first day demonstrative to be presented at the hearing (.3); Correspondence with Z. Shapiro re: revised orders and preparation for first day hearing (.4); Correspondence with A. Steele re: hearing dates and objection deadlines for filing (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 3.80 hrs. | 600.00 | $2,280.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 40

Client #  767622

Matter # 225120

---

| 10/05/22 | Telephone calls and emails with M. Milana regarding 10/6/22 Zoom hearing | | | |
|---|---|---|---|---|
| Litigation | Sean F. Quigley | 0.20 hrs. | 295.00 | $59.00 |
| 10/05/22 | Prepare for hearing, including preparing script and revising orders (10.4); Calls with WGM team re: same (2.1) | | | |
| Director | Zachary I. Shapiro | 12.50 hrs. | 850.00 | $10,625.00 |
| 10/06/22 | Emails with M. Milana re: preparation for first day hearing (.5); Prepare for and attend first day hearing (1.6); Attend call with Z. Shapiro, N. Hwangpo, C. Arthur, C. Bentley and M. Milana re: first day hearing (.5); Conferences with M. Milana re: notices of second day hearing (.2) | | | |
| Director | Amanda R. Steele | 2.80 hrs. | 875.00 | $2,450.00 |
| 10/06/22 | Preparation for first day hearing (.5); Attend first day hearing (1.5) | | | |
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 1,100.00 | $2,200.00 |
| 10/06/22 | Attend first day hearing | | | |
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |
| 10/06/22 | Assist with preparation for hearing | | | |
| Associate | James F. McCauley | 2.00 hrs. | 475.00 | $950.00 |
| 10/06/22 | Finalize and file notice of demonstrative to be used at first day hearing (.3); Correspondence with M. Milana regarding same (.1); Correspondence with N. Barksdale regarding same (.1); Correspondence with L. Taylor regarding first day hearing transcript (.1); Prepare and upload orders with respect to first day hearing (.8); Correspondence with M. Milana regarding same (.2); Correspondence with N. Barksdale regarding same (.1); Correspondence with M. Milana regarding outcome of first day hearing (.2); Coordinate service of omnibus hearing order and related certification (.1); Prepare exhibits with respect to notices of entry of interim order and final hearing (.5); Correspondence with M. Milana regarding first day hearing transcript (.1) | | | |
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 315.00 | $819.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 41

Client # 767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/06/22 | Attend Zoom first day hearing (1.5); Prepare first day demonstrative and related notice for hearing (.2); Prepare revised clean and redline of further revised matrix order and send to UST (.2); Prepare clean first day orders for upload to Court (.9); Review and revise COC re: revised loan servicing order per first day hearing results (.2); Correspondence with UST re: revised interim loan servicing order per first day hearing and informal comments from DOJ (.2); Revise interim loan servicing order per first day hearing and informal comments from DOJ (.2); Correspondence with N. Hwangpo and A. Ham re: revised interim loan servicing order consistent with hearing record (.2); Review notices of entry of interim orders and final hearing thereon for filing (.8) | | | |
| Associate | Matthew P. Milana | 4.40 hrs. | 600.00 | $2,640.00 |
| 10/06/22 | Prepare for first day hearing and attend same (2.5); Review and finalize orders and related notices (1.4) | | | |
| Director | Zachary I. Shapiro | 3.90 hrs. | 850.00 | $3,315.00 |
| 10/07/22 | Correspondence with A. Steele regarding 10/6/22 hearing transcript (.1); Correspondence with L. Taylor regarding same (.1); Review and circulate same to counsel (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| 10/11/22 | Correspondence with Omni re: service of hearing notice on NOL motion (.2); Prepare approved notice of hearing and entry of interim order approving NOL procedures (.3) | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 10/13/22 | Emails with M. Milana re: COCs/CNOs for October 26th hearing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/13/22 | Draft 10/26/22 hearing agenda | | | |
| Paralegal | M. Lynzy McGee | 1.80 hrs. | 315.00 | $567.00 |
| 10/13/22 | Correspondence with A. Steele re: hearing preparation (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 42

Client # 767622

Matter # 225120

---

| 10/14/22 | Email to L. Morris re: hearing preparation (.1); Emails with H. Liu re: final orders for second day hearing (.2); Emails with Z. Shapiro re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |

| 10/14/22 | Revise 10/26/22 hearing agenda (.8); Correspondence with M. Milana regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 315.00 | $283.50 |

| 10/14/22 | Correspondence with A. Steele re: hearing preparation (.1); Correspondence with V. Liu re: same (.1); Calls with N. Hwangpo re: same (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 10/17/22 | Organize orders for 10/26 hearing (.1); Email to R. Schepecarter and R. Sierra-Fox re: final orders for 10/26 hearing (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 10/17/22 | Revise 10/26/22 hearing agenda (.3); Correspondence with M. Milana regarding scheduling omnibus hearing date (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

| 10/17/22 | Review final orders (.2); Correspondence with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 10/18/22 | Email to L. McGee re: status of matters for 10/26 hearing (.1); Email to N. Hwangpo re: revised orders for 10/26 hearing (.1); Email to L. McGee re: same (.1); Emails with S. Silveira re: orders for 10/26 hearing (.1); Email to L. McGee, S. Silveira and A. Riches re: orders for 10/26 hearing (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 10/18/22 | Prepare revised final orders with respect to 10/26/22 hearing per A. Steele (.2); Revise 10/26/22 hearing agenda (.4); Coordinate service of omnibus hearing order and related certification of counsel (.1); Further revise 10/26/22 hearing agenda per A. Steele (.8); Correspondence with M. Milana regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.60 hrs. | 315.00 | $504.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 43

Client # 767622

Matter # 225120

---

| 10/18/22 | Review COC and proposed order scheduling omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 10/18/22 | Draft certificate of counsel regarding omnibus hearing date (.2); Correspondence with L. McGee regarding same (.1); Finalize and file same (.3); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.70 hrs. | 315.00 | $220.50 |

| 10/18/22 | Correspondence with A. Steele re: cash management (.1); Calls with N. Hwangpo re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 10/19/22 | Revise 10/26/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |

| 10/19/22 | Draft motion to shorten notice and objection period | | | |
|---|---|---|---|---|
| Associate | Zachary J. Javorsky | 0.70 hrs. | 425.00 | $297.50 |

| 10/20/22 | Emails with N. Hwangpo re: orders for 10/26 hearing (.6); Emails with S. Silveira re: revised orders for 10/26 hearing (.5); Emails with L. McGee and S. Silveira re: COCs and CNOs for 10/26 hearing (.6); Email to L. McGee re: 10/26 agenda (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.80 hrs. | 875.00 | $1,575.00 |

| 10/20/22 | Revise 10/26/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 315.00 | $252.00 |

| 10/20/22 | Review final orders (.4); Correspondence with N. Hwangpo re: same (.2); Calls with N. Hwangpo re: same (.7); Correspondence re: CNOs/COCs (.2); Correspondence with N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |

| 10/20/22 | Revise motion re: shortening notice period | | | |
|---|---|---|---|---|
| Associate | Zachary J. Javorsky | 1.60 hrs. | 425.00 | $680.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 44

Client # 767622

Matter # 225120

---

| 10/21/22 | Revise 10/26/22 hearing agenda (.9); Correspondence with A. Steele regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |

| 10/21/22 | Revise 10/26/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.50 hrs. | 315.00 | $157.50 |

| 10/24/22 | Email to N. Barksdale re: October 26th hearing (.1); Emails with S. Silveira are: agenda for 10/26 hearing (.1); Emails with L. McGee and Z. Shapiro re: agenda for 10/26 hearing (.4) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 10/24/22 | Review hearing agenda | | | |
|---|---|---|---|---|
| Associate | Ashly L. Riches | 1.10 hrs. | 425.00 | $467.50 |

| 10/24/22 | Revise 10/26/22 hearing agenda (.3); Correspondence with A. Steele and Z. Shapiro regarding same (.2); Further revise same (.2); Finalize, file and coordinate service of same (.4); Correspondence with N. Barksdale regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.20 hrs. | 315.00 | $378.00 |

| 10/24/22 | Email A. Steele re: 10/26/22 agenda (.1); Email A. Riches re: same (.1); Email L. McGee re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.30 hrs. | 600.00 | $180.00 |

| 10/24/22 | Correspondence with A. Steele re: hearing agenda (.1); Correspondence with Chambers re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 10/26/22 | Draft 11/7/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.80 hrs. | 315.00 | $567.00 |

| 10/27/22 | Email to L. McGee re: 11/17 hearing agenda | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 45

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/27/22 | Revise 11/7/22 hearing agenda (1.2); Correspondence with A. Steele regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.30 hrs. | 315.00 | $409.50 |
| | | | | |
| 10/27/22 | Revise 11/7/22 hearing agenda | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 10/31/22 | Email to L. McGee re: agenda updates (.1); Email to L. Morris re: hearing (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/31/22 | Correspondence with A. Steele regarding 11/7/22 hearing agenda (.1); Revise same (.9) | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| | | | | |
| 10/31/22 | Calls with N. Hwangpo re: hearing agenda (.3); Correspondence with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

Total Fees for Professional Services          $67,149.50

TOTAL DUE FOR THIS INVOICE          $67,149.50

**TOTAL DUE FOR THIS MATTER**          **$67,149.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 46

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 10/04/22 | Email with Z. Shapiro re: 341 meeting | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 10/04/22 | Review letters and correspondence from T. Tsekerides re: schedules and statements | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| 10/05/22 | Email to N. Hwangpo re: IDI materials | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/05/22 | Revise notice of commencement/341 meeting (.2); Correspondence with M. Milana regarding same (.1); Further revise same (.4) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 10/05/22 | Review responses to IDI letter request (.1); Correspondence with Alix Partners re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 10/06/22 | Revise 341 meeting notice per M. Milana | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 10/07/22 | Review 341 notice | | | |
| Associate | Huiqi Vicky Liu | 1.00 hrs. | 475.00 | $475.00 |
| 10/07/22 | Correspondence with M. Milana regarding 341 meeting notice | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 10/07/22 | Research re: IDI (.2); Correspondence with T. Thoroddsen re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 10/10/22 | Email to H. Liu re: IDI memo | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 47

Client #  767622

Matter # 225120

---

| 10/10/22 | Draft IDI memo | | | |
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 475.00 | $522.50 |

| 10/11/22 | Email to Z. Shapiro re: schedule issues (.1); Emails with M. Milana re: same (.1); Emails with M. Milana re: IDI memo (.3); Review and revise same (.2); Emails with Z. Shapiro re: same (.2); Emails with C. Arthur and N. Hwangpo re: same (.2); Review IDI materials (.1); Email to H. Dice re: IDI materials (.1); Email to L. Milbner, H. Loiseau, and D. Walker re: IDI materials (.1) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |

| 10/11/22 | Review and revise IDI memo (.8); Research re: issues related to preparation of debtors' schedules (.5); Correspondence with A. Steele and Weil team re: IDI memo and IDI (.3) | | | |
| Associate | Matthew P. Milana | 1.60 hrs. | 600.00 | $960.00 |

| 10/11/22 | Correspondence with A. Steele re: schedules (.1); Correspondence re: IDI memo (.2); Review IDI memo (.2); Calls with N. Hwangpo re: same (.3); Correspondence with A. Steele re: same (.2); Review IDI responses (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

| 10/12/22 | Email to S. Kafiti re: IDI materials | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/13/22 | Call with Z. Shapiro re: IDI (.1); Call with Z. Shapiro, N. Hwangpo, S. Kafiti, H. Loiseau, L. Milner and D. Walker re: IDI preparation (1.2); Call with Z. Shapiro re: IDI (.1); Email to Z. Shapiro re: schedules and statements (.1) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |

| 10/14/22 | Attend IDI meeting (.8); Emails (x2) with H. Dice re: IDI documents (.1) | | | |
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 48

Client #  767622

Matter # 225120

---

| 10/14/22 | Prepare notice of commencement for filing (.2); Correspondence with M. Milana regarding same (.1); Finalize and file same (.2); Correspondence with K. Steverson regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| 10/14/22 | Correspondence with UST analyst re: Debtors' insurance information | | | |
| Associate | Matthew P. Milana | 0.10 hrs. | 600.00 | $60.00 |
| 10/14/22 | Attend IDI meeting (.8); Correspondence with H. Dice re: same (.1); Call with N. Hwangpo re: same (.4) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |
| 10/16/22 | Email to Z. Shapiro re: schedules and statements | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/16/22 | Correspondence with A. Steele re: schedules and statements | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| 10/17/22 | Email to Z. Shapiro re: SOFAs (.1); Emails with Z. Shapiro and E. Ruocco re: schedules and statements (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/17/22 | Draft 341 meeting memo for company | | | |
| Associate | Matthew P. Milana | 1.20 hrs. | 600.00 | $720.00 |
| 10/17/22 | Correspondence with A. Steele re: schedules (.2); Correspondence with E. Ruocco re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 10/18/22 | Review and comment on 341 memo (.4); Review revised 341 memo (.1) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 10/19/22 | Email to Z. Shapiro re: schedules and statements (.1); Correspondences with Z. Shapiro re: schedules and statements (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 49

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/19/22 | Correspondence with A. Steele re: schedules and statements (.3); Calls with N. Hwangpo re: Same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 10/20/22 | Email to T. Thoroddsen re: 2015.3 report (.1); Email to L. McGee re: schedules and statements (.1); Correspondences with Z. Shapiro re: schedules and statements (.2) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 10/20/22 | Correspondence with T. Thoroddsen re: 2015.3 report (.1); Correspondence with A. Steele re: same (.1); Correspondence with A. Steele re: schedules and statements (.2) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/21/22 | Call with Z. Shapiro re: global notes (.2); Review and comment on global notes (1.2) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |
| 10/21/22 | Review global notes (.2); Call with A. Steele re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/22/22 | Review and comment on schedules and statements, including global notes | | | |
| Director | Zachary I. Shapiro | 2.40 hrs. | 850.00 | $2,040.00 |
| 10/23/22 | Correspondences with Z. Shapiro re: schedules and SOFAs (.1); Review and comment on SOFA and Schedules (1.2); Review revised global notes (.2); Call with Z. Shapiro re: comments to Schedules (.5) | | | |
| Director | Amanda R. Steele | 2.00 hrs. | 875.00 | $1,750.00 |
| 10/23/22 | Review and comment on schedules and statements (1.0); Review revised Global Notes (.2); Call with A. Steele re: comments to schedules (.5); Further review schedules and statements (.2) | | | |
| Director | Zachary I. Shapiro | 1.90 hrs. | 850.00 | $1,615.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515
Page 50

Client # 767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/24/22 | Attend schedules and statements call with Z. Shapiro, C. Arthur, N. Hwangpo and T. Thoroddsen (1.0); Call with Z. Shapiro re: schedules and statements (.2); Email to H. Liu re: schedules and statements (.1); Review and comment on revised global notes (.4); Review and comment on finalized versions of schedule and statements (.9); Emails with S. Silveira and Z. Shapiro re: schedules and statements (.4) | | | |
| Director | Amanda R. Steele | 3.00 hrs. | 875.00 | $2,625.00 |
| 10/24/22 | Review schedules and SOFAs | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |
| 10/24/22 | Finalize and file schedules and SOFAs | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| 10/24/22 | Review schedules and statements (1.0); Coordinate filing of same (.3) | | | |
| Associate | Sarah E. Silveira | 1.30 hrs. | 600.00 | $780.00 |
| 10/24/22 | Prepare for and attend call re: schedules and statements (1.0); Review, revise and finalize schedules and statements (4.5) | | | |
| Director | Zachary I. Shapiro | 5.50 hrs. | 850.00 | $4,675.00 |
| 10/25/22 | Emails (x2) with R. Schepecarter re: schedules and statements (.2); Emails with B. Witters re: sealed SOFA (.2); Emails with S. Roberts re: schedules and statements (.2); Emails with T. Thoroddsen re: 2015.3 report (.1) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 10/25/22 | Review e-mail from A. Steele re: SOFA (Sealed) - 19-10951 (.1); Finalize and file re: same (.2); E-mail to A. Steele re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |
| 10/25/22 | Prepare schedules and statements binder index (.5); Circulate for preparation and service to U.S. Trustee (.2) | | | |
| Case Assistant | Sandra I. Roberts | 0.70 hrs. | 155.00 | $108.50 |
| 10/31/22 | Review draft 2015.3 report (.5); Communication with AlixPartners re: same (.2) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 51

Client #  767622

Matter # 225120

---

| 10/31/22 | Review 2015.3 report (.1); Correspondence with M. Milana re: same (.1) | | | |
|----------|------------------------------------------------------------------------|-----------|--------|----------|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

Total Fees for Professional Services        $29,461.00

TOTAL DUE FOR THIS INVOICE        **$29,461.00**

**TOTAL DUE FOR THIS MATTER**        **$29,461.00**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 52

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to Employee Issue

| | | | | |
|---|---|---|---|---|
| 10/03/22 | Finalize and file wages motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 10/05/22 | Draft notice of entry of interim order and final hearing with respect to wages motion | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 10/11/22 | Review comments from U.S. Trustee to wages motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 10/14/22 | Draft COC re: final wages order | | | |
| Associate | Huiqi Vicky Liu | 0.60 hrs. | 475.00 | $285.00 |
| | | | | |
| 10/17/22 | Review information re: wages supplement (.1); Emails with Z. Shapiro and N. Hwangpo re: wages information (.2); Call with Z. Shapiro, R. Schepacarter and R. Sierra-Fox re: wages (.4) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| | | | | |
| 10/17/22 | Research and correspondence with Z. Shapiro re: supplement to wages motion per UST comments | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| | | | | |
| 10/17/22 | Prepare for and attend call with UST re: wages motion | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |
| | | | | |
| 10/17/22 | Review information re: wages (.2); Correspondence with N. Hwangpo re: Same (.2); Call with UST re: same (.4) | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| | | | | |
| 10/18/22 | Email to L. McGee re: wages | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 53

Client # 767622

Matter # 225120

---

| 10/19/22 | Review wages supplement | | | |
|----------|-------------------------|--------|--------|--------|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/19/22 | Review and comment on wages supplement (.2); Correspondence with A. Steele re: same (.1); Correspondence with E. Ruocco re: same (.2) | | | |
|----------|---------|--------|--------|--------|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 10/21/22 | Review revised wage supplement (.1); Revise same (.1); Emails with L. McGee re: filing of same (.1) | | | |
|----------|---------|--------|--------|--------|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 10/21/22 | Review e-mail from A. Steele re: supplemental to wages motion (.1); Finalize and file re: same (.1); E-mail to Omni re: service of same (.1) | | | |
|----------|---------|--------|--------|--------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |

| 10/21/22 | Prepare notice of supplement related to wages motion for filing | | | |
|----------|---------|--------|--------|--------|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/21/22 | Finalize wages supplement (.1); Correspondence with M. Milana re: same (.1) | | | |
|----------|---------|--------|--------|--------|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 10/27/22 | Call with R. Schepacarter, R. Sierra-Fox, Z. Shapiro, C. Arthur and N. Hwangpo re: wages comments and other issues (1.0); Follow-up call with Z. Shapiro, C. Arthur and N. Hwangpo re: same (.4) | | | |
|----------|---------|--------|--------|--------|
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |

| 10/27/22 | Call with UST, N. Hwangpo, A. Steele and C. Arthur re: wages comments and related issues (1.0); Follow up call with C. Arthur, N. Hwangpo and A. Steele re: same (.4); Further call with N. Hwangpo re: same (.2) | | | |
|----------|---------|--------|--------|--------|
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |

| 10/31/22 | Call with UST re: wages supplement (.2); Call with WGM re: same (.4); Review and revise order (.3); Correspondence with WGM re: same (.5) | | | |
|----------|---------|--------|--------|--------|
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 54

Client #  767622

Matter # 225120

| | |
|---|---|
| Total Fees for Professional Services | $7,884.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$7,884.00** |
| **TOTAL DUE FOR THIS MATTER** | **$7,884.00** |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 55

Client # 767622

Matter # 225120

---

For services through October 31, 2022

relating to Tax Issues

| 10/03/22 | Review e-mail from M. Milana re: taxes motion (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
|----------|----|----|----|----|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |
| 10/05/22 | Draft notice of entry of interim order and final hearing related to taxes motion | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 10/06/22 | Revise notice of entry of interim order and final hearing related to taxes motion and prepare same for filing (.3); File and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| 10/19/22 | Draft certificate of no objection regarding taxes motion (.4); Revise same per S. Silveira (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| 10/19/22 | Review CNO re: taxes final order | | | |
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |
| 10/20/22 | Finalize and file certificate of no objection regarding taxes motion (.2); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 10/20/22 | Coordinate filing of CNO re: taxes final order | | | |
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |
| 10/24/22 | Coordinate service of final taxes order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Total Fees for Professional Services $933.00

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 56

Client #  767622

Matter #  225120

TOTAL DUE FOR THIS INVOICE                                    **$933.00**

**TOTAL DUE FOR THIS MATTER**                         **$933.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 57

Client #  767622

Matter # 225120

For services through October 31, 2022
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 10/12/22 | Review sample confidentiality order (.4); Draft email to co-counsel re: same (.1) | | | |
| Counsel | Cory D. Kandestin | 0.50 hrs. | 750.00 | $375.00 |
| 10/12/22 | Research re: adversary proceeding timeline issues | | | |
| Associate | Huiqi Vicky Liu | 2.80 hrs. | 475.00 | $1,330.00 |
| 10/12/22 | Review confidentiality order (.3); Correspondence with C. Kandestin re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/14/22 | Emails with M. Milana and H. Liu re: summary judgment research and other issues (.2); Call with M. Milana re: motion for summary judgment research (.2) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 10/14/22 | Research re: motion to expedite adversary proceeding | | | |
| Associate | Ashly L. Riches | 1.20 hrs. | 425.00 | $510.00 |
| 10/14/22 | Research re: expedited proceedings (.7); Draft email to C. Bonk re: same (.1); Emails with H. Liu re: same (.1) | | | |
| Counsel | Cory D. Kandestin | 0.90 hrs. | 750.00 | $675.00 |
| 10/14/22 | Research regarding complaint, motion for summary judgment and related pleadings per C. Kandestin | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 10/14/22 | Correspondence with A. Riches re: research precedent for expedited adversary proceedings | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 58

Client # 767622

Matter # 225120

---

| 10/14/22 | Research re: summary judgment issues and related issues (.4); Correspondence with C. Kandestin re: same (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |

| 10/15/22 | Review adversary proceeding slide deck (.3); Correspondence with T. Tsekerides re: same (.2); Correspondence with C. Bentley re: same (.2); Correspondence with D. Rieger-Paganis re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 10/16/22 | Call with Z. Shapiro re: adversary proceeding issues (.2); Research and analysis re: same (1.5) | | | |
| Counsel | Cory D. Kandestin | 1.70 hrs. | 750.00 | $1,275.00 |

| 10/16/22 | Call with C. Kandestin re: adversary proceeding issues (.2); Research re: same (.7) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 10/17/22 | Research re: motion to expedite adversary proceeding | | | |
| Associate | Ashly L. Riches | 2.20 hrs. | 425.00 | $935.00 |

| 10/17/22 | Review background materials re: adversary proceeding (1.8); Review draft motion to expedite and samples (.5); Draft outline of motion to expedite (1.6) | | | |
| Counsel | Cory D. Kandestin | 3.90 hrs. | 750.00 | $2,925.00 |

| 10/17/22 | Research re: precedent motions to expedite adversary proceedings (.5); Research re: adversary proceedings (1.2) | | | |
| Associate | Matthew P. Milana | 1.70 hrs. | 600.00 | $1,020.00 |

| 10/17/22 | Research re: adversary proceeding and motions to expedite same | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 10/18/22 | Research re: motion to expedite adversary proceeding | | | |
| Associate | Ashly L. Riches | 1.10 hrs. | 425.00 | $467.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 59

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 10/18/22 | Begin drafting motion to expedite summary judgment schedule (3.7); Call with Z. Shapiro re: same (.2); Conference with J. Zavorsky re: research issues (.1); Review research results (.2); Revise motion to expedite (2.2) | | | |
| Counsel | Cory D. Kandestin | 6.40 hrs. | 750.00 | $4,800.00 |
| 10/18/22 | Call with R. Schrock re: litigation issues (.1); Meeting with M. Merchant re: litigation issues (.1); Call with Z. Shapiro re: litigation issues (.3); Research and analysis re: litigation issues (.7); Call with P. Heath re: issues (.5); Call with Z. Shapiro re: issues (.3) | | | |
| Director | Daniel J. DeFranceschi | 2.00 hrs. | 1,100.00 | $2,200.00 |
| 10/18/22 | Research and draft summary of same re: bankruptcy adversary proceedings (1.7); Review A. Riches' research re: adversary proceeding precedent for expedited motions for summary judgment (.6) | | | |
| Associate | Matthew P. Milana | 2.30 hrs. | 600.00 | $1,380.00 |
| 10/18/22 | Review final orders (.2); Correspondence with A. Steele re: same (.1); Correspondence with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/18/22 | Draft and revise motion to expedite (.4); Calls with C. Kandestin re: same (.2); Calls with litigation team re: same (.3); Calls with D. DeFranceschi re: same (.2); Correspondence with A. Steele re: same (.2); Further research re: motion to expedite (.8) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 850.00 | $1,785.00 |
| 10/19/22 | Emails with C. Kandestin and Z. Shapiro re: litigation issues (.2); Review and comment on documents related to litigation issues (.3) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 10/19/22 | Revise motion to expedite (2.8); Emails with Z. Shapiro re: same (.1); Review research re: same (.7); Review Z. Shapiro comments to motion (.1); Further revise motion to expedite (1.5) | | | |
| Counsel | Cory D. Kandestin | 5.20 hrs. | 750.00 | $3,900.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 60

Client #  767622

Matter # 225120

---

| 10/19/22 | Review and comment on motion to expedite (.6); Correspondence with C. Kandestin re: same (.1); Correspondence with A. Steele re: same (.1); Review revised motion (.3) | | | |
|----------|----------|----------|----------|----------|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |
| | | | | |
| 10/20/22 | Review and comment on motion to shorten for litigation | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/20/22 | Revise motion to expedite (1.2); Review and revise motion to shorten motion to expedite (.8); Further revise same (.3); Call with Z. Shapiro re: adversary proceeding issues (.1); Research and analysis re: expedition issue (2.5); Draft email to Weil team re: same (.3) | | | |
| Counsel | Cory D. Kandestin | 5.20 hrs. | 750.00 | $3,900.00 |
| | | | | |
| 10/20/22 | Call with Z. Shapiro re: complaint (.2); Attention to adversary proceeding issues re: litigation (.6); Analysis re: settlement issues re: claims (.4); Call with Z. Shapiro re: litigation issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 1,100.00 | $1,430.00 |
| | | | | |
| 10/20/22 | Review motion to expedite (.4); Review related motion to shorten (.3); Calls with C. Kandestin re: same (.2); Review analysis re: expedition (.5); Correspondence with C. Kandestin re: same (.2); Call with D. DeFranceschi re: same (.2); Correspondence with WGM re: status of same (.3) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 850.00 | $1,785.00 |
| | | | | |
| 10/21/22 | Email to N. Hwangpo and D. Thompson re: motion to shorten re: 9019 (.1); Email to Z. Shapiro re: settlement (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 10/21/22 | Review email from Z. Shapiro re: settlement issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 10/21/22 | Research re: motion to shorten (.1); Correspondence with A. Steele re: same (.1); Call with N. Hwangpo re: status of settlement (.3); Correspondence with D. DeFranceschi re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 61

Client # 767622

Matter # 225120

---

| 10/22/22 | Correspondence with N. Hwangpo re: settlement (.5); Research re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| | | | | |
| 10/23/22 | Email to C. Arthur re: motion to shorten 9019 | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 10/26/22 | Review updates re: settlement | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 10/26/22 | Review updates (.3); Calls with N. Hwangpo re: same (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| | | | | |
| 10/27/22 | Call with Z. Shapiro re: settlement motion (.4); Emails with Z. Shapiro re: motion to shorten (.2); Emails with R. Speaker re: settlement (.1); Review and comment on settlement motion (.6); Monitor and assist with filing of settlement motion (1.3); Emails with Z. Shapiro re: settlement motion (.4) | | | |
| Director | Amanda R. Steele | 3.00 hrs. | 875.00 | $2,625.00 |
| | | | | |
| 10/27/22 | Draft notice for 9019 motion (.2); Revise same (.1); Assist with preparation for filing 9019 motion and motion to shorten (1.6); Organize 9019 motion for filing (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 315.00 | $630.00 |
| | | | | |
| 10/27/22 | Review and comment on motion to shorten (.8); Review and comment on settlement motion (.4); Calls with WGM re: same (.2); Calls with A. Steele re: same (.2); Correspondence with A. Steele re: same (.2); Further revisions to motion to shorten (.4) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |
| | | | | |
| 10/28/22 | Emails with R. Speaker and H. Liu re: settlement (.3); Review and revise settlement motion to shorten (.2); Email to N. Barksdale re: settlement motion (.1); Emails with L. McGee re: settlement motion order (.2); Calls (x2) with Z. Shapiro re: potential litigation issues (.4); Emails with C. Bentley and C. Arthur re: settlement (.2) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 62

Client #  767622

Matter # 225120

---

| 10/28/22 | Finalize and file 9019 motion (.1); Organize motion to shorten (.1); Finalize and file same (.1); Coordinate service of motions (.1); Upload order shortening notice (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 10/28/22 | Review and revise motion to shorten (.3); Calls with A. Steele re: same and related issues (.4); Correspondence with WGM team re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

Total Fees for Professional Services    $45,642.00

TOTAL DUE FOR THIS INVOICE    **$45,642.00**

**TOTAL DUE FOR THIS MATTER**    **$45,642.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 63

Client #  767622

Matter # 225120

---

For services through October 31, 2022
relating to  RLF Retention

| 10/03/22 | Research re: RLF retention application (2.7); Draft RLF retention application (.4) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 3.10 hrs. | 475.00 | $1,472.50 |
| 10/03/22 | Review and revise RLF retention application | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| 10/04/22 | Call with Z. Shapiro re: RLF retention application (.5); Emails with M. Ramos re: RLF retention application (.2); Emails with Z. Shapiro re: RLF retention (.2); Email to R. Speaker re: RLF retention (.1); Review revised RLF retention application (.1) | | | |
| Director | Amanda R. Steele | 1.10 hrs. | 875.00 | $962.50 |
| 10/04/22 | Review and comment on RLF retention application (.7); Review email from M. Ramos re: RLF retention application (.1); Attention to RLF retention application (.2); Review email from Z. Shapiro re: RLF retention application (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 1,100.00 | $1,210.00 |
| 10/04/22 | Assist with preparation for filing RLF retention application (.8); Organize same for filing (.2); Finalize and file same (.2); Call from Z. Shapiro re: withdrawal for retention application (.1); Draft same (.1); Finalize and file same (.1); Organize, finalize and file RLF retention application (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 315.00 | $567.00 |
| 10/04/22 | Review, revise and finalize RLF retention application | | | |
| Director | Zachary I. Shapiro | 2.40 hrs. | 850.00 | $2,040.00 |
| 10/05/22 | Draft notice of RLF retention application | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 64

Client # 767622

Matter # 225120

---

| 10/10/22 | Correspondences with Z. Shapiro re: RLF retention | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 10/10/22 | Review and analysis of UST issues with RLF retention application | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |

| 10/11/22 | Conference with Z. Shapiro re: UST comments | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/11/22 | Email with Z. Shapiro re: RLF retention | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/11/22 | Correspondence with D. DeFranceschi re: RLF retention | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |

| 10/13/22 | Conference with Z. Shapiro and P. Heath re: RLF retention | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 10/13/22 | Conference with P. Heath and A. Steele re: RLF retention | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 10/14/22 | Draft responses to UST re: RLF retention (.2); Call with Z. Shapiro re: RLF retention (.1); Call with Z. Shapiro and A. Foster re: RLF retention (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 10/14/22 | Email with Z. Shapiro re: RLF retention application issues (.1); Call with Z. Shapiro re: RLF retention issues (.4) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 1,100.00 | $550.00 |

| 10/14/22 | Draft COC re: RLF retention application | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |

| 10/14/22 | Review RLF retention email (.2); Correspondence with A. Steele re: same (.2); Call with A. Steele re: same (.2); Correspondence with D. DeFranceschi re: same (.1); Call with D. DeFranceschi re: same (.4); | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 65

Client #  767622

Matter # 225120

---

| 10/17/22 | Call with M. Ramos and Z. Shapiro re: RLF retention (.5); Call with M. Ramos, D. DeFranceschi and Z. Shapiro re: RLF retention (.5); Call with Z. Shapiro re: RLF retention issues (.8); Email to R. Schepacarter re: RLF retention issues (.1); Address issues related to RLF retention (.4); Review responses to R. Schepacarter re: RLF retention issues (.1); Emails with D. DeFranceschi re: same (.2); Emails with M. Ramos re: same (.2); Email to M. Ramos re: RLF retention (.1) | | | |
| Director | Amanda R. Steele | 2.90 hrs. | 875.00 | $2,537.50 |
| 10/17/22 | Email with Z. Shapiro re: RLF retention issues and UST issues raised re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 10/17/22 | Email with Z. Shapiro re: RLF retention order (.1); Emails (x2) with Z. Shapiro re: RLF retention application (.2); Call with Z. Shapiro, A. Steele and M. Ramos re: RLF retention application and UST issues (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 1,100.00 | $770.00 |
| 10/17/22 | Correspondence with D. DeFranceschi re: retention issues (.3); Call with D. DeFranceschi and A. Steele re: same (.4); Correspondence with A. Steele re: same (.2); Call with A. Steele re: retention issues (.7); Review research re: same (.4); Correspondence with A. Steele re: same (.3) | | | |
| Director | Zachary I. Shapiro | 2.30 hrs. | 850.00 | $1,955.00 |
| 10/18/22 | Emails with Z. Shapiro, M. Ramos and D. DeFranceschi re: RLF retention (.2); Call with Z. Shapiro, M. Ramos and D. DeFranceschi re: same (.4); Correspondences with Z. Shapiro re: RLF retention (.2) | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 10/18/22 | Emails with Z. Shapiro, M. Ramos and D. DeFranceschi re: RLF retention (.2); Call with Z. Shapiro, M. Ramos and D. DeFranceschi re: same (.4); Correspondences with Z. Shapiro re: RLF retention (.2) | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 10/18/22 | Email with Z. Shapiro re: RLF retention issues (.1); Meeting with M. Ramos re: RLF retention application (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 1,100.00 | $550.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515
Page 66

Client #  767622

Matter # 225120

---

| 10/18/22 | Correspondence with A. Steele re: retention issues (.2); Calls with RLF team re: same (.4); Correspondence with A. Steele: Same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

| 10/19/22 | Correspondences with Z. Shapiro re: RLF retention | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 10/19/22 | Correspondence with A. Steele re: RLF retention | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 10/20/22 | Conference with M. Ramos re: RLF retention (.1); Calls (x3) with M. Ramos and Z. Shapiro re: RLF retention (.6) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |

| 10/20/22 | Correspondence with A. Steele re: retention issues (.1); Calls with RLF team re: same (.6); Calls with A. Steele re: same (.1); Correspondence with A. Steele re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

| 10/21/22 | Call with Z. Shapiro re: RLF retention (.2); Call with Z. Shapiro and M. Ramos re: RLF retention (.3); Call with D. DeFranceschi re: RLF retention (.3) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |

| 10/26/22 | Email to R. Schepecarter re: RLF retention (.1); Review supplemental RLF retention declaration (.1); Email to H. Liu re: RLF retention order (.1); Review revised supplemental RLF retention declaration (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |

| 10/26/22 | Review email from R. Shepacarter re: RLF retention | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 10/26/22 | Email with Z. Shapiro re: RLF retention | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 67

Client #  767622

Matter # 225120

---

| 10/26/22 | Revise RLF retention order (.5); Draft COC re: RLF retention application (1.2) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.70 hrs. | 475.00 | $807.50 |

| 10/26/22 | Draft supplemental declaration re: RLF retention application | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.60 hrs. | 600.00 | $360.00 |

| 10/26/22 | Correspondence with R. Schepacarter re: RLF retention (.1); Review and revise supplemental declaration (.6); Correspondence with A. Steele re: same (.1); Review revised retention order (.2); Review COC (.1); Call with N. Hwangpo re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

| 10/27/22 | Review supplemental RLF declaration | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/27/22 | Revise RLF retention order (.2); Email to L. McGee re: RLF retention application supplemental declaration (.1); Review RLF supplemental declaration for filing (.1); Draft revised retention order (.2); Email to L. McGee re: COC re RLF retention order (.1); Review RLF retention order for filing (.2) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |

| 10/27/22 | Finalize, file and coordinate service of supplemental declaration related to RLF retention application | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |

| 10/27/22 | Prepare certification of counsel regarding RLF retention for filing (.2); Correspondence with L. McGee regarding same (.1); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.70 hrs. | 315.00 | $220.50 |

| 10/27/22 | Review and finalize supplemental declaration (.2); Review and revise retention order (.3); Review COC (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 68

Client #  767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 10/28/22 | Coordinate service of RLF retention order and related certification | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |

Total Fees for Professional Services     $26,580.00

TOTAL DUE FOR THIS INVOICE     **$26,580.00**

**TOTAL DUE FOR THIS MATTER**     **$26,580.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 69

Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to  Retention of Others

| Date | Role | Description / Name | Hours | Rate | Amount |
|------|------|--------------------|-------|------|--------|
| 10/03/22 | | Finalize and file Omni retention application | | | |
| | Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 10/03/22 | | Review and revise professional retention applications | | | |
| | Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| 10/04/22 | | Review e-mail from M. Milana re: AlixPartners retention application (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |
| 10/04/22 | | Finalize and file Weil retention application (.2); Finalize and file Omni retention application (.2); Draft notice of hearing related to retention applications (.3) | | | |
| | Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 10/04/22 | | Correspondence with A. Ham re: ordinary course professional motion and order | | | |
| | Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 10/04/22 | | Review, revise and finalize second day retention applications | | | |
| | Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |
| 10/05/22 | | Email to M. Milana re: OCP motion | | | |
| | Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/05/22 | | Review notices of retention applications | | | |
| | Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 70

Client #  767622

Matter # 225120

---

| 10/05/22 | Draft notice of Weil retention application (.2); Draft notice of Omni retention application (.2); Draft notice of Alix retention application (.2); Finalize, file and coordinate service of notice of hearing regarding Weil retention application (.2); Finalize, file and coordinate service of notice of hearing regarding Omni retention application (.2); Finalize, file and coordinate service of notice of hearing regarding Alix retention application (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.20 hrs. | 315.00 | $378.00 |
| 10/05/22 | Review and comment on draft ordinary course professional motion | | | |
| Associate | Matthew P. Milana | 1.70 hrs. | 600.00 | $1,020.00 |
| 10/06/22 | Review and comment on OCP motion | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 10/06/22 | Coordinate service of Omni retention order and related application | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 10/06/22 | Review OCP motion (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 10/10/22 | Review UST comments to retention orders | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/10/22 | Review US Trustee comments for retention for Omni, Weil Gotshal, and AlixPartners (.3); Review email from Z. Shapiro regarding Omni retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 1,100.00 | $440.00 |
| 10/10/22 | Review UST comments to retention applications (.5); Correspondence with Omni re: UST comments to Omni retention application (.2) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 71

Client #  767622

Matter # 225120

---

| 10/10/22 | Review responses to Omni retention app. and research re: same (.1); Correspondence with P. Deutch re: same (.2); Correspondence with R. Schepacarter re: same (.2); Review responses to Weil retention app. and research re: same (.1); Correspondence with C. Arthur re: same (.1); Correspondence with D. DeFranceschi re: same (.1); Review responses to Alix Partners retention app. and research re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 10/11/22 | Email to A. Suarez re: Greenberg retention | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 10/14/22 | Emails with M. Milana re: Greenberg retention (.1); Research re: same (.1); Emails with Z. Shapiro and M. Milana re: same (.1); Review Greenberg retention application for filing (.1); Review Jones Day retention application for filing (.2); Emails with L. McGee re: retention applications for filing (.1); Email to R. Schepecarter re: Weil and AlixPartners retention (.2); Email to Z. Shapiro re: Omni retention (.1) | | | |
| Director | Amanda R. Steele | 1.00 hrs. | 875.00 | $875.00 |

| 10/14/22 | Review revisions to WGM and Alix Partners retention orders per UST issues raised | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 10/14/22 | Draft COC re: Weil retention application (.5); Draft COC re: Omni retention application (.4); Draft COC re: AlixPartner retention application (.6); Call with A. Riches re: COCs re: retention applications (.2) | | | |
| Associate | Huiqi Vicky Liu | 1.70 hrs. | 475.00 | $807.50 |

| 10/14/22 | Correspondence with M. Milana regarding retention applications (.1); Draft notice of Greenberg retention application (.3); Draft notice of Jones Day retention application (.2); Finalize, file and coordinate service of same (.4); Finalize, file and coordinate service of Greenberg retention application (.5) | | | |
| Paralegal | M. Lynzy McGee | 1.50 hrs. | 315.00 | $472.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 72

Client # 767622

Matter # 225120

---

| 10/14/22 | Correspondence with A. Suarez and Weil team re: 327(e) retention applications (.3); Correspondence with A. Steele and L. McGee re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 10/14/22 | Review Greenberg retention application for filing (.5); Review Jones Day retention application for filing (.3); Correspondence with A. Steele re: each of same (.2); Review revisions to Alix Partners and Weil retention orders (.2) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |
| 10/17/22 | Emails with Z. Shapiro re: OCP motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/17/22 | Review revisions to Omni retention application | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 10/17/22 | Draft notice of OCP motion (.2); Correspondence with M. Milana regarding same (.1); Prepare same for filing (.2); Finalize, file and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 10/17/22 | Revise order and run blackline for Omni 327 retention (.3); Review and prepare motion to retain ordinary course professionals and related notice and exhibits for filing (.4) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 10/17/22 | Prepare for and attend call regarding comments to retention application | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| 10/17/22 | Correspondence with A. Steele re: OCP motion (.1); Review motion (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 10/18/22 | Review motion of debtors to employ OCPs | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 73

Client #  767622

Matter # 225120

---

| 10/18/22 | Prepare for and attend call re: UST comments to retention app. | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| | | | | |
| 10/19/22 | Draft certifications of counsel | | | |
| Associate | Ashly L. Riches | 1.40 hrs. | 425.00 | $595.00 |
| | | | | |
| 10/19/22 | Meet with Z. Shapiro re: Jones Day retention (.1); Review and respond to email from D. Merritt re: Jones Day retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |
| | | | | |
| 10/19/22 | Prepare ordinary course professionals' declaration tracking chart (.3); Correspondence with S. Silveira regarding ordinary course professionals order (.2); Prepare and circulate same to Z. Shapiro (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| | | | | |
| 10/19/22 | Review and revise COC re: Weil retention (.2); Review and revise COC re: Omni 327 retention (.2); Review and revise COC re: AlixPartners retention (.2); Teleconference with L. McGee re: ordinary course professionals order (.2) | | | |
| Associate | Sarah E. Silveira | 0.80 hrs. | 600.00 | $480.00 |
| | | | | |
| 10/19/22 | Correspondence with D. DeFranceschi re: Jones Day retention (.1); Call with D. DeFranceschi re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| | | | | |
| 10/20/22 | Email to L. McGee re: supplemental Alix declaration (.1); Review changes to OCP (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 74

Client # 767622

Matter # 225120

---

| 10/20/22 | Finalize, file and coordinate service of first supplemental declaration related to Alix retention application (.2); Finalize and file certification of counsel regarding Weil retention application (.3); Prepare and upload order to Court site regarding same (.1); Finalize and file certification of counsel regarding Omni retention application (.3); Prepare and upload order to Court site regarding same (.1); Finalize and file certification of counsel regarding Alix retention application (.3); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 315.00 | $441.00 |
| | | | | |
| 10/20/22 | Revise Weil retention COC (.1); Email L. McGee re: same (.1); Coordinate filing of same (.2); Revise Omni retention COC (.1); Email L. McGee re: same (.1); Coordinate filing of same (.2); Revise AlixPartners retention COC (.1); Email L. McGee re: same (.1); Coordinate filing of same (.2) | | | |
| Associate | Sarah E. Silveira | 1.20 hrs. | 600.00 | $720.00 |
| | | | | |
| 10/20/22 | Review revision to Alix declaration (.1); Review OCP order (.1); Call with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| | | | | |
| 10/24/22 | Coordinate service of Alix retention order and related certification (.1); Coordinate service of Weil retention order and related certification (.1); Coordinate service of Omni retention order and related certification (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 10/26/22 | Email to L. McGee re: Jones Day supplemental retention | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 10/26/22 | Prepare supplemental declaration of Jones Day for filing | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 10/26/22 | Finalize, file and coordinate service of supplemental declaration related to Jones Day retention application | | | |
| Paralegal | Sherry L. Pitman | 0.50 hrs. | 315.00 | $157.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 75

Client #  767622

Matter # 225120

---

| 10/27/22 | Emails with Z. Shapiro, C. Arthur and N. Hwangpo re: Greenberg retention (.1); Emails with Z. Shapiro re: OCP issues (.2); Review research re: retained professionals (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 10/27/22 | Correspondence with A. Steele re: OCP motion (.1); Research re: same (.2); Correspondence re: Greenberg retention (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/28/22 | Review research re: retention applications | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 10/28/22 | Research re: CFO retention | | | |
| Associate | Sarah E. Silveira | 1.50 hrs. | 600.00 | $900.00 |
| 10/28/22 | Review results of research re: retention issues (.2); Call with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 10/31/22 | Prepare supplemental declaration related to Greenberg Traurig retention for filing | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

Total Fees for Professional Services  $19,322.00

TOTAL DUE FOR THIS INVOICE  **$19,322.00**

**TOTAL DUE FOR THIS MATTER**  **$19,322.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 76

Client #  767622

Matter # 225120

For services through October 31, 2022

relating to  RLF Fee Applications

| 10/11/22 | Correspondence A. Steele re: interim comp. (.1); Correspondence with M. Milana re: same (.1); Correspondence with WGM re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $255.00 |

**TOTAL DUE FOR THIS INVOICE** — **$255.00**

**TOTAL DUE FOR THIS MATTER** — **$255.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 77

Client #  767622

Matter #  225120

---

For services through October 31, 2022
relating to  Fee Applications of Others

| 10/11/22 | Email to Z. Shapiro re: interim compensation (.1); Emails with M. Milana re: same (.1); Email to A. Suarez re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 10/11/22 | Draft notice of interim compensation motion (.2); Correspondence with M. Milana regarding same (.1); Prepare same for filing (.2); Finalize, file and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 315.00 | $252.00 |

| 10/11/22 | Correspondence with A. Steele and Z. Shapiro re: draft interim compensation motion and related issues (.2); Review and revise draft interim compensation motion per correspondence with A. Steele and Z. Shapiro (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 10/18/22 | Email to L. McGee re: interim compensation motion (.1); Email to S. Silveira re: interim compensation (.1); Review comments to interim compensation order (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 10/18/22 | Draft certification of counsel regarding interim compensation motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |

| 10/19/22 | Review and revise COC re: interim compensation | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |

| 10/20/22 | Finalize and file certification of counsel regarding interim compensation motion (.3); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 78

Client #  767622

Matter # 225120

---

| 10/20/22 | Revise interim compensation COC (.1); Email L. McGee re: same (.1); Coordinate filing of same (.2) | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.40 hrs. | 600.00 | $240.00 |
| 10/21/22 | Email to D. Thompson re: fee application deadlines | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 10/24/22 | Coordinate service of interim compensation order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Total Fees for Professional Services          $1,839.50

TOTAL DUE FOR THIS INVOICE                    **$1,839.50**

**TOTAL DUE FOR THIS MATTER**                 **$1,839.50**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

December 2, 2022
Invoice 671515

Page 79

Client # 767622

Matter # 225120

For services through October 31, 2022
relating to Utilities

| | | | | |
|---|---|---|---|---|
| 10/03/22 | Finalize and file utilities motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 10/05/22 | Draft notice of entry of interim order and final hearing regarding utilities motion | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 10/06/22 | Revise notice of entry of interim order and final hearing related to utilities motion (.2); Prepare same for filing (.2); File and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| 10/17/22 | Review email from Cogent Comm re: utilities order and email with Z. Shapiro re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 10/19/22 | Draft certificate of no objection regarding utilities motion (.4); Revise same per S. Silveira (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| 10/19/22 | Review CNO re: utilities final order | | | |
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |
| 10/20/22 | Finalize and file certificate of no objection regarding utilities motion (.2); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 10/20/22 | Coordinate filing of CNO re: utilities final order | | | |
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |
| 10/24/22 | Coordinate service of final utilities order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 80

Client #  767622

Matter # 225120

Total Fees for Professional Services         $1,043.00

TOTAL DUE FOR THIS INVOICE              **$1,043.00**

**TOTAL DUE FOR THIS MATTER**          **$1,043.00**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 81

Client #  767622

Matter # 225120

---

For services through October 31, 2022

relating to  Insurance

| 10/03/22 | Review e-mail from M. Milana re: insurance motion (.1); Assemble and e-mail to M. Milana and H. Liu re: same (.1); Finalize and file re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |

| 10/05/22 | Draft notice of entry of interim order and final hearing regarding insurance motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 10/06/22 | Prepare notice of entry of interim order and final hearing regarding insurance motion for filing (.3); File and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |

| 10/10/22 | Email with J. Wisler re: insurance claim issues re: New York Life Insurance | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 10/10/22 | Research re: insurance inquiry (.1); Correspondence re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 10/19/22 | Draft certificate of no objection regarding insurance motion (.5); Revise same per S. Silveira (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |

| 10/19/22 | Review and revise CNO re: insurance final order | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.40 hrs. | 600.00 | $240.00 |

| 10/20/22 | Finalize and file certificate of no objection regarding insurance motion (.2); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 10/20/22 | Coordinate filing of CNO re: insurance final order | | | |
|---|---|---|---|---|
| Associate | Sarah E. Silveira | 0.20 hrs. | 600.00 | $120.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

December 2, 2022
Invoice 671515

Page 82

Client #  767622

Matter # 225120

---

10/24/22     Coordinate service of final insurance order and related certification
Paralegal     M. Lynzy McGee                    0.10 hrs.        315.00                    $31.50


                                        Total Fees for Professional Services        $1,333.00


        TOTAL DUE FOR THIS INVOICE                                    **$1,333.00**

        **TOTAL DUE FOR THIS MATTER**                                **$1,333.00**

Kabbage, Inc.                                             December 2, 2022
Attn:  Holly Loiseau                                      Invoice 671515
KServicing, Inc.                                          Page 83
730 Peachtree Street NE, Suite 470
Atlanta GA  30308                                         Client #  767622

<u>Summary of Hours</u>

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 72.80 | 875.00 | 63,700.00 |
| Ashly L. Riches | 16.60 | 425.00 | 7,055.00 |
| Barbara J. Witters | 8.20 | 315.00 | 2,583.00 |
| Cory D. Kandestin | 23.80 | 750.00 | 17,850.00 |
| Daniel  J. DeFranceschi | 26.10 | 1,100.00 | 28,710.00 |
| Huiqi Vicky Liu | 40.50 | 475.00 | 19,237.50 |
| James F. McCauley | 2.10 | 475.00 | 997.50 |
| M. Lynzy McGee | 63.80 | 315.00 | 20,097.00 |
| Matthew P. Milana | 61.60 | 600.00 | 36,960.00 |
| Rebecca V. Speaker | 6.00 | 315.00 | 1,890.00 |
| Sandra I. Roberts | 0.70 | 155.00 | 108.50 |
| Sarah E. Silveira | 14.40 | 600.00 | 8,640.00 |
| Sean F. Quigley | 0.20 | 295.00 | 59.00 |
| Sherry L. Pitman | 2.90 | 315.00 | 913.50 |
| Zachary I. Shapiro | 155.50 | 850.00 | 132,175.00 |
| Zachary J. Javorsky | 7.50 | 425.00 | 3,187.50 |
| TOTAL | 502.70 | $684.63 | 344,163.50 |

**TOTAL DUE FOR THIS INVOICE**                          **$346,768.85**

　　　Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

　　　Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

767622