**EXHIBIT 1**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

------------------------------------------------------------ x

In re                                                   :      **Chapter 11**
                                                        :
**KABBAGE, INC. d/b/a KSERVICING**, *et al.*,   :      **Case No. 22-10951 (CTG)**
                                                        :
                                                        :      **(Jointly Administered)**
                          **Debtors.**[1]              :      **Re: Docket Nos. 172, 173, 174 & 340**

------------------------------------------------------------ x

### DECLARATION OF TAMICA M. WILLIAMS IN SUPPORT OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER ENFORCING THE SETTLEMENT ORDER AND THE SETTLEMENT AGREEMENT BETWEEN KSERVICING AND CUSTOMERS BANK

I, Tamica M. Williams, declare pursuant to 28 U.S.C. § 1746, under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am the Corporate Controller of Kabbage, Inc. d/b/a KServicing (the "**Company**" or "**KServicing**") and its affiliated debtors in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), as debtors and debtors-in-possession (collectively, the "**Debtors**"). I have served as the Corporate Controller since November 2021. As Corporate Controller, I establish and implement financial policies and controls, supervise all accounting and financial functions, and prepare financial statements.

2.      I have over nineteen years of experience conducting and overseeing general ledger accounting, controllership, finance and operational risk, and financial reporting for various

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

companies in the financial industry. Before joining the Company, I worked as Assistant Financial Controller for Truist Wealth, and Financial Controller for SunTrust Investment Services, Inc. Prior to those positions, I worked for SunTrust bank for more than ten years, starting as Assistant Vice President and Wholesale Banking Account Manager, and over the years rising to Vice President, Senior Manager of Corporate Finance where I led a team of 8 senior level accountants, and created and maintained corporate policies, procedures, and controls related to reconciliations, reporting, and journal entries.

3.      I have a Bachelor of Business Administration and Master of Accountancy degrees in Accounting, both from Georgia Southern University, and I am a Certified Public Accountant in the state of Georgia, as well as a Certified Internal Auditor.

4.      I submit this declaration in support of the *Motion Of Debtors For Entry of An Order Enforcing The Settlement Order And The Settlement Agreement Between KServicing And Customers Bank* filed contemporaneously herewith (the "**Motion to Enforce Settlement**"). I am knowledgeable about, and familiar with KServicing's calculation of the final Settlement Payment owed by Customers Bank ("**CB**") pursuant to the *Settlement and Release Agreement*, dated October 27, 2022 (the "**Settlement Agreement**"). Except as otherwise indicated, the facts set forth in this declaration are based upon my personal knowledge, my review of relevant documents and databases, as well as information provided to me by employees working under my supervision. If called upon to testify, I would testify to the facts set forth in this declaration.

## The Current Dispute with CB

5.      The current dispute between CB and KServicing arises from CB's failure to pay KServicing the full amount owed to it under the Settlement Agreement, which was approved

2

by the Bankruptcy Court on November 9, 2022 [Docket No. 232] (the "**Settlement Order**") following a hearing on the matter that was held on November 7, 2022.

6.    Through the Settlement Agreement, CB and KServicing (collectively, the "**Parties**") agreed upon a Settlement Amount of $58 million to resolve, among other things, the outstanding $65.5 million receivable due from CB to KServicing. A material component of the Settlement Amount was a payment (the "**Settlement Payment**") that CB was to make to KServicing following this Court's approval of the Settlement Agreement.

7.    The Settlement Agreement itself sets forth certain amounts for holdbacks, to be deducted from the Settlement Amount, for SBA fees, borrower remittances, and cancelled loans, that indicated CB's expectation that the amount of the cash payment would be approximately $23.2 million.

8.    The Settlement Payment is a calculation that involves CB and KServicing engaging in a good faith reconciliation process to determine the correct amount owed to KServicing (the "**Reconciliation Process**"). At the outset, I believed that the Parties' respective positions on the correct Settlement Payment were relatively close with perhaps a variance of a few hundred thousand dollars. In furtherance of the Reconciliation Process, I reviewed, analyzed, and worked with the KServicing team to reconcile various data sources related to the cancelled loans and borrower remittance holdback amounts, including trial balance files, remittance reports, source material data maintained by the SBA, wire transfer records, and bank account statements, to determine the proper amount of the Settlement Payment.

9.    As more fully set forth in the accompanying declaration of my colleague Donna Evans, CB requested that KServicing run multiple reports and provide voluminous requested deliverables—including data sets CB requested from multiple sources, reports generated

3

from raw data files, banking records dating back from loan origination, and voluminous loan reports, then simply stopped engaging in the Reconciliation Process after November 10th.

10.     After unilaterally ending the Reconciliation Process without having a final discussion with KServicing, CB originally sent KServicing $19,469,355 on November 14th and claimed that amount constituted the Settlement Payment. The next day CB wired additional funds to KServicing raising the total payment to $20,499,683.

11.     KServicing has determined that the full amount owed by CB to KServicing under the Settlement Agreement is **$23,780,786.63**.

### The Settlement Agreement

12.     On October 27, 2022, the Debtors entered into the Settlement Agreement, which the Bankruptcy Court approved by its Settlement Order. The Settlement Agreement sets forth a formula by which the Settlement Payment amount, which CB is obligated to pay to KServicing, is to be calculated: the Settlement Payment is defined as "the Settlement Amount [of $58 million] *less* the amount of the Disputed KServicing Holdbacks as of the Petition Date." The "Disputed KServicing Holdbacks" is the sum of (1) the Disputed KServicing Fee Holdbacks; and (2) the Disputed KServicing Remittance Holdbacks. Thus, the Settlement Payment owed by CB is the $58 million *less* the sum of the Disputed KServicing Fee Holdbacks and Disputed KServicing Remittance Holdbacks.

13.     The "Disputed KServicing Remittance Holdback" is defined in the Settlement Agreement as consisting of two components: (i) funds "collected from borrowers that KServicing is required to remit to CB," and (ii) funds "held by KServicing on account of cancelled loans." The first component consists of a variety of funds, including payments on loans made by borrowers, that KServicing received from borrowers on account of loans for which CB is the issuer

4

and KServicing the servicer. The second component, the cancelled loan remittance amount, consists of funds that were disbursed by CB to KServicing for loans that borrowers sought and were approved for, but were either later cancelled and the funds were therefore not disbursed to those borrowers or where the funds were disbursed to the borrower but then returned to KServicing.

### KServicing's Settlement Payment Calculation

14.    Attached hereto as **Exhibit 1** is a spreadsheet I prepared setting forth KServicing's calculation of the accurate amount of the KServicing Disputed Holdback Amounts and resulting Settlement Payment amount. Below I explain below how KServicing determined these amounts, shown in the below chart, and leads to a Settlement Payment of $23,780,786.63.

| | |
|---|---|
| **Total Settlement Amount** | $58,000,000 |
| *LESS* | |
| Disputed KServicing Fee Holdback | ($8,317,023.23) |
| Disputed KServicing Remittance Holdback (Total of A and B below) | ($25,902,190.14) |
| A. Funds on Account of Cancelled Loans | ($1,677,192.00) |
| B. Funds Collected from Borrowers | ($24,224,998.14) |
| *EQUALS* | |
| **Settlement Payment** | $23,780,786.63 |

15. **_First_**, there is no material dispute as to the "Disputed KServicing Fee Holdback" amount. Both CB and KServicing have calculated that number as $8,317,023.23.

16. **_Second_**, in the "Disputed KServicing Remittance Holdback" category in the Settlement Agreement is KServicing's accounting of the amount due to CB on account of cancelled loans. As I explained briefly above, the "cancelled loans" remittance holdback amount consists of funds for loans that were requested by borrowers, where the loan was approved and funds disbursed by CB to KServicing, but where the loan was either cancelled before the funds were disbursed to the borrower (and thus remained in KServicing's possession) or the borrower returned the loaned funds to KServicing after receiving them. Thus, for purposes of the Settlement Payment, the larger the amount of funds held on account of cancelled loans, the less CB would owe KServicing; conversely, the smaller the amount of funds held on account of cancelled loans, the more CB would owe KServicing under the Settlement Agreement.

17. The preliminary amount held on account of cancelled loans KServicing sent to CB on November 4, 2022 was $3,617,304. This was based on preliminary work performed by KServicing's former CFO (who departed the company in June 2022).

18. CB, however, informed KServicing by phone on November 7th that it believed the cancelled loan holdback amount was closer to $1.6 million. Upon receiving that information, I worked with other KServicing employees to determine the accurate amount of the cancelled loans. In doing this work, we utilized the most reliable source of information -- recent data compiled by the SBA[2] on a loan-by-loan basis. The SBA website expressly lists whether a particular loan has been cancelled. We looked up each loan on the SBA website that we had

---

[2] The SBA website from which KServicing obtained this data, using KServicing's log in information is https://forgiveness.sba.gov/accounts/login/?next=/requests/home/ (last accessed Dec. 5, 2022).

previously counted as cancelled to determine whether the loan was, in fact, cancelled, or, instead was actually disbursed and being repaid or in the process of being forgiven by the SBA. This entailed cross referencing the list of loans in the spreadsheet that led to the November 4th approximate $3.6 million figure, using the SBA Loan ID number, with the SBA's source data obtained from the SBA website. After doing so, we determined that a number of those loans on the spreadsheet provided by our former CFO to CB had *not* been cancelled, and that the funds due to CB on account of cancelled loans was therefore significantly less than KServicing had initially estimated based on the record kept by its former CFO. At the end of that process, I determined that the accurate amount KServicing held on account of cancelled loans was **$1,677,192.00** – a number entirely consistent with the amount that CB indicated to us on November 7 was the accurate amount of the cancelled loans. That amount is reflected in **Exhibit 1**. The result of this analysis is an increase in the Settlement Payment in an amount of **$1,940,112.**

19.      ***Third***, the other item in the "Disputed KServicing Remittance Holdback" category described in the Settlement Agreement is KServicing's accounting of the amount due to CB on account of funds collected from borrowers ("**Borrower Remittance**"). As detailed below, I determined, based on a review and cross reference of a number of data sources, including bank reconciliations of customer payment receipts, KServicing's finalized cancelled loan list, as well as an additional file we were directed to by the Company's former CFO, that the amount held on account of Borrower Remittances is **$24,224,889**. As shown in **Exhibit 1** and below, there are several components that make up this amount.

7

| | CUBI | KServicing |
|---|---|---|
| Borrower Principal Repayments and Returns per Remittance File | $25,578,633 | $24,022,977 |
| Interest Collected | $1,030,328 | $1,030,329 |
| Reported Remittance Account Variance | $497,900 | $497,900 |
| Fees Owed to SBA (Borrower Overpayments) | ($1,150,513) | ($1,071,094) |
| Returned/Cancelled Loans in Remittance Report | ($426,258) | ($392,964) |
| Additional Loans not Disbursed (per former CFO, Daniel Eidson) | $35,899 | $137,851 |
| **Total Funds Collected From Borrowers** | $25,565,989 | $24,224,998 |

20.     The majority of the Borrower Remittance amount is made up of loan payments made by borrowers and funds otherwise returned to KServicing by borrowers on account of loans issued by CB, which I have calculated, with the assistance of other KServicing team members, as **$24,022,977**. By contrast, CB incorrectly used the amount of **$25,578,633** on account of payments made by borrowers in calculating its November 15th payment; CB used preliminary data provided by KServicing on November 4th to calculate that amount, which did not account for certain borrower remittance payments KServicing had already paid to CB.

21.     With respect to these borrower payments received by KServicing but not then remitted to CB, we knew that the Company's former CFO, Mr. Eidson, had been involved in creating a spreadsheet reflecting preliminary analysis of Synovus Bank account information showing borrower repayments, which KServicing sent to CB on November 4, 2022 ("**Synovus Repayment File**") and which CB stated they used to calculate the corresponding figure included

8

in their settlement payment. As a result, I, along with my colleagues, worked to determine whether the data in this spreadsheet was up to date, or (a) whether KServicing had other data or files related to the issue that would show whether KServicing received additional payments from borrowers it needed to remit to CB (which would result in a higher payment due to CB), or (b) the opposite— whether KServicing had passed on additional borrower payments to CB not reflected in that data (which would result in a lower payment due to CB).

22.     In performing the tasks related to this work, we learned from Mr. Eidson on November 10, 2022 that there was a file of which we were not previously aware that reflected amounts KServicing had passed on to CB on account of additional borrower payments. A copy of that file, titled "Loan Return Analysis 2-1-21," is attached hereto as **Exhibit 2** ("**2021 Return Analysis**"). A review of Mr. Eidson's email also confirms that he sent a copy of that file to CB on October 21, 2020. A copy of that email and its attachment is attached hereto as **Exhibit 3**. I reviewed this file, the Company's bank statements, the Synovus Repayment File, and wire transfer records, and determined that KServicing, at the direction of its former CFO, had separately already paid to CB on October 21, 2020 $1,555,656 of borrower payments on account of five individual loans listed in the Synovus Repayment File, but the payments to CB had not been accounted for in the Synovus Repayment File.

23.     Specifically, because the 2021 Return Analysis showed payments KServicing had previously made to CB, listed by loan number, I compared the loan number and amount recorded as paid for every loan listed in the 2021 Return Analysis as compared to the Synovus Repayment File, to determine if the payment amounts varied. In doing so, I determined that the 2021 Return Analysis showed payments KServicing made on account of five specific loans that were not reflected in the Synovus Repayment File. To confirm that KServicing in fact remitted

these amounts to CB, I reviewed KServicing's bank statements and located a wire transfer record for a wire made by KServicing to CUBI on October 21, 2020 in the amount of $4,769,017.89. That wire transfer record is attached hereto as **Exhibit 4**. The amount of that wire transfer matches, to the penny, the total amount KServicing paid to CB reflected in Column U of the 2021 Return Analysis file of $4,769,017.89. *See* **Exhibits 2, 3.** The date of the wire transfer is the same date the 2021 Return Analysis states those payments were made: October 21, 2020. A summary I created of the total amount originally owed to CB for each of these five loans reflected in the Synovus Repayment File, the amounts KServicing already paid to CB, and the resulting amounts of what KServicing actually owed CB on account of these 5 loans is reflected in **Exhibit 5** hereto, titled Additional Amounts of Borrower Remittance Payments Paid to CB on October 21, 2020.[3]

24.    As a result, the $1,555,656 in payments already made to CUBI on account of those five loans should be removed from the Borrower Remittance amount to be deducted from the Settlement Amount of $58 million in order to arrive at the correct Settlement Payment. The exact amount of the difference between CB's November 15th $25,578,633 figure on account of borrower payments and KServicing's calculation of that amount is the $1,555,656 KServicing already remitted to CB as shown in the records I reviewed, as I describe above.

25.    KServicing's calculation of the $24,224,889 Borrower Remittance amount includes five other smaller elements, two of which are identical to the amounts CB identified, one of which is more (and therefore in CB's favor) than CB's amount, and two vary slightly from CB's amounts. All of these are reflected in **Exhibit 1**. First, the amounts on account of interest collected by KServicing ($1,030,328) were calculated as the same (within $1, in CB's favor) by both parties.

---

[3] I made certain minor adjustments within the summary to account for the fact that the payments previously made to CB either did not include interest owed, omitted additional amounts that were owed to CB, or needed to be reconciled and adjusted based on subsequent refunds given to customers.

RLF1 28328498v.1

Second, an amount of $497,900 was added to this category by both CB and KServicing based on records contained in the Synovus Repayment File. Third, KServicing calculated $1,071,094 as the amount of borrower overpayments owed to the SBA (and therefore not owed to CB), $79,419 less than CB's figure. Fourth, KServicing located in the remittance report $392,964 in duplications of the cancelled loan population (and a deduction from this holdback category, not owed to CB), $33,294 less than CB's figure. And finally, KServicing located $137,851 in additional loans not disbursed in the Synovus Repayment File sent to CB on November 4, 2022, where CB calculated $35,899 for that category, such that KServicing's calculation results in a $101,952 decrease in calculating CB's Settlement Payment as compared to CB's figure.

26.     In sum, KServicing's calculation of $24,224,998 in Borrower Remittance due to CB is $1,340,991 less than CB's calculation of $25,565,989 for that category, with the majority of the net difference due to payments the Company already remitted to CB on October 21, 2020 and are therefore no longer owed by KServicing.

27.     I, along with my colleagues at KServicing, put many days into reconciling all available data sources and other sources of information, including from the SBA, in order to calculate these figures, and I am confident that these calculations are accurate.

28.     I also closely reviewed the information (in a PDF document) CB sent to the Company on November 15th to justify its underpayment. For the reasons set forth above, CB's analysis is inaccurate and does not reflect the amounts of the Settlement Payment owed under the Settlement Agreement.

RLF1 28328498v.1

## Conclusion

29.     Based on the painstaking work performed by me and my team, the correct Settlement Payment owed by CB to KServicing under the Settlement Agreement is $23,780,786.63.

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.


Date:   December 7, 2022
        Atlanta, Georgia

                                        /s/ *Tamica M. Williams*
                                        Tamica M. Williams

# <u>EXHIBIT 1</u>

**Exhibit 1**

**KServicing Settlement Payment Calculation**

| | CUBI | Kservicing Net Receivable | Difference |
|---|---|---|---|
| Total Settlement Amount | $58,000,000 | $58,000,000 | $0 |
| Disputed KServicing Fee Holdback | $8,317,023 | **$8,317,023** | $0 |
| Funds on Account of Cancelled Loans | $3,617,304 | **$1,677,192** | $1,940,112 |
| Returned/Cancelled Loans in Remittance Report | ($426,258) | ($392,964) | ($33,294) |
| Additional Loans not Disbursed (per former CFO) | $35,899 | $137,851 | -$101,952 |
| Borrower Principal Repayments and Returns per Remittance File | $25,578,633 | $24,022,977 | $1,555,656 |
| Interest Collected | $1,030,328 | $1,030,329 | -$1 |
| Fees Owed to SBA (Borrower Overpayments) | ($1,150,513) | ($1,071,094) | ($79,419) |
| Reported Remittance Account Variance | $497,900 | $497,900 | $0 |
| Total Funds Collected from Borrowers | $25,565,989 | **$24,224,998** | $1,340,991 |
| **Settlement Payment** | **$20,499,683** | **$23,780,787** | **-$3,281,103** |

# **<u>EXHIBIT 2</u>**

| Key-AcctID + SBA Loan # | LoanID | SBALoanID | CustomerFundingTransactionID | OriginationDate | PurchaseDate | LoanAmount | MaturityDate | AccountID | OutstandingPrincipal | FullyPaidOffFlag FullyPrepaidFlag BorrowerName | FundingTransactionStatus | ETranStatus | LoanCancelFlag | OutstandingPrincipal | Master Bal by SBA Loan # | var | Item | Amt Returned | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18366618634997301 | 347787 | 8634997301 | 7439496 | 5/1/2020 | 5/2/2020 | 1,250,925.00 | 5/1/2022 | 1836661 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 1,250,925.00 | 1,250,925.00 | 1 | 1,250,925.00 | |
| 17980749151577707 | 493617 | 9151577707 | 7563540 | 5/8/2020 | 5/9/2020 | 1,146,133.00 | 5/8/2022 | 1798074 | 41,791.27 | [redacted] | PostAuthorized | [redacted] | 0 | 41,791.27 | 1,146,133.00 | 1,104,341.73 | 1 | 1,108,235.45 | |
| 22449592948317901 | 662722 | 2948317901 | 7923312 | 6/12/2020 | 6/13/2020 | 360,202.00 | 6/12/2025 | 2244959 | 917.77 | [redacted] | PostAuthorized | [redacted] | 0 | 917.77 | 360,202.00 | 359,284.23 | 1 | 360,202.00 | |
| 19377479351437302 | 354101 | 9351437302 | 7465600 | 5/3/2020 | 5/4/2020 | 266,708.00 | 5/3/2022 | 1937747 | 219.21 | [redacted] | PostAuthorized | [redacted] | 0 | 219.21 | 266,708.00 | 266,488.79 | 1 | 266,708.00 | |
| 18811542052838004 | 713629 | 2052838004 | 8054056 | 6/23/2020 | 6/24/2020 | 121,531.00 | 6/23/2025 | 1881154 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 121,531.00 | 121,531.00 | 1 | - | still investigating |
| 17732149034347709 | 448950 | 9034347709 | 7475626 | 5/4/2020 | 5/5/2020 | 99,574.00 | 5/4/2022 | 1773214 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 99,574.00 | 99,574.00 | 1 | - | still investigating |
| 14139319024317707 | 457531 | 9024317707 | 7479224 | 5/4/2020 | 5/5/2020 | 85,251.00 | 5/4/2022 | 1413931 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 85,251.00 | 85,251.00 | 1 | 85,251.00 | |
| 17975939237017704 | 520964 | 9237017704 | 7596503 | 5/10/2020 | 5/11/2020 | 82,054.00 | 5/10/2022 | 1797593 | 139.38 | [redacted] | PostAuthorized | [redacted] | 0 | 139.38 | 82,054.00 | 81,914.62 | 1 | 82,054.00 | |
| 20894032507857403 | 581114 | 2507857403 | 7687053 | 5/16/2020 | 5/17/2020 | 79,625.00 | 5/16/2022 | 2089403 | 21,950.00 | [redacted] | PostAuthorized | [redacted] | 0 | 21,950.00 | 79,625.00 | 57,675.00 | 1 | 57,675.00 | |
| 17747428999147710 | 442280 | 8999147710 | 7496454 | 5/5/2020 | 5/6/2020 | 78,739.00 | 5/5/2022 | 1774742 | 133.75 | [redacted] | PostAuthorized | [redacted] | 0 | 133.75 | 78,739.00 | 78,605.25 | 1 | 78,739.00 | |
| 18815252310827401 | 467003 | 2310827401 | 7523798 | 5/6/2020 | 5/7/2020 | 73,163.00 | 5/6/2022 | 1881525 | 20,513.00 | [redacted] | PostAuthorized | [redacted] | 0 | 20,513.00 | 73,163.00 | 52,650.00 | 1 | 52,650.00 | |
| 17835516710777908 | 681420 | 6710777908 | 7970511 | 6/17/2020 | 6/18/2020 | 72,587.00 | 6/17/2025 | 1783551 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 72,587.00 | 72,587.00 | 1 | - | still investigating |
| 21409436126077410 | 576973 | 6126077410 | 7675364 | 5/15/2020 | 5/16/2020 | 64,203.00 | 5/15/2022 | 2140943 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 64,203.00 | 64,203.00 | 1 | 64,203.00 | |
| 21820233322887802 | 658512 | 3322887802 | 7903319 | 6/10/2020 | 6/11/2020 | 62,500.00 | 6/10/2022 | 2182023 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 62,500.00 | 62,500.00 | 1 | - | still investigating |
| 22985727842537902 | 689151 | 7842537902 | 7989705 | 6/18/2020 | 6/19/2020 | 59,867.00 | 6/18/2025 | 2298572 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 59,867.00 | 59,867.00 | 1 | 59,867.00 | |
| 19386756981777910 | 680565 | 6981777910 | 7969125 | 6/17/2020 | 6/18/2020 | 58,659.00 | 6/17/2025 | 1938675 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 58,659.00 | 58,659.00 | 1 | 18,131.00 | |
| 18823097554967908 | 686206 | 7554967908 | 7982996 | 6/18/2020 | 6/19/2020 | 56,124.00 | 6/18/2025 | 1882309 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 56,124.00 | 56,124.00 | 1 | - | still investigating |
| 17731726981697910 | 685781 | 6981697910 | 7982340 | 6/18/2020 | 6/19/2020 | 45,354.00 | 6/18/2025 | 1773172 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 45,354.00 | 45,354.00 | 1 | - | still investigating |
| 17443266915157903 | 694719 | 6915157903 | 8009826 | 6/20/2020 | 6/21/2020 | 41,182.00 | 6/20/2025 | 1744326 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 41,182.00 | 41,182.00 | 1 | - | still investigating |
| 17716629014817700 | 456152 | 9014817700 | 7478185 | 5/4/2020 | 5/5/2020 | 37,299.00 | 5/4/2022 | 1771662 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 37,299.00 | 37,299.00 | 1 | 37,299.00 | |
| 18761876912327900 | 681317 | 6912327900 | 7970305 | 6/17/2020 | 6/18/2020 | 34,179.00 | 6/17/2025 | 1876187 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 34,179.00 | 34,179.00 | 1 | 20,235.00 | |
| 17799557111337200 | 518049 | 7111337200 | 7591159 | 5/9/2020 | 5/10/2020 | 33,481.00 | 5/9/2022 | 1779955 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 33,481.00 | 33,481.00 | 1 | 33,481.00 | |
| 18913876024507309 | 464841 | 6024507309 | 7521031 | 5/6/2020 | 5/7/2020 | 33,056.00 | 5/6/2022 | 1891387 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 33,056.00 | 33,056.00 | 1 | 33,056.00 | |
| 5767602505647406 | 460164 | 2505647406 | 7513653 | 5/5/2020 | 5/6/2020 | 27,940.00 | 5/5/2022 | 576760 | 24.49 | [redacted] | PostAuthorized | [redacted] | 0 | 24.49 | 27,940.00 | 27,915.51 | 1 | 27,915.51 | |
| 17443264052227208 | | 4052227208 | 7573514 | 5/8/2020 | 5/9/2020 | 25,531.00 | 5/8/2022 | 1744326 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 25,531.00 | 25,531.00 | 1 | - | still investigating |
| 23012787948487909 | 703483 | 7948487909 | 8029108 | 6/22/2020 | 6/23/2020 | 23,611.00 | 6/22/2025 | 2301278 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 23,611.00 | 23,611.00 | 1 | 23,611.00 | |
| 23767961924478105 | 799119 | 1924478105 | 8279376 | 7/10/2020 | 7/11/2020 | 23,270.00 | 7/10/2025 | 2376796 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 23,270.00 | 23,270.00 | 1 | 23,270.00 | |
| 20964183156647401 | 537911 | 3156647401 | 7614086 | 5/11/2020 | 5/12/2020 | 22,681.00 | 5/11/2022 | 2096418 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 22,681.00 | 22,681.00 | 1 | 22,681.00 | |
| 21323776349267808 | 645985 | 6349267808 | 7852667 | 6/3/2020 | 6/4/2020 | 21,778.00 | 6/3/2022 | 2132377 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 21,778.00 | 21,778.00 | 1 | - | still investigating |
| 24950672046258109 | 804947 | 2046258109 | 8302184 | 7/13/2020 | 7/14/2020 | 20,833.00 | 7/13/2025 | 2495067 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25535795591898101 | 838914 | 5591898101 | 8403171 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2553579 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 17835519178697305 | | 9178697305 | 7643982 | 5/13/2020 | 5/14/2020 | 20,833.00 | 5/13/2022 | 1783551 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25245305747578107 | 838967 | 5747578107 | 8403264 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2524530 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25519725646478102 | 838915 | 5646478102 | 8403185 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2551972 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 24948232045058106 | 806117 | 2045058106 | 8305366 | 7/13/2020 | 7/14/2020 | 20,833.00 | 7/13/2025 | 2494823 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25371994645018108 | 829405 | 4645018108 | 8375946 | 7/20/2020 | 7/21/2020 | 20,833.00 | 7/20/2025 | 2537199 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25699536118858110 | 839779 | 6118858110 | 8407394 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2569953 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 19733055442547308 | 605278 | 5442547308 | 7744622 | 5/21/2020 | 5/22/2020 | 20,833.00 | 5/21/2022 | 1973305 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | - | still investigating |
| 26631371579338205 | 881920 | 1579338205 | 8548531 | 7/31/2020 | 8/1/2020 | 20,833.00 | 7/31/2025 | 2663137 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18119339150877701 | 493041 | 9150877701 | 7563060 | 5/8/2020 | 5/9/2020 | 20,833.00 | 5/8/2022 | 1811933 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25525205514848104 | 832460 | 5514848104 | 8381131 | 7/20/2020 | 7/21/2020 | 20,833.00 | 7/20/2025 | 2552520 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 26811302214188210 | 900104 | 2214188210 | 8619859 | 8/4/2020 | 8/5/2020 | 20,833.00 | 8/4/2025 | 2681130 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18195938995437706 | 442837 | 8995437706 | 7497114 | 5/5/2020 | 5/6/2020 | 20,833.00 | 5/5/2022 | 1819593 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 5659883527478209 | 909505 | 3527478209 | 8656903 | 8/5/2020 | 8/6/2020 | 20,833.00 | 8/5/2025 | 565988 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 19799134012877308 | 507424 | 4012877308 | 7576823 | 5/8/2020 | 5/9/2020 | 20,833.00 | 5/8/2022 | 1979913 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25634495974678102 | 839828 | 5974678102 | 8407698 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2563449 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25635635983528105 | 837696 | 5983528105 | 8398961 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2563563 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 27122443096148201 | 900181 | 3096148201 | 8620031 | 8/4/2020 | 8/5/2020 | 20,347.00 | 8/4/2025 | 2712244 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,347.00 | 20,347.00 | 1 | 20,347.00 | |
| 26309609155548103 | 869940 | 9155548103 | 8509006 | 7/28/2020 | 7/29/2020 | 20,306.00 | 7/28/2025 | 2630960 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,306.00 | 20,306.00 | 1 | 20,306.00 | |
| 18761878627197310 | | 8627197310 | 7458467 | 5/2/2020 | 5/3/2020 | 20,235.00 | 5/2/2022 | 1876187 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 20,235.00 | 20,235.00 | 1 | - | still investigating |
| 26024387758108100 | 864447 | 7758108100 | 8489323 | 7/27/2020 | 7/28/2020 | 20,180.00 | 7/27/2025 | 2602438 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 20,180.00 | 20,180.00 | 1 | 20,180.00 | |
| 20193162963007410 | | 2963007410 | 7661272 | 5/14/2020 | 5/15/2020 | 19,834.00 | 5/14/2022 | 2019316 | | [redacted] | PostAuthorized | [redacted] | 0 | - | 19,834.00 | 19,834.00 | 1 | 19,834.00 | |
| 24953572089038102 | 800139 | 2089038102 | 8285202 | 7/11/2020 | 7/12/2020 | 19,630.00 | 7/11/2025 | 2495357 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 19,630.00 | 19,630.00 | 1 | 19,630.00 | |
| 17433249009337704 | 475485 | 9009337704 | 7536005 | 5/6/2020 | 5/7/2020 | 19,168.00 | 5/6/2022 | 1743324 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 19,168.00 | 19,168.00 | 1 | 19,168.00 | |
| 22490092878837908 | 679625 | 2878837908 | 7965965 | 6/17/2020 | 6/18/2020 | 19,145.00 | 6/17/2025 | 2249009 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 19,145.00 | 19,145.00 | 1 | 19,145.00 | |
| 24507909562278004 | 805007 | 9562278004 | 8302269 | 7/13/2020 | 7/14/2020 | 18,748.00 | 7/13/2025 | 2450790 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 18,748.00 | 18,748.00 | 1 | 18,748.00 | |
| 19753064184327303 | 511780 | 4184327303 | 7584438 | 5/9/2020 | 5/10/2020 | 18,541.00 | 5/9/2022 | 1975306 | 31.50 | [redacted] | PostAuthorized | [redacted] | 0 | 31.50 | 18,541.00 | 18,509.50 | 1 | 18,541.00 | |
| 20194305937587801 | 635435 | 5937587801 | 7828879 | 6/1/2020 | 6/2/2020 | 18,256.00 | 6/1/2022 | 2019430 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 18,256.00 | 18,256.00 | 1 | 18,256.00 | |
| 25023122460218103 | 806027 | 2460218103 | 8305066 | 7/13/2020 | 7/14/2020 | 18,188.00 | 7/13/2025 | 2502312 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 18,188.00 | 18,188.00 | 1 | 18,188.00 | |
| 19386756024177306 | | 6024177306 | 7476500 | 5/4/2020 | 5/5/2020 | 18,131.00 | 5/4/2022 | 1938675 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 18,131.00 | 18,131.00 | 1 | - | still investigating |
| 17731722894097301 | | 2894097301 | 7565817 | 5/8/2020 | 5/9/2020 | 17,849.00 | 5/8/2022 | 1773172 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 17,849.00 | 17,849.00 | 1 | - | still investigating |
| 17693359211627309 | 538995 | 9211627309 | 7615187 | 5/11/2020 | 5/12/2020 | 17,671.00 | 5/11/2022 | 1769335 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 17,671.00 | 17,671.00 | 1 | 17,671.00 | |
| 18934226486967301 | 483048 | 6486967301 | 7547419 | 5/7/2020 | 5/8/2020 | 16,666.00 | 5/7/2022 | 1893422 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 16,666.00 | 16,666.00 | 1 | 16,666.00 | |
| 22639193029687900 | 664884 | 3029687900 | 7928575 | 6/13/2020 | 6/14/2020 | 16,498.00 | 6/13/2025 | 2263919 | - | [redacted] | Reversed | [redacted] | 0 | - | 16,498.00 | 16,498.00 | 1 | 16,498.45 | |
| 26155888443588104 | 857753 | 8443588104 | 8472835 | 7/27/2020 | 7/28/2020 | 16,250.00 | 7/27/2025 | 2615588 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 16,250.00 | 16,250.00 | 1 | 16,250.00 | |
| 19535756427707304 | | 6427707304 | 7615739 | 5/11/2020 | 5/12/2020 | 16,017.00 | 5/11/2022 | 1953575 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 16,017.00 | 16,017.00 | 1 | 16,017.00 | |
| 24639159557808003 | 804311 | 9557808003 | 8300673 | 7/13/2020 | 7/14/2020 | 16,013.00 | 7/13/2025 | 2463915 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 16,013.00 | 16,013.00 | 1 | 16,013.00 | |
| 24629349557308006 | 806724 | 9557308006 | 8307552 | 7/13/2020 | 7/14/2020 | 16,013.00 | 7/13/2025 | 2462934 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 16,013.00 | 16,013.00 | 1 | 16,013.00 | |
| 18823095938727307 | | 5938727307 | 7580770 | 5/8/2020 | 5/9/2020 | 14,457.00 | 5/8/2022 | 1882309 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 14,457.00 | 14,457.00 | 1 | - | still investigating |
| 24996185972018110 | 834947 | 5972018110 | 8390510 | 7/21/2020 | 7/22/2020 | 14,280.00 | 7/21/2025 | 2499618 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 14,280.00 | 14,280.00 | 1 | 14,280.00 | |
| 24732731023948107 | 800493 | 1023948107 | 8286704 | 7/11/2020 | 7/12/2020 | 14,215.00 | 7/11/2025 | 2473273 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 14,215.00 | 14,215.00 | 1 | 14,215.00 | |
| 23541751205848200 | 885016 | 1205848200 | 8556505 | 7/31/2020 | 8/1/2020 | 13,766.00 | 7/31/2025 | 2354175 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 13,766.00 | 13,766.00 | 1 | 13,766.00 | |
| 19958445935947308 | 541636 | 5935947308 | 7618322 | 5/11/2020 | 5/12/2020 | 13,363.00 | 5/11/2022 | 1995844 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 13,363.00 | 13,363.00 | 1 | 13,363.00 | |
| 24793291242908106 | 798306 | 1242908106 | 8277092 | 7/10/2020 | 7/11/2020 | 13,105.00 | 7/10/2025 | 2479329 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 13,105.00 | 13,105.00 | 1 | 13,105.00 | |
| 24781371078718105 | 796025 | 1078718105 | 8269759 | 7/10/2020 | 7/11/2020 | 13,041.00 | 7/10/2025 | 2478137 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 13,041.00 | 13,041.00 | 1 | 13,041.00 | |
| 25115663009248101 | 810847 | 3009248101 | 8319970 | 7/15/2020 | 7/16/2020 | 12,973.00 | 7/15/2025 | 2511566 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 12,973.00 | 12,973.00 | 1 | 12,973.00 | |
| 21085334284237406 | 524407 | 4284237406 | 7601987 | 5/10/2020 | 5/11/2020 | 12,827.00 | 5/10/2022 | 2108533 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 12,827.00 | 12,827.00 | 1 | 12,827.00 | |
| 24441159571208007 | 791570 | 9571208007 | 8254696 | 7/8/2020 | 7/9/2020 | 12,571.00 | 7/8/2025 | 2444115 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 12,571.00 | 12,571.00 | 1 | 12,571.00 | |
| 17718469217687709 | 470582 | 9217687709 | 7528684 | 5/6/2020 | 5/7/2020 | 12,500.00 | 5/6/2022 | 1771846 | 21.23 | [redacted] | PostAuthorized | [redacted] | 0 | 21.23 | 12,500.00 | 12,478.77 | 1 | 12,500.00 | |
| 17254518976997704 | 486326 | 8976997704 | 7551244 | 5/7/2020 | 5/8/2020 | 12,130.00 | 5/7/2022 | 1725451 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 12,130.00 | 12,130.00 | 1 | 12,130.00 | |
| 26589321273298203 | 917842 | 1273298203 | 8709839 | 8/6/2020 | 8/7/2020 | 11,421.00 | 8/6/2025 | 2658932 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 11,421.00 | 11,421.00 | 1 | 11,421.00 | |
| 18502357720787310 | 345668 | 7720787310 | 7426693 | 4/30/2020 | 5/1/2020 | 11,377.00 | 4/30/2022 | 1850235 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 11,377.00 | 11,377.00 | 1 | 11,377.00 | |
| 19660817798587309 | 511670 | 7798587309 | 7584342 | 5/9/2020 | 5/10/2020 | 10,918.00 | 5/9/2022 | 1966081 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 10,918.00 | 10,918.00 | 1 | 14,746.54 | |
| 16334887001127903 | 679740 | 7001127903 | 7966181 | 6/17/2020 | 6/18/2020 | 10,811.00 | 6/17/2025 | 1633488 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 10,811.00 | 10,811.00 | 1 | - | still investigating |
| 21216639124127401 | 602422 | 9124127401 | 7737750 | 5/21/2020 | 5/22/2020 | 10,408.00 | 5/21/2022 | 2121663 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 10,408.00 | 10,408.00 | 1 | 10,408.00 | |
| 25665296063038102 | 848483 | 6063038102 | 8434327 | 7/23/2020 | 7/24/2020 | 10,077.00 | 7/23/2025 | 2566529 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 10,077.00 | 10,077.00 | 1 | 10,077.00 | |
| 17759399130357701 | 443114 | 9130357701 | 7497517 | 5/5/2020 | 5/6/2020 | 10,054.00 | 5/5/2022 | 1775939 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 10,054.00 | 10,054.00 | 1 | 10,054.00 | |
| 21632942246707808 | 609781 | 2246707808 | 7755277 | 5/22/2020 | 5/23/2020 | 9,871.00 | 5/22/2022 | 2163294 | - | [redacted] | PostAuthorized | [redacted] | 1 | - | 9,871.00 | 9,871.00 | 1 | 9,871.00 | |
| 24743721039978110 | 812630 | 1039978110 | 8324444 | 7/15/2020 | 7/16/2020 | 9,335.00 | 7/15/2025 | 2474372 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 9,335.00 | 9,335.00 | 1 | 9,335.00 | |
| 18115202507577304 | 467856 | 2507577304 | 7524821 | 5/6/2020 | 5/7/2020 | 8,815.00 | 5/6/2022 | 1811520 | 5,612.06 | [redacted] | PostAuthorized | [redacted] | 0 | 5,612.06 | 8,815.00 | 3,202.94 | 1 | 3,202.94 | |
| 19577097961357801 | 657467 | 7961357801 | 7895397 | 6/9/2020 | 6/10/2020 | 8,611.00 | 6/9/2022 | 1957709 | 6,098.24 | [redacted] | PostAuthorized | [redacted] | 0 | 6,098.24 | 8,611.00 | 2,512.76 | 1 | 2,153.00 | |
| 17434509235247307 | 518685 | 9235247307 | 7591947 | 5/9/2020 | 5/10/2020 | 8,533.00 | 5/9/2022 | 1743450 | 7.48 | [redacted] | PostAuthorized | [redacted] | 0 | 7.48 | 8,533.00 | 8,525.52 | 1 | 8,533.00 | |
| 16334883584777303 | | 3584777303 | 7531925 | 5/6/2020 | 5/7/2020 | 8,482.00 | 5/6/2022 | 1633488 | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 8,482.00 | 8,482.00 | 1 | 8,482.00 | |
| 21969953122627800 | 613613 | 3122627800 | 7770236 | 5/25/2020 | 5/26/2020 | 8,446.00 | 5/25/2022 | 2196995 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 8,446.00 | 8,446.00 | 1 | 8,446.00 | |
| 25233476362808108 | 845377 | 6362808108 | 8426236 | 7/23/2020 | 7/24/2020 | 8,296.00 | 7/23/2025 | 2523347 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 8,296.00 | 8,296.00 | 1 | 8,296.00 | |
| 18020631389147406 | 435052 | 1389147406 | 7480974 | 5/4/2020 | 5/5/2020 | 7,981.00 | 5/4/2022 | 1802063 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 7,981.00 | 7,981.00 | 1 | 7,981.00 | |
| 18539966987427900 | 679588 | 6987427900 | 7965618 | 6/17/2020 | 6/18/2020 | 7,793.00 | 6/17/2025 | 1853996 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 7,793.00 | 7,793.00 | 1 | - | still investigating |
| 22184705868347805 | 645637 | 5868347805 | 7851890 | 6/3/2020 | 6/4/2020 | 7,723.00 | 6/3/2022 | 2218470 | 6.56 | [redacted] | PostAuthorized | [redacted] | 0 | 6.56 | 7,723.00 | 7,716.44 | 1 | 7,723.00 | |
| 22786127801317910 | 698768 | 7801317910 | 8022669 | 6/22/2020 | 6/23/2020 | 7,708.00 | 6/22/2025 | 2278612 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 7,708.00 | 7,708.00 | 1 | 7,708.00 | |
| 21077023793357400 | 528552 | 3793357400 | 7605230 | 5/11/2020 | 5/12/2020 | 7,689.00 | 5/11/2022 | 2107702 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 7,689.00 | 7,689.00 | 1 | 7,689.00 | |
| 24695489967008002 | 806846 | 9967008002 | 8308006 | 7/14/2020 | 7/15/2020 | 7,614.00 | 7/14/2025 | 2469548 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 7,614.00 | 7,614.00 | 1 | 7,614.00 | |
| 24697799989968009 | 796392 | 9989968009 | 8272344 | 7/10/2020 | 7/11/2020 | 7,538.00 | 7/10/2025 | 2469779 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 7,538.00 | 7,538.00 | 1 | 7,538.00 | |
| 22639776520057903 | 717095 | 6520057903 | 8062667 | 6/24/2020 | 6/25/2020 | 7,394.00 | 6/24/2025 | 2263977 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 7,394.00 | 7,394.00 | 1 | 7,394.00 | |
| 17494068535987303 | 348353 | 8535987303 | 7442004 | 5/1/2020 | 5/2/2020 | 6,606.00 | 5/1/2022 | 1749406 | 4,066.00 | [redacted] | PostAuthorized | [redacted] | 0 | 4,066.00 | 6,606.00 | 2,540.00 | 1 | 2,540.00 | |
| 19960363644807400 | 517942 | 3644807400 | 7591064 | 5/9/2020 | 5/10/2020 | 5,572.00 | 5/9/2022 | 1996036 | (5,572.00) | [redacted] | UserCanceled | [redacted] | 0 | (5,572.00) | - | 5,572.00 | 1 | - | we think we've refunded the appropriate amount |
| 22996047849247901 | 692911 | 7849247901 | 8002285 | 6/19/2020 | 6/20/2020 | 5,204.00 | 6/19/2025 | 2299604 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 5,204.00 | 5,204.00 | 1 | 5,204.00 | |
| 20237277894357310 | 503791 | 7894357310 | 7573110 | 5/8/2020 | 5/9/2020 | 5,204.00 | 5/8/2022 | 2023727 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 5,204.00 | 5,204.00 | 1 | 5,204.00 | |
| 22079844258107801 | 637890 | 4258107801 | 7832400 | 6/1/2020 | 6/2/2020 | 5,062.00 | 6/1/2022 | 2207984 | - | [redacted] | PostAuthorized | [redacted] | 0 | - | 5,062.00 | 5,062.00 | 1 | 5,062.00 | |
| 24623912210818103 | 817294 | 2210818103 | 8336539 | 7/16/2020 | 7/17/2020 | 4,632.00 | 7/16/2025 | 2462391 | - | [redacted] | UserCanceled | [redacted] | 1 | - | 4,632.00 | 4,632.00 | 1 | 4,632.00 | |

| Key-AcctID + SBA Loan # | LoanID | SBALoanID | CustomerFundingTransactionID | OriginationDate | PurchaseDate | LoanAmount | MaturityDate | AccountID | OutstandingPrincipal | FullyPaidOffFlag | FullyPrepaidFlag | BorrowerName | FundingTransactionStatus | ETranStatus | LoanCancelFlag | OutstandingPrincipal | Master Bal by SBA Loan # | var | - | Item | Amt Returned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2235594815663780 | 651407 | 8156637804 | 7868756 | 6/5/2020 | 6/6/2020 | 4,447.00 | 6/5/2022 | 2235594 | - | | | | UserCancelled | | 1 | - | 4,447.00 | 4,447.00 | 1 | - | still investigating |
| 2194822306251790 | 671114 | 3062517908 | 7943527 | 6/15/2020 | 6/16/2020 | 4,375.00 | 6/15/2025 | 2194822 | | | | | PostAuthorized | | 0 | 0 | 4,375.00 | 4,375.00 | 1 | 4,375.00 | |
| 6388969067357708 | 437279 | 9067357708 | 7485012 | 5/4/2020 | 5/5/2020 | 3,676.00 | 5/4/2022 | 638896 | | | | | PostAuthorized | | 0 | 0 | 3,676.00 | 3,676.00 | 1 | 3,676.00 | |
| 1825960794576730 | 485187 | 7945767305 | 7549898 | 5/7/2020 | 5/8/2020 | 3,583.00 | 5/7/2022 | 1825960 | | | | | UserCancelled | | 1 | - | 3,583.00 | 3,583.00 | 1 | 3,583.00 | |
| 2113601522057740 | 625514 | 5220577409 | 7796396 | 5/15/2020 | 5/16/2020 | 2,961.00 | 5/15/2022 | 2113601 | | | | | PostAuthorized | | 0 | - | 2,961.00 | 2,961.00 | 1 | 2,961.00 | |
| 2065281864788730 | 573674 | 9847887301 | 7668393 | 5/14/2020 | 5/15/2020 | 2,560.00 | 5/14/2022 | 2065281 | | | | | PostAuthorized | | 0 | - | 2,560.00 | 2,560.00 | 1 | 2,560.00 | |
| 1853966548767730 | | 5487677305 | 7642447 | 5/13/2020 | 5/14/2020 | 2,544.00 | 5/13/2022 | 1853996 | | | | | ManuallyReversed | | 0 | - | 2,544.00 | 2,544.00 | 1 | 2,544.00 | |
| 1883414673545730 | | 6735457303 | 7525917 | 5/6/2020 | 5/7/2020 | 2,264.00 | 5/6/2022 | 1883414 | | | | | ManuallyReversed | | 0 | - | 2,264.00 | 2,264.00 | 1 | 2,264.00 | |
| 2205243774029780 | 648419 | 7740297803 | 7859854 | 6/4/2020 | 6/5/2020 | 2,035.00 | 6/4/2022 | 2205243 | - | | | | PostAuthorized | | 0 | - | 2,035.00 | 2,035.00 | 1 | 2,035.00 | |
| 1973107513607791 | 710602 | 5136077910 | 8044076 | 6/23/2020 | 6/24/2020 | 1,981.00 | 6/23/2025 | 1973107 | - | | | | UserCancelled | | 1 | - | 1,981.00 | 1,981.00 | 1 | 1,981.00 | |
| 2484233250290810 | 812467 | 2502908108 | 8324149 | 7/15/2020 | 7/16/2020 | 1,841.00 | 7/15/2025 | 2484233 | | | | | PostAuthorized | | 0 | 1 | 1,841.00 | 1,841.00 | 1 | 1,841.00 | |
| 1807514901601770 | 489823 | 9016017700 | 7556449 | 5/7/2020 | 5/8/2020 | 1,731.00 | 5/7/2022 | 1807514 | | | | | UserCancelled | | 1 | - | 1,731.00 | 1,731.00 | 1 | 1,731.00 | |
| 2168518900231740 | 655510 | 9002317401 | 7886117 | 6/8/2020 | 6/9/2020 | 1,447.00 | 6/8/2022 | 2168518 | | | | | UserCancelled | | 1 | - | 1,447.00 | 1,447.00 | 1 | 1,447.00 | |
| 2231302742881781 | 647295 | 7428817810 | 7857747 | 6/3/2020 | 6/4/2020 | 1,250.00 | 6/3/2022 | 2231302 | | | | | PostAuthorized | | 0 | - | 1,250.00 | 1,250.00 | 1 | 1,250.00 | |
| 2130955330765780 | 618203 | 3307657805 | 7778962 | 5/26/2020 | 5/27/2020 | 1,228.00 | 5/26/2022 | 2130955 | | | | | PostAuthorized | | 1 | - | 1,228.00 | 1,228.00 | 1 | - | still investigating |
| 1994558914325790 | 765573 | 9143257901 | 8198750 | 6/30/2020 | 7/1/2020 | 976.00 | 6/30/2025 | 1994558 | | | | | UserCancelled | | 1 | - | 976.00 | 976.00 | 1 | 976.00 | |
| 1832273909449771 | 475665 | 9094497710 | 7537130 | 5/6/2020 | 5/7/2020 | 510.00 | 5/6/2022 | 1832273 | | | | | PostAuthorized | | 0 | - | 510.00 | 510.00 | 1 | 510.00 | |

4,769,017.88

# EXHIBIT 3

| **From:** | Daniel Eidson <deidson@kabbage.com> |
| **Sent:** | Wednesday, October 21, 2020 12:29 PM |
| **To:** | Curtis, Patricia <pcurtis@customersbank.com> |
| **Subject:** | Re: Kabbage cancellations and unfunded disbursements |
| **Attach:** | CUBI payment details 10212020.xlsx |

Here is the revised payment file.  Let me know if you have any questions.

**Danny Eldson**
*CFO*
404-432-4827
www.kabbage.com

Kabbage, Inc.
730 Peachtree St. NE
Suite 1100
Atlanta, GA 30308

On Wed, Oct 21, 2020 at 10:29 AM Daniel Eidson <deidson@kabbage.com> wrote:

Sorry, I didn't.  We are initiating payment today for a slightly higher amount.  I'll follow up this afternoon with a listing.  I think there are some additional amounts owed for loans that are in the process of being cancelled, so there will be more to come soon.

**Danny Eldson**
*Tax and Treasury*
404-432-4827
www.kabbage.com

Kabbage, Inc.
730 Peachtree St. NE
Suite 1100
Atlanta, GA 30308

On Tue, Oct 20, 2020 at 5:42 PM Curtis, Patricia <pcurtis@customersbank.com> wrote:

Hi Danny,

We haven't seen this wire yet.  Did you send it?

Thank you!

Tricia

Tricia Curtis



701 Reading Avenue

West Reading, PA  19611

T: 484.923.8824 (x328224)

F: 610.374.5160

---

**From:** Daniel Eidson <deidson@kabbage.com>
**Sent:** Wednesday, October 14, 2020 8:54 PM
**To:** Curtis, Patricia <pcurtis@customersbank.com>
**Cc:** Mathews, David C <dmathews@customersbank.com>; Cox, Kimberly <kcox@customersbank.com>; Sibalic, Tammy <tsibalic@customersbank.com>; Melletz, Steven R <smelletz@customersbank.com>; Snyder, Elaine K <esnyder@customersbank.com>; Watkins, Philip S <pwatkins@customersbank.com>; Cortese, Joseph F <jcortese@customersbank.com>
**Subject:** Re: Kabbage cancellations and unfunded disbursements

**EXTERNAL EMAIL: DO NOT click on links or open attachments unless you know it is safe**

---

Hey, Customers team.  I've made some progress on this but there are still a few items to research.  Hopefully some of the duplicated or missing loan issues have been solved.  I'm going to initiate a payment per the attached file for the cancellations and I've indicated the status/tab number from the file you had sent over a couple of weeks back.  I would appreciate it if you could fund any of the previously disbursed loans and make an interim payment of our share of any SBA fees owed.

**Danny EIdson**
*Tax and Treasury*
404-432-4827
www.kabbage.com

Kabbage, Inc.
730 Peachtree St. NE
Suite 1100
Atlanta, GA 30308

On Thu, Sep 17, 2020 at 4:22 PM Curtis, Patricia <pcurtis@customersbank.com> wrote:

Hi Danny,

I am not involved with the SBA fees so I can't comment on that, but we have some reconciling items related to cancellations/payoffs, loans that you funded out of pocket, and some miscellaneous reporting differences. I'll try to put something together next week and then we'll get back to you to discuss.

Thank you!

Tricia

Tricia Curtis



701 Reading Avenue

West Reading, PA  19611

T: 484.923.8824 (x328224)

F: 610.374.5160

---

**From:** Daniel Eidson <deidson@kabbage.com>
**Sent:** Wednesday, September 16, 2020 2:15 PM
**To:** Curtis, Patricia <pcurtis@customersbank.com>
**Cc:** Mathews, David C <dmathews@customersbank.com>; Cox, Kimberly <kcox@customersbank.com>; Sibalic, Tammy <tsibalic@customersbank.com>; Melletz, Steven R <smelletz@customersbank.com>; Snyder, Elaine K <esnyder@customersbank.com>; Watkins, Philip S <pwatkins@customersbank.com>
**Subject:** Re: Kabbage cancellations and unfunded disbursements

**EXTERNAL EMAIL: DO NOT click on links or open attachments unless you know it is safe**

---

Hey old friends.  Now that the program for originations has wound down, do we need to do anything to settle up on the fees from the SBA?  There are probably a few lingering issues with loans that we funded out of pocket and there probably are some additional loans that have been cancelled.  Let me know if it makes sense to schedule some time to discuss steps to get a final reconciliation.

**Danny Eidson**
*Tax and Treasury*
404-432-4827
[www.kabbage.com](www.kabbage.com)

730 Peachtree St. NE
Suite 1100
Atlanta, GA 30308

On Fri, Aug 14, 2020 at 5:52 PM Curtis, Patricia <[pcurtis@customersbank.com](mailto:pcurtis@customersbank.com)> wrote:

Hi Danny,

Could you please provide the customer names on the first file? (cb_total_agreements_missing_until_20200814.csv)

Also, none of the loans in this file are on the file that Dave sent on 8/11 (item #2 below, disbursed by Kabbage, not funded by CUBI).  Have you had a chance to review that file and the cancellation list (item #1)?

Please let me know if you have any questions or would like to discuss next week.

Thank you, have a nice weekend!

Tricia

Tricia Curtis



701 Reading Avenue

West Reading, PA  19611

T: 484.923.8824 (x328224)

F: 610.374.5160

**From:** Daniel Eidson <[deidson@kabbage.com](mailto:deidson@kabbage.com)>
**Sent:** Friday, August 14, 2020 5:21 PM
**To:** Mathews, David C <[dmathews@customersbank.com](mailto:dmathews@customersbank.com)>; Curtis, Patricia <[pcurtis@customersbank.com](mailto:pcurtis@customersbank.com)>; Cox,

Kimberly <<u>kcox@customersbank.com</u>>; Sibalic, Tammy <<u>tsibalic@customersbank.com</u>>; Melletz, Steven R
<<u>smelletz@customersbank.com</u>>; Snyder, Elaine K <<u>esnyder@customersbank.com</u>>; Watkins, Philip S
<<u>pwatkins@customersbank.com</u>>
**Subject:** Re: Kabbage cancellations and unfunded disbursements

**Mimecast Secure Message – Highly Sensitive Content**
Maintain the message's security by replying via the Mimecast Secure Messaging web app, or selecting the 'Send Secure' option in a Mimecast
Application.

See the attached documents for the disbursed not funded.  Sorry to get this so late on a Friday.  Have a nice weekend,
everyone.  I'm attaching the loan documents separately, if you don't receive an additional email with that attachment,
let me know and I'll break it down into multiple files.

**From:** "Mathews, David C" <<u>dmathews@customersbank.com</u>>
**Date:** Tue Aug 11 15:56:30 EDT 2020
**To:** "Daniel Eidson" <<u>deidson@kabbage.com</u>>
**Cc:** "Curtis, Patricia" <<u>pcurtis@customersbank.com</u>>,"Cox, Kimberly" <<u>kcox@customersbank.com</u>>,"Sibalic,
Tammy" <<u>tsibalic@customersbank.com</u>>,"Melletz, Steven R" <<u>smelletz@customersbank.com</u>>,"Snyder, Elaine K"
<<u>esnyder@customersbank.com</u>>,"Watkins, Philip S" <<u>pwatkins@customersbank.com</u>>
**Subject:** Kabbage cancellations and unfunded disbursements

**Mimecast Secure Message - Highly Sensitive Content**
Maintain message security by replying via the Mimecast Secure Messaging web app, or selecting the 'Send Secure' option in Mimecast for Mac
or Mimecast for Outlook.

Good afternoon Danny,

Attached are two files – one for cancellations and one for disbursed never funded;

  1.  Cancellation file – this is a list of cancelled loans per the report Kabbage sends us matched up to our list of
  loans which have been funded.  Hence, Kabbage owes Customers Bank (CB) the total of the 254 loans funded
  which is approximately $11.5 million.  Please review the file and if you are in agreement, let us know when
  Kabbage plans to remit the funds to CB.  (Note this is the same file that Patricia sent in an 8/5 email).
  2.  Disbursed by Kabbage not funded by CB – this file lists 26 loans for approximately $690,000 for which it
  appears that Kabbage disbursed the funds to the borrower and CB did not fund Kabbage.  Please confirm that
  these are still valid loans and if so provide us the loan docs for our QC review and we will remit the funding to
  Kabbage.  Note there is one loan with an ETRAN status of rejected this is # 9010257701 for $309,035.00.

Should you have any questions, please let us know.

Thank you,

Dave

David C. Mathews, CPA

SVP – Director of SOX Compliance

**Customers Bank**

701 Reading Avenue

West Reading, PA  19611

Phone: 484.926.7106

Cell: 484.985.5684

Ext: 326106

Email: dmathews@customersbank.com

This e-mail and any files transmitted with it are intended only for the use of the addressee and may contain information that is legally privileged and confidential; it may not be forwarded without permission of the sender. If you are not the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. Please notify the sender electronically or by telephone immediately by calling Customers Bank Security Department at 1-484-923-8801 if you have received this e-mail in error.

This e-mail and any files transmitted with it are intended only for the use of the addressee and may contain information that is legally privileged and confidential; it may not be forwarded without permission of the sender. If you are not the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. Please notify the sender electronically or by telephone immediately by calling Customers Bank Security Department at 1-484-923-8801 if you have received this e-mail in error.

Notice of Confidentiality: The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, re-transmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this in error, please contact the sender immediately by return electronic transmission and then immediately delete this transmission, including all attachments, without copying, distributing or disclosing same.

This e-mail and any files transmitted with it are intended only for the use of the addressee and may contain information that is legally privileged and confidential; it may not be forwarded without permission of the sender. If you are not the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. Please notify the sender electronically or by telephone immediately by calling Customers Bank Security Department at 1-484-923-8801 if you have received this e-mail in error.

Notice of Confidentiality: The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, re-transmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this in error, please contact the sender immediately by return electronic transmission and then immediately delete this transmission, including all attachments, without copying, distributing or disclosing same.

This e-mail and any files transmitted with it are intended only for the use of the addressee and may contain information that is legally privileged and confidential; it may not be forwarded without permission of the sender. If you are not the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. Please notify the sender electronically or by telephone immediately by calling Customers Bank Security Department at 1-484-923-8801 if you have received this e-mail in error.

| Key-AcctID + SBA Loan # | LoanID | SBALoanID | CustomerFundingTransactionID | OriginationDate | PurchaseDate | LoanAmount | MaturityDate | AccountID | OutstandingPrincipal | FullyPaidOffFlag | FullyPrepaidFlag | BorrowerName | FundingTransactionStatus | ETranStatus | LoanCancelFlag | OutstandingPrincipal | Master Bal by SBA Loan # | var | Item | Amt Returned | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24950672046258109 | 804947 | 2046258109 | 8302184 | 7/13/2020 | 7/14/2020 | 20,833.00 | 7/13/2025 | 2495067 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 21077023793357400 | 528552 | 3793357400 | 7605230 | 5/11/2020 | 5/12/2020 | 7,689.00 | 5/11/2022 | 2107702 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 7,689.00 | 7,689.00 | 1 | 7,689.00 | |
| 25233476362808108 | 845377 | 6362808108 | 8426236 | 7/23/2020 | 7/24/2020 | 8,296.00 | 7/23/2025 | 2523347 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 8,296.00 | 8,296.00 | 1 | 8,296.00 | |
| 22449592948317901 | 662722 | 2948317901 | 7923312 | 6/12/2020 | 6/13/2020 | 360,202.00 | 6/12/2025 | 2244959 | 917.77 | | | [redacted] | PostAuthorized | [redacted] | 0 | 917.77 | 360,202.00 | 359,284.23 | 1 | 360,202.00 | |
| 22052437740297803 | 648419 | 7740297803 | 7859854 | 6/4/2020 | 6/5/2020 | 2,035.00 | 6/4/2022 | 2205243 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 2,035.00 | 2,035.00 | 1 | 2,035.00 | |
| 25535795591898101 | 838914 | 5591898101 | 8403171 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2553579 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18811542052838004 | 713629 | 2052838004 | 8054056 | 6/23/2020 | 6/24/2020 | 121,531.00 | 6/23/2025 | 1881154 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 121,531.00 | 121,531.00 | 1 | - | still investigating |
| 6388969067357708 | 437279 | 9067357708 | 7485012 | 5/4/2020 | 5/5/2020 | 3,676.00 | 5/4/2022 | 638896 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 3,676.00 | 3,676.00 | 1 | 3,676.00 | |
| 24743721039978110 | 812630 | 1039978110 | 8324444 | 7/15/2020 | 7/16/2020 | 9,335.00 | 7/15/2025 | 2474372 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 9,335.00 | 9,335.00 | 1 | 9,335.00 | |
| 26024387758108100 | 864447 | 7758108100 | 8489323 | 7/27/2020 | 7/28/2020 | 20,180.00 | 7/27/2025 | 2602438 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,180.00 | 20,180.00 | 1 | 20,180.00 | |
| 17747428999147710 | 442280 | 8999147710 | 7496454 | 5/5/2020 | 5/6/2020 | 78,739.00 | 5/5/2022 | 1774742 | 133.75 | | | [redacted] | PostAuthorized | [redacted] | 0 | 133.75 | 78,739.00 | 78,605.25 | 1 | 78,739.00 | |
| 24623912210818103 | 817294 | 2210818103 | 8336539 | 7/16/2020 | 7/17/2020 | 4,632.00 | 7/16/2025 | 2462391 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 4,632.00 | 4,632.00 | 1 | 4,632.00 | |
| 21632942246707808 | 609781 | 2246707808 | 7755277 | 5/22/2020 | 5/23/2020 | 9,871.00 | 5/22/2022 | 2163294 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 9,871.00 | 9,871.00 | 1 | 9,871.00 | |
| 20194305937587801 | 635435 | 5937587801 | 7828879 | 6/1/2020 | 6/2/2020 | 18,256.00 | 6/1/2022 | 2019430 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 18,256.00 | 18,256.00 | 1 | 18,256.00 | |
| 19753064184327303 | 511780 | 4184327303 | 7584438 | 5/9/2020 | 5/10/2020 | 18,541.00 | 5/9/2022 | 1975306 | 31.50 | | | [redacted] | PostAuthorized | [redacted] | 0 | 31.50 | 18,541.00 | 18,509.50 | 1 | 18,541.00 | |
| 21948223062517908 | 671114 | 3062517908 | 7943527 | 6/15/2020 | 6/16/2020 | 4,375.00 | 6/15/2025 | 2194822 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 4,375.00 | 4,375.00 | 1 | 4,375.00 | |
| 18823097554967908 | 686206 | 7554967908 | 7982996 | 6/18/2020 | 6/19/2020 | 56,124.00 | 6/18/2025 | 1882309 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 56,124.00 | 56,124.00 | 1 | - | still investigating |
| 17433249009337704 | 475485 | 9009337704 | 7536005 | 5/6/2020 | 5/7/2020 | 19,168.00 | 5/6/2022 | 1743324 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 19,168.00 | 19,168.00 | 1 | 19,168.00 | |
| 23012787948487909 | 703483 | 7948487909 | 8029108 | 6/22/2020 | 6/23/2020 | 23,611.00 | 6/22/2025 | 2301278 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 23,611.00 | 23,611.00 | 1 | 23,611.00 | |
| 17494068535987303 | 348353 | 8535987303 | 7442004 | 5/1/2020 | 5/2/2020 | 6,606.00 | 5/1/2022 | 1749406 | 4,066.00 | | | [redacted] | PostAuthorized | [redacted] | 0 | 4,066.00 | 6,606.00 | 2,540.00 | 1 | 2,540.00 | |
| 22184705868347805 | 645637 | 5868347805 | 7851890 | 6/3/2020 | 6/4/2020 | 7,723.00 | 6/3/2022 | 2218470 | 6.56 | | | [redacted] | PostAuthorized | [redacted] | 0 | 6.56 | 7,723.00 | 7,716.44 | 1 | 7,723.00 | |
| 17835519178697305 | | 9178697305 | 7643982 | 5/13/2020 | 5/14/2020 | 20,833.00 | 5/13/2022 | 1783551 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18075149016017700 | 489823 | 9016017700 | 7556449 | 5/7/2020 | 5/8/2020 | 1,731.00 | 5/7/2022 | 1807514 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 1,731.00 | 1,731.00 | 1 | 1,731.00 | |
| 21216639124127401 | 602422 | 9124127401 | 7737750 | 5/21/2020 | 5/22/2020 | 10,408.00 | 5/21/2022 | 2121663 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 10,408.00 | 10,408.00 | 1 | 10,408.00 | |
| 16334883584777303 | | 3584777303 | 7531925 | 5/6/2020 | 5/7/2020 | 8,482.00 | 5/6/2022 | 1633488 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 8,482.00 | 8,482.00 | 1 | 8,482.00 | |
| 19535756427707304 | | 6427707304 | 7615739 | 5/11/2020 | 5/12/2020 | 16,017.00 | 5/11/2022 | 1953575 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 16,017.00 | 16,017.00 | 1 | 16,017.00 | |
| 18913876024507309 | 464841 | 6024507309 | 7521031 | 5/6/2020 | 5/7/2020 | 33,056.00 | 5/6/2022 | 1891387 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 33,056.00 | 33,056.00 | 1 | 33,056.00 | |
| 24732731023948107 | 800493 | 1023948107 | 8286704 | 7/11/2020 | 7/12/2020 | 14,215.00 | 7/11/2025 | 2473273 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 14,215.00 | 14,215.00 | 1 | 14,215.00 | |
| 17731726981697910 | 685781 | 6981697910 | 7982340 | 6/18/2020 | 6/19/2020 | 45,354.00 | 6/18/2025 | 1773172 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 45,354.00 | 45,354.00 | 1 | - | still investigating |
| 17254518976997704 | 486326 | 8976997704 | 7551244 | 5/7/2020 | 5/8/2020 | 12,130.00 | 5/7/2022 | 1725451 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 12,130.00 | 12,130.00 | 1 | 12,130.00 | |
| 18322739094497710 | 475665 | 9094497710 | 7537130 | 5/6/2020 | 5/7/2020 | 510.00 | 5/6/2022 | 1832273 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 510.00 | 510.00 | 1 | 510.00 | |
| 18934226486967301 | 483048 | 6486967301 | 7547419 | 5/7/2020 | 5/8/2020 | 16,666.00 | 5/7/2022 | 1893422 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 16,666.00 | 16,666.00 | 1 | 16,666.00 | |
| 25245305747578107 | 838967 | 5747578107 | 8403264 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2524530 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 22996047849247901 | 692911 | 7849247901 | 8002285 | 6/19/2020 | 6/20/2020 | 5,204.00 | 6/19/2025 | 2299604 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 5,204.00 | 5,204.00 | 1 | 5,204.00 | |
| 24441159571208007 | 791570 | 9571208007 | 8254696 | 7/8/2020 | 7/9/2020 | 12,571.00 | 7/8/2025 | 2444115 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 12,571.00 | 12,571.00 | 1 | 12,571.00 | |
| 14139319024317707 | 457531 | 9024317707 | 7479224 | 5/4/2020 | 5/5/2020 | 85,251.00 | 5/4/2022 | 1413931 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 85,251.00 | 85,251.00 | 1 | 85,251.00 | |
| 22079844258107801 | 637890 | 4258107801 | 7832400 | 6/1/2020 | 6/2/2020 | 5,062.00 | 6/1/2022 | 2207984 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 5,062.00 | 5,062.00 | 1 | 5,062.00 | |
| 22639776520057903 | 717095 | 6520057903 | 8062667 | 6/24/2020 | 6/25/2020 | 7,394.00 | 6/24/2025 | 2263977 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 7,394.00 | 7,394.00 | 1 | 7,394.00 | |
| 24996185972018110 | 834947 | 5972018110 | 8390510 | 7/21/2020 | 7/22/2020 | 14,280.00 | 7/21/2025 | 2499618 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 14,280.00 | 14,280.00 | 1 | 14,280.00 | |
| 21309553307657805 | 618203 | 3307657805 | 7778962 | 5/26/2020 | 5/27/2020 | 1,228.00 | 5/26/2022 | 2130955 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 1,228.00 | 1,228.00 | 1 | - | still investigating |
| 17443266915157903 | 694719 | 6915157903 | 8009826 | 6/20/2020 | 6/21/2020 | 41,182.00 | 6/20/2025 | 1744326 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 41,182.00 | 41,182.00 | 1 | - | still investigating |
| 18539965487677305 | | 5487677305 | 7642447 | 5/13/2020 | 5/14/2020 | 2,544.00 | 5/13/2022 | 1853996 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 2,544.00 | 2,544.00 | 1 | 2,544.00 | |
| 25519725646478102 | 838915 | 5646478102 | 8403185 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2551972 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 19377479351437302 | 354101 | 9351437302 | 7465600 | 5/3/2020 | 5/4/2020 | 266,708.00 | 5/3/2022 | 1937747 | 219.21 | | | [redacted] | PostAuthorized | [redacted] | 0 | 219.21 | 266,708.00 | 266,488.79 | 1 | 266,708.00 | |
| 18259607945767305 | 485187 | 7945767305 | 7549898 | 5/7/2020 | 5/8/2020 | 3,583.00 | 5/7/2022 | 1825960 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 3,583.00 | 3,583.00 | 1 | 3,583.00 | |
| 25115663009248101 | 810847 | 3009248101 | 8319970 | 7/15/2020 | 7/16/2020 | 12,973.00 | 7/15/2025 | 2511566 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 12,973.00 | 12,973.00 | 1 | 12,973.00 | |
| 18502357720787310 | 345668 | 7720787310 | 7426693 | 4/30/2020 | 5/1/2020 | 11,377.00 | 4/30/2022 | 1850235 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 11,377.00 | 11,377.00 | 1 | 11,377.00 | |
| 24948232045058106 | 806117 | 2045058106 | 8305366 | 7/13/2020 | 7/14/2020 | 20,833.00 | 7/13/2025 | 2494823 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25371994645018108 | 829405 | 4645018108 | 8375946 | 7/20/2020 | 7/21/2020 | 20,833.00 | 7/20/2025 | 2537199 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 25699536118858110 | 839779 | 6118858110 | 8407394 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2569953 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 17693359211627309 | 538995 | 9211627309 | 7615187 | 5/11/2020 | 5/12/2020 | 17,671.00 | 5/11/2022 | 1769335 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 17,671.00 | 17,671.00 | 1 | 17,671.00 | |
| 19733055442547308 | 605278 | 5442547308 | 7744622 | 5/21/2020 | 5/22/2020 | 20,833.00 | 5/21/2022 | 1973305 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | - | still investigating |
| 22313027428817810 | 647295 | 7428817810 | 7857747 | 6/3/2020 | 6/4/2020 | 1,250.00 | 6/3/2022 | 2231302 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 1,250.00 | 1,250.00 | 1 | 1,250.00 | |
| 25665296063038102 | 848483 | 6063038102 | 8434327 | 7/23/2020 | 7/24/2020 | 10,077.00 | 7/23/2025 | 2566529 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 10,077.00 | 10,077.00 | 1 | 10,077.00 | |
| 24953572089038102 | 800139 | 2089038102 | 8285202 | 7/11/2020 | 7/12/2020 | 19,630.00 | 7/11/2025 | 2495357 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 19,630.00 | 19,630.00 | 1 | 19,630.00 | |
| 17443264052227208 | | 4052227208 | 7573514 | 5/8/2020 | 5/9/2020 | 25,531.00 | 5/8/2022 | 1744326 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 25,531.00 | 25,531.00 | 1 | - | still investigating |
| 21136015220577409 | 625514 | 5220577409 | 7796396 | 5/15/2020 | 5/16/2020 | 2,961.00 | 5/15/2022 | 2113601 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 2,961.00 | 2,961.00 | 1 | 2,961.00 | |
| 26631371579338205 | 881920 | 1579338205 | 8548531 | 7/31/2020 | 8/1/2020 | 20,833.00 | 7/31/2025 | 2663137 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 19577097961357801 | 657467 | 7961357801 | 7895397 | 6/9/2020 | 6/10/2020 | 8,611.00 | 6/9/2022 | 1957709 | 6,098.24 | | | [redacted] | PostAuthorized | [redacted] | 0 | 6,098.24 | 8,611.00 | 2,512.76 | 1 | 2,153.00 | |
| 19960363644807400 | 517942 | 3644807400 | 7591064 | 5/9/2020 | 5/10/2020 | 5,572.00 | 5/9/2022 | 1996036 | (5,572.00) | | | [redacted] | UserCanceled | [redacted] | 0 | (5,572.00) | - | 5,572.00 | 1 | - | we think we've refunded the appropriate amount |
| 27122443096148201 | 900181 | 3096148201 | 8620031 | 8/4/2020 | 8/5/2020 | 20,347.00 | 8/4/2025 | 2712244 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,347.00 | 20,347.00 | 1 | 20,347.00 | |
| 19958445935947308 | 541636 | 5935947308 | 7618322 | 5/11/2020 | 5/12/2020 | 13,363.00 | 5/11/2022 | 1995844 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 13,363.00 | 13,363.00 | 1 | 13,363.00 | |
| 17759399130357701 | 443114 | 9130357701 | 7497517 | 5/5/2020 | 5/6/2020 | 10,054.00 | 5/5/2022 | 1775939 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 10,054.00 | 10,054.00 | 1 | 10,054.00 | |
| 18119339150877701 | 493041 | 9150877701 | 7563060 | 5/8/2020 | 5/9/2020 | 20,833.00 | 5/8/2022 | 1811933 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 20237277894357310 | 503791 | 7894357310 | 7573110 | 5/8/2020 | 5/9/2020 | 5,204.00 | 5/8/2022 | 2023727 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 5,204.00 | 5,204.00 | 1 | 5,204.00 | |
| 25525205514848104 | 832460 | 5514848104 | 8381131 | 7/20/2020 | 7/21/2020 | 20,833.00 | 7/20/2025 | 2552520 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 24842332502908108 | 812467 | 2502908108 | 8324149 | 7/15/2020 | 7/16/2020 | 1,841.00 | 7/15/2025 | 2484233 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 1,841.00 | 1,841.00 | 1 | 1,841.00 | |
| 21323776349267808 | 645985 | 6349267808 | 7852667 | 6/3/2020 | 6/4/2020 | 21,778.00 | 6/3/2022 | 2132377 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 21,778.00 | 21,778.00 | 1 | - | still investigating |
| 21685189002317401 | 655510 | 9002317401 | 7886117 | 6/8/2020 | 6/9/2020 | 1,447.00 | 6/8/2022 | 2168518 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 1,447.00 | 1,447.00 | 1 | 1,447.00 | |
| 26811302214188210 | 900104 | 2214188210 | 8619859 | 8/4/2020 | 8/5/2020 | 20,833.00 | 8/4/2025 | 2681130 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 26589321273298203 | 917842 | 1273298203 | 8709839 | 8/6/2020 | 8/7/2020 | 11,421.00 | 8/6/2025 | 2658932 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 11,421.00 | 11,421.00 | 1 | 11,421.00 | |
| 17731722894097301 | | 2894097301 | 7565817 | 5/8/2020 | 5/9/2020 | 17,849.00 | 5/8/2022 | 1773172 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 17,849.00 | 17,849.00 | 1 | - | still investigating |
| 18195938995437706 | 442837 | 8995437706 | 7497114 | 5/5/2020 | 5/6/2020 | 20,833.00 | 5/5/2022 | 1819593 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18834146735457303 | | 6735457303 | 7525917 | 5/6/2020 | 5/7/2020 | 2,264.00 | 5/6/2022 | 1883414 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 2,264.00 | 2,264.00 | 1 | 2,264.00 | |
| 26309609155548103 | 869940 | 9155548103 | 8509006 | 7/28/2020 | 7/29/2020 | 20,306.00 | 7/28/2025 | 2630960 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,306.00 | 20,306.00 | 1 | 20,306.00 | |
| 20193162963007410 | | 2963007410 | 7661272 | 5/14/2020 | 5/15/2020 | 19,834.00 | 5/14/2022 | 2019316 | | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 19,834.00 | 19,834.00 | 1 | 19,834.00 | |
| 18366618634997301 | 347787 | 8634997301 | 7439496 | 5/1/2020 | 5/2/2020 | 1,250,925.00 | 5/1/2022 | 1836661 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 1,250,925.00 | 1,250,925.00 | 1 | 1,250,925.00 | |
| 5659883527478209 | 909505 | 3527478209 | 8656903 | 8/5/2020 | 8/6/2020 | 20,833.00 | 8/5/2025 | 565988 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 22985727842537902 | 689151 | 7842537902 | 7989705 | 6/18/2020 | 6/19/2020 | 59,867.00 | 6/18/2025 | 2298572 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 59,867.00 | 59,867.00 | 1 | 59,867.00 | |
| 22639193029687900 | 664884 | 3029687900 | 7928575 | 6/13/2020 | 6/14/2020 | 16,498.00 | 6/13/2025 | 2263919 | - | | | [redacted] | Reversed | [redacted] | 0 | - | 16,498.00 | 16,498.00 | 1 | 16,498.45 | |
| 19731075136077910 | 710602 | 5136077910 | 8044076 | 6/23/2020 | 6/24/2020 | 1,981.00 | 6/23/2025 | 1973107 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 1,981.00 | 1,981.00 | 1 | 1,981.00 | |
| 22355948156637804 | 651407 | 8156637804 | 7868756 | 6/5/2020 | 6/6/2020 | 4,447.00 | 6/5/2022 | 2235594 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 4,447.00 | 4,447.00 | 1 | - | still investigating |
| 19799134012877308 | 507424 | 4012877308 | 7576823 | 5/8/2020 | 5/9/2020 | 20,833.00 | 5/8/2022 | 1979913 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 | |
| 18761876912327900 | 681317 | 6912327900 | 7970305 | 6/17/2020 | 6/18/2020 | 34,179.00 | 6/17/2025 | 1876187 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 34,179.00 | 34,179.00 | 1 | 20,235.00 | |
| 22490092878837908 | 679625 | 2878837908 | 7965965 | 6/17/2020 | 6/18/2020 | 19,145.00 | 6/17/2025 | 2249009 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 19,145.00 | 19,145.00 | 1 | 19,145.00 | |
| 22786127801317910 | 698768 | 7801317910 | 8022669 | 6/22/2020 | 6/23/2020 | 7,708.00 | 6/22/2025 | 2278612 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 7,708.00 | 7,708.00 | 1 | 7,708.00 | |
| 17975939237017704 | 520964 | 9237017704 | 7596503 | 5/10/2020 | 5/11/2020 | 82,054.00 | 5/10/2022 | 1797593 | 139.38 | | | [redacted] | PostAuthorized | [redacted] | 0 | 139.38 | 82,054.00 | 81,914.62 | 1 | 82,054.00 | |
| 17980749151577707 | 493617 | 9151577707 | 7563540 | 5/8/2020 | 5/9/2020 | 1,146,133.00 | 5/8/2022 | 1798074 | 41,791.27 | | | [redacted] | PostAuthorized | [redacted] | 0 | 41,791.27 | 1,146,133.00 | 1,104,341.73 | 1 | 1,108,235.45 | |
| 5767602505647406 | 460164 | 2505647406 | 7513653 | 5/5/2020 | 5/6/2020 | 27,940.00 | 5/5/2022 | 576760 | 24.49 | | | [redacted] | PostAuthorized | [redacted] | 0 | 24.49 | 27,940.00 | 27,915.51 | 1 | 27,915.51 | |
| 18823095938727307 | | 5938727307 | 7580770 | 5/8/2020 | 5/9/2020 | 14,457.00 | 5/8/2022 | 1882309 | | | | [redacted] | ManuallyReversed | [redacted] | 0 | - | 14,457.00 | 14,457.00 | 1 | - | still investigating |
| 16334887001127903 | 679740 | 7001127903 | 7966181 | 6/17/2020 | 6/18/2020 | 10,811.00 | 6/17/2025 | 1633488 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 10,811.00 | 10,811.00 | 1 | - | still investigating |
| 17716629014817700 | 456152 | 9014817700 | 7478185 | 5/4/2020 | 5/5/2020 | 37,299.00 | 5/4/2022 | 1771662 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 37,299.00 | 37,299.00 | 1 | 37,299.00 | |
| 17718469217687709 | 470582 | 9217687709 | 7528684 | 5/6/2020 | 5/7/2020 | 12,500.00 | 5/6/2022 | 1771846 | 21.23 | | | [redacted] | PostAuthorized | [redacted] | 0 | 21.23 | 12,500.00 | 12,478.77 | 1 | 12,500.00 | |
| 20894032507857403 | 581114 | 2507857403 | 7687053 | 5/16/2020 | 5/17/2020 | 79,625.00 | 5/16/2022 | 2089403 | 21,950.00 | | | [redacted] | PostAuthorized | [redacted] | 0 | 21,950.00 | 79,625.00 | 57,675.00 | 1 | 57,675.00 | |
| 24639159557808003 | 804311 | 9557808003 | 8300673 | 7/13/2020 | 7/14/2020 | 16,013.00 | 7/13/2025 | 2463915 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 16,013.00 | 16,013.00 | 1 | 16,013.00 | |
| 24697799989968009 | 796392 | 9989968009 | 8272344 | 7/10/2020 | 7/11/2020 | 7,538.00 | 7/10/2025 | 2469779 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 7,538.00 | 7,538.00 | 1 | 7,538.00 | |
| 17732149034347709 | 448950 | 9034347709 | 7475626 | 5/4/2020 | 5/5/2020 | 99,574.00 | 5/4/2022 | 1773214 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 99,574.00 | 99,574.00 | 1 | - | still investigating |
| 26155888443588104 | 857753 | 8443588104 | 8472835 | 7/27/2020 | 7/28/2020 | 16,250.00 | 7/27/2025 | 2615588 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 16,250.00 | 16,250.00 | 1 | 16,250.00 | |
| 19386756981777910 | 680565 | 6981777910 | 7969125 | 6/17/2020 | 6/18/2020 | 58,659.00 | 6/17/2025 | 1938675 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 58,659.00 | 58,659.00 | 1 | 18,131.00 | |
| 17799557111337200 | 518049 | 7111337200 | 7591159 | 5/9/2020 | 5/10/2020 | 33,481.00 | 5/9/2022 | 1779955 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 33,481.00 | 33,481.00 | 1 | 33,481.00 | |
| 19660817798587309 | 511670 | 7798587309 | 7584342 | 5/9/2020 | 5/10/2020 | 10,918.00 | 5/9/2022 | 1966081 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 10,918.00 | 10,918.00 | 1 | 14,746.54 | |
| 25023122460218103 | 806027 | 2460218103 | 8305066 | 7/13/2020 | 7/14/2020 | 18,188.00 | 7/13/2025 | 2502312 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 18,188.00 | 18,188.00 | 1 | 18,188.00 | |
| 17835516710777908 | 681420 | 6710777908 | 7970511 | 6/17/2020 | 6/18/2020 | 72,587.00 | 6/17/2025 | 1783551 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 72,587.00 | 72,587.00 | 1 | - | still investigating |
| 20964183156647401 | 537911 | 3156647401 | 7614086 | 5/11/2020 | 5/12/2020 | 22,681.00 | 5/11/2022 | 2096418 | - | | | [redacted] | PostAuthorized | [redacted] | 0 | - | 22,681.00 | 22,681.00 | 1 | 22,681.00 | |
| 21820233322887802 | 658512 | 3322887802 | 7903319 | 6/10/2020 | 6/11/2020 | 62,500.00 | 6/10/2022 | 2182023 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 62,500.00 | 62,500.00 | 1 | - | still investigating |
| 24629349557308006 | 806724 | 9557308006 | 8307552 | 7/13/2020 | 7/14/2020 | 16,013.00 | 7/13/2025 | 2462934 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 16,013.00 | 16,013.00 | 1 | 16,013.00 | |
| 24781371078718105 | 796025 | 1078718105 | 8269759 | 7/10/2020 | 7/11/2020 | 13,041.00 | 7/10/2025 | 2478137 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 13,041.00 | 13,041.00 | 1 | 13,041.00 | |
| 24507909562278004 | 805007 | 9562278004 | 8302269 | 7/13/2020 | 7/14/2020 | 18,748.00 | 7/13/2025 | 2450790 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 18,748.00 | 18,748.00 | 1 | 18,748.00 | |
| 23541751205848200 | 885016 | 1205848200 | 8556505 | 7/31/2020 | 8/1/2020 | 13,766.00 | 7/31/2025 | 2354175 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 13,766.00 | 13,766.00 | 1 | 13,766.00 | |
| 19945589143257901 | 765573 | 9143257901 | 8198750 | 6/30/2020 | 7/1/2020 | 976.00 | 6/30/2025 | 1994558 | - | | | [redacted] | UserCanceled | [redacted] | 1 | - | 976.00 | 976.00 | 1 | 976.00 | |
| 21085334284237406 | 524407 | 4284237406 | 7601987 | 5/10/2020 | 5/11/2020 | 12,827.00 | 5/10/2022 | 2108533 | - | | | [redacted] | PostAuthorized | [redacted] | 1 | - | 12,827.00 | 12,827.00 | 1 | 12,827.00 | |

| Key-AcctID + SBA Loan # | LoanID | SBALoanID | CustomerFundingTransactionID | OriginationDate | PurchaseDate | LoanAmount | MaturityDate | AccountID | OutstandingPrincipal | FullyPaidOffFlag | FullyPrepaidFlag | BorrowerName | FundingTransactionStatus | ETranStatus | LoanCancelFlag | OutstandingPrincipal | Master Bal by SBA Loan # | var | Item | Amt Returned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2469548996700800Z | 806846 | 9967008002 | 8308006 | 7/14/2020 | 7/15/2020 | 7,614.00 | 7/14/2025 | 2469548 | - | | | | UserCanceled | | 1 | - | 7,614.00 | 7,614.00 | 1 | 7,614.00 |
| 1743450923524730 7 | 518685 | 9235247307 | 7591947 | 5/9/2020 | 5/10/2020 | 8,533.00 | 5/9/2022 | 1743450 | 7.48 | | | | PostAuthorized | | 0 | 7.48 | 8,533.00 | 8,525.52 | 1 | 8,533.00 |
| 2196995312262780 0 | 613613 | 3122627800 | 7770236 | 5/25/2020 | 5/26/2020 | 8,446.00 | 5/25/2022 | 2196995 | | | | | UserCanceled | | 1 | - | 8,446.00 | 8,446.00 | 1 | 8,446.00 |
| 1938675602417730 6 | | 6024177306 | 7476500 | 5/4/2020 | 5/5/2020 | 18,131.00 | 5/4/2022 | 1938675 | | | | | ManuallyReversed | | 0 | - | 18,131.00 | 18,131.00 | 1 | - | still investigating |
| 2065281984788730 1 | 573674 | 9847887301 | 7668393 | 5/14/2020 | 5/15/2020 | 2,560.00 | 5/14/2022 | 2065281 | | | | | PostAuthorized | | 0 | - | 2,560.00 | 2,560.00 | 1 | 2,560.00 |
| 2140943612607741 0 | 576973 | 6126077410 | 7675364 | 5/15/2020 | 5/16/2020 | 64,203.00 | 5/15/2022 | 2140943 | - | | | | PostAuthorized | | 0 | - | 64,203.00 | 64,203.00 | 1 | 64,203.00 |
| 1853996698742790 0 | 679588 | 6987427900 | 7965618 | 6/17/2020 | 6/18/2020 | 7,793.00 | 6/17/2025 | 1853996 | - | | | | UserCanceled | | 1 | - | 7,793.00 | 7,793.00 | 1 | - | still investigating |
| 1876187862719731 0 | | 8627197310 | 7458467 | 5/2/2020 | 5/3/2020 | 20,235.00 | 5/2/2022 | 1876187 | | | | | ManuallyReversed | | 0 | - | 20,235.00 | 20,235.00 | 1 | - | still investigating |
| 2563449597467810 2 | 839828 | 5974678102 | 8407698 | 7/21/2020 | 7/22/2020 | 20,833.00 | 7/21/2025 | 2563449 | - | | | | UserCanceled | | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 |
| 2565635598352810 5 | 837696 | 5983528105 | 8398961 | 7/31/2020 | 7/22/2020 | 20,833.00 | 7/31/2025 | 2563563 | - | | | | UserCanceled | | 1 | - | 20,833.00 | 20,833.00 | 1 | 20,833.00 |
| 2479529124290810 6 | 798306 | 1242908106 | 8277092 | 7/10/2020 | 7/11/2020 | 13,105.00 | 7/10/2025 | 2479329 | - | | | | UserCanceled | | 1 | - | 13,105.00 | 13,105.00 | 1 | 13,105.00 |
| 2376796192447810 5 | 799119 | 1924478105 | 8279376 | 7/10/2020 | 7/11/2020 | 23,270.00 | 7/10/2025 | 2376796 | | | | | UserCanceled | | 1 | - | 23,270.00 | 23,270.00 | 1 | 23,270.00 |
| 1881525231082740 1 | 467003 | 2310827401 | 7523798 | 5/6/2020 | 5/7/2020 | 73,163.00 | 5/6/2022 | 1881525 | 20,513.00 | | | | PostAuthorized | | 0 | 20,513.00 | 73,163.00 | 52,650.00 | 1 | 52,650.00 |
| 1802063138914740 6 | 435052 | 1389147406 | 7480974 | 5/6/2020 | 5/5/2020 | 7,981.00 | 5/4/2022 | 1802063 | | | | | PostAuthorized | | 0 | - | 7,981.00 | 7,981.00 | 1 | 7,981.00 |
| 1811520250757730 4 | 467856 | 2507577304 | 7524821 | 5/6/2020 | 5/7/2020 | 8,815.00 | 5/6/2022 | 1811520 | 5,612.06 | | | | PostAuthorized | | 0 | 5,612.06 | 8,815.00 | 3,202.94 | 1 | 3,202.94 |

# **<u>EXHIBIT 4</u>**

# WellsOne® Account

Account number: ■ ■ October 1, 2020 - October 31, 2020 ■ Page 1 of 2



KABBAGE INC.                                                          WS
KABBAGE CARD 2
FBO PPP BANK FUNDING ACCOUNT
730 PEACHTREE STE STE 350
ATLANTA GA 30308

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■ | $5,300,992.00 | $4,272,600.87 | -$5,769,017.89 | $3,804,574.98 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/02 | 2,769,651.00 | Online Transfer Ref #Bb08Ybj5W5 From ■ on 10/02/2020 1259 PM |
| | 10/16 | 1,171,096.35 | Online Transfer Ref #Bb092T4Hzv From ■ on 10/16/2020 1152 Am |
| | 10/16 | 311,943.00 | WT Fed#01542 Customers Bank /Org=Customers Bank Srf# 201016151737Dy00 Trn#201016179300 Rfb# |
| | 10/28 | 19,910.52 | Bank Originated Credit |
| | | **$4,272,600.87** | **Total electronic deposits/bank credits** |
| | | **$4,272,600.87** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/19 | 1,000,000.00 | Online Transfer Ref #Bb0937Jzfb to ■ on 10/19/2020 0633 Am |
| | 10/21 | 4,769,017.89 | Online Transfer Transfer for Customer Refund Ref #Bb093Kwp6S |
| | | **$5,769,017.89** | **Total electronic debits/bank debits** |
| | | **$5,769,017.89** | **Total debits** |

Account number: ███████████  ■ October 1, 2020 - October 31, 2020  ■ Page 2 of 2



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 5,300,992.00 | 10/16 | 9,553,682.35 | 10/21 | 3,784,664.46 |
| 10/02 | 8,070,643.00 | 10/19 | 8,553,682.35 | 10/28 | 3,804,574.98 |

**Average daily ledger balance**    **$6,637,721.19**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# **<u>EXHIBIT 5</u>**

**Exhibit 5**

**Additional Amounts of Borrower Remittance Payments KServicing Paid to CB on October 21, 2020**

| SbaLoanID | Posttime | Amounts CB Claims Owed by Kservicing Based on Synovus Repayment File | Amounts Kservicing Paid to CB as Shown in 2021 Return Analysis and Wire Transfer Record | Amounts Kservicing Owed to CB |
|---|---|---|---|---|
| 8634997301 | 9/18/2020 | (1,255,175.00) | 1,250,925.00 | (4,250.00) |
| 9351437302 | 7/8/2020 | (266,941.83) | 266,708.00 | (233.83) |
| 6981777910 | 7/14/2020 | (58,659.00) | 18,131.00 | (40,528.00) |
| 6912327900 | 7/14/2020 | (34,179.00) | 20,235.00 | (13,944.00) |
| 8535987303 | 7/28/2021 | 343.00 | (343.00) | - |
| | | (1,614,611.83) | 1,555,656.00 | (58,955.83) |