# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>KABBAGE, INC., d/b/a KSERVICING, et al.,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-10951 (CTG)<br>(Jointly Administered)<br><br>**Re: Docket No. 340, 356** |

**DECLARATION OF ALYSSA WHITE IN SUPPORT OF OPPOSITION OF
CUSTOMERS BANK TO DEBTORS' MOTION FOR AN ORDER ENFORCING THE
SETTLEMENT ORDER AND SETTLEMENT AGREEMENT BETWEEN
KSERVICING AND CUSTOMERS BANK**

I, Alyssa White, hereby declare pursuant to 28 U.S.C. §1746, under penalty of perjury to the best of my knowledge and belief, that:

1. I am Senior Vice President, Director of Digital 7A Operations for Customers Bank.

2. I submit this Declaration in support of the contemporaneously filed *Opposition of Customers Bank to Debtors' Motion for an Entry of an Order Enforcing the Settlement Order and the Settlement Agreement Between KServicing and Customers Bank* ("Opposition").[2]

3. I have personal knowledge of the terms of the Settlement Agreement entered into between Customers Bank and the Debtor, Kabbage, Inc. d/b/a KServicing ("KServicing"), and the assertions in the Motion and the Opposition. In addition, I have personal knowledge of Customers Bank's historic business relationship with KServicing and the records maintained by KServicing on Customers Bank's behalf, in the ordinary course of its business as loan servicer for the Customers Bank PPP Loans.

4. The Settlement Agreement provides at paragraph 3 that after execution of the Agreement "through the Effective Date, the Parties shall work together in good faith to promptly reconcile the amounts of the Disputed KServicing Fee Holdback and the Disputed KServicing Fee Remittance Holdback as of the Petition Date to determine the appropriate amount of the Settlement Payment." The "Effective Date" is defined in the Agreement as the date on which this Court approved the Agreement. After the Settlement Agreement was approved by the Court, I understand that the Effective Date became set as November 9, 2022.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

[2] Capitalized terms not defined herein shall have the meanings ascribed in the Opposition.

5.     Following the execution of the Settlement Agreement on October 27 2022, representatives of Customers Bank were in frequent communication with employees of KServicing in an effort to work together in good-faith to promptly reconcile the amounts of the Disputed KServicing Fee Holdback and the Disputed KServicing Remittance Holdback as of the Petition Date to determine the appropriate amount of the Settlement Payment.  I was personally involved in this reconciliation, on a daily basis, and frequently communicated with Donna Evans and Tamica Williams of KServicing, among others.

6.     The Settlement Agreement calls for Customers Bank to pay a settlement amount to KServicing according to a formula.  The formula is $58 million less the amount of the Disputed KServicing Holdbacks (*see* paragraphs 1D, 1G and 1H of the Settlement Agreement).  The Disputed KServicing Holdbacks are defined in the Settlement Agreement to mean the Disputed KServicing Fee Holdback and the Disputed KServicing Remittance Holdback.

7.     Based on information provided by KServicing *prior to* entering into the Settlement Agreement, the Disputed KServicing Fee Holdback was estimated to be $8.3 million and the Disputed KServicing Remittance Holdback was estimated to be $26.5 million.  Based on those estimates, and if those estimates had been confirmed during the reconciliation process called for by the Settlement Agreement, the Settlement Payment would have been $23.2 million ($58 million less $8.3 million less $26.5 million = $23.2 million).  Customers Bank, though, was not obligated to pay $23.2 million but rather, the amount of the Settlement Payment that was due after determination of the actual, not estimated, Disputed KServicing Fee Holdback.

8.     As set forth below, the reconciliation process and review of the Debtor's records and reports revealed, based on figures provided by KServicing, that the Disputed KServicing Fee Holdback was almost exactly $8.3 million.

9.     As set forth below, the reconciliation process conducted by Customers Bank revealed, based on figures provided by KServicing, that the Disputed KServicing Remittance Holdback was nearly $29.2 million (approximately $2.7 million more than approximated by the Debtor pre-reconciliation).  While that resulted in Customers Bank paying nearly $2.7 million less in the settlement payment, that reduction was appropriate since prior to the Petition Date KServicing collected those $2.7 million additional dollars and withheld them from Customers Bank.  In short, as the withheld remittances go up, the Settlement Payment goes down.

10.     Attached hereto as **Exhibit 1** is the Reconciliation Summary provided by Customers Bank to KServicing representing Customers Bank's calculation of the Settlement Payment at the end of the reconciliation period, or November 9, 2022.

11.     As noted therein, the Disputed KServicing Holdbacks consist of:

a.     The amounts of the SBA loan origination fees due to Customers Bank under the Sale and Servicing Agreement (defined as "Disputed KServicing Fee Holdback" in the Settlement Agreement at paragraph 1(C)), estimated at $8.3 million.  According to an email sent to Customers Bank from Donna Evans of KServicing during the reconciliation process on November 4, 2022 at 4:25 p.m., the amount of the Disputed KServicing Fee Holdback is $8,317,023.  Customers

#182883696_v1

Bank accepted that amount and included it in the Reconciliation Summary for the Disputed KServicing Fee Holdbacks line item. *See* **Exhibit 2**;

b.　　The amounts collected from borrowers that KServicing was required to remit to Customers Bank (as part of the "Disputed KServicing Remittance Holdback, Settlement Agreement, at par. 1(E)(i)) (defined in Opposition as "Borrower Remittances"). During the reconciliation process, Donna Evans of KServicing sent me (and others) an email on November 4, 2022 at 7:38 p.m. stating: "Synovus accounts analysis: KServicing has performed an analysis of the activity in the Synovus account from inception to October 3, 2022, reconciling the activity in that account to our remittances files. See attached files for reference." This email and the attached Synovus bank statements are attached hereto as **Exhibit 3**. The first entry in these Synovus bank statements is in November 2020. Included with that email was an excel spreadsheet called "Synovus account analysis," which is attached hereto as **Exhibit 3(a)**. That analysis shows net borrower payments of $27,106,862, and breaks it down into borrower repayments per remittances file ($26,608,962) and remaining variance to be resolved ($497,900). Customers Bank accepted those figures and the Reconciliation Summary at Exhibit 1 uses both of those figures in reaching the line item "Total Borrower Remittance Payments (P&I)." As noted, this total is the exact amount that KServicing reported in the Synovus Account Analysis as having been collected from borrowers in connection with the Customers Bank PPP Loans;

c.　　The amounts held by KServicing on account of cancelled loans (also part of the "Disputed KServicing Remittance Holdback, Settlement Agreement at paragraph 1(E)(ii)) (defined in the Opposition as "Cancelled Loans"). During the reconciliation process on November 4, 2022 at 4:14 p.m., Donna Evans of KServicing wrote to the Customers Bank team (including me): "Total amount of cancelled/missing/incomplete loan holdback: $3,617,304." Customers Bank accepted that amount and it appears on the Reconciliation Summary at Exhibit 1 in the line item "Returned/Cancelled Loans." That email is attached hereto as **Exhibit 4**. Based on Customers Bank's analysis, it reduced that amount by $426,258 (in KServicing's favor) based on duplicate payments that were found in KServicing's remittance report. That figure appears in the Reconciliation Summary at Exhibit 1 in the line item "Returned/Cancelled Loans in Remittance Report." Customers Bank added back $35,899 based on loans that KServicing's CFO advised by email dated August 28, 2021 had been funded by Customers Bank but not disbursed. That email is attached hereto as **Exhibit 5** and this amount appears in the Reconciliation Summary as "Additional Loans not Disbursed (per Danny)." Customers Bank also accepted KServicing's figure of $1,150,513 for fees owed to the SBA for Borrower Overpayments (as defined in the Settlement Agreement), a figure provided by KServicing to Customers Bank during the reconciliation process by email from Donna Evans of KServicing to a group at CB (including me) on November 4, 2022 at 8:33 p.m. That email is attached hereto as **Exhibit 6** and this figure is in the Reconciliation Summary, Exhibit 1, at line item "Fees Owed to SBA (Borrower Overpayments)."

12.     All of the other line items on the Reconciliation Summary comprising the Settlement Payment are merely mathematical computations using the figures that KServicing provided and Customers Bank accepted, as described above.

13.     I understand that on at least two occasions, Customers Bank's counsel sought the source documents and computations that KServicing's financial advisor, AlixPartners LLP, apparently performed to reach the estimated figure of $26.5 million that was used in the Settlement Agreement as the approximate figure for Disputed KServicing Remittance Holdback. The two email requests for this information of which I am aware are attached hereto as **Exhibit 7** and **7(a)**. Customers Bank has never received a copy of the calculation of the Settlement Payment prepared by AlixPartners LLP.

14.     At no time during the reconciliation process through the November 9, 2022 Effective Date did anyone from KServicing provide to Customers Bank a document or email setting forth the amount that KServicing claimed to be the Disputed KServicing Holdback.

15.     Nonetheless, after the Settlement Payment had been funded as the reconciliation period had concluded, Donna Evans of KServicing sent an email to me and others at Customers Bank asserting that the amount due to Customers Bank for Cancelled Loans was substantially lower, in the amount of $1,665,641, and not the $3,617,304 previously reported during the reconciliation process. Attached to that email was an excel spreadsheet summarizing various loans asserted to be "Returned or Incomplete Loans." ("Updated Report"). That email and its attachment are attached hereto as **Exhibit 8**.

16.     In her Declaration, Ms. Evans indicated that this excel spreadsheet and data in the Updated Report was accurate as prepared after reviewing the SBA's ETran website and concluding that a set of approximately 89 loans on the original report were actually funded and active, and not cancelled. KServicing relied on this Updated Report in asserting as described in the Motion that the amount due to Customers Bank for Cancelled Loans would by decrease by approximately $1.9 million and increase the Settlement Payment accordingly.

17.     I am familiar with the purpose and data reflected within the SBA's ETran system and website and the referenced "SBA Data." The information on that site regarding active Customers Bank loans is provided to the SBA by KServicing in the first instance. It is not an independent verification of whether any particular PPP loan is actually active (as opposed to cancelled or returned). In reviewing the Updated Report, however, I am aware of numerous discrepancies involving PPP loans that are listed on the SBA portal as active when they are actually cancelled or returned. One such example involves borrower "MV" (identified this way for privacy reasons). Attached hereto as **Exhibit 9** is a series of emails involving Customers Bank and KServicing involving this example of a loan that was listed as active on the SBA website but was not a funded loan. There appear to be other discrepancies between what is showing in the SBA Data versus what KServicing is reporting to Customers Bank, and possibly, borrowers.

18.     In addition, even though the reconciliation period had ended, I undertook my own analysis to verify if this new data was accurate as set forth in the spreadsheet attached to the November 14, 2022 email (referenced above as **Exhibit 8**). Generally, when referencing a PPP

Loan, a funded loan is a loan in which funds were actually disbursed to a borrower and loan documents were executed and delivered; a cancelled loan is one that was underwritten, Customers Bank forwarded money to KServicing to make the loan, but funds were not successfully disbursed to a borrower and the money advanced by Customers Bank to KServicing was never refunded to Customers Bank.  A returned loan is one in which efforts were made to fund the borrower, but those efforts were unsuccessful or returned.  The Debtor's own spreadsheet shows that for every one of the loans that KServicing now says was *not* cancelled or returned there is an entry in column R (called "Return_Reason_Code") showing that the loans were "returned," meaning KServicing, not the borrower, had possession of funds that Customers Bank had provided to KServicing to make the loan.  The only true source of whether one of these "returned" loans was actually thereafter funded would be an ACH confirmation from KServicing post-dating the return. KServicing has not provided Customers Bank with any such information during or after the reconciliation process.

19.     Each of the "Return Reasons" has a so-called RCode.  These codes all correspond to a reason for an ACH[3] return.  The ACH codes on the spreadsheet include R02 (Account Closed), R03 (No Account/Unable to Locate Account), and R23 (Credit Entry Refused by Receiver).  *See* **Exhibit 10** (Glossary of ACH Return Codes).

20.     Based on my own analysis of the Updated Report, it appears that there are numerous of Customers Bank's PPP Loans that are indeed Cancelled Loans, even if reported as "active" in the SBA's ETran site.  In addition, the Debtor appears to be treating numerous PPP Loans listed in the Updated Report as active, yet they are coded by the Debtor with a return code.  Further the same spreadsheet at Column Z provides a "Status" that is inconsistent with a funded loan in that it states variously "Not Reissuing," for many of these allegedly active loans.

21.      The Synovus Repayment File has a start date of *November 17, 2020*.  *See* **Exhibit 3**.  As a result, to the extent that KServicing funded a payment in October 2020 on account of Borrower Remittances received prior to that date, the amount paid could not serve to reduce the amount owed to Customers Bank on account of borrower payments collected on Customers Bank's behalf on or after November 17, 2020.

22.     In addition, as evidenced by the bank statement attached as Exhibit 4 to the *Declaration of Tamica M. Williams*, Docket No. 341, the October Payments originated from Wells Fargo Bank, not Synovus Bank.

23.     In the process of determining the Settlement Payment, Customers Bank considered not just the calculation of Borrower Remittances and Cancelled Loans in isolation, but also in terms of the entire trial balance of the portfolio of PPP Loans that the Debtor is servicing for Customers Bank.  Using the figures as provided by the Debtor during the reconciliation period for the Borrower Remittances and the Cancelled Loans resulted in Customers Bank being able to reconcile its nearly $175 million current trial balance on the portfolio that is being serviced by the Debtor to within about one thousand three hundred and eighty-two dollars ($1,382.00).  This is

---

[3] ACH or Automated Clearing House network is an electronic fund transfer made between banks across what is called the Automated Clearing House network.

further evidence that the Settlement Payment as calculated and funded by Customers Bank is proper.

24.     Customers Bank analyzed the PPP portfolio that Kabbage is servicing as of September 30, 2022 and determined that it had outstanding loans of approximately $202 million in principal balance *before* factoring in the payments that KServicing had withheld from Customers Bank through the Petition Date ("Loan Balance"). I worked with other employees at Customers Bank to engage in an analysis to compare the Loan Balance to the trial balance value of the Customers Bank PPP Loans, as reported by the Debtor through September 30, 2022 ("Trial Balance Value"). Through this process, Customers Bank determined that adding the Borrower Remittances, and amounts due for Cancelled Loans provided by KServicing to the Debtor during the reconciliation period to the Trial Balance Value, the amount was nearly identical to the Loan Balance, thereby demonstrating that the amounts were appropriately relied on as consistent with the Loan Balance.

Dated:  December 21, 2022

/s/ Alyssa White
Alyssa White

#182883696_v1

# Exhibit 1

| | |
|---|---|
| Reurned/Cancelled Loans | $3,617,304 |
| Reurned/Cancelled Loans in Remittance Report | ($426,258) |
| Additional Loans not Disbursed (per Danny) | $35,899 |
| **Adjusted Returned/Canceled Loans** | **$3,226,945** |
| | |
| Borrower Principal Repayments and Returns per Remittance File | $25,578,633 |
| Interest Collected | $1,030,328 |
| Reported Remittance Account Variance | $497,900 |
| **Total Borrower Remittance Payments (P&I)** | **$27,106,862** |
| | |
| Adjusted Returned/Cancelled Loans | $3,226,945 |
| Total Borrower Remittance Payments (P&I) | $27,106,862 |
| Fees Owed to SBA (Borrower Overpayments) | ($1,150,513) |
| **Disputed KServicing Remittance Holdbacks** | **$29,183,294** |
| | |
| **Disputed KServicing Fee Holdbacks** | **$8,317,023** |
| | |
| Disputed KServicing Remittance Holdbacks | $29,183,294 |
| Disputed KServicing Fee Holdbacks | $8,317,023 |
| **Disputed KServicing  Holdbacks** | **$37,500,317** |
| | |
| Negotiated Receivable | $58,000,000 |
| Disputed KServicing  Holdbacks | ($37,500,317) |
| **Settlement Payment** | **$20,499,683** |

## Exhibit 2

| | |
|---|---|
| **From:** | Donna Evans on behalf of Donna Evans <devans@kservicecorp.com> |
| **To:** | Vervlied, Michele L |
| **Cc:** | White, Alyssa A; Sal Kafiti; Sachs, Andrew |
| **Subject:** | Re: KServicing Update #1 |
| **Date:** | Friday, November 4, 2022 4:26:17 PM |
| **Attachments:** | SBA Fees Holdback.xlsx |
| | image001.jpg |

---

**PLEASE NOTE: This email is not from a Customers Bank address.**
Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

---

Follow up from update #1:

Backup file for **$8,317,023** amount.

On Fri, Nov 4, 2022 at 3:42 PM Vervlied, Michele L <mvervlied@customersbank.com> wrote:

> Thanks, Donna.
>
>
> **Michele L Vervlied**
>
> **EVP, Director of Government Guaranteed Lending**
>
> West Reading, Pennsylvania 19611
>
> **(Cell)** 484-985-5230
> **(E-Fax)** 610-482-9493
>
> 
>
> ---
> **From:** Donna Evans <devans@kservicecorp.com>
> **Sent:** Friday, November 4, 2022 3:35 PM
> **To:** Vervlied, Michele L <mvervlied@customersbank.com>
> **Cc:** White, Alyssa A <awhite@customersbank.com>; Sal Kafiti <skafiti@kservicecorp.com>; Sachs, Andrew <asachs@customersbank.com>
> **Subject:** Re: KServicing Update #1
>
>
> **PLEASE NOTE: This email is not from a Customers Bank address.**
> Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

Michele,

They have the request and are working through the list of deliverables that Sal outlined. As soon as I receive each deliverable, I'll send each over. (I'm not waiting until they are all complete before sending.)

--dre

On Fri, Nov 4, 2022 at 2:56 PM Vervlied, Michele L <mvervlied@customersbank.com> wrote:

> Thanks for the update, Donna.
>
> Were you able to confirm when we would be able to receive the bank statements?  I believe Sal was going to connect with Tamica on that.
>
> Thanks,
>
> Michele
>
>
> **Michele L Vervlied**
>
> **EVP, Director of Government Guaranteed Lending**
>
> West Reading, Pennsylvania 19611
>
> **(Cell)** 484-985-5230
> **(E-Fax)** 610-482-9493
>
> 
>
> ---
>
> **From:** Donna Evans <devans@kservicecorp.com>
> **Sent:** Friday, November 4, 2022 2:25 PM
> **To:** White, Alyssa A <awhite@customersbank.com>; Vervlied, Michele L <mvervlied@customersbank.com>
> **Cc:** Sal Kafiti <skafiti@kservicecorp.com>; Sachs, Andrew <asachs@customersbank.com>
> **Subject:** KServicing Update #1

> **PLEASE NOTE: This email is not from a Customers Bank address.**
> Do not click on suspicious links. Do not give out personal or bank information to unknown
> senders.

Alyssa and Michele,

Two updates following our call this am.

1) Jason confirmed that the transaction activity reporting that he's pulling thru 10/3, will be ready on Monday, 11/7.

2) Origination fee holdback amount: **$8,317,023**

As I receive additional updates from the finance/accounting team, I will send over.

--

**Donna Robinson Evans**

Sr. Operations Director, KServicing

730 Peachtree St., Suite 470

Atlanta, GA 30308

https://www.kservicing.com/

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

--

--donna

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

--

--donna

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

## Exhibit 3

| From: | Donna Evans |
|---|---|
| To: | Vervlied, Michele L; White, Alyssa A |
| Cc: | Sal Kafiti; Sachs, Andrew |
| Subject: | KServicing Update #3 |
| Date: | Friday, November 4, 2022 7:48:12 PM |
| Attachments: | CUBIStatements_2020.zip |
| | CUBIStatements_2022.zip |
| | CUBIStatements_2021.zip |
| | Synovus account analysis_11.4.22.xls |

**PLEASE NOTE: This email is not from a Customers Bank address.**
Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

Alyssa/Michele,

Syvonus accounts analysis:  KServicing has performed an analysis of the activity in the Synovus account from inception to October 3, 2022, reconciling the activity in that account to our remittances files. See attached files for reference.

One more deliverable pending -- remittance update. Will send as soon as I have.

--
**Donna Robinson Evans**
Sr. Operations Director, KServicing
730 Peachtree St., Suite 470
Atlanta, GA 30308
https://www.kservicing.com/

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

P.O. Box 2646-R, Columbus, GA 31902



**Statement of Account**

| | |
|---|---|
| Last statement: | November 12, 2020 |
| This statement: | November 30, 2020 |

Total days in statement period: 18

████████████              031         165

Page    1 of 1

Direct inquiries to:
800-334-9007

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████████ | $208,379.15 |

## Commercial Checking                    Account Number ████████

| | | | |
|---|---|---|---|
| Beginning balance | 0.00 | | |
| Deposits/Credits | 208,379.15 | Low balance | 25,462.93 |
| Withdrawals/Debits | 0.00 | Average balance | 129,701.13 |
| Ending balance | 208,379.15 | Average collected balance | 129,701.00 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 11-17 | Credit Memo | ACH BATCH 11-13-20 | 3,070.10 |
| 11-17 | Credit Memo | ACH BATCH 11-13-20 | 22,392.83 |
| 11-18 | Credit Memo | ACH BATCH 11-17-20 | 8,043.61 |
| 11-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201118 | 3,171.66 |
| 11-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201119 | 30,228.72 |
| 11-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201123 | 63,900.99 |
| 11-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201124 | 47,665.30 |
| 11-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201125 | 12,176.67 |
| 11-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201127 | 5,025.67 |
| 11-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201127 | 20.13 |
| 11-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201130 | 12,683.47 |

### Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-12 | 0.00 | 11-19 | 66,906.92 | 11-25 | 190,649.88 |
| 11-17 | 25,462.93 | 11-23 | 130,807.91 | 11-27 | 195,695.68 |
| 11-18 | 36,678.20 | 11-24 | 178,473.21 | 11-30 | 208,379.15 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement     $_____

(5)  Add (+) deposits not shown on this statement (if any)    +_____

(6)  Subtract(-) checks and/or other outstanding debits      -_____

(7)  Balance should equal the balance in your checkbook      $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.

(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902


**SYNOVUS**®

## Statement of Account

Last statement: November 30, 2020
This statement: December 31, 2020
Total days in statement period: 31

031          165

Page    1 of 3

Direct inquiries to:
800-334-9007

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Commercial Checking | | $1,525,874.14 |

### Commercial Checking          Account Number

| | | | |
|---|---|---|---|
| Beginning balance | 208,379.15 | | |
| Deposits/Credits | 1,356,639.88 | Low balance | 321,244.75 |
| Withdrawals/Debits | 39,144.89 | Average balance | 886,187.39 |
| Ending balance | 1,525,874.14 | Average collected balance | 886,187.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-08 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>201208 ACH RETURN<br>0001 ACH RETURNS @ $06.00 PER ITEM | 6.00 |
| 12-08 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 1,987.40 |
| 12-14 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>201214 ACH RETURN<br>0002 ACH RETURNS @ $06.00 PER ITEM | 12.00 |
| 12-14 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 1,007.05 |
| 12-16 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>201216 ACH RETURN<br>0001 ACH RETURNS @ $06.00 PER ITEM | 6.00 |
| 12-16 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 6,429.42 |
| 12-28 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>201228 ACH RETURN<br>0001 ACH RETURNS @ $06.00 PER ITEM | 6.00 |
| 12-28 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 10,058.68 |
| 12-29 | Debit Memo | ACH RETURN 122920 | 19,632.34 |

P.O. Box 2646-R, Columbus, GA 31902



December 31, 2020

███████████
KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201201 | 112,865.60 |
| 12-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201202 | 49,030.80 |
| 12-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201203 | 1,005.73 |
| 12-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201204 | 37,772.40 |
| 12-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201207 | 48,469.26 |
| 12-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201208 | 30,455.70 |
| 12-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201209 | 41,882.95 |
| 12-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201210 | 62,815.67 |
| 12-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201211 | 82,718.12 |
| 12-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201214 | 52,344.06 |
| 12-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201215 | 36,601.09 |
| 12-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201216 | 87,210.68 |
| 12-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201217 | 62,582.79 |
| 12-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201218 | 74,637.71 |
| 12-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201221 | 199,308.03 |
| 12-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201222 | 27,268.33 |
| 12-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201223 | 62,216.49 |
| 12-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201224 | 87,019.94 |
| 12-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201228 | 18,782.25 |
| 12-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201228 | 18,841.82 |
| 12-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201229 | 86,030.91 |
| 12-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201230 | 48,809.52 |
| 12-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 201231 | 27,970.03 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 208,379.15 | 12-04 | 409,053.68 | 12-10 | 590,683.86 |
| 12-01 | 321,244.75 | 12-07 | 457,522.94 | 12-11 | 673,401.98 |
| 12-02 | 370,275.55 | 12-08 | 485,985.24 | 12-14 | 724,726.99 |
| 12-03 | 371,281.28 | 12-09 | 527,868.19 | 12-15 | 761,328.08 |



P.O. Box 2646-R, Columbus, GA 31902

December 31, 2020

█████████

KABBAGE, INC

(continued)

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-16 | 842,103.34 | 12-22 | 1,205,900.20 | 12-29 | 1,449,094.59 |
| 12-17 | 904,686.13 | 12-23 | 1,268,116.69 | 12-30 | 1,497,904.11 |
| 12-18 | 979,323.84 | 12-24 | 1,355,136.63 | 12-31 | 1,525,874.14 |
| 12-21 | 1,178,631.87 | 12-28 | 1,382,696.02 | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)   Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)   Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)   Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)   Enter the "Ending Balance" shown on this statement    $_____

(5)   Add (+) deposits not shown on this statement (if any)    +_____

(6)   Subtract(-) checks and/or other outstanding debits    -_____

(7)   Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.

(2)   Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)   State your name and account number.

(2)   Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)   Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

| | |
|---|---|
| Last statement: | December 31, 2020 |
| This statement: | January 31, 2021 |

Total days in statement period: 31

████████          031          165

Page    1 of 3

Direct inquiries to:
800-334-9007

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████████ | $3,267,834.74 |

## Commercial Checking          Account Number ████████

| | | | |
|---|---|---|---|
| Beginning balance | 1,525,874.14 | | |
| Deposits/Credits | 1,864,890.14 | Low balance | 1,595,049.17 |
| Withdrawals/Debits | 122,929.54 | Average balance | 2,610,626.23 |
| Ending balance | 3,267,834.74 | Average collected balance | 2,610,626.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 01-05 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>210105 ACH RETURN<br>0001 ACH RETURNS @ $06.00 PER ITEM | 6.00 |
| 01-05 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 60.00 |
| 01-06 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>210106 ACH RETURN<br>0002 ACH RETURNS @ $06.00 PER ITEM | 12.00 |
| 01-06 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 4,226.73 |
| 01-07 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>210107 ACH RETURN<br>0001 ACH RETURNS @ $06.00 PER ITEM | 6.00 |
| 01-07 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 60.00 |
| 01-11 | ACH Return Item Fee | RETURN FEE RTN-FEE<br>210111 ACH RETURN<br>0002 ACH RETURNS @ $06.00 PER ITEM | 12.00 |
| 01-11 | ACH Ret Debits (DC) | RETURN SETTLE N ACH RETURN<br>RETURN ITEM SETTLE | 6,340.46 |
| 01-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN<br>RETURN ITEM SETTLE | 2,227.86 |
| 01-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN<br>RETURN ITEM SETTLE | 225.00 |
| 01-14 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN<br>RETURN ITEM SETTLE | 41,373.90 |



P.O. Box 2646-R, Columbus, GA 31902



January 31, 2021

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 01-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 7,407.77 |
| 01-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 6,943.23 |
| 01-21 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 54,028.59 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 01-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210104 | 33,459.91 |
| 01-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210104 | 35,715.12 |
| 01-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210105 | 86,510.75 |
| 01-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210106 | 44,697.71 |
| 01-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210107 | 152,231.71 |
| 01-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210108 | 56,683.95 |
| 01-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210112 | 964,099.65 |
| 01-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210112 | 12,944.93 |
| 01-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210113 | 53,286.97 |
| 01-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210114 | 32,537.31 |
| 01-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210115 | 29,984.40 |
| 01-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210119 | 98,152.73 |
| 01-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210119 | 23,271.27 |
| 01-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210120 | 10,005.83 |
| 01-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210121 | 51,738.85 |
| 01-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210122 | 12,753.70 |
| 01-26 | Credit Memo | ACH BATCH OFFSET | 19,871.27 |
| 01-27 | Credit Memo | ACH BATCH OFFSET 012621 | 29,356.96 |
| 01-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210127 | 72,684.30 |
| 01-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210128 | 32,674.03 |
| 01-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210129 | 12,228.79 |



P.O. Box 2646-R, Columbus, GA 31902

January 31, 2021

███████ KABBAGE, INC

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 1,525,874.14 | 01-12 | 2,899,266.82 | 01-21 | 3,088,265.69 |
| 01-04 | 1,595,049.17 | 01-13 | 2,952,328.79 | 01-22 | 3,101,019.39 |
| 01-05 | 1,681,493.92 | 01-14 | 2,943,492.20 | 01-26 | 3,120,890.66 |
| 01-06 | 1,721,952.90 | 01-15 | 2,973,476.60 | 01-27 | 3,222,931.92 |
| 01-07 | 1,874,118.61 | 01-19 | 3,087,492.83 | 01-28 | 3,255,605.95 |
| 01-08 | 1,930,802.56 | 01-20 | 3,090,555.43 | 01-29 | 3,267,834.74 |
| 01-11 | 1,924,450.10 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement     $_____

(5) Add (+) deposits not shown on this statement (if any)     +_____

(6) Subtract(-) checks and/or other outstanding debits     -_____

(7) Balance should equal the balance in your checkbook     $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

Last statement:    **January 31, 2021**
This statement:    **February 28, 2021**
**Total days in statement period: 28**
                   **031      165**
Page 1 of 3

KABBAGE, INC                 **2**     Direct inquiries to:        **0**
PPP PAYMENTS CUBI                     800-334-9007
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▉ | $193,088.23 |

## Commercial Checking      Account Number ▉

| | | | |
|---|---|---|---|
| Beginning balance | 3,267,834.74 | | |
| Deposits/Credits | 1,000,712.94 | Low balance | 109,172.81 |
| Withdrawals/Debits | 4,075,459.45 | Average balance | 512,873.94 |
| Ending balance | 193,088.23 | Average collected balance | 512,873.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 02-01 | Transfer | Ref 0311125L Funds Transfer To<br>DEP 1015565201 FROM WEBEXPRESS | 3,000,000.00 |
| 02-01 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 200.00 |
| 02-03 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 6,722.41 |
| 02-05 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 8,949.14 |
| 02-12 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 130.00 |
| 02-16 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 68,722.73 |
| 02-17 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 20,658.60 |
| 02-18 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 10,896.31 |
| 02-19 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 29.96 |
| 02-23 | Transfer | Ref 0541306L Funds Transfer To<br>DEP 1015565201 FROM WEBEXPRESS | 900,000.00 |
| 02-23 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 247.42 |
| 02-24 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 58,855.47 |
| 02-25 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 37.41 |

P.O. Box 2646-R, Columbus, GA 31902

**February 28, 2021**

████████

**KABBAGE, INC**

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 02-26 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 10.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 02-01 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210201 | 30,983.33 |
| 02-02 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210202 | 55,113.50 |
| 02-03 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210203 | 38,052.60 |
| 02-04 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210204 | 20,170.93 |
| 02-05 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210205 | 24,276.07 |
| 02-08 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210208 | 37,766.61 |
| 02-09 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210209 | 42,542.64 |
| 02-10 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210210 | 21,209.04 |
| 02-11 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210211 | 56,920.13 |
| 02-12 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210212 | 158,735.87 |
| 02-16 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210216 | 61,089.97 |
| 02-16 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210216 | 22,494.28 |
| 02-17 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210217 | 33,864.26 |
| 02-18 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210218 | 23,279.26 |
| 02-19 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210219 | 28,445.71 |
| 02-22 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210222 | 133,735.02 |
| 02-23 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210223 | 69,215.42 |
| 02-24 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210224 | 72,334.59 |
| 02-25 | Credit Memo | ACH Return 022521 | 13,230.00 |
| 02-25 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210225 | 42,721.96 |
| 02-26 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210226 | 14,531.75 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 3,267,834.74 | 02-01 | 298,618.07 | 02-02 | 353,731.57 |

February 28, 2021

██████████

KABBAGE, INC

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-03 | 385,061.76 | 02-11 | 578,998.04 | 02-22 | 940,204.81 |
| 02-04 | 405,232.69 | 02-12 | 737,603.91 | 02-23 | 109,172.81 |
| 02-05 | 420,559.62 | 02-16 | 752,465.43 | 02-24 | 122,651.93 |
| 02-08 | 458,326.23 | 02-17 | 765,671.09 | 02-25 | 178,566.48 |
| 02-09 | 500,868.87 | 02-18 | 778,054.04 | 02-26 | 193,088.23 |
| 02-10 | 522,077.91 | 02-19 | 806,469.79 | | |

## Balancing Your Checkbook

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.    $ _____

5) **Add (+)**
   Deposits not shown on this statement (if any)  + _____

6) **Subtract (-)**    $ _____
   Checks and/or other debits still outstanding  - _____
   **Balance**    $ _____
   Should equal the balance in your checkbook

### Additional Ways to Manage Your Account
To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### Electronic Fund Transfers Preauthorized Credits
If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### Electronic Fund Transfer Disclosure
**In case of errors or questions about your electronic transfers:**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### Order of Payments
We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

### Billing Rights Summary
### (Personal Reserve Account Only)
**In case of errors or questions about your statement:**
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
   (1) Your name and account number.
   (2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
   (3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

| Last statement: | February 28, 2021 |
|---|---|
| This statement: | March 31, 2021 |
| Total days in statement period: 31 | |
| | 031    165 |

Page 1 of 3

KABBAGE, INC                                    2
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

Direct inquiries to:                    0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮▮ | $1,316,931.35 |

## Commercial Checking          Account Number ▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| Beginning balance | 193,088.23 | | |
| Deposits/Credits | 1,585,825.30 | Low balance | 222,875.03 |
| Withdrawals/Debits | 461,982.18 | Average balance | 864,477.29 |
| Ending balance | 1,316,931.35 | Average collected balance | 864,477.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 03-01 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 34,005.86 |
| 03-02 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 20,112.58 |
| 03-04 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 38,655.72 |
| 03-05 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 15,758.79 |
| 03-08 | Transfer | Ref 0651025L Funds Transfer To<br>DEP 1015565953 FROM WEBEXPRESS | 13,230.00 |
| 03-08 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 7,705.16 |
| 03-09 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 74,949.96 |
| 03-10 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4,021.20 |
| 03-11 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 29,602.42 |
| 03-15 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 8,534.98 |
| 03-16 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 8,437.16 |
| 03-17 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 57,994.05 |
| 03-18 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4,232.81 |

P.O. Box 2646-R, Columbus, GA 31902

**March 31, 2021**

▮▮▮▮▮▮▮

**KABBAGE, INC**

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 03-19 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 16,876.71 |
| 03-22 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4,205.62 |
| 03-23 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 35,758.67 |
| 03-24 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 14,212.53 |
| 03-25 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 5,251.86 |
| 03-29 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 34,735.09 |
| 03-30 | Transfer | Ref 0891624L Funds Transfer To<br>DEP 1015565946 FROM WEBEXPRESS<br>TRANSFER FROM 5250 | 24,458.00 |
| 03-30 | Transfer | Ref 0891625L Funds Transfer To<br>DEP 1015565946 FROM WEBEXPRESS<br>TRANSFER FROM 5250 | 7,583.00 |
| 03-31 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 1,660.01 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 03-01 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210301 | 63,792.66 |
| 03-02 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210302 | 194,864.75 |
| 03-03 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210303 | 31,745.00 |
| 03-04 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210304 | 72,638.05 |
| 03-05 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210305 | 123,097.10 |
| 03-08 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210308 | 74,780.73 |
| 03-09 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210309 | 49,560.69 |
| 03-10 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210310 | 86,584.78 |
| 03-11 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210311 | 50,115.34 |
| 03-12 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210312 | 35,228.35 |
| 03-15 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210315 | 160,411.29 |
| 03-16 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210316 | 33,412.60 |
| 03-17 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210317 | 28,600.12 |
| 03-18 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210318 | 59,301.00 |

**March 31, 2021**

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 03-19 | Preauthorized Credit | Ppp Repayments Ppppayment 210319 | 68,593.99 |
| 03-22 | Preauthorized Credit | Ppp Repayments Ppppayment 210322 | 36,955.73 |
| 03-23 | Credit Memo | ACH Return 032321 | 24,458.00 |
| 03-23 | Preauthorized Credit | Ppp Repayments Ppppayment 210323 | 33,694.16 |
| 03-24 | Credit Memo | ACH Return 032421 | 7,583.00 |
| 03-24 | Preauthorized Credit | Ppp Repayments Ppppayment 210324 | 121,513.62 |
| 03-25 | Preauthorized Credit | Ppp Repayments Ppppayment 210325 | 77,724.02 |
| 03-26 | Preauthorized Credit | Ppp Repayments Ppppayment 210326 | 19,278.24 |
| 03-29 | Preauthorized Credit | Ppp Repayments Ppppayment 210329 | 88,633.24 |
| 03-30 | Preauthorized Credit | Ppp Repayments Ppppayment 210330 | 22,607.00 |
| 03-31 | Preauthorized Credit | Ppp Repayments Ppppayment 210331 | 20,651.84 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 193,088.23 | 03-10 | 681,712.72 | 03-22 | 1,024,447.39 |
| 03-01 | 222,875.03 | 03-11 | 702,225.64 | 03-23 | 1,046,840.88 |
| 03-02 | 397,627.20 | 03-12 | 737,453.99 | 03-24 | 1,161,724.97 |
| 03-03 | 429,372.20 | 03-15 | 889,330.30 | 03-25 | 1,234,197.13 |
| 03-04 | 463,354.53 | 03-16 | 914,305.74 | 03-26 | 1,253,475.37 |
| 03-05 | 570,692.84 | 03-17 | 884,911.81 | 03-29 | 1,307,373.52 |
| 03-08 | 624,538.41 | 03-18 | 939,980.00 | 03-30 | 1,297,939.52 |
| 03-09 | 599,149.14 | 03-19 | 991,697.28 | 03-31 | 1,316,931.35 |

## Checks and Debits Outstanding

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| **Total** |        |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.                                  $ _____

5) **Add (+)**
   Deposits not shown on this statement (if any)   + _____

6) **Subtract (-)**                                 $ _____
   Checks and/or other debits still outstanding    - _____
   **Balance**                                     $ _____
   Should equal the balance in your checkbook

### Additional Ways to Manage Your Account

To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### Electronic Fund Transfers Preauthorized Credits

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### Electronic Fund Transfer Disclosure

**In case of errors or questions about your electronic transfers:**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### Order of Payments

We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

### Billing Rights Summary
### (Personal Reserve Account Only)

**In case of errors or questions about your statement:**
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.

(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

| | |
|---|---|
| Last statement: | March 31, 2021 |
| This statement: | April 30, 2021 |
| Total days in statement period: 30 | |
| ███████ | 031    165 |

Page 1 of 3

KABBAGE, INC               2
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

Direct inquiries to:          0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████████ | $2,120,558.67 |

*ON JUNE 1, 2021, PHONE AND FAX WIRE FEE WILL BECOME $100. AVOID THE FEE: SUBMITTING WIRES ONLINE IS SECURE, EASY, AND MORE COST EFFECTIVE. LEARN HOW TODAY - SPEAK WITH YOUR RELATIONSHIP MANAGER OR CALL 1-888-SYNOVUS*

## Commercial Checking          Account Number ████████

| | | | |
|---|---|---|---|
| Beginning balance | 1,316,931.35 | | |
| Deposits/Credits | 909,037.32 | Low balance | 1,333,621.32 |
| Withdrawals/Debits | 105,410.00 | Average balance | 1,722,701.26 |
| Ending balance | 2,120,558.67 | Average collected balance | 1,722,701.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 04-01 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 11.09 |
| 04-02 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 3,395.90 |
| 04-07 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 1,020.00 |
| 04-13 | Transfer | Ref 1031025L Funds Transfer To<br>DEP 1015565946 FROM WEBEXPRESS | 3,568.00 |
| 04-14 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 28,643.80 |
| 04-15 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210415 | 16,135.70 |
| 04-16 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 200.00 |
| 04-19 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210419 | 2,010.60 |
| 04-19 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 5,044.74 |
| 04-20 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210420 | 10,206.93 |
| 04-20 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 8,317.33 |

P.O. Box 2646-R, Columbus, GA 31902

**April 30, 2021**



**KABBAGE, INC**

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-23 | Preauthorized Wd | Ppp Repayments Ppppayment 210423 | 255.22 |
| 04-23 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 20,194.28 |
| 04-26 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 2,387.66 |
| 04-29 | Preauthorized Wd | Ppp Repayments Ppppayment 210429 | 4,018.75 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-01 | Preauthorized Credit | Ppp Repayments Ppppayment 210401 | 16,701.06 |
| 04-02 | Credit Memo | ACH Return 040221 | 3,568.00 |
| 04-02 | Preauthorized Credit | Ppp Repayments Ppppayment 210402 | 33,650.30 |
| 04-05 | Preauthorized Credit | Ppp Repayments Ppppayment 210405 | 111,386.38 |
| 04-06 | Preauthorized Credit | Ppp Repayments Ppppayment 210406 | 46,190.18 |
| 04-07 | Preauthorized Credit | Ppp Repayments Ppppayment 210407 | 28,713.62 |
| 04-08 | Preauthorized Credit | Ppp Repayments Ppppayment 210408 | 11,066.27 |
| 04-09 | Preauthorized Credit | Ppp Repayments Ppppayment 210409 | 10,862.84 |
| 04-12 | Preauthorized Credit | Ppp Repayments Ppppayment 210412 | 82,887.64 |
| 04-13 | Preauthorized Credit | Ppp Repayments Ppppayment 210413 | 68,517.32 |
| 04-14 | Preauthorized Credit | Ppp Repayments Ppppayment 210414 | 32,952.85 |
| 04-15 | Preauthorized Credit | Ppp Repayments Ppppayment 210415 | 31,601.74 |
| 04-16 | Preauthorized Credit | Ppp Repayments Ppppayment 210416 | 11,914.81 |
| 04-19 | Preauthorized Credit | Ppp Repayments Ppppayment 210419 | 63,370.78 |
| 04-20 | Preauthorized Credit | Ppp Repayments Ppppayment 210420 | 23,186.40 |
| 04-21 | Preauthorized Credit | Ppp Repayments Ppppayment 210421 | 97,777.18 |
| 04-22 | Preauthorized Credit | Ppp Repayments Ppppayment 210422 | 13,861.03 |
| 04-23 | Preauthorized Credit | Ppp Repayments Ppppayment 210423 | 8,015.28 |
| 04-26 | Preauthorized Credit | Ppp Repayments Ppppayment 210426 | 55,628.96 |
| 04-27 | Preauthorized Credit | Ppp Repayments Ppppayment 210427 | 6,582.18 |

**April 30, 2021**

█████████

**KABBAGE, INC**

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-28 | Preauthorized Credit | Ppp Repayments Ppppayment 210428 | 26,062.62 |
| 04-29 | Preauthorized Credit | Ppp Repayments Ppppayment 210429 | 24,867.44 |
| 04-30 | Preauthorized Credit | Ppp Repayments Ppppayment 210430 | 99,672.44 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 1,316,931.35 | 04-12 | 1,657,530.65 | 04-22 | 1,926,585.66 |
| 04-01 | 1,333,621.32 | 04-13 | 1,722,479.97 | 04-23 | 1,914,151.44 |
| 04-02 | 1,367,443.72 | 04-14 | 1,726,789.02 | 04-26 | 1,967,392.74 |
| 04-05 | 1,478,830.10 | 04-15 | 1,742,255.06 | 04-27 | 1,973,974.92 |
| 04-06 | 1,525,020.28 | 04-16 | 1,753,969.87 | 04-28 | 2,000,037.54 |
| 04-07 | 1,552,713.90 | 04-19 | 1,810,285.31 | 04-29 | 2,020,886.23 |
| 04-08 | 1,563,780.17 | 04-20 | 1,814,947.45 | 04-30 | 2,120,558.67 |
| 04-09 | 1,574,643.01 | 04-21 | 1,912,724.63 | | |

Balancing Your Checkbook

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.                                    $ _____

5) **Add (+)**
Deposits not shown on this statement (if any)    + _____

6) **Subtract (-)**                                                                           $ _____
Checks and/or other debits still outstanding    - _____
**Balance**                                                                                    $ _____
Should equal the balance in your checkbook

**Additional Ways to Manage Your Account**
To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking
Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**Electronic Fund Transfers Preauthorized Credits**
If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**Electronic Fund Transfer Disclosure**
 In case of errors or questions about your electronic transfers:
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**Order of Payments**
We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

**Billing Rights Summary**
**(Personal Reserve Account Only)**
    **In case of errors or questions about your statement:**
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## Statement of Account

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

| | |
|---|---|
| Last statement: | April 30, 2021 |
| This statement: | May 31, 2021 |
| Total days in statement period: 31 | |
| | 031    165 |

Page 1 of 3

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

2

Direct inquiries to:         0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $2,017,580.53 |

*ON JUNE 1, 2021, PHONE AND FAX WIRE FEE WILL BECOME $100. AVOID THE FEE: SUBMITTING WIRES ONLINE IS SECURE, EASY, AND MORE COST EFFECTIVE. LEARN HOW TODAY - SPEAK WITH YOUR RELATIONSHIP MANAGER OR CALL 1-888-SYNOVUS*

| Commercial Checking | Account Number | |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning balance | 2,120,558.67 | | |
| Deposits/Credits | 690,494.12 | Low balance | 2,017,580.53 |
| Withdrawals/Debits | 793,472.26 | Average balance | 2,255,881.91 |
| Ending balance | 2,017,580.53 | Average collected balance | 2,255,881.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 05-03 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4,190.94 |
| 05-06 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210506 | 17,948.20 |
| 05-07 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210507 | 21,245.28 |
| 05-10 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210510 | 7,963.32 |
| 05-10 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 3,585.56 |
| 05-11 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210511 | 16,996.02 |
| 05-12 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210512 | 27,538.60 |
| 05-12 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 5,918.11 |
| 05-13 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210513 | 1,612.59 |
| 05-14 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210514 | 9,598.24 |
| 05-17 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210517 | 5,454.22 |

P.O. Box 2646-R, Columbus, GA 31902

**May 31, 2021**

███████████

**KABBAGE, INC**

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-18 | Preauthorized Wd | Ppp Repayments Ppppayment 210518 | 51,612.37 |
| 05-18 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 4,410.09 |
| 05-19 | Preauthorized Wd | Ppp Repayments Ppppayment 210519 | 1,007.59 |
| 05-19 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 15,642.55 |
| 05-21 | Preauthorized Wd | Ppp Repayments Ppppayment 210521 | 8,184.69 |
| 05-24 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 26,376.36 |
| 05-25 | Preauthorized Wd | Ppp Repayments Ppppayment 210525 | 61,537.07 |
| 05-25 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 4,433.88 |
| 05-26 | Preauthorized Wd | Ppp Repayments Ppppayment 210526 | 102,056.53 |
| 05-26 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 44,325.63 |
| 05-27 | Preauthorized Wd | Ppp Repayments Ppppayment 210527 | 141,698.49 |
| 05-28 | Preauthorized Wd | Ppp Repayments Ppppayment 210528 | 210,085.93 |
| 05-28 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 50.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-03 | Preauthorized Credit | Ppp Repayments Ppppayment 210503 | 86,009.67 |
| 05-04 | Preauthorized Credit | Ppp Repayments Ppppayment 210504 | 34,800.49 |
| 05-05 | Preauthorized Credit | Ppp Repayments Ppppayment 210505 | 22,655.13 |
| 05-06 | Preauthorized Credit | Ppp Repayments Ppppayment 210506 | 27,589.52 |
| 05-07 | Preauthorized Credit | Ppp Repayments Ppppayment 210507 | 22,777.14 |
| 05-10 | Preauthorized Credit | Ppp Repayments Ppppayment 210510 | 31,649.78 |
| 05-11 | Preauthorized Credit | Ppp Repayments Ppppayment 210511 | 15,494.77 |
| 05-12 | Preauthorized Credit | Ppp Repayments Ppppayment 210512 | 59,251.64 |
| 05-13 | Preauthorized Credit | Ppp Repayments Ppppayment 210513 | 19,180.71 |
| 05-14 | Preauthorized Credit | Ppp Repayments Ppppayment 210514 | 24,524.08 |
| 05-17 | Preauthorized Credit | Ppp Repayments Ppppayment 210517 | 30,117.04 |

**May 31, 2021**

██████████

**KABBAGE, INC**

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-18 | Preauthorized Credit | Ppp Repayments Ppppayment 210518 | 9,762.00 |
| 05-19 | Preauthorized Credit | Ppp Repayments Ppppayment 210519 | 5,193.61 |
| 05-20 | Preauthorized Credit | Ppp Repayments Ppppayment 210520 | 35,681.57 |
| 05-21 | Preauthorized Credit | Ppp Repayments Ppppayment 210521 | 9,983.41 |
| 05-24 | Preauthorized Credit | Ppp Repayments Ppppayment 210524 | 81,246.71 |
| 05-25 | Preauthorized Credit | Ppp Repayments Ppppayment 210525 | 21,146.72 |
| 05-26 | Preauthorized Credit | Ppp Repayments Ppppayment 210526 | 2,746.98 |
| 05-27 | Preauthorized Credit | Ppp Repayments Ppppayment 210527 | 79,748.47 |
| 05-28 | Preauthorized Credit | Ppp Repayments Ppppayment 210528 | 68,742.43 |
| 05-28 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 2,192.25 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 2,120,558.67 | 05-11 | 2,289,605.85 | 05-20 | 2,350,522.14 |
| 05-03 | 2,202,377.40 | 05-12 | 2,315,400.78 | 05-21 | 2,352,320.86 |
| 05-04 | 2,237,177.89 | 05-13 | 2,332,968.90 | 05-24 | 2,407,191.21 |
| 05-05 | 2,259,833.02 | 05-14 | 2,347,894.74 | 05-25 | 2,362,366.98 |
| 05-06 | 2,269,474.34 | 05-17 | 2,372,557.56 | 05-26 | 2,218,731.80 |
| 05-07 | 2,271,006.20 | 05-18 | 2,326,297.10 | 05-27 | 2,156,781.78 |
| 05-10 | 2,291,107.10 | 05-19 | 2,314,840.57 | 05-28 | 2,017,580.53 |

**Balancing Your Checkbook**

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.         $ _____

5) **Add (+)**
Deposits not shown on this statement (if any)    + _____

6) **Subtract (-)**         $ _____
Checks and/or other debits still outstanding    - _____
**Balance**    $ _____
Should equal the balance in your checkbook

**Additional Ways to Manage Your Account**
To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking
Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**Electronic Fund Transfers Preauthorized Credits**
If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**Electronic Fund Transfer Disclosure**
In case of errors or questions about your electronic transfers:
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**Order of Payments**
We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

**Billing Rights Summary**
**(Personal Reserve Account Only)**
In case of errors or questions about your statement:
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## Statement of Account

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

| | |
|---|---|
| Last statement: | May 31, 2021 |
| This statement: | June 30, 2021 |
| Total days in statement period: 30 | |
| | 031      165 |

Page 1 of 4

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

2

Direct inquiries to:          0
800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $780,868.49 |

## Commercial Checking          Account Number

| | | | |
|---|---|---|---|
| Beginning balance | 2,017,580.53 | | |
| Deposits/Credits | 5,766,761.68 | Low balance | -378,314.62 |
| Withdrawals/Debits | 7,003,473.72 | Average balance | 845,591.51 |
| Ending balance | 780,868.49 | Average collected balance | 845,591.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-01 | Preauthorized Wd | Ppp Repayments Ppppayment 210601 | 71,261.10 |
| 06-02 | Preauthorized Wd | Ppp Repayments Ppppayment 210602 | 105,310.54 |
| 06-02 | Preauthorized Wd | Ppp Repayments Ppppayment 210602 | 71,392.38 |
| 06-02 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 45.62 |
| 06-03 | Preauthorized Wd | Ppp Repayments Ppppayment 210603 | 108,300.32 |
| 06-03 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 44.73 |
| 06-04 | Transfer | Ref 1551054L Funds Transfer To DEP 1015565201 FROM WEBEXPRESS | 5,000,000.00 |
| 06-04 | Preauthorized Wd | Ppp Repayments Ppppayment 210604 | 85,502.29 |
| 06-04 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 380,427.77 |
| 06-07 | Overdraft Fee | For Overdraft ACH Ret Debits (Ac 061100600616004 | 36.00 |
| 06-07 | Preauthorized Wd | Ppp Repayments Ppppayment 210607 | 43,786.97 |
| 06-08 | Preauthorized Wd | Ppp Repayments Ppppayment 210608 | 4,929.77 |
| 06-09 | Preauthorized Wd | Ppp Repayments Ppppayment 210609 | 211,765.07 |

P.O. Box 2646-R, Columbus, GA 31902

June 30, 2021

▇▇▇▇▇▇▇

KABBAGE, INC

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-10 | NSF Return Item Fee | For Return Of Preauthorized Wd<br>061100603146725 | 36.00 |
| 06-10 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210610 | 332,713.32 |
| 06-11 | Debit Memo | ACH Batch Offset 060921 | 211,765.07 |
| 06-11 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210611 | 51,639.68 |
| 06-11 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4.23 |
| 06-14 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210614 | 182,963.13 |
| 06-15 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210615 | 14,177.34 |
| 06-16 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210616 | 4,521.41 |
| 06-16 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 5,932.90 |
| 06-18 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210618 | 450.95 |
| 06-23 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210623 | 1,265.18 |
| 06-24 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210624 | 9,007.42 |
| 06-25 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210625 | 18,634.88 |
| 06-28 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210628 | 43,729.56 |
| 06-28 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 18,499.05 |
| 06-29 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210629 | 2,012.22 |
| 06-30 | Debit Memo | ACH Return 063021 | 291.64 |
| 06-30 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210630 | 2,012.71 |
| 06-30 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 21,014.47 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-01 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210601 | 18,454.74 |
| 06-01 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 11,509.48 |
| 06-02 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210602 | 3,367,762.47 |
| 06-02 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210602 | 7,125.92 |
| 06-03 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210603 | 11,380.04 |
| 06-03 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 2,251.88 |

**June 30, 2021**

███████

**KABBAGE, INC**

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-04 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210604 | 6,022.27 |
| 06-04 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 1,882.80 |
| 06-07 | Transfer | Ref 1580914L Funds Transfer Frm<br>DEP 1015565201 FROM WEBEXPRESS | 400,000.00 |
| 06-07 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210607 | 63,391.39 |
| 06-07 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 7,448.65 |
| 06-08 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210608 | 23,094.44 |
| 06-09 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210609 | 4,752.56 |
| 06-10 | Transfer | Ref 1610733L Funds Transfer Frm<br>DEP 1015565201 FROM WEBEXPRESS | 250,000.00 |
| 06-10 | Return Item | Ppp Repayments Ppppayment<br>210609<br>CHECK | 211,765.07 |
| 06-10 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210610 | 53,519.73 |
| 06-11 | Transfer | Ref 1621012L Funds Transfer Frm<br>DEP 1015565201 FROM WEBEXPRESS | 1,000,000.00 |
| 06-11 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210611 | 2,902.88 |
| 06-14 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210614 | 34,808.20 |
| 06-14 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 11,082.23 |
| 06-15 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210615 | 9,013.89 |
| 06-15 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 1,005.66 |
| 06-16 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210616 | 13,256.19 |
| 06-16 | ACH Ret Credits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 1,923.69 |
| 06-17 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210617 | 12,884.39 |
| 06-18 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210618 | 5,447.46 |
| 06-21 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210621 | 32,593.18 |
| 06-22 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210622 | 6,811.27 |
| 06-23 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210623 | 4,858.95 |
| 06-24 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210624 | 40,324.34 |
| 06-25 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210625 | 28,641.18 |

P.O. Box 2646-R, Columbus, GA 31902

June 30, 2021



**KABBAGE, INC**

# SYNOVUS®

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-28 | Preauthorized Credit | Ppp Repayments Ppppayment 210628 | 31,863.52 |
| 06-28 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 165.69 |
| 06-29 | Preauthorized Credit | Ppp Repayments Ppppayment 210629 | 31,202.71 |
| 06-30 | Preauthorized Credit | Ppp Repayments Ppppayment 210630 | 57,424.91 |
| 06-30 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 189.90 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 2,017,580.53 | 06-10 | 42,390.09 | 06-22 | 702,664.42 |
| 06-01 | 1,976,283.65 | 06-11 | 781,883.99 | 06-23 | 706,258.19 |
| 06-02 | 5,174,423.50 | 06-14 | 644,811.29 | 06-24 | 737,575.11 |
| 06-03 | 5,079,710.37 | 06-15 | 640,653.50 | 06-25 | 747,581.41 |
| 06-04 | -378,314.62 | 06-16 | 645,379.07 | 06-28 | 717,382.01 |
| 06-07 | 48,702.45 | 06-17 | 658,263.46 | 06-29 | 746,572.50 |
| 06-08 | 66,867.12 | 06-18 | 663,259.97 | 06-30 | 780,868.49 |
| 06-09 | -140,145.39 | 06-21 | 695,853.15 | | |

Balancing Your Checkbook

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.            $_____

5) **Add (+)**
Deposits not shown on this statement (if any)   + _____

6) **Subtract (-)**                              $_____
Checks and/or other debits still outstanding   - _____
**Balance**                                     $_____
Should equal the balance in your checkbook

**Additional Ways to Manage Your Account**
To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking
Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**Electronic Fund Transfers Preauthorized Credits**
If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**Electronic Fund Transfer Disclosure**
**In case of errors or questions about your electronic transfers:**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**Order of Payments**
We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

**Billing Rights Summary**
**(Personal Reserve Account Only)**
**In case of errors or questions about your statement:**
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

| | |
|---|---|
| **Last statement:** | **June 30, 2021** |
| **This statement:** | **July 31, 2021** |
| **Total days in statement period: 31** | |
| | 031    165 |

Page 1 of 3

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

2        Direct inquiries to:          0
         800-334-9007

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $1,346,309.36 |

## Commercial Checking          Account Number

| | | | |
|---|---|---|---|
| Beginning balance | 780,868.49 | | |
| Deposits/Credits | 1,192,938.66 | Low balance | 795,167.93 |
| Withdrawals/Debits | 627,497.79 | Average balance | 1,020,030.02 |
| Ending balance | 1,346,309.36 | Average collected balance | 1,020,030.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-02 | Preauthorized Wd | Ppp Repayments Ppppayment 210702 | 288.73 |
| 07-07 | Preauthorized Wd | Ppp Repayments Ppppayment 210707 | 6,630.79 |
| 07-07 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 31.00 |
| 07-08 | Preauthorized Wd | Ppp Repayments Ppppayment 210708 | 2,808.82 |
| 07-08 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 3,833.98 |
| 07-09 | Preauthorized Wd | Ppp Repayments Ppppayment 210709 | 5,855.72 |
| 07-12 | Preauthorized Wd | Ppp Repayments Ppppayment 210712 | 2,242.16 |
| 07-13 | Preauthorized Wd | Ppp Repayments Ppppayment 210713 | 21,025.79 |
| 07-14 | Preauthorized Wd | Ppp Repayments Ppppayment 210714 | 45,424.91 |
| 07-14 | ACH Ret Debits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 24,319.24 |
| 07-15 | Preauthorized Wd | Ppp Repayments Ppppayment 210715 | 40,359.66 |
| 07-16 | Preauthorized Wd | Ppp Repayments Ppppayment 210716 | 22,968.66 |
| 07-19 | Preauthorized Wd | Ppp Repayments Ppppayment 210719 | 2,012.30 |

P.O. Box 2646-R, Columbus, GA 31902

**July 31, 2021**

██████████

**KABBAGE, INC**

# SYNOVUS®

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-19 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 20,746.82 |
| 07-20 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210720 | 7,303.70 |
| 07-20 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 12,425.58 |
| 07-21 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210721 | 13,857.43 |
| 07-22 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210722 | 15,150.06 |
| 07-23 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210723 | 15,088.10 |
| 07-23 | ACH Ret Debits (Ac) | Return Settle A ACH Return<br>RETURN ITEM SETTLE | 4.23 |
| 07-26 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210726 | 35,847.05 |
| 07-27 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210727 | 19,465.69 |
| 07-28 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210728 | 8,603.70 |
| 07-29 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210729 | 479.08 |
| 07-30 | Transfer | Ref 2111510L Funds Transfer To<br>DEP 1015565268 FROM WEBEXPRESS | 300,000.00 |
| 07-30 | Preauthorized Wd | Ppp Repayments Ppppayment<br>210730 | 724.59 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-01 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210701 | 14,299.44 |
| 07-02 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210702 | 74,886.98 |
| 07-06 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210706 | 23,864.38 |
| 07-06 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210706 | 13,904.24 |
| 07-07 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210707 | 21,953.84 |
| 07-08 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210708 | 5,283.15 |
| 07-09 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210709 | 13,587.41 |
| 07-12 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210712 | 54,820.37 |
| 07-13 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210713 | 5,074.02 |
| 07-14 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210714 | 9,227.54 |
| 07-15 | Preauthorized Credit | Ppp Repayments Ppppayment<br>210715 | 111,950.97 |

**July 31, 2021**

███████████

**KABBAGE, INC**

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-16 | Preauthorized Credit | Ppp Repayments Ppppayment 210716 | 37,612.06 |
| 07-19 | Preauthorized Credit | Ppp Repayments Ppppayment 210719 | 28,628.93 |
| 07-19 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 4,055.51 |
| 07-20 | Preauthorized Credit | Ppp Repayments Ppppayment 210720 | 51,645.63 |
| 07-21 | Preauthorized Credit | Ppp Repayments Ppppayment 210721 | 57,369.33 |
| 07-22 | Preauthorized Credit | Ppp Repayments Ppppayment 210722 | 11,200.46 |
| 07-22 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 2,011.01 |
| 07-23 | Preauthorized Credit | Ppp Repayments Ppppayment 210723 | 49,872.08 |
| 07-23 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 1,375.71 |
| 07-26 | Preauthorized Credit | Ppp Repayments Ppppayment 210726 | 59,789.81 |
| 07-27 | Preauthorized Credit | Ppp Repayments Ppppayment 210727 | 34,678.11 |
| 07-28 | Preauthorized Credit | Ppp Repayments Ppppayment 210728 | 17,181.42 |
| 07-28 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 2,010.74 |
| 07-29 | Preauthorized Credit | Ppp Repayments Ppppayment 210729 | 183,599.75 |
| 07-30 | Transfer | Ref 2111509L Funds Transfer Frm DEP 1015565276 FROM WEBEXPRESS | 300,000.00 |
| 07-30 | Preauthorized Credit | Ppp Repayments Ppppayment 210730 | 2,716.95 |
| 07-30 | ACH Ret Credits (Ac) | Return Settle A ACH Return RETURN ITEM SETTLE | 338.82 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 780,868.49 | 07-13 | 965,825.33 | 07-23 | 1,111,113.87 |
| 07-01 | 795,167.93 | 07-14 | 905,308.72 | 07-26 | 1,135,056.63 |
| 07-02 | 869,766.18 | 07-15 | 976,900.03 | 07-27 | 1,150,269.05 |
| 07-06 | 907,534.80 | 07-16 | 991,543.43 | 07-28 | 1,160,857.51 |
| 07-07 | 922,826.85 | 07-19 | 1,001,468.75 | 07-29 | 1,343,978.18 |
| 07-08 | 921,467.20 | 07-20 | 1,033,385.10 | 07-30 | 1,346,309.36 |
| 07-09 | 929,198.89 | 07-21 | 1,076,897.00 | | |
| 07-12 | 981,777.10 | 07-22 | 1,074,958.41 | | |

| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:**

1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

4) Enter the Ending Balance shown on this statement.                                    $ _____

5) **Add (+)**
   Deposits not shown on this statement (if any)   + _____

6) **Subtract (-)**                                                                       $ _____
   Checks and/or other debits still outstanding    - _____
   **Balance**                                                                            $ _____
   Should equal the balance in your checkbook

**Additional Ways to Manage Your Account**
To check your balance between statements and track pending credits or debits, take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**If your account does not balance, please check the following:**
- Have you added and subtracted correctly - both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**Electronic Fund Transfers Preauthorized Credits**
If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**Electronic Fund Transfer Disclosure**
In case of errors or questions about your electronic transfers:
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. For Consumer/Personal accounts if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**Order of Payments**
We pay items by category on the day they are presented to the bank. Checks or other items and charges drawn on or made to your account may be paid in any order we determine. We may do so even if it results in an insufficient balance in your account or more service charges by paying a particular item before others that otherwise could have been paid. In general, we pay electronic items before we pay checks and other items. We pay wire transactions first, then the different types of ACH, ATM and check card electronic transactions. Though our general practice is to pay the items within each different electronic item type by dollar amount from the lowest to the highest, some transactions within an electronic item type may be paid in a different order. We next pay unnumbered checks and items, by dollar amount from the lowest to the highest. Finally, we pay numbered checks and items in numerical sequence, with lower numbered checks and items paid first. In addition, we may vary our general order of payment for items that we are not permitted to return unpaid.

**Billing Rights Summary**
**(Personal Reserve Account Only)**
In case of errors or questions about your statement:
If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
   (1) Your name and account number.
   (2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
   (3) Tell us the dollar amount of the suspected error. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

| | |
|---|---|
| Last statement: | July 31, 2021 |
| This statement: | August 31, 2021 |
| Total days in statement period: 31 | |
| ▮▮▮▮▮▮▮ | 031        165 |

Page    1 of 3

Direct inquiries to:
800-334-9007

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮ | $1,866,099.15 |

## Commercial Checking       Account Number ▮▮▮▮▮▮

| Beginning balance | 1,346,309.36 | | |
|---|---|---|---|
| Deposits/Credits | 579,285.42 | Low balance | 1,315,903.28 |
| Withdrawals/Debits | 59,495.63 | Average balance | 1,579,797.87 |
| Ending balance | 1,866,099.15 | Average collected balance | 1,579,797.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-02 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 33,536.48 |
| 08-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210803 | 282.37 |
| 08-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,746.00 |
| 08-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210804 | 81.61 |
| 08-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210805 | 122.50 |
| 08-06 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210806 | 48.46 |
| 08-09 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210809 | 36.15 |
| 08-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210810 | 264.57 |
| 08-11 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210811 | 39.43 |
| 08-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210812 | 14.29 |
| 08-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 771.74 |
| 08-13 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210813 | 992.34 |
| 08-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50.00 |

P.O. Box 2646-R, Columbus, GA 31902





August 31, 2021

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210819 | 1,005.47 |
| 08-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210820 | 13,207.06 |
| 08-23 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 5,293.56 |
| 08-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210824 | 1,003.60 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210802 | 3,130.40 |
| 08-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210803 | 5,026.68 |
| 08-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210804 | 13,734.47 |
| 08-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210805 | 6,835.87 |
| 08-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210806 | 14,183.08 |
| 08-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210809 | 24,857.90 |
| 08-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210810 | 9,454.84 |
| 08-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210811 | 20,671.68 |
| 08-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210812 | 16,887.23 |
| 08-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210813 | 62,595.53 |
| 08-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210816 | 88,374.23 |
| 08-16 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 14.29 |
| 08-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210817 | 27,356.28 |
| 08-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210818 | 104,002.04 |
| 08-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210819 | 38,619.17 |
| 08-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210820 | 3,988.74 |
| 08-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210823 | 27,596.59 |
| 08-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210824 | 4,104.10 |
| 08-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210825 | 27,529.88 |
| 08-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210826 | 57,157.18 |
| 08-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210827 | 2,646.14 |

P.O. Box 2646-R, Columbus, GA 31902



August 31, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210830 | 9,355.34 |
| 08-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210831 | 11,163.76 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 1,346,309.36 | 08-11 | 1,407,046.71 | 08-23 | 1,755,146.35 |
| 08-02 | 1,315,903.28 | 08-12 | 1,423,147.91 | 08-24 | 1,758,246.85 |
| 08-03 | 1,317,901.59 | 08-13 | 1,484,751.10 | 08-25 | 1,785,776.73 |
| 08-04 | 1,331,554.45 | 08-16 | 1,573,139.62 | 08-26 | 1,842,933.91 |
| 08-05 | 1,338,267.82 | 08-17 | 1,600,445.90 | 08-27 | 1,845,580.05 |
| 08-06 | 1,352,402.44 | 08-18 | 1,704,447.94 | 08-30 | 1,854,935.39 |
| 08-09 | 1,377,224.19 | 08-19 | 1,742,061.64 | 08-31 | 1,866,099.15 |
| 08-10 | 1,386,414.46 | 08-20 | 1,732,843.32 | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement $_____

(5) Add (+) deposits not shown on this statement (if any) +_____

$_____

(6) Subtract(-) checks and/or other outstanding debits -_____

(7) Balance should equal the balance in your checkbook $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.

(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

Last statement:          August 31, 2021
This statement:          September 30, 2021
Total days in statement period: 30
                                              031          165
Page    1 of 3

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|---------------|
| Commercial Checking | | $3,037,264.93 |

| Commercial Checking | | Account Number | |
|---|---|---|---|
| Beginning balance | 1,866,099.15 | | |
| Deposits/Credits | 1,913,938.79 | Low balance | 1,892,048.32 |
| Withdrawals/Debits | 742,773.01 | Average balance | 2,550,814.24 |
| Ending balance | 3,037,264.93 | Average collected balance | 2,550,814.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 09-08 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 560,411.88 |
| 09-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210917 | 1,006.19 |
| 09-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 10,767.69 |
| 09-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,681.69 |
| 09-22 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 150.00 |
| 09-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210929 | 120,667.60 |
| 09-30 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 210930 | 29,087.96 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 09-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210901 | 25,949.17 |
| 09-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210902 | 6,605.19 |
| 09-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210903 | 754,834.94 |
| 09-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210903 | 10,933.55 |
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210907 | 300.00 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210907 | 344.90 |
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210907 | 88,066.31 |
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210907 | 5,177.78 |
| 09-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210908 | 7,458.31 |
| 09-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210909 | 2,000.00 |
| 09-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210909 | 5,781.92 |
| 09-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210910 | 15,325.00 |
| 09-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210913 | 2,685.71 |
| 09-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210913 | 44,865.82 |
| 09-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210914 | 20.00 |
| 09-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210914 | 2,029.86 |
| 09-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210915 | 1,703.14 |
| 09-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210915 | 16,140.07 |
| 09-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210916 | 165.00 |
| 09-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210916 | 23,253.02 |
| 09-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210917 | 335.05 |
| 09-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210920 | 1,000.00 |
| 09-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210920 | 24,850.29 |
| 09-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210921 | 310.07 |
| 09-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210921 | 23,037.75 |
| 09-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210922 | 687,773.68 |
| 09-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210922 | 6,984.19 |
| 09-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210923 | 6,630.41 |
| 09-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210924 | 300.00 |
| 09-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210924 | 31,558.44 |
| 09-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210927 | 442.68 |
| 09-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210927 | 10,447.41 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 09-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210928 | 974.64 |
| 09-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210928 | 4,652.37 |
| 09-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210929 | 411.68 |
| 09-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210929 | 24,797.35 |
| 09-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210930 | 1,378.08 |
| 09-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 210930 | 74,415.01 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 1,866,099.15 | 09-13 | 2,276,015.87 | 09-22 | 3,031,012.42 |
| 09-01 | 1,892,048.32 | 09-14 | 2,278,065.73 | 09-23 | 3,037,642.83 |
| 09-02 | 1,898,653.51 | 09-15 | 2,295,908.94 | 09-24 | 3,069,501.27 |
| 09-03 | 2,664,422.00 | 09-16 | 2,319,326.96 | 09-27 | 3,080,391.36 |
| 09-07 | 2,758,310.99 | 09-17 | 2,307,888.13 | 09-28 | 3,086,018.37 |
| 09-08 | 2,205,357.42 | 09-20 | 2,313,056.73 | 09-29 | 2,990,559.80 |
| 09-09 | 2,213,139.34 | 09-21 | 2,336,404.55 | 09-30 | 3,037,264.93 |
| 09-10 | 2,228,464.34 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement          $_____

(5)  Add (+) deposits not shown on this statement (if any)          +_____

                                                                                                              $_____

(6)  Subtract(-) checks and/or other outstanding debits          -_____

(7)  Balance should equal the balance in your checkbook          $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.
(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

| | |
|---|---|
| Last statement: | September 30, 2021 |
| This statement: | October 31, 2021 |

Total days in statement period: 31

▮▮▮▮▮▮▮▮▮        031        165

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮▮▮ | $4,794,430.97 |

## Commercial Checking                Account Number ▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| Beginning balance | 3,037,264.93 | | |
| Deposits/Credits | 1,878,308.12 | Low balance | 3,395,026.05 |
| Withdrawals/Debits | 121,142.08 | Average balance | 4,123,936.47 |
| Ending balance | 4,794,430.97 | Average collected balance | 4,123,936.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211001 | 27,146.70 |
| 10-01 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 46.03 |
| 10-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211004 | 1,501.00 |
| 10-04 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,078.08 |
| 10-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211005 | 1,359.04 |
| 10-06 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,596.90 |
| 10-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211007 | 299.45 |
| 10-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211008 | 1,656.00 |
| 10-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211008 | 1,439.89 |
| 10-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 846.02 |
| 10-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211014 | 1,006.52 |
| 10-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211015 | 690.40 |
| 10-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211018 | 3,512.00 |

P.O. Box 2646-R, Columbus, GA 31902





October 31, 2021

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-18 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 26,877.02 |
| 10-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 46.06 |
| 10-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211022 | 20,833.00 |
| 10-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211025 | 9,374.00 |
| 10-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 900.46 |
| 10-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211028 | 2,700.42 |
| 10-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211029 | 17,790.47 |
| 10-29 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 442.62 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211001 | 201,974.84 |
| 10-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211001 | 182,979.01 |
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211004 | 3,340.23 |
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211004 | 141,236.85 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211005 | 1,705.57 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211005 | 115,676.71 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211006 | 11,413.92 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211006 | 122,925.65 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211007 | 238.60 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211007 | 79,044.68 |
| 10-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211008 | 468.27 |
| 10-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211008 | 44,174.92 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211012 | 1,023.31 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211012 | 1,648.70 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211012 | 44,953.79 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211012 | 40,828.92 |
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211013 | 1,067.07 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

October 31, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211013 | 8,426.04 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211014 | 230.32 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211014 | 54,803.20 |
| 10-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211015 | 41,691.50 |
| 10-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211015 | 107,082.00 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211018 | 700.00 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211018 | 33,372.30 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211019 | 688.45 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211019 | 5,734.53 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211020 | 755.00 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211020 | 5,354.12 |
| 10-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211021 | 60,156.35 |
| 10-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211022 | 200.50 |
| 10-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211022 | 6,794.29 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211025 | 100.00 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211025 | 119,904.58 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211026 | 236,743.90 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211026 | 36,703.97 |
| 10-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211027 | 421.39 |
| 10-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211027 | 13,250.33 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211028 | 200.00 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211028 | 45,971.13 |
| 10-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211029 | 1,000.00 |
| 10-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211029 | 103,323.18 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 3,037,264.93 | 10-04 | 3,537,024.05 | 10-06 | 3,785,789.96 |
| 10-01 | 3,395,026.05 | 10-05 | 3,653,047.29 | 10-07 | 3,864,773.79 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

October 31, 2021

KABBAGE, INC

## Balance Summary

(continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-08 | 3,906,321.09 | 10-18 | 4,209,216.28 | 10-25 | 4,378,651.04 |
| 10-12 | 3,994,775.81 | 10-19 | 4,215,593.20 | 10-26 | 4,651,198.45 |
| 10-13 | 4,003,422.90 | 10-20 | 4,221,702.32 | 10-27 | 4,664,870.17 |
| 10-14 | 4,057,449.90 | 10-21 | 4,281,858.67 | 10-28 | 4,708,340.88 |
| 10-15 | 4,205,533.00 | 10-22 | 4,268,020.46 | 10-29 | 4,794,430.97 |



| Checks and Debits Outstanding | |
|---|---|
| Check No. | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement     $_____

(5) Add (+) deposits not shown on this statement (if any)     +_____

    $_____

(6) Subtract(-) checks and/or other outstanding debits     -_____

(7) Balance should equal the balance in your checkbook     $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

## ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

## ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

## ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

## ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

## BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

| Last statement: | October 31, 2021 |
| This statement: | November 30, 2021 |

Total days in statement period: 30

████████████                          031          165

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Commercial Checking | ████████ | $1,705,281.58 |

### Commercial Checking    Account Number ████████

| Beginning balance | 4,794,430.97 | | |
|---|---|---|---|
| Deposits/Credits | 1,912,050.95 | Low balance | 628,089.67 |
| Withdrawals/Debits | 5,001,200.34 | Average balance | 1,980,920.50 |
| Ending balance | 1,705,281.58 | Average collected balance | 1,980,920.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211101 | 10,196.25 |
| 11-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211103 | 12,597.72 |
| 11-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211104 | 64,955.37 |
| 11-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211104 | 48,708.24 |
| 11-04 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,037.12 |
| 11-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211105 | 9,886.59 |
| 11-08 | Transfer | REF 3120905L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE FUNDS TRANSFER VIA | 4,500,000.00 |
| 11-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200.00 |
| 11-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211110 | 1,534.97 |
| 11-10 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 266.96 |
| 11-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211112 | 2,010.02 |
| 11-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211112 | 34,084.64 |
| 11-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211112 | 43,261.26 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

November 30, 2021

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211115 | 3,518.00 |
| 11-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211115 | 83,551.70 |
| 11-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211116 | 18,274.27 |
| 11-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211116 | 76,726.79 |
| 11-16 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 15.34 |
| 11-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211118 | 41,370.78 |
| 11-18 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,442.50 |
| 11-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211119 | 9,609.86 |
| 11-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211119 | 4,303.04 |
| 11-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211122 | 2,211.87 |
| 11-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211123 | 1,547.32 |
| 11-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211123 | 16,001.62 |
| 11-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211124 | 7,923.69 |
| 11-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21.98 |
| 11-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211129 | 1,348.96 |
| 11-29 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 468.82 |
| 11-30 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211130 | 1,124.66 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211101 | 260,174.85 |
| 11-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211102 | 11,557.32 |
| 11-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211102 | 15,956.38 |
| 11-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211103 | 9,877.31 |
| 11-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211103 | 36,803.71 |
| 11-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211104 | 423.00 |
| 11-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211104 | 28,406.92 |
| 11-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211105 | 1,531.70 |

P.O. Box 2646-R, Columbus, GA 31902



November 30, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211105 | 8,726.30 |
| 11-05 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,752.00 |
| 11-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211108 | 2,181.48 |
| 11-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211108 | 105,649.02 |
| 11-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211109 | 3,711.22 |
| 11-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211109 | 46,598.61 |
| 11-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211110 | 2,133.26 |
| 11-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211110 | 16,159.92 |
| 11-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211112 | 19,169.59 |
| 11-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211112 | 15,958.28 |
| 11-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211112 | 5,368.24 |
| 11-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211112 | 33,658.36 |
| 11-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211115 | 587.17 |
| 11-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211115 | 77,189.60 |
| 11-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211116 | 71,068.14 |
| 11-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211116 | 64,554.32 |
| 11-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211117 | 102.01 |
| 11-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211117 | 19,166.10 |
| 11-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211118 | 194,822.00 |
| 11-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211118 | 14,936.28 |
| 11-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211119 | 655.65 |
| 11-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211119 | 14,337.50 |
| 11-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211122 | 242,998.65 |
| 11-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211122 | 41,380.98 |
| 11-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211123 | 125,601.06 |
| 11-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211123 | 139,493.25 |
| 11-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211124 | 5,397.07 |

P.O. Box 2646-R, Columbus, GA 31902


# SYNOVUS®

November 30, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 11-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211124 | 35,328.47 |
| 11-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211126 | 1,156.82 |
| 11-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211126 | 186.14 |
| 11-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211126 | 90,528.63 |
| 11-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211126 | 3,308.30 |
| 11-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211129 | 256.89 |
| 11-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211129 | 65,806.17 |
| 11-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211130 | 757.31 |
| 11-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211130 | 76,634.97 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 4,794,430.97 | 11-09 | 678,199.50 | 11-19 | 907,095.79 |
| 11-01 | 5,044,409.57 | 11-10 | 694,690.75 | 11-22 | 1,189,263.55 |
| 11-02 | 5,071,923.27 | 11-12 | 689,489.30 | 11-23 | 1,436,808.92 |
| 11-03 | 5,106,006.57 | 11-15 | 680,196.37 | 11-24 | 1,469,588.79 |
| 11-04 | 5,018,135.76 | 11-16 | 720,802.43 | 11-26 | 1,564,768.68 |
| 11-05 | 5,020,259.17 | 11-17 | 740,070.54 | 11-29 | 1,629,013.96 |
| 11-08 | 628,089.67 | 11-18 | 906,015.54 | 11-30 | 1,705,281.58 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement — $_____

(5) Add (+) deposits not shown on this statement (if any) — +_____

(6) Subtract(-) checks and/or other outstanding debits — -_____

(7) Balance should equal the balance in your checkbook — $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

## ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

## ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

## ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

## ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

## BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

| | |
|---|---|
| Last statement: | November 30, 2021 |
| This statement: | December 31, 2021 |
| Total days in statement period: 31 | |
| ▮▮▮▮▮▮▮▮▮ | 031 | 165 |

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮▮▮▮ | $3,988,029.88 |

EFFECTIVE 1/17/22, WE WILL NOT ACCEPT WIRES WITH INCORRECT OR INCOMPLETE INFORMATION. INCORRECT WIRES WILL BE RETURNED TO THE ORIGINATING FINANCIAL INSTITUTION. VISIT SYNOVUS.COM/WIRES FOR WIRE INSTRUCTIONS.

## Commercial Checking          Account Number ▮▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| Beginning balance | 1,705,281.58 | | |
| Deposits/Credits | 2,622,853.80 | Low balance | 1,954,200.59 |
| Withdrawals/Debits | 340,105.50 | Average balance | 2,975,744.99 |
| Ending balance | 3,988,029.88 | Average collected balance | 2,975,744.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 12-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211201 | 9,439.27 |
| 12-02 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211202 | 3,829.45 |
| 12-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211203 | 584.49 |
| 12-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211203 | 3,068.93 |
| 12-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 14,973.41 |
| 12-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 145.54 |
| 12-08 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,746.02 |
| 12-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 608.56 |
| 12-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211210 | 2,089.05 |
| 12-10 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,878.05 |
| 12-13 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211213 | 3,042.22 |

**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

December 31, 2021

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211214 | 285.31 |
| 12-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211214 | 3,381.63 |
| 12-14 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 794.00 |
| 12-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211215 | 99.44 |
| 12-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211215 | 736.86 |
| 12-15 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 192.30 |
| 12-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211216 | 266.68 |
| 12-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211216 | 1,060.85 |
| 12-16 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 30.68 |
| 12-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211217 | 144.70 |
| 12-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 49.88 |
| 12-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211220 | 88.73 |
| 12-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,777.60 |
| 12-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211221 | 9,093.09 |
| 12-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211222 | 13,505.06 |
| 12-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211222 | 28,131.14 |
| 12-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211224 | 27,632.68 |
| 12-27 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211227 | 58,213.00 |
| 12-27 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211227 | 62,943.58 |
| 12-27 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 14.07 |
| 12-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211228 | 28,528.03 |
| 12-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211228 | 10,200.20 |
| 12-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 211229 | 28,531.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211201 | 1,837.14 |
| 12-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211201 | 256,521.14 |



P.O. Box 2646-R, Columbus, GA 31902

December 31, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211202 | 16,035.45 |
| 12-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211202 | 157,398.66 |
| 12-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211203 | 491.77 |
| 12-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211203 | 83,266.45 |
| 12-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211206 | 30,086.69 |
| 12-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211206 | 149,539.31 |
| 12-06 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 347.77 |
| 12-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211207 | 1,668.92 |
| 12-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211207 | 131,623.67 |
| 12-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211208 | 209.98 |
| 12-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211208 | 38,627.15 |
| 12-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211209 | 611.47 |
| 12-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211209 | 121,135.46 |
| 12-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211210 | 134,147.25 |
| 12-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211210 | 14,323.71 |
| 12-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211213 | 6,431.00 |
| 12-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211213 | 180,653.12 |
| 12-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211214 | 14,436.68 |
| 12-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211214 | 16,405.49 |
| 12-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211215 | 1,652.59 |
| 12-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211215 | 22,468.17 |
| 12-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211216 | 508.46 |
| 12-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211216 | 46,018.87 |
| 12-16 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 99.71 |
| 12-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211217 | 7,891.57 |
| 12-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211217 | 35,948.50 |
| 12-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211220 | 27,102.76 |

P.O. Box 2646-R, Columbus, GA 31902



December 31, 2021

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 12-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211220 | 135,743.37 |
| 12-20 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 118.24 |
| 12-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211221 | 8,235.59 |
| 12-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211221 | 185,377.78 |
| 12-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211222 | 341.88 |
| 12-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211222 | 10,101.28 |
| 12-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211223 | 731.28 |
| 12-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211223 | 14,853.54 |
| 12-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211224 | 88,467.22 |
| 12-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211227 | 321.20 |
| 12-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211227 | 27,477.65 |
| 12-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211228 | 13,442.76 |
| 12-28 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,696.00 |
| 12-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211229 | 1,180.62 |
| 12-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211229 | 60,489.07 |
| 12-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211230 | 119,881.23 |
| 12-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211230 | 104,492.77 |
| 12-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211231 | 250,925.19 |
| 12-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 211231 | 100,488.22 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 1,705,281.58 | 12-10 | 2,782,790.80 | 12-22 | 3,418,645.69 |
| 12-01 | 1,954,200.59 | 12-13 | 2,966,832.70 | 12-23 | 3,434,230.51 |
| 12-02 | 2,123,805.25 | 12-14 | 2,993,213.93 | 12-24 | 3,495,065.05 |
| 12-03 | 2,188,936.64 | 12-15 | 3,016,306.09 | 12-27 | 3,401,693.25 |
| 12-06 | 2,368,910.41 | 12-16 | 3,061,574.92 | 12-28 | 3,379,103.78 |
| 12-07 | 2,502,057.46 | 12-17 | 3,105,220.41 | 12-29 | 3,412,242.47 |
| 12-08 | 2,519,148.57 | 12-20 | 3,265,318.45 | 12-30 | 3,636,616.47 |
| 12-09 | 2,640,286.94 | 12-21 | 3,449,838.73 | 12-31 | 3,988,029.88 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement          $_____

(5)  Add (+) deposits not shown on this statement (if any)        +_____
                                                                  $_____

(6)  Subtract(-) checks and/or other outstanding debits           -_____

(7)  Balance should equal the balance in your checkbook           $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.

(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

Last statement:          December 31, 2021
This statement:          January 31, 2022
Total days in statement period: 31

                         031          165
Page    1 of 3

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮ | $5,247,122.83 |

### Commercial Checking          Account Number ▮▮▮▮▮

| | | | |
|---|---|---|---|
| Beginning balance | 3,988,029.88 | | |
| Deposits/Credits | 1,338,544.97 | Low balance | 4,146,795.78 |
| Withdrawals/Debits | 79,452.02 | Average balance | 4,644,350.34 |
| Ending balance | 5,247,122.83 | Average collected balance | 4,644,350.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 01-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 13,410.44 |
| 01-11 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220111 | 14,132.06 |
| 01-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220112 | 16,661.04 |
| 01-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 13,050.35 |
| 01-14 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 42.39 |
| 01-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 100.00 |
| 01-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,433.57 |
| 01-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,496.19 |
| 01-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 125.98 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 01-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220103 | 20,776.57 |
| 01-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220103 | 137,989.33 |
| 01-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220104 | 20,332.72 |

P.O. Box 2646-R, Columbus, GA 31902



January 31, 2022

KABBAGE, INC



## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 01-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220104 | 14,446.15 |
| 01-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220105 | 32,494.83 |
| 01-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220105 | 88,312.97 |
| 01-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220106 | 129.89 |
| 01-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220106 | 29,538.71 |
| 01-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220107 | 316.18 |
| 01-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220107 | 52,252.89 |
| 01-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220110 | 1,087.92 |
| 01-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220110 | 84,771.73 |
| 01-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220111 | 15,281.36 |
| 01-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220111 | 17,108.62 |
| 01-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220112 | 743.78 |
| 01-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220112 | 42,361.95 |
| 01-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220113 | 1,188.18 |
| 01-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220113 | 52,854.39 |
| 01-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220114 | 150.00 |
| 01-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220114 | 141,824.66 |
| 01-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220118 | 1,463.65 |
| 01-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220118 | 45,371.32 |
| 01-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220118 | 14,243.46 |
| 01-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220119 | 500.00 |
| 01-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220119 | 73,943.47 |
| 01-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220120 | 34,451.88 |
| 01-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220121 | 488.50 |
| 01-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220121 | 28,143.30 |
| 01-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220124 | 85.83 |
| 01-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220124 | 29,529.17 |

P.O. Box 2646-R, Columbus, GA 31902



January 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 01-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220125 | 322.68 |
| 01-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220125 | 9,466.42 |
| 01-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220126 | 6,540.67 |
| 01-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220127 | 1,665.63 |
| 01-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220127 | 31,450.34 |
| 01-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220128 | 300.00 |
| 01-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220128 | 149,286.38 |
| 01-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220131 | 157,329.44 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 3,988,029.88 | 01-11 | 4,475,327.25 | 01-21 | 4,881,768.44 |
| 01-03 | 4,146,795.78 | 01-12 | 4,488,721.59 | 01-24 | 4,890,887.25 |
| 01-04 | 4,181,574.65 | 01-13 | 4,542,764.16 | 01-25 | 4,900,676.35 |
| 01-05 | 4,302,382.45 | 01-14 | 4,684,696.43 | 01-26 | 4,907,091.04 |
| 01-06 | 4,332,051.05 | 01-18 | 4,745,774.86 | 01-27 | 4,940,207.01 |
| 01-07 | 4,371,209.68 | 01-19 | 4,820,118.33 | 01-28 | 5,089,793.39 |
| 01-10 | 4,457,069.33 | 01-20 | 4,853,136.64 | 01-31 | 5,247,122.83 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement        $_____

(5) Add (+) deposits not shown on this statement (if any)     +_____
                                                              $_____

(6) Subtract(-) checks and/or other outstanding debits        -_____

(7) Balance should equal the balance in your checkbook        $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

## ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

## ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

## ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

## ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

## BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

| | |
|---|---|
| Last statement: | January 31, 2022 |
| This statement: | February 28, 2022 |
| Total days in statement period: 28 | |
| ▬▬▬ | 031 165 |
| Page 1 of 4 | |

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▬▬▬ | $6,049,137.78 |

## Commercial Checking    Account Number ▬▬▬

| | | | |
|---|---|---|---|
| Beginning balance | 5,247,122.83 | | |
| Deposits/Credits | 1,834,887.15 | Low balance | 5,358,774.86 |
| Withdrawals/Debits | 1,032,872.20 | Average balance | 5,760,677.18 |
| Ending balance | 6,049,137.78 | Average collected balance | 5,760,677.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 02-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220201 | 31,592.10 |
| 02-01 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 47,030.06 |
| 02-02 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220202 | 64,157.35 |
| 02-02 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 300.00 |
| 02-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220204 | 35,303.17 |
| 02-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 6,349.01 |
| 02-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 17,942.79 |
| 02-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220210 | 3,118.78 |
| 02-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220216 | 2,724.57 |
| 02-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 537.57 |
| 02-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220218 | 2,469.91 |
| 02-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220222 | 18,677.35 |
| 02-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220222 | 218,667.19 |



P.O. Box 2646-R, Columbus, GA 31902

February 28, 2022



KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 02-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220223 | 441,739.23 |
| 02-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220223 | 18,013.86 |
| 02-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220224 | 32,323.40 |
| 02-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220224 | 43,639.77 |
| 02-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 14,980.48 |
| 02-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220225 | 7,675.31 |
| 02-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220225 | 21,837.59 |
| 02-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220228 | 2,352.57 |
| 02-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220228 | 1,194.10 |
| 02-28 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 246.04 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 02-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220201 | 119,084.98 |
| 02-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220201 | 71,189.21 |
| 02-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220202 | 8,751.01 |
| 02-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220202 | 85,347.51 |
| 02-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220203 | 859.96 |
| 02-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220203 | 32,332.04 |
| 02-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220204 | 17,863.61 |
| 02-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220207 | 2,527.10 |
| 02-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220207 | 75,049.45 |
| 02-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220208 | 6,075.33 |
| 02-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220208 | 101,620.89 |
| 02-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220209 | 2,676.51 |
| 02-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220209 | 84,378.17 |
| 02-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220210 | 100.00 |
| 02-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220210 | 32,930.62 |



P.O. Box 2646-R, Columbus, GA 31902

February 28, 2022

██████████
KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 02-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220211 | 18,122.99 |
| 02-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220211 | 58,526.46 |
| 02-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220214 | 245.80 |
| 02-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220214 | 77,072.11 |
| 02-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220215 | 787.02 |
| 02-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220215 | 125,705.22 |
| 02-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220216 | 1,028.53 |
| 02-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220216 | 50,565.08 |
| 02-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220217 | 1,590.55 |
| 02-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220217 | 35,777.06 |
| 02-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220218 | 29,872.53 |
| 02-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220222 | 736.07 |
| 02-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220222 | 281,207.18 |
| 02-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220222 | 8,717.49 |
| 02-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220223 | 256.22 |
| 02-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220223 | 68,149.41 |
| 02-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220224 | 416.00 |
| 02-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220224 | 34,320.77 |
| 02-24 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,043.01 |
| 02-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220225 | 124,903.90 |
| 02-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220225 | 25,195.39 |
| 02-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220228 | 2,271.70 |
| 02-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220228 | 227,473.47 |
| 02-28 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 116.80 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 5,247,122.83 | 02-02 | 5,388,416.03 | 02-04 | 5,404,168.47 |
| 02-01 | 5,358,774.86 | 02-03 | 5,421,608.03 | 02-07 | 5,475,396.01 |



P.O. Box 2646-R, Columbus, GA 31902

February 28, 2022

KABBAGE, INC

(continued)

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-08 | 5,583,092.23 | 02-15 | 5,962,575.56 | 02-23 | 5,737,646.00 |
| 02-09 | 5,652,204.12 | 02-16 | 6,011,444.60 | 02-24 | 5,702,482.13 |
| 02-10 | 5,682,115.96 | 02-17 | 6,048,274.64 | 02-25 | 5,823,068.52 |
| 02-11 | 5,758,765.41 | 02-18 | 6,075,677.26 | 02-28 | 6,049,137.78 |
| 02-14 | 5,836,083.32 | 02-22 | 6,128,993.46 | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement    $_____

(5)  Add (+) deposits not shown on this statement (if any)    +_____

(6)  Subtract(-) checks and/or other outstanding debits    -_____

(7)  Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.
(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



**Statement of Account**

Last statement:        February 28, 2022
This statement:        March 31, 2022
Total days in statement period: 31

███████████                   031        165

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ███████████ | $7,705,214.45 |

## Commercial Checking

Account Number ███████████

| | | | |
|---|---|---|---|
| Beginning balance | 6,049,137.78 | | |
| Deposits/Credits | 1,955,295.59 | Low balance | 6,201,140.73 |
| Withdrawals/Debits | 299,218.92 | Average balance | 7,149,577.12 |
| Ending balance | 7,705,214.45 | Average collected balance | 7,149,577.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 03-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220301 | 16,412.11 |
| 03-02 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220302 | 20,563.72 |
| 03-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220303 | 500.00 |
| 03-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220303 | 2,489.00 |
| 03-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 23,928.61 |
| 03-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220304 | 2,369.61 |
| 03-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220304 | 42,478.95 |
| 03-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220307 | 2,941.74 |
| 03-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220307 | 9,656.71 |
| 03-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220308 | 1,962.02 |
| 03-08 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 786.02 |
| 03-09 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220309 | 2,906.15 |
| 03-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 237.64 |

# SYNOVUS®

P.O. Box 2646-R, Columbus, GA 31902

March 31, 2022

████████
KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 03-10 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 869.31 |
| 03-11 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,605.29 |
| 03-15 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 13,863.92 |
| 03-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220316 | 268.64 |
| 03-16 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 16,730.81 |
| 03-18 | Debit Memo | ACH RETURN 031822 | 200.00 |
| 03-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220318 | 11,767.72 |
| 03-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220321 | 1,779.17 |
| 03-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220321 | 2,249.76 |
| 03-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220322 | 1,163.84 |
| 03-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220323 | 2,413.07 |
| 03-23 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,669.54 |
| 03-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220324 | 494.57 |
| 03-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220324 | 14,829.00 |
| 03-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220325 | 866.16 |
| 03-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220325 | 5,581.01 |
| 03-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220328 | 5,800.91 |
| 03-28 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 84,452.24 |
| 03-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220329 | 1,353.98 |
| 03-29 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 425.33 |
| 03-30 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220330 | 390.22 |
| 03-31 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220331 | 2,212.15 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 03-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220301 | 4,475.67 |
| 03-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220301 | 156,264.08 |
| 03-01 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 7,675.31 |
| 03-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220302 | 8,597.69 |

P.O. Box 2646-R, Columbus, GA 31902



March 31, 2022



KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 03-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220302 | 103,813.03 |
| 03-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220303 | 167,765.80 |
| 03-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220303 | 146,644.55 |
| 03-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220304 | 1,513.85 |
| 03-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220304 | 107,189.22 |
| 03-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220307 | 227.07 |
| 03-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220307 | 70,627.49 |
| 03-07 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 03-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220308 | 5,339.18 |
| 03-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220308 | 29,891.68 |
| 03-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220309 | 5,614.93 |
| 03-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220309 | 42,423.69 |
| 03-09 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,029.09 |
| 03-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220310 | 2,193.02 |
| 03-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220310 | 43,813.51 |
| 03-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220311 | 546.87 |
| 03-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220311 | 50,244.14 |
| 03-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220314 | 506.78 |
| 03-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220314 | 160,339.68 |
| 03-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220315 | 991.74 |
| 03-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220315 | 157,132.49 |
| 03-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220316 | 98,910.08 |
| 03-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220316 | 10,951.71 |
| 03-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220317 | 449.76 |
| 03-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220317 | 12,199.96 |
| 03-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220318 | 1,789.14 |
| 03-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220318 | 118,227.75 |



P.O. Box 2646-R, Columbus, GA 31902

March 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 03-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220321 | 2,602.34 |
| 03-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220321 | 63,316.68 |
| 03-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220322 | 2,244.89 |
| 03-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220322 | 23,658.82 |
| 03-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220323 | 910.60 |
| 03-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220323 | 17,118.14 |
| 03-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220324 | 36,659.09 |
| 03-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220324 | 175,336.39 |
| 03-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220325 | 50.00 |
| 03-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220325 | 29,855.29 |
| 03-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220328 | 105.70 |
| 03-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220328 | 33,391.97 |
| 03-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220329 | 2,090.60 |
| 03-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220329 | 16,930.29 |
| 03-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220330 | 2,003.06 |
| 03-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220330 | 15,181.42 |
| 03-30 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 32.25 |
| 03-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220331 | 3,429.04 |
| 03-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220331 | 12,490.06 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 02-28 | 6,049,137.78 | 03-10 | 6,826,635.05 | 03-22 | 7,481,118.73 |
| 03-01 | 6,201,140.73 | 03-11 | 6,875,820.77 | 03-23 | 7,494,064.86 |
| 03-02 | 6,292,987.73 | 03-14 | 7,036,667.23 | 03-24 | 7,690,736.77 |
| 03-03 | 6,580,480.47 | 03-15 | 7,180,927.54 | 03-25 | 7,714,194.89 |
| 03-04 | 6,644,334.98 | 03-16 | 7,273,789.88 | 03-28 | 7,657,439.41 |
| 03-07 | 6,703,091.09 | 03-17 | 7,286,439.60 | 03-29 | 7,674,680.99 |
| 03-08 | 6,735,573.91 | 03-18 | 7,394,488.77 | 03-30 | 7,691,507.50 |
| 03-09 | 6,781,497.83 | 03-21 | 7,456,378.86 | 03-31 | 7,705,214.45 |



### Checks and Debits Outstanding

| Check No. | Amount | |
|-----------|--------|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total** |  |  |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement    $_____

(5)  Add (+) deposits not shown on this statement (if any)   +_____

(6)  Subtract(-) checks and/or other outstanding debits    -_____

(7)  Balance should equal the balance in your checkbook   $_____

---

If your account does not balance, please check the following:
- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.
(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

| | |
|---|---|
| Last statement: | March 31, 2022 |
| This statement: | April 30, 2022 |
| Total days in statement period: 30 | |

████████            031            165

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████████ | $1,476,086.22 |

## Commercial Checking                    Account Number ████████

| | | | |
|---|---|---|---|
| Beginning balance | 7,705,214.45 | | |
| Deposits/Credits | 943,259.88 | Low balance | 1,055,180.49 |
| Withdrawals/Debits | 7,172,388.11 | Average balance | 3,468,920.36 |
| Ending balance | 1,476,086.22 | Average collected balance | 3,468,920.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 04-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220401 | 170.94 |
| 04-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220401 | 500.27 |
| 04-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220404 | 436.43 |
| 04-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220405 | 135.92 |
| 04-06 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220406 | 116.68 |
| 04-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220407 | 100.00 |
| 04-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220407 | 1,159.33 |
| 04-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200.00 |
| 04-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220408 | 200.00 |
| 04-11 | Transfer | REF 1010846L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE FUNDS TRANSFER VIA | 7,000,000.00 |
| 04-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220412 | 53,145.96 |
| 04-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 703.92 |
| 04-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220414 | 20.00 |



P.O. Box 2646-R, Columbus, GA 31902

April 30, 2022

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220415 | 2,882.43 |
| 04-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220418 | 10,664.04 |
| 04-19 | Debit Memo | ACH RETURN 4/19/2022 | 130.52 |
| 04-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220419 | 225.57 |
| 04-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220420 | 3,802.14 |
| 04-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220421 | 49,033.44 |
| 04-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220422 | 8,548.86 |
| 04-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220425 | 1,036.40 |
| 04-26 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220426 | 23.60 |
| 04-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 864.30 |
| 04-27 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220427 | 54.98 |
| 04-27 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220427 | 69.32 |
| 04-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220428 | 2,012.17 |
| 04-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220429 | 21,043.01 |
| 04-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220429 | 15,107.88 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220401 | 710.72 |
| 04-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220401 | 28,511.56 |
| 04-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220404 | 87,128.39 |
| 04-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220405 | 11,170.22 |
| 04-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220405 | 28,033.30 |
| 04-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220406 | 3,712.21 |
| 04-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220406 | 56,930.91 |
| 04-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220407 | 40,456.00 |
| 04-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220407 | 32,277.81 |
| 04-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220408 | 3,286.13 |
| 04-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220408 | 27,891.50 |



P.O. Box 2646-R, Columbus, GA 31902

April 30, 2022



KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220411 | 5,840.50 |
| 04-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220411 | 34,983.74 |
| 04-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220412 | 526.17 |
| 04-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220412 | 44,672.41 |
| 04-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220413 | 905.50 |
| 04-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220413 | 7,435.15 |
| 04-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220414 | 1,982.29 |
| 04-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220414 | 14,244.91 |
| 04-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220415 | 550.00 |
| 04-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220415 | 25,958.77 |
| 04-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220418 | 1,903.60 |
| 04-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220418 | 88,515.78 |
| 04-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220419 | 488.45 |
| 04-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220419 | 74,844.00 |
| 04-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220420 | 1,384.44 |
| 04-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220420 | 21,446.50 |
| 04-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220421 | 13,924.41 |
| 04-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220421 | 30,213.43 |
| 04-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220422 | 73,081.42 |
| 04-22 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 55.15 |
| 04-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220425 | 443.80 |
| 04-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220425 | 22,935.96 |
| 04-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220426 | 200.00 |
| 04-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220426 | 29,269.53 |
| 04-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220427 | 2,000.00 |
| 04-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220427 | 53,573.36 |
| 04-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220428 | 886.39 |



P.O. Box 2646-R, Columbus, GA 31902

April 30, 2022



KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 04-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220428 | 62,438.93 |
| 04-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220429 | 989.34 |
| 04-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220429 | 7,457.20 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 7,705,214.45 | 04-12 | 1,055,180.49 | 04-21 | 1,271,515.66 |
| 04-01 | 7,733,765.52 | 04-13 | 1,062,817.22 | 04-22 | 1,336,103.37 |
| 04-04 | 7,820,457.48 | 04-14 | 1,079,024.42 | 04-25 | 1,358,446.73 |
| 04-05 | 7,859,525.08 | 04-15 | 1,102,650.76 | 04-26 | 1,387,028.36 |
| 04-06 | 7,920,051.52 | 04-18 | 1,182,406.10 | 04-27 | 1,442,477.42 |
| 04-07 | 7,991,326.00 | 04-19 | 1,257,382.46 | 04-28 | 1,503,790.57 |
| 04-08 | 8,022,303.63 | 04-20 | 1,276,411.26 | 04-29 | 1,476,086.22 |
| 04-11 | 1,063,127.87 | | | | |



| Checks and Debits Outstanding | |
|---|---|
| Check No. | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement    $_____

(5) Add (+) deposits not shown on this statement (if any)    +_____

(6) Subtract(-) checks and/or other outstanding debits    -_____

(7) Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.

(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

Last statement:         April 30, 2022
This statement:         May 31, 2022
Total days in statement period: 31
███████              031          165

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
790 PEACHTREE STREET, SUITE 1100
ATLANTA GA 30308-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ███████ | $2,473,250.62 |

## Commercial Checking          Account Number ███████

| | | | |
|---|---|---|---|
| Beginning balance | 1,476,086.22 | | |
| Deposits/Credits | 1,221,600.96 | Low balance | 1,545,526.77 |
| Withdrawals/Debits | 224,436.56 | Average balance | 2,025,935.44 |
| Ending balance | 2,473,250.62 | Average collected balance | 2,025,935.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 05-02 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220502 | 1,300.00 |
| 05-03 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220503 | 4,075.81 |
| 05-04 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220504 | 14,062.07 |
| 05-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220505 | 562.24 |
| 05-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220505 | 48,098.40 |
| 05-06 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220506 | 70.00 |
| 05-06 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220506 | 2,644.24 |
| 05-06 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50.00 |
| 05-09 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220509 | 15,577.90 |
| 05-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 45.12 |
| 05-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220510 | 75.00 |
| 05-10 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220510 | 1,932.27 |
| 05-11 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 28,088.67 |



P.O. Box 2646-R, Columbus, GA 31902



May 31, 2022

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 05-13 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220513 | 1,822.99 |
| 05-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220517 | 2,931.76 |
| 05-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220518 | 1,182.65 |
| 05-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220519 | 4,437.85 |
| 05-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220519 | 80,367.84 |
| 05-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220523 | 13,542.40 |
| 05-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220524 | 1,734.84 |
| 05-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220524 | 1,500.00 |
| 05-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220525 | 334.51 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 05-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220502 | 104.06 |
| 05-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220502 | 70,636.49 |
| 05-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220503 | 10,203.70 |
| 05-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220503 | 32,205.22 |
| 05-03 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,266.15 |
| 05-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220504 | 443.11 |
| 05-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220504 | 40,395.98 |
| 05-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220505 | 500.00 |
| 05-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220505 | 62,094.68 |
| 05-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220506 | 1,193.67 |
| 05-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220506 | 150,762.86 |
| 05-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220509 | 10,335.46 |
| 05-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220509 | 59,865.33 |
| 05-09 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 05-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220510 | 53,377.60 |
| 05-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220510 | 53,319.12 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2022

████████████
KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 05-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220511 | 2,809.02 |
| 05-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220511 | 66,746.43 |
| 05-11 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 10.00 |
| 05-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220512 | 568.32 |
| 05-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220512 | 48,973.71 |
| 05-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220513 | 1,000.00 |
| 05-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220513 | 8,965.31 |
| 05-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220516 | 2,713.25 |
| 05-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220516 | 55,861.95 |
| 05-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220517 | 79,953.76 |
| 05-17 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20.00 |
| 05-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220518 | 380.09 |
| 05-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220518 | 63,842.82 |
| 05-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220519 | 1,673.93 |
| 05-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220519 | 23,793.46 |
| 05-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220520 | 7,483.79 |
| 05-20 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 90.00 |
| 05-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220523 | 20,929.04 |
| 05-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220524 | 36,048.18 |
| 05-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220524 | 12,666.73 |
| 05-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220525 | 30.00 |
| 05-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220525 | 6,223.28 |
| 05-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220526 | 25,445.14 |
| 05-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220527 | 500.00 |
| 05-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220527 | 16,191.39 |
| 05-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220531 | 121.74 |
| 05-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220531 | 82,133.94 |



P.O. Box 2646-R, Columbus, GA 31902

May 31, 2022

██████████
KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 05-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220531 | 108,222.25 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 1,476,086.22 | 05-11 | 1,977,273.38 | 05-20 | 2,181,850.68 |
| 05-02 | 1,545,526.77 | 05-12 | 2,026,815.41 | 05-23 | 2,189,237.32 |
| 05-03 | 1,586,126.03 | 05-13 | 2,034,957.73 | 05-24 | 2,234,717.39 |
| 05-04 | 1,612,903.05 | 05-16 | 2,093,532.93 | 05-25 | 2,240,636.16 |
| 05-05 | 1,626,837.09 | 05-17 | 2,170,574.93 | 05-26 | 2,266,081.30 |
| 05-06 | 1,776,029.38 | 05-18 | 2,233,615.19 | 05-27 | 2,282,772.69 |
| 05-09 | 1,831,107.15 | 05-19 | 2,174,276.89 | 05-31 | 2,473,250.62 |
| 05-10 | 1,935,796.60 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement      $_____

(5) Add (+) deposits not shown on this statement (if any)     +_____

(6) Subtract(-) checks and/or other outstanding debits       -_____

(7) Balance should equal the balance in your checkbook       $_____

---

If your account does not balance, please check the following:
- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT
To check your balance between statements and track pending credits or debits. take advantage of:
- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

 **SYNOVUS**®

## Statement of Account

| | |
|---|---|
| Last statement: | May 31, 2022 |
| This statement: | June 30, 2022 |
| Total days in statement period: 30 | |
| | 031    165 |

Page    1 of 3

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $3,052,895.88 |

BEGINNING AUGUST 1, 2022, THERE WILL BE A NEW SERVICE CHARGE SCHEDULE. FOR QUESTIONS, PLEASE CONTACT YOUR BANKER OR CALL 1-888-SYNOVUS (796-6887). THANK YOU FOR BANKING WITH US. WE APPRECIATE YOUR BUSINESS.

### Commercial Checking    Account Number

| | | | | |
|---|---|---|---|---|
| Beginning balance | 2,473,250.62 | | | |
| Deposits/Credits | 779,856.04 | Low balance | 2,380,050.32 |
| Withdrawals/Debits | 200,210.78 | Average balance | 2,607,035.61 |
| Ending balance | 3,052,895.88 | Average collected balance | 2,607,035.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 06-01 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,063.86 |
| 06-02 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220602 | 114,537.26 |
| 06-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,750.00 |
| 06-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220608 | 28,916.30 |
| 06-09 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220609 | 4,001.75 |
| 06-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 296.42 |
| 06-16 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220616 | 2,424.00 |
| 06-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220617 | 219.60 |
| 06-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 171.13 |
| 06-21 | Preauthorized Wd | PPP Servicing FB 6.2 revers 220621 5264438761 | 24,092.78 |
| 06-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220621 | 17,878.52 |



P.O. Box 2646-R, Columbus, GA 31902

June 30, 2022



KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-23 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 24.34 |
| 06-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 111.14 |
| 06-29 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,503.52 |
| 06-30 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 220.16 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 06-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220601 | 1,152.08 |
| 06-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220601 | 16,957.80 |
| 06-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220602 | 2,664.08 |
| 06-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220602 | 3,626.86 |
| 06-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220603 | 3,300.00 |
| 06-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220606 | 34,822.63 |
| 06-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220607 | 253.60 |
| 06-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220607 | 18,152.98 |
| 06-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220608 | 6,000.00 |
| 06-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220608 | 28,765.51 |
| 06-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220609 | 554.14 |
| 06-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220609 | 30,659.47 |
| 06-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220610 | 637.24 |
| 06-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220610 | 18,461.50 |
| 06-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220613 | 166.96 |
| 06-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220613 | 72,754.25 |
| 06-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220614 | 17,039.38 |
| 06-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220615 | 169.24 |
| 06-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220615 | 36,758.93 |
| 06-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220616 | 103.18 |
| 06-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220616 | 19,568.93 |



P.O. Box 2646-R, Columbus, GA 31902



June 30, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 06-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220617 | 445.56 |
| 06-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220617 | 19,248.90 |
| 06-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220621 | 9,552.54 |
| 06-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220621 | 12,942.78 |
| 06-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220621 | 22,660.21 |
| 06-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220622 | 333.07 |
| 06-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220622 | 13,053.74 |
| 06-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220623 | 32,443.13 |
| 06-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220623 | 41,316.24 |
| 06-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220624 | 18,762.86 |
| 06-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220624 | 11,382.11 |
| 06-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220627 | 4,235.95 |
| 06-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220627 | 38,218.89 |
| 06-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220628 | 1,921.56 |
| 06-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220628 | 56,905.13 |
| 06-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220629 | 1,616.39 |
| 06-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220629 | 31,773.81 |
| 06-30 | Transfer | REF 1811340L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | 30,000.00 |
| 06-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220630 | 120,474.41 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 2,473,250.62 | 06-10 | 2,485,692.92 | 06-22 | 2,665,704.56 |
| 06-01 | 2,488,296.64 | 06-13 | 2,558,614.13 | 06-23 | 2,739,439.59 |
| 06-02 | 2,380,050.32 | 06-14 | 2,575,653.51 | 06-24 | 2,769,473.42 |
| 06-03 | 2,383,350.32 | 06-15 | 2,612,581.68 | 06-27 | 2,811,928.26 |
| 06-06 | 2,418,172.95 | 06-16 | 2,629,829.79 | 06-28 | 2,870,754.95 |
| 06-07 | 2,433,829.53 | 06-17 | 2,649,133.52 | 06-29 | 2,902,641.63 |
| 06-08 | 2,439,678.74 | 06-21 | 2,652,317.75 | 06-30 | 3,052,895.88 |
| 06-09 | 2,466,594.18 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
|           |        |  |
| **Total** |        |  |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)    Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)    Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)    Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)    Enter the "Ending Balance" shown on this statement        $_____

(5)    Add (+) deposits not shown on this statement (if any)        +_____

(6)    Subtract(-) checks and/or other outstanding debits        -_____

(7)    Balance should equal the balance in your checkbook        $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number.

(2)    Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)    State your name and account number.

(2)    Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)    Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

| | |
|---|---|
| Last statement: | June 30, 2022 |
| This statement: | July 31, 2022 |
| Total days in statement period: 31 | |
| | 031      165 |

Page    1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $3,669,870.87 |

## Commercial Checking

Account Number

| | | | |
|---|---|---|---|
| Beginning balance | 3,052,895.88 | | |
| Deposits/Credits | 1,345,449.50 | Low balance | 2,538,765.59 |
| Withdrawals/Debits | 728,474.51 | Average balance | 3,075,114.23 |
| Ending balance | 3,669,870.87 | Average collected balance | 3,075,114.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220701 | 524,251.35 |
| 07-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220701 | 4,394.65 |
| 07-01 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 11.13 |
| 07-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220707 | 3,443.26 |
| 07-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220707 | 1,176.58 |
| 07-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 601.24 |
| 07-08 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 8,311.85 |
| 07-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 30.00 |
| 07-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,418.73 |
| 07-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220714 | 164,141.64 |
| 07-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220719 | 7,881.34 |
| 07-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 150.00 |
| 07-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220720 | 77.57 |



P.O. Box 2646-R, Columbus, GA 31902

July 31, 2022

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 317.62 |
| 07-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220721 | 125.04 |
| 07-21 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220721 | 3,242.75 |
| 07-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220725 | 2,748.07 |
| 07-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,852.34 |
| 07-27 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 821.97 |
| 07-29 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 477.38 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220701 | 1,338.71 |
| 07-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220701 | 13,188.13 |
| 07-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220705 | 302.20 |
| 07-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220705 | 353.15 |
| 07-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220705 | 64,113.81 |
| 07-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220705 | 39,545.14 |
| 07-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220706 | 3,440.68 |
| 07-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220706 | 96,899.07 |
| 07-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220707 | 1,560.00 |
| 07-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220707 | 53,562.57 |
| 07-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220708 | 13,365.46 |
| 07-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220708 | 45,832.16 |
| 07-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220711 | 17,570.17 |
| 07-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220711 | 57,692.87 |
| 07-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220712 | 2,430.39 |
| 07-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220712 | 50,456.74 |
| 07-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220713 | 887.66 |
| 07-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220713 | 47,401.67 |



P.O. Box 2646-R, Columbus, GA 31902

July 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 07-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220714 | 2,495.89 |
| 07-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220714 | 47,005.40 |
| 07-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220715 | 2,082.73 |
| 07-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220715 | 63,283.93 |
| 07-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220718 | 805.03 |
| 07-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220718 | 52,377.65 |
| 07-18 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,800.00 |
| 07-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220719 | 102.98 |
| 07-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220719 | 36,523.54 |
| 07-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220720 | 124,804.28 |
| 07-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220720 | 49,557.42 |
| 07-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220721 | 650.00 |
| 07-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220721 | 56,129.00 |
| 07-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220722 | 2,000.00 |
| 07-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220722 | 43,160.05 |
| 07-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220725 | 164.52 |
| 07-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220725 | 95,465.92 |
| 07-25 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 483.10 |
| 07-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220726 | 275.00 |
| 07-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220726 | 104,591.27 |
| 07-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220727 | 4,328.57 |
| 07-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220727 | 54,413.93 |
| 07-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220728 | 252.88 |
| 07-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220728 | 84,469.59 |
| 07-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220729 | 1,581.65 |
| 07-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220729 | 4,704.59 |

P.O. Box 2646-R, Columbus, GA 31902



July 31, 2022

██████████
KABBAGE, INC

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 3,052,895.88 | 07-12 | 2,972,327.07 | 07-21 | 3,279,879.56 |
| 07-01 | 2,538,765.59 | 07-13 | 3,016,197.67 | 07-22 | 3,325,039.61 |
| 07-05 | 2,643,079.89 | 07-14 | 2,901,557.32 | 07-25 | 3,418,405.08 |
| 07-06 | 2,743,419.64 | 07-15 | 2,966,923.98 | 07-26 | 3,521,419.01 |
| 07-07 | 2,793,321.13 | 07-18 | 3,023,906.66 | 07-27 | 3,579,339.54 |
| 07-08 | 2,844,206.90 | 07-19 | 3,052,501.84 | 07-28 | 3,664,062.01 |
| 07-11 | 2,919,469.94 | 07-20 | 3,226,468.35 | 07-29 | 3,669,870.87 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement             $_____

(5)  Add (+) deposits not shown on this statement (if any)          +_____

(6)  Subtract(-) checks and/or other outstanding debits             -_____

(7)  Balance should equal the balance in your checkbook            $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.

(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



**Statement of Account**

| | |
|---|---|
| Last statement: | July 31, 2022 |
| This statement: | August 31, 2022 |

Total days in statement period: 31

|  | 031 | 165 |
|---|---|---|

Page   1 of 4

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | | $5,454,566.01 |

ON AUGUST 1, 2022, A NEW SERVICE CHARGE SCHEDULE WENT INTO EFFECT. FOR QUESTIONS, PLEASE CONTACT YOUR BANKER OR CALL 1-888-SYNOVUS (796-6887). THANK YOU FOR BANKING WITH US. WE APPRECIATE YOUR BUSINESS.

## Commercial Checking          Account Number

| | | | |
|---|---|---|---|
| Beginning balance | 3,669,870.87 | | |
| Deposits/Credits | 1,886,497.59 | Low balance | 3,713,771.03 |
| Withdrawals/Debits | 101,802.45 | Average balance | 4,448,578.07 |
| Ending balance | 5,454,566.01 | Average collected balance | 4,448,578.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-02 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,485.84 |
| 08-03 | Transfer | REF 2151109L FUNDS TRANSFER TO DEP 1015565276 FROM ONLINE 20220602 CLEANUP | 24,092.78 |
| 08-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 08-05 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220805 | 9,510.00 |
| 08-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 08-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220815 | 60.00 |
| 08-15 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,901.65 |
| 08-16 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 404.77 |
| 08-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 166.26 |
| 08-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220823 | 1,811.14 |
| 08-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220824 | 117.78 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022



KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 473.82 |
| 08-26 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220826 | 2,868.05 |
| 08-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220829 | 4,172.49 |
| 08-30 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220830 | 26,073.65 |
| 08-30 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,649.30 |
| 08-31 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220831 | 5,914.92 |
| 08-31 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220831 | 100.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220801 | 6,107.77 |
| 08-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220801 | 37,792.39 |
| 08-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220802 | 127.97 |
| 08-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220802 | 57,519.07 |
| 08-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220803 | 4,950.00 |
| 08-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220803 | 44,045.58 |
| 08-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220804 | 509.51 |
| 08-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220804 | 19,234.07 |
| 08-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220805 | 305.10 |
| 08-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220805 | 18,248.98 |
| 08-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220808 | 1,480.39 |
| 08-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220808 | 40,742.32 |
| 08-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220809 | 6,724.66 |
| 08-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220809 | 75,621.48 |
| 08-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220810 | 152.40 |
| 08-10 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220810 | 73,069.79 |
| 08-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220811 | 60.92 |
| 08-11 | Transfer | REF 2230827L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | 38.18 |



P.O. Box 2646-R, Columbus, GA 31902



August 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220811 | 68,122.99 |
| 08-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220812 | 3,917.07 |
| 08-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220812 | 148,945.74 |
| 08-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220815 | 24,628.96 |
| 08-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220815 | 202,091.43 |
| 08-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220816 | 14,403.23 |
| 08-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220816 | 97,881.16 |
| 08-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220817 | 1,500.00 |
| 08-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220817 | 31,185.34 |
| 08-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220818 | 25,158.92 |
| 08-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220819 | 13,498.13 |
| 08-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220819 | 46,197.42 |
| 08-19 | Transfer | REF 2311601L FUNDS TRANSFER FRM DEP 1015565227 FROM ONLINE FUNDS TRANSFER VIA | 14,747.15 |
| 08-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220822 | 77.18 |
| 08-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220822 | 49,683.75 |
| 08-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220823 | 745.43 |
| 08-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220823 | 66,100.39 |
| 08-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220824 | 13,681.18 |
| 08-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220824 | 11,370.84 |
| 08-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220825 | 1,281.20 |
| 08-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220825 | 27,138.52 |
| 08-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220826 | 204.91 |
| 08-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220826 | 256,786.01 |
| 08-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220829 | 3,509.01 |
| 08-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220829 | 65,150.51 |
| 08-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220830 | 249.52 |





P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220830 | 52,803.83 |
| 08-30 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 43.26 |
| 08-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220831 | 145,471.76 |
| 08-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220831 | 113,192.17 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 3,669,870.87 | 08-10 | 4,020,413.73 | 08-22 | 4,741,018.62 |
| 08-01 | 3,713,771.03 | 08-11 | 4,088,635.82 | 08-23 | 4,806,053.30 |
| 08-02 | 3,769,932.23 | 08-12 | 4,241,498.63 | 08-24 | 4,830,513.72 |
| 08-03 | 3,794,335.03 | 08-15 | 4,447,257.37 | 08-25 | 4,858,933.44 |
| 08-04 | 3,814,078.61 | 08-16 | 4,559,136.99 | 08-26 | 5,113,056.31 |
| 08-05 | 3,823,122.69 | 08-17 | 4,591,656.07 | 08-29 | 5,177,543.34 |
| 08-08 | 3,865,345.40 | 08-18 | 4,616,814.99 | 08-30 | 5,201,917.00 |
| 08-09 | 3,947,191.54 | 08-19 | 4,691,257.69 | 08-31 | 5,454,566.01 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement    $_____

(5) Add (+) deposits not shown on this statement (if any)    +_____

(6) Subtract(-) checks and/or other outstanding debits    -_____

(7) Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.
(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



P.O. Box 2646-R, Columbus, GA 31902

## Statement of Account

| | |
|---|---|
| Last statement: | August 31, 2022 |
| This statement: | September 30, 2022 |

Total days in statement period: 30

                  031      165

Page  1 of 6

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ▮▮▮▮▮ | $4,546,982.23 |

## Commercial Checking      Account Number ▮▮▮▮▮

| | | | |
|---|---|---|---|
| Beginning balance | 5,454,566.01 | | |
| Deposits/Credits | 2,354,857.70 | Low balance | 4,311,482.63 |
| Withdrawals/Debits | 3,262,441.48 | Average balance | 5,913,570.21 |
| Ending balance | 4,546,982.23 | Average collected balance | 5,913,570.00 |

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 09-01 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220901 | 46,035.77 |
| 09-01 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 62,034.76 |
| 09-02 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 27,692.90 |
| 09-07 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220907 | 8,451.80 |
| 09-07 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,399.25 |
| 09-08 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220908 | 3,372.35 |
| 09-08 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 218.24 |
| 09-09 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50,250.00 |
| 09-12 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220912 | 18,686.94 |
| 09-13 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220913 | 11,136.65 |
| 09-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50.00 |
| 09-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220914 | 700.50 |
| 09-14 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 23,385.63 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2022

█████████
KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 09-15 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220915 | 85.92 |
| 09-15 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 9,520.65 |
| 09-16 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 412.13 |
| 09-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220919 | 11,121.30 |
| 09-19 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220919 | 6,863.56 |
| 09-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 182.89 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 8,983.72 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 9,313.32 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 9,552.54 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 15,000.00 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 21,284.39 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 21,996.54 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 24,051.97 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 30,042.82 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 30,823.69 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 31,869.97 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 35,000.00 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 36,322.70 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 38,653.00 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 64,310.00 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 67,068.66 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 4,491.86 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 8,148.18 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 9,470.99 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 14,527.59 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 16,141.97 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 17,320.17 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2022

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 17,652.90 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 20,702.90 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 11,000.00 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 14,467.54 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 15,887.14 |
| 09-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220920 0000 | 17,104.76 |
| 09-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 150,408.61 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 1,311.89 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 1,500.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 2,623.78 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,000.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,069.41 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,088.58 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,112.12 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,247.56 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,285.08 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,409.46 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,530.44 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,600.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,619.32 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,807.76 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,925.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,000.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,169.01 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,188.46 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,432.52 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,481.48 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

September 30, 2022

▮▮▮▮▮▮▮▮

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 6,923.53 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 7,000.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 7,500.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 7,500.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 4,596.73 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,000.00 |
| 09-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 220921 0000 | 5,000.00 |
| 09-21 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,324.34 |
| 09-22 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220922 | 400.00 |
| 09-22 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 974.05 |
| 09-23 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220923 | 6,491.30 |
| 09-23 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 400.00 |
| 09-27 | Transfer | REF 2700832L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE PER EMAIL FROM D W | 2,000,000.00 |
| 09-28 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220928 | 14.00 |
| 09-28 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200.00 |
| 09-29 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220929 | 31,645.15 |
| 09-30 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 220930 | 1,475.00 |
| 09-30 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 11,396.34 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 09-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220901 | 201,201.93 |
| 09-01 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220901 | 79,150.59 |
| 09-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220902 | 12,686.65 |
| 09-02 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220902 | 119,619.11 |
| 09-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220906 | 8,950.24 |
| 09-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220906 | 137,179.72 |
| 09-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220906 | 20,806.23 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220907 | 22,358.69 |
| 09-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220907 | 116,629.48 |
| 09-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220908 | 29.59 |
| 09-08 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220908 | 66,975.33 |
| 09-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220909 | 1,556.75 |
| 09-09 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220909 | 42,692.59 |
| 09-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220912 | 295.87 |
| 09-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220912 | 101,745.91 |
| 09-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220913 | 67,461.16 |
| 09-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220913 | 28,433.64 |
| 09-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220914 | 706.58 |
| 09-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220914 | 67,741.55 |
| 09-14 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,800.00 |
| 09-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220915 | 2,052.37 |
| 09-15 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220915 | 136,230.71 |
| 09-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220916 | 186,016.36 |
| 09-16 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220916 | 60,197.96 |
| 09-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220919 | 500.00 |
| 09-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220919 | 31,422.68 |
| 09-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220920 | 1,474.05 |
| 09-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220920 | 88,919.61 |
| 09-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220921 | 5,255.71 |
| 09-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220921 | 25,537.04 |
| 09-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220922 | 7,758.03 |
| 09-22 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220922 | 32,783.69 |
| 09-22 | Transfer | REF 2651616L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE PPP WIRE PAYMENTS | 278,619.49 |



P.O. Box 2646-R, Columbus, GA 31902

September 30, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 09-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220923 | 4,747.60 |
| 09-23 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220923 | 12,579.21 |
| 09-23 | Transfer | REF 2661536L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CHECK DEPOSITS FRO | 1,340.51 |
| 09-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220926 | 549.05 |
| 09-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220926 | 22,900.88 |
| 09-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220927 | 75,721.05 |
| 09-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220928 | 38,329.55 |
| 09-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220928 | 26,776.13 |
| 09-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220929 | 564.46 |
| 09-29 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220929 | 159,679.22 |
| 09-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220930 | 2,860.72 |
| 09-30 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 220930 | 51,549.89 |
| 09-30 | Transfer | REF 2731603L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CUBI CHECK DEPOSIT | 470.12 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 5,454,566.01 | 09-13 | 6,253,010.83 | 09-22 | 6,200,535.63 |
| 09-01 | 5,626,848.00 | 09-14 | 6,301,172.83 | 09-23 | 6,212,311.65 |
| 09-02 | 5,731,460.86 | 09-15 | 6,429,849.34 | 09-26 | 6,235,761.58 |
| 09-06 | 5,898,397.05 | 09-16 | 6,675,651.53 | 09-27 | 4,311,482.63 |
| 09-07 | 6,027,534.17 | 09-19 | 6,689,406.46 | 09-28 | 4,376,374.31 |
| 09-08 | 6,090,948.50 | 09-20 | 6,018,202.19 | 09-29 | 4,504,972.84 |
| 09-09 | 6,084,947.84 | 09-21 | 5,882,748.47 | 09-30 | 4,546,982.23 |
| 09-12 | 6,168,302.68 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| **Total** |        |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement          $_____

(5)  Add (+) deposits not shown on this statement (if any)       +_____

(6)  Subtract(-) checks and/or other outstanding debits          -_____

(7)  Balance should equal the balance in your checkbook          $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.

(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902



## Statement of Account

| | |
|---|---|
| Last statement: | September 30, 2022 |
| This statement: | October 31, 2022 |

Total days in statement period: 31

███████████                            031            165

Page    1 of 5

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ███████████ | $2,025,359.23 |

### Commercial Checking        Account Number ███████████

| | | | |
|---|---|---|---|
| Beginning balance | 4,546,982.23 | | |
| Deposits/Credits | 1,551,275.91 | Low balance | 1,639,371.44 |
| Withdrawals/Debits | 4,072,898.91 | Average balance | 2,125,155.69 |
| Ending balance | 2,025,359.23 | Average collected balance | 2,125,145.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10-03 | Transfer | REF 2760927L FUNDS TRANSFER TO DEP 1015565268 FROM ONLINE PER 10 03 EMAIL FR | 3,000,000.00 |
| 10-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 143.00 |
| 10-11 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221011 | 722.27 |
| 10-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,075.00 |
| 10-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 67.00 |
| 10-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221014 | 2,914.32 |
| 10-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221017 | 8,751.32 |
| 10-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 490.00 |
| 10-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221018 | 5,093.28 |
| 10-18 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,340.90 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

█████████

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,500.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 4,278.76 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 28,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 41,671.20 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 47,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 64,310.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 73,626.52 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 190,774.53 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 278,119.49 |
| 10-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 97,729.31 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 100.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 10,000.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 10,381.93 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 11,396.34 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 16,660.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 21,316.92 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 21,324.34 |
| 10-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221020 | 1,000.00 |
| 10-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 230.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 100.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 250.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 5,900.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 5,950.08 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 6,000.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 6,702.62 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 7,959.91 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 8,593.20 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221024 | 2,748.64 |
| 10-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,000.00 |
| 10-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221025 | 954.76 |
| 10-25 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 223.12 |
| 10-26 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221026 | 150.00 |
| 10-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 10-27 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 889.73 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,259.69 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,288.58 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,387.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,387.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,490.78 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,491.86 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,567.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,748.82 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,750.92 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,065.65 |
| 10-28 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 123.12 |
| 10-31 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221031 | 1,200.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221003 | 92,532.21 |
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221004 | 392.00 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

███████████
KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221004 | 52,899.86 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221005 | 525.00 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221005 | 104,138.04 |
| 10-05 | Mobile Deposit | | 264.00 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221006 | 643.10 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221006 | 36,700.10 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221007 | 12,629.91 |
| 10-07 | Transfer | REF 2801526L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE 10052022 AND 10062 | 9,433.14 |
| 10-07 | Transfer | REF 2801529L FUNDS TRANSFER FRM DEP 1015565227 FROM ONLINE PAYMENT FOR SBA 21 | 792.11 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221007 | 15,826.94 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 1,708.22 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 98.85 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 43,291.25 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 73,495.07 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221012 | 60.04 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221012 | 117,159.27 |
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221013 | 2,087.57 |
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221013 | 25,571.21 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221014 | 3,733.47 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221014 | 93,737.74 |
| 10-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221017 | 9,931.07 |
| 10-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221017 | 151,550.31 |
| 10-17 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 40.00 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221018 | 1,345.33 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221018 | 19,255.49 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221019 | 133,564.15 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-19 | Transfer | REF 2921008L FUNDS TRANSFER FRM DEP 1015565201 FROM ONLINE 10182022 CUBI CHEC | 54,423.81 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221019 | 98,982.20 |
| 10-19 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 68.24 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221020 | 650.00 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221020 | 13,361.97 |
| 10-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221021 | 307.34 |
| 10-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221021 | 43,472.56 |
| 10-21 | Transfer | REF 2941638L FUNDS TRANSFER FRM DEP 1015565201 FROM ONLINE 10192022 CUBI CHEC | 2,395.62 |
| 10-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221024 | 136,462.19 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221025 | 12,557.33 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221025 | 12,967.32 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221026 | 200.00 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221026 | 20,131.46 |
| 10-27 | Transfer | REF 3001104L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE WIRE PAYMENTS FOR | 50,000.00 |
| 10-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221027 | 47,702.61 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221028 | 1,096.70 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221028 | 23,066.07 |
| 10-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221031 | 8,186.48 |
| 10-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221031 | 21,838.56 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 4,546,982.23 | 10-12 | 2,106,631.07 | 10-21 | 1,758,577.18 |
| 10-03 | 1,639,371.44 | 10-13 | 2,134,222.85 | 10-24 | 1,891,290.73 |
| 10-04 | 1,692,663.30 | 10-14 | 2,228,779.74 | 10-25 | 1,915,637.50 |
| 10-05 | 1,797,590.34 | 10-17 | 2,381,059.80 | 10-26 | 1,935,318.96 |
| 10-06 | 1,834,933.54 | 10-18 | 2,375,226.44 | 10-27 | 2,032,821.57 |
| 10-07 | 1,873,615.64 | 10-19 | 1,832,255.03 | 10-28 | 1,996,534.19 |
| 10-11 | 1,991,486.76 | 10-20 | 1,753,857.47 | 10-31 | 2,025,359.23 |



**Checks and Debits Outstanding**

| Check No. | Amount | |
|-----------|--------|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total** |  |  |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)　Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)　Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)　Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)　Enter the "Ending Balance" shown on this statement　　　　　$_____

(5)　Add (+) deposits not shown on this statement (if any)　　　+_____

(6)　Subtract(-) checks and/or other outstanding debits　　　　-_____

(7)　Balance should equal the balance in your checkbook　　　$_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
• Have you carried the correct balance forward from one checkbook register page to the next?
• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)　Tell us your name and account number.
(2)　Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)　Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)　State your name and account number.
(2)　Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)　Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## Exhibit 3A

# K Servicing
## Synovus borrower repayment account analysis
## 10/3/2022

**Per Synovus Bank Statement Activity**

| | | |
|---|---|---:|
| Borrower repayments | $ | 35,057,388 |
| Credit balance refunds paid to borrowers | | (6,016,716) |
| Borrower repayments returned items (NSF, wrong acct #, etc.) | | (2,745,832) |
| Net borrower ACH transactions | | (100,518) |
| Borrower repayments remitted to the SBA | | (756,111) |
| Subtotal | $ | 25,438,210 |
| Researched items resolved | | 1,668,651 |
| Total | $ | 27,106,862 |

**Per CUBI Remittance File**

| | | |
|---|---|---:|
| Borrower repayments per remittances file | $ | 26,608,962 |
| | | |
| Remaining variance to be resolved | $ | 497,900 |

**K Servicing**
**Synovus borrower repayment account analysis**
**10/3/2022**

| Account Number | Post Date | Check | Description | Debit | Credit | Status | Trans code |
|---|---|---|---|---|---|---|---|
| | 10/03/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 143 00 | | Posted | RET |
| | 10/03/2022 | | PPP REPAYMENTS PPPPAYMENT 221003 -SETT-B165 EXT | | 92,532.21 | Posted | PPP |
| | 09/30/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 11,396 34 | | Posted | RET |
| | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | 1,475 00 | | Posted | PPP |
| | 09/30/2022 | | REF 2731603L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CUBI CHECK DEPOSIT | | 470.12 | Posted | PPP |
| | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | | 51,549.89 | Posted | PPP |
| | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | | 2,860.72 | Posted | PPP |
| | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | 31,645.15 | | Posted | PPP |
| | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | | 159,679.22 | Posted | PPP |
| | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | | 564.46 | Posted | PPP |
| | 09/28/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 200 00 | | Posted | RET |
| | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | 14 00 | | Posted | PPP |
| | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | | 26,776.13 | Posted | PPP |
| | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | | 38,329.55 | Posted | PPP |
| | 09/27/2022 | | REF 2700832L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE PER EMA L FROM D W | 2,000,000 00 | | Posted | REF |
| | 09/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220927 -SETT-B165 EXT | | 75,721.05 | Posted | PPP |
| | 09/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220926 -SETT-B165 EXT | | 22,900.88 | Posted | PPP |
| | 09/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220926 -SETT-B165 EXT | | 549.05 | Posted | PPP |
| | 09/23/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 400 00 | | Posted | RET |
| | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | 6,491 30 | | Posted | PPP |
| | 09/23/2022 | | REF 2661536L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CHECK DEPOSITS FRO | | 1,340.51 | Posted | PPP |
| | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | | 12,579.21 | Posted | PPP |
| | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | | 4,747.60 | Posted | PPP |
| | 09/22/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 974 05 | | Posted | RET |
| | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | 400 00 | | Posted | PPP |
| | 09/22/2022 | | REF 2655616L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE PPP W RE PAYMENTS | | 278,619.49 | Posted | PPP |
| | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | | 32,783.69 | Posted | PPP |
| | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | | 7,758.03 | Posted | PPP |
| | 09/21/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 21,324 34 | | Posted | RET |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 4,596.73 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,500 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,500 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,000 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,923 53 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,481.48 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,432 52 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,188.46 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,169 01 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,000 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,925 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,807.76 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,619 32 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,600 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,530.44 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,409.46 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,285 08 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,247 56 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,112 12 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,088 58 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,069.41 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 2,623.78 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 1,500 00 | | Posted | 172 |
| | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 1,311 89 | | Posted | 172 |
| | 09/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220921 -SETT-B165 EXT | | 25,537.04 | Posted | PPP |
| | 09/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220921 -SETT-B165 EXT | | 5,255.71 | Posted | PPP |
| | 09/20/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 150,408 61 | | Posted | RET |
| | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 17,104.76 | | Posted | 172 |
| | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 15,887.14 | | Posted | 172 |
| | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 14,467 54 | | Posted | 172 |

| Date | Description | Debit | Credit | Status | Code |
|---|---|---|---|---|---|
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 11,000 00 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 20,702 90 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 17,652 90 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 17,320.17 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 16,141 97 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 14,527 59 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 9,470 99 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 8,148.18 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 4,491 86 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 67,068 66 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 64,310 00 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 38,653 00 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 36,322.70 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 35,000 00 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 31,869 97 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 30,823 69 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 30,042 82 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 24,051 97 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 21,996 54 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 21,284 39 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 15,000 00 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 9,552 54 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 9,313 32 | | Posted | 172 |
| 09/20/2022 | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 8,983.72 | | Posted | 172 |
| 09/20/2022 | PPP REPAYMENTS PPPPAYMENT 220920 -SETT-B165 EXT | | 88,919.61 | Posted | PPP |
| 09/20/2022 | PPP REPAYMENTS PPPPAYMENT 220920 -SETT-B165 EXT | | 1,474.05 | Posted | PPP |
| 09/19/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 182 89 | | Posted | RET |
| 09/19/2022 | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | 6,863 56 | | Posted | PPP |
| 09/19/2022 | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | 11,121 30 | | Posted | PPP |
| 09/19/2022 | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | 31,422.68 | Posted | PPP |
| 09/19/2022 | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | 500.00 | Posted | PPP |
| 09/16/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 412.13 | | Posted | RET |
| 09/16/2022 | PPP REPAYMENTS PPPPAYMENT 220916 -SETT-B165 EXT | | 60,197.96 | Posted | PPP |
| 09/16/2022 | PPP REPAYMENTS PPPPAYMENT 220916 -SETT-B165 EXT | | 186,016.36 | Posted | PPP |
| 09/15/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 9,520.65 | | Posted | RET |
| 09/15/2022 | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | 85.92 | | Posted | PPP |
| 09/15/2022 | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | | 136,230.71 | Posted | PPP |
| 09/15/2022 | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | | 2,052.37 | Posted | PPP |
| 09/14/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 23,385 63 | | Posted | RET |
| 09/14/2022 | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | 700 50 | | Posted | PPP |
| 09/14/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,800.00 | Posted | RET |
| 09/14/2022 | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | | 67,741.55 | Posted | PPP |
| 09/14/2022 | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | | 706.58 | Posted | PPP |
| 09/13/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 50 00 | | Posted | RET |
| 09/13/2022 | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | 11,136 65 | | Posted | PPP |
| 09/13/2022 | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | | 28,433.64 | Posted | PPP |
| 09/13/2022 | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | | 67,461.16 | Posted | PPP |
| 09/12/2022 | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | 18,686 94 | | Posted | PPP |
| 09/12/2022 | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | | 101,745.91 | Posted | PPP |
| 09/12/2022 | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | | 295.87 | Posted | PPP |
| 09/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 50,250 00 | | Posted | RET |
| 09/09/2022 | PPP REPAYMENTS PPPPAYMENT 220909 -SETT-B165 EXT | | 42,692.59 | Posted | PPP |
| 09/09/2022 | PPP REPAYMENTS PPPPAYMENT 220909 -SETT-B165 EXT | | 1,556.75 | Posted | PPP |
| 09/08/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 218 24 | | Posted | RET |
| 09/08/2022 | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | 3,372 35 | | Posted | PPP |
| 09/08/2022 | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | | 66,975.33 | Posted | PPP |
| 09/08/2022 | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | | 29.59 | Posted | PPP |
| 09/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,399 25 | | Posted | RET |
| 09/07/2022 | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | 8,451 80 | | Posted | PPP |
| 09/07/2022 | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | | 116,629.48 | Posted | PPP |
| 09/07/2022 | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | | 22,358.69 | Posted | PPP |
| 09/06/2022 | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | 20,806.23 | Posted | PPP |
| 09/06/2022 | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | 137,179.72 | Posted | PPP |
| 09/06/2022 | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | 8,950.24 | Posted | PPP |
| 09/02/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 27,692 90 | | Posted | RET |
| 09/02/2022 | PPP REPAYMENTS PPPPAYMENT 220902 -SETT-B165 EXT | | 119,619.11 | Posted | PPP |
| 09/02/2022 | PPP REPAYMENTS PPPPAYMENT 220902 -SETT-B165 EXT | | 12,686.65 | Posted | PPP |
| 09/01/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 62,034.76 | | Posted | RET |
| 09/01/2022 | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | 46,035.77 | | Posted | PPP |
| 09/01/2022 | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | | 79,150.59 | Posted | PPP |

| Date | Description | Amount | Amount2 | Status | Type |
|---|---|---|---|---|---|
| 09/01/2022 | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | | 201,201.93 | Posted | PPP |
| 08/31/2022 | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | 100 00 | | Posted | PPP |
| 08/31/2022 | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | 5,914 92 | | Posted | PPP |
| 08/31/2022 | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | 113,192.17 | Posted | PPP |
| 08/31/2022 | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | 145,471.76 | Posted | PPP |
| 08/30/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 2,649 30 | | Posted | RET |
| 08/30/2022 | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | 26,073 65 | | Posted | PPP |
| 08/30/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 43.26 | Posted | RET |
| 08/30/2022 | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | | 52,803.83 | Posted | PPP |
| 08/30/2022 | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | | 249.52 | Posted | PPP |
| 08/29/2022 | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | 4,172.49 | | Posted | PPP |
| 08/29/2022 | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | | 65,150.51 | Posted | PPP |
| 08/29/2022 | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | | 3,509.01 | Posted | PPP |
| 08/26/2022 | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | 2,868 05 | | Posted | PPP |
| 08/26/2022 | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | | 256,786.01 | Posted | PPP |
| 08/26/2022 | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | | 204.91 | Posted | PPP |
| 08/25/2022 | PPP REPAYMENTS PPPPAYMENT 220825 -SETT-B165 EXT | | 27,138.52 | Posted | PPP |
| 08/25/2022 | PPP REPAYMENTS PPPPAYMENT 220825 -SETT-B165 EXT | | 1,281.20 | Posted | PPP |
| 08/24/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 473 82 | | Posted | RET |
| 08/24/2022 | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | 117.78 | | Posted | PPP |
| 08/24/2022 | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | | 11,370.84 | Posted | PPP |
| 08/24/2022 | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | | 13,681.18 | Posted | PPP |
| 08/23/2022 | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | 1,811.14 | | Posted | PPP |
| 08/23/2022 | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | | 66,100.39 | Posted | PPP |
| 08/23/2022 | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | | 745.43 | Posted | PPP |
| 08/22/2022 | PPP REPAYMENTS PPPPAYMENT 220822 -SETT-B165 EXT | | 49,683.75 | Posted | PPP |
| 08/22/2022 | PPP REPAYMENTS PPPPAYMENT 220822 -SETT-B165 EXT | | 77.18 | Posted | PPP |
| 08/19/2022 | REF 231160 1L FUNDS TRANSFER FRM DEP 1015565227 FROM ONLINE FUNDS TRANSFER VIA | 14,747 15 | | Posted | PPP |
| 08/19/2022 | PPP REPAYMENTS PPPPAYMENT 220819 -SETT-B165 EXT | | 46,197.42 | Posted | PPP |
| 08/19/2022 | PPP REPAYMENTS PPPPAYMENT 220819 -SETT-B165 EXT | | 13,498.13 | Posted | PPP |
| 08/18/2022 | PPP REPAYMENTS PPPPAYMENT 220818 -SETT-B165 EXT | | 25,158.92 | Posted | PPP |
| 08/17/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 166 26 | | Posted | RET |
| 08/17/2022 | PPP REPAYMENTS PPPPAYMENT 220817 -SETT-B165 EXT | | 31,185.34 | Posted | PPP |
| 08/17/2022 | PPP REPAYMENTS PPPPAYMENT 220817 -SETT-B165 EXT | | 1,500.00 | Posted | PPP |
| 08/16/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 404.77 | | Posted | RET |
| 08/16/2022 | PPP REPAYMENTS PPPPAYMENT 220816 -SETT-B165 EXT | | 97,881.16 | Posted | PPP |
| 08/16/2022 | PPP REPAYMENTS PPPPAYMENT 220816 -SETT-B165 EXT | | 14,403.23 | Posted | PPP |
| 08/15/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 20,901 65 | | Posted | RET |
| 08/15/2022 | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | 60 00 | | Posted | PPP |
| 08/15/2022 | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | | 202,091.43 | Posted | PPP |
| 08/15/2022 | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | | 24,628.96 | Posted | PPP |
| 08/12/2022 | PPP REPAYMENTS PPPPAYMENT 220812 -SETT-B165 EXT | | 148,945.74 | Posted | PPP |
| 08/12/2022 | PPP REPAYMENTS PPPPAYMENT 220812 -SETT-B165 EXT | | 3,917.07 | Posted | PPP |
| 08/11/2022 | PPP REPAYMENTS PPPPAYMENT 220811 -SETT-B165 EXT | | 68,122.99 | Posted | PPP |
| 08/11/2022 | REF 2230827L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | | 38.18 | Posted | PPP |
| 08/11/2022 | PPP REPAYMENTS PPPPAYMENT 220811 -SETT-B165 EXT | | 60.92 | Posted | PPP |
| 08/10/2022 | PPP REPAYMENTS PPPPAYMENT 220810 -SETT-B165 EXT | | 73,069.79 | Posted | PPP |
| 08/10/2022 | PPP REPAYMENTS PPPPAYMENT 220810 -SETT-B165 EXT | | 152.40 | Posted | PPP |
| 08/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 500 00 | | Posted | RET |
| 08/09/2022 | PPP REPAYMENTS PPPPAYMENT 220809 -SETT-B165 EXT | | 75,621.48 | Posted | PPP |
| 08/09/2022 | PPP REPAYMENTS PPPPAYMENT 220809 -SETT-B165 EXT | | 6,724.66 | Posted | PPP |
| 08/08/2022 | PPP REPAYMENTS PPPPAYMENT 220808 -SETT-B165 EXT | | 40,742.32 | Posted | PPP |
| 08/08/2022 | PPP REPAYMENTS PPPPAYMENT 220808 -SETT-B165 EXT | | 1,480.39 | Posted | PPP |
| 08/05/2022 | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | 9,510 00 | | Posted | PPP |
| 08/05/2022 | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | | 18,248.98 | Posted | PPP |
| 08/05/2022 | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | | 305.10 | Posted | PPP |
| 08/04/2022 | PPP REPAYMENTS PPPPAYMENT 220804 -SETT-B165 EXT | | 19,234.07 | Posted | PPP |
| 08/04/2022 | PPP REPAYMENTS PPPPAYMENT 220804 -SETT-B165 EXT | | 509.51 | Posted | PPP |
| 08/03/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 500 00 | | Posted | RET |
| 08/03/2022 | REF 2151109L FUNDS TRANSFER TO DEP 1015565276 FROM ONL NE 20220602 CLEANUP | 24,092.78 | | Posted | PPP |
| 08/03/2022 | PPP REPAYMENTS PPPPAYMENT 220803 -SETT-B165 EXT | | 44,045.58 | Posted | PPP |
| 08/03/2022 | PPP REPAYMENTS PPPPAYMENT 220803 -SETT-B165 EXT | | 4,950.00 | Posted | PPP |
| 08/02/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,485 84 | | Posted | RET |
| 08/02/2022 | PPP REPAYMENTS PPPPAYMENT 220802 -SETT-B165 EXT | | 57,519.07 | Posted | PPP |
| 08/02/2022 | PPP REPAYMENTS PPPPAYMENT 220802 -SETT-B165 EXT | | 127.97 | Posted | PPP |
| 08/01/2022 | PPP REPAYMENTS PPPPAYMENT 220801 -SETT-B165 EXT | | 37,792.39 | Posted | PPP |
| 08/01/2022 | PPP REPAYMENTS PPPPAYMENT 220801 -SETT-B165 EXT | | 6,107.77 | Posted | PPP |
| 07/29/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 477 38 | | Posted | RET |
| 07/29/2022 | PPP REPAYMENTS PPPPAYMENT 220729 -SETT-B165 EXT | | 4,704.59 | Posted | PPP |
| 07/29/2022 | PPP REPAYMENTS PPPPAYMENT 220729 -SETT-B165 EXT | | 1,581.65 | Posted | PPP |

| Date | Description | | | Status | Type |
|------|-------------|---|---|--------|------|
| 07/28/2022 | PPP REPAYMENTS PPPPAYMENT 220728 -SETT-B165 EXT | | 84,469.59 | Posted | PPP |
| 07/28/2022 | PPP REPAYMENTS PPPPAYMENT 220728 -SETT-B165 EXT | | 252.88 | Posted | PPP |
| 07/27/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 821 97 | | Posted | RET |
| 07/27/2022 | PPP REPAYMENTS PPPPAYMENT 220727 -SETT-B165 EXT | | 54,413.93 | Posted | PPP |
| 07/27/2022 | PPP REPAYMENTS PPPPAYMENT 220727 -SETT-B165 EXT | | 4,328.57 | Posted | PPP |
| 07/26/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,852 34 | | Posted | RET |
| 07/26/2022 | PPP REPAYMENTS PPPPAYMENT 220726 -SETT-B165 EXT | | 104,591.27 | Posted | PPP |
| 07/26/2022 | PPP REPAYMENTS PPPPAYMENT 220726 -SETT-B165 EXT | | 275.00 | Posted | PPP |
| 07/25/2022 | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | 2,748 07 | | Posted | PPP |
| 07/25/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 483.10 | Posted | RET |
| 07/25/2022 | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | | 95,465.92 | Posted | PPP |
| 07/25/2022 | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | | 164.52 | Posted | PPP |
| 07/22/2022 | PPP REPAYMENTS PPPPAYMENT 220722 -SETT-B165 EXT | | 43,160.05 | Posted | PPP |
| 07/22/2022 | PPP REPAYMENTS PPPPAYMENT 220722 -SETT-B165 EXT | | 2,000.00 | Posted | PPP |
| 07/21/2022 | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | 3,242.75 | | Posted | PPP |
| 07/21/2022 | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | 125 04 | | Posted | PPP |
| 07/21/2022 | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | 56,129.00 | Posted | PPP |
| 07/21/2022 | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | 650.00 | Posted | PPP |
| 07/20/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 317 62 | | Posted | RET |
| 07/20/2022 | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | 77 57 | | Posted | PPP |
| 07/20/2022 | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | | 49,557.42 | Posted | PPP |
| 07/20/2022 | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | | 124,804.28 | Posted | PPP |
| 07/19/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 150 00 | | Posted | RET |
| 07/19/2022 | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | 7,881 34 | | Posted | PPP |
| 07/19/2022 | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | | 36,523.54 | Posted | PPP |
| 07/19/2022 | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | | 102.98 | Posted | PPP |
| 07/18/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,800.00 | Posted | RET |
| 07/18/2022 | PPP REPAYMENTS PPPPAYMENT 220718 -SETT-B165 EXT | | 52,377.65 | Posted | PPP |
| 07/18/2022 | PPP REPAYMENTS PPPPAYMENT 220718 -SETT-B165 EXT | | 805.03 | Posted | PPP |
| 07/15/2022 | PPP REPAYMENTS PPPPAYMENT 220715 -SETT-B165 EXT | | 63,283.93 | Posted | PPP |
| 07/15/2022 | PPP REPAYMENTS PPPPAYMENT 220715 -SETT-B165 EXT | | 2,082.73 | Posted | PPP |
| 07/14/2022 | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | 164,141 64 | | Posted | PPP |
| 07/14/2022 | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | | 47,005.40 | Posted | PPP |
| 07/14/2022 | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | | 2,495.89 | Posted | PPP |
| 07/13/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 4,418.73 | | Posted | RET |
| 07/13/2022 | PPP REPAYMENTS PPPPAYMENT 220713 -SETT-B165 EXT | | 47,401.67 | Posted | PPP |
| 07/13/2022 | PPP REPAYMENTS PPPPAYMENT 220713 -SETT-B165 EXT | | 887.66 | Posted | PPP |
| 07/12/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 30 00 | | Posted | RET |
| 07/12/2022 | PPP REPAYMENTS PPPPAYMENT 220712 -SETT-B165 EXT | | 50,456.74 | Posted | PPP |
| 07/12/2022 | PPP REPAYMENTS PPPPAYMENT 220712 -SETT-B165 EXT | | 2,430.39 | Posted | PPP |
| 07/11/2022 | PPP REPAYMENTS PPPPAYMENT 220711 -SETT-B165 EXT | | 57,692.87 | Posted | PPP |
| 07/11/2022 | PPP REPAYMENTS PPPPAYMENT 220711 -SETT-B165 EXT | | 17,570.17 | Posted | PPP |
| 07/08/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 8,311 85 | | Posted | RET |
| 07/08/2022 | PPP REPAYMENTS PPPPAYMENT 220708 -SETT-B165 EXT | | 45,832.16 | Posted | PPP |
| 07/08/2022 | PPP REPAYMENTS PPPPAYMENT 220708 -SETT-B165 EXT | | 13,365.46 | Posted | PPP |
| 07/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 601 24 | | Posted | RET |
| 07/07/2022 | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | 1,176 58 | | Posted | PPP |
| 07/07/2022 | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | 3,443 26 | | Posted | PPP |
| 07/07/2022 | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | 53,562.57 | Posted | PPP |
| 07/07/2022 | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | 1,560.00 | Posted | PPP |
| 07/06/2022 | PPP REPAYMENTS PPPPAYMENT 220706 -SETT-B165 EXT | | 96,899.07 | Posted | PPP |
| 07/06/2022 | PPP REPAYMENTS PPPPAYMENT 220706 -SETT-B165 EXT | | 3,440.68 | Posted | PPP |
| 07/05/2022 | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | 39,545.14 | Posted | PPP |
| 07/05/2022 | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | 64,113.81 | Posted | PPP |
| 07/05/2022 | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | 353.15 | Posted | PPP |
| 07/05/2022 | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | 302.20 | Posted | PPP |
| 07/01/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 11.13 | | Posted | RET |
| 07/01/2022 | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | 4,394 65 | | Posted | PPP |
| 07/01/2022 | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | 524,251 35 | | Posted | PPP |
| 07/01/2022 | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | 13,188.13 | Posted | PPP |
| 07/01/2022 | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | 1,338.71 | Posted | PPP |
| 06/30/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 220.16 | | Posted | RET |
| 06/30/2022 | PPP REPAYMENTS PPPPAYMENT 220630 -SETT-B165 EXT | | 120,474.41 | Posted | PPP |
| 06/30/2022 | REF 1811340L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | | 30,000.00 | Posted | PPP |
| 06/29/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,503 52 | | Posted | RET |
| 06/29/2022 | PPP REPAYMENTS PPPPAYMENT 220629 -SETT-B165 EXT | | 31,773.81 | Posted | PPP |
| 06/29/2022 | PPP REPAYMENTS PPPPAYMENT 220629 -SETT-B165 EXT | | 1,616.39 | Posted | PPP |
| 06/28/2022 | PPP REPAYMENTS PPPPAYMENT 220628 -SETT-B165 EXT | | 56,905.13 | Posted | PPP |
| 06/28/2022 | PPP REPAYMENTS PPPPAYMENT 220628 -SETT-B165 EXT | | 1,921.56 | Posted | PPP |
| 06/27/2022 | PPP REPAYMENTS PPPPAYMENT 220627 -SETT-B165 EXT | | 38,218.89 | Posted | PPP |

| Date | Description | Debit | Credit | Status | Type |
|---|---|---|---|---|---|
| 06/27/2022 | PPP REPAYMENTS PPPPAYMENT 220627 -SETT-B165 EXT | | 4,235.95 | Posted | PPP |
| 06/24/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 111.14 | | Posted | RET |
| 06/24/2022 | PPP REPAYMENTS PPPPAYMENT 220624 -SETT-B165 EXT | | 11,382.11 | Posted | PPP |
| 06/24/2022 | PPP REPAYMENTS PPPPAYMENT 220624 -SETT-B165 EXT | | 18,762.86 | Posted | PPP |
| 06/23/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 24 34 | | Posted | RET |
| 06/23/2022 | PPP REPAYMENTS PPPPAYMENT 220623 -SETT-B165 EXT | | 41,316.24 | Posted | PPP |
| 06/23/2022 | PPP REPAYMENTS PPPPAYMENT 220623 -SETT-B165 EXT | | 32,443.13 | Posted | PPP |
| 06/22/2022 | PPP REPAYMENTS PPPPAYMENT 220622 -SETT-B165 EXT | | 13,053.74 | Posted | PPP |
| 06/22/2022 | PPP REPAYMENTS PPPPAYMENT 220622 -SETT-B165 EXT | | 333.07 | Posted | PPP |
| 06/21/2022 | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | 17,878 52 | | Posted | PPP |
| 06/21/2022 | PPP Servicing FB 6.2 revers 220621 5264438761 5264438761 | 24,092.78 | | Posted | PPP |
| 06/21/2022 | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | 22,660.21 | Posted | PPP |
| 06/21/2022 | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | 12,942.78 | Posted | PPP |
| 06/21/2022 | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | 9,552.54 | Posted | PPP |
| 06/17/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 171.13 | | Posted | RET |
| 06/17/2022 | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | 219 60 | | Posted | PPP |
| 06/17/2022 | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | | 19,248.90 | Posted | PPP |
| 06/17/2022 | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | | 445.56 | Posted | PPP |
| 06/16/2022 | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | 2,424 00 | | Posted | PPP |
| 06/16/2022 | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | | 19,568.93 | Posted | PPP |
| 06/16/2022 | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | | 103.18 | Posted | PPP |
| 06/15/2022 | PPP REPAYMENTS PPPPAYMENT 220615 -SETT-B165 EXT | | 36,758.93 | Posted | PPP |
| 06/15/2022 | PPP REPAYMENTS PPPPAYMENT 220615 -SETT-B165 EXT | | 169.24 | Posted | PPP |
| 06/14/2022 | PPP REPAYMENTS PPPPAYMENT 220614 -SETT-B165 EXT | | 17,039.38 | Posted | PPP |
| 06/13/2022 | PPP REPAYMENTS PPPPAYMENT 220613 -SETT-B165 EXT | | 72,754.25 | Posted | PPP |
| 06/13/2022 | PPP REPAYMENTS PPPPAYMENT 220613 -SETT-B165 EXT | | 166.96 | Posted | PPP |
| 06/10/2022 | PPP REPAYMENTS PPPPAYMENT 220610 -SETT-B165 EXT | | 18,461.50 | Posted | PPP |
| 06/10/2022 | PPP REPAYMENTS PPPPAYMENT 220610 -SETT-B165 EXT | | 637.24 | Posted | PPP |
| 06/09/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 296.42 | | Posted | RET |
| 06/09/2022 | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | 4,001.75 | | Posted | PPP |
| 06/09/2022 | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | | 30,659.47 | Posted | PPP |
| 06/09/2022 | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | | 554.14 | Posted | PPP |
| 06/08/2022 | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | 28,916 30 | | Posted | PPP |
| 06/08/2022 | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | | 28,765.51 | Posted | PPP |
| 06/08/2022 | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | | 6,000.00 | Posted | PPP |
| 06/07/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 2,750.00 | | Posted | RET |
| 06/07/2022 | PPP REPAYMENTS PPPPAYMENT 220607 -SETT-B165 EXT | | 18,152.98 | Posted | PPP |
| 06/07/2022 | PPP REPAYMENTS PPPPAYMENT 220607 -SETT-B165 EXT | | 253.60 | Posted | PPP |
| 06/06/2022 | PPP REPAYMENTS PPPPAYMENT 220606 -SETT-B165 EXT | | 34,822.63 | Posted | PPP |
| 06/03/2022 | PPP REPAYMENTS PPPPAYMENT 220603 -SETT-B165 EXT | | 3,300.00 | Posted | PPP |
| 06/02/2022 | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | 114,537 26 | | Posted | PPP |
| 06/02/2022 | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | | 3,626.86 | Posted | PPP |
| 06/02/2022 | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | | 2,664.08 | Posted | PPP |
| 06/01/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 3,063 86 | | Posted | RET |
| 06/01/2022 | PPP REPAYMENTS PPPPAYMENT 220601 -SETT-B165 EXT | | 16,957.80 | Posted | PPP |
| 06/01/2022 | PPP REPAYMENTS PPPPAYMENT 220601 -SETT-B165 EXT | | 1,152.08 | Posted | PPP |
| 05/31/2022 | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | 108,222.25 | Posted | PPP |
| 05/31/2022 | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | 82,133.94 | Posted | PPP |
| 05/31/2022 | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | 121.74 | Posted | PPP |
| 05/27/2022 | PPP REPAYMENTS PPPPAYMENT 220527 -SETT-B165 EXT | | 16,191.39 | Posted | PPP |
| 05/27/2022 | PPP REPAYMENTS PPPPAYMENT 220527 -SETT-B165 EXT | | 500.00 | Posted | PPP |
| 05/26/2022 | PPP REPAYMENTS PPPPAYMENT 220526 -SETT-B165 EXT | | 25,445.14 | Posted | PPP |
| 05/25/2022 | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | 334 51 | | Posted | PPP |
| 05/25/2022 | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | | 6,223.28 | Posted | PPP |
| 05/25/2022 | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | | 30.00 | Posted | PPP |
| 05/24/2022 | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | 1,500 00 | | Posted | PPP |
| 05/24/2022 | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | 1,734 84 | | Posted | PPP |
| 05/24/2022 | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | 12,666.73 | Posted | PPP |
| 05/24/2022 | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | 36,048.18 | Posted | PPP |
| 05/23/2022 | PPP REPAYMENTS PPPPAYMENT 220523 -SETT-B165 EXT | 13,542.40 | | Posted | PPP |
| 05/23/2022 | PPP REPAYMENTS PPPPAYMENT 220523 -SETT-B165 EXT | | 20,929.04 | Posted | PPP |
| 05/20/2022 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 90.00 | | Posted | RET |
| 05/20/2022 | PPP REPAYMENTS PPPPAYMENT 220520 -SETT-B165 EXT | | 7,483.79 | Posted | PPP |
| 05/19/2022 | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | 80,367 84 | | Posted | PPP |
| 05/19/2022 | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | 4,437 85 | | Posted | PPP |
| 05/19/2022 | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | 23,793.46 | Posted | PPP |
| 05/19/2022 | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | 1,673.93 | Posted | PPP |
| 05/18/2022 | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | 1,182 65 | | Posted | PPP |
| 05/18/2022 | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | | 63,842.82 | Posted | PPP |
| 05/18/2022 | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | | 380.09 | Posted | PPP |

| Date | Description | Amount | Amount2 | Status | Type |
|------|-------------|--------|---------|--------|------|
| 05/17/2022 | PPP REPAYMENTS PPPPAYMENT 220517 -SETT-B165 EXT | 2,931.76 | | Posted | PPP |
| 05/17/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 20.00 | Posted | RET |
| 05/17/2022 | PPP REPAYMENTS PPPPAYMENT 220517 -SETT-B165 EXT | | 79,953.76 | Posted | PPP |
| 05/16/2022 | PPP REPAYMENTS PPPPAYMENT 220516 -SETT-B165 EXT | | 55,861.95 | Posted | PPP |
| 05/16/2022 | PPP REPAYMENTS PPPPAYMENT 220516 -SETT-B165 EXT | | 2,713.25 | Posted | PPP |
| 05/13/2022 | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | 1,822 99 | | Posted | PPP |
| 05/13/2022 | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | | 8,965.31 | Posted | PPP |
| 05/13/2022 | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | | 1,000.00 | Posted | PPP |
| 05/12/2022 | PPP REPAYMENTS PPPPAYMENT 220512 -SETT-B165 EXT | | 48,973.71 | Posted | PPP |
| 05/12/2022 | PPP REPAYMENTS PPPPAYMENT 220512 -SETT-B165 EXT | | 568.32 | Posted | PPP |
| 05/11/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 28,088 67 | | Posted | RET |
| 05/11/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 10.00 | Posted | RET |
| 05/11/2022 | PPP REPAYMENTS PPPPAYMENT 220511 -SETT-B165 EXT | | 66,746.43 | Posted | PPP |
| 05/11/2022 | PPP REPAYMENTS PPPPAYMENT 220511 -SETT-B165 EXT | | 2,809.02 | Posted | PPP |
| 05/10/2022 | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | 1,932 27 | | Posted | PPP |
| 05/10/2022 | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | 75 00 | | Posted | PPP |
| 05/10/2022 | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | 53,319.12 | Posted | PPP |
| 05/10/2022 | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | 53,377.60 | Posted | PPP |
| 05/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 45.12 | | Posted | RET |
| 05/09/2022 | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | 15,577 90 | | Posted | PPP |
| 05/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 500.00 | Posted | RET |
| 05/09/2022 | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | | 59,865.33 | Posted | PPP |
| 05/09/2022 | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | | 10,335.46 | Posted | PPP |
| 05/06/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 50.00 | | Posted | RET |
| 05/06/2022 | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | 2,644 24 | | Posted | PPP |
| 05/06/2022 | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | 70.00 | | Posted | PPP |
| 05/06/2022 | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | 150,762.86 | Posted | PPP |
| 05/06/2022 | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | 1,193.67 | Posted | PPP |
| 05/05/2022 | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | 48,098.40 | | Posted | PPP |
| 05/05/2022 | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | 562 24 | | Posted | PPP |
| 05/05/2022 | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | 62,094.68 | Posted | PPP |
| 05/05/2022 | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | 500.00 | Posted | PPP |
| 05/04/2022 | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | 14,062 07 | | Posted | PPP |
| 05/04/2022 | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | | 40,395.98 | Posted | PPP |
| 05/04/2022 | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | | 443.11 | Posted | PPP |
| 05/03/2022 | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | 4,075.81 | | Posted | PPP |
| 05/03/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,266.15 | Posted | RET |
| 05/03/2022 | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | | 32,205.22 | Posted | PPP |
| 05/03/2022 | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | | 10,203.70 | Posted | PPP |
| 05/02/2022 | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | 1,300 00 | | Posted | PPP |
| 05/02/2022 | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | | 70,636.49 | Posted | PPP |
| 05/02/2022 | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | | 104.06 | Posted | PPP |
| 04/29/2022 | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | 15,107 88 | | Posted | PPP |
| 04/29/2022 | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | 21,043 01 | | Posted | PPP |
| 04/29/2022 | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | 7,457.20 | Posted | PPP |
| 04/29/2022 | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | 989.34 | Posted | PPP |
| 04/28/2022 | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | 2,012.17 | | Posted | PPP |
| 04/28/2022 | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | | 62,438.93 | Posted | PPP |
| 04/28/2022 | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | | 886.39 | Posted | PPP |
| 04/27/2022 | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | 69 32 | | Posted | PPP |
| 04/27/2022 | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | 54 98 | | Posted | PPP |
| 04/27/2022 | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | 53,573.36 | Posted | PPP |
| 04/27/2022 | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | 2,000.00 | Posted | PPP |
| 04/26/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 864 30 | | Posted | RET |
| 04/26/2022 | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | 23 60 | | Posted | PPP |
| 04/26/2022 | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | | 29,269.53 | Posted | PPP |
| 04/26/2022 | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | | 200.00 | Posted | PPP |
| 04/25/2022 | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | 1,036.40 | | Posted | PPP |
| 04/25/2022 | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | | 22,935.96 | Posted | PPP |
| 04/25/2022 | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | | 443.80 | Posted | PPP |
| 04/22/2022 | PPP REPAYMENTS PPPPAYMENT 220422 -SETT-B165 EXT | 8,548 86 | | Posted | PPP |
| 04/22/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 55.15 | Posted | RET |
| 04/22/2022 | PPP REPAYMENTS PPPPAYMENT 220422 -SETT-B165 EXT | | 73,081.42 | Posted | PPP |
| 04/21/2022 | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | 49,033.44 | | Posted | PPP |
| 04/21/2022 | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | | 30,213.43 | Posted | PPP |
| 04/21/2022 | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | | 13,924.41 | Posted | PPP |
| 04/20/2022 | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | 3,802.14 | | Posted | PPP |
| 04/20/2022 | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | | 21,446.50 | Posted | PPP |
| 04/20/2022 | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | | 1,384.44 | Posted | PPP |
| 04/19/2022 | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | 225 57 | | Posted | PPP |

| Date | Description | Amount | Amount | Status | Type |
|---|---|---|---|---|---|
| 04/19/2022 | ACH RETURN 4/19/2022 | 130 52 | | Posted | ACH |
| 04/19/2022 | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | | 74,844.00 | Posted | PPP |
| 04/19/2022 | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | | 488.45 | Posted | PPP |
| 04/18/2022 | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | 10,664 04 | | Posted | PPP |
| 04/18/2022 | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | | 88,515.78 | Posted | PPP |
| 04/18/2022 | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | | 1,903.60 | Posted | PPP |
| 04/15/2022 | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | 2,882.43 | | Posted | PPP |
| 04/15/2022 | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | | 25,958.77 | Posted | PPP |
| 04/15/2022 | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | | 550.00 | Posted | PPP |
| 04/14/2022 | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | 20 00 | | Posted | PPP |
| 04/14/2022 | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | | 14,244.91 | Posted | PPP |
| 04/14/2022 | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | | 1,982.29 | Posted | PPP |
| 04/13/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 703 92 | | Posted | RET |
| 04/13/2022 | PPP REPAYMENTS PPPPAYMENT 220413 -SETT-B165 EXT | | 7,435.15 | Posted | PPP |
| 04/13/2022 | PPP REPAYMENTS PPPPAYMENT 220413 -SETT-B165 EXT | | 905.50 | Posted | PPP |
| 04/12/2022 | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | 53,145 96 | | Posted | PPP |
| 04/12/2022 | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | | 44,672.41 | Posted | PPP |
| 04/12/2022 | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | | 526.17 | Posted | PPP |
| 04/11/2022 | REF 1010846L FUNDS TRANSFER TO DEP 1015565201 FROM ONL NE FUNDS TRANSFER VIA | 7,000,000 00 | | Posted | REF |
| 04/11/2022 | PPP REPAYMENTS PPPPAYMENT 220411 -SETT-B165 EXT | | 34,983.74 | Posted | PPP |
| 04/11/2022 | PPP REPAYMENTS PPPPAYMENT 220411 -SETT-B165 EXT | | 5,840.50 | Posted | PPP |
| 04/08/2022 | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | 200 00 | | Posted | PPP |
| 04/08/2022 | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | | 27,891.50 | Posted | PPP |
| 04/08/2022 | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | | 3,286.13 | Posted | PPP |
| 04/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 200 00 | | Posted | RET |
| 04/07/2022 | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | 1,159 33 | | Posted | PPP |
| 04/07/2022 | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | 100 00 | | Posted | PPP |
| 04/07/2022 | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | 32,277.81 | Posted | PPP |
| 04/07/2022 | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | 40,456.00 | Posted | PPP |
| 04/06/2022 | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | 116 68 | | Posted | PPP |
| 04/06/2022 | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | | 56,930.91 | Posted | PPP |
| 04/06/2022 | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | | 3,712.21 | Posted | PPP |
| 04/05/2022 | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | 135 92 | | Posted | PPP |
| 04/05/2022 | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | | 28,033.30 | Posted | PPP |
| 04/05/2022 | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | | 11,170.22 | Posted | PPP |
| 04/04/2022 | PPP REPAYMENTS PPPPAYMENT 220404 -SETT-B165 EXT | 436.43 | | Posted | PPP |
| 04/04/2022 | PPP REPAYMENTS PPPPAYMENT 220404 -SETT-B165 EXT | | 87,128.39 | Posted | PPP |
| 04/01/2022 | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | 500 27 | | Posted | PPP |
| 04/01/2022 | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | 170 94 | | Posted | PPP |
| 04/01/2022 | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | 28,511.56 | Posted | PPP |
| 04/01/2022 | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | 710.72 | Posted | PPP |
| 03/31/2022 | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | 2,212.15 | | Posted | PPP |
| 03/31/2022 | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | | 12,490.06 | Posted | PPP |
| 03/31/2022 | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | | 3,429.04 | Posted | PPP |
| 03/30/2022 | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | 390 22 | | Posted | PPP |
| 03/30/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 32.25 | Posted | RET |
| 03/30/2022 | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | | 15,181.42 | Posted | PPP |
| 03/30/2022 | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | | 2,003.06 | Posted | PPP |
| 03/29/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 425 33 | | Posted | RET |
| 03/29/2022 | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | 1,353 98 | | Posted | PPP |
| 03/29/2022 | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | | 16,930.29 | Posted | PPP |
| 03/29/2022 | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | | 2,090.60 | Posted | PPP |
| 03/28/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 84,452 24 | | Posted | RET |
| 03/28/2022 | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | 5,800 91 | | Posted | PPP |
| 03/28/2022 | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | | 33,391.97 | Posted | PPP |
| 03/28/2022 | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | | 105.70 | Posted | PPP |
| 03/25/2022 | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | 5,581 01 | | Posted | PPP |
| 03/25/2022 | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | 866.16 | | Posted | PPP |
| 03/25/2022 | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | 29,855.29 | Posted | PPP |
| 03/25/2022 | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | 50.00 | Posted | PPP |
| 03/24/2022 | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | 14,829 00 | | Posted | PPP |
| 03/24/2022 | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | 494 57 | | Posted | PPP |
| 03/24/2022 | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | 175,336.39 | Posted | PPP |
| 03/24/2022 | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | 36,659.09 | Posted | PPP |
| 03/23/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 2,669 54 | | Posted | RET |
| 03/23/2022 | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | 2,413 07 | | Posted | PPP |
| 03/23/2022 | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | | 17,118.14 | Posted | PPP |
| 03/23/2022 | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | | 910.60 | Posted | PPP |
| 03/22/2022 | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | 1,163.84 | | Posted | PPP |
| 03/22/2022 | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | | 23,658.82 | Posted | PPP |

| Date | Description | | | Status | Type |
|---|---|---|---|---|---|
| 03/22/2022 | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | | 2,244.89 | Posted | PPP |
| 03/21/2022 | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | 2,249.76 | | Posted | PPP |
| 03/21/2022 | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | 1,779.17 | | Posted | PPP |
| 03/21/2022 | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | 63,316.68 | Posted | PPP |
| 03/21/2022 | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | 2,602.34 | Posted | PPP |
| 03/18/2022 | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | 11,767.72 | | Posted | PPP |
| 03/18/2022 | ACH RETURN 031822 | 200 00 | | Posted | ACH |
| 03/18/2022 | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | | 118,227.75 | Posted | PPP |
| 03/18/2022 | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | | 1,789.14 | Posted | PPP |
| 03/17/2022 | PPP REPAYMENTS PPPPAYMENT 220317 -SETT-B165 EXT | | 12,199.96 | Posted | PPP |
| 03/17/2022 | PPP REPAYMENTS PPPPAYMENT 220317 -SETT-B165 EXT | | 449.76 | Posted | PPP |
| 03/16/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 16,730 81 | | Posted | RET |
| 03/16/2022 | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | 268 64 | | Posted | PPP |
| 03/16/2022 | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | | 10,951.71 | Posted | PPP |
| 03/16/2022 | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | | 98,910.08 | Posted | PPP |
| 03/15/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 13,863 92 | | Posted | RET |
| 03/15/2022 | PPP REPAYMENTS PPPPAYMENT 220315 -SETT-B165 EXT | | 157,132.49 | Posted | PPP |
| 03/15/2022 | PPP REPAYMENTS PPPPAYMENT 220315 -SETT-B165 EXT | | 991.74 | Posted | PPP |
| 03/14/2022 | PPP REPAYMENTS PPPPAYMENT 220314 -SETT-B165 EXT | | 160,339.68 | Posted | PPP |
| 03/14/2022 | PPP REPAYMENTS PPPPAYMENT 220314 -SETT-B165 EXT | | 506.78 | Posted | PPP |
| 03/11/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,605 29 | | Posted | RET |
| 03/11/2022 | PPP REPAYMENTS PPPPAYMENT 220311 -SETT-B165 EXT | | 50,244.14 | Posted | PPP |
| 03/11/2022 | PPP REPAYMENTS PPPPAYMENT 220311 -SETT-B165 EXT | | 546.87 | Posted | PPP |
| 03/10/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 869 31 | | Posted | RET |
| 03/10/2022 | PPP REPAYMENTS PPPPAYMENT 220310 -SETT-B165 EXT | | 43,813.51 | Posted | PPP |
| 03/10/2022 | PPP REPAYMENTS PPPPAYMENT 220310 -SETT-B165 EXT | | 2,193.02 | Posted | PPP |
| 03/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 237 64 | | Posted | RET |
| 03/09/2022 | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | 2,906.15 | | Posted | PPP |
| 03/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,029.09 | Posted | RET |
| 03/09/2022 | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | | 42,423.69 | Posted | PPP |
| 03/09/2022 | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | | 5,614.93 | Posted | PPP |
| 03/08/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 786 02 | | Posted | RET |
| 03/08/2022 | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | | 29,891.68 | Posted | PPP |
| 03/08/2022 | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | 1,962 02 | | Posted | PPP |
| 03/08/2022 | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | | 5,339.18 | Posted | PPP |
| 03/07/2022 | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | 2,941.74 | | Posted | PPP |
| 03/07/2022 | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | 70,627.49 | Posted | PPP |
| 03/07/2022 | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | 9,656.71 | | Posted | PPP |
| 03/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 500.00 | Posted | RET |
| 03/07/2022 | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | 227.07 | Posted | PPP |
| 03/04/2022 | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | 2,369 61 | | Posted | PPP |
| 03/04/2022 | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | 1,513.85 | Posted | PPP |
| 03/04/2022 | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | 42,478 95 | | Posted | PPP |
| 03/04/2022 | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | 107,189.22 | Posted | PPP |
| 03/03/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 23,928 61 | | Posted | RET |
| 03/03/2022 | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | 500 00 | | Posted | PPP |
| 03/03/2022 | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | 167,765.80 | Posted | PPP |
| 03/03/2022 | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | 2,489 00 | | Posted | PPP |
| 03/03/2022 | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | 146,644.55 | Posted | PPP |
| 03/02/2022 | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | 20,563.72 | | Posted | PPP |
| 03/02/2022 | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | | 8,597.69 | Posted | PPP |
| 03/02/2022 | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | | 103,813.03 | Posted | PPP |
| 03/01/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 7,675.31 | Posted | RET |
| 03/01/2022 | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | | 4,475.67 | Posted | PPP |
| 03/01/2022 | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | 16,412.11 | | Posted | PPP |
| 03/01/2022 | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | | 156,264.08 | Posted | PPP |
| 02/28/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 246 04 | | Posted | RET |
| 02/28/2022 | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | 2,352 57 | | Posted | PPP |
| 02/28/2022 | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | 227,473.47 | Posted | PPP |
| 02/28/2022 | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | 1,194.10 | | Posted | PPP |
| 02/28/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 116.80 | Posted | RET |
| 02/28/2022 | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | 2,271.70 | Posted | PPP |
| 02/25/2022 | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | 21,837 59 | | Posted | PPP |
| 02/25/2022 | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | 25,195.39 | Posted | PPP |
| 02/25/2022 | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | 7,675 31 | | Posted | PPP |
| 02/25/2022 | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | 124,903.90 | Posted | PPP |
| 02/24/2022 | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | 43,639.77 | | Posted | PPP |
| 02/24/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 21,043.01 | | Posted | RET |
| 02/24/2022 | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | 416.00 | Posted | PPP |
| 02/24/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 14,980.48 | | Posted | RET |

| Date | Description | Amount | Amount | Status | Type |
|---|---|---|---|---|---|
| 02/24/2022 | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | 32,323.40 | | Posted | PPP |
| 02/24/2022 | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | 34,320.77 | Posted | PPP |
| 02/23/2022 | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | 441,739 23 | | Posted | PPP |
| 02/23/2022 | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | 256.22 | Posted | PPP |
| 02/23/2022 | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | 18,013 86 | | Posted | PPP |
| 02/23/2022 | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | 68,149.41 | Posted | PPP |
| 02/22/2022 | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | 18,677 35 | | Posted | PPP |
| 02/22/2022 | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | 281,207.18 | Posted | PPP |
| 02/22/2022 | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | 218,667.19 | | Posted | PPP |
| 02/22/2022 | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | 8,717.49 | Posted | PPP |
| 02/22/2022 | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | 736.07 | Posted | PPP |
| 02/18/2022 | PPP REPAYMENTS PPPPAYMENT 220218 -SETT-B165 EXT | 2,469 91 | | Posted | PPP |
| 02/18/2022 | PPP REPAYMENTS PPPPAYMENT 220218 -SETT-B165 EXT | | 29,872.53 | Posted | PPP |
| 02/17/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 537 57 | | Posted | RET |
| 02/17/2022 | PPP REPAYMENTS PPPPAYMENT 220217 -SETT-B165 EXT | | 1,590.55 | Posted | PPP |
| 02/17/2022 | PPP REPAYMENTS PPPPAYMENT 220217 -SETT-B165 EXT | | 35,777.06 | Posted | PPP |
| 02/16/2022 | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | | 50,565.08 | Posted | PPP |
| 02/16/2022 | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | 2,724 57 | | Posted | PPP |
| 02/16/2022 | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | | 1,028.53 | Posted | PPP |
| 02/15/2022 | PPP REPAYMENTS PPPPAYMENT 220215 -SETT-B165 EXT | | 125,705.22 | Posted | PPP |
| 02/15/2022 | PPP REPAYMENTS PPPPAYMENT 220215 -SETT-B165 EXT | | 787.02 | Posted | PPP |
| 02/14/2022 | PPP REPAYMENTS PPPPAYMENT 220214 -SETT-B165 EXT | | 245.80 | Posted | PPP |
| 02/14/2022 | PPP REPAYMENTS PPPPAYMENT 220214 -SETT-B165 EXT | | 77,072.11 | Posted | PPP |
| 02/11/2022 | PPP REPAYMENTS PPPPAYMENT 220211 -SETT-B165 EXT | | 18,122.99 | Posted | PPP |
| 02/11/2022 | PPP REPAYMENTS PPPPAYMENT 220211 -SETT-B165 EXT | | 58,526.46 | Posted | PPP |
| 02/10/2022 | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | 3,118.78 | | Posted | PPP |
| 02/10/2022 | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | | 100.00 | Posted | PPP |
| 02/10/2022 | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | | 32,930.62 | Posted | PPP |
| 02/09/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 17,942.79 | | Posted | RET |
| 02/09/2022 | PPP REPAYMENTS PPPPAYMENT 220209 -SETT-B165 EXT | | 2,676.51 | Posted | PPP |
| 02/09/2022 | PPP REPAYMENTS PPPPAYMENT 220209 -SETT-B165 EXT | | 84,378.17 | Posted | PPP |
| 02/08/2022 | PPP REPAYMENTS PPPPAYMENT 220208 -SETT-B165 EXT | | 101,620.89 | Posted | PPP |
| 02/08/2022 | PPP REPAYMENTS PPPPAYMENT 220208 -SETT-B165 EXT | | 6,075.33 | Posted | PPP |
| 02/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 6,349 01 | | Posted | RET |
| 02/07/2022 | PPP REPAYMENTS PPPPAYMENT 220207 -SETT-B165 EXT | | 2,527.10 | Posted | PPP |
| 02/07/2022 | PPP REPAYMENTS PPPPAYMENT 220207 -SETT-B165 EXT | | 75,049.45 | Posted | PPP |
| 02/04/2022 | PPP REPAYMENTS PPPPAYMENT 220204 -SETT-B165 EXT | 35,303.17 | | Posted | PPP |
| 02/04/2022 | PPP REPAYMENTS PPPPAYMENT 220204 -SETT-B165 EXT | | 17,863.61 | Posted | PPP |
| 02/03/2022 | PPP REPAYMENTS PPPPAYMENT 220203 -SETT-B165 EXT | | 32,332.04 | Posted | PPP |
| 02/03/2022 | PPP REPAYMENTS PPPPAYMENT 220203 -SETT-B165 EXT | | 859.96 | Posted | PPP |
| 02/02/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 300 00 | | Posted | RET |
| 02/02/2022 | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | | 85,347.51 | Posted | PPP |
| 02/02/2022 | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | 64,157 35 | | Posted | PPP |
| 02/02/2022 | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | | 8,751.01 | Posted | PPP |
| 02/01/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 47,030 06 | | Posted | RET |
| 02/01/2022 | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | | 71,189.21 | Posted | PPP |
| 02/01/2022 | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | 31,592.10 | | Posted | PPP |
| 02/01/2022 | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | | 119,084.98 | Posted | PPP |
| 01/31/2022 | PPP REPAYMENTS PPPPAYMENT 220131 -SETT-B165 EXT | | 157,329.44 | Posted | PPP |
| 01/28/2022 | PPP REPAYMENTS PPPPAYMENT 220128 -SETT-B165 EXT | | 300.00 | Posted | PPP |
| 01/28/2022 | PPP REPAYMENTS PPPPAYMENT 220128 -SETT-B165 EXT | | 149,286.38 | Posted | PPP |
| 01/27/2022 | PPP REPAYMENTS PPPPAYMENT 220127 -SETT-B165 EXT | | 1,665.63 | Posted | PPP |
| 01/27/2022 | PPP REPAYMENTS PPPPAYMENT 220127 -SETT-B165 EXT | | 31,450.34 | Posted | PPP |
| 01/26/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 125 98 | | Posted | RET |
| 01/26/2022 | PPP REPAYMENTS PPPPAYMENT 220126 -SETT-B165 EXT | | 6,540.67 | Posted | PPP |
| 01/25/2022 | PPP REPAYMENTS PPPPAYMENT 220125 -SETT-B165 EXT | | 9,466.42 | Posted | PPP |
| 01/25/2022 | PPP REPAYMENTS PPPPAYMENT 220125 -SETT-B165 EXT | | 322.68 | Posted | PPP |
| 01/24/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 20,496.19 | | Posted | RET |
| 01/24/2022 | PPP REPAYMENTS PPPPAYMENT 220124 -SETT-B165 EXT | | 85.83 | Posted | PPP |
| 01/24/2022 | PPP REPAYMENTS PPPPAYMENT 220124 -SETT-B165 EXT | | 29,529.17 | Posted | PPP |
| 01/21/2022 | PPP REPAYMENTS PPPPAYMENT 220121 -SETT-B165 EXT | | 28,143.30 | Posted | PPP |
| 01/21/2022 | PPP REPAYMENTS PPPPAYMENT 220121 -SETT-B165 EXT | | 488.50 | Posted | PPP |
| 01/20/2022 | PPP REPAYMENTS PPPPAYMENT 220120 -SETT-B165 EXT | | 34,451.88 | Posted | PPP |
| 01/20/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,433 57 | | Posted | RET |
| 01/19/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 100 00 | | Posted | RET |
| 01/19/2022 | PPP REPAYMENTS PPPPAYMENT 220119 -SETT-B165 EXT | | 500.00 | Posted | PPP |
| 01/19/2022 | PPP REPAYMENTS PPPPAYMENT 220119 -SETT-B165 EXT | | 73,943.47 | Posted | PPP |
| 01/18/2022 | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | 45,371.32 | Posted | PPP |
| 01/18/2022 | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | 14,243.46 | Posted | PPP |
| 01/18/2022 | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | 1,463.65 | Posted | PPP |

| Date | Description | | | Status | Type |
|------|------|------|------|------|------|
| 01/14/2022 | PPP REPAYMENTS PPPPAYMENT 220114 -SETT-B165 EXT | | 141,824.66 | Posted | PPP |
| 01/14/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 42.39 | | Posted | RET |
| 01/14/2022 | PPP REPAYMENTS PPPPAYMENT 220114 -SETT-B165 EXT | | 150.00 | Posted | PPP |
| 01/13/2022 | PPP REPAYMENTS PPPPAYMENT 220113 -SETT-B165 EXT | | 1,188.18 | Posted | PPP |
| 01/13/2022 | PPP REPAYMENTS PPPPAYMENT 220113 -SETT-B165 EXT | | 52,854.39 | Posted | PPP |
| 01/12/2022 | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | 16,661.04 | | Posted | PPP |
| 01/12/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 13,050.35 | | Posted | RET |
| 01/12/2022 | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | | 42,361.95 | Posted | PPP |
| 01/12/2022 | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | | 743.78 | Posted | PPP |
| 01/11/2022 | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | | 15,281.36 | Posted | PPP |
| 01/11/2022 | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | 14,132.06 | | Posted | PPP |
| 01/11/2022 | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | | 17,108.62 | Posted | PPP |
| 01/10/2022 | PPP REPAYMENTS PPPPAYMENT 220110 -SETT-B165 EXT | | 84,771.73 | Posted | PPP |
| 01/10/2022 | PPP REPAYMENTS PPPPAYMENT 220110 -SETT-B165 EXT | | 1,087.92 | Posted | PPP |
| 01/07/2022 | PPP REPAYMENTS PPPPAYMENT 220107 -SETT-B165 EXT | | 52,252.89 | Posted | PPP |
| 01/07/2022 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 13,410.44 | | Posted | RET |
| 01/07/2022 | PPP REPAYMENTS PPPPAYMENT 220107 -SETT-B165 EXT | | 316.18 | Posted | PPP |
| 01/06/2022 | PPP REPAYMENTS PPPPAYMENT 220106 -SETT-B165 EXT | | 129.89 | Posted | PPP |
| 01/06/2022 | PPP REPAYMENTS PPPPAYMENT 220106 -SETT-B165 EXT | | 29,538.71 | Posted | PPP |
| 01/05/2022 | PPP REPAYMENTS PPPPAYMENT 220105 -SETT-B165 EXT | | 88,312.97 | Posted | PPP |
| 01/05/2022 | PPP REPAYMENTS PPPPAYMENT 220105 -SETT-B165 EXT | | 32,494.83 | Posted | PPP |
| 01/04/2022 | PPP REPAYMENTS PPPPAYMENT 220104 -SETT-B165 EXT | | 14,446.15 | Posted | PPP |
| 01/04/2022 | PPP REPAYMENTS PPPPAYMENT 220104 -SETT-B165 EXT | | 20,332.72 | Posted | PPP |
| 01/03/2022 | PPP REPAYMENTS PPPPAYMENT 220103 -SETT-B165 EXT | | 137,989.33 | Posted | PPP |
| 01/03/2022 | PPP REPAYMENTS PPPPAYMENT 220103 -SETT-B165 EXT | | 20,776.57 | Posted | PPP |
| 12/31/2021 | PPP REPAYMENTS PPPPAYMENT 211231 -SETT-B165 EXT | | 100,488.22 | Posted | PPP |
| 12/31/2021 | PPP REPAYMENTS PPPPAYMENT 211231 -SETT-B165 EXT | | 250,925.19 | Posted | PPP |
| 12/30/2021 | PPP REPAYMENTS PPPPAYMENT 211230 -SETT-B165 EXT | | 104,492.77 | Posted | PPP |
| 12/30/2021 | PPP REPAYMENTS PPPPAYMENT 211230 -SETT-B165 EXT | | 119,881.23 | Posted | PPP |
| 12/29/2021 | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | | 60,489.07 | Posted | PPP |
| 12/29/2021 | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | 28,531.00 | | Posted | PPP |
| 12/29/2021 | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | | 1,180.62 | Posted | PPP |
| 12/28/2021 | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | 28,528.03 | | Posted | PPP |
| 12/28/2021 | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | | 13,442.76 | Posted | PPP |
| 12/28/2021 | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | 10,200.20 | | Posted | PPP |
| 12/28/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,696.00 | Posted | RET |
| 12/27/2021 | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | 62,943.58 | | Posted | PPP |
| 12/27/2021 | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | 27,477.65 | Posted | PPP |
| 12/27/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 14.07 | | Posted | RET |
| 12/27/2021 | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | 58,213.00 | | Posted | PPP |
| 12/27/2021 | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | 321.20 | Posted | PPP |
| 12/24/2021 | PPP REPAYMENTS PPPPAYMENT 211224 -SETT-B165 EXT | | 88,467.22 | Posted | PPP |
| 12/24/2021 | PPP REPAYMENTS PPPPAYMENT 211224 -SETT-B165 EXT | 27,632.68 | | Posted | PPP |
| 12/23/2021 | PPP REPAYMENTS PPPPAYMENT 211223 -SETT-B165 EXT | | 14,853.54 | Posted | PPP |
| 12/23/2021 | PPP REPAYMENTS PPPPAYMENT 211223 -SETT-B165 EXT | | 731.28 | Posted | PPP |
| 12/22/2021 | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | 28,131.14 | | Posted | PPP |
| 12/22/2021 | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | 10,101.28 | Posted | PPP |
| 12/22/2021 | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | 13,505.06 | | Posted | PPP |
| 12/22/2021 | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | 341.88 | Posted | PPP |
| 12/21/2021 | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | 9,093.09 | | Posted | PPP |
| 12/21/2021 | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | | 8,235.59 | Posted | PPP |
| 12/21/2021 | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | | 185,377.78 | Posted | PPP |
| 12/20/2021 | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | 88.73 | | Posted | PPP |
| 12/20/2021 | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | | 135,743.37 | Posted | PPP |
| 12/20/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 2,777.60 | | Posted | RET |
| 12/20/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 118.24 | Posted | RET |
| 12/20/2021 | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | | 27,102.76 | Posted | PPP |
| 12/17/2021 | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | 144.70 | | Posted | PPP |
| 12/17/2021 | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | | 7,891.57 | Posted | PPP |
| 12/17/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 49.88 | | Posted | RET |
| 12/17/2021 | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | | 35,948.50 | Posted | PPP |
| 12/16/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 30.68 | | Posted | RET |
| 12/16/2021 | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | 266.68 | | Posted | PPP |
| 12/16/2021 | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | 46,018.87 | Posted | PPP |
| 12/16/2021 | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | 1,060.85 | | Posted | PPP |
| 12/16/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 99.71 | Posted | RET |
| 12/16/2021 | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | 508.46 | Posted | PPP |
| 12/15/2021 | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | 22,468.17 | Posted | PPP |
| 12/15/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 192.30 | | Posted | RET |
| 12/15/2021 | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | 736.86 | | Posted | PPP |

| Date | Description | | | Status | Type |
|---|---|---|---|---|---|
| 12/15/2021 | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | 1,652.59 | Posted | PPP |
| 12/15/2021 | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | 99.44 | | Posted | PPP |
| 12/14/2021 | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | 14,436.68 | Posted | PPP |
| 12/14/2021 | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | 3,381.63 | | Posted | PPP |
| 12/14/2021 | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | 285.31 | | Posted | PPP |
| 12/14/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 794.00 | | Posted | RET |
| 12/14/2021 | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | 16,405.49 | Posted | PPP |
| 12/13/2021 | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | | 6,431.00 | Posted | PPP |
| 12/13/2021 | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | 3,042.22 | | Posted | PPP |
| 12/13/2021 | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | | 180,653.12 | Posted | PPP |
| 12/10/2021 | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | 2,089.05 | | Posted | PPP |
| 12/10/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 3,878.05 | | Posted | RET |
| 12/10/2021 | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | | 14,323.71 | Posted | PPP |
| 12/10/2021 | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | | 134,147.25 | Posted | PPP |
| 12/09/2021 | PPP REPAYMENTS PPPPAYMENT 211209 -SETT-B165 EXT | | 121,135.46 | Posted | PPP |
| 12/09/2021 | PPP REPAYMENTS PPPPAYMENT 211209 -SETT-B165 EXT | | 611.47 | Posted | PPP |
| 12/09/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 608.56 | | Posted | RET |
| 12/08/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 21,746.02 | | Posted | RET |
| 12/08/2021 | PPP REPAYMENTS PPPPAYMENT 211208 -SETT-B165 EXT | | 38,627.15 | Posted | PPP |
| 12/08/2021 | PPP REPAYMENTS PPPPAYMENT 211208 -SETT-B165 EXT | | 209.98 | Posted | PPP |
| 12/07/2021 | PPP REPAYMENTS PPPPAYMENT 211207 -SETT-B165 EXT | | 131,623.67 | Posted | PPP |
| 12/07/2021 | PPP REPAYMENTS PPPPAYMENT 211207 -SETT-B165 EXT | | 1,668.92 | Posted | PPP |
| 12/07/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 145.54 | | Posted | RET |
| 12/06/2021 | PPP REPAYMENTS PPPPAYMENT 211206 -SETT-B165 EXT | | 149,539.31 | Posted | PPP |
| 12/06/2021 | PPP REPAYMENTS PPPPAYMENT 211206 -SETT-B165 EXT | | 30,086.69 | Posted | PPP |
| 12/06/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 347.77 | Posted | RET |
| 12/03/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 14,973.41 | | Posted | RET |
| 12/03/2021 | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | 83,266.45 | Posted | PPP |
| 12/03/2021 | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | 3,068.93 | | Posted | PPP |
| 12/03/2021 | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | 584.49 | | Posted | PPP |
| 12/03/2021 | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | 491.77 | Posted | PPP |
| 12/02/2021 | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | 3,829.45 | | Posted | PPP |
| 12/02/2021 | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | | 157,398.66 | Posted | PPP |
| 12/02/2021 | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | | 16,035.45 | Posted | PPP |
| 12/01/2021 | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | | 1,837.14 | Posted | PPP |
| 12/01/2021 | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | 9,439.27 | | Posted | PPP |
| 12/01/2021 | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | | 256,521.14 | Posted | PPP |
| 11/30/2021 | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | | 757.31 | Posted | PPP |
| 11/30/2021 | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | | 76,634.97 | Posted | PPP |
| 11/30/2021 | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | 1,124.66 | | Posted | PPP |
| 11/29/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 468.82 | | Posted | RET |
| 11/29/2021 | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | 1,348.96 | | Posted | PPP |
| 11/29/2021 | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | | 256.89 | Posted | PPP |
| 11/29/2021 | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | | 65,806.17 | Posted | PPP |
| 11/26/2021 | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | 90,528.63 | Posted | PPP |
| 11/26/2021 | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | 3,308.30 | Posted | PPP |
| 11/26/2021 | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | 1,156.82 | Posted | PPP |
| 11/26/2021 | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | 186.14 | Posted | PPP |
| 11/24/2021 | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | 7,923.69 | | Posted | PPP |
| 11/24/2021 | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | | 5,397.07 | Posted | PPP |
| 11/24/2021 | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | | 35,328.47 | Posted | PPP |
| 11/24/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 21.98 | | Posted | RET |
| 11/23/2021 | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | 16,001.62 | | Posted | PPP |
| 11/23/2021 | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | 139,493.25 | Posted | PPP |
| 11/23/2021 | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | 1,547.32 | | Posted | PPP |
| 11/23/2021 | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | 125,601.06 | Posted | PPP |
| 11/22/2021 | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | | 242,998.65 | Posted | PPP |
| 11/22/2021 | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | 2,211.87 | | Posted | PPP |
| 11/22/2021 | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | | 41,380.98 | Posted | PPP |
| 11/19/2021 | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | 655.65 | Posted | PPP |
| 11/19/2021 | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | 4,303.04 | | Posted | PPP |
| 11/19/2021 | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | 9,609.86 | | Posted | PPP |
| 11/19/2021 | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | 14,337.50 | Posted | PPP |
| 11/18/2021 | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | | 194,822.00 | Posted | PPP |
| 11/18/2021 | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | | 14,936.28 | Posted | PPP |
| 11/18/2021 | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | 41,370.78 | | Posted | PPP |
| 11/18/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 2,442.50 | | Posted | RET |
| 11/17/2021 | PPP REPAYMENTS PPPPAYMENT 211117 -SETT-B165 EXT | | 102.01 | Posted | PPP |
| 11/17/2021 | PPP REPAYMENTS PPPPAYMENT 211117 -SETT-B165 EXT | | 19,166.10 | Posted | PPP |
| 11/16/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 15.34 | | Posted | RET |

| Date | Description | Amount | Amount | Status | Type |
|---|---|---|---|---|---|
| 11/16/2021 | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | 64,554.32 | Posted | PPP |
| 11/16/2021 | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | 76,726.79 | | Posted | PPP |
| 11/16/2021 | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | 71,068.14 | Posted | PPP |
| 11/16/2021 | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | 18,274 27 | | Posted | PPP |
| 11/15/2021 | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | 83,551.70 | | Posted | PPP |
| 11/15/2021 | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | 587.17 | Posted | PPP |
| 11/15/2021 | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | 3,518 00 | | Posted | PPP |
| 11/15/2021 | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | 77,189.60 | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 33,658.36 | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 15,958.28 | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 19,169.59 | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | 34,084 64 | | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | 2,010 02 | | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | 43,261 26 | | Posted | PPP |
| 11/12/2021 | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 5,368.24 | Posted | PPP |
| 11/10/2021 | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | 1,534 97 | | Posted | PPP |
| 11/10/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 266 96 | Posted | RET |
| 11/10/2021 | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | | 16,159.92 | Posted | PPP |
| 11/10/2021 | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | | 2,133.26 | Posted | PPP |
| 11/09/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 200 00 | | Posted | RET |
| 11/09/2021 | PPP REPAYMENTS PPPPAYMENT 211109 -SETT-B165 EXT | | 46,598.61 | Posted | PPP |
| 11/09/2021 | PPP REPAYMENTS PPPPAYMENT 211109 -SETT-B165 EXT | | 3,711.24 | Posted | PPP |
| 11/08/2021 | PPP REPAYMENTS PPPPAYMENT 211108 -SETT-B165 EXT | | 105,649.02 | Posted | PPP |
| 11/08/2021 | REF 3120905L FUNDS TRANSFER TO DEP 1015565201 FROM ONL NE FUNDS TRANSFER VIA | 4,500,000 00 | | Posted | REF |
| 11/08/2021 | PPP REPAYMENTS PPPPAYMENT 211108 -SETT-B165 EXT | | 2,181.48 | Posted | PPP |
| 11/05/2021 | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | | 8,726.30 | Posted | PPP |
| 11/05/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 1,752 00 | | Posted | RET |
| 11/05/2021 | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | | 1,531.70 | Posted | PPP |
| 11/05/2021 | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | 9,886.59 | | Posted | PPP |
| 11/04/2021 | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | 48,708 24 | | Posted | PPP |
| 11/04/2021 | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | 423.00 | Posted | PPP |
| 11/04/2021 | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | 28,406.92 | Posted | PPP |
| 11/04/2021 | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | 64,955.37 | | Posted | PPP |
| 11/04/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 3,037.12 | | Posted | RET |
| 11/03/2021 | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | | 36,803.71 | Posted | PPP |
| 11/03/2021 | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | 12,597.72 | | Posted | PPP |
| 11/03/2021 | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | | 9,877.31 | Posted | PPP |
| 11/02/2021 | PPP REPAYMENTS PPPPAYMENT 211102 -SETT-B165 EXT | | 11,557.32 | Posted | PPP |
| 11/02/2021 | PPP REPAYMENTS PPPPAYMENT 211102 -SETT-B165 EXT | | 15,956.38 | Posted | PPP |
| 11/01/2021 | PPP REPAYMENTS PPPPAYMENT 211101 -SETT-B165 EXT | | 260,174.85 | Posted | PPP |
| 11/01/2021 | PPP REPAYMENTS PPPPAYMENT 211101 -SETT-B165 EXT | 10,196 25 | | Posted | PPP |
| 10/29/2021 | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | 17,790.47 | | Posted | PPP |
| 10/29/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 442 62 | | Posted | RET |
| 10/29/2021 | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | | 103,323.18 | Posted | PPP |
| 10/29/2021 | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | | 1,000.00 | Posted | PPP |
| 10/28/2021 | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | | 45,971.13 | Posted | PPP |
| 10/28/2021 | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | | 200.00 | Posted | PPP |
| 10/28/2021 | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | 2,700.42 | | Posted | PPP |
| 10/27/2021 | PPP REPAYMENTS PPPPAYMENT 211027 -SETT-B165 EXT | | 421.39 | Posted | PPP |
| 10/27/2021 | PPP REPAYMENTS PPPPAYMENT 211027 -SETT-B165 EXT | | 13,250.33 | Posted | PPP |
| 10/26/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 900.46 | | Posted | RET |
| 10/26/2021 | PPP REPAYMENTS PPPPAYMENT 211026 -SETT-B165 EXT | | 36,703.97 | Posted | PPP |
| 10/26/2021 | PPP REPAYMENTS PPPPAYMENT 211026 -SETT-B165 EXT | | 236,743.90 | Posted | PPP |
| 10/25/2021 | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | | 119,904.58 | Posted | PPP |
| 10/25/2021 | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | 9,374 00 | | Posted | PPP |
| 10/25/2021 | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | | 100.00 | Posted | PPP |
| 10/22/2021 | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | 20,833 00 | | Posted | PPP |
| 10/22/2021 | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | | 6,794.29 | Posted | PPP |
| 10/22/2021 | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | | 200.50 | Posted | PPP |
| 10/21/2021 | PPP REPAYMENTS PPPPAYMENT 211021 -SETT-B165 EXT | | 60,156.35 | Posted | PPP |
| 10/20/2021 | PPP REPAYMENTS PPPPAYMENT 211020 | | 755.00 | Posted | PPP |
| 10/20/2021 | PPP REPAYMENTS PPPPAYMENT 211020 | | 5,354.12 | Posted | PPP |
| 10/19/2021 | PPP REPAYMENTS PPPPAYMENT 211019 | | 5,734.53 | Posted | PPP |
| 10/19/2021 | PPP REPAYMENTS PPPPAYMENT 211019 | | 688.45 | Posted | PPP |
| 10/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 46.06 | | Posted | RET |
| 10/18/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 26,877 02 | | Posted | RET |
| 10/18/2021 | PPP REPAYMENTS PPPPAYMENT 211018 | | 33,372.30 | Posted | PPP |
| 10/18/2021 | PPP REPAYMENTS PPPPAYMENT 211018 | 3,512 00 | | Posted | PPP |
| 10/18/2021 | PPP REPAYMENTS PPPPAYMENT 211018 | | 700.00 | Posted | PPP |
| 10/15/2021 | PPP REPAYMENTS PPPPAYMENT 211015 | 690.40 | | Posted | PPP |

| Date | Description | Debit | Credit | Status | Type |
|---|---|---|---|---|---|
| 10/15/2021 | PPP REPAYMENTS PPPPAYMENT 211015 | | 107,082.00 | Posted | PPP |
| 10/15/2021 | PPP REPAYMENTS PPPPAYMENT 211015 | | 41,691.50 | Posted | PPP |
| 10/14/2021 | PPP REPAYMENTS PPPPAYMENT 211014 | | 54,803.20 | Posted | PPP |
| 10/14/2021 | PPP REPAYMENTS PPPPAYMENT 211014 | | 230.32 | Posted | PPP |
| 10/14/2021 | PPP REPAYMENTS PPPPAYMENT 211014 | 1,006 52 | | Posted | PPP |
| 10/13/2021 | PPP REPAYMENTS PPPPAYMENT 211013 | | 1,067.07 | Posted | PPP |
| 10/13/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 846 02 | | Posted | RET |
| 10/13/2021 | PPP REPAYMENTS PPPPAYMENT 211013 | | 8,426.04 | Posted | PPP |
| 10/12/2021 | PPP REPAYMENTS PPPPAYMENT 211012 | | 1,023.31 | Posted | PPP |
| 10/12/2021 | PPP REPAYMENTS PPPPAYMENT 211012 | | 1,648.70 | Posted | PPP |
| 10/12/2021 | PPP REPAYMENTS PPPPAYMENT 211012 | | 40,828.92 | Posted | PPP |
| 10/12/2021 | PPP REPAYMENTS PPPPAYMENT 211012 | | 44,953.79 | Posted | PPP |
| 10/08/2021 | PPP REPAYMENTS PPPPAYMENT 211008 | 1,656 00 | | Posted | PPP |
| 10/08/2021 | PPP REPAYMENTS PPPPAYMENT 211008 | | 468.27 | Posted | PPP |
| 10/08/2021 | PPP REPAYMENTS PPPPAYMENT 211008 | | 44,174.92 | Posted | PPP |
| 10/08/2021 | PPP REPAYMENTS PPPPAYMENT 211008 | 1,439 89 | | Posted | PPP |
| 10/07/2021 | PPP REPAYMENTS PPPPAYMENT 211007 | | 238.60 | Posted | PPP |
| 10/07/2021 | PPP REPAYMENTS PPPPAYMENT 211007 | | 79,044.68 | Posted | PPP |
| 10/07/2021 | PPP REPAYMENTS PPPPAYMENT 211007 | 299.45 | | Posted | PPP |
| 10/06/2021 | PPP REPAYMENTS PPPPAYMENT 211006 | | 11,413.92 | Posted | PPP |
| 10/06/2021 | PPP REPAYMENTS PPPPAYMENT 211006 | | 122,925.65 | Posted | PPP |
| 10/06/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 1,596 90 | | Posted | RET |
| 10/05/2021 | PPP REPAYMENTS PPPPAYMENT 211005 | 1,359 04 | | Posted | PPP |
| 10/05/2021 | PPP REPAYMENTS PPPPAYMENT 211005 | | 1,705.57 | Posted | PPP |
| 10/05/2021 | PPP REPAYMENTS PPPPAYMENT 211005 | | 115,676.71 | Posted | PPP |
| 10/04/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 1,078 08 | | Posted | RET |
| 10/04/2021 | PPP REPAYMENTS PPPPAYMENT 211004 | | 141,236.85 | Posted | PPP |
| 10/04/2021 | PPP REPAYMENTS PPPPAYMENT 211004 | | 3,340.23 | Posted | PPP |
| 10/04/2021 | PPP REPAYMENTS PPPPAYMENT 211004 | 1,501 00 | | Posted | PPP |
| 10/01/2021 | PPP REPAYMENTS PPPPAYMENT 211001 | | 201,974.84 | Posted | PPP |
| 10/01/2021 | PPP REPAYMENTS PPPPAYMENT 211001 | 27,146.70 | | Posted | PPP |
| 10/01/2021 | PPP REPAYMENTS PPPPAYMENT 211001 | | 182,979.01 | Posted | PPP |
| 10/01/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 46.03 | | Posted | RET |
| 09/30/2021 | PPP REPAYMENTS PPPPAYMENT 210930 | | 74,415.01 | Posted | PPP |
| 09/30/2021 | PPP REPAYMENTS PPPPAYMENT 210930 | | 1,378.08 | Posted | PPP |
| 09/30/2021 | PPP REPAYMENTS PPPPAYMENT 210930 | 29,087 96 | | Posted | PPP |
| 09/29/2021 | PPP REPAYMENTS PPPPAYMENT 210929 | | 411.68 | Posted | PPP |
| 09/29/2021 | PPP REPAYMENTS PPPPAYMENT 210929 | 120,667 60 | | Posted | PPP |
| 09/29/2021 | PPP REPAYMENTS PPPPAYMENT 210929 | | 24,797.35 | Posted | PPP |
| 09/28/2021 | PPP REPAYMENTS PPPPAYMENT 210928 | | 4,652.37 | Posted | PPP |
| 09/28/2021 | PPP REPAYMENTS PPPPAYMENT 210928 | | 974.64 | Posted | PPP |
| 09/27/2021 | PPP REPAYMENTS PPPPAYMENT 210927 | | 10,447.41 | Posted | PPP |
| 09/27/2021 | PPP REPAYMENTS PPPPAYMENT 210927 | | 442.68 | Posted | PPP |
| 09/24/2021 | PPP REPAYMENTS PPPPAYMENT 210924 | | 31,558.44 | Posted | PPP |
| 09/24/2021 | PPP REPAYMENTS PPPPAYMENT 210924 | | 300.00 | Posted | PPP |
| 09/23/2021 | PPP REPAYMENTS PPPPAYMENT 210923 | | 6,630.41 | Posted | PPP |
| 09/22/2021 | PPP REPAYMENTS PPPPAYMENT 210922 | | 687,773.68 | Posted | PPP |
| 09/22/2021 | PPP REPAYMENTS PPPPAYMENT 210922 | | 6,984.19 | Posted | PPP |
| 09/22/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 150 00 | | Posted | RET |
| 09/21/2021 | PPP REPAYMENTS PPPPAYMENT 210921 | | 23,037.75 | Posted | PPP |
| 09/21/2021 | PPP REPAYMENTS PPPPAYMENT 210921 | | 310.07 | Posted | PPP |
| 09/20/2021 | PPP REPAYMENTS PPPPAYMENT 210920 | | 24,850.29 | Posted | PPP |
| 09/20/2021 | PPP REPAYMENTS PPPPAYMENT 210920 | | 1,000.00 | Posted | PPP |
| 09/20/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 20,681 69 | | Posted | RET |
| 09/17/2021 | PPP REPAYMENTS PPPPAYMENT 210917 | | 335.05 | Posted | PPP |
| 09/17/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 10,767 69 | | Posted | RET |
| 09/17/2021 | PPP REPAYMENTS PPPPAYMENT 210917 | 1,006.19 | | Posted | PPP |
| 09/16/2021 | PPP REPAYMENTS PPPPAYMENT 210916 | | 23,253.02 | Posted | PPP |
| 09/16/2021 | PPP REPAYMENTS PPPPAYMENT 210916 | | 165.00 | Posted | PPP |
| 09/15/2021 | PPP REPAYMENTS PPPPAYMENT 210915 | | 16,140.07 | Posted | PPP |
| 09/15/2021 | PPP REPAYMENTS PPPPAYMENT 210915 | | 1,703.14 | Posted | PPP |
| 09/14/2021 | PPP REPAYMENTS PPPPAYMENT 210914 | | 20.00 | Posted | PPP |
| 09/14/2021 | PPP REPAYMENTS PPPPAYMENT 210914 | | 2,029.86 | Posted | PPP |
| 09/13/2021 | PPP REPAYMENTS PPPPAYMENT 210913 | | 44,865.82 | Posted | PPP |
| 09/13/2021 | PPP REPAYMENTS PPPPAYMENT 210913 | | 2,685.71 | Posted | PPP |
| 09/10/2021 | PPP REPAYMENTS PPPPAYMENT 210910 | | 15,325.00 | Posted | PPP |
| 09/09/2021 | PPP REPAYMENTS PPPPAYMENT 210909 | | 2,000.00 | Posted | PPP |
| 09/09/2021 | PPP REPAYMENTS PPPPAYMENT 210909 | | 5,781.92 | Posted | PPP |
| 09/08/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 560,411 88 | | Posted | RET |
| 09/08/2021 | PPP REPAYMENTS PPPPAYMENT 210908 | | 7,458.31 | Posted | PPP |

| Date | Description | Debit | Credit | Status | Type |
|---|---|---|---|---|---|
| 09/07/2021 | PPP REPAYMENTS PPPPAYMENT 210907 | | 5,177.78 | Posted | PPP |
| 09/07/2021 | PPP REPAYMENTS PPPPAYMENT 210907 | | 344.90 | Posted | PPP |
| 09/07/2021 | PPP REPAYMENTS PPPPAYMENT 210907 | | 300.00 | Posted | PPP |
| 09/07/2021 | PPP REPAYMENTS PPPPAYMENT 210907 | | 88,066.31 | Posted | PPP |
| 09/03/2021 | PPP REPAYMENTS PPPPAYMENT 210903 | | 10,933.55 | Posted | PPP |
| 09/03/2021 | PPP REPAYMENTS PPPPAYMENT 210903 | | 754,834.94 | Posted | PPP |
| 09/02/2021 | PPP REPAYMENTS PPPPAYMENT 210902 | | 6,605.19 | Posted | PPP |
| 09/01/2021 | PPP REPAYMENTS PPPPAYMENT 210901 | | 25,949.17 | Posted | PPP |
| 08/31/2021 | PPP REPAYMENTS PPPPAYMENT 210831 | | 11,163.76 | Posted | PPP |
| 08/30/2021 | PPP REPAYMENTS PPPPAYMENT 210830 | | 9,355.34 | Posted | PPP |
| 08/27/2021 | PPP REPAYMENTS PPPPAYMENT 210827 | | 2,646.14 | Posted | PPP |
| 08/26/2021 | PPP REPAYMENTS PPPPAYMENT 210826 | | 57,157.18 | Posted | PPP |
| 08/25/2021 | PPP REPAYMENTS PPPPAYMENT 210825 | | 27,529.88 | Posted | PPP |
| 08/24/2021 | PPP REPAYMENTS PPPPAYMENT 210824 | | 4,104.10 | Posted | PPP |
| 08/24/2021 | PPP REPAYMENTS PPPPAYMENT 210824 | 1,003 60 | | Posted | PPP |
| 08/23/2021 | PPP REPAYMENTS PPPPAYMENT 210823 | | 27,596.59 | Posted | PPP |
| 08/23/2021 | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | 5,293 56 | | Posted | RET |
| 08/20/2021 | PPP REPAYMENTS PPPPAYMENT 210820 | 13,207 06 | | Posted | PPP |
| 08/20/2021 | PPP REPAYMENTS PPPPAYMENT 210820 | | 3,988.74 | Posted | PPP |
| 08/19/2021 | PPP REPAYMENTS PPPPAYMENT 210819 | | 38,619.17 | Posted | PPP |
| 08/19/2021 | PPP REPAYMENTS PPPPAYMENT 210819 | 1,005.47 | | Posted | PPP |
| 08/18/2021 | PPP REPAYMENTS PPPPAYMENT 210818 | | 104,002.04 | Posted | PPP |
| 08/17/2021 | PPP REPAYMENTS PPPPAYMENT 210817 | | 27,356.28 | Posted | PPP |
| 08/17/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50.00 | | Posted | RET |
| 08/16/2021 | PPP REPAYMENTS PPPPAYMENT 210816 | | 88,374.23 | Posted | PPP |
| 08/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 14.29 | Posted | RET |
| 08/13/2021 | PPP REPAYMENTS PPPPAYMENT 210813 | 992 34 | | Posted | PPP |
| 08/13/2021 | PPP REPAYMENTS PPPPAYMENT 210813 | | 62,595.53 | Posted | PPP |
| 08/12/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 771.74 | | Posted | RET |
| 08/12/2021 | PPP REPAYMENTS PPPPAYMENT 210812 | 14.29 | | Posted | PPP |
| 08/12/2021 | PPP REPAYMENTS PPPPAYMENT 210812 | | 16,887.23 | Posted | PPP |
| 08/11/2021 | PPP REPAYMENTS PPPPAYMENT 210811 | | 20,671.68 | Posted | PPP |
| 08/11/2021 | PPP REPAYMENTS PPPPAYMENT 210811 | 39.43 | | Posted | PPP |
| 08/10/2021 | PPP REPAYMENTS PPPPAYMENT 210810 | | 9,454.84 | Posted | PPP |
| 08/10/2021 | PPP REPAYMENTS PPPPAYMENT 210810 | 264 57 | | Posted | PPP |
| 08/09/2021 | PPP REPAYMENTS PPPPAYMENT 210809 | | 24,857.90 | Posted | PPP |
| 08/09/2021 | PPP REPAYMENTS PPPPAYMENT 210809 | 36.15 | | Posted | PPP |
| 08/06/2021 | PPP REPAYMENTS PPPPAYMENT 210806 | | 14,183.08 | Posted | PPP |
| 08/06/2021 | PPP REPAYMENTS PPPPAYMENT 210806 | 48.46 | | Posted | PPP |
| 08/05/2021 | PPP REPAYMENTS PPPPAYMENT 210805 | 122 50 | | Posted | PPP |
| 08/05/2021 | PPP REPAYMENTS PPPPAYMENT 210805 | | 6,835.87 | Posted | PPP |
| 08/04/2021 | PPP REPAYMENTS PPPPAYMENT 210804 | | 13,734.47 | Posted | PPP |
| 08/04/2021 | PPP REPAYMENTS PPPPAYMENT 210804 | 81 61 | | Posted | PPP |
| 08/03/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,746 00 | | Posted | RET |
| 08/03/2021 | PPP REPAYMENTS PPPPAYMENT 210803 | 282 37 | | Posted | PPP |
| 08/03/2021 | PPP REPAYMENTS PPPPAYMENT 210803 | | 5,026.68 | Posted | PPP |
| 08/02/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 33,536.48 | | Posted | RET |
| 08/02/2021 | PPP REPAYMENTS PPPPAYMENT 210802 | | 3,130.40 | Posted | PPP |
| 07/30/2021 | PPP REPAYMENTS PPPPAYMENT 210730 | | 2,716.95 | Posted | PPP |
| 07/30/2021 | REF 2111509L FUNDS TRANSFER FRM DEP 1015565276 FROM WEBEXPRESS | | 300,000.00 | Posted | REF |
| 07/30/2021 | REF 2111510L FUNDS TRANSFER TO DEP 1015565268 FROM WEBEXPRESS | 300,000 00 | | Posted | REF |
| 07/30/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 338.82 | Posted | RET |
| 07/30/2021 | PPP REPAYMENTS PPPPAYMENT 210730 | 724 59 | | Posted | PPP |
| 07/29/2021 | PPP REPAYMENTS PPPPAYMENT 210729 | 479 08 | | Posted | PPP |
| 07/29/2021 | PPP REPAYMENTS PPPPAYMENT 210729 | | 183,599.75 | Posted | PPP |
| 07/28/2021 | PPP REPAYMENTS PPPPAYMENT 210728 | | 17,181.42 | Posted | PPP |
| 07/28/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,010.74 | Posted | RET |
| 07/28/2021 | PPP REPAYMENTS PPPPAYMENT 210728 | 8,603.70 | | Posted | PPP |
| 07/27/2021 | PPP REPAYMENTS PPPPAYMENT 210727 | | 34,678.11 | Posted | PPP |
| 07/27/2021 | PPP REPAYMENTS PPPPAYMENT 210727 | 19,465 69 | | Posted | PPP |
| 07/26/2021 | PPP REPAYMENTS PPPPAYMENT 210726 | 35,847 05 | | Posted | PPP |
| 07/26/2021 | PPP REPAYMENTS PPPPAYMENT 210726 | | 59,789.81 | Posted | PPP |
| 07/23/2021 | PPP REPAYMENTS PPPPAYMENT 210723 | 15,088.10 | | Posted | PPP |
| 07/23/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4 23 | | Posted | RET |
| 07/23/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 1,375.71 | Posted | RET |
| 07/23/2021 | PPP REPAYMENTS PPPPAYMENT 210723 | | 49,872.08 | Posted | PPP |
| 07/22/2021 | PPP REPAYMENTS PPPPAYMENT 210722 | 15,150 06 | | Posted | PPP |
| 07/22/2021 | PPP REPAYMENTS PPPPAYMENT 210722 | | 11,200.46 | Posted | PPP |
| 07/22/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,011.01 | Posted | RET |
| 07/21/2021 | PPP REPAYMENTS PPPPAYMENT 210721 | | 57,369.33 | Posted | PPP |

| Date | Description | | | Status | Type |
|------|-------------|---|---|--------|------|
| 07/21/2021 | PPP REPAYMENTS PPPPAYMENT 210721 | 13,857.43 | | Posted | PPP |
| 07/20/2021 | PPP REPAYMENTS PPPPAYMENT 210720 | 7,303.70 | | Posted | PPP |
| 07/20/2021 | PPP REPAYMENTS PPPPAYMENT 210720 | | 51,645.63 | Posted | PPP |
| 07/20/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 12,425 58 | | Posted | RET |
| 07/19/2021 | PPP REPAYMENTS PPPPAYMENT 210719 | 2,012 30 | | Posted | PPP |
| 07/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,746 82 | | Posted | RET |
| 07/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,055.51 | Posted | RET |
| 07/19/2021 | PPP REPAYMENTS PPPPAYMENT 210719 | | 28,628.93 | Posted | PPP |
| 07/16/2021 | PPP REPAYMENTS PPPPAYMENT 210716 | 22,968 66 | | Posted | PPP |
| 07/16/2021 | PPP REPAYMENTS PPPPAYMENT 210716 | | 37,612.06 | Posted | PPP |
| 07/15/2021 | PPP REPAYMENTS PPPPAYMENT 210715 | | 111,950.97 | Posted | PPP |
| 07/15/2021 | PPP REPAYMENTS PPPPAYMENT 210715 | 40,359 66 | | Posted | PPP |
| 07/14/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 24,319 24 | | Posted | RET |
| 07/14/2021 | PPP REPAYMENTS PPPPAYMENT 210714 | 45,424 91 | | Posted | PPP |
| 07/14/2021 | PPP REPAYMENTS PPPPAYMENT 210714 | | 9,227.54 | Posted | PPP |
| 07/13/2021 | PPP REPAYMENTS PPPPAYMENT 210713 | 21,025.79 | | Posted | PPP |
| 07/13/2021 | PPP REPAYMENTS PPPPAYMENT 210713 | | 5,074.02 | Posted | PPP |
| 07/12/2021 | PPP REPAYMENTS PPPPAYMENT 210712 | | 54,820.37 | Posted | PPP |
| 07/12/2021 | PPP REPAYMENTS PPPPAYMENT 210712 | 2,242.16 | | Posted | PPP |
| 07/09/2021 | PPP REPAYMENTS PPPPAYMENT 210709 | | 13,587.41 | Posted | PPP |
| 07/09/2021 | PPP REPAYMENTS PPPPAYMENT 210709 | 5,855.72 | | Posted | PPP |
| 07/08/2021 | PPP REPAYMENTS PPPPAYMENT 210708 | | 5,283.15 | Posted | PPP |
| 07/08/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,833 98 | | Posted | RET |
| 07/08/2021 | PPP REPAYMENTS PPPPAYMENT 210708 | 2,808 82 | | Posted | PPP |
| 07/07/2021 | PPP REPAYMENTS PPPPAYMENT 210707 | | 21,953.84 | Posted | PPP |
| 07/07/2021 | PPP REPAYMENTS PPPPAYMENT 210707 | 6,630.79 | | Posted | PPP |
| 07/07/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 31.00 | | Posted | RET |
| 07/06/2021 | PPP REPAYMENTS PPPPAYMENT 210706 | | 23,864.38 | Posted | PPP |
| 07/06/2021 | PPP REPAYMENTS PPPPAYMENT 210706 | | 13,904.24 | Posted | PPP |
| 07/02/2021 | PPP REPAYMENTS PPPPAYMENT 210702 | | 74,886.98 | Posted | PPP |
| 07/02/2021 | PPP REPAYMENTS PPPPAYMENT 210702 | 288.73 | | Posted | PPP |
| 07/01/2021 | PPP REPAYMENTS PPPPAYMENT 210701 | | 14,299.44 | Posted | PPP |
| 06/30/2021 | PPP REPAYMENTS PPPPAYMENT 210630 | | 57,424.91 | Posted | PPP |
| 06/30/2021 | ACH RETURN 063021 | 291.64 | | Posted | ACH |
| 06/30/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 189.90 | Posted | RET |
| 06/30/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,014.47 | | Posted | RET |
| 06/30/2021 | PPP REPAYMENTS PPPPAYMENT 210630 | 2,012.71 | | Posted | PPP |
| 06/29/2021 | PPP REPAYMENTS PPPPAYMENT 210629 | | 31,202.71 | Posted | PPP |
| 06/29/2021 | PPP REPAYMENTS PPPPAYMENT 210629 | 2,012 22 | | Posted | PPP |
| 06/28/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 18,499 05 | | Posted | RET |
| 06/28/2021 | PPP REPAYMENTS PPPPAYMENT 210628 | | 31,863.52 | Posted | PPP |
| 06/28/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 165.69 | Posted | RET |
| 06/28/2021 | PPP REPAYMENTS PPPPAYMENT 210628 | 43,729 56 | | Posted | PPP |
| 06/25/2021 | PPP REPAYMENTS PPPPAYMENT 210625 | | 28,641.18 | Posted | PPP |
| 06/25/2021 | PPP REPAYMENTS PPPPAYMENT 210625 | 18,634 88 | | Posted | PPP |
| 06/24/2021 | PPP REPAYMENTS PPPPAYMENT 210624 | 9,007.42 | | Posted | PPP |
| 06/24/2021 | PPP REPAYMENTS PPPPAYMENT 210624 | | 40,324.34 | Posted | PPP |
| 06/23/2021 | PPP REPAYMENTS PPPPAYMENT 210623 | 1,265.18 | | Posted | PPP |
| 06/23/2021 | PPP REPAYMENTS PPPPAYMENT 210623 | | 4,858.95 | Posted | PPP |
| 06/22/2021 | PPP REPAYMENTS PPPPAYMENT 210622 | | 6,811.27 | Posted | PPP |
| 06/21/2021 | PPP REPAYMENTS PPPPAYMENT 210621 | | 32,593.18 | Posted | PPP |
| 06/18/2021 | PPP REPAYMENTS PPPPAYMENT 210618 | | 5,447.46 | Posted | PPP |
| 06/18/2021 | PPP REPAYMENTS PPPPAYMENT 210618 | 450 95 | | Posted | PPP |
| 06/17/2021 | PPP REPAYMENTS PPPPAYMENT 210617 | | 12,884.39 | Posted | PPP |
| 06/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 1,923.69 | Posted | RET |
| 06/16/2021 | PPP REPAYMENTS PPPPAYMENT 210616 | 4,521.41 | | Posted | PPP |
| 06/16/2021 | PPP REPAYMENTS PPPPAYMENT 210616 | | 13,256.19 | Posted | PPP |
| 06/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 5,932 90 | | Posted | RET |
| 06/15/2021 | PPP REPAYMENTS PPPPAYMENT 210615 | | 9,013.89 | Posted | PPP |
| 06/15/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 1,005.66 | Posted | RET |
| 06/15/2021 | PPP REPAYMENTS PPPPAYMENT 210615 | 14,177 34 | | Posted | PPP |
| 06/14/2021 | PPP REPAYMENTS PPPPAYMENT 210614 | 182,963.13 | | Posted | PPP |
| 06/14/2021 | PPP REPAYMENTS PPPPAYMENT 210614 | | 34,808.20 | Posted | PPP |
| 06/14/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 11,082.23 | Posted | RET |
| 06/11/2021 | PPP REPAYMENTS PPPPAYMENT 210611 | | 2,902.88 | Posted | PPP |
| 06/11/2021 | PPP REPAYMENTS PPPPAYMENT 210611 | 51,639 68 | | Posted | PPP |
| 06/11/2021 | REF 162101ZL FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | 1,000,000.00 | Posted | REF |
| 06/11/2021 | ACH BATCH OFFSET 060921 | 211,765 07 | | Posted | ACH |
| 06/11/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4 23 | | Posted | RET |
| 06/10/2021 | FOR RETURN OF PREAUTHORIZED WD 061100603146725 | 36.00 | | Posted | FOR |

| Date | Description | Amount | Amount | Status | Type |
|---|---|---|---|---|---|
| 06/10/2021 | PPP REPAYMENTS PPPPAYMENT 210610 | 332,713 32 | | Posted | PPP |
| 06/10/2021 | REF 1610733L FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | 250,000.00 | Posted | REF |
| 06/10/2021 | PPP REPAYMENTS PPPPAYMENT 210610 | | 53,519.73 | Posted | PPP |
| 06/10/2021 | PPP REPAYMENTS PPPPAYMENT 210609 | | 211,765.07 | Posted | PPP |
| 06/09/2021 | PPP REPAYMENTS PPPPAYMENT 210609 | | 4,752.56 | Posted | PPP |
| 06/09/2021 | PPP REPAYMENTS PPPPAYMENT 210609 | 211,765 07 | | Posted | PPP |
| 06/08/2021 | PPP REPAYMENTS PPPPAYMENT 210608 | | 23,094.44 | Posted | PPP |
| 06/08/2021 | PPP REPAYMENTS PPPPAYMENT 210608 | 4,929.77 | | Posted | PPP |
| 06/07/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 7,448.65 | Posted | RET |
| 06/07/2021 | REF 1580914L FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | 400,000.00 | Posted | REF |
| 06/07/2021 | PPP REPAYMENTS PPPPAYMENT 210607 | | 63,391.39 | Posted | PPP |
| 06/07/2021 | FOR OVERDRAFT ACH RET DEBITS (AC 061100600616004 | 36 00 | | Posted | FOR |
| 06/07/2021 | PPP REPAYMENTS PPPPAYMENT 210607 | 43,786 97 | | Posted | PPP |
| 06/04/2021 | REF 1551054L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | 5,000,000 00 | | Posted | REF |
| 06/04/2021 | PPP REPAYMENTS PPPPAYMENT 210604 | | 6,022.27 | Posted | PPP |
| 06/04/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,882.80 | | Posted | RET |
| 06/04/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 380,427.77 | | Posted | RET |
| 06/04/2021 | PPP REPAYMENTS PPPPAYMENT 210604 | 85,502 29 | | Posted | PPP |
| 06/03/2021 | PPP REPAYMENTS PPPPAYMENT 210603 | | 11,380.04 | Posted | PPP |
| 06/03/2021 | PPP REPAYMENTS PPPPAYMENT 210603 | 108,300 32 | | Posted | PPP |
| 06/03/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,251.88 | Posted | RET |
| 06/03/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 44.70 | | Posted | RET |
| 06/02/2021 | PPP REPAYMENTS PPPPAYMENT 210602 | 71,392 38 | | Posted | PPP |
| 06/02/2021 | PPP REPAYMENTS PPPPAYMENT 210602 | 105,310 54 | | Posted | PPP |
| 06/02/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 45 62 | | Posted | RET |
| 06/02/2021 | PPP REPAYMENTS PPPPAYMENT 210602 | | 7,125.92 | Posted | PPP |
| 06/02/2021 | PPP REPAYMENTS PPPPAYMENT 210602 | | 3,367,762.47 | Posted | PPP |
| 06/01/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 11,509.48 | Posted | RET |
| 06/01/2021 | PPP REPAYMENTS PPPPAYMENT 210601 | 71,261.10 | | Posted | PPP |
| 06/01/2021 | PPP REPAYMENTS PPPPAYMENT 210601 | | 18,454.74 | Posted | PPP |
| 05/28/2021 | PPP REPAYMENTS PPPPAYMENT 210528 | | 68,742.43 | Posted | PPP |
| 05/28/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 50 00 | | Posted | RET |
| 05/28/2021 | PPP REPAYMENTS PPPPAYMENT 210528 | 210,085 93 | | Posted | PPP |
| 05/28/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,192.25 | Posted | RET |
| 05/27/2021 | PPP REPAYMENTS PPPPAYMENT 210527 | | 79,748.47 | Posted | PPP |
| 05/27/2021 | PPP REPAYMENTS PPPPAYMENT 210527 | 141,698.49 | | Posted | PPP |
| 05/26/2021 | PPP REPAYMENTS PPPPAYMENT 210526 | | 2,746.98 | Posted | PPP |
| 05/26/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 44,325 63 | | Posted | RET |
| 05/26/2021 | PPP REPAYMENTS PPPPAYMENT 210526 | 102,056 53 | | Posted | PPP |
| 05/25/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,433 88 | | Posted | RET |
| 05/25/2021 | PPP REPAYMENTS PPPPAYMENT 210525 | | 21,146.72 | Posted | PPP |
| 05/25/2021 | PPP REPAYMENTS PPPPAYMENT 210525 | 61,537 07 | | Posted | PPP |
| 05/24/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 26,376 36 | | Posted | RET |
| 05/24/2021 | PPP REPAYMENTS PPPPAYMENT 210524 | | 81,246.71 | Posted | PPP |
| 05/21/2021 | PPP REPAYMENTS PPPPAYMENT 210521 | 8,184 69 | | Posted | PPP |
| 05/21/2021 | PPP REPAYMENTS PPPPAYMENT 210521 | | 9,983.41 | Posted | PPP |
| 05/20/2021 | PPP REPAYMENTS PPPPAYMENT 210520 | | 35,681.57 | Posted | PPP |
| 05/19/2021 | PPP REPAYMENTS PPPPAYMENT 210519 | 1,007 59 | | Posted | PPP |
| 05/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 15,642 55 | | Posted | RET |
| 05/19/2021 | PPP REPAYMENTS PPPPAYMENT 210519 | | 5,193.61 | Posted | PPP |
| 05/18/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,410 09 | | Posted | RET |
| 05/18/2021 | PPP REPAYMENTS PPPPAYMENT 210518 | | 9,762.00 | Posted | PPP |
| 05/18/2021 | PPP REPAYMENTS PPPPAYMENT 210518 | 51,612 37 | | Posted | PPP |
| 05/17/2021 | PPP REPAYMENTS PPPPAYMENT 210517 | 5,454 22 | | Posted | PPP |
| 05/17/2021 | PPP REPAYMENTS PPPPAYMENT 210517 | | 30,117.04 | Posted | PPP |
| 05/14/2021 | PPP REPAYMENTS PPPPAYMENT 210514 | 9,598 24 | | Posted | PPP |
| 05/14/2021 | PPP REPAYMENTS PPPPAYMENT 210514 | | 24,524.08 | Posted | PPP |
| 05/13/2021 | PPP REPAYMENTS PPPPAYMENT 210513 | | 19,180.71 | Posted | PPP |
| 05/13/2021 | PPP REPAYMENTS PPPPAYMENT 210513 | 1,612 59 | | Posted | PPP |
| 05/12/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 5,918.11 | | Posted | RET |
| 05/12/2021 | PPP REPAYMENTS PPPPAYMENT 210512 | | 59,251.64 | Posted | PPP |
| 05/12/2021 | PPP REPAYMENTS PPPPAYMENT 210512 | 27,538 60 | | Posted | PPP |
| 05/11/2021 | PPP REPAYMENTS PPPPAYMENT 210511 | | 15,494.77 | Posted | PPP |
| 05/11/2021 | PPP REPAYMENTS PPPPAYMENT 210511 | 16,996 02 | | Posted | PPP |
| 05/10/2021 | PPP REPAYMENTS PPPPAYMENT 210510 | 7,963 32 | | Posted | PPP |
| 05/10/2021 | PPP REPAYMENTS PPPPAYMENT 210510 | | 31,649.78 | Posted | PPP |
| 05/10/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,585 56 | | Posted | RET |
| 05/07/2021 | PPP REPAYMENTS PPPPAYMENT 210507 | | 22,777.14 | Posted | PPP |
| 05/07/2021 | PPP REPAYMENTS PPPPAYMENT 210507 | 21,245 28 | | Posted | PPP |
| 05/06/2021 | PPP REPAYMENTS PPPPAYMENT 210506 | | 27,589.52 | Posted | PPP |

| Date | Description | Amount 1 | Amount 2 | Status | Type |
|---|---|---|---|---|---|
| 05/06/2021 | PPP REPAYMENTS PPPPAYMENT 210506 | 17,948 20 | | Posted | PPP |
| 05/05/2021 | PPP REPAYMENTS PPPPAYMENT 210505 | | 22,655.13 | Posted | PPP |
| 05/04/2021 | PPP REPAYMENTS PPPPAYMENT 210504 | | 34,800.49 | Posted | PPP |
| 05/03/2021 | PPP REPAYMENTS PPPPAYMENT 210503 | | 86,009.67 | Posted | PPP |
| 05/03/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,190 94 | | Posted | RET |
| 04/30/2021 | PPP REPAYMENTS PPPPAYMENT 210430 | | 99,672.44 | Posted | PPP |
| 04/29/2021 | PPP REPAYMENTS PPPPAYMENT 210429 | 4,018.75 | | Posted | PPP |
| 04/29/2021 | PPP REPAYMENTS PPPPAYMENT 210429 | | 24,867.44 | Posted | PPP |
| 04/28/2021 | PPP REPAYMENTS PPPPAYMENT 210428 | | 26,062.62 | Posted | PPP |
| 04/27/2021 | PPP REPAYMENTS PPPPAYMENT 210427 | | 6,582.18 | Posted | PPP |
| 04/26/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,387 66 | | Posted | RET |
| 04/26/2021 | PPP REPAYMENTS PPPPAYMENT 210426 | | 55,628.96 | Posted | PPP |
| 04/23/2021 | PPP REPAYMENTS PPPPAYMENT 210423 | | 8,015.28 | Posted | PPP |
| 04/23/2021 | PPP REPAYMENTS PPPPAYMENT 210423 | 255 22 | | Posted | PPP |
| 04/23/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,194 28 | | Posted | RET |
| 04/22/2021 | PPP REPAYMENTS PPPPAYMENT 210422 | | 13,861.03 | Posted | PPP |
| 04/21/2021 | PPP REPAYMENTS PPPPAYMENT 210421 | | 97,777.18 | Posted | PPP |
| 04/20/2021 | PPP REPAYMENTS PPPPAYMENT 210420 | | 23,186.40 | Posted | PPP |
| 04/20/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 8,317 33 | | Posted | RET |
| 04/20/2021 | PPP REPAYMENTS PPPPAYMENT 210420 | 10,206 93 | | Posted | PPP |
| 04/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 5,044.74 | | Posted | RET |
| 04/19/2021 | PPP REPAYMENTS PPPPAYMENT 210419 | | 63,370.78 | Posted | PPP |
| 04/19/2021 | PPP REPAYMENTS PPPPAYMENT 210419 | 2,010 60 | | Posted | PPP |
| 04/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200 00 | | Posted | RET |
| 04/16/2021 | PPP REPAYMENTS PPPPAYMENT 210416 | | 11,914.81 | Posted | PPP |
| 04/15/2021 | PPP REPAYMENTS PPPPAYMENT 210415 | 16,135.70 | | Posted | PPP |
| 04/15/2021 | PPP REPAYMENTS PPPPAYMENT 210415 | | 31,601.74 | Posted | PPP |
| 04/14/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 28,643 80 | | Posted | RET |
| 04/14/2021 | PPP REPAYMENTS PPPPAYMENT 210414 | | 32,952.85 | Posted | PPP |
| 04/13/2021 | PPP REPAYMENTS PPPPAYMENT 210413 | | 68,517.32 | Posted | PPP |
| 04/13/2021 | REF 1031025L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS | 3,568.00 | | Posted | REF |
| 04/12/2021 | PPP REPAYMENTS PPPPAYMENT 210412 | | 82,887.64 | Posted | PPP |
| 04/09/2021 | PPP REPAYMENTS PPPPAYMENT 210409 | | 10,862.84 | Posted | PPP |
| 04/08/2021 | PPP REPAYMENTS PPPPAYMENT 210408 | | 11,066.27 | Posted | PPP |
| 04/07/2021 | PPP REPAYMENTS PPPPAYMENT 210407 | | 28,713.62 | Posted | PPP |
| 04/07/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,020 00 | | Posted | RET |
| 04/06/2021 | PPP REPAYMENTS PPPPAYMENT 210406 | | 46,190.18 | Posted | PPP |
| 04/05/2021 | PPP REPAYMENTS PPPPAYMENT 210405 | | 111,386.38 | Posted | PPP |
| 04/02/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 3,395 90 | | Posted | RET |
| 04/02/2021 | PPP REPAYMENTS PPPPAYMENT 210402 | | 33,650.30 | Posted | PPP |
| 04/02/2021 | ACH RETURN 040221 | | 3,568.00 | Posted | ACH |
| 04/01/2021 | PPP REPAYMENTS PPPPAYMENT 210401 | | 16,701.06 | Posted | PPP |
| 04/01/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 11 09 | | Posted | RET |
| 03/31/2021 | PPP REPAYMENTS PPPPAYMENT 210331 | | 20,651.84 | Posted | PPP |
| 03/31/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,660 01 | | Posted | RET |
| 03/30/2021 | PPP REPAYMENTS PPPPAYMENT 210330 | | 22,607.00 | Posted | PPP |
| 03/30/2021 | REF 0891625L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS TRANSFER FROM 5250 | 7,583.00 | | Posted | REF |
| 03/30/2021 | REF 0891624L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS TRANSFER FROM 5250 | 24,458.00 | | Posted | REF |
| 03/29/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 34,735 09 | | Posted | RET |
| 03/29/2021 | PPP REPAYMENTS PPPPAYMENT 210329 | | 88,633.24 | Posted | PPP |
| 03/26/2021 | PPP REPAYMENTS PPPPAYMENT 210326 | | 19,278.24 | Posted | PPP |
| 03/25/2021 | PPP REPAYMENTS PPPPAYMENT 210325 | | 77,724.02 | Posted | PPP |
| 03/25/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 5,251 86 | | Posted | RET |
| 03/24/2021 | ACH RETURN 032421 | | 7,583.00 | Posted | ACH |
| 03/24/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 14,212 53 | | Posted | RET |
| 03/24/2021 | PPP REPAYMENTS PPPPAYMENT 210324 | | 121,513.62 | Posted | PPP |
| 03/23/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 35,758 67 | | Posted | RET |
| 03/23/2021 | PPP REPAYMENTS PPPPAYMENT 210323 | | 33,694.16 | Posted | PPP |
| 03/23/2021 | ACH RETURN 032321 | | 24,458.00 | Posted | ACH |
| 03/22/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,205 62 | | Posted | RET |
| 03/22/2021 | PPP REPAYMENTS PPPPAYMENT 210322 | | 36,955.73 | Posted | PPP |
| 03/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 16,876 71 | | Posted | RET |
| 03/19/2021 | PPP REPAYMENTS PPPPAYMENT 210319 | | 68,593.99 | Posted | PPP |
| 03/18/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,232 81 | | Posted | RET |
| 03/18/2021 | PPP REPAYMENTS PPPPAYMENT 210318 | | 59,301.00 | Posted | PPP |
| 03/17/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 57,994 05 | | Posted | RET |
| 03/17/2021 | PPP REPAYMENTS PPPPAYMENT 210317 | | 28,600.12 | Posted | PPP |
| 03/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 8,437.16 | | Posted | RET |
| 03/16/2021 | PPP REPAYMENTS PPPPAYMENT 210316 | | 33,412.60 | Posted | PPP |
| 03/15/2021 | PPP REPAYMENTS PPPPAYMENT 210315 | | 160,411.29 | Posted | PPP |

| Date | Description | Amount | Amount | Status | Type |
|------|-------------|-------:|-------:|--------|------|
| 03/15/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 8,534 98 | | Posted | RET |
| 03/12/2021 | PPP REPAYMENTS PPPPAYMENT 210312 | | 35,228.35 | Posted | PPP |
| 03/11/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 29,602.42 | | Posted | RET |
| 03/11/2021 | PPP REPAYMENTS PPPPAYMENT 210311 | | 50,115.34 | Posted | PPP |
| 03/10/2021 | PPP REPAYMENTS PPPPAYMENT 210310 | | 86,584.78 | Posted | PPP |
| 03/10/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 4,021 20 | | Posted | RET |
| 03/09/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 74,949 96 | | Posted | RET |
| 03/09/2021 | PPP REPAYMENTS PPPPAYMENT 210309 | | 49,560.69 | Posted | PPP |
| 03/08/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 7,705.16 | | Posted | RET |
| 03/08/2021 | REF 0651025L FUNDS TRANSFER TO DEP 1015565953 FROM WEBEXPRESS | 13,230 00 | | Posted | REF |
| 03/08/2021 | PPP REPAYMENTS PPPPAYMENT 210308 | | 74,780.73 | Posted | PPP |
| 03/05/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 15,758.79 | | Posted | RET |
| 03/05/2021 | PPP REPAYMENTS PPPPAYMENT 210305 | | 123,097.10 | Posted | PPP |
| 03/04/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 38,655.72 | | Posted | RET |
| 03/04/2021 | PPP REPAYMENTS PPPPAYMENT 210304 | | 72,638.05 | Posted | PPP |
| 03/03/2021 | PPP REPAYMENTS PPPPAYMENT 210303 | | 31,745.00 | Posted | PPP |
| 03/02/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,112 58 | | Posted | RET |
| 03/02/2021 | PPP REPAYMENTS PPPPAYMENT 210302 | | 194,864.75 | Posted | PPP |
| 03/01/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 34,005 86 | | Posted | RET |
| 03/01/2021 | PPP REPAYMENTS PPPPAYMENT 210301 | | 63,792.66 | Posted | PPP |
| 02/26/2021 | PPP REPAYMENTS PPPPAYMENT 210226 | | 14,531.75 | Posted | PPP |
| 02/26/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 10 00 | | Posted | RET |
| 02/25/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 37.41 | | Posted | RET |
| 02/25/2021 | PPP REPAYMENTS PPPPAYMENT 210225 | | 42,721.96 | Posted | PPP |
| 02/25/2021 | ACH RETURN 022521 | | 13,230.00 | Posted | ACH |
| 02/24/2021 | PPP REPAYMENTS PPPPAYMENT 210224 | | 72,334.59 | Posted | PPP |
| 02/24/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 58,855.47 | | Posted | RET |
| 02/23/2021 | PPP REPAYMENTS PPPPAYMENT 210223 | | 69,215.42 | Posted | PPP |
| 02/23/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 247.42 | | Posted | RET |
| 02/23/2021 | REF 0541306L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | 900,000 00 | | Posted | REF |
| 02/22/2021 | PPP REPAYMENTS PPPPAYMENT 210222 | | 133,735.02 | Posted | PPP |
| 02/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 29 96 | | Posted | RET |
| 02/19/2021 | PPP REPAYMENTS PPPPAYMENT 210219 | | 28,445.71 | Posted | PPP |
| 02/18/2021 | PPP REPAYMENTS PPPPAYMENT 210218 | | 23,279.26 | Posted | PPP |
| 02/18/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 10,896 31 | | Posted | RET |
| 02/17/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 20,658 60 | | Posted | RET |
| 02/17/2021 | PPP REPAYMENTS PPPPAYMENT 210217 | | 33,864.26 | Posted | PPP |
| 02/16/2021 | PPP REPAYMENTS PPPPAYMENT 210216 | | 22,494.28 | Posted | PPP |
| 02/16/2021 | PPP REPAYMENTS PPPPAYMENT 210216 | | 61,089.97 | Posted | PPP |
| 02/16/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 68,722.73 | | Posted | RET |
| 02/12/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 130 00 | | Posted | RET |
| 02/12/2021 | PPP REPAYMENTS PPPPAYMENT 210212 | | 158,735.87 | Posted | PPP |
| 02/11/2021 | PPP REPAYMENTS PPPPAYMENT 210211 | | 56,920.13 | Posted | PPP |
| 02/10/2021 | PPP REPAYMENTS PPPPAYMENT 210210 | | 21,209.04 | Posted | PPP |
| 02/09/2021 | PPP REPAYMENTS PPPPAYMENT 210209 | | 42,542.64 | Posted | PPP |
| 02/08/2021 | PPP REPAYMENTS PPPPAYMENT 210208 | | 37,766.61 | Posted | PPP |
| 02/05/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 8,949.14 | | Posted | RET |
| 02/05/2021 | PPP REPAYMENTS PPPPAYMENT 210205 | | 24,276.07 | Posted | PPP |
| 02/04/2021 | PPP REPAYMENTS PPPPAYMENT 210204 | | 20,170.93 | Posted | PPP |
| 02/03/2021 | PPP REPAYMENTS PPPPAYMENT 210203 | | 38,052.60 | Posted | PPP |
| 02/03/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 6,722.41 | | Posted | RET |
| 02/02/2021 | PPP REPAYMENTS PPPPAYMENT 210202 | | 55,113.50 | Posted | PPP |
| 02/01/2021 | REF 0311125L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | 3,000,000 00 | | Posted | REF |
| 02/01/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200 00 | | Posted | RET |
| 02/01/2021 | PPP REPAYMENTS PPPPAYMENT 210201 | | 30,983.33 | Posted | PPP |
| 01/29/2021 | PPP REPAYMENTS PPPPAYMENT 210129 | | 12,228.79 | Posted | PPP |
| 01/28/2021 | PPP REPAYMENTS PPPPAYMENT 210128 | | 32,674.03 | Posted | PPP |
| 01/27/2021 | ACH BATCH OFFSET 012621 | | 29,356.96 | Posted | ACH |
| 01/27/2021 | PPP REPAYMENTS PPPPAYMENT 210127 | | 72,684.30 | Posted | PPP |
| 01/26/2021 | ACH BATCH OFFSET | | 19,871.27 | Posted | ACH |
| 01/22/2021 | PPP REPAYMENTS PPPPAYMENT 210122 | | 12,753.70 | Posted | PPP |
| 01/21/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 54,028 59 | | Posted | RET |
| 01/21/2021 | PPP REPAYMENTS PPPPAYMENT 210121 | | 51,738.85 | Posted | PPP |
| 01/20/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 6,943 23 | | Posted | RET |
| 01/20/2021 | PPP REPAYMENTS PPPPAYMENT 210120 | | 10,005.83 | Posted | PPP |
| 01/19/2021 | PPP REPAYMENTS PPPPAYMENT 210119 | | 23,271.27 | Posted | PPP |
| 01/19/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 7,407.77 | | Posted | RET |
| 01/19/2021 | PPP REPAYMENTS PPPPAYMENT 210119 | | 98,152.73 | Posted | PPP |
| 01/15/2021 | PPP REPAYMENTS PPPPAYMENT 210115 | | 29,984.40 | Posted | PPP |
| 01/14/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 41,373 90 | | Posted | RET |

| Date | Description | Debit | Credit | Status | Type |
|---|---|---|---|---|---|
| 01/14/2021 | PPP REPAYMENTS PPPPAYMENT 210114 | | 32,537.31 | Posted | PPP |
| 01/13/2021 | PPP REPAYMENTS PPPPAYMENT 210113 | | 53,286.97 | Posted | PPP |
| 01/13/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 225 00 | | Posted | RET |
| 01/12/2021 | PPP REPAYMENTS PPPPAYMENT 210112 | | 964,099.65 | Posted | PPP |
| 01/12/2021 | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,227 86 | | Posted | RET |
| 01/12/2021 | PPP REPAYMENTS PPPPAYMENT 210112 | | 12,944.93 | Posted | PPP |
| 01/11/2021 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 6,340.46 | | Posted | RET |
| 01/11/2021 | RETURN FEE RTN-FEE 210111 ACH RETURN 0002 ACH RETURNS @ $06 00 PER ITEM | 12 00 | | Posted | RET |
| 01/08/2021 | PPP REPAYMENTS PPPPAYMENT 210108 | | 56,683.95 | Posted | PPP |
| 01/07/2021 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 60 00 | | Posted | RET |
| 01/07/2021 | PPP REPAYMENTS PPPPAYMENT 210107 | | 152,231.71 | Posted | PPP |
| 01/07/2021 | RETURN FEE RTN-FEE 210107 ACH RETURN 0001 ACH RETURNS @ $06 00 PER ITEM | 6 00 | | Posted | RET |
| 01/06/2021 | RETURN FEE RTN-FEE 210106 ACH RETURN 0002 ACH RETURNS @ $06 00 PER ITEM | 12 00 | | Posted | RET |
| 01/06/2021 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 4,226.73 | | Posted | RET |
| 01/06/2021 | PPP REPAYMENTS PPPPAYMENT 210106 | | 44,697.71 | Posted | PPP |
| 01/05/2021 | RETURN FEE RTN-FEE 210105 ACH RETURN 0001 ACH RETURNS @ $06 00 PER ITEM | 6 00 | | Posted | RET |
| 01/05/2021 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 60 00 | | Posted | RET |
| 01/05/2021 | PPP REPAYMENTS PPPPAYMENT 210105 | | 86,510.75 | Posted | PPP |
| 01/04/2021 | PPP REPAYMENTS PPPPAYMENT 210104 | | 33,459.91 | Posted | PPP |
| 01/04/2021 | PPP REPAYMENTS PPPPAYMENT 210104 | | 35,715.12 | Posted | PPP |
| 12/31/2020 | PPP REPAYMENTS PPPPAYMENT 201231 | | 27,970.03 | Posted | PPP |
| 12/30/2020 | PPP REPAYMENTS PPPPAYMENT 201230 | | 48,809.52 | Posted | PPP |
| 12/29/2020 | ACH RETURN 122920 | 19,632 34 | | Posted | ACH |
| 12/29/2020 | PPP REPAYMENTS PPPPAYMENT 201229 | | 86,030.91 | Posted | PPP |
| 12/28/2020 | RETURN FEE RTN-FEE 201228 ACH RETURN 0001 ACH RETURNS @ $06 00 PER ITEM | 6 00 | | Posted | RET |
| 12/28/2020 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 10,058 68 | | Posted | RET |
| 12/28/2020 | PPP REPAYMENTS PPPPAYMENT 201228 | | 18,782.25 | Posted | PPP |
| 12/28/2020 | PPP REPAYMENTS PPPPAYMENT 201228 | | 18,841.82 | Posted | PPP |
| 12/24/2020 | PPP REPAYMENTS PPPPAYMENT 201224 | | 87,019.94 | Posted | PPP |
| 12/23/2020 | PPP REPAYMENTS PPPPAYMENT 201223 | | 62,216.49 | Posted | PPP |
| 12/22/2020 | PPP REPAYMENTS PPPPAYMENT 201222 | | 27,268.33 | Posted | PPP |
| 12/21/2020 | PPP REPAYMENTS PPPPAYMENT 201221 | | 199,308.03 | Posted | PPP |
| 12/18/2020 | PPP REPAYMENTS PPPPAYMENT 201218 | | 74,637.71 | Posted | PPP |
| 12/17/2020 | PPP REPAYMENTS PPPPAYMENT 201217 | | 62,582.79 | Posted | PPP |
| 12/16/2020 | RETURN FEE RTN-FEE 201216 ACH RETURN 0001 ACH RETURNS @ $06 00 PER ITEM | 6 00 | | Posted | RET |
| 12/16/2020 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 6,429.42 | | Posted | RET |
| 12/16/2020 | PPP REPAYMENTS PPPPAYMENT 201216 | | 87,210.68 | Posted | PPP |
| 12/15/2020 | PPP REPAYMENTS PPPPAYMENT 201215 | | 36,601.09 | Posted | PPP |
| 12/14/2020 | RETURN FEE RTN-FEE 201214 ACH RETURN 0002 ACH RETURNS @ $06 00 PER ITEM | 12 00 | | Posted | RET |
| 12/14/2020 | PPP REPAYMENTS PPPPAYMENT 201214 | | 52,344.06 | Posted | PPP |
| 12/14/2020 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 1,007 05 | | Posted | RET |
| 12/11/2020 | PPP REPAYMENTS PPPPAYMENT 201211 | | 82,718.12 | Posted | PPP |
| 12/10/2020 | PPP REPAYMENTS PPPPAYMENT 201210 | | 62,815.67 | Posted | PPP |
| 12/09/2020 | PPP REPAYMENTS PPPPAYMENT 201209 | | 41,882.95 | Posted | PPP |
| 12/08/2020 | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | 1,987.40 | | Posted | RET |
| 12/08/2020 | RETURN FEE RTN-FEE 201208 ACH RETURN 0001 ACH RETURNS @ $06 00 PER ITEM | 6 00 | | Posted | RET |
| 12/08/2020 | PPP REPAYMENTS PPPPAYMENT 201208 | | 30,455.70 | Posted | PPP |
| 12/07/2020 | PPP REPAYMENTS PPPPAYMENT 201207 | | 48,469.26 | Posted | PPP |
| 12/04/2020 | PPP REPAYMENTS PPPPAYMENT 201204 | | 37,772.40 | Posted | PPP |
| 12/03/2020 | PPP REPAYMENTS PPPPAYMENT 201203 | | 1,005.73 | Posted | PPP |
| 12/02/2020 | PPP REPAYMENTS PPPPAYMENT 201202 | | 49,030.80 | Posted | PPP |
| 12/01/2020 | PPP REPAYMENTS PPPPAYMENT 201201 | | 112,865.60 | Posted | PPP |
| 11/30/2020 | PPP REPAYMENTS PPPPAYMENT 201130 | | 12,683.47 | Posted | PPP |
| 11/27/2020 | PPP REPAYMENTS PPPPAYMENT 201127 | | 5,025.67 | Posted | PPP |
| 11/27/2020 | PPP REPAYMENTS PPPPAYMENT 201127 | | 20.13 | Posted | PPP |
| 11/25/2020 | PPP REPAYMENTS PPPPAYMENT 201125 | | 12,176.67 | Posted | PPP |
| 11/24/2020 | PPP REPAYMENTS PPPPAYMENT 201124 | | 47,665.30 | Posted | PPP |
| 11/23/2020 | PPP REPAYMENTS PPPPAYMENT 201123 | | 63,900.99 | Posted | PPP |
| 11/19/2020 | PPP REPAYMENTS PPPPAYMENT 201119 | | 30,228.72 | Posted | PPP |
| 11/18/2020 | PPP REPAYMENTS PPPPAYMENT 201118 | | 3,171.66 | Posted | PPP |
| 11/18/2020 | ACH BATCH 11-17-20 | | 8,043.61 | Posted | ACH |
| 11/17/2020 | ACH BATCH 11-13-20 | | 22,392.83 | Posted | ACH |
| 11/17/2020 | ACH BATCH 11-13-20 | | 3,070.10 | Posted | ACH |
| | | 32,595,526.42 | 37,234,897 86 | | |

| Ref | Transfers | 22,748,839 00 | 1,950,000.00 | (20,798,839 00) |
|---|---|---|---|---|
| RET | Returns | 2,841,768.17 | 95,936.15 | (2,745,832 02) |
| MOB | Mobile deposit | - | - | - |

| | | | | |
|---|---|---|---|---|
| ACH | ACH | 232,019 57 | 131,573.77 | (100,445 80) |
| PPP | PPP | 6,016,716 23 | 35,057,387.94 | 29,040,671.71 |
| | FOR | 72 00 | - | (72.00) |
| 172 | SBA repayments | 756 111.45 | - | (756 111.45) |
| | | 32,595,526.42 | 37,234,897.86 | 4,639,371.44 |
| | Check | (0 00) | - | |

Net activity excluding transfers          25,438,210.44

## Exhibit 4

| From: | Donna Evans |
|---|---|
| To: | Vervlied, Michele L; White, Alyssa A |
| Cc: | Sal Kafiti; Sachs, Andrew |
| Subject: | KServicing Update #2 |
| Date: | Friday, November 4, 2022 4:15:25 PM |
| Attachments: | CUBI Other Unremitted_11.4.22.xlsx |
| | CUBI Returned or Incomplete Loans_11.4.22.xlsx |

> **PLEASE NOTE: This email is not from a Customers Bank address.**
> Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

Michele/Alyssa,

Attached are two files that include the detail for cancelled/missing/incomplete loans that KServicing has included as part of the holdback amount.

**Total amount of cancelled/missing/incomplete loan holdback**: $3,617,304

**Cancelled Loan file** includes list of 204 loans that KServicing owes Cubi remittance for.

- **Total amount: $3,479,453**
  - Please note: the bottom of this file includes 22 files highlighted in yellow.
    - The yellow loans are also reflected on the remittance reporting; CUBI will need to back out these loans from remittance file total, so as not to duplicate expected funds to receive.


**Missing Loan file** includes 3 files that KS owes CUBI

- **Total amount: $137,851**
  - These loans were listed separately by former finance lead and are funds owed to CUBI


--
**Donna Robinson Evans**
Sr. Operations Director, KServicing
730 Peachtree St., Suite 470
Atlanta, GA 30308
https://www.kservicing.com/

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of

the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

**Exhibit 5**

| From: | Vervlied, Michele L |
|---|---|
| To: | White, Alyssa A; Mannebach, Pete |
| Subject: | Fwd: ACH cancelled |
| Date: | Saturday, August 28, 2021 12:25:34 PM |
| Attachments: | PPP2 Returns Analysis Cubi loans not to be reissued.xlsx |
| | CUBI Purchased loans ACH returns not reissued.xlsx |

Michele L Vervlied
Senior Vice President
Director of Gov't Guaranteed Lending
Customers Bank
Tel (484)985-5230 (Cell)
E-fax (610)482-9493

Begin forwarded message:

**From:** DanielEidson <deidson@kservicecorp.com>
**Date:** August 28, 2021 at 12:20:54 PM EDT
**To:** "Vervlied, Michele L" <mvervlied@customersbank.com>
**Subject: ACH cancelled**

**Mimecast Secure Message – Highly Sensitive Content**
Maintain the message's security by replying via the Mimecast Secure Messaging web app, or
selecting the 'Send Secure' option in a Mimecast Application.

See attached separate files for purchased loans and CUBI originated loans for
round 2 that were returned and won't be reissued.

**<u>Exhibit 6</u>**

| From: | Donna Evans |
|---|---|
| To: | Vervlied, Michele L; White, Alyssa A |
| Cc: | Sal Kafiti; Sachs, Andrew |
| Subject: | KServicing Update #5 (this IS the last one) |
| Date: | Friday, November 4, 2022 8:35:00 PM |
| Attachments: | Amounts Due to SBA_11.4.22.xlsx |

---

**PLEASE NOTE: This email is not from a Customers Bank address.**
Do not click on suspicious links. Do not give out personal or bank information to unknown
senders.

---

Michele/Alyssa,

Attached is an add'l file listing borrower repayments that KServicing
has received after a loan was submitted for guaranty purchase.

These repayment amounts will reduce the balance held back because these
amounts will need to be remitted to the SBA.

Total amount owed to SBA: $1,150,513

Let us know if questions.

--donna

--
**Donna Robinson Evans**
Sr. Operations Director, KServicing
730 Peachtree St., Suite 470
Atlanta, GA 30308
https://www.kservicing.com/

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain
confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of
the information included in this message and any attachments is prohibited. If you have received this communication in
error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank
you.

| KORE sba loan num | KORE business name | funding bank | last update Date (GP Submission Date) | gp amt | gp prin amt | gp int amt | posted txn tran id | txn post time | trancode | transaction amount | amount applied to principal within plan | amount applied to interest | original purchase amount | outstanding principal | current balance | Process Date | Pay.Gov Tracking ID | Agency Tracking ID | Bank Debit Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customers Bank | 5/5/2022 | 277,275.22 | 271,994.00 | 5,281.22 | 2004904211 | 9/13/2022 | 2513 | (278,119.49) | (271,994.00) | (6,125.49) | 271,994.00 | - | 119.23 | 10/18/2022 | 2722M7A3 | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 6/1/2022 | 190,358.23 | 186,448.00 | 3,910.23 | 1974563589 | 8/31/2022 | 2507 | (190,774.53) | (186,448.00) | (4,326.53) | 186,448.00 | - | | 10/18/2022 | 2722M7FI | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 6/6/2022 | 183,617.77 | 179,846.00 | 3,771.77 | 2002340942 | 9/15/2022 | 2507 | (64,310.00) | (64,158.91) | (151.09) | 179,846.00 | 55,274.64 | 55,374.32 | 10/18/2022 | 2722NE9E | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 6/1/2022 | 224,556.09 | 220,231.00 | 4,325.09 | 2009219549 | 9/15/2022 | 2507 | (64,310.00) | (42,040.23) | (4,959.77) | 220,231.00 | 178,190.77 | 178,373.21 | 10/18/2022 | 2722O2N4 | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 4/15/2022 | 42,468.01 | 41,670.00 | 798.01 | 2040924138 | 9/30/2022 | 2507 | (41,671.20) | (41,642.68) | (28.52) | 41,670.00 | - | | 10/18/2022 | 2722PRDS | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 5/5/2022 | 35,629.56 | 34,961.00 | 668.56 | 2009059253 | 9/15/2022 | 2507 | (28,000.00) | (27,972.35) | (27.65) | 34,961.00 | - | | 10/18/2022 | 2722PRNO | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 4/18/2022 | 21,231.32 | 20,833.00 | 398.32 | 2017096476 | 9/19/2022 | 2507 | (21,324.34) | (20,833.00) | (491.34) | 20,833.00 | 20,833.00 | 21,335.76 | 10/19/2022 | 27233MGi | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/18/2022 | 21,231.89 | 20,833.00 | 398.89 | 1989281786 | 9/6/2022 | 2507 | (21,316.92) | (20,833.00) | (483.92) | 20,833.00 | - | | 10/19/2022 | 27233MGi | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 6/1/2022 | 166,268.39 | 162,853.00 | 3,415.39 | 1994368976 | 9/8/2022 | 2507 | (16,660.00) | (13,001.45) | (3,658.55) | 162,853.00 | 149,851.55 | 150,112.68 | 10/19/2022 | 27233MR0 | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/15/2022 | 34,262.69 | 33,618.00 | 644.69 | 2034506496 | 9/27/2022 | 2507 | (11,396.34) | (10,610.74) | (785.60) | 33,618.00 | 23,007.26 | 23,034.60 | | | | |
| | | Customers Bank | 4/22/2022 | 10,994.86 | 10,797.00 | 197.86 | 1932784626 | 8/11/2022 | 2507 | (11,038.93) | (10,797.00) | (241.93) | 10,797.00 | 10,797.00 | 11,049.28 | | | | |
| | | Customers Bank | 4/22/2022 | 10,333.00 | 10,147.00 | 186.00 | 1991876365 | 9/7/2022 | 2507 | (10,381.93) | (10,147.00) | (234.93) | 10,147.00 | - | | 10/19/2022 | 27235VVC | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/18/2022 | 8,925.70 | 8,823.00 | 102.70 | 1958577565 | 8/23/2022 | 2683 | (8,823.00) | (8,823.00) | - | 26,469.00 | 8,823.00 | 8,969.92 | | | | |
| | | Customers Bank | 4/22/2022 | 8,553.41 | 8,400.00 | 153.41 | 1987429593 | 9/5/2022 | 2507 | (8,593.20) | (8,400.00) | (193.20) | 8,400.00 | - | | 10/20/2022 | 2723FCOV | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/21/2022 | 6,675.18 | 6,550.00 | 125.18 | 1996918661 | 9/9/2022 | 2507 | (6,702.62) | (6,550.00) | (152.62) | 6,550.00 | - | | 10/20/2022 | 2723H9GN | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 5/5/2022 | 66,922.31 | 65,663.00 | 1,259.31 | 2019357360 | 9/20/2022 | 2507 | (6,000.00) | (5,946.96) | (53.04) | 65,663.00 | 59,194.83 | 59,194.83 | 10/20/2022 | 2723H9NS | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 5/5/2022 | 27,372.99 | 26,902.00 | 470.99 | 2017203648 | 9/13/2022 | 2507 | (5,950.08) | (5,366.32) | (583.76) | 26,902.00 | 21,535.68 | 21,535.68 | 10/20/2022 | 2723IH71 | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/18/2022 | 9,121.66 | 8,950.00 | 171.66 | 1981205357 | 9/2/2022 | 2507 | (5,900.00) | (5,892.42) | (7.58) | 8,950.00 | 3,001.56 | 3,011.26 | 10/20/2022 | 2723IHMK | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/19/2022 | 17,414.42 | 17,101.00 | 313.42 | 2021403720 | 9/21/2022 | 2507 | (5,000.00) | (4,614.90) | (385.10) | 17,101.00 | 12,486.10 | 12,499.61 | | | | |
| | | Customers Bank | 5/5/2022 | 13,800.69 | 13,541.00 | 259.69 | 2002082498 | 9/12/2022 | 2507 | (5,000.00) | (4,992.10) | (7.90) | 13,541.00 | 3,853.85 | 3,853.85 | | | | |
| | | Customers Bank | 5/5/2022 | 96,933.42 | 95,112.00 | 1,821.42 | 2036567991 | 9/28/2022 | 2507 | (5,000.00) | (2,779.90) | (2,220.10) | 95,112.00 | 92,332.10 | 92,409.89 | | | | |
| | | Customers Bank | 4/19/2022 | 12,245.88 | 12,016.00 | 229.88 | 2007236102 | 9/14/2022 | 2507 | (4,750.92) | (4,470.65) | (280.27) | 12,016.00 | 7,545.35 | 7,552.16 | | | | |
| | | Customers Bank | 4/25/2022 | 4,725.73 | 4,705.46 | 20.27 | 1998539737 | 9/10/2022 | 2507 | (4,748.82) | (4,705.46) | (43.36) | 5,970.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 207,851.98 | 203,782.00 | 4,069.98 | 2005009534 | 9/13/2022 | 2507 | (4,567.00) | - | (4,567.00) | 203,782.00 | 203,782.00 | 204,144.92 | | | | |
| | | Customers Bank | 5/5/2022 | 92,989.99 | 91,395.00 | 1,594.99 | 1992182190 | 9/7/2022 | 2508 | (4,491.86) | (4,355.75) | (136.11) | 91,395.00 | 75,303.71 | 75,368.50 | | | | |
| | | Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1973506107 | 8/30/2022 | 2507 | (4,490.78) | (4,056.51) | (434.27) | 20,833.00 | 16,776.49 | 16,790.85 | | | | |
| | | Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1947951080 | 8/18/2022 | 2507 | (4,387.00) | (3,970.42) | (416.58) | 20,833.00 | 16,862.58 | 16,877.55 | | | | |
| | | Customers Bank | 4/18/2022 | 21,162.27 | 20,833.00 | 329.27 | 1947860562 | 8/18/2022 | 2507 | (4,387.00) | (3,970.42) | (416.58) | 20,833.00 | 16,862.58 | 16,877.45 | | | | |
| | | Customers Bank | 4/21/2022 | 5,142.56 | 5,050.00 | 92.56 | 1751213616 | 5/23/2022 | 2507 | (4,259.69) | (4,162.98) | (96.71) | 5,050.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 4,055.48 | 3,989.00 | 66.48 | 1823521401 | 6/24/2022 | 2507 | (4,065.65) | (3,989.00) | (76.65) | 3,989.00 | - | | | | | |
| | | Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 2002553418 | 9/12/2022 | 2507 | (4,006.22) | (4,000.00) | (6.22) | 11,561.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 23,134.32 | 22,718.00 | 416.32 | 1825599250 | 6/25/2022 | 2507 | (3,908.10) | (3,453.82) | (454.28) | 22,718.00 | 18,179.56 | 18,195.00 | | | | |
| | | Customers Bank | 5/5/2022 | 3,891.78 | 3,828.00 | 63.78 | 1964836888 | 8/26/2022 | 2508 | (3,904.58) | (3,828.00) | (76.58) | 3,828.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,821.74 | 3,750.00 | 71.74 | 1989303975 | 9/6/2022 | 2507 | (3,837.44) | (3,750.00) | (87.44) | 3,750.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,800.42 | 3,732.00 | 68.42 | 1945821925 | 8/17/2022 | 2507 | (3,816.27) | (3,732.00) | (84.27) | 3,732.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 3,738.37 | 3,668.00 | 70.37 | 1934846874 | 8/12/2022 | 2507 | (3,750.52) | (3,668.00) | (82.52) | 3,668.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 16,523.97 | 16,213.00 | 310.97 | 1932785540 | 8/11/2022 | 2507 | (3,610.14) | (3,258.74) | (351.40) | 16,213.00 | 12,954.26 | 12,978.94 | | | | |
| | | Customers Bank | 5/5/2022 | 35,043.50 | 34,386.00 | 657.50 | 2007162551 | 9/14/2022 | 2507 | (3,518.00) | (2,716.38) | (801.62) | 34,386.00 | 29,169.62 | 29,195.61 | | | | |
| | | Customers Bank | 4/21/2022 | 5,091.43 | 5,000.00 | 91.43 | 1706555720 | 5/3/2022 | 2507 | (3,505.24) | (3,413.81) | (91.43) | 5,000.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 3,436.43 | 3,372.00 | 64.43 | 1960814055 | 8/24/2022 | 2507 | (3,449.72) | (3,372.00) | (77.72) | 3,372.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,420.53 | 3,359.00 | 61.53 | 1868336554 | 7/13/2022 | 2507 | (3,429.36) | (3,359.00) | (70.36) | 3,359.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,420.53 | 3,359.00 | 61.53 | 1858891399 | 7/9/2022 | 2507 | (3,428.99) | (3,359.00) | (69.99) | 3,359.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 17,761.67 | 17,442.00 | 319.67 | 1930854615 | 8/10/2022 | 2507 | (3,413.69) | (3,050.53) | (363.16) | 17,442.00 | 13,975.78 | 13,987.66 | | | | |
| | | Customers Bank | 4/19/2022 | 17,644.63 | 17,342.00 | 302.63 | 1934921651 | 8/12/2022 | 2507 | (3,394.05) | (3,033.46) | (360.59) | 17,342.00 | 14,308.54 | 14,334.67 | | | | |
| | | Customers Bank | 4/19/2022 | 18,857.45 | 18,533.00 | 324.45 | 1966467677 | 8/27/2022 | 2507 | (3,353.00) | (3,353.00) | - | 18,533.00 | 12,214.08 | 12,239.12 | | | | |
| | | Customers Bank | 4/19/2022 | 18,857.45 | 18,533.00 | 324.45 | 1943979456 | 8/16/2022 | 2507 | (3,352.31) | (2,965.92) | (386.39) | 18,533.00 | 12,214.08 | 12,239.12 | | | | |
| | | Customers Bank | 4/21/2022 | 6,514.57 | 6,392.00 | 122.57 | 2011320798 | 9/16/2022 | 2507 | (3,270.68) | (3,121.32) | (149.36) | 6,392.00 | 3,270.68 | 3,274.14 | | | | |
| | | Customers Bank | 4/21/2022 | 3,747.12 | 3,734.00 | 13.12 | 2002051650 | 9/12/2022 | 2507 | (3,183.90) | (3,157.21) | (26.69) | 3,734.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,148.03 | 3,089.00 | 59.03 | 2007058988 | 9/14/2022 | 2507 | (3,161.39) | (3,089.00) | (72.39) | 3,089.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 3,127.75 | 3,074.00 | 53.75 | 1930937587 | 8/10/2022 | 2507 | (3,140.14) | (3,074.00) | (66.14) | 3,074.00 | - | | | | | |
| | | Customers Bank | 5/5/2022 | 6,295.60 | 6,285.00 | 10.60 | 2025677124 | 9/23/2022 | 2507 | (3,116.46) | (3,104.12) | (12.34) | 6,285.00 | - | | | | | |
| | | Customers Bank | 4/19/2022 | 15,806.51 | 15,535.00 | 271.51 | 1905067757 | 7/30/2022 | 2507 | (3,054.24) | (2,730.81) | (323.43) | 15,535.00 | 12,804.19 | 12,826.38 | | | | |
| | | Customers Bank | 5/5/2022 | 14,708.02 | 14,467.00 | 241.02 | 2009218031 | 9/15/2022 | 2507 | (3,046.48) | (2,744.81) | (301.67) | 14,467.00 | 11,722.19 | 11,732.13 | | | | |
| | | Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1989317893 | 9/6/2022 | 2507 | (3,007.14) | (3,000.00) | (7.14) | 11,561.00 | - | | | | | |
| | | Customers Bank | 4/15/2022 | 30,534.60 | 29,960.00 | 574.60 | 2006453839 | 9/14/2022 | 2507 | (3,000.00) | (2,299.81) | (700.19) | 29,960.00 | 27,660.19 | 27,683.37 | | | | |
| | | Customers Bank | 5/5/2022 | 7,631.99 | 7,495.00 | 136.99 | 1932615656 | 8/11/2022 | 2507 | (2,837.95) | (2,675.33) | (162.05) | 7,495.00 | 4,461.94 | 4,465.86 | | | | |
| | | Customers Bank | 5/5/2022 | 82,123.60 | 80,778.00 | 1,345.60 | 1932615656 | 8/11/2022 | 2507 | (3,000.00) | (1,453.01) | (1,546.99) | 80,778.00 | 79,324.99 | 79,460.69 | | | | |
| | | Customers Bank | 5/5/2022 | 134,142.33 | 131,530.00 | 2,612.33 | 1941447535 | 8/15/2022 | 2507 | (2,972.96) | (10.81) | (2,962.15) | 131,530.00 | 120,530.59 | 120,530.59 | | | | |
| | | Customers Bank | 4/21/2022 | 2,748.45 | 2,699.00 | 49.45 | 1949391168 | 8/19/2022 | 2507 | (2,760.06) | (2,699.00) | (61.06) | 2,699.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 2,741.38 | 2,692.00 | 49.38 | 1992236710 | 9/7/2022 | 2507 | (2,754.00) | (2,692.00) | (62.00) | 2,692.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 2,683.04 | 2,637.00 | 46.04 | 1917933695 | 5/14/2022 | 2507 | (2,687.45) | (2,637.00) | (50.45) | 2,637.00 | - | | | | | |
| | | Customers Bank | 4/21/2022 | 5,254.88 | 5,238.00 | 16.88 | 1996649077 | 9/9/2022 | 2507 | (2,680.52) | (2,652.53) | (27.99) | 5,238.00 | - | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 5/5/2022 | $2,659.06 | $2,609.00 | $50.06 | 1952232477 | 8/20/2022 | 2507 | $(2,667.70) | $(2,609.00) | $(58.70) | $2,609.00 | $- | $- |
| Customers Bank | 4/25/2022 | $2,547.73 | $2,500.00 | $47.73 | 2004984420 | 9/13/2022 | 2507 | $(2,558.46) | $(2,500.00) | $(58.46) | $2,500.00 | $- | $- |
| Customers Bank | 4/15/2022 | $33,276.70 | $32,705.00 | $571.70 | 1935084004 | 8/23/2022 | 2507 | $(2,500.00) | $(1,818.98) | $(681.02) | $32,705.00 | $28,439.33 | $28,439.33 |
| Customers Bank | 4/15/2022 | $33,276.70 | $32,705.00 | $571.70 | 2031760107 | 9/26/2022 | 2507 | $(2,500.00) | $(2,446.69) | $(53.31) | $32,705.00 | $28,439.33 | $28,439.33 |
| Customers Bank | 4/18/2022 | $21,179.96 | $20,833.00 | $346.96 | 1700378390 | 5/1/2022 | 2507 | $(2,421.72) | $(2,074.76) | $(346.96) | $20,833.00 | $16,864.86 | $16,893.20 |
| Customers Bank | 4/22/2022 | $2,328.76 | $2,285.00 | $43.76 | 2002064914 | 9/12/2022 | 2507 | $(2,338.47) | $(2,285.00) | $(53.47) | $2,285.00 | $- | $- |
| Customers Bank | 4/22/2022 | $2,314.75 | $2,275.00 | $39.75 | 1937415965 | 8/13/2022 | 2507 | $(2,324.16) | $(2,275.00) | $(49.16) | $2,275.00 | $- | $- |
| Customers Bank | 5/5/2022 | $107,438.42 | $105,349.00 | $2,089.42 | 1898517782 | 7/27/2022 | 2507 | $(2,323.41) | $(40.41) | $(2,283.00) | $105,349.00 | $105,242.23 | $105,331.66 |
| Customers Bank | 9/22/2022 | $2,267.00 | $2,267.00 | $51.91 | 2029972893 | 9/25/2022 | 2507 | $(2,320.78) | $(2,267.00) | $(53.78) | $2,267.00 | $- | $- |
| Customers Bank | 5/5/2022 | $2,310.59 | $2,269.00 | $41.59 | 1903112212 | 7/29/2022 | 2507 | $(2,317.79) | $(2,269.00) | $(48.79) | $2,269.00 | $- | $- |
| Customers Bank | 4/22/2022 | $10,100.54 | $9,935.00 | $165.54 | 1974923286 | 8/31/2022 | 2507 | $(2,141.58) | $(1,934.38) | $(207.20) | $9,935.00 | $8,000.62 | $8,007.52 |
| Customers Bank | 5/5/2022 | $4,123.45 | $4,046.00 | $77.45 | 1718081253 | 5/8/2022 | 2507 | $(2,125.89) | $(2,048.44) | $(77.45) | $4,046.00 | $- | $- |
| Customers Bank | 5/17/2022 | $17,670.48 | $17,658.00 | $12.48 | 2011296931 | 9/16/2022 | 2507 | $(2,063.38) | $(2,004.10) | $(59.28) | $17,658.00 | $11,993.86 | $12,004.93 |
| Customers Bank | 5/5/2022 | $4,123.45 | $4,046.00 | $77.45 | 1931230327 | 8/10/2022 | 2507 | $(2,005.15) | $(1,997.56) | $(7.59) | $4,046.00 | $- | $- |
| Customers Bank | 4/19/2022 | $11,782.72 | $11,561.00 | $221.72 | 1874217493 | 7/16/2022 | 2507 | $(2,002.41) | $(2,002.41) | $- | $11,561.00 | $- | $- |
| Customers Bank | 4/21/2022 | $3,338.09 | $3,278.00 | $60.09 | 1978866354 | 9/2/2022 | 2507 | $(2,000.00) | $(1,928.97) | $(71.03) | $3,278.00 | $1,349.03 | $1,352.45 |
| Customers Bank | 5/5/2022 | $9,353.31 | $9,178.00 | $175.31 | 1955588417 | 8/22/2022 | 2507 | $(2,000.00) | $(1,801.81) | $(198.19) | $9,178.00 | $5,390.20 | $5,390.20 |
| Customers Bank | 4/22/2022 | $10,174.76 | $10,000.00 | $174.76 | 1885116129 | 7/21/2022 | 2507 | $(2,000.00) | $(1,791.82) | $(208.18) | $10,000.00 | $7,222.37 | $7,222.37 |
| Customers Bank | 5/5/2022 | $9,353.31 | $9,178.00 | $175.31 | 2029653238 | 9/25/2022 | 2507 | $(2,000.00) | $(1,985.99) | $(14.01) | $9,178.00 | $5,390.20 | $5,390.20 |
| Customers Bank | 4/15/2022 | $84,663.22 | $83,276.00 | $1,387.22 | 1981192692 | 9/2/2022 | 2507 | $(1,998.41) | $(1,998.41) | $- | $83,276.00 | $80,944.76 | $81,081.51 |
| Customers Bank | 4/15/2022 | $84,663.22 | $83,276.00 | $1,387.22 | 1934860571 | 8/12/2022 | 2507 | $(1,998.41) | $(332.83) | $(1,665.58) | $83,276.00 | $80,944.76 | $81,081.51 |
| Customers Bank | 4/22/2022 | $10,831.00 | $10,663.00 | $168.00 | 1932835477 | 8/11/2022 | 2507 | $(1,995.18) | $(1,791.54) | $(203.64) | $10,663.00 | $8,637.73 | $8,637.73 |
| Customers Bank | 4/22/2022 | $1,966.29 | $1,931.00 | $35.29 | 1943166827 | 8/16/2022 | 2507 | $(1,973.65) | $(1,931.00) | $(42.65) | $1,931.00 | $- | $- |
| Customers Bank | 6/24/2022 | $3,773.55 | $3,765.00 | $8.55 | 1934861914 | 8/12/2022 | 2507 | $(1,900.11) | $(1,899.69) | $(0.42) | $3,765.00 | $- | $- |
| Customers Bank | 4/22/2022 | $9,642.67 | $9,477.00 | $165.67 | 1973191038 | 8/30/2022 | 2507 | $(1,863.20) | $(1,665.85) | $(197.35) | $9,477.00 | $7,811.15 | $7,825.78 |
| Customers Bank | 5/5/2022 | $14,573.51 | $14,300.00 | $273.51 | 1971451668 | 8/29/2022 | 2507 | $(1,850.00) | $(1,528.69) | $(321.31) | $14,300.00 | $12,771.31 | $12,793.49 |
| Customers Bank | 5/5/2022 | $2,209.74 | $2,202.43 | $7.31 | 2023733079 | 9/22/2022 | 2507 | $(1,844.89) | $(1,841.57) | $(3.32) | $2,220.00 | $- | $- |
| Customers Bank | 5/5/2022 | $1,741.72 | $1,709.00 | $32.72 | 2005063259 | 9/13/2022 | 2507 | $(1,749.10) | $(1,709.00) | $(40.10) | $1,709.00 | $- | $- |
| Customers Bank | 5/5/2022 | $12,490.17 | $12,266.00 | $224.17 | 1951400365 | 8/20/2022 | 2507 | $(1,700.00) | $(1,434.83) | $(265.17) | $12,266.00 | $10,831.17 | $10,840.64 |
| Customers Bank | 5/17/2022 | $2,506.01 | $2,500.00 | $6.01 | 1740577571 | 5/18/2022 | 2507 | $(1,673.93) | $(1,667.46) | $(6.47) | $2,500.00 | $- | $- |
| Customers Bank | 4/19/2022 | $11,658.59 | $11,458.00 | $200.59 | 1786747669 | 6/7/2022 | 2507 | $(1,644.40) | $(1,434.39) | $(210.01) | $11,458.00 | $9,240.24 | $9,240.24 |
| Customers Bank | 5/5/2022 | $1,643.31 | $1,627.00 | $16.31 | 1958517736 | 8/23/2022 | 2683 | $(1,627.00) | $(1,627.00) | $- | $8,135.00 | $1,627.00 | $1,650.13 |
| Customers Bank | 5/5/2022 | $1,643.31 | $1,627.00 | $16.31 | 1958532713 | 8/23/2022 | 2683 | $(1,627.00) | $(1,627.00) | $- | $8,135.00 | $1,627.00 | $1,650.13 |
| Customers Bank | 5/5/2022 | $1,643.31 | $1,627.00 | $16.31 | 1958536124 | 8/23/2022 | 2507 | $(1,627.00) | $(1,627.00) | $- | $8,135.00 | $1,627.00 | $1,650.13 |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 2007035095 | 9/14/2022 | 2507 | $(1,617.16) | $(1,506.95) | $(110.21) | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 1994039987 | 9/8/2022 | 2507 | $(1,596.31) | $(1,596.31) | $- | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $9,354.99 | $9,194.00 | $160.99 | 1900483346 | 7/28/2022 | 2507 | $(1,581.65) | $(1,397.73) | $(183.92) | $9,194.00 | $7,577.44 | $7,584.06 |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 1975125445 | 8/31/2022 | 2507 | $(1,568.17) | $(1,568.17) | $- | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 2036654502 | 9/28/2022 | 2507 | $(1,554.67) | $(1,554.67) | $- | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $1,548.90 | $1,521.00 | $27.90 | 1934983215 | 8/12/2022 | 2507 | $(1,553.44) | $(1,521.00) | $(32.44) | $1,521.00 | $- | $- |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 1960740173 | 8/24/2022 | 2507 | $(1,543.24) | $(1,543.24) | $- | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $134,142.33 | $131,530.00 | $2,612.33 | 2021350600 | 9/21/2022 | 2507 | $(1,530.96) | $(1,530.96) | $- | $131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 4/21/2022 | $7,180.10 | $7,057.00 | $123.10 | 1943864081 | 8/16/2022 | 2507 | $(1,521.13) | $(1,374.45) | $(146.68) | $7,057.00 | $5,682.55 | $5,692.23 |
| Customers Bank | 5/5/2022 | $1,528.69 | $1,500.00 | $28.69 | 2011404811 | 9/16/2022 | 2513 | $(1,501.31) | $(1,500.00) | $(1.31) | $1,500.00 | $- | $- |
| Customers Bank | 4/22/2022 | $8,971.20 | $8,810.00 | $161.20 | 2005152990 | 9/13/2022 | 2507 | $(1,500.00) | $(1,301.88) | $(198.12) | $8,810.00 | $6,015.46 | $6,015.46 |
| Customers Bank | 4/19/2022 | $15,386.03 | $15,375.00 | $11.03 | 1996610758 | 9/9/2022 | 2507 | $(1,500.00) | $(1,435.95) | $(64.05) | $15,375.00 | $11,214.86 | $11,224.24 |
| Customers Bank | 5/5/2022 | $18,613.32 | $18,293.00 | $320.32 | 1847308074 | 7/4/2022 | 2507 | $(1,500.00) | $(1,471.41) | $(28.59) | $18,293.00 | $14,471.00 | $14,483.43 |
| Customers Bank | 4/21/2022 | $2,815.69 | $2,765.00 | $50.69 | 1941379773 | 8/15/2022 | 2507 | $(1,500.00) | $(1,440.07) | $(59.93) | $2,765.00 | $1,324.93 | $1,328.25 |
| Customers Bank | 5/5/2022 | $6,295.60 | $6,285.00 | $10.60 | 1932321699 | 8/11/2022 | 2507 | $(1,500.00) | $(1,492.26) | $(7.74) | $6,285.00 | $- | $- |
| Customers Bank | 4/22/2022 | $1,442.10 | $1,415.00 | $27.10 | 1908709260 | 8/1/2022 | 2507 | $(1,446.55) | $(1,415.00) | $(31.55) | $1,415.00 | $- | $- |
| Customers Bank | 4/22/2022 | $1,433.88 | $1,408.00 | $25.88 | 1941578454 | 8/15/2022 | 2507 | $(1,439.64) | $(1,408.00) | $(31.64) | $1,408.00 | $- | $- |
| Customers Bank | 9/28/2021 | $18,267.06 | $18,071.00 | $196.06 | 1604001805 | 3/17/2022 | 2508 | $(1,389.06) | $(1,102.89) | $(286.17) | $18,071.00 | $16,968.11 | $17,067.90 |
| Customers Bank | 4/22/2022 | $13,933.81 | $13,683.00 | $250.81 | 1941071413 | 8/15/2022 | 2507 | $(1,388.28) | $(1,388.28) | $- | $13,683.00 | $11,591.27 | $11,612.10 |
| Customers Bank | 4/22/2022 | $1,312.66 | $1,288.00 | $24.66 | 1996639257 | 9/9/2022 | 2507 | $(1,318.05) | $(1,288.00) | $(30.05) | $1,288.00 | $1,288.00 | $1,319.11 |
| Customers Bank | 5/5/2022 | $54,317.14 | $53,384.00 | $933.14 | 2010577118 | 9/16/2022 | 2507 | $(1,311.89) | $(1,272.44) | $(39.45) | $53,384.00 | $43,985.78 | $44,024.11 |
| Customers Bank | 4/15/2022 | $46,487.43 | $45,690.00 | $797.43 | 1983192139 | 8/13/2022 | 2507 | $(1,300.00) | $(1,300.00) | $- | $45,690.00 | $39,075.34 | $39,138.39 |
| Customers Bank | 5/5/2022 | $3,148.68 | $3,137.00 | $11.68 | 1731842077 | 5/14/2022 | 2507 | $(1,300.00) | $(1,286.00) | $(14.00) | $3,137.00 | $1,535.49 | $1,542.37 |
| Customers Bank | 4/15/2022 | $54,549.56 | $53,526.00 | $1,023.56 | 1823781443 | 6/24/2022 | 2507 | $(1,300.00) | $(186.99) | $(1,113.01) | $53,526.00 | $53,526.00 | $54,817.91 |
| Customers Bank | 4/22/2022 | $2,015.79 | $2,010.00 | $5.79 | 1996657018 | 9/9/2022 | 2507 | $(1,285.43) | $(1,274.20) | $(11.23) | $2,010.00 | $- | $- |
| Customers Bank | 4/22/2022 | $8,770.62 | $8,620.00 | $150.62 | 1818980971 | 6/22/2022 | 2507 | $(1,262.80) | $(1,097.78) | $(165.02) | $8,620.00 | $6,198.61 | $6,198.61 |
| Customers Bank | 4/22/2022 | $6,400.93 | $6,291.00 | $109.93 | 1937512623 | 8/13/2022 | 2507 | $(1,231.24) | $(1,105.99) | $(125.25) | $6,291.00 | $5,040.93 | $5,045.22 |
| Customers Bank | 4/21/2022 | $6,443.57 | $6,333.00 | $110.57 | 1941335597 | 8/15/2022 | 2507 | $(1,216.64) | $(1,084.89) | $(131.75) | $6,333.00 | $4,953.73 | $4,953.73 |
| Customers Bank | 4/18/2022 | $22,560.28 | $22,137.00 | $423.28 | 1840424677 | 7/1/2022 | 2507 | $(1,200.00) | $(739.73) | $(460.27) | $22,137.00 | $21,397.27 | $21,469.23 |
| Customers Bank | 5/5/2022 | $6,486.47 | $6,416.87 | $69.60 | 1937512718 | 8/13/2022 | 2507 | $(1,197.68) | $(1,112.09) | $(85.59) | $6,579.00 | $5,304.78 | $5,314.68 |
| Customers Bank | 5/5/2022 | $53,377.00 | $52,374.00 | $1,003.00 | 1947745938 | 8/18/2022 | 2507 | $(1,189.54) | $(11.48) | $(1,178.06) | $52,374.00 | $52,262.52 | $52,349.93 |
| Customers Bank | 4/19/2022 | $11,397.49 | $11,183.00 | $214.49 | 2005065891 | 9/13/2022 | 2507 | $(1,185.56) | $(924.19) | $(261.37) | $11,183.00 | $9,031.63 | $9,040.12 |
| Customers Bank | 4/21/2022 | $4,262.09 | $4,182.00 | $80.09 | 1994505068 | 9/8/2022 | 2507 | $(1,182.96) | $(1,085.34) | $(97.62) | $4,182.00 | $3,096.66 | $3,099.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/19/2022 | 19,162.54 | 18,803.00 | 359.54 | 1962816080 | 8/25/2022 | 2507 | (1,177.00) | (754.62) | (422.38) | 18,803.00 | 17,188.04 | 17,202.73 |
| Customers Bank | 4/19/2022 | 12,912.95 | 12,670.00 | 242.95 | 1941385584 | 8/15/2022 | 2507 | (1,161.32) | (876.03) | (285.29) | 12,670.00 | 11,793.97 | 11,813.87 |
| Customers Bank | 4/21/2022 | 3,396.09 | 3,335.00 | 61.09 | 2021512704 | 9/21/2022 | 2507 | (1,137.00) | (1,061.94) | (75.06) | 3,335.00 | 2,273.06 | 2,275.69 |
| Customers Bank | 4/21/2022 | 6,189.82 | 6,170.00 | 19.82 | 1941397710 | 8/15/2022 | 2507 | (1,131.12) | (1,091.34) | (39.78) | 6,170.00 | 4,878.19 | 4,886.67 |
| Customers Bank | 4/19/2022 | 16,219.26 | 15,914.00 | 305.26 | 1995914825 | 9/9/2022 | 2507 | (1,100.00) | (1,100.00) | - | 15,914.00 | 8,172.46 | 8,180.43 |
| Customers Bank | 5/5/2022 | 79,724.99 | 78,990.00 | 734.99 | 2023557519 | 9/22/2022 | 2507 | (1,083.41) | (17.31) | (1,066.10) | 78,990.00 | 78,972.69 | 78,972.69 |
| Customers Bank | 4/21/2022 | 4,655.45 | 4,583.00 | 72.45 | 2040902969 | 9/30/2022 | 2507 | (1,072.61) | (977.06) | (95.55) | 4,583.00 | 3,605.94 | 3,605.94 |
| Customers Bank | 5/5/2022 | 7,001.33 | 6,870.00 | 131.33 | 1941315969 | 8/15/2022 | 2507 | (1,018.46) | (870.00) | (148.46) | 6,870.00 | 6,000.00 | 6,010.91 |
| Customers Bank | 5/5/2022 | 20,795.22 | 20,421.00 | 374.22 | 1863378126 | 7/11/2022 | 2507 | (1,005.12) | (596.78) | (408.34) | 20,421.00 | 19,824.22 | 19,874.59 |
| Customers Bank | 4/21/2022 | 4,586.03 | 4,500.00 | 86.03 | 2011399528 | 9/16/2022 | 2507 | (1,001.95) | (897.06) | (104.89) | 4,500.00 | 3,602.94 | 3,606.07 |
| Customers Bank | 4/19/2022 | 18,320.83 | 17,977.00 | 343.83 | 1996649447 | 9/9/2022 | 2507 | (1,000.00) | (580.80) | (419.20) | 17,977.00 | 16,396.20 | 16,410.28 |
| Customers Bank | 6/24/2022 | 9,596.49 | 9,586.00 | 10.49 | 2008145632 | 9/15/2022 | 2507 | (1,000.00) | (990.43) | (9.57) | 9,586.00 | 4,285.27 | 4,289.40 |
| Customers Bank | 4/21/2022 | 6,728.24 | 6,618.00 | 110.24 | 2007101767 | 9/14/2022 | 2507 | (1,000.00) | (862.02) | (137.98) | 6,618.00 | 5,755.98 | 5,761.58 |
| Customers Bank | 4/21/2022 | 6,233.21 | 6,121.00 | 112.21 | 1994295150 | 9/8/2022 | 2507 | (1,000.00) | (862.13) | (137.87) | 6,121.00 | 4,763.93 | 4,763.93 |
| Customers Bank | 4/15/2022 | 41,252.31 | 40,476.00 | 776.31 | 1996609954 | 9/9/2022 | 2507 | (1,000.00) | (554.01) | (445.99) | 40,476.00 | 39,721.99 | 39,754.82 |
| Customers Bank | 4/19/2022 | 18,063.18 | 17,738.00 | 325.18 | 1978055972 | 9/1/2022 | 2507 | (1,000.00) | (615.52) | (384.48) | 17,738.00 | 16,151.56 | 16,151.56 |
| Customers Bank | 4/15/2022 | 75,955.29 | 74,526.00 | 1,429.29 | 1978148361 | 9/1/2022 | 2507 | (1,000.00) | - | (1,000.00) | 74,526.00 | 74,526.00 | 76,328.94 |
| Customers Bank | 4/22/2022 | 10,050.74 | 9,886.00 | 164.74 | 1684315171 | 4/24/2022 | 2507 | (1,000.00) | (835.26) | (164.74) | 9,886.00 | 8,022.20 | 8,036.06 |
| Customers Bank | 4/19/2022 | 13,912.38 | 13,662.00 | 250.38 | 1932835532 | 8/11/2022 | 2507 | (1,000.00) | (703.96) | (296.04) | 13,662.00 | 12,958.04 | 12,980.31 |
| Customers Bank | 6/24/2022 | 9,596.49 | 9,586.00 | 10.49 | 1894226859 | 7/26/2022 | 2507 | (1,000.00) | (984.19) | (15.81) | 9,586.00 | 4,285.27 | 4,289.40 |
| Customers Bank | 4/19/2022 | 13,933.81 | 13,683.00 | 250.81 | 1941071296 | 8/15/2022 | 2507 | (1,000.00) | (703.45) | (296.55) | 13,683.00 | 11,591.27 | 11,612.10 |
| Customers Bank | 4/19/2022 | 21,197.08 | 20,833.00 | 364.08 | 1934877840 | 8/12/2022 | 2507 | (1,000.00) | (816.30) | (183.70) | 20,833.00 | 19,050.97 | 19,050.97 |
| Customers Bank | 4/15/2022 | 46,657.47 | 45,782.00 | 875.47 | 1818975088 | 6/22/2022 | 2507 | (1,000.00) | (48.02) | (951.98) | 45,782.00 | 45,310.44 | 45,387.68 |
| Customers Bank | 5/5/2022 | 15,664.26 | 15,652.00 | 12.26 | 1849617632 | 7/5/2022 | 2507 | (1,000.00) | (976.39) | (23.61) | 15,652.00 | 11,504.27 | 11,504.27 |
| Customers Bank | 4/15/2022 | 30,736.90 | 30,208.00 | 528.90 | 1932635807 | 8/11/2022 | 2507 | (1,000.00) | (370.12) | (629.88) | 30,208.00 | 29,837.88 | 29,888.71 |
| Customers Bank | 5/5/2022 | 4,666.91 | 4,663.00 | 3.91 | 1962713319 | 8/25/2022 | 2507 | (1,000.00) | (981.89) | (18.11) | 4,663.00 | 3,266.56 | 3,269.50 |
| Customers Bank | 4/15/2022 | 34,909.42 | 34,281.00 | 628.42 | 1945846617 | 8/17/2022 | 2507 | (1,000.00) | (256.98) | (743.02) | 34,281.00 | 34,024.02 | 34,082.01 |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1868493938 | 7/13/2022 | 2507 | (998.42) | (998.42) | - | 11,561.00 | - | - |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1900206383 | 7/28/2022 | 2507 | (997.59) | (997.59) | - | 11,561.00 | - | - |
| Customers Bank | 4/21/2022 | 4,550.97 | 4,473.00 | 77.97 | 1941369064 | 8/15/2022 | 2507 | (985.51) | (888.78) | (96.73) | 4,473.00 | 3,584.22 | 3,587.31 |
| Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1783508565 | 6/6/2022 | 2507 | (977.96) | (945.19) | (32.77) | 20,833.00 | 16,864.86 | 16,893.20 |
| Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1935528032 | 8/12/2022 | 2507 | (977.96) | (948.19) | (29.77) | 20,833.00 | 16,864.86 | 16,893.20 |
| Customers Bank | 4/22/2022 | 954.98 | 937.00 | 17.98 | 1996899192 | 9/9/2022 | 2507 | (958.92) | (937.00) | (21.92) | 937.00 | - | - |
| Customers Bank | 4/22/2022 | 1,165.04 | 1,146.00 | 19.04 | 1971446627 | 8/29/2022 | 2507 | (949.84) | (949.03) | (0.81) | 1,146.00 | - | - |
| Customers Bank | 4/22/2022 | 10,050.74 | 9,886.00 | 164.74 | 1930824288 | 8/10/2022 | 2507 | (900.00) | (877.80) | (22.20) | 9,886.00 | 8,022.20 | 8,036.06 |
| Customers Bank | 5/5/2022 | 18,613.32 | 18,293.00 | 320.32 | 1951736208 | 8/20/2022 | 2507 | (899.12) | (872.67) | (26.45) | 18,293.00 | 14,471.00 | 14,483.43 |
| Customers Bank | 4/21/2022 | 5,142.56 | 5,050.00 | 92.56 | 1771687552 | 6/1/2022 | 2507 | (889.73) | (887.02) | (2.71) | 5,050.00 | - | - |
| Customers Bank | 4/22/2022 | 879.78 | 864.00 | 15.78 | 1935405584 | 8/12/2022 | 2507 | (883.32) | (864.00) | (19.32) | 864.00 | - | - |
| Customers Bank | 4/22/2022 | 867.86 | 853.00 | 14.86 | 1744885085 | 5/20/2022 | 2507 | (869.02) | (853.00) | (16.02) | 853.00 | - | - |
| Customers Bank | 4/21/2022 | 4,579.08 | 4,504.00 | 75.08 | 1964999547 | 8/26/2022 | 2507 | (862.72) | (772.58) | (90.14) | 4,504.00 | 3,627.04 | 3,630.20 |
| Customers Bank | 5/5/2022 | 5,916.98 | 5,815.00 | 101.98 | 1933246853 | 8/12/2022 | 2507 | (850.00) | (728.58) | (121.42) | 5,815.00 | 5,086.42 | 5,095.08 |
| Customers Bank | 4/15/2022 | 35,145.82 | 34,570.00 | 575.82 | 1994508402 | 9/8/2022 | 2507 | (829.68) | (801.17) | (28.51) | 34,570.00 | 28,623.07 | 28,671.52 |
| Customers Bank | 5/5/2022 | 4,232.79 | 4,160.00 | 72.79 | 2021560903 | 9/21/2022 | 2507 | (817.84) | (731.15) | (86.69) | 4,160.00 | 3,428.85 | 3,432.32 |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1868493898 | 7/13/2022 | 2507 | (813.12) | (562.58) | (250.54) | 11,561.00 | - | - |
| Customers Bank | 4/15/2022 | 75,978.75 | 74,549.00 | 1,429.75 | 1844819467 | 7/3/2022 | 2507 | (800.00) | - | (800.00) | 74,549.00 | 74,549.00 | 75,091.25 |
| Customers Bank | 4/21/2022 | 5,091.43 | 5,000.00 | 91.43 | 1832416416 | 6/28/2022 | 2507 | (799.86) | (798.16) | (1.70) | 5,000.00 | - | - |
| Customers Bank | 9/28/2021 | 3,166.75 | 3,125.00 | 41.75 | 1343290019 | 11/12/2021 | 2507 | (794.00) | (791.44) | (2.56) | 3,125.00 | - | - |
| Customers Bank | 9/28/2021 | 3,166.75 | 3,125.00 | 41.75 | 1641442223 | 4/4/2022 | 2507 | (794.00) | (794.00) | - | 3,125.00 | - | - |
| Customers Bank | 4/21/2022 | 5,091.43 | 5,000.00 | 91.43 | 1768336255 | 5/31/2022 | 2507 | (791.86) | (788.03) | (3.83) | 5,000.00 | - | - |
| Customers Bank | 4/21/2022 | 3,768.66 | 3,704.00 | 64.66 | 1944419250 | 8/16/2022 | 2507 | (760.00) | (679.81) | (80.19) | 3,704.00 | 3,024.19 | 3,026.80 |
| Customers Bank | 4/22/2022 | 740.34 | 727.00 | 13.34 | 1931734442 | 8/11/2022 | 2507 | (743.30) | (727.00) | (16.30) | 727.00 | - | - |
| Customers Bank | 4/25/2022 | 6,067.56 | 6,047.58 | 19.98 | 1708677283 | 5/4/2022 | 2507 | (732.90) | (707.78) | (25.12) | 6,252.00 | 4,628.82 | 4,628.82 |
| Customers Bank | 4/21/2022 | 4,969.42 | 4,888.00 | 81.42 | 1777224525 | 6/3/2022 | 2507 | (701.51) | (611.92) | (89.59) | 4,888.00 | 3,934.95 | 3,938.36 |
| Customers Bank | 5/5/2022 | 5,732.90 | 5,625.00 | 107.90 | 1958045121 | 8/23/2022 | 2507 | (700.00) | (573.30) | (126.70) | 5,625.00 | 5,051.70 | 5,060.33 |
| Customers Bank | 4/21/2022 | 3,189.78 | 3,135.00 | 54.78 | 1950053463 | 8/19/2022 | 2507 | (693.36) | (625.44) | (67.92) | 3,135.00 | 2,509.56 | 2,511.69 |
| Customers Bank | 4/21/2022 | 6,774.69 | 6,658.00 | 116.69 | 1996618279 | 9/9/2022 | 2507 | (680.00) | (535.42) | (144.58) | 6,658.00 | 6,122.58 | 6,127.66 |
| Customers Bank | 4/21/2022 | 2,579.40 | 2,531.00 | 48.40 | 1705804757 | 5/3/2022 | 2507 | (675.00) | (624.52) | (50.48) | 2,531.00 | 1,271.31 | 1,273.93 |
| Customers Bank | 4/21/2022 | 3,887.96 | 3,818.00 | 69.96 | 1971622466 | 8/29/2022 | 2507 | (666.39) | (583.67) | (82.72) | 3,818.00 | 2,571.09 | 2,573.68 |
| Customers Bank | 4/21/2022 | 3,887.96 | 3,818.00 | 69.96 | 2040552620 | 9/30/2022 | 2507 | (666.39) | (663.24) | (3.15) | 3,818.00 | 2,571.09 | 2,573.68 |
| Customers Bank | 6/6/2022 | 1,160,643.25 | 1,136,802.00 | 23,841.26 | 1919252267 | 8/5/2022 | 2507 | (663.84) | (622.86) | (40.98) | 1,136,802.00 | - | - |
| Customers Bank | 4/25/2022 | 2,579.40 | 2,531.00 | 48.40 | 1974886804 | 8/31/2022 | 2507 | (640.00) | (635.17) | (4.83) | 2,531.00 | 1,271.31 | 1,273.93 |
| Customers Bank | 4/25/2022 | 3,456.72 | 3,403.00 | 53.72 | 1934898465 | 8/12/2022 | 2513 | (636.79) | (571.69) | (65.10) | 3,403.00 | 2,831.31 | 2,836.54 |
| Customers Bank | 4/25/2022 | 3,428.37 | 3,375.00 | 53.37 | 1938890504 | 8/14/2022 | 2507 | (631.53) | (566.88) | (64.65) | 3,375.00 | 2,654.95 | 2,654.95 |
| Customers Bank | 4/21/2022 | 3,343.72 | 3,289.00 | 54.72 | 1936707713 | 8/13/2022 | 2507 | (629.97) | (564.27) | (65.70) | 3,289.00 | 2,724.73 | 2,729.80 |
| Customers Bank | 4/22/2022 | 9,178.63 | 9,021.00 | 157.63 | 2014755927 | 9/18/2022 | 2507 | (621.02) | (606.05) | (14.97) | 9,021.00 | 8,014.15 | 8,014.15 |
| Customers Bank | 4/21/2022 | 3,340.72 | 3,286.00 | 54.72 | 1903191616 | 7/29/2022 | 2508 | (613.38) | (550.47) | (62.91) | 3,286.00 | 2,586.09 | 2,588.32 |
| Customers Bank | 4/21/2022 | 2,756.90 | 2,705.00 | 51.90 | 1816537490 | 6/21/2022 | 2507 | (602.32) | (545.90) | (56.42) | 2,705.00 | 2,159.10 | 2,166.45 |

| | Date | Amount | Amount | Amount | ID | Date | Code | Amount | Amount | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/21/2022 | $ 7,313.43 | $ 7,194.00 | $ 119.43 | 1975197417 | 8/31/2022 | 2507 | $ (600.00) | $ (456.53) | $ (143.47) | $ 7,194.00 | $ 6,737.47 | $ 6,749.11 |
| Customers Bank | 4/19/2022 | $ 19,080.81 | $ 18,753.00 | $ 327.81 | 1955900358 | 8/22/2022 | 2507 | $ (600.00) | $ (193.58) | $ (406.42) | $ 18,753.00 | $ 18,559.42 | $ 18,575.20 |
| Customers Bank | 4/22/2022 | $ 9,178.63 | $ 9,021.00 | $ 157.63 | 1946247458 | 8/17/2022 | 2507 | $ (588.57) | $ (400.80) | $ (187.77) | $ 9,021.00 | $ 8,014.15 | $ 8,014.15 |
| Customers Bank | 5/5/2022 | $ 23,134.32 | $ 22,718.00 | $ 416.32 | 1932578494 | 8/11/2022 | 2507 | $ (558.30) | $ (542.47) | $ (15.83) | $ 22,718.00 | $ 18,179.56 | $ 18,195.00 |
| Customers Bank | 5/5/2022 | $ 23,134.32 | $ 22,718.00 | $ 416.32 | 1962785854 | 8/25/2022 | 2507 | $ (558.30) | $ (542.15) | $ (16.15) | $ 22,718.00 | $ 18,179.56 | $ 18,195.00 |
| Customers Bank | 4/21/2022 | $ 3,340.72 | $ 3,286.00 | $ 54.72 | 1850151100 | 7/5/2022 | 2507 | $ (536.25) | $ (476.04) | $ (60.21) | $ 3,286.00 | $ 2,586.09 | $ 2,588.32 |
| Customers Bank | 4/21/2022 | $ 2,753.30 | $ 2,706.00 | $ 47.30 | 1944030566 | 8/16/2022 | 2507 | $ (529.64) | $ (473.30) | $ (56.34) | $ 2,706.00 | $ 2,232.70 | $ 2,236.87 |
| Customers Bank | 4/21/2022 | $ 2,784.66 | $ 2,739.00 | $ 45.66 | 1934611630 | 8/12/2022 | 2507 | $ (524.68) | $ (469.86) | $ (54.82) | $ 2,739.00 | $ 2,269.14 | $ 2,273.37 |
| Customers Bank | 4/15/2022 | $ 31,936.82 | $ 31,389.00 | $ 547.82 | 1998431476 | 9/10/2022 | 2507 | $ (500.00) | $ (473.69) | $ (26.31) | $ 31,389.00 | $ 30,041.38 | $ 30,091.97 |
| Customers Bank | 5/5/2022 | $ 15,664.26 | $ 15,652.00 | $ 12.26 | 2019500040 | 9/20/2022 | 2507 | $ (500.00) | $ (479.24) | $ (20.76) | $ 15,652.00 | $ 11,504.27 | $ 11,504.27 |
| Customers Bank | 4/21/2022 | $ 3,588.39 | $ 3,521.00 | $ 67.39 | 1996611942 | 9/9/2022 | 2507 | $ (500.00) | $ (420.85) | $ (79.15) | $ 3,521.00 | $ 3,100.15 | $ 3,105.68 |
| Customers Bank | 4/15/2022 | $ 34,725.01 | $ 34,100.00 | $ 625.01 | 2002331058 | 9/12/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 34,100.00 | $ 34,100.00 | $ 34,395.98 |
| Customers Bank | 4/21/2022 | $ 3,712.48 | $ 3,699.00 | $ 13.48 | 2002372500 | 9/12/2022 | 2507 | $ (500.00) | $ (472.88) | $ (27.12) | $ 3,699.00 | $ 2,781.74 | $ 2,784.08 |
| Customers Bank | 4/19/2022 | $ 14,539.77 | $ 14,278.00 | $ 261.77 | 1998637863 | 9/10/2022 | 2507 | $ (500.00) | $ (178.36) | $ (321.64) | $ 14,278.00 | $ 14,099.64 | $ 14,111.73 |
| Customers Bank | 4/18/2022 | $ 21,778.80 | $ 21,369.00 | $ 409.80 | 1977255116 | 9/1/2022 | 2507 | $ (500.00) | $ (18.78) | $ (481.22) | $ 21,369.00 | $ 20,885.92 | $ 20,885.92 |
| Customers Bank | 4/15/2022 | $ 31,936.82 | $ 31,389.00 | $ 547.82 | 1793274473 | 6/10/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 31,389.00 | $ 30,041.38 | $ 30,091.97 |
| Customers Bank | 4/15/2022 | $ 31,936.82 | $ 31,389.00 | $ 547.82 | 1861762946 | 7/10/2022 | 2507 | $ (500.00) | $ (399.72) | $ (100.28) | $ 31,389.00 | $ 30,041.38 | $ 30,091.97 |
| Customers Bank | 4/15/2022 | $ 31,936.82 | $ 31,389.00 | $ 547.82 | 1930708045 | 8/10/2022 | 2507 | $ (500.00) | $ (474.21) | $ (25.79) | $ 31,389.00 | $ 30,041.38 | $ 30,091.97 |
| Customers Bank | 4/19/2022 | $ 12,216.24 | $ 12,016.00 | $ 200.24 | 1934956517 | 8/12/2022 | 2507 | $ (500.00) | $ (259.58) | $ (240.42) | $ 12,016.00 | $ 11,756.42 | $ 11,776.59 |
| Customers Bank | 4/22/2022 | $ 9,689.51 | $ 9,523.00 | $ 166.51 | 1943956214 | 8/16/2022 | 2507 | $ (500.00) | $ (301.65) | $ (198.35) | $ 9,523.00 | $ 8,929.21 | $ 8,929.21 |
| Customers Bank | 4/18/2022 | $ 21,214.78 | $ 20,833.00 | $ 381.78 | 1942051655 | 9/15/2022 | 2507 | $ (500.00) | $ (48.60) | $ (451.40) | $ 20,833.00 | $ 20,784.40 | $ 20,819.73 |
| Customers Bank | 4/15/2022 | $ 46,657.47 | $ 45,782.00 | $ 875.47 | 1958520697 | 8/23/2022 | 2507 | $ (500.00) | $ (423.54) | $ (76.46) | $ 45,782.00 | $ 45,310.44 | $ 45,387.68 |
| Customers Bank | 4/21/2022 | $ 6,510.14 | $ 6,393.00 | $ 117.14 | 1975294297 | 8/31/2022 | 2507 | $ (500.00) | $ (356.07) | $ (143.93) | $ 6,393.00 | $ 5,542.22 | $ 5,542.22 |
| Customers Bank | 5/5/2022 | $ 15,664.26 | $ 15,652.00 | $ 12.26 | 1866020377 | 7/12/2022 | 2507 | $ (500.00) | $ (488.72) | $ (11.28) | $ 15,652.00 | $ 11,504.27 | $ 11,504.27 |
| Customers Bank | 5/5/2022 | $ 15,664.26 | $ 15,652.00 | $ 12.26 | 1930845194 | 8/10/2022 | 2507 | $ (500.00) | $ (500.00) | $ - | $ 15,652.00 | $ 11,504.27 | $ 11,504.27 |
| Customers Bank | 4/22/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 1930871798 | 8/10/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/19/2022 | $ 13,802.79 | $ 13,577.00 | $ 225.79 | 1917561324 | 8/4/2022 | 2507 | $ (500.00) | $ (240.36) | $ (259.64) | $ 13,577.00 | $ 13,577.00 | $ 13,870.86 |
| Customers Bank | 4/15/2022 | $ 41,252.31 | $ 40,476.00 | $ 776.31 | 1818886362 | 6/22/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 40,476.00 | $ 39,721.99 | $ 39,754.82 |
| Customers Bank | 4/21/2022 | $ 4,218.21 | $ 4,139.00 | $ 79.21 | 1932777328 | 8/11/2022 | 2507 | $ (500.00) | $ (406.95) | $ (93.05) | $ 4,139.00 | $ 3,538.32 | $ 3,538.32 |
| Customers Bank | 5/5/2022 | $ 8,485.77 | $ 8,333.00 | $ 152.77 | 1932631214 | 8/11/2022 | 2507 | $ (500.00) | $ (326.45) | $ (173.55) | $ 8,333.00 | $ 8,006.55 | $ 8,020.32 |
| Customers Bank | 4/25/2022 | $ 3,462.13 | $ 3,400.00 | $ 62.13 | 1934861762 | 8/12/2022 | 2507 | $ (500.00) | $ (426.51) | $ (73.49) | $ 3,400.00 | $ 2,973.49 | $ 2,978.86 |
| Customers Bank | 4/22/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1904889845 | 7/30/2022 | 2507 | $ (500.00) | $ (274.52) | $ (225.48) | $ 10,416.00 | $ 10,150.33 | $ 10,167.29 |
| Customers Bank | 4/22/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1919320986 | 8/5/2022 | 2507 | $ (500.00) | $ (265.67) | $ (234.33) | $ 10,416.00 | $ 10,150.33 | $ 10,167.29 |
| Customers Bank | 4/18/2022 | $ 23,877.71 | $ 23,448.00 | $ 429.71 | 1917166259 | 8/4/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 23,448.00 | $ 22,975.98 | $ 22,995.84 |
| Customers Bank | 4/21/2022 | $ 6,510.14 | $ 6,393.00 | $ 117.14 | 2041076288 | 9/30/2022 | 2507 | $ (500.00) | $ (494.71) | $ (5.29) | $ 6,393.00 | $ 5,542.22 | $ 5,542.22 |
| Customers Bank | 4/15/2022 | $ 60,225.00 | $ 59,141.00 | $ 1,084.00 | 2039079395 | 9/29/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 59,141.00 | $ 59,141.00 | $ 60,021.52 |
| Customers Bank | 4/18/2022 | $ 23,877.71 | $ 23,448.00 | $ 429.71 | 2025754083 | 9/23/2022 | 2507 | $ (500.00) | $ (472.02) | $ (27.98) | $ 23,448.00 | $ 22,975.98 | $ 22,995.84 |
| Customers Bank | 4/18/2022 | $ 21,232.46 | $ 20,833.00 | $ 399.46 | 2032300572 | 9/26/2022 | 2507 | $ (497.61) | $ (10.84) | $ (486.77) | $ 20,833.00 | $ 20,822.16 | $ 20,839.28 |
| Customers Bank | 4/18/2022 | $ 21,230.75 | $ 20,833.00 | $ 397.75 | 1989378509 | 9/6/2022 | 2507 | $ (487.34) | $ (2.28) | $ (485.06) | $ 20,833.00 | $ 20,830.72 | $ 20,847.84 |
| Customers Bank | 4/21/2022 | $ 2,644.36 | $ 2,601.00 | $ 43.36 | 1932818372 | 8/11/2022 | 2507 | $ (486.67) | $ (436.82) | $ (49.85) | $ 2,601.00 | $ 2,164.18 | $ 2,168.22 |
| Customers Bank | 4/25/2022 | $ 2,450.18 | $ 2,410.00 | $ 40.18 | 1942185524 | 8/16/2022 | 2507 | $ (461.60) | $ (413.36) | $ (48.24) | $ 2,410.00 | $ 1,884.58 | $ 1,884.58 |
| Customers Bank | 4/25/2022 | $ 2,408.39 | $ 2,371.00 | $ 37.39 | 1941611115 | 8/15/2022 | 2507 | $ (443.67) | $ (398.36) | $ (45.31) | $ 2,371.00 | $ 1,972.64 | $ 1,976.32 |
| Customers Bank | 5/5/2022 | $ 17,761.67 | $ 17,442.00 | $ 319.67 | 1964773612 | 8/26/2022 | 2507 | $ (429.25) | $ (415.69) | $ (13.56) | $ 17,442.00 | $ 13,975.78 | $ 13,987.66 |
| Customers Bank | 4/22/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 1888963470 | 7/23/2022 | 2507 | $ (424.28) | $ (410.81) | $ (13.47) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/21/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 2025983471 | 9/23/2022 | 2507 | $ (424.28) | $ (412.80) | $ (11.48) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/21/2022 | $ 3,205.13 | $ 3,150.00 | $ 55.13 | 2040044564 | 9/30/2022 | 2507 | $ (423.54) | $ (421.05) | $ (2.49) | $ 3,150.00 | $ 2,449.30 | $ 2,449.30 |
| Customers Bank | 4/22/2022 | $ 2,238.68 | $ 2,202.00 | $ 36.68 | 1932624084 | 8/11/2022 | 2507 | $ (421.79) | $ (377.75) | $ (44.04) | $ 2,202.00 | $ 1,824.25 | $ 1,827.55 |
| Customers Bank | 4/18/2022 | $ 21,234.07 | $ 20,853.00 | $ 381.07 | 2004969236 | 9/13/2022 | 2507 | $ (400.00) | $ - | $ (400.00) | $ 20,853.00 | $ 20,853.00 | $ 20,939.19 |
| Customers Bank | 4/22/2022 | $ 1,431.84 | $ 1,405.00 | $ 26.84 | 1992157127 | 9/7/2022 | 2507 | $ (400.00) | $ (367.29) | $ (32.71) | $ 1,405.00 | $ 1,037.71 | $ 1,038.58 |
| Customers Bank | 4/15/2022 | $ 75,978.75 | $ 74,549.00 | $ 1,429.75 | 1931226341 | 8/10/2022 | 2507 | $ (400.00) | $ - | $ (400.00) | $ 74,549.00 | $ 74,549.00 | $ 75,091.25 |
| Customers Bank | 4/22/2022 | $ 1,074.41 | $ 1,055.00 | $ 19.41 | 1931094144 | 8/10/2022 | 2507 | $ (400.00) | $ (377.05) | $ (22.95) | $ 1,055.00 | $ 677.95 | $ 679.38 |
| Customers Bank | 4/19/2022 | $ 17,310.80 | $ 16,985.00 | $ 325.80 | 1934935259 | 8/12/2022 | 2507 | $ (400.00) | $ (17.42) | $ (382.58) | $ 16,985.00 | $ 16,967.58 | $ 16,995.94 |
| Customers Bank | 5/5/2022 | $ 5,243.28 | $ 5,153.00 | $ 90.28 | 2034573722 | 9/27/2022 | 2508 | $ (400.00) | $ (288.10) | $ (111.90) | $ 5,153.00 | $ 4,864.90 | $ 4,864.90 |
| Customers Bank | 4/25/2022 | $ 2,418.60 | $ 2,377.00 | $ 41.60 | 1852313944 | 7/6/2022 | 2507 | $ (398.21) | $ (352.64) | $ (45.57) | $ 2,377.00 | $ 1,858.40 | $ 1,859.96 |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1269318271 | 10/5/2021 | 2507 | $ (397.00) | $ (355.25) | $ (41.75) | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1453108556 | 1/4/2022 | 2507 | $ (397.00) | $ (397.00) | $ - | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1517493846 | 2/4/2022 | 2507 | $ (397.00) | $ (397.00) | $ - | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1925973046 | 8/8/2022 | 2507 | $ (390.66) | $ (390.31) | $ (0.35) | $ 3,125.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 2,293.15 | $ 2,250.00 | $ 43.15 | 1932708505 | 8/11/2022 | 2507 | $ (382.00) | $ (331.33) | $ (50.67) | $ 2,250.00 | $ 1,918.67 | $ 1,921.92 |
| Customers Bank | 6/24/2022 | $ 3,773.55 | $ 3,765.00 | $ 8.55 | 1931088204 | 8/10/2022 | 2507 | $ (374.82) | $ (372.84) | $ (1.98) | $ 3,765.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 2,209.74 | $ 2,202.43 | $ 7.31 | 1878484676 | 7/18/2022 | 2507 | $ (373.66) | $ (360.86) | $ (12.80) | $ 2,202.43 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 1,981.98 | $ 1,948.00 | $ 33.98 | 1931135757 | 8/10/2022 | 2507 | $ (373.13) | $ (334.30) | $ (38.83) | $ 1,948.00 | $ 1,523.08 | $ 1,523.08 |
| Customers Bank | 4/22/2022 | $ 1,963.18 | $ 1,931.00 | $ 32.18 | 1935528089 | 8/12/2022 | 2507 | $ (369.05) | $ (330.41) | $ (38.64) | $ 1,931.00 | $ 1,600.59 | $ 1,603.34 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 1981333286 | 9/2/2022 | 2507 | $ (360.00) | $ (360.00) | $ - | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 1928788274 | 8/9/2022 | 2507 | $ (360.00) | $ (250.92) | $ (109.08) | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 2038971742 | 9/29/2022 | 2507 | $ (360.00) | $ (342.52) | $ (17.48) | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 5/5/2022 | $ 3,101.41 | $ 3,048.00 | $ 53.41 | 2005111773 | 9/13/2022 | 2507 | $ (357.07) | $ (357.07) | $ - | $ 3,048.00 | $ 2,454.54 | $ 2,457.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/21/2022 | $ 3,205.13 | $ 3,150.00 | $ 55.13 | 1973556909 | 8/30/2022 | 2507 | $ (348.00) | $ (279.65) | $ (68.35) | $ 3,150.00 | $ 2,449.30 | $ 2,449.30 |
| Customers Bank | 5/5/2022 | $ 2,334.08 | $ 2,294.00 | $ 40.08 | 1755689622 | 5/25/2022 | 2507 | $ (329.23) | $ (287.26) | $ (41.97) | $ 2,294.00 | $ 1,846.52 | $ 1,848.10 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 2004915375 | 9/13/2022 | 2507 | $ (319.97) | $ (319.97) | $ - | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011493314 | 9/16/2022 | 2507 | $ (314.47) | $ (308.46) | $ (6.01) | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011508441 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011510612 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011510671 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011510783 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011511066 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011511125 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 2011633956 | 9/16/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1734112044 | 5/15/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1734124297 | 5/15/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1734125729 | 5/15/2022 | 2507 | $ (314.47) | $ (292.71) | $ (21.76) | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1734129517 | 5/15/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1857292595 | 7/8/2022 | 2507 | $ (314.47) | $ (304.53) | $ (9.94) | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1926164376 | 8/8/2022 | 2507 | $ (314.47) | $ (305.07) | $ (9.40) | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930820085 | 8/10/2022 | 2507 | $ (314.47) | $ (305.02) | $ (9.45) | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930823616 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930825331 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930849442 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930853672 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930854644 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930856985 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930871248 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930871657 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930872364 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1930937439 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1931053888 | 8/10/2022 | 2507 | $ (314.47) | $ (314.47) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 4/19/2022 | $ 12,930.06 | $ 12,708.00 | $ 222.06 | 1802146354 | 6/14/2022 | 2507 | $ (312.74) | $ (69.45) | $ (243.29) | $ 12,708.00 | $ 12,638.55 | $ 12,681.19 |
| Customers Bank | 4/19/2022 | $ 13,106.08 | $ 13,095.00 | $ 11.08 | 1734125787 | 5/15/2022 | 2507 | $ (307.03) | $ (307.03) | $ - | $ 13,095.00 | $ 4,571.94 | $ 4,576.11 |
| Customers Bank | 5/5/2022 | $ 1,277.36 | $ 1,275.19 | $ 2.17 | 2006436304 | 9/14/2022 | 2507 | $ (307.00) | $ (307.00) | $ - | $ 2,259.00 | $ 667.62 | $ 668.44 |
| Customers Bank | 5/5/2022 | $ 1,277.36 | $ 1,275.19 | $ 2.17 | 1941403650 | 8/15/2022 | 2507 | $ (307.00) | $ (300.57) | $ (6.43) | $ 2,259.00 | $ 667.62 | $ 668.44 |
| Customers Bank | 4/21/2022 | $ 6,443.57 | $ 6,333.00 | $ 110.57 | 2021358680 | 9/21/2022 | 2507 | $ (304.16) | $ (294.38) | $ (9.78) | $ 6,333.00 | $ 4,953.73 | $ 4,953.73 |
| Customers Bank | 5/17/2022 | $ 2,776.41 | $ 2,776.00 | $ 0.41 | 1917088351 | 8/4/2022 | 2507 | $ (300.86) | $ (300.30) | $ (0.56) | $ 2,776.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 9,689.51 | $ 9,523.00 | $ 166.51 | 2007036588 | 9/14/2022 | 2507 | $ (300.00) | $ (292.14) | $ (7.86) | $ 9,523.00 | $ 8,929.21 | $ 8,929.21 |
| Customers Bank | 4/18/2022 | $ 23,787.88 | $ 23,361.00 | $ 426.88 | 1989231086 | 9/6/2022 | 2507 | $ (300.00) | $ - | $ (300.00) | $ 23,361.00 | $ 23,285.80 | $ 23,304.99 |
| Customers Bank | 5/5/2022 | $ 19,933.10 | $ 19,558.00 | $ 375.10 | 2004681000 | 9/13/2022 | 2507 | $ (300.00) | $ - | $ (300.00) | $ 19,558.00 | $ 19,558.00 | $ 19,715.09 |
| Customers Bank | 5/5/2022 | $ 3,101.41 | $ 3,048.00 | $ 53.41 | 1989351660 | 9/6/2022 | 2507 | $ (300.00) | $ (236.39) | $ (63.61) | $ 3,048.00 | $ 2,454.54 | $ 2,457.03 |
| Customers Bank | 4/22/2022 | $ 561.18 | $ 552.00 | $ 9.18 | 1930871202 | 8/10/2022 | 2507 | $ (300.00) | $ (288.98) | $ (11.02) | $ 552.00 | $ 213.34 | $ 213.52 |
| Customers Bank | 5/5/2022 | $ 10,824.28 | $ 10,819.00 | $ 5.28 | 1865941368 | 7/12/2022 | 2507 | $ (300.00) | $ (284.71) | $ (15.29) | $ 10,819.00 | $ 5,706.37 | $ 5,720.99 |
| Customers Bank | 4/19/2022 | $ 11,762.33 | $ 11,541.00 | $ 221.33 | 1909615641 | 8/1/2022 | 2507 | $ (300.00) | $ (49.89) | $ (250.11) | $ 11,541.00 | $ 10,910.59 | $ 10,919.73 |
| Customers Bank | 4/19/2022 | $ 11,762.33 | $ 11,541.00 | $ 221.33 | 1971446576 | 8/29/2022 | 2507 | $ (300.00) | $ (290.21) | $ (9.79) | $ 11,541.00 | $ 10,910.59 | $ 10,919.73 |
| Customers Bank | 4/15/2022 | $ 46,131.76 | $ 45,265.00 | $ 866.76 | 1973619565 | 8/30/2022 | 2507 | $ (300.00) | $ - | $ (300.00) | $ 45,265.00 | $ 45,265.00 | $ 46,058.68 |
| Customers Bank | 4/22/2022 | $ 10,455.24 | $ 10,284.00 | $ 171.24 | 2034644795 | 9/27/2022 | 2507 | $ (300.00) | $ (291.28) | $ (8.72) | $ 10,284.00 | $ 9,948.32 | $ 9,956.99 |
| Customers Bank | 4/18/2022 | $ 23,787.88 | $ 23,361.00 | $ 426.88 | 2041021980 | 9/30/2022 | 2507 | $ (300.00) | $ (75.20) | $ (224.80) | $ 23,361.00 | $ 23,285.80 | $ 23,304.99 |
| Customers Bank | 4/19/2022 | $ 11,762.33 | $ 11,541.00 | $ 221.33 | 2039037986 | 9/29/2022 | 2507 | $ (300.00) | $ (290.31) | $ (9.69) | $ 11,541.00 | $ 10,910.59 | $ 10,919.73 |
| Customers Bank | 5/5/2022 | $ 1,557.06 | $ 1,529.00 | $ 28.06 | 1930829254 | 8/10/2022 | 2507 | $ (299.26) | $ (267.38) | $ (31.88) | $ 1,529.00 | $ 1,261.62 | $ 1,263.95 |
| Customers Bank | 4/25/2022 | $ 6,067.56 | $ 6,047.58 | $ 19.98 | 1819183945 | 6/22/2022 | 2507 | $ (293.16) | $ (283.88) | $ (9.28) | $ 6,252.00 | $ 4,628.82 | $ 4,628.82 |
| Customers Bank | 4/25/2022 | $ 6,067.56 | $ 6,047.58 | $ 19.98 | 2023427408 | 9/22/2022 | 2507 | $ (293.16) | $ (284.72) | $ (8.44) | $ 6,252.00 | $ 4,628.82 | $ 4,628.82 |
| Customers Bank | 4/22/2022 | $ 1,543.30 | $ 1,518.00 | $ 25.30 | 1941603606 | 8/15/2022 | 2507 | $ (290.74) | $ (260.36) | $ (30.38) | $ 1,518.00 | $ 1,257.64 | $ 1,259.94 |
| Customers Bank | 5/5/2022 | $ 1,897.69 | $ 1,862.00 | $ 35.69 | 2005127165 | 9/13/2022 | 2507 | $ (289.00) | $ (245.51) | $ (43.49) | $ 1,862.00 | $ 1,616.49 | $ 1,617.86 |
| Customers Bank | 5/5/2022 | $ 102,483.73 | $ 100,529.00 | $ 1,954.73 | 1879004298 | 7/18/2022 | 2507 | $ (282.38) | $ - | $ (282.38) | $ 100,529.00 | $ 100,529.00 | $ 102,878.37 |
| Customers Bank | 4/22/2022 | $ 11,658.59 | $ 11,458.00 | $ 200.59 | 1840303545 | 7/1/2022 | 2507 | $ (275.15) | $ (265.54) | $ (9.61) | $ 11,458.00 | $ 9,240.24 | $ 9,240.24 |
| Customers Bank | 4/25/2022 | $ 1,669.16 | $ 1,655.35 | $ 13.81 | 1855010550 | 7/7/2022 | 2507 | $ (269.29) | $ (251.30) | $ (17.99) | $ 1,663.00 | $ 1,329.49 | $ 1,330.67 |
| Customers Bank | 4/19/2022 | $ 12,708.58 | $ 12,500.00 | $ 208.58 | 1971431695 | 8/29/2022 | 2507 | $ (266.46) | $ (5.48) | $ (260.98) | $ 12,500.00 | $ 12,494.52 | $ 12,505.13 |
| Customers Bank | 5/17/2022 | $ 2,364.60 | $ 2,363.00 | $ 1.60 | 1917542264 | 8/4/2022 | 2507 | $ (266.36) | $ (261.95) | $ (4.41) | $ 2,363.00 | $ 1,148.09 | $ 1,148.09 |
| Customers Bank | 5/17/2022 | $ 2,364.60 | $ 2,363.00 | $ 1.60 | 1766254427 | 5/30/2022 | 2507 | $ (266.00) | $ (264.40) | $ (1.60) | $ 2,363.00 | $ 1,148.09 | $ 1,148.09 |
| Customers Bank | 4/19/2022 | $ 12,708.58 | $ 12,500.00 | $ 208.58 | 1932599031 | 8/11/2022 | 2507 | $ (260.29) | $ (9.93) | $ (250.36) | $ 12,500.00 | $ 12,494.52 | $ 12,505.13 |
| Customers Bank | 5/5/2022 | $ 2,751.36 | $ 2,704.00 | $ 47.36 | 1941411307 | 8/15/2022 | 2507 | $ (258.96) | $ (202.56) | $ (56.40) | $ 2,704.00 | $ 2,501.44 | $ 2,503.57 |
| Customers Bank | 4/22/2022 | $ 1,369.36 | $ 1,347.00 | $ 22.36 | 1934863682 | 8/12/2022 | 2507 | $ (258.03) | $ (231.17) | $ (26.86) | $ 1,347.00 | $ 1,017.84 | $ 1,017.84 |
| Customers Bank | 4/25/2022 | $ 2,487.78 | $ 2,447.00 | $ 40.78 | 1930818274 | 8/10/2022 | 2507 | $ (257.88) | $ (255.89) | $ (1.99) | $ 2,447.00 | $ 1,980.52 | $ 1,983.87 |
| Customers Bank | 4/22/2022 | $ 10,831.00 | $ 10,663.00 | $ 168.00 | 2009451223 | 9/15/2022 | 2507 | $ (250.12) | $ (233.73) | $ (16.39) | $ 10,663.00 | $ 8,637.73 | $ 8,637.73 |
| Customers Bank | 4/21/2022 | $ 6,202.72 | $ 6,086.00 | $ 116.72 | 2005045265 | 9/13/2022 | 2507 | $ (250.00) | $ (107.77) | $ (142.23) | $ 6,086.00 | $ 5,978.23 | $ 5,983.16 |
| Customers Bank | 4/21/2022 | $ 3,130.90 | $ 3,072.00 | $ 58.90 | 1996690268 | 9/9/2022 | 2507 | $ (250.00) | $ (178.23) | $ (71.77) | $ 3,072.00 | $ 2,893.77 | $ 2,896.15 |
| Customers Bank | 4/22/2022 | $ 10,455.24 | $ 10,284.00 | $ 171.24 | 1941484295 | 8/15/2022 | 2507 | $ (250.00) | $ (44.40) | $ (205.60) | $ 10,284.00 | $ 9,948.32 | $ 9,956.99 |
| Customers Bank | 4/19/2022 | $ 21,197.08 | $ 20,833.00 | $ 364.08 | 1931079267 | 8/10/2022 | 2507 | $ (250.00) | $ - | $ (250.00) | $ 20,833.00 | $ 19,050.97 | $ 19,050.97 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/21/2022 | $ 5,557.83 | $ 5,458.00 | $ 99.83 | 1932608219 | 8/11/2022 | 2507 | $ (250.00) | $ (131.91) | $ (118.09) | $ 5,458.00 | $ 5,326.09 | $ 5,335.23 |
| Customers Bank | 4/21/2022 | $ 2,384.00 | $ 2,345.00 | $ 39.00 | 1941327767 | 8/15/2022 | 2507 | $ (249.15) | $ (247.32) | $ (1.83) | $ 2,345.00 | $ 1,942.59 | $ 1,946.07 |
| Customers Bank | 4/21/2022 | $ 4,969.42 | $ 4,888.00 | $ 81.42 | 1896539414 | 7/26/2022 | 2507 | $ (234.76) | $ (227.27) | $ (7.49) | $ 4,888.00 | $ 3,934.95 | $ 3,938.36 |
| Customers Bank | 9/22/2022 | $ 2,018.79 | $ 1,989.00 | $ 29.79 | 2036470625 | 9/28/2022 | 2507 | $ (227.90) | $ (196.42) | $ (31.48) | $ 1,989.00 | $ 1,792.58 | $ 1,792.58 |
| Customers Bank | 5/5/2022 | $ 9,354.99 | $ 9,194.00 | $ 160.99 | 2007223458 | 9/14/2022 | 2507 | $ (225.95) | $ (218.83) | $ (7.12) | $ 9,194.00 | $ 7,577.44 | $ 7,584.06 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1868486208 | 7/13/2022 | 2507 | $ (225.62) | $ (212.32) | $ (13.30) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 5/5/2022 | $ 3,155.36 | $ 3,096.00 | $ 59.36 | 1941385561 | 8/15/2022 | 2507 | $ (225.00) | $ (157.93) | $ (67.07) | $ 3,096.00 | $ 2,938.07 | $ 2,943.18 |
| Customers Bank | 5/5/2022 | $ 10,062.80 | $ 9,882.00 | $ 180.80 | 1989264351 | 9/6/2022 | 2507 | $ (220.05) | $ (6.23) | $ (213.82) | $ 9,882.00 | $ 9,875.77 | $ 9,884.16 |
| Customers Bank | 4/22/2022 | $ 9,126.04 | $ 8,969.00 | $ 157.04 | 1790887150 | 6/9/2022 | 2507 | $ (216.00) | $ (51.59) | $ (164.41) | $ 8,969.00 | $ 7,014.79 | $ 7,021.96 |
| Customers Bank | 5/5/2022 | $ 69,894.09 | $ 68,777.00 | $ 1,117.09 | 1829989935 | 6/27/2022 | 2507 | $ (209.03) | $ - | $ (209.03) | $ 68,777.00 | $ 68,777.00 | $ 69,879.88 |
| Customers Bank | 4/22/2022 | $ 1,090.84 | $ 1,073.00 | $ 17.84 | 1930870926 | 8/10/2022 | 2507 | $ (205.55) | $ (184.13) | $ (21.42) | $ 1,073.00 | $ 790.47 | $ 790.47 |
| Customers Bank | 4/21/2022 | $ 4,376.10 | $ 4,308.00 | $ 68.10 | 1831719382 | 6/28/2022 | 2507 | $ (202.12) | $ (195.62) | $ (6.50) | $ 4,308.00 | $ 3,387.23 | $ 3,387.23 |
| Customers Bank | 4/21/2022 | $ 4,376.10 | $ 4,308.00 | $ 68.10 | 1955045588 | 8/22/2022 | 2507 | $ (202.12) | $ (195.89) | $ (6.23) | $ 4,308.00 | $ 3,387.23 | $ 3,387.23 |
| Customers Bank | 4/22/2022 | $ 1,060.94 | $ 1,041.00 | $ 19.94 | 2002425312 | 9/12/2022 | 2507 | $ (200.00) | $ (175.70) | $ (24.30) | $ 1,041.00 | $ 865.30 | $ 866.04 |
| Customers Bank | 5/5/2022 | $ 5,073.40 | $ 4,982.00 | $ 91.40 | 2004984914 | 9/13/2022 | 2507 | $ (200.00) | $ (87.73) | $ (112.27) | $ 4,982.00 | $ 4,894.27 | $ 4,898.30 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1987416167 | 9/5/2022 | 2507 | $ (200.00) | $ (45.34) | $ (154.66) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 4/19/2022 | $ 13,449.14 | $ 13,207.00 | $ 242.14 | 1941423271 | 8/15/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 13,207.00 | $ 13,115.74 | $ 13,115.74 |
| Customers Bank | 4/21/2022 | $ 3,424.10 | $ 3,368.00 | $ 56.10 | 1887302308 | 7/22/2022 | 2507 | $ (200.00) | $ (132.64) | $ (67.36) | $ 3,368.00 | $ 3,235.36 | $ 3,240.89 |
| Customers Bank | 4/19/2022 | $ 18,311.56 | $ 17,982.00 | $ 329.56 | 1962821341 | 8/25/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 17,982.00 | $ 17,982.00 | $ 18,002.20 |
| Customers Bank | 5/5/2022 | $ 7,519.32 | $ 7,384.00 | $ 135.32 | 1955951888 | 8/22/2022 | 2507 | $ (200.00) | $ (46.27) | $ (153.73) | $ 7,384.00 | $ 7,337.73 | $ 7,350.23 |
| Customers Bank | 5/17/2022 | $ 2,776.41 | $ 2,776.00 | $ 0.41 | 1847310617 | 7/4/2022 | 2507 | $ (200.00) | $ (199.17) | $ (0.83) | $ 2,776.00 | $ - | |
| Customers Bank | 4/25/2022 | $ 2,487.78 | $ 2,447.00 | $ 40.78 | 1854096632 | 7/5/2022 | 2507 | $ (200.00) | $ (155.13) | $ (44.87) | $ 2,447.00 | $ 1,980.52 | $ 1,983.87 |
| Customers Bank | 5/5/2022 | $ 2,384.00 | $ 2,345.00 | $ 39.00 | 1827175503 | 6/26/2022 | 2507 | $ (200.00) | $ (155.09) | $ (44.91) | $ 2,345.00 | $ 1,942.59 | $ 1,946.07 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1799531777 | 6/13/2022 | 2507 | $ (200.00) | $ (161.40) | $ (38.60) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1956439020 | 8/22/2022 | 2507 | $ (200.00) | $ (174.27) | $ (25.73) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 4/19/2022 | $ 11,596.09 | $ 11,388.00 | $ 208.09 | 1932616691 | 8/11/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 11,388.00 | $ 11,343.82 | $ 11,353.48 |
| Customers Bank | 4/21/2022 | $ 6,717.10 | $ 6,591.00 | $ 126.10 | 1962804907 | 8/25/2022 | 2507 | $ (200.00) | $ (51.86) | $ (148.14) | $ 6,591.00 | $ 6,539.14 | $ 6,550.10 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1934611083 | 8/12/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1962690912 | 8/25/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 6/24/2022 | $ 3,773.55 | $ 3,765.00 | $ 8.55 | 1873077363 | 7/15/2022 | 2507 | $ (200.00) | $ (189.43) | $ (10.57) | $ 3,765.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 10,575.57 | $ 10,377.00 | $ 198.57 | 1971095665 | 8/29/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 10,377.00 | $ 10,377.00 | $ 10,427.99 |
| Customers Bank | 4/21/2022 | $ 7,631.99 | $ 7,495.00 | $ 136.99 | 2025754372 | 9/23/2022 | 2507 | $ (200.00) | $ (195.11) | $ (4.89) | $ 7,495.00 | $ 4,461.94 | $ 4,465.86 |
| Customers Bank | 4/19/2022 | $ 18,311.56 | $ 17,982.00 | $ 329.56 | 2036587624 | 9/28/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 17,982.00 | $ 17,982.00 | $ 18,002.20 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1713291920 | 5/6/2022 | 2507 | $ (195.79) | $ (167.89) | $ (27.90) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1719656525 | 5/9/2022 | 2507 | $ (195.79) | $ (195.79) | $ - | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2029760993 | 9/25/2022 | 2507 | $ (189.12) | $ (6.23) | $ (182.89) | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2009106613 | 9/15/2022 | 2507 | $ (182.89) | $ - | $ (182.89) | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 |
| Customers Bank | 5/5/2022 | $ 2,334.08 | $ 2,294.00 | $ 40.08 | 1969181942 | 8/28/2022 | 2507 | $ (165.27) | $ (160.22) | $ (5.05) | $ 2,294.00 | $ 1,846.52 | $ 1,848.10 |
| Customers Bank | 4/22/2022 | $ 10,050.74 | $ 9,886.00 | $ 164.74 | 1701511333 | 5/1/2022 | 2507 | $ (158.98) | $ (150.74) | $ (8.24) | $ 9,886.00 | $ 8,022.20 | $ 8,036.06 |
| Customers Bank | 4/25/2022 | $ 3,428.37 | $ 3,375.00 | $ 53.37 | 2016524209 | 9/19/2022 | 2507 | $ (158.34) | $ (153.17) | $ (5.17) | $ 3,375.00 | $ 2,654.95 | $ 2,654.95 |
| Customers Bank | 5/5/2022 | $ 107,438.42 | $ 105,349.00 | $ 2,089.42 | 1987313642 | 9/5/2022 | 2507 | $ (155.82) | $ (66.36) | $ (89.46) | $ 105,349.00 | $ 105,242.23 | $ 105,331.66 |
| Customers Bank | 4/21/2022 | $ 6,400.93 | $ 6,291.00 | $ 109.93 | 1960909091 | 8/24/2022 | 2507 | $ (154.82) | $ (149.78) | $ (5.04) | $ 6,291.00 | $ 5,040.93 | $ 5,045.22 |
| Customers Bank | 4/19/2022 | $ 14,992.19 | $ 14,712.00 | $ 280.19 | 2019441164 | 9/20/2022 | 2508 | $ (150.00) | $ - | $ (150.00) | $ 14,712.00 | $ 14,712.00 | $ 14,915.96 |
| Customers Bank | 4/21/2022 | $ 2,911.86 | $ 2,862.00 | $ 49.86 | 2002437805 | 9/12/2022 | 2507 | $ (150.00) | $ (150.00) | $ - | $ 2,862.00 | $ 2,673.85 | $ 2,676.23 |
| Customers Bank | 4/21/2022 | $ 5,050.89 | $ 4,960.00 | $ 90.89 | 1996644649 | 9/9/2022 | 2507 | $ (150.00) | $ (38.32) | $ (111.68) | $ 4,960.00 | $ 4,921.68 | $ 4,925.88 |
| Customers Bank | 4/21/2022 | $ 7,408.14 | $ 7,269.00 | $ 139.14 | 2004946936 | 9/13/2022 | 2507 | $ (150.00) | $ - | $ (150.00) | $ 7,269.00 | $ 7,269.00 | $ 7,294.56 |
| Customers Bank | 5/5/2022 | $ 69,894.09 | $ 68,777.00 | $ 1,117.09 | 1898571700 | 7/27/2022 | 2507 | $ (150.00) | $ - | $ (150.00) | $ 68,777.00 | $ 68,777.00 | $ 69,879.88 |
| Customers Bank | 4/22/2022 | $ 800.14 | $ 787.00 | $ 13.14 | 1930824984 | 8/10/2022 | 2507 | $ (147.26) | $ (132.15) | $ (15.11) | $ 787.00 | $ 619.15 | $ 619.67 |
| Customers Bank | 4/25/2022 | $ 6,067.56 | $ 6,047.58 | $ 19.98 | 1932013538 | 8/11/2022 | 2507 | $ (146.58) | $ (142.38) | $ (4.20) | $ 6,252.00 | $ 4,628.82 | $ 4,628.82 |
| Customers Bank | 4/22/2022 | $ 785.94 | $ 773.00 | $ 12.94 | 1930872256 | 8/10/2022 | 2507 | $ (144.62) | $ (129.74) | $ (14.88) | $ 773.00 | $ 608.20 | $ 608.71 |
| Customers Bank | 4/22/2022 | $ 739.16 | $ 727.00 | $ 12.16 | 1932726578 | 8/11/2022 | 2507 | $ (139.27) | $ (124.67) | $ (14.60) | $ 727.00 | $ 568.52 | $ 568.52 |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1847307552 | 7/4/2022 | 2507 | $ (134.02) | $ (118.66) | $ (15.36) | $ 800.00 | $ 625.46 | $ 625.98 |
| Customers Bank | 4/22/2022 | $ 667.92 | $ 657.00 | $ 10.92 | 1950018368 | 8/19/2022 | 2507 | $ (125.59) | $ (112.47) | $ (13.12) | $ 657.00 | $ 529.26 | $ 529.71 |
| Customers Bank | 4/21/2022 | $ 4,969.42 | $ 4,888.00 | $ 81.42 | 1987332843 | 9/5/2022 | 2507 | $ (117.38) | $ (113.86) | $ (3.52) | $ 4,888.00 | $ 3,934.95 | $ 3,938.36 |
| Customers Bank | 4/22/2022 | $ 2,450.18 | $ 2,410.00 | $ 40.18 | 2041089695 | 9/30/2022 | 2507 | $ (115.74) | $ (112.04) | $ (3.70) | $ 2,410.00 | $ 1,884.58 | $ 1,884.58 |
| Customers Bank | 4/22/2022 | $ 686.73 | $ 675.00 | $ 11.73 | 1856854983 | 7/8/2022 | 2507 | $ (115.48) | $ (102.06) | $ (13.42) | $ 675.00 | $ 556.85 | $ 557.79 |
| Customers Bank | 4/25/2022 | $ 2,418.60 | $ 2,377.00 | $ 41.60 | 1941603676 | 8/15/2022 | 2507 | $ (114.16) | $ (110.52) | $ (3.64) | $ 2,377.00 | $ 1,858.40 | $ 1,859.96 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1720479448 | 5/9/2022 | 2507 | $ (113.40) | $ (109.94) | $ (3.46) | $ 1,017.00 | $ 611.45 | $ 611.97 |
| Customers Bank | 4/22/2022 | $ 6,150.26 | $ 6,059.00 | $ 91.26 | 1932594107 | 8/11/2022 | 2507 | $ (112.68) | $ (1.16) | $ (111.52) | $ 6,059.00 | $ 6,032.84 | $ 6,042.94 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 2007034723 | 9/14/2022 | 2507 | $ (110.21) | $ (110.21) | $ - | $ 131,530.00 | $ 120,530.59 | $ 120,530.59 |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1686985024 | 4/25/2022 | 2507 | $ (109.43) | $ (90.39) | $ (19.04) | $ 1,146.00 | $ - | |
| Customers Bank | 4/21/2022 | $ 4,579.08 | $ 4,504.00 | $ 75.08 | 2029972649 | 9/25/2022 | 2507 | $ (108.16) | $ (104.38) | $ (3.78) | $ 4,504.00 | $ 3,627.04 | $ 3,630.20 |
| Customers Bank | 4/22/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1981266208 | 9/2/2022 | 2507 | $ (102.49) | $ (102.49) | $ - | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 |
| Customers Bank | 4/21/2022 | $ 4,559.03 | $ 4,477.00 | $ 82.03 | 2002554258 | 9/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 4,477.00 | $ 4,477.00 | $ 4,481.59 |
| Customers Bank | 4/22/2022 | $ 6,338.88 | $ 6,235.00 | $ 103.88 | 2007144200 | 9/14/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 6,235.00 | $ 6,235.00 | $ 6,270.14 |
| Customers Bank | 4/21/2022 | $ 1,019.33 | $ 1,001.00 | $ 18.33 | 1996657640 | 9/9/2022 | 2507 | $ (100.00) | $ (77.48) | $ (22.52) | $ 1,001.00 | $ 923.52 | $ 924.36 |
| Customers Bank | 4/15/2022 | $ 43,839.87 | $ 43,015.00 | $ 824.87 | 1996609007 | 9/9/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 43,015.00 | $ 43,015.00 | $ 43,955.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/19/2022 | $ 11,596.09 | $ 11,388.00 | $ 208.09 | 1997804035 | 9/10/2022 | 2507 | $ (100.00) | $ (44.18) | $ (55.82) | $ 11,388.00 | $ 11,343.82 | $ 11,353.48 |
| Customers Bank | 4/21/2022 | $ 4,218.21 | $ 4,139.00 | $ 79.21 | 1989390785 | 9/6/2022 | 2507 | $ (100.00) | $ (96.73) | $ (3.27) | $ 4,139.00 | $ 3,538.32 | $ 3,538.32 |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1996581679 | 9/9/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 |
| Customers Bank | 5/5/2022 | $ 53,377.00 | $ 52,374.00 | $ 1,003.00 | 1980946971 | 9/2/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 52,374.00 | $ 52,262.52 | $ 52,349.93 |
| Customers Bank | 4/19/2022 | $ 14,927.92 | $ 14,647.00 | $ 280.92 | 1989391558 | 9/6/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,647.00 | $ 14,647.00 | $ 14,701.36 |
| Customers Bank | 4/22/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1978027984 | 9/1/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 |
| Customers Bank | 4/22/2022 | $ 1,833.00 | $ 1,803.00 | $ 30.00 | 1930835931 | 8/10/2022 | 2507 | $ (100.00) | $ (63.98) | $ (36.02) | $ 1,803.00 | $ 1,739.02 | $ 1,742.01 |
| Customers Bank | 4/22/2022 | $ 2,911.86 | $ 2,862.00 | $ 49.86 | 1943908005 | 8/16/2022 | 2507 | $ (100.00) | $ (38.15) | $ (61.85) | $ 2,862.00 | $ 2,673.85 | $ 2,676.23 |
| Customers Bank | 4/25/2022 | $ 2,596.89 | $ 2,550.00 | $ 46.89 | 1936713410 | 8/13/2022 | 2507 | $ (100.00) | $ (44.57) | $ (55.43) | $ 2,550.00 | $ 2,407.56 | $ 2,409.60 |
| Customers Bank | 4/22/2022 | $ 8,731.69 | $ 8,575.00 | $ 156.69 | 1932633398 | 8/11/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 8,575.00 | $ 8,575.00 | $ 8,674.91 |
| Customers Bank | 4/25/2022 | $ 14,247.73 | $ 14,003.00 | $ 244.73 | 1935081380 | 8/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,003.00 | $ 14,003.00 | $ 14,218.31 |
| Customers Bank | 4/22/2022 | $ 10,481.19 | $ 10,310.00 | $ 171.19 | 1964853709 | 8/26/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 10,310.00 | $ 10,310.00 | $ 10,433.17 |
| Customers Bank | 4/21/2022 | $ 3,104.92 | $ 3,049.00 | $ 55.92 | 1932704095 | 8/11/2022 | 2507 | $ (100.00) | $ (33.88) | $ (66.12) | $ 3,049.00 | $ 3,015.12 | $ 3,020.26 |
| Customers Bank | 4/19/2022 | $ 20,802.07 | $ 20,527.00 | $ 275.07 | 1950109257 | 8/19/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 20,527.00 | $ 20,527.00 | $ 20,794.30 |
| Customers Bank | 4/22/2022 | $ 701.09 | $ 688.00 | $ 13.09 | 1967229835 | 8/27/2022 | 2507 | $ (100.00) | $ (84.61) | $ (15.39) | $ 688.00 | $ 603.39 | $ 604.46 |
| Customers Bank | 4/21/2022 | $ 3,950.70 | $ 3,886.00 | $ 64.70 | 1942185429 | 8/15/2022 | 2507 | $ (100.00) | $ (22.32) | $ (77.68) | $ 3,886.00 | $ 3,863.68 | $ 3,870.25 |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1932774088 | 8/11/2022 | 2507 | $ (100.00) | $ (33.10) | $ (66.90) | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 |
| Customers Bank | 4/21/2022 | $ 1,838.94 | $ 1,806.00 | $ 32.94 | 1932648560 | 8/11/2022 | 2507 | $ (100.00) | $ (61.04) | $ (38.96) | $ 1,806.00 | $ 1,744.96 | $ 1,747.95 |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 1934843924 | 8/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 1947577753 | 8/18/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 |
| Customers Bank | 4/19/2022 | $ 14,927.92 | $ 14,647.00 | $ 280.92 | 1989391043 | 8/11/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,647.00 | $ 14,647.00 | $ 14,701.36 |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1807838445 | 6/17/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1872628160 | 7/15/2022 | 2507 | $ (100.00) | $ (56.79) | $ (43.21) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 |
| Customers Bank | 4/21/2022 | $ 3,642.62 | $ 3,574.00 | $ 68.62 | 1964452332 | 8/26/2022 | 2507 | $ (100.00) | $ (19.42) | $ (80.58) | $ 3,574.00 | $ 3,457.61 | $ 3,460.51 |
| Customers Bank | 4/15/2022 | $ 30,209.78 | $ 29,666.00 | $ 543.78 | 1964836844 | 8/26/2022 | 2508 | $ (100.00) | $ - | $ (100.00) | $ 29,666.00 | $ 29,666.00 | $ 30,239.34 |
| Customers Bank | 4/22/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1930871396 | 8/10/2022 | 2507 | $ (100.00) | $ (68.42) | $ (31.58) | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 |
| Customers Bank | 4/21/2022 | $ 2,647.69 | $ 2,600.00 | $ 47.69 | 2034191009 | 9/27/2022 | 2507 | $ (100.00) | $ (41.40) | $ (58.60) | $ 2,600.00 | $ 2,558.60 | $ 2,560.73 |
| Customers Bank | 4/21/2022 | $ 1,369.36 | $ 1,347.00 | $ 22.36 | 2031842304 | 9/26/2022 | 2507 | $ (100.00) | $ (97.99) | $ (2.01) | $ 1,347.00 | $ 1,017.84 | $ 1,017.84 |
| Customers Bank | 4/21/2022 | $ 3,642.62 | $ 3,574.00 | $ 68.62 | 2040971477 | 9/30/2022 | 2507 | $ (100.00) | $ (96.97) | $ (3.03) | $ 3,574.00 | $ 3,457.61 | $ 3,460.51 |
| Customers Bank | 5/5/2022 | $ 1,981.98 | $ 1,948.00 | $ 33.98 | 2036565288 | 9/28/2022 | 2507 | $ (93.56) | $ (90.62) | $ (2.94) | $ 1,948.00 | $ 1,523.08 | $ 1,523.08 |
| Customers Bank | 4/21/2022 | $ 3,889.62 | $ 3,826.00 | $ 63.62 | 1835492196 | 6/29/2022 | 2507 | $ (90.00) | $ (19.99) | $ (70.01) | $ 3,826.00 | $ 3,806.01 | $ 3,818.74 |
| Customers Bank | 5/5/2022 | $ 1,140.54 | $ 1,120.00 | $ 20.54 | 2002340797 | 9/12/2022 | 2507 | $ (80.00) | $ (54.77) | $ (25.23) | $ 1,120.00 | $ 1,065.23 | $ 1,066.11 |
| Customers Bank | 4/25/2022 | $ 1,669.16 | $ 1,655.35 | $ 13.81 | 1992459221 | 9/7/2022 | 2507 | $ (77.06) | $ (74.56) | $ (2.50) | $ 1,663.00 | $ 1,329.49 | $ 1,330.67 |
| Customers Bank | 4/22/2022 | $ 1,264.58 | $ 1,259.00 | $ 5.58 | 2011388346 | 9/16/2022 | 2507 | $ (75.00) | $ (64.73) | $ (10.27) | $ 1,259.00 | $ 1,052.05 | $ 1,052.93 |
| Customers Bank | 4/22/2022 | $ 3,802.32 | $ 3,740.00 | $ 62.32 | 1932641432 | 8/11/2022 | 2507 | $ (75.00) | $ (0.18) | $ (74.82) | $ 3,740.00 | $ 3,739.82 | $ 3,746.18 |
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 1722962459 | 5/10/2022 | 2507 | $ (73.85) | $ (63.12) | $ (10.73) | $ 618.00 | $ 482.97 | $ 482.97 |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 1903219943 | 7/29/2022 | 2508 | $ (70.12) | $ (11.88) | $ (58.24) | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 1964839716 | 8/26/2022 | 2508 | $ (70.12) | $ (70.12) | $ - | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 2034574257 | 9/27/2022 | 2508 | $ (70.12) | $ (67.68) | $ (2.44) | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 |
| Customers Bank | 4/25/2022 | $ 2,487.78 | $ 2,447.00 | $ 40.78 | 1983556651 | 9/3/2022 | 2507 | $ (57.40) | $ (55.46) | $ (1.94) | $ 2,447.00 | $ 1,980.52 | $ 1,983.87 |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1964769011 | 8/26/2022 | 2507 | $ (56.44) | $ (53.82) | $ (2.62) | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1765300484 | 5/29/2022 | 2507 | $ (55.04) | $ (53.21) | $ (1.83) | $ 1,146.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1914333683 | 8/3/2022 | 2507 | $ (55.04) | $ (53.37) | $ (1.67) | $ 1,146.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 1,925.68 | $ 1,891.00 | $ 34.68 | 2015225804 | 9/18/2022 | 2507 | $ (50.00) | $ (46.79) | $ (3.21) | $ 1,891.00 | $ 1,835.21 | $ 1,835.21 |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 2011264806 | 9/16/2022 | 2507 | $ (50.00) | $ (38.45) | $ (11.55) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 |
| Customers Bank | 4/22/2022 | $ 3,791.22 | $ 3,723.00 | $ 68.22 | 1932632896 | 8/11/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 3,723.00 | $ 3,723.00 | $ 3,759.98 |
| Customers Bank | 4/22/2022 | $ 561.18 | $ 552.00 | $ 9.18 | 1971820849 | 8/29/2022 | 2507 | $ (50.00) | $ (49.68) | $ (0.32) | $ 552.00 | $ 213.34 | $ 213.52 |
| Customers Bank | 4/25/2022 | $ 2,123.48 | $ 2,114.72 | $ 8.76 | 1930870861 | 8/10/2022 | 2507 | $ (50.00) | $ (34.16) | $ (15.84) | $ 2,529.00 | $ 2,080.56 | $ 2,084.12 |
| Customers Bank | 4/22/2022 | $ 1,925.68 | $ 1,891.00 | $ 34.68 | 1934888946 | 8/12/2022 | 2507 | $ (50.00) | $ (9.00) | $ (41.00) | $ 1,891.00 | $ 1,835.21 | $ 1,835.21 |
| Customers Bank | 4/22/2022 | $ 1,704.03 | $ 1,677.00 | $ 32.03 | 1891541985 | 7/24/2022 | 2507 | $ (50.00) | $ (13.81) | $ (36.19) | $ 1,677.00 | $ 1,658.19 | $ 1,662.37 |
| Customers Bank | 4/22/2022 | $ 8,659.51 | $ 8,497.00 | $ 162.51 | 1962796990 | 8/25/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 8,497.00 | $ 8,497.00 | $ 8,652.11 |
| Customers Bank | 4/22/2022 | $ 1,889.02 | $ 1,855.00 | $ 34.02 | 1943827378 | 8/16/2022 | 2507 | $ (50.00) | $ (9.78) | $ (40.22) | $ 1,855.00 | $ 1,845.22 | $ 1,848.36 |
| Customers Bank | 5/5/2022 | $ 2,796.86 | $ 2,751.00 | $ 45.86 | 1932727659 | 8/11/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 2,751.00 | $ 2,751.00 | $ 2,760.74 |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1934983151 | 8/12/2022 | 2507 | $ (50.00) | $ (44.34) | $ (5.66) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 |
| Customers Bank | 4/25/2022 | $ 2,520.39 | $ 2,475.00 | $ 45.39 | 2023725192 | 9/22/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 2,475.00 | $ 2,430.75 | $ 2,432.77 |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 2032044137 | 9/26/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 |
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 1887264810 | 7/22/2022 | 2507 | $ (44.52) | $ (43.10) | $ (1.42) | $ 618.00 | $ 482.97 | $ 482.97 |
| Customers Bank | 4/22/2022 | $ 6,989.67 | $ 6,870.00 | $ 119.67 | 1934828100 | 8/12/2022 | 2507 | $ (44.48) | $ - | $ (44.48) | $ 6,870.00 | $ 6,870.00 | $ 7,024.29 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1989264930 | 9/6/2022 | 2507 | $ (39.34) | $ (38.12) | $ (1.22) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1797238869 | 6/12/2022 | 2507 | $ (39.34) | $ (37.98) | $ (1.36) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1860634925 | 7/10/2022 | 2507 | $ (39.34) | $ (38.06) | $ (1.28) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1934611925 | 8/12/2022 | 2507 | $ (39.34) | $ (38.14) | $ (1.20) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 800.14 | $ 787.00 | $ 13.14 | 2019411310 | 9/20/2022 | 2507 | $ (36.92) | $ (35.70) | $ (1.22) | $ 787.00 | $ 619.15 | $ 619.67 |
| Customers Bank | 4/22/2022 | $ 785.94 | $ 773.00 | $ 12.94 | 2013391779 | 9/17/2022 | 2507 | $ (36.26) | $ (35.06) | $ (1.20) | $ 773.00 | $ 608.20 | $ 608.71 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1766999510 | 5/30/2022 | 2507 | $ (30.00) | $ (29.38) | $ (0.62) | $ 1,017.00 | $ 611.45 | $ 611.97 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1925678629 | 8/8/2022 | 2507 | $ (30.00) | $ (29.45) | $ (0.55) | $ 1,017.00 | $ 611.45 | $ 611.97 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1973396453 | 8/30/2022 | 2507 | $ (30.00) | $ (29.45) | $ (0.55) | $ 1,017.00 | $ 611.45 | $ 611.97 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 2027989813 | 9/24/2022 | 2507 | $ (29.68) | $ (28.81) | $ (0.87) | $ 618.00 | $ 482.97 | $ 482.97 | | | |
| Customers Bank | 4/21/2022 | $ 6,150.26 | $ 6,059.00 | $ 91.26 | 1971094914 | 8/29/2022 | 2507 | $ (25.00) | $ (25.00) | $ - | $ 6,059.00 | $ 6,032.84 | $ 6,042.94 | | | |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1836701773 | 6/30/2022 | 2507 | $ (22.68) | $ (22.09) | $ (0.59) | $ 1,017.00 | $ 611.45 | $ 611.97 | | | |
| Customers Bank | 4/15/2022 | $ 30,209.78 | $ 29,666.00 | $ 543.78 | 2005066519 | 9/13/2022 | 2508 | $ (20.00) | $ - | $ (20.00) | $ 29,666.00 | $ 29,666.00 | $ 30,239.34 | | | |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 2001719771 | 9/12/2022 | 2507 | $ (19.21) | $ (18.66) | $ (0.55) | $ 800.00 | $ 625.46 | $ 625.98 | | | |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1869854434 | 7/14/2022 | 2507 | $ (19.21) | $ (18.57) | $ (0.64) | $ 800.00 | $ 625.46 | $ 625.98 | | | |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1935389243 | 8/12/2022 | 2507 | $ (19.21) | $ (18.65) | $ (0.56) | $ 800.00 | $ 625.46 | $ 625.98 | | | |
| Customers Bank | 4/22/2022 | $ 739.16 | $ 727.00 | $ 12.16 | 1994348313 | 9/8/2022 | 2507 | $ (17.46) | $ (16.86) | $ (0.60) | $ 727.00 | $ 568.52 | $ 568.52 | | | |
| Customers Bank | 4/22/2022 | $ 686.73 | $ 675.00 | $ 11.73 | 1886975454 | 7/22/2022 | 2507 | $ (16.61) | $ (16.09) | $ (0.52) | $ 675.00 | $ 556.85 | $ 557.79 | | | |
| Customers Bank | 4/22/2022 | $ 667.92 | $ 657.00 | $ 10.92 | 2039014502 | 9/29/2022 | 2507 | $ (15.79) | $ (15.27) | $ (0.52) | $ 657.00 | $ 529.26 | $ 529.71 | | | |
| Customers Bank | 4/19/2022 | $ 15,275.46 | $ 14,988.00 | $ 287.46 | 1991894539 | 9/7/2022 | 2507 | $ (12.00) | $ - | $ (12.00) | $ 14,988.00 | $ 14,988.00 | $ 15,338.61 | | | |
| Customers Bank | 4/19/2022 | $ 20,802.07 | $ 20,527.00 | $ 275.07 | 1953837528 | 8/21/2022 | 2507 | $ (10.67) | $ - | $ (10.67) | $ 20,527.00 | $ 20,527.00 | $ 20,794.30 | | | |
| Customers Bank | 4/21/2022 | $ 5,307.84 | $ 5,208.00 | $ 99.84 | 2019433388 | 9/20/2022 | 2507 | $ (10.00) | $ - | $ (10.00) | $ 5,208.00 | $ 5,208.00 | $ 5,323.94 | | | |
| Customers Bank | 5/5/2022 | $ 8,117.08 | $ 7,971.00 | $ 146.08 | 1945716983 | 8/17/2022 | 2507 | $ (10.00) | $ - | $ (10.00) | $ 7,971.00 | $ 7,971.00 | $ 8,137.04 | | | |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2034246335 | 9/27/2022 | 2507 | $ (10.00) | $ (10.00) | $ - | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 | | | |
| Customers Bank | 5/5/2022 | $ 8,117.08 | $ 7,971.00 | $ 146.08 | 2034178982 | 9/27/2022 | 2507 | $ (10.00) | $ - | $ (10.00) | $ 7,971.00 | $ 7,971.00 | $ 8,137.04 | | | |
| Customers Bank | 4/22/2022 | $ 971.75 | $ 971.00 | $ 0.75 | 1738789424 | 5/17/2022 | 2508 | $ (2.00) | $ (1.25) | $ (0.75) | $ 971.00 | $ 876.38 | $ 880.76 | | | |
| Customers Bank | 5/5/2022 | $ 3,891.78 | $ 3,828.00 | $ 63.78 | 1987798423 | 9/5/2022 | 2584 | $ (1.89) | $ - | $ (1.89) | $ 3,828.00 | $ - | $ - | | | |
| Customers Bank | 4/21/2022 | $ 6,989.67 | $ 6,870.00 | $ 119.67 | 1943769649 | 8/16/2022 | 2567 | $ 44.48 | $ - | $ 44.48 | $ 6,870.00 | $ 6,870.00 | $ 7,024.29 | | | |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 1943769653 | 8/16/2022 | 2567 | $ 100.00 | $ - | $ 100.00 | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 | | | |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2017035552 | 9/19/2022 | 2567 | $ 182.89 | $ - | $ 182.89 | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 | | | |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1724405611 | 5/11/2022 | 2567 | $ 195.79 | $ 195.79 | $ - | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 | | | |
| Customers Bank | 4/19/2022 | $ 12,708.58 | $ 12,500.00 | $ 208.58 | 1943769844 | 8/16/2022 | 2567 | $ 260.29 | $ 9.93 | $ 250.36 | $ 12,500.00 | $ 12,494.52 | $ 12,505.13 | | | |
| Customers Bank | 5/5/2022 | $ 102,483.73 | $ 100,529.00 | $ 1,954.73 | 1882508414 | 7/20/2022 | 2567 | $ 282.38 | $ - | $ 282.38 | $ 100,529.00 | $ 100,529.00 | $ 102,878.37 | | | |
| Customers Bank | 4/19/2022 | $ 13,802.79 | $ 13,577.00 | $ 225.79 | 1928509617 | 8/9/2022 | 2567 | $ 500.00 | $ 240.36 | $ 259.64 | $ 13,577.00 | $ 13,577.00 | $ 13,870.86 | | | |
| Customers Bank | 4/22/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1914931234 | 8/3/2022 | 2567 | $ 500.00 | $ 274.52 | $ 225.48 | $ 10,416.00 | $ 10,150.33 | $ 10,167.29 | | | |
| Customers Bank | 4/21/2022 | $ 3,340.72 | $ 3,286.00 | $ 54.72 | 1857092450 | 7/8/2022 | 2567 | $ 536.25 | $ 476.04 | $ 60.21 | $ 3,286.00 | $ 2,586.09 | $ 2,588.32 | | | |
| Customers Bank | 4/15/2022 | $ 75,955.29 | $ 74,526.00 | $ 1,429.29 | 1991862021 | 9/7/2022 | 2567 | $ 1,000.00 | $ - | $ 1,000.00 | $ 74,526.00 | $ 74,526.00 | $ 76,328.94 | | | |
| Customers Bank | 4/15/2022 | $ 54,549.56 | $ 53,526.00 | $ 1,023.56 | 1834856726 | 6/29/2022 | 2567 | $ 1,300.00 | $ 186.99 | $ 1,113.01 | $ 53,526.00 | $ 53,526.00 | $ 54,817.91 | | | |
| Customers Bank | 5/5/2022 | $ 1,312.66 | $ 1,288.00 | $ 24.66 | 2006801422 | 9/14/2022 | 2567 | $ 1,318.05 | $ 1,288.00 | $ 30.05 | $ 1,288.00 | $ 1,288.00 | $ 1,319.11 | | | |
| Customers Bank | 5/5/2022 | $ 6,295.60 | $ 6,285.00 | $ 10.60 | 1941268027 | 8/15/2022 | 2567 | $ 1,500.00 | $ 1,492.26 | $ 7.74 | $ 6,285.00 | $ - | $ - | | | |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958532717 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 | | | |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958536104 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 | | | |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958512861 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 | | | |
| Customers Bank | 4/21/2022 | $ 3,420.53 | $ 3,359.00 | $ 61.53 | 1867697973 | 7/13/2022 | 2567 | $ 3,428.99 | $ 3,359.00 | $ 69.99 | $ 3,359.00 | $ - | $ - | | | |
| Customers Bank | 4/18/2022 | $ 21,231.32 | $ 20,833.00 | $ 398.32 | 2021318057 | 9/21/2022 | 2567 | $ 21,324.34 | $ 20,833.00 | $ 491.34 | $ 20,833.00 | $ 20,833.00 | $ 21,335.76 | | | |

(1,150,513)

**Exhibit 7**

| From: | Sternberg, Jeremy M (BOS - X71476) |
|---|---|
| To: | Arthur, Candace M. |
| Cc: | Monaghan, John (BOS - X75834); Bentley, Chase; Hwangpo, Natasha |
| Subject: | RE: CUBI/KS Reconciliation Efforts |
| Date: | Thursday, November 3, 2022 6:56:04 PM |
| Attachments: | image001.jpg |

Candace,

Thanks for your email.  The only holdbacks that need to be reconciled at this point seem to be the ones involving the borrower remittances and the SBA fees withheld by Kabbage (the receivable has been settled at $58 million, so there is no need to reconcile CUBI's holdback).  CUBI does not have any borrower remittance figures independent of what it has received from Kabbage.  That is why CUBI wants the actual balances from the segregated account that Kabbage has maintained for CUBI remittances.   What did Alix Partners look at to come up with the $26.5 million figure in the settlement agreement?  At a minimum, please provide us as soon as possible the Alix Partners materials that calculated that figure and whatever back up they used.

Any focus on "variances" is misplaced, because the only information that CUBI has regarding borrower remittances is the information that it gets from Kabbage.  Under these circumstances, CUBI's request to its servicer to report on remittance funds received in a segregated account is more than reasonable; it is vital.  CUBI does not have independent visibility into those remittances or the account to which they are deposited.

Apparently Kabbage told CUBI today that it will not be able to provide final numbers until Monday.  That is too late given the hearing on Monday.  We are with you on the imperative to solve this by Monday, but need CUBI needs source data from Kabbage to do so.  Please let me know how we can quickly unlock this source data.

Regards,
Jeremy


**Jeremy Sternberg** | **Holland & Knight**
Partner
Holland & Knight LLP
10 St. James Avenue, 11th Floor | Boston, Massachusetts 02116
Phone 617.854.1476 | Fax 617.523.6850
jeremy.sternberg@hklaw.com | www.hklaw.com

---

**From:** Arthur, Candace M. <Candace.Arthur@weil.com>
**Sent:** Thursday, November 3, 2022 6:15 PM
**To:** Sternberg, Jeremy M (BOS - X71476) <Jeremy.Sternberg@hklaw.com>
**Cc:** Monaghan, John (BOS - X75834) <john.monaghan@hklaw.com>; Bentley, Chase <Chase.Bentley@weil.com>; Hwangpo, Natasha <Natasha.Hwangpo@weil.com>

**Subject:** CUBI/KS Reconciliation Efforts

*[External email]*
Jeremy

I have touched base with the company and specifically the operations team. I understand that since Monday our clients have had 2-3 meetings a day (@ CB's request) to review and reconcile differences in reporting. In addition to reconciling the holdback amounts – which is what currently has the Monday deadline under the settlement agreement – requests have been made for trial balances. The trial balances are not in connection with reconciling the holdbacks but that request has also been made for receipt by tomorrow.  I do not want to conflate asks or distract from what has to be done in short order.

We have advised the Debtors that efforts between now and Monday are to focus on reconciling the holdbacks and for that exercise – particularly given the time remaining before the hearing – they are to reconcile the variances and not undergo the accounting exercise of providing back up support dating back from the beginning of the parties' contractual relationship for loans/amounts that are already matched. I am sure we can agree that it is more practical to focus on the population of loans where the amounts differ from the independent records your client has created rather than expend further time and resources on loans where we are already in agreement.



**Candace M. Arthur**
Partner

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
candace.arthur@weil.com
+1 212 310 8324 Direct
+1 212 310 8007 Fax

---

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email, postmaster@weil.com, and destroy the original message. Thank you

**Exhibit 7A**

| From: | Arthur, Candace M. |
|---|---|
| To: | Sternberg, Jeremy M (BOS - X71476) |
| Subject: | Re: |
| Date: | Wednesday, November 9, 2022 10:55:21 AM |
| Attachments: | image001.jpg |

*[External email]*

My understanding is that the AlixP materials are not what you are looking for. When they started their engagement they received company info of what was collected up to that date. Going forward they then took bank cash activity and applied it - it isn't loan level detail which I understand is what you are looking for. I also understand the difference with the company data and the AmEX data your client is relying on is very small at this point.

I am waiting for an update as to how the 11:30 call goes and our deliverables at that time.


**Candace M. Arthur**

Weil, Gotshal & Manges LLP

767 Fifth Avenue

New York, NY 10153

candace.arthur@weil.com

+1 212 310 8324 Direct

+1 212 310 8007 Fax


On Nov 9, 2022, at 8:36 AM, Sternberg, Jeremy M (BOS - X71476) <Jeremy.Sternberg@hklaw.com> wrote:


OK.  In the meantime, can you have your team send us whatever Alix Partners used to get to the $26.5MM borrower remittance figure that is in the settlement agreement?

---

**From:** Arthur, Candace M. <Candace.Arthur@weil.com>
**Sent:** Tuesday, November 8, 2022 9:29 PM
**To:** Sternberg, Jeremy M (BOS - X71476) <Jeremy.Sternberg@hklaw.com>
**Subject:** RE:

*[External email]*
Let's speak after the 11:30am call to see if there are any other open points as I understand it may be closed off.


<image001.jpg>


**Candace M. Arthur**
Partner

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
candace.arthur@weil.com
+1 212 310 8324 Direct
+1 212 310 8007 Fax

**From:** Sternberg, Jeremy M (BOS - X71476) <Jeremy.Sternberg@hklaw.com>
**Sent:** Tuesday, November 8, 2022 5:03 PM
**To:** Arthur, Candace M. <Candace.Arthur@weil.com>
**Subject:**

**Jeremy Sternberg** | **Holland & Knight**
Partner
Holland & Knight LLP
10 St. James Avenue, 11th Floor | Boston, Massachusetts 02116
Phone 617.854.1476 | Fax 617.523.6850
jeremy.sternberg@hklaw.com | www.hklaw.com

Add to address book | View professional biography

NOTE: This e-mail is from a law firm, Holland & Knight LLP ("H&K"), and is intended solely for the use of the individual(s) to whom it is addressed. If you believe you received this e-mail in error, please notify the sender immediately, delete the e-mail from your computer and do not copy or disclose it to anyone else. If you are not an existing client of H&K, do not construe anything in this e-mail to make you a client unless it contains a specific statement to that effect and do not disclose anything to H&K in reply that you expect it to hold in confidence. If you properly received this e-mail as a client, co-counsel or retained expert of H&K, you should maintain its contents in confidence in order to preserve the attorney-client or work product privilege that may be available to protect confidentiality.

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email, postmaster@weil.com, and destroy the original message. Thank you.

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email, postmaster@weil.com, and destroy the original message. Thank you.

## Exhibit 8

| From: | Donna Evans |
|---|---|
| To: | White, Alyssa A; Vervlied, Michele L; Merkin, Albert R |
| Cc: | Jason Dods; Tim Keefe; Sal Kafiti; Sachs, Andrew |
| Subject: | Fwd: KServicing Follow up: Updated cancelled loan analysis |
| Date: | Monday, November 14, 2022 6:09:42 PM |
| Attachments: | CUBI Returned or Incomplete Loans_11.4.22Updated.xlsx |

---

**PLEASE NOTE: This email is not from a Customers Bank address.**
Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

---

(hit send too soon. + sal and andrew.)

On Mon, Nov 14, 2022 at 6:06 PM Donna Evans <devans@kservicecorp.com> wrote:

Alyssa, Albert and Michele,

We have a follow up analysis about the cancelled loan file that KS had forwarded to the CB team on 11.4.22. We conducted another analysis of the data last week, and confirmed the cancelled loan population was different. Summary below (and analysis file attached.)

Let us know if a call would be helpful; we'd like to confirm if the updates noted below align with the CB cancelled loan amounts.

--donna

**KServicing cancelled/incomplete analysis follow up:**

- KServicing forwarded a file on 11/4/22 that listed 204 loans with a total value of $3,479,453 in returned or incomplete loans.
- CB highlighted discrepancies with the list on 11/7/22.
- KServicing conducted additional analysis from the list last week, and confirmed that 115 of the 204 loans were confirmed as cancelled, totaling $1,665,641 in cancelled loans.

**In the attached file, the 204 loans KS had noted as cancelled have an updated status.** The file includes KS data and also brought in SBA portal status data in columns N, O and P.

- 56 loans, totalling $1,066,331 were confirmed as disbursed, and need to be removed from the cancelled/returned list
- 33 loans, totalling $747,381 were processed for GP and listed as "payment confirmed" in the SBA portal, and need to be removed from the cancelled/returned list
  - pls note: last week, these 33 loans were listed as "none"

disbursed status in the SBA portal, along with GP status of "payment confirmed"
- these loans were rechecked earlier today, the disbursed status was changed to "yes" from "none" on these loans
- 115 loans, totalling $1,665,641 are cancelled, confirmed as not appearing in the SBA's PPP portal

## Updated hold back amounts:

- KServicing had held $3,479,453 as hold back from these 204 loans
- Updated cancelled loan amount is $1,665,641

--
**Donna Robinson Evans**
Sr. Operations Director, KServicing
730 Peachtree St., Suite 470
Atlanta, GA 30308
https://www.kservicing.com/

--
--donna

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

| Match Tx nID | File Creation Date | Company_Name | Company Descriptiv | Effective_Entry_Date | Rec ord | Ret um | Receiving Account_Number | Amount | Individual_ID | Individual_Name | KuserID | SBA Loan Number | disbursed | ForgivnlSub mission | GP | Ad Retu den m_R | it Entry Amo | Total_File_Deb | Total_File_Credit_Amo nby_Amount | Amount_Rev erse | Amount_A BS | ImportDate | Age | SFTicket | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356763 | 3/9/2021 | CUBI FUNDED | 210308 | 3/8/2021 | 6 | 21 | xxxxx9107 | ######## | 907549K | | 8900 | | Yes | None | None | 99 R03 | | 12173212 | 26434013 | (135,416.00) | 135416 | | | 2 | | Not Reissuing |
| 358277 | 4/9/2021 | CUBI FUNDED | 210408 | 4/8/2021 | 6 | 21 | xxxxx4862 | ######## | 9109476 | | 990 | | Yes | None | None | 99 R03 | | 2689178 | 11401900 | (106,972.00) | 106972 | 4/12/2021 | 5 | 3955346 | Incomplete |
| 355375 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 | xxxxx2125 | 98,534.00 | 9042253 | | 1,917,884.00 | | None | None | None | 99 R02 | | 8427502 | 123788721 | (98,534.00) | 98,534.00 | 44,246.00 | 6 | | Not Reissuing |
| 354942 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxx5389 | 89,259.00 | 9021578 | | 2678385 | | Yes | None | None | 99 R02 | | 18337796 | 134454685 | (89,259.00) | 89259 | 2/17/2021 | 12 | | Not Reissuing |
| 355973 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxxxm4215 | 86,632.00 | 9059471 | | 2575190 | | None | None | Payment confirmec | 99 R03 | | 4861424 | 44559671 | (86,632.00) | 86632 | 2/26/2021 | 6 | 3885964 | Not Reissuing |
| 355310 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxxxm6974 | 73,303.00 | 9043492 | | 2680847 | | Yes | None | None | 99 R03 | | 8427502 | 123788721 | (73,303.00) | 73303 | 2/19/2021 | 6 | 3782574 | Incomplete |
| 357197 | 3/17/2021 | CUBI FUNDED | 210316 | 3/16/2021 | 6 | 21 | xxxxxm1011 | 72,985.00 | 9089812 | | 1781806 | | None | None | Payment confirmec | 99 R03 | | 5389814 | 25026520 | (72,985.00) | 72985 | 3/18/2021 | 1 | 3904232 | Incomplete |
| 356979 | 3/12/2021 | CUBI FUNDED | 210311 | 3/11/2021 | 6 | 21 | xxxxx6106 | 60,554.00 | 9080653 | | 2216801 | | None | None | Payment confirmec | 99 R02 | | 8104093 | 10059385 | (60,554.00) | 60554 | 3/15/2021 | 3 | | Not Reissuing |
| 357047 | 3/12/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxxx8792 | 57,700.00 | 9082586 | | 2401285 | | None | None | Payment confirmec | 99 R16 | | 7230583 | 21235532 | (57,700.00) | 57700 | 3/16/2021 | 3 | 3924250 | Incomplete |
| 356145 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 | xxxxx9308 | 55,093.00 | 9065039 | | 2329408 | | None | None | Payment confirmec | 99 R02 | | 13068369 | 21205965 | (55,093.00) | 55093 | 3/2/2021 | 1 | | Not Reissuing |
| 356870 | 3/10/2021 | CUBI FUNDED | 210309 | 3/9/2021 | 6 | 21 | xxxxx1969 | 53,879.00 | 9078576 | | 2711597 | | None | None | Payment confirmec | 99 R02 | | 6287421 | 20557974 | (53,879.00) | 53879 | 3/11/2021 | 5 | 3916025 | Incomplete |
| 357302 | 3/18/2021 | CUBI PURCHASED | 210317 | 3/17/2021 | 6 | 21 | xxxxx6616 | 53,702.00 | 9092794 | | 2428431 | | None | None | Payment confirmec | 99 R03 | | 4750516 | 14800188 | (53,702.00) | 53702 | 3/19/2021 | 5 | 3932992 | Incomplete |
| 355445 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 | xxxxxm0408 | 52,737.00 | 9044674 | | 2,212,471.00 | | None | None | None | 99 R02 | | 8427502 | 123788721 | (52,737.00) | 52,737.00 | 44,246.00 | 6 | | Not Reissuing |
| 355585 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxm5189 | 52,699.00 | 9051967 | | 1911051 | | Yes | None | None | 99 R02 | | 6026907 | 115371333 | (52,699.00) | 52699 | 2/23/2021 | 5 | 3904381 | Incomplete |
| 356287 | 3/2/2021 | CUBI FUNDED | 210301 | 3/1/2021 | 6 | 21 | xxxxxm8636 | 52,012.00 | 9066974 | | 2574641 | | None | None | None | 99 R03 | | 8730226 | 17181557 | (52,012.00) | 52012 | 3/4/2021 | 3 | | Not Reissuing |
| 355537 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx6179 | 50,733.00 | 9046534 | | 1506753 | | None | None | None | 99 R03 | | 6026907 | 115371333 | (50,733.00) | 50733 | 2/23/2021 | 5 | | Not Reissuing |
| 355525 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx6222 | 50,242.00 | 9043083 | | 2058685 | | Yes | None | None | 99 R02 | | 6026907 | 115371333 | (50,242.00) | 50242 | 2/23/2021 | 5 | 3775583 | Under Review |
| 355404 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxx7259 | 47,829.00 | 9043354 | | 2154599 | | None | None | None | 99 R16 | | 8427502 | 123788721 | (47,829.00) | 47829 | 2/19/2021 | 5 | | Not Reissuing |
| 357996 | 3/30/2021 | CUBI FUNDED | 210329 | 3/29/2021 | 6 | 21 | xxxxx0695 | 37,562.00 | 9120874 | | 2125534 | | Yes | Payment con | None | 99 R03 | | 5544969 | 40939272 | (37,562.00) | 37562 | 3/31/2021 | 2 | 3947064 | Incomplete |
| 356086 | 2/26/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxv1676 | 29,078.00 | 9021496 | | 2,347,014.00 | | None | None | None | 99 R23 | | 5888423 | 18100157 | (29,078.00) | 29,078.00 | 44,256.00 | 18 | | Not Reissuing |
| 355443 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxxx8522 | 28,628.00 | 9049931 | | 2357901 | | None | None | None | 99 R02 | | 8427502 | 123788721 | (28,628.00) | 28628 | 2/19/2021 | 6 | | Not Reissuing |
| 354352 | 2/9/2021 | CUBI FUNDED | 210208 | 2/8/2021 | 6 | 21 | xxxx7068 | 28,541.00 | 9020545 | | 2138274 | | None | None | None | 99 R02 | | 14165366 | 64981915 | (28,541.00) | 28541 | 2/10/2021 | 15 | | Not Reissuing |
| 356867 | 3/10/2021 | CUBI FUNDED | 210309 | 3/9/2021 | 6 | 21 | xxxxx6800 | 27,969.00 | 9076914 | | 1565356 | | None | None | Payment confirmec | 99 R02 | | 6287421 | 20557974 | (27,969.00) | 27969 | 3/11/2021 | 5 | | Not Reissuing |
| 359809 | 6/18/2021 | CUBI FUNDED | 210618 | 6/18/2021 | 6 | 21 | xxxxxm9147 | 26,588.00 | 9141483 | | 2367257 | | Yes | None | Payment confirmec | 99 R02 | | 3578604 | 327260K | (26,588.00) | 26588 | 6/21/2021 8 01 | 5 | 3937695 | Incomplete |
| 355450 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxxxm8437 | 26,060.00 | 9040860 | | 1827323 | | None | None | Payment confirmec | 99 R02 | | 8427502 | 123788721 | (26,060.00) | 26060 | 2/19/2021 | 6 | 4047768 | Incomplete |
| 354502 | 2/11/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxx4968 | 21,640.00 | 9015536 | | 2412752 | | None | None | None | 99 R02 | | 10961761 | 45774395 | (21,640.00) | 21640 | 2/13/2021 | 12 | | Not Reissuing |
| 354779 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxxm5868 | 20,833.00 | 9019649 | | 2426770 | | Yes | None | None | 99 R02 | | 18337796 | 134454685 | (20,833.00) | 20833 | 2/17/2021 | 12 | 3724685 | Incomplete |
| 358210 | 4/7/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxxvm8576 | 20,833.00 | 9030259 | | 2,059,021.00 | | None | None | None | 99 R23 | | 1404669 | 2083300 | (20,833.00) | 20833.00 | 44,294.00 | 7 | | Not Reissuing |
| 357526 | 3/24/2021 | CUBI FUNDED | 210323 | 3/23/2021 | 6 | 21 | xxxxxm1279 | 20,833.00 | 9096826 | | 2671159 | | None | None | None | 99 R03 | | 5689145 | 7313556 | (20,833.00) | 20833 | 3/25/2021 | 5 | | Not Reissuing |
| 355862 | 2/23/2021 | CUBI PURCHASED | 210223 | 2/23/2021 | 6 | 21 | xxxxxm4177 | 20,833.00 | 9058345 | | 2349556 | | Yes | None | None | 99 R03 | | 16655195 | 32987004 | (20,833.00) | 20833 | 2/25/2021 | 6 | 3850815 | Incomplete |
| 356972 | 2/8/2021 | CUBI FUNDED | 210208 | 2/8/2021 | 6 | 21 | xxxxxm6826 | 20,833.00 | 9022173 | | 2,148,528.00 | | None | None | None | 99 R03 | | 19327738 | 48314280 | (20,833.00) | 20,833.00 | 44,236.00 | 15 | | Not Reissuing |
| 356642 | 3/8/2021 | CUBI FUNDED | 210306 | 3/5/2021 | 6 | 21 | xxxx5273 | 20,833.00 | 9074229 | | 2491790 | | None | None | None | 99 R02 | | 12105282 | 21542808 | (20,833.00) | 20833 | 3/9/2021 | 3 | | Not Reissuing |
| 356343 | 3/2/2021 | CUBI FUNDED | 210301 | 3/1/2021 | 6 | 21 | xxxxxm5161 | 20,833.00 | 9067014 | | 1613334 | | None | None | None | 99 R02 | | 8730226 | 17181557 | (20,833.00) | 20833 | 3/4/2021 | 3 | | Not Reissuin |
| 354689 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxxm6971 | 20,833.00 | 9024310 | | 2,458,372.00 | | None | None | None | 99 R02 | | 18337796 | 134454685 | (20,833.00) | 20,833.00 | 44,244.00 | 12 | | Not Reissuing |
| 354666 | 3/8/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxxm1786 | 20,833.00 | 9013001 | | 2696090 | | Yes | None | None | 99 R23 | | 12105282 | 21542808 | (20,833.00) | 20833 | 3/9/2021 | 3 | | Not Reissuing |
| 356857 | 3/10/2021 | CUBI FUNDED | 210309 | 3/9/2021 | 6 | 21 | xxxxx7857 | 20,833.00 | 9077842 | | 2786218 | | None | None | Payment confirmec | 99 R03 | | 6287421 | 20557974 | (20,833.00) | 20833 | 3/11/2021 | 5 | | Not Reissuing |
| 355996 | 2/25/2021 | CUBI FUNDED | 210224 | 2/24/2021 | 6 | 21 | xxxxx6317 | 20,833.00 | 9061411 | | 1836091 | | Yes | None | None | 99 R02 | | 3742133 | 35895721 | (20,833.00) | 20833 | 2/26/2021 | 5 | | Not Reissuing |
| 358061 | 4/2/2021 | CUBI FUNDED | 210329 | 3/29/2021 | 6 | 26 | xxxx8040 | 20,833.00 | 9102954 | | 2674485 | | None | None | None | 99 R01 | | 6767675 | 3044997 | (20,833.00) | 20833 | 4/5/2021 | 12 | 3693605 | Incomplete |
| 354829 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxx6556 | 20,833.00 | 9023173 | | 2,693,242.00 | | None | None | None | 99 R02 | | 18337796 | 134454685 | (20,833.00) | 20,833.00 | 44,244.00 | 12 | | Not Reissuing |
| 356476 | 3/4/2021 | CUBI FUNDED | 210301 | 3/3/2021 | 6 | 21 | xxxxxm8510 | 20,833.00 | 9071104 | | 2628046 | | None | None | None | 99 R02 | | 7461788 | 15183236 | (20,833.00) | 20833 | 3/5/2021 | 1 | 3908310 | Incomplete |
| 355832 | 2/23/2021 | CUBI FUNDED | 210222 | 2/22/2021 | 6 | 21 | xxxxxm1673 | 20,833.00 | 9055885 | | 2578269 | | Yes | None | None | 99 R02 | | 16655195 | 32987004 | (20,833.00) | 20833 | 2/25/2021 | 7 | 3876581 | Incomplete |
| 355579 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx6106 | 20,833.00 | 9048057 | | 2571100 | | None | None | None | 99 R03 | | 6026907 | 115371333 | (20,833.00) | 20833 | 2/23/2021 | 5 | | Not Reissuing |
| 355919 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxxx7835 | 20,833.00 | 9060381 | | 2333324 | | None | None | Payment confirmec | 99 R16 | | 4861424 | 44559671 | (20,833.00) | 20833 | 2/26/2021 | 6 | 3902174 | Incomplete |
| 357334 | 3/19/2021 | CUBI FUNDED | 210319 | 3/19/2021 | 6 | 21 | xxxxxm3246 | 20,833.00 | 9095855 | | 2489622 | | Yes | None | None | 99 R02 | | 7237101 | 10740428 | (20,833.00) | 20833 | 3/22/2021 | 4 | 3925727 | Incomplete |
| 357210 | 3/17/2021 | CUBI FUNDED | 210316 | 3/16/2021 | 6 | 21 | xxxxx9382 | 20,833.00 | 9088938 | | 2626901 | | None | None | None | 99 R02 | | 5389814 | 25026520 | (20,833.00) | 20833 | 3/18/2021 | 1 | | Not Reissuing |
| 357124 | 3/16/2021 | CUBI FUNDED | 210315 | 3/15/2021 | 6 | 21 | xxxxxm9262 | 20,833.00 | 9085842 | | 1122520 | | None | None | None | 99 R02 | | 14556184 | 16639172 | (20,833.00) | 20833 | 3/17/2021 | 2 | | Not Reissuing |
| 357141 | 3/16/2021 | CUBI FUNDED | 210315 | 3/15/2021 | 6 | 21 | xxxxxm6750 | 20,833.00 | 9086689 | | 2658033 | | None | None | Payment confirmec | 99 R16 | | 14556184 | 16639172 | (20,833.00) | 20833 | 3/17/2021 | 2 | 3910398 | Incomplete |
| 357242 | 3/17/2021 | CUBI FUNDED | 210317 | 3/17/2021 | 6 | 21 | xxxxx7964 | 20,833.00 | 9092855 | | 2458215 | | None | None | None | 99 R02 | | 5389814 | 25026520 | (20,833.00) | 20833 | 3/18/2021 | 1 | | Not Reissuing |
| 357402 | 3/22/2021 | CUBI FUNDED | 210319 | 3/19/2021 | 6 | 21 | xxxxx2776 | 20,833.00 | 9096073 | | 2135329 | | Yes | None | None | 99 R03 | | 6770226 | 30328576 | (20,833.00) | 20833 | 3/23/2021 | 1 | | Not Reissuing |
| 354884 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxx1398 | 20,833.00 | 9032738 | | 2,292,863.00 | | None | None | None | 99 R02 | | 10349151 | 37098167 | (20,833.00) | 20,833.00 | 44,245.00 | 11 | | Not Reissuing |
| 354554 | 2/11/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxxm1795 | 20,833.00 | 9011546 | | 2095034 | | None | None | Payment confirmec | 99 R02 | | 10961761 | 45774395 | (20,833.00) | 20833 | 2/13/2021 | 12 | | Not Reissuing |
| 354803 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxx4335 | 20,812.00 | 9011873 | | 2599440 | | Yes | None | Payment confirmec | 99 R02 | | 18337796 | 134454685 | (20,812.00) | 20812 | 2/17/2021 | 12 | 3767812 | Incomplete |
| 356735 | 3/9/2021 | CUBI FUNDED | 210308 | 3/8/2021 | 6 | 21 | xxxxx0585 | 20,784.00 | 9074992 | | 2410387 | | None | None | None | 99 R03 | | 12173212 | 26434013 | (20,784.00) | 20784 | | 2 | 3887230 | Incomplete |
| 355193 | 2/17/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxxxm6026 | 20,771.00 | 9041171 | | 2694330 | | Yes | None | None | 99 R02 | | 22263320 | 76354768 | (20,771.00) | 20771 | 2/19/2021 | 6 | | Not Reissuing |
| 357396 | 3/17/2021 | CUBI FUNDED | 210316 | 3/16/2021 | 6 | 21 | xxxxxm5988 | 20,723.00 | 9089054 | | 2658580 | | None | None | None | 99 R02 | | 5389814 | 25026520 | (20,723.00) | 20723 | 3/18/2021 | 1 | | Not Reissuing |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357335 | 3/19/2021 | CUBI FUNDED | 210318 | 3/18/2021 | 6 | 21 | xxxxx9887 | 20,685.00 | 9094572 | | 2461051 | None | None | None | 99 R02 | 7237101 | 10740423 | (20,685.00) | 20685 | 3/22/2021 | 4 | | Not Reissuing |
| 357196 | 3/17/2021 | CUBI FUNDED | 210316 | 3/16/2021 | 6 | 21 | xxxxx9220 | 20,552.00 | 9090281 | | 2716129 | Yes | Payment con | None | 99 R16 | 5389814 | 25026520 | (20,552.00) | 20552 | 3/18/2021 | 1 | 3932027 | Incomplete |
| 355299 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 | xxxx0192 | 20,395.00 | 9040848 | | 2515125 | Yes | None | None | 99 R17 | 8427502 | 123788721 | (20,395.00) | 20395 | 2/19/2021 | 6 | | Not Reissuing |
| 356010 | 2/25/2021 | CUBI FUNDED | 210224 | 2/24/2021 | 6 | 21 | xxxx2180 | 20,250.00 | 9061059 | | 2783179 | Yes | None | None | 99 R02 | 3742133 | 35895721 | (20,250.00) | 20250 | 2/26/2021 | 5 | | Not Reissuing |
| 356316 | 3/2/2021 | CUBI FUNDED | 210301 | 3/1/2021 | 6 | 21 | xxxx8547 | 20,234.00 | 9066653 | | 2412322 | None | None | Payment confirmed | 99 R02 | 8730226 | 17181557 | (20,234.00) | 20234 | 3/4/2021 | 5 | | Not Reissuing |
| 356040 | 2/25/2021 | CUBI FUNDED | 210224 | 2/24/2021 | 6 | 21 | xxxx2124 | 20,091.00 | 9061335 | | 2711012 | None | None | Payment confirmed | 99 R16 | 3742133 | 35895721 | (20,091.00) | 20091 | 2/26/2021 | 5 | 3822401 | Not Reissuing |
| 357092 | 3/16/2021 | CUBI FUNDED | 210315 | 3/15/2021 | 6 | 21 | xxxx6921 | 20,057.00 | 9086492 | | 2396856 | None | None | None | 99 R02 | 14556184 | 16639172 | (20,057.00) | 20057 | 3/17/2021 | 2 | | Not Reissuing |
| 355328 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxx3377 | 19,906.00 | 9049378 | | 2635446 | None | None | None | 99 R02 | 8427502 | 123788721 | (19,906.00) | 19906 | 2/19/2021 | 6 | | Not Reissuing |
| 354660 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxx4573 | 19,868.00 | 9013982 | | 2229011 | Yes | None | None | 99 R03 | 18337790 | 134454685 | (19,868.00) | 19868 | 2/17/2021 | 12 | 3801300 | Incomplete |
| 356078 | 2/18/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 | xxxxxx6800 | 19,812.00 | 9064069 | | 2394080 | None | None | None | 99 R03 | 5888423 | 18100157 | (19,812.00) | 19812 | 3/1/2021 | 3 | | Not Reissuing |
| 355683 | 2/22/2021 | CUBI FUNDED | 210219 | 2/19/2021 | 6 | 21 | xxxx7180 | 19,675.00 | 9053827 | | 2426368 | None | None | None | 99 R03 | 6897353 | 36550719 | (19,675.00) | 19675 | 2/23/2021 | 5 | | Not Reissuing |
| 355922 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxx8654 | 19,514.00 | 9057728 | | 2710374 | Yes | None | None | 99 R02 | 4861424 | 44559671 | (19,514.00) | 19514 | 2/25/2021 | 5 | | Not Reissuing |
| 355673 | 2/22/2021 | CUBI FUNDED | 210219 | 2/19/2021 | 6 | 21 | xxxx1356 | 19,471.00 | 9053084 | | 2,714,712.00 | None | None | None | 99 R02 | 6897353 | 36550719 | (19,471.00) | 19,471.00 | 44,250.00 | 5 | | Not Reissuing |
| 354952 | 2/16/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 | xxxx8669 | 19,333.00 | 9038476 | | 2662611 | None | None | None | 99 R02 | 10349151 | 37098167 | (19,333.00) | 19333 | 2/18/2021 | 7 | | Not Reissuing |
| 356006 | 2/25/2021 | CUBI FUNDED | 210225 | 2/25/2021 | 6 | 21 | xxxxx7216 | 19,290.00 | 9062342 | | 2311387 | None | None | None | 99 R02 | 3742133 | 35895721 | (19,290.00) | 19290 | 2/26/2021 | 4 | | Not Reissuing |
| 354527 | 2/11/2021 | CUBI FUNDED | 210210 | 2/10/2021 | 6 | 21 | xxxxx6533 | 19,115.00 | 9029246 | | 2559656 | None | None | None | 99 R02 | 16961761 | 45774399 | (19,115.00) | 19115 | 2/13/2021 | 13 | | Not Reissuing |
| 356188 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx2743 | 18,845.00 | 9046718 | | 2663508 | None | None | None | 99 R02 | 8427502 | 123788721 | (18,845.00) | 18845 | 2/19/2021 | 5 | | Not Reissuing |
| 355135 | 2/2/2021 | CUBI FUNDED | 210202 | 2/2/2021 | 6 | 21 | xxxxxx5488 | 18,750.00 | 8996720 | | 2294284 | None | None | None | 99 R02 | 20747410 | 11994270 | (18,750.00) | 18750 | 2/4/2021 | 21 | | Incomplete |
| 357618 | 3/26/2021 | CUBI FUNDED | 210326 | 3/26/2021 | 6 | 21 | xxxx5657 | 18,612.00 | 9101716 | | 2341196 | None | None | None | 99 R02 | 6248842 | 11673467 | (18,612.00) | 18612 | 3/29/2021 | 3 | | Not Reissuing |
| 355524 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx5738 | 18,575.00 | 9044706 | | 2634755 | None | None | Payment confirmed | 99 R02 | 6026907 | 115371333 | (18,575.00) | 18575 | 2/23/2021 | 5 | 3855416 | Incomplete |
| 355459 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxx1846 | 18,302.00 | 9044554 | | 2678937 | None | None | None | 99 R03 | 8427502 | 123788721 | (18,302.00) | 18302 | 2/19/2021 | 5 | 3873760 | Incomplete |
| 355333 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxx8492 | 17,958.00 | 9046202 | | 2376417 | None | None | None | 99 R03 | 8427502 | 123788721 | (17,958.00) | 17958 | 2/19/2021 | 5 | 3837847 | Incomplete |
| 353266 | 2/3/2021 | CUBI FUNDED | 210202 | 2/2/2021 | 6 | 21 | xxxxxx3152 | 17,771.00 | 8993656 | | 2412475 | None | None | Payment confirmed | 99 R02 | 5867600 | 16642080 | (17,771.00) | 17771 | 2/5/2021 | 21 | | Incomplete |
| 355515 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxx7646 | 17,708.00 | 9045785 | | 2784842 | None | None | None | 99 R03 | 6026907 | 115371333 | (17,708.00) | 17708 | 2/23/2021 | 5 | | Not Reissuing |
| 355385 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx0477 | 17,479.00 | 9051854 | | 2289252 | None | None | Payment confirmed | 99 R02 | 8427502 | 123788721 | (17,479.00) | 17479 | 2/19/2021 | 5 | 3801265 | Incomplete |
| 355517 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx5198 | 17,466.00 | 9052007 | | 2133427 | None | None | None | 99 R03 | 6026907 | 115371333 | (17,466.00) | 17466 | 2/23/2021 | 5 | | Not Reissuing |
| 354987 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxx0987 | 17,428.00 | 9030726 | | 2415902 | None | None | None | 99 R03 | 10349151 | 37098167 | (17,428.00) | 17428 | 2/18/2021 | 11 | | Not Reissuing |
| 354611 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxx5251 | 17,380.00 | 9011973 | | 2,152,450.00 | None | None | None | 99 R02 | 16961761 | 45774399 | (17,380.00) | 17,380.00 | 44,000.00 | 12 | | Not Reissuing |
| 355440 | 2/18/2021 | CUBI PURCHASED | 210218 | 2/18/2021 | 6 | 21 | xxxxx1229 | 17,333.00 | 9046206 | | 2,309,818.00 | None | None | None | 99 R03 | 8427502 | 123788721 | (17,333.00) | 17,333.00 | 44,246.00 | 5 | | Not Reissuing |
| 355935 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxx3139 | 17,250.00 | 9059259 | | 2378792 | None | None | None | 99 R02 | 4861424 | 44559671 | (17,250.00) | 17250 | 2/26/2021 | 6 | | Not Reissuing |
| 357033 | 3/15/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxx5867 | 17,125.00 | 9083315 | | 2,564,471.00 | None | None | None | 99 R16 | 7230583 | 21235532 | (17,125.00) | 17,125.00 | 44,271.00 | 3 | | Not Reissuing |
| 356464 | 3/4/2021 | CUBI FUNDED | 210303 | 3/3/2021 | 6 | 21 | xxxx0906 | 16,895.00 | 9071455 | | 2780913 | Yes | None | None | 99 R02 | 7461788 | 15183236 | (16,895.00) | 16895 | 3/5/2021 | 1 | | Not Reissuing |
| 355121 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 | xxxxx0858 | 16,666.00 | 9038763 | | 2379392 | None | None | None | 99 R02 | 22268320 | 76354768 | (16,666.00) | 16666 | 2/19/2021 | 7 | | Not Reissuing |
| 356925 | 3/12/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxxx4290 | 16,538.00 | 9082930 | | 2293525 | None | None | None | 99 R03 | 8104093 | 10059385 | (16,538.00) | 16538 | 3/15/2021 | 3 | | Not Reissuing |
| 355418 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 | xxxx8399 | 16,095.00 | 9049359 | | 2212364 | None | None | None | 99 R02 | 8427502 | 123788721 | (16,095.00) | 16095 | 2/19/2021 | 6 | | Not Reissuing |
| 356133 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 | xxxx6618 | 15,750.00 | 9065656 | | 2703714 | None | None | None | 99 R03 | 13068369 | 21205965 | (15,750.00) | 15750 | 3/2/2021 | 1 | | Not Reissuing |
| 355410 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx4497 | 15,270.00 | 9051893 | | 2237476 | None | None | None | 99 R02 | 8427502 | 123788721 | (15,270.00) | 15270 | 2/19/2021 | 5 | 3843603 | Incomplete |
| 355897 | 2/23/2021 | CUBI FUNDED | 210222 | 2/22/2021 | 6 | 21 | xxxxx4541 | 15,104.00 | 9055581 | | 2341534 | None | None | None | 99 R03 | 16655195 | 32987004 | (15,104.00) | 15104 | 2/25/2021 | 7 | | Not Reissuing |
| 354670 | 2/12/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxxxx6683 | 13,937.00 | 9029972 | | 2291289 | None | None | None | 99 R03 | 18337790 | 134454685 | (13,937.00) | 13937 | 2/17/2021 | 11 | | Not Reissuing |
| 356511 | 3/5/2021 | CUBI FUNDED | 210305 | 3/5/2021 | 6 | 21 | xxxxx3488 | 13,887.00 | 9074490 | | 2056701 | Yes | None | None | 99 R03 | 5730343 | 19087347 | (13,887.00) | 13887 | 3/8/2021 | 6 | | Not Reissuing |
| 356808 | 3/10/2021 | CUBI FUNDED | 210309 | 3/9/2021 | 6 | 21 | xxxxx0675 | 13,823.00 | 9077951 | | 2183543 | None | None | None | 99 R03 | 6287421 | 20557974 | (13,823.00) | 13823 | 3/11/2021 | 5 | | Not Reissuing |
| 354729 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxx4973 | 13,799.00 | 9016920 | | 2,680,729.00 | None | None | None | 99 R03 | 18337790 | 134454685 | (13,799.00) | 13,799.00 | 44,244.00 | 12 | | Not Reissuing |
| 357343 | 3/19/2021 | CUBI FUNDED | 210318 | 3/18/2021 | 6 | 21 | xxxx2409 | 13,575.00 | 9094833 | | 2301858 | None | None | None | 99 R03 | 7237101 | 10740423 | (13,575.00) | 13575 | 3/22/2021 | 4 | | Not Reissuing |
| 356193 | 3/1/2021 | CUBI FUNDED | 210301 | 3/1/2021 | 6 | 21 | xxxxx1908 | 13,439.00 | 9067179 | | 2585846 | None | None | None | 99 R03 | 13068369 | 21205965 | (13,439.00) | 13439 | 3/2/2021 | 1 | | Not Reissuing |
| 354464 | 2/10/2021 | CUBI FUNDED | 210209 | 2/9/2021 | 6 | 21 | xxxx7738 | 12,916.00 | 9024805 | | 1896141 | None | None | None | 99 R03 | 5499629 | 31209923 | (12,916.00) | 12916 | 2/12/2021 | 14 | | Not Reissuing |
| 354690 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 | xxxxx9501 | 12,608.00 | 9014662 | | 2223739 | None | None | Payment confirmed | 99 R02 | 18337790 | 134454685 | (12,608.00) | 12608 | 2/17/2021 | 12 | 3826977 | Incomplete |
| 356100 | 2/26/2021 | CUBI FUNDED | 210224 | 2/24/2021 | 6 | 21 | xxxxx2201 | 12,261.00 | 9061973 | | 2602533 | None | None | None | 99 R04 | 5888423 | 18100157 | (12,261.00) | 12261 | 3/1/2021 | 5 | | Not Reissuing |
| 357050 | 3/15/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxxx5110 | 12,218.00 | 9083771 | | 2464269 | Yes | None | None | 99 R16 | 7230583 | 21235532 | (12,218.00) | 12218 | 3/16/2021 | 3 | | Not Reissuing |
| 355836 | 2/23/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxxx0193 | 11,666.00 | 9060531 | | 2500080 | None | None | None | 99 R02 | 16655195 | 32987004 | (11,666.00) | 11666 | 2/25/2021 | 6 | | Not Reissuing |
| 353628 | 2/5/2021 | CUBI FUNDED | 210205 | 2/5/2021 | 6 | 21 | xxxxxx7497 | 11,463.00 | 9010082 | | 2775355 | None | None | None | 99 R02 | 5925551 | 57837323 | (11,463.00) | 11463 | 2/8/2021 | 18 | | Not Reissuing |
| 354939 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxxx4787 | 11,228.00 | 9031369 | | 2194277 | None | None | None | 99 R02 | 10349151 | 37098167 | (11,228.00) | 11228 | 2/18/2021 | 11 | | Not Reissuing |
| 353675 | 2/5/2021 | CUBI FUNDED | 210204 | 2/4/2021 | 6 | 21 | xxxxx7017 | 11,216.00 | 9004149 | | 2413474 | None | None | None | 99 R02 | 5925551 | 57837323 | (11,216.00) | 11216 | 2/8/2021 | 19 | | Not Reissuing |
| 355481 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxx9200 | 10,968.00 | 9043574 | | 2317380 | None | None | Payment confirmed | 99 R03 | 6026907 | 115371333 | (10,968.00) | 10968 | 2/23/2021 | 5 | 3851123 | |

| 355336 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 | xxxxxx3785 | 10,750.00 | 9041626 | | 2,618,232.00 | | None | None | None | 99 R02 | 8427502 | 123788721 | (10,750.00) | 10,750.00 | 44,246.00 | 6 | | Not Reissuing |
| 355944 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 | xxxxxx7029 | 10,410.00 | 9057198 | | 2275491 | | None | None | None | 99 R02 | 4861424 | 44559671 | (10,410.00) | 10410 | 2/26/2021 | 4 | | Not Reissuing |
| 355501 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx9958 | 10,398.00 | 9042055 | | 2675544 | | None | None | Payment confirmed | 99 R03 | 6026907 | 115371333 | (10,398.00) | 10398 | 2/23/2021 | 5 | | Not Reissuing |
| 354999 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxxxx9478 | 10,393.00 | 9031131 | | 2783626 | | None | None | None | 99 R02 | 10349151 | 37098167 | (10,393.00) | 10393 | 2/18/2021 | 11 | | Not Reissuing |
| 355619 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx3035 | 10,242.00 | 9042004 | | 2665325 | | None | None | None | 99 R16 | 6026907 | 115371333 | (10,242.00) | 10242 | 2/23/2021 | 5 | | Not Reissuing |
| 359908 | 6/23/2021 | CUBI FUNDED | 210622 | 6/22/2021 | 6 | 21 | xxxxxx4101 | 10,195.00 | 9141863 | | 2213435 | | Yes | None | None | 99 R03 | 1108846 | 1019500 | (10,195.00) | 10195 | 6/24/2021 8 03 | 6 | 3925047 | Incomplete |
| 355205 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 | xxxxxxxx7038 | 10,118.00 | 9037328 | | 1959654 | | None | None | None | 99 R02 | 22268320 | 76354768 | (10,118.00) | 10118 | 2/19/2021 | 7 | | Not Reissuing |
| 353305 | 2/2/2021 | CUBI FUNDED | 210202 | 2/2/2021 | 6 | 21 | xxxxxx8049 | 10,084.00 | 8996806 | | 2724163 | | None | None | None | 99 R02 | 5867600 | 16642080 | (10,084.00) | 10084 | 2/5/2021 | 21 | | Incomplete |
| 353742 | 2/5/2021 | CUBI FUNDED | 210204 | 2/4/2021 | 6 | 21 | xxxxxxxx9322 | 10,081.00 | 9004356 | | 2207621 | | None | None | None | 99 R02 | 5925551 | 57837323 | (10,081.00) | 10081 | 2/8/2021 | 19 | | Not Reissuing |
| 356048 | 2/25/2021 | CUBI FUNDED | 210224 | 2/24/2021 | 6 | 21 | xxxxxx8265 | 10,000.00 | 9061754 | | 1454118 | | Yes | None | None | 99 R03 | 3742133 | 35895721 | (10,000.00) | 10000 | 2/26/2021 | 5 | | Not Reissuing |
| 354500 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxx3360 | 10,000.00 | 9017199 | | 2,239,209.00 | | None | None | None | 99 R04 | 16961761 | 45774399 | (10,000.00) | 10,000.00 | 44,240.00 | 12 | | Not Reissuing |
| 354745 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxx4618 | 9,953.00 | 9016092 | | 2,341,904.00 | | None | None | None | 99 R02 | 18337790 | 134454685 | (9,953.00) | 9,953.00 | 44,244.00 | 12 | | Not Reissuing |
| 355594 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx0977 | 9,712.00 | 9052302 | | 2788553 | | None | None | Payment confirmed | 99 R23 | 6026907 | 115371333 | (9,712.00) | 9712 | 2/23/2021 | 5 | 3825600 | Incomplete |
| 354618 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxxxxxx0254 | 9,540.00 | 9021472 | | 2775480 | | None | None | None | 99 R02 | 16961761 | 45774399 | (9,540.00) | 9540 | 2/13/2021 | 12 | | Not Reissuing |
| 354885 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 | xxxxxx2072 | 9,440.00 | 9030697 | | 2690374 | | None | None | None | 99 R02 | 10349151 | 37098167 | (9,440.00) | 9440 | 2/18/2021 | 11 | | Not Reissuing |
| 354553 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxx6430 | 9,375.00 | 9015341 | | 2540782 | | Yes | None | None | 99 R02 | 16961761 | 45774399 | (9,375.00) | 9375 | 2/13/2021 | 12 | | Not Reissuing |
| 355612 | 2/19/2021 | CUBI FUNDED | 210219 | 2/19/2021 | 6 | 21 | xxxxxxx7033 | 9,265.00 | 9053300 | | 2777383 | | None | None | Payment confirmed | 99 R02 | 6026907 | 115371333 | (9,265.00) | 9265 | 2/23/2021 | 4 | 3875576 | Incomplete |
| 359421 | 6/2/2021 | CUBI FUNDED | 210602 | 6/2/2021 | 6 | 21 | xx9191 | 9,059.00 | 9118562 | | 1746761 | | Yes | Payment con | None | 99 R02 | 5514528 | 1131240 | (9,059.00) | 9059 | 6/3/2021 | 5 | 3965215 | Not Reissuing |
| 355842 | 2/23/2021 | CUBI FUNDED | 210222 | 2/22/2021 | 6 | 21 | xxxxxx4102 | 8,727.00 | 9056446 | | 2286973 | | None | None | None | 99 R02 | 16655195 | 32987004 | (8,727.00) | 8727 | 2/25/2021 | 7 | | Not Reissuing |
| 357209 | 3/17/2021 | CUBI FUNDED | 210317 | 3/17/2021 | 6 | 21 | xxxxxx7473 | 8,665.00 | 9092796 | | 2352377 | | None | None | None | 99 R02 | 5389814 | 25026520 | (8,665.00) | 8665 | 3/18/2021 | 1 | | Not Reissuing |
| 356612 | 3/5/2021 | CUBI FUNDED | 210304 | 3/4/2021 | 6 | 21 | xxxxxx0659 | 8,499.00 | 9072632 | | 2087954 | | Yes | None | None | 99 R02 | 5730343 | 19087347 | (8,499.00) | 8499 | 3/8/2021 | 4 | | Not Reissuing |
| 354520 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxx1268 | 8,411.00 | 9024936 | | 2497802 | | Yes | None | None | 99 R02 | 16961761 | 45774399 | (8,411.00) | 8411 | 2/13/2021 | 12 | | Not Reissuing |
| 354204 | 2/9/2021 | CUBI FUNDED | 210209 | 2/9/2021 | 6 | 21 | xxxxxx3550 | 8,281.00 | 9027549 | | 2,050,645.00 | | None | None | Payment confirmed | 99 R02 | 14165866 | 64981919 | (8,281.00) | 8,281.00 | 44,237.00 | 14 | | Not Reissuing |
| 355803 | 2/23/2021 | CUBI PURCHASED | 210223 | 2/23/2021 | 6 | 21 | xxxxxx5044 | 7,999.00 | 9058417 | | 2181713 | | None | None | None | 99 R02 | 16655195 | 32987004 | (7,999.00) | 7999 | 2/25/2021 | 4 | | Not Reissuing |
| 354498 | | 2/11/2021 | | 2/11/2021 | 6 | 21 | xxxxxxxxxx4231 | 7,750.00 | 9018217 | | 2577738 | | None | None | None | 99 R02 | 16961761 | 45774399 | (7,750.00) | 7750 | 2/13/2021 | 44248 | | Not Reissuing |
| 354759 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxx8668 | 7,350.00 | 9021902 | | 2641729 | | None | None | None | 99 R02 | 18337790 | 134454685 | (7,350.00) | 7350 | 2/17/2021 | 12 | | Not Reissuing |
| 357037 | 3/15/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxxxx1934 | 7,245.00 | 9083593 | | 1946449 | | None | None | None | 99 R02 | 7230583 | 21235532 | (7,245.00) | 7245 | 3/16/2021 | 3 | | Not Reissuing |
| 354770 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxxxxx0078 | 7,155.00 | 9018725 | | 2103647 | | Yes | None | None | 99 R02 | 18337790 | 134454685 | (7,155.00) | 7155 | 2/17/2021 | 12 | 3758753 | Not Reissuing |
| 354378 | 2/10/2021 | CUBI FUNDED | 210209 | 2/9/2021 | 6 | 21 | xxxxx5854 | 7,109.00 | 9026280 | | 2185751 | | Yes | None | None | 99 R02 | 5499629 | 31209923 | (7,109.00) | 7109 | 2/12/2021 | 14 | | Not Reissuing |
| 358288 | 4/9/2021 | CUBI FUNDED | 210408 | 4/8/2021 | 6 | 21 | xxxxx0476 | 7,047.00 | 9109689 | | 2537509 | | Yes | None | None | 99 R02 | 2689178 | 11401900 | (7,047.00) | 7047 | 4/12/2021 | 5 | | Not Reissuing |
| 355468 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx6317 | 6,818.00 | 9045783 | | 2150078 | | None | None | None | 99 R02 | 6026907 | 115371333 | (6,818.00) | 6818 | 2/23/2021 | 5 | | Not Reissuing |
| 355535 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxx5201 | 6,803.00 | 9044976 | | 2778996 | | None | None | None | 99 R02 | 6026907 | 115371333 | (6,803.00) | 6803 | 2/23/2021 | 5 | | Not Reissuing |
| 357090 | 3/16/2021 | CUBI FUNDED | 210315 | 3/15/2021 | 6 | 21 | xxxxxxxx4639 | 6,770.00 | 9086368 | | 2146935 | | Yes | None | None | 99 R02 | 14556184 | 16639172 | (6,770.00) | 6770 | 3/17/2021 | 2 | | Not Reissuing |
| 355823 | 2/23/2021 | | | 2/23/2021 | 6 | 21 | xxxxxxxx2024 | 6,732.00 | 9059786 | | 2225627 | | None | None | Payment confirmed | 99 R02 | 16655195 | 32987004 | (6,732.00) | 6732 | 2/25/2021 | 44254 | | Not Reissuing |
| 355453 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 | xxxxx5118 | 6,500.00 | 9040932 | | 2696866 | | Yes | None | None | 99 R03 | 8427502 | 123788721 | (6,500.00) | 6500 | 2/19/2021 | 6 | | Not Reissuing |
| 355070 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 | xxxxx5668 | 6,489.00 | 9037932 | | 2014311 | | Yes | None | None | 99 R02 | 22268320 | 76354768 | (6,489.00) | 6489 | 2/19/2021 | 7 | | Not Reissuing |
| 354426 | 2/10/2021 | CUBI FUNDED | 210209 | 2/9/2021 | 6 | 21 | xxxxx3994 | 6,452.00 | 9028588 | | 2334976 | | Yes | None | Payment confirmed | 99 R02 | 5499629 | 31209923 | (6,452.00) | 6452 | 2/12/2021 | 14 | 3789605 | Incomplete |
| 356279 | 3/2/2021 | CUBI FUNDED | 210302 | 3/2/2021 | 6 | 21 | xxxxx9130 | 5,902.00 | 9068611 | | 2306610 | | None | None | None | 99 R02 | 8730226 | 17181557 | (5,902.00) | 5902 | 3/4/2021 | 3 | | Not Reissuing |
| 355706 | 2/22/2021 | CUBI FUNDED | 210219 | 2/22/2021 | 6 | 21 | xxxxx3722 | 5,657.00 | 9055773 | | 2597226 | | Yes | None | None | 99 R02 | 6897353 | 36550719 | (5,657.00) | 5657 | 2/23/2021 | 2 | | Not Reissuing |
| 353942 | 2/8/2021 | CUBI FUNDED | 210208 | 2/8/2021 | 6 | 21 | xxxxxxxx0074 | 5,534.00 | 9019858 | | 2150507 | | Yes | None | None | 99 R02 | 19327738 | 48314280 | (5,534.00) | 5534 | 2/9/2021 | 15 | | Not Reissuing |
| 356108 | 2/26/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 | xxxxxxxx2315 | 5,303.00 | 9065269 | | 2574653 | | None | None | None | 99 R02 | 5888423 | 18100157 | (5,303.00) | 5303 | 3/1/2021 | 3 | | Not Reissuing |
| 355391 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 | xxxxxx2738 | 5,300.00 | 9046402 | | 2265879 | | Yes | None | None | 99 R02 | 8427502 | 123788721 | (5,300.00) | 5300 | 2/19/2021 | 5 | | Not Reissuing |
| 355185 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 | xxxxxxxx9930 | 5,159.00 | 9039013 | | 2253428 | | Yes | None | None | 99 R02 | 22268320 | 76354768 | (5,159.00) | 5159 | 2/19/2021 | 7 | | Not Reissuing |
| 353581 | 2/5/2021 | CUBI FUNDED | 210205 | 2/5/2021 | 6 | 21 | xxxxxxx1579 | 5,135.00 | 9008739 | | 2013332 | | Yes | None | None | 99 R03 | 5925551 | 57837323 | (5,135.00) | 5135 | 2/8/2021 | 18 | | Not Reissuing |
| 356263 | 3/2/2021 | CUBI FUNDED | 210302 | 3/2/2021 | 6 | 21 | xxxxxx6638 | 5,006.00 | 9068090 | | 2194200 | | Yes | None | None | 99 R02 | 8730226 | 17181557 | (5,006.00) | 5006 | 3/4/2021 | 3 | | Not Reissuing |
| 356192 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 | xxxxx7213 | 4,930.00 | 9065262 | | 2534677 | | Yes | Payment confirmed | None | 99 R02 | 13068369 | 21205965 | (4,930.00) | 4930 | 3/2/2021 | 1 | | Not Reissuing |
| 357059 | 3/15/2021 | CUBI FUNDED | 210312 | 3/12/2021 | 6 | 21 | xxxxxx0772 | 4,884.00 | 9082673 | | 1740597 | | None | None | None | 99 R02 | 7230583 | 21235532 | (4,884.00) | 4884 | 3/16/2021 | 3 | | Not Reissuing |
| 354777 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 | xxxxx5058 | 4,725.00 | 9021167 | | 1130698 | | None | None | None | 99 R16 | 18337790 | 134454685 | (4,725.00) | 4725 | 2/17/2021 | 12 | | Not Reissuing |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355931 | 2/24/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 xxxxx7698 | 4,432.00 | 9058505 | | 2567179 | | None | None | None | 99 R03 | 4861424 | 44559671 | (4,432.00) | 4432 | 2/26/2021 | 6 | | Not Reissuing |
| 354592 | 2/11/2021 | CUBI PURCHASED | | 2/11/2021 | 6 | 21 xxxxxxxxxx7806 | 4,375.00 | 9021585 | | 2211377 | | Yes | None | None | 99 R02 | 16961761 | 45774399 | (4,375.00) | 4375 | 2/13/2021 | 44248 | | Not Reissuing |
| 355885 | 2/23/2021 | CUBI PURCHASED | 210223 | 2/23/2021 | 6 | 21 xxxxx2835 | 4,362.00 | 9059232 | | 2171059 | | None | None | None | 99 R02 | 16655195 | 32987004 | (4,362.00) | 4362 | 2/25/2021 | 6 | | Not Reissuing |
| 354988 | 2/16/2021 | CUBI PURCHASED | 210212 | 2/12/2021 | 6 | 21 xxxxx8068 | 4,225.00 | 9030716 | | 2161098 | | None | None | None | 99 R03 | 10349151 | 37098167 | (4,225.00) | 4225 | 2/18/2021 | 11 | | Not Reissuing |
| 354423 | 2/10/2021 | CUBI FUNDED | 210209 | 2/9/2021 | 6 | 21 xxxxx7049 | 4,180.00 | 9026821 | 1,728,863.00 | | | None | None | None | 99 R02 | 5499629 | 31209923 | (4,180.00) | 4,180.00 | 44,239.00 | 14 | | Not Reissuing |
| 354795 | 2/12/2021 | CUBI FUNDED | 210212 | 2/12/2021 | 6 | 21 xxxxx6002 | 4,062.00 | 9034448 | | 2101826 | | None | None | None | 99 R02 | 18337790 | 134454685 | (4,062.00) | 4062 | 2/17/2021 | 11 | | Not Reissuing |
| 356812 | 3/10/2021 | CUBI FUNDED | 210309 | 3/9/2021 | 6 | 21 xxxxx0078 | 4,045.00 | 9076394 | | 2579067 | | None | None | None | 99 R03 | 6287421 | 20557974 | (4,045.00) | 4045 | 3/11/2021 | 5 | | Not Reissuing |
| 356310 | 3/2/2021 | CUBI FUNDED | 210302 | 3/2/2021 | 6 | 21 xxxxx6276 | 3,931.00 | 9068449 | | 2073384 | | None | None | None | 99 R16 | 8730226 | 17181557 | (3,931.00) | 3931 | 3/4/2021 | 3 | | Not Reissuing |
| 355284 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 xxxxx1198 | 3,872.00 | 9037684 | 2,181,371.00 | | | None | None | None | 99 R02 | 22268320 | 76354768 | (3,872.00) | 3,872.00 | 44,246.00 | 7 | | Not Reissuing |
| 359800 | 6/18/2021 | CUBI FUNDED | 210617 | 6/17/2021 | 6 | 21 xxxxx7161 | 3,706.00 | 9141196 | | 2716963 | | Yes | None | None | 99 R02 | 3578604 | 3272600 | (3,706.00) | 3706 | 6/21/2021 8 01 | 5 | 4029146 | Incomplete |
| 354845 | 2/12/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 xxxxx7661 | 3,694.00 | 9022163 | 2,164,511.00 | | | None | None | None | 99 R02 | 18337790 | 134454685 | (3,694.00) | 3,694.00 | 44,244.00 | 12 | | Not Reissuing |
| 358060 | 4/1/2021 | CUBI FUNDED | 210329 | 3/29/2021 | 6 | 21 xxxxx6036 | 3,568.00 | 9102511 | | 2769557 | | None | None | None | 99 R23 | 3315300 | 2071200 | (3,568.00) | 3568 | 4/2/2021 | 7 | | Not Reissuing |
| 355614 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 xxxxx1951 | 3,542.00 | 9045526 | | 2347920 | | None | None | None | 99 R02 | 6026907 | 115371333 | (3,542.00) | 3542 | 2/23/2021 | 5 | | Not Reissuing |
| 355889 | 2/23/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 xxxxx6485 | 3,471.00 | 9058587 | | 2516587 | | None | None | Payment confirmed | 99 R02 | 16655195 | 32987004 | (3,471.00) | 3471 | 2/25/2021 | 6 | 3901845 | Incomplete |
| 354707 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 xxxxx8810 | 3,394.00 | 9026194 | | 2141485 | | None | None | None | 99 R02 | 18337790 | 134454685 | (3,394.00) | 3394 | 2/17/2021 | 12 | | Not Reissuing |
| 355637 | 2/19/2021 | CUBI FUNDED | 210219 | 2/19/2021 | 6 | 21 xxxxx2746 | 3,346.00 | 9054090 | | 1750467 | | None | None | Payment confirmed | 99 R03 | 6026907 | 115371333 | (3,346.00) | 3346 | 2/23/2021 | 4 | | Not Reissuing |
| 353595 | 2/5/2021 | CUBI FUNDED | 210204 | 2/4/2021 | 6 | 21 xxxxx9628 | 3,341.00 | 9005121 | | 2633786 | | None | None | Payment confirmed | 99 R02 | 5925551 | 57837323 | (3,341.00) | 3341 | 2/8/2021 | 19 | | Not Reissuing |
| 354543 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 xxx0902 | 3,270.00 | 9020429 | 2,228,912.00 | | | Yes | Payment confirmed | None | 99 R02 | 16961761 | 45774399 | (3,270.00) | 3,270.00 | 44,240.00 | 12 | | Not Reissuing |
| 354752 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 xxxxx7570 | 3,237.00 | 9028904 | | 2128375 | | Yes | None | None | 99 R02 | 18337790 | 134454685 | (3,237.00) | 3237 | 2/17/2021 | 12 | | Not Reissuing |
| 357462 | 3/23/2021 | CUBI FUNDED | 210323 | 3/23/2021 | 6 | 21 xxxxx2460 | 3,229.00 | 9097906 | | 1832485 | | None | None | None | 99 R02 | 12996167 | 13079624 | (3,229.00) | 3229 | 3/24/2021 | 6 | | Not Reissuing |
| 357486 | 3/23/2021 | CUBI FUNDED | 210322 | 3/22/2021 | 6 | 21 xxxxx1549 | 3,141.00 | 9096880 | | 1961426 | | Yes | None | None | 99 R02 | 12996167 | 13079624 | (3,141.00) | 3141 | 3/24/2021 | 6 | 3920376 | Incomplete |
| 357357 | 3/19/2021 | CUBI FUNDED | 210318 | 3/18/2021 | 6 | 21 xxxxx0098 | 3,125.00 | 9093727 | | 1767280 | | None | None | Payment confirmed | 99 R02 | 7237101 | 10740423 | (3,125.00) | 3125 | 3/22/2021 | 4 | 3933634 | Incomplete |
| 356149 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 xxxxx6773 | 3,089.00 | 9065513 | | 2573589 | | None | None | Payment confirmed | 99 R03 | 13068369 | 21205965 | (3,089.00) | 3089 | 3/2/2021 | 1 | | Not Reissuing |
| 355584 | 2/19/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 xxxxx2155 | 3,057.00 | 9051369 | | 1867299 | | None | None | None | 99 R02 | 6026907 | 115371333 | (3,057.00) | 3057 | 2/23/2021 | 5 | | Not Reissuing |
| 356136 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 xxxxx2647 | 2,931.00 | 9065272 | | 2346369 | | None | None | None | 99 R03 | 13068369 | 21205965 | (2,931.00) | 2931 | 3/2/2021 | 1 | | Not Reissuing |
| 355718 | 2/22/2021 | CUBI FUNDED | 210222 | 2/19/2021 | 6 | 21 xxx2979 | 2,836.00 | 9054383 | | 2111430 | | Yes | None | None | 99 R02 | 6897353 | 36550719 | (2,836.00) | 2836 | 2/23/2021 | 5 | | Not Reissuing |
| 355327 | 2/18/2021 | CUBI FUNDED | | 2/18/2021 | 6 | 21 xxxxx3858 | 2,821.00 | 9046685 | | 2569841 | | None | None | None | 99 R02 | 8427502 | 123788721 | (2,821.00) | 2821 | 2/19/2021 | 44248 | | Not Reissuing |
| 355341 | 2/18/2021 | CUBI FUNDED | 210218 | 2/18/2021 | 6 | 21 xxxxx5343 | 2,769.00 | 9045004 | | 2652589 | | None | None | None | 99 R02 | 8427502 | 123788721 | (2,769.00) | 2769 | 2/19/2021 | 5 | | Not Reissuing |
| 354530 | 2/11/2021 | CUBI PURCHASED | 210211 | 2/11/2021 | 6 | 21 xxxxx2153 | 2,713.00 | 9026412 | | 2410986 | | None | None | None | 99 R23 | 16961761 | 45774399 | (2,713.00) | 2713 | 2/13/2021 | 12 | | Not Reissuing |
| 355348 | 2/18/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 xxxxx2071 | 2,636.00 | 9044212 | 2,610,506.00 | | | None | None | None | 99 R02 | 8427502 | 123788721 | (2,636.00) | 2,636.00 | 44,246.00 | 6 | | Not Reissuing |
| 355818 | 2/23/2021 | CUBI FUNDED | 210223 | 2/23/2021 | 6 | 21 xxxxx5007 | 2,541.00 | 9058037 | | 2697181 | | None | None | None | 99 R02 | 16655195 | 32987004 | (2,541.00) | 2541 | 2/25/2021 | 6 | | Not Reissuing |
| 356134 | 3/1/2021 | CUBI FUNDED | 210226 | 2/26/2021 | 6 | 21 xxxxx8951 | 2,504.00 | 9064893 | | 2283145 | | None | None | None | 99 R03 | 13068369 | 21205965 | (2,504.00) | 2504 | 3/2/2021 | 1 | | Not Reissuing |
| 354643 | 2/11/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 xxxxx7483 | 2,500.00 | 9021628 | | 2242879 | | None | None | None | 99 R03 | 16961761 | 45774399 | (2,500.00) | 2500 | 2/13/2021 | 12 | | Not Reissuing |
| 355221 | 2/17/2021 | CUBI FUNDED | 210216 | 2/16/2021 | 6 | 21 xxxxx4543 | 2,364.00 | 9037555 | | 1996801 | | None | None | None | 99 R03 | 22268320 | 76354768 | (2,364.00) | 2364 | 2/19/2021 | 7 | | Not Reissuing |
| 354575 | 2/11/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 xxxxx2416 | 2,253.00 | 9015167 | | 2415700 | | Yes | None | None | 99 R02 | 16961761 | 45774399 | (2,253.00) | 2253 | 2/13/2021 | 12 | | Not Reissuing |
| 355415 | 2/18/2021 | CUBI FUNDED | 210217 | 2/17/2021 | 6 | 21 xxxxx6408 | 1,992.00 | 9040717 | | 2585242 | | None | None | None | 99 R02 | 8427502 | 123788721 | (1,992.00) | 1992 | 2/19/2021 | 6 | | Not Reissuing |
| 356458 | 3/4/2021 | CUBI FUNDED | 210303 | 3/3/2021 | 6 | 21 xxxxx2726 | 1,963.00 | 9071394 | | 2500478 | | Yes | Payment confirmed | None | 99 R16 | 7461788 | 15183236 | (1,963.00) | 1963 | 3/5/2021 | 1 | | Not Reissuing |
| 355157 | 2/17/2021 | CUBI PURCHASED | 210217 | 2/17/2021 | 6 | 21 xxxxx2557 | 1,895.00 | 9040353 | | 2710115 | | None | None | None | 99 R02 | 22268320 | 76354768 | (1,895.00) | 1895 | 2/19/2021 | 6 | 3883198 | Incomplete |
| 353875 | 2/8/2021 | CUBI FUNDED | 210208 | 2/8/2021 | 6 | 21 xxxxx5224 | 1,737.00 | 9019768 | | 2542317 | | None | None | None | 99 R02 | 19327738 | 48314280 | (1,737.00) | 1737 | 2/9/2021 | 15 | | Not Reissuing |
| 356493 | 3/4/2021 | CUBI FUNDED | 210303 | 3/3/2021 | 6 | 21 xxxxx7613 | 1,647.00 | 9071672 | | 2401096 | | None | None | None | 99 R02 | 7461788 | 15183236 | (1,647.00) | 1647 | 3/5/2021 | 1 | | Not Reissuing |
| 354785 | 2/12/2021 | CUBI FUNDED | 210211 | 2/11/2021 | 6 | 21 xxxxx9716 | 1,611.00 | 9032902 | | 1038721 | | Yes | None | None | 99 R02 | 18337790 | 134454685 | (1,611.00) | 1611 | 2/17/2021 | 12 | | Not Reissuing |
| 353861 | 2/8/2021 | CUBI FUNDED | 210205 | 2/5/2021 | 6 | 21 xxxxx2727 | 1,601.00 | 9013875 | | 2521878 | | None | None | None | 99 R02 | 19327738 | 48314280 | (1,601.00) | 1601 | 2/9/2021 | 18 | | Not Reissuing |
| 358079 | 4/2/2021 | CUBI FUNDED | | 4/1/2021 | 6 | 21 xxxxx4458 | 1,289.00 | 9106681 | | 2270723 | | Yes | None | None | 99 R03 | 6767675 | 3044997 | (1,289.00) | 1289 | 4/5/2021 | 6 | 3944841 | Incomplete |
| 355814 | 2/22/2021 | CUBI FUNDED | 210222 | 2/22/2021 | 6 | 21 xxxxx1813 | 1,069.00 | 9056592 | | 1846445 | | None | None | None | 99 R02 | 16655195 | 32987004 | (1,069.00) | 1069 | 2/25/2021 | 7 | | Not Reissuing |
| 356969 | 3/12/2021 | CUBI FUNDED | 210309 | 3/12/2021 | 6 | 21 xxxxx4173 | 1,041.00 | 9083113 | | 2100474 | | Yes | None | None | 99 R02 | 8104093 | 10059385 | (1,041.00) | 1041 | 3/15/2021 | 3 | 3915713 | Incomplete |
| 357076 | 3/16/2021 | CUBI FUNDED | 210316 | 3/16/2021 | 6 | 21 xxx3815 | 675.00 | 9089270 | | 2406138 | | Yes | None | None | 99 R02 | 14556184 | 16639172 | (675.00) | 675 | 3/17/2021 | 2 | | Not Reissuing |

| 355654 | 2/22/2021 | CUBI FUNDED | 210219 | 2/19/2021 | 6 | 21 | xxxxxxxxx3569 | 661.00 | 9053048 | ▬ | 2639725 | ▬ | None | None | Payment confirmed | 99 | R02 | 6897353 | 36550719 | (661.00) | 661 | 2/23/2021 | 5 | | Not Reissuing |
| 353455 | 2/4/2021 | CUBI FUNDED | 210204 | 2/4/2021 | 6 | 21 | xxxxxx7319 | 544.00 | 9003555 | ▬ | 1804637 | ▬ | Yes | Payment confirmed | None | 99 | R04 | 7444016 | 8929794 | (544.00) | 544 | 2/6/2021 | 19 | | Incomplete |

▬

▬

**Exhibit 9**

| | |
|---|---|
| **From:** | White, Alyssa A <awhite@customersbank.com> |
| **Sent:** | Wednesday, December 14, 2022 10:42 AM |
| **To:** | Sevastianos, Thomas; Anderson, Gregg |
| **Subject:** | FW: ███████████████ Kabbage - SBA Inquiry |

Gregg and Thomas,

What is the status of this loan?  Did Kabbage return the funds to the SBA?  It's still showing as Charged Off in ETRAN and on Kabbage's supplemental report.

Once the charge off status if reversed, it needs to be canceled in Etran, Kabbage needs to show this loan as canceled loan in the LSR and removed from the other Kabbage reports.

Please make sure we follow through to ensure Kabbage resolves this.

Thank you,

**Alyssa A White**
**SVP, Director of Digital 7A Operations**
40 General Warren Blvd, Suite 200
Malvern, Pennsylvania 19355
**(Cell)** 484-334-5151



---

**From:** Palmer, Rachel <rpalmer@customersbank.com>
**Sent:** Friday, December 2, 2022 10:40 AM
**To:** White, Alyssa A <awhite@customersbank.com>
**Subject:** RE: ██████████████ - Kabbage - SBA Inquiry

Hello:

Can we notified when KServicing contacts the SBA please?  The SBA has requested this of me.

Thanks,

**Rachel K. Palmer**
**Fraud Prevention and Investigations**
**(Cell)** 484-986-7489



**From:** White, Alyssa A <awhite@customersbank.com>
**Sent:** Wednesday, November 30, 2022 9:58 AM
**To:** Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>; Brown, Emily <ebrown@customersbank.com>
**Subject:** RE: ███████████████ - Kabbage - SBA Inquiry

Yes, please.

Thank you,

**Alyssa A White**
**SVP, Director of Digital 7A Operations**
40 General Warren Blvd, Suite 200
Malvern, Pennsylvania 19355
**(Cell)** 484-334-5151



---

**From:** Palmer, Rachel <rpalmer@customersbank.com>
**Sent:** Wednesday, November 30, 2022 9:45 AM
**To:** White, Alyssa A <awhite@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>; Brown, Emily <ebrown@customersbank.com>
**Subject:** RE: ███████████████ - Kabbage - SBA Inquiry

Thank you Alyssa.

Can I advise the below to my SBA contact?

Thanks,

**Rachel K. Palmer**
**Fraud Prevention and Investigations**
**(Cell)** 484-986-7489



---

**From:** White, Alyssa A <awhite@customersbank.com>
**Sent:** Wednesday, November 30, 2022 9:44 AM
**To:** Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>; Brown, Emily <ebrown@customersbank.com>
**Cc:** Joe Mullaney <jmullaney@kservicecorp.com>; Donna Evans <devans@kservicecorp.com>; Chioma Ajagba <cajagba@kservicecorp.com>; Sevastianos, Thomas <tsevastianos@customersbank.com>; Jamie Arnold <jarnold@kservicecorp.com>
**Subject:** RE: ███████████████ - Kabbage - SBA Inquiry

Rachel,

KServicing confirmed the loans was originally funded to a Chase account ███ on 5/8/20, then returned on 5/14/22.  Borrower requested that the loan should be cancelled and indicated he never applied for the loan.  That action was never completed, and the loan was then submitted and processed for a guaranty repurchase.

KServicing will reach out to the SBA to return the funds to the SBA and to determine how to cancel the loan in ETRAN.

@Brown, Emily – FYI for the MDE to log this loan as a return in our source files once the above actions are taken.

**Alyssa A White**
***SVP, Director of Digital 7A Operations***
40 General Warren Blvd, Suite 200
Malvern, Pennsylvania 19355
**(Cell)** 484-334-5151



---

**From:** White, Alyssa A
**Sent:** Tuesday, November 29, 2022 12:31 PM
**To:** Palmer, Rachel <rpalmer@customersbank.com>; Chioma Ajagba <cajagba@kservicecorp.com>; Anderson, Gregg <ganderson@customersbank.com>; Donna Evans <devans@kservicecorp.com>
**Subject:** RE: ███████████████████ - Kabbage - SBA Inquiry
**Importance:** High

Donna and Chioma,

Who can you provide confirmation that this loan was funded and to what account? A response to the SBA has been outstanding since October 12.  We need a response today please.

**Alyssa A White**
***SVP, Director of Digital 7A Operations***
40 General Warren Blvd, Suite 200
Malvern, Pennsylvania 19355
**(Cell)** 484-334-5151



**From:** Palmer, Rachel <<u>rpalmer@customersbank.com</u>>
**Sent:** Tuesday, November 29, 2022 11:26 AM
**To:** White, Alyssa A <<u>awhite@customersbank.com</u>>; Chioma Ajagba <<u>cajagba@kservicecorp.com</u>>; Anderson, Gregg <<u>ganderson@customersbank.com</u>>; Donna Evans <<u>devans@kservicecorp.com</u>>
**Subject:** RE: ███████████████████ - Kabbage - SBA Inquiry

Hello Chioma:

Will Kabbage be able to provide us with details on where this funding went?  I have the SBA asking me again and we need this information.

Thanks!

**Rachel K. Palmer**
**Fraud Prevention and Investigations**
**(Cell)** 484-986-7489



---

**From:** Palmer, Rachel
**Sent:** Tuesday, November 1, 2022 11:00 AM
**To:** White, Alyssa A <<u>awhite@customersbank.com</u>>; Chioma Ajagba <<u>cajagba@kservicecorp.com</u>>; Anderson, Gregg <<u>ganderson@customersbank.com</u>>; Donna Evans <<u>devans@kservicecorp.com</u>>
**Subject:** RE: ███████████████████ - Kabbage - SBA Inquiry

Hello:

I did receive another email from K Servicing with a link to the file, however it does not tell me where funds were sent.  There are six different accounts attached to the file.

The concern is that the borrower claims he did not receive funding to any of his accounts and wanted the loan cancelled.  However it was funded despite that.

So, it's very important to understand where these funds were sent.

Thanks,

| | | |
|---|---|---|
| 📄 | 543905 ACH6.pdf | Oct |
| 📄 | 543905 ACH5.pdf | Oct |
| 📄 | 543905 ACH4.pdf | Oct |
| 📄 | 543905 ACH3.pdf | Oct |
| 📄 | 543905 ACH2.pdf | Oct |
| 📄 | 543905 ACH1.pdf | Oct |

**Rachel K. Palmer**
**Fraud Prevention and Investigations**
**(Cell)** 484-986-7489



---

**From:** White, Alyssa A <awhite@customersbank.com>
**Sent:** Tuesday, November 1, 2022 9:14 AM
**To:** Chioma Ajagba <cajagba@kservicecorp.com>; Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>; Donna Evans <devans@kservicecorp.com>
**Subject:** RE: ███████████████████ - Kabbage - SBA Inquiry
**Importance:** High

Chioma,

There is an outstanding response due to the SBA from October 12, can you provide an ETA on this?

**Alyssa A White**
**SVP, Director of Digital 7A Operations**
40 General Warren Blvd, Suite 200
Malvern, Pennsylvania 19355
**(Cell)** 484-334-5151



---

**From:** Chioma Ajagba <cajagba@kservicecorp.com>
**Sent:** Monday, October 31, 2022 9:21 PM

**To:** White, Alyssa A <awhite@customersbank.com>; Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>; Donna Evans <devans@kservicecorp.com>
**Subject:** RE: ███████████████ - Kabbage - SBA Inquiry

---

**PLEASE NOTE: This email is not from a Customers Bank address.**
Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

---

Hi Alyssa,

I've followed up with our FinOps team on this. I should get a response for you soon.

-Chioma

-------- Original message --------
From: "White, Alyssa A" <awhite@customersbank.com>
Date: 10/31/22 1:19 PM (GMT-05:00)
To: "Palmer, Rachel" <rpalmer@customersbank.com>, "Anderson, Gregg" <ganderson@customersbank.com>, Chioma Ajagba <cajagba@kservicecorp.com>, Donna Evans <devans@kservicecorp.com>
Subject: RE: ███████████████ - Kabbage - SBA Inquiry

+ @Donna Evans – who would be the best resource to research this item?

**Alyssa A White**

**SVP, Director of Digital 7A Operations**

40 General Warren Blvd, Suite 200

Malvern, Pennsylvania 19355

**(Cell)** 484-334-5151

**From:** Palmer, Rachel <rpalmer@customersbank.com>
**Sent:** Monday, October 31, 2022 1:06 PM
**To:** Anderson, Gregg <ganderson@customersbank.com>; Chioma Ajagba <cajagba@kservicecorp.com>
**Cc:** White, Alyssa A <awhite@customersbank.com>
**Subject:** RE: ██████████████ - Kabbage - SBA Inquiry

Hello:

Do we have an update as to where Kabbage sent these funds?

Please note the SBA is waiting on our reply.

Thanks,

**Rachel K. Palmer**

**Fraud Prevention and Investigations**

**(Cell)** 484-986-7489

**From:** Anderson, Gregg <ganderson@customersbank.com>
**Sent:** Friday, October 21, 2022 8:56 AM
**To:** Chioma Ajagba <cajagba@kservicecorp.com>
**Cc:** White, Alyssa A <awhite@customersbank.com>; Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>
**Subject:** FW: ██████████████ - Kabbage - SBA Inquiry

Hi Chioma.

Following up on the request below….

Can you provide proof of funding?

The LoanCancelFlag=0 for this loan.

Thanks.

**Gregg Anderson**

**Account Manager (Contractor)**

40 General Warren Blvd.  Suite 200

Malvern, PA  19355

---

**From:** Anderson, Gregg <ganderson@customersbank.com>
**Sent:** Wednesday, October 12, 2022 6:22 PM
**To:** Chioma Ajagba <cajagba@kservicecorp.com>
**Cc:** White, Alyssa A <awhite@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>
**Subject:** FW: ████████████ - Kabbage - SBA Inquiry

HI Chioma.

We have a borrower (see email chain below) who claims that they did not receive their funds.

CUBI would like KServicing to research this loan and provide proof of funding.

| LoanID | SBALoanID | CustomerFundingTransactionID | OriginationDate | PurchaseDate | LoanAmount | Term | APR | Inter |
|--------|-----------|------------------------------|-----------------|--------------|------------|------|-----|-------|
| ████ | ████ | ████ | 5/8/2020 | 5/9/2020 | 134943 | 24 | 1 | 0.01 |

Thanks.


**Gregg Anderson**

**Account Manager (Contractor)**

40 General Warren Blvd.  Suite 200

Malvern, PA  19355

---

**From:** White, Alyssa A <awhite@customersbank.com>
**Sent:** Wednesday, October 12, 2022 5:38 PM
**To:** Palmer, Rachel <rpalmer@customersbank.com>; Anderson, Gregg <ganderson@customersbank.com>
**Subject:** RE: ███████████████ - Kabbage - SBA Inquiry


The loan is not canceled in Etran.  We show it as a successfully funded loan.


@Anderson, Gregg – can you review the kabbage loan schedule raw and research if this loan is listed as cancelled? If not, ask them to research and provide proof of funding?


Thank you,


**Alyssa A White**

**SVP, Director of Digital 7A Operations**

40 General Warren Blvd, Suite 200

Malvern, Pennsylvania 19355

**(Cell)** 484-334-5151

**From:** Palmer, Rachel <rpalmer@customersbank.com>
**Sent:** Wednesday, October 12, 2022 11:11 AM
**To:** White, Alyssa A <awhite@customersbank.com>
**Subject:** ██████████████████ - Kabbage - SBA Inquiry

Hello!

The SBA contacted me regarding this loan as the borrower states he never received funds.  The Treasury will soon garnish his business for this loan, which will cause him great harm.  At first review, this does not appear to be fraud or ID Theft.

I see that we submitted a guarantee on this loan, so looking to see if we have any information around that submission?  Or where I would retrieve that information.

I am still reviewing, but do see that the loan was approved in May of 2020.  However on 05/05/2020 the borrower emailed KB stating he could not access the loan documents for signing.

On 05/14/2020, KB emailed him stating that the funds returned and that they need a new voided check from him.  He replied on 05/14 voicing his frustration over the lack of replies from KB and wanted the loan cancelled.

On 05/14/2020, KB emails him and tells him the loan was cancelled in eTran.  However, it appears that was not the case and the loan was funded.

I guess I am looking for a KB contact (not sure that's possible) but need to determine where funds were sent.  Form the loan file, I see Chase account ending in ████; ████; ████ and ████.


Thank you!!


**Rachel K. Palmer**

**Acting Director, VP**

**Fraud Prevention and Investigations**

40 General Warren Blvd.

Suite # 200

Malvern, PA.  19355

**(Office)** 484-926-7108

**(Cell)** 484-986-7489

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

**Exhibit 10**

Support   Login   Subscribe



# ACH Return Codes (R01 – R33)

Below are ACH return codes, reasons, and details.

If you are a VeriCheck merchant and require more information on an ACH return please contact

If you're not processing ACH/eCheck payments through VeriCheck today, please contact our <u>sal</u> more information.

| R01 | *Insufficient Funds* | The available and/or cash reserve balance is not sufficient to c the dollar value of the debit entry. **What to Do:** You can try the transaction again (you will need to re-enter it a new transaction) up to two times within 30 days of the original authorization date. |
|-----|----------------------|---|
| R02 | *Account Closed* | A previously active account has been closed by action of the |

customer or the RDFI.

**What to Do:**

Contact your customer for a different bank account, or for anot
form of payment.

If you have not yet shipped the goods or provided the services
covered by the payment, you may want to wait to do so until yo
have confirmation of a settled payment.

| R03 | *No Account/Unable to Locate Account* | The account number structure is valid and it passes the check validation, but the account number does not correspond to the individual identified in the entry, or the account number design is not an open account. |

**What to Do:**

Contact your customer and confirm the Routing Number, Bank
Account Number and the exact name on the bank account. (Yo
can request a copy of a voided check so that you can verify.)

If this information does not exactly match what you initially ent
make changes and submit a NEW payment.

| R04 | *Invalid Account Number* | The account number structure is not valid.  The entry may fail check digit validation or may contain an incorrect number of di |
| | | **What to Do:** |
| | | Obtain the correct bank account number.(You can request a co of a voided check so that you can verify.) |
| | | Submit a NEW payment using the corrected bank account nur |
| R05 | *Unauthorized Debit Entry* | Account number structure not valid: entry may fail check digit validation or may contain incorrect number of digits. |
| | | * You cannot re-submit this transaction. Any additional transac you attempt to process against this account will also be returne unless your customer specifically instructs his bank to accept them. |
| | | **What to Do:** |
| | | Contact your customer and resolve any issues that caused the transaction to be disputed. |
| | | You can ask the customer for a different form of payment, or a debit a different bank account. |
| | | If you need to debit the same bank account, instruct your custo to call the bank and remove the block on transactions. |
| | | Unfortunately, there is no dispute resolution available to you w the ACH Network. If your customer continues to claim the transaction was not authorized, but you have proof that it was |

|     |     |     |
| --- | --- | --- |
|     |     | properly authorized, you will need to sue your customer in Sm Claims Court to collect.If this action is taken,please contact Vericheck. |
| **R06** | *Returned per ODFI's Request* | The ODFI has requested that the RDFI return the ACH entry. RDFI agrees to return the entry, the ODFI must indemnify the according to Article Five (Return, Adjustment, Correction, and Acknowledgment of Entries and Entry Information) of these Ru **What to Do:** Please contact Vericheck |
| **R07** | *Authorization Revoked by Customer (adjustment entries)* | Authorization Revoked by Customer – Consumer, who previou authorized ACH payment, has revoked authorization from Originator (must be returned no later than 60 days from settler date and customer must sign affidavit). **What to Do:** Immediately suspend any recurring payment schedules entere this bank account. This will prevent additional transactions from being returned while you address the issue with your custome Then contact your customer and resolve any issues that cause the transaction to be disputed or the schedule to be cancelled. |

You can ask the customer for a different form of payment, or a debit a different bank account.
If you need to debit the same bank account, instruct your cust to call the bank and remove the block on transactions.

Unfortunately, there is no dispute resolution available to you w the ACH Network. If your customer continues to claim the transaction was not authorized, but you have proof that it was properly authorized, you will need to sue your customer in Sm Claims Court to collect. If this action is taken,please contact Vericheck.

| R08 | *Payment Stopped or Stop Payment on Item* | The Receiver of a recurring debit transaction has the right to s payment on any specific ACH debit.  The RDFI should verify th Receiver's intent when a request for stop payment is made to ensure this is not intended to be a revocation of authorization. |

A stop payment order shall remain in effect until the earliest of following occurs:  a lapse of six months from the date of the st payment order, payment of the debit entry has been stopped, the Receiver withdraws the stop payment order.

**OR**

The RDFI determines that a stop payment order has been plac on the item to which the PPD debit entry constituting notice of presentment or the  PPD Accounts Receivable Truncated Che Debit Entry relates. [*The RDFI determines that a stop paymen order has been placed on the item to which the PPD Accounts Receivable Truncated Check Debit Entry relates.*]

**What to Do:**

Contact your customer and resolve any issues that caused the transaction to be stopped.

You can re-enter the returned transaction again with proper authorization from your customer. You can also ask your custo for a different form of payment.

| R09 | *Uncollected Funds* | Sufficient book or ledger balance exists to satisfy the dollar va of the transaction, but the dollar value of transactions in the process of collection (i.e., uncollected checks) brings the avail and/or cash reserve balance below the dollar value of the deb entry. **What to Do:** You can try the transaction again (you will need to re-enter it a new transaction) up to two times within 30 days of the original authorization date. |
| --- | --- | --- |
| R10 | *Customer Advises Not Authorized; Item Is* | For entries to Consumer Accounts that are not PPD debit entri constituting notice of presentment or PPD Accounts Receivabl |

*Ineligible, Notice Not Provided, Signatures Not Genuine, or Item Altered (adjustment entries)*

Truncated Check Debit Entries in accordance with Article Two subsection 2.1.4(2), the RDFI has been notified by its custome the Receiver, that the Originator of a given transaction has not been authorized to debit his account.[*For entries to Consumer Accounts that are not PPD Accounts Receivable Truncated Ch Debit Entries in accordance with Article Two, subsection 2.1.4 (Authorization/Notification for PPD Accounts Receivable Trunc Check Debit Entries), the RDFI has been notified by its custom the Receiver, that the Originator of a given transaction has no been authorized to debit his account.*]

**What to Do:**

The Receiver may request immediate credit from the RDFI for unauthorized debit.  The request must be made in writing withi fifteen (15) days after the RDFI sends or makes available to th Receiver information pertaining to that debit entry.

**OR**

Immediately suspend any recurring payment schedules entere this bank account. This will prevent additional transactions fro being returned while you address the issue with your custome Then contact your customer and resolve any issues that cause the transaction to be disputed or the schedule to be cancelled.

You can ask the customer for a different form of payment, or a debit a different bank account.
If you need to debit the same bank account, instruct your custo to call the bank and remove the block on transactions.

Unfortunately, there is no dispute resolution available to you w the ACH Network. If your customer continues to claim the transaction was not authorized, but you have proof that it was properly authorized, you will need to sue your customer in Sm

Claims Court to collect. If this action is taken, please contact Vericheck.

| R11 | *Customer Advises Entry Not in Accordance with the Terms of the Authorization* | Used by the RDFI to return an entry for which the Originator an Receiver have a relationship, and an authorization to debit exi but there is an error or defect in the payment such that the ent does not conform to the terms of the authorization. (i.e., "an incorrect amount," "payment was debited earlier than authorize For ARC, BOC or POP errors with the original source docume and errors may exist.   (i.e. "document is ineligible", "notice wa provided to Receiver", "amount was not accurate per the sourc document")

**What to Do:**

The originator can correct the underlying error, e.g. correct the amount, the date, and resubmit the corrected entry as a new entry.  No new authorization is needed from the customer.  The new corrected entry must be submitted and originated within 6 days of the Settlement Date of the R11 Return Entry.

If a correction and new entry submission is not possible, the resolution would be similar to receiving a return with the R10 c See "What to do" for R10 code. |

| | | |
|---|---|---|
| | | |
| **R12** | *Branch Sold to Another DFI* | A financial institution may continue to receive entries destined an account at a branch that has been sold to another financial institution.  Because the RDFI no longer maintains the account is unable to post the entry, it should return the entry to the OD**What to Do:**  Obtain new Routing Number and Bank Account Number information, then enter a NEW transaction using the updated account numbers.   If the transaction was part of a recurring payment schedule, b sure to update the schedule to use the new bank account. |
| **R13** | *RDFI not qualified to participate* | Financial institution is not qualified to participate in ACH or the routing number is incorrect.  **What to Do:**  Double-check that you entered the Routing Number correctly, contact your customer to confirm it if necessary. Then submit a NEW payment using the correct routing number. |

| R14 | *Representative Payee Deceased or Unable to Continue in that Capacity* | The representative payee is a person or institution authorized accept entries on behalf of one or more other persons, such as legally incapacitated adults or minor children. The representa payee is either deceased or unable to continue in that capacity The beneficiary is not deceased. |
|-----|-------------|-------------|
| R15 | *Beneficiary or Account Holder (Other Than a Representative Payee) Deceased* | (1) The beneficiary is the person entitled to the benefits and is deceased. The beneficiary may or may not be the account holder;or(2) The account holder (acting in a non-representative payee capacity) is an owner of the account and is deceased. |
| R16 | *Account Frozen* | The funds in the account are unavailable due to specific action taken by the RDFI or by legal action.<br><br>**What to Do:**<br><br>Obtain a different form of payment. You will not be able to proc transactions using this bank account until it is un-frozen. |
| R17 | *File Record Edit Criteria (Specify)* | Some fields that are not edited by the ACH Operator are edite the RDFI. If the entry cannot be processed by the RDFI, the field(s) causing the processing error must be identified in the addenda record information field of the return. |
| R20 | *Non-Transaction Account* | The ACH entry destined for a non-transaction account.This wo include either an account against which transactions are prohi |

or limited.

**What to Do:**

Contact your customer to obtain authorization to charge a diffe
bank account.

**Or**

Ask for a different form of payment.

| R21 | *Invalid Company Identification* | The identification number used in the Company Identification F is not valid.  This Return Reason Code will normally be used o CIE transactions. |
|-----|----------------------------------|---------------------------------------------------------------------------------------------------------------------------------------------------|
| R22 | *Invalid Individual ID Number* | In CIE and MTE entries, the Individual ID Number is used by t Receiver to identify the account.  The Receiver has indicated t the RDFI that the number with which the Originator was identif is not correct. |
| R23 | *Credit Entry Refused by Receiver* | The Receiver may return a credit entry because one of the following conditions exists:  (1) a minimum amount required by Receiver has not been remitted; (2) the exact amount required not been remitted; (3) the account is subject to litigation and th Receiver will not accept the transaction; (4) acceptance of the transaction results in an overpayment; (5) the Originator is not known by the Receiver; or (6) the Receiver has not authorized credit entry to this account.<br><br>**What to Do:**<br><br>Contact your customer to work out the problem, or ask them t work the problem out with their bank. Have your customer con |

|  |  | that the refund will be accepted, then attempt to refund the transaction again.<br><br> Alternately, you can send your customer a paper check for the refund  amount. |
|-----|-----|-----|
| **R24** | *Duplicate Entry* | The RDFI has received what appears to be a duplicate entry; i the trace number, date, dollar amount and/or other data match another transaction.  This code should be used with extreme c The RDFI should be aware that if a file has been duplicated, th Originator may have already generated a reversal transaction handle the situation.<br><br>**What to Do:**<br><br>Contact Vericheck |
| **R29** | *Corporate Customer Advises Not Authorized* | The RDFI has been notified by the Receiver (non-consumer) t the Originator of a given transaction has not been authorized t debit the Receiver's account.<br><br>**What to Do:**<br><br>Immediately suspend any recurring payment schedules entere this bank account. This will prevent additional transactions fron being returned while you address the issue with your custome Then contact your customer and resolve any issues that cause the transaction to be disputed or the schedule to be cancelled.<br><br>You can ask the customer for a different form of payment, or a debit a different bank account. |

| | | If you need to debit the same bank account, instruct your custo to call the bank and remove the block on transactions. |
| --- | --- | --- |
| | | Unfortunately, there is no dispute resolution available to you w the ACH Network. If your customer continues to claim the transaction was not authorized, but you have proof that it was properly authorized, you will need to sue your customer in Sma Claims Court to collect. If this action is taken,please contact Vericheck. |
| **R31** | *Permissible Return Entry (CCD and CTX only)* | The RDFI has been notified by the ODFI that the ODFI agrees accept a CCD or CTX return entry in accordance with Article Seven, section 7.3 (ODFIAgrees to Accept CCD or CTXRetur **What to Do:** In some cases, a business bank account holder, or the bank it may request a return after that 2-day window has closed. If the ODFI (your bank, or your ACH Processor) agrees to accept a return, it is processed using the R31 return code. **Or** You can ask for a different form of payment, or ask to debit a different bank account. |

| R33 | *Return of XCK Entry* | The RDFI determines at its sole discretion to return an XCK en... This return reason code may only be used to return XCK entrie... An XCK entry may be returned up to sixty days after its Settler... Date. |

## Explore more

ACH Return Codes R34 – R84

State Allowed NSF Fees



Who We Are

News

Careers

For Merchants

Become an ISO Partner | Reseller

Become an ISV Partner

VCI and the ACH Process FAQ

ACH Forms

Phone: 844.980.4VCI

Fax: 404.665.3465

Email: support@vericheck.com

ACH Rest API

Copyright © 2022 VeriCheck, Inc. | All Rights Reserved | Privacy Policy