# EXHIBIT 1

**EXHIBIT A**
**WHITE DECLARATION**

#181849293_v2



P.O. Box 2646-R, Columbus, GA 31902

**Statement of Account**

| | |
|---|---|
| Last statement: | September 30, 2022 |
| This statement: | October 31, 2022 |

Total days in statement period: 31

⬛⬛⬛⬛⬛⬛⬛          031          165

Page    1 of 5

Direct inquiries to:
888-796-6887

KABBAGE, INC
PPP PAYMENTS CUBI
925B PEACHTREE ST NE SUITE 383
ATLANTA GA 30309-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ⬛⬛⬛⬛ | $2,025,359.23 |

## Commercial Checking                    Account Number ⬛⬛⬛⬛

| | | | |
|---|---|---|---|
| Beginning balance | 4,546,982.23 | | |
| Deposits/Credits | 1,551,275.91 | Low balance | 1,639,371.44 |
| Withdrawals/Debits | 4,072,898.91 | Average balance | 2,125,155.69 |
| Ending balance | 2,025,359.23 | Average collected balance | 2,125,145.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10-03 | Transfer | REF 2760927L FUNDS TRANSFER TO DEP 1015565268 FROM ONLINE PER 10 03 EMAIL FR | 3,000,000.00 |
| 10-03 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 143.00 |
| 10-11 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221011 | 722.27 |
| 10-12 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 2,075.00 |
| 10-13 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 67.00 |
| 10-14 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221014 | 2,914.32 |
| 10-17 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221017 | 8,751.32 |
| 10-17 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 490.00 |
| 10-18 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221018 | 5,093.28 |
| 10-18 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 21,340.90 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,000.00 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

██████████
KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 1,500.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 4,278.76 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 28,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 41,671.20 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 47,000.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 64,310.00 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 73,626.52 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 190,774.53 |
| 10-19 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221019 0000 | 278,119.49 |
| 10-19 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 97,729.31 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 100.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 10,000.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 10,381.93 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 11,396.34 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 16,660.00 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 21,316.92 |
| 10-20 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221020 0000 | 21,324.34 |
| 10-20 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221020 | 1,000.00 |
| 10-20 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 230.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 100.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 250.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 5,900.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 5,950.08 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 6,000.00 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 6,702.62 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 7,959.91 |
| 10-21 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221021 0000 | 8,593.20 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022



KABBAGE, INC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-24 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221024 | 2,748.64 |
| 10-24 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 1,000.00 |
| 10-25 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221025 | 954.76 |
| 10-25 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 223.12 |
| 10-26 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221026 | 150.00 |
| 10-26 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 500.00 |
| 10-27 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 200.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 889.73 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,259.69 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,288.58 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,387.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,387.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,490.78 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,491.86 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,567.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,748.82 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,750.92 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 5,000.00 |
| 10-28 | Preauthorized Wd | 172 LOAN PAYMT PAYMENT 221028 0000 | 4,065.65 |
| 10-28 | ACH Ret Debits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 123.12 |
| 10-31 | Preauthorized Wd | PPP REPAYMENTS PPPPAYMENT 221031 | 1,200.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 10-03 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221003 | 92,532.21 |
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221004 | 392.00 |



P.O. Box 2646-R, Columbus, GA 31902

October 31, 2022

███████████

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 10-04 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221004 | 52,899.86 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221005 | 525.00 |
| 10-05 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221005 | 104,138.04 |
| 10-05 | Mobile Deposit | | 264.00 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221006 | 643.10 |
| 10-06 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221006 | 36,700.10 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221007 | 12,629.91 |
| 10-07 | Transfer | REF 2801526L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE 10052022 AND 10062 | 9,433.14 |
| 10-07 | Transfer | REF 2801529L FUNDS TRANSFER FRM DEP 1015565227 FROM ONLINE PAYMENT FOR SBA 21 | 792.11 |
| 10-07 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221007 | 15,826.94 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 1,708.22 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 98.85 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 43,291.25 |
| 10-11 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221011 | 73,495.07 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221012 | 60.04 |
| 10-12 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221012 | 117,159.27 |
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221013 | 2,087.57 |
| 10-13 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221013 | 25,571.21 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221014 | 3,733.47 |
| 10-14 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221014 | 93,737.74 |
| 10-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221017 | 9,931.07 |
| 10-17 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221017 | 151,550.31 |
| 10-17 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 40.00 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221018 | 1,345.33 |
| 10-18 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221018 | 19,255.49 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221019 | 133,564.15 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

October 31, 2022

KABBAGE, INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 10-19 | Transfer | REF 2921008L FUNDS TRANSFER FRM DEP 1015565201 FROM ONLINE 10182022 CUBI CHEC | 54,423.81 |
| 10-19 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221019 | 98,982.20 |
| 10-19 | ACH Ret Credits (Ac) | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | 68.24 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221020 | 650.00 |
| 10-20 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221020 | 13,361.97 |
| 10-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221021 | 307.34 |
| 10-21 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221021 | 43,472.56 |
| 10-21 | Transfer | REF 2941638L FUNDS TRANSFER FRM DEP 1015565201 FROM ONLINE 10192022 CUBI CHEC | 2,395.62 |
| 10-24 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221024 | 136,462.19 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221025 | 12,557.33 |
| 10-25 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221025 | 12,967.32 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221026 | 200.00 |
| 10-26 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221026 | 20,131.46 |
| 10-27 | Transfer | REF 3001104L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE WIRE PAYMENTS FOR | 50,000.00 |
| 10-27 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221027 | 47,702.61 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221028 | 1,096.70 |
| 10-28 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221028 | 23,066.07 |
| 10-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221031 | 8,186.48 |
| 10-31 | Preauthorized Credit | PPP REPAYMENTS PPPPAYMENT 221031 | 21,838.56 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 09-30 | 4,546,982.23 | 10-12 | 2,106,631.07 | 10-21 | 1,758,577.18 |
| 10-03 | 1,639,371.44 | 10-13 | 2,134,222.85 | 10-24 | 1,891,290.73 |
| 10-04 | 1,692,663.30 | 10-14 | 2,228,779.74 | 10-25 | 1,915,637.50 |
| 10-05 | 1,797,590.34 | 10-17 | 2,381,059.80 | 10-26 | 1,935,318.96 |
| 10-06 | 1,834,933.54 | 10-18 | 2,375,226.44 | 10-27 | 2,032,821.57 |
| 10-07 | 1,873,615.64 | 10-19 | 1,832,255.03 | 10-28 | 1,996,534.19 |
| 10-11 | 1,991,486.76 | 10-20 | 1,753,857.47 | 10-31 | 2,025,359.23 |



| Checks and Debits Outstanding | |
|---|---|
| **Check No.** | **Amount** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**BALANCING YOUR CHECKBOOK**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)   Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)   Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)   Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)   Enter the "Ending Balance" shown on this statement          $_____

(5)   Add (+) deposits not shown on this statement (if any)          +_____

(6)   Subtract(-) checks and/or other outstanding debits          -_____

(7)   Balance should equal the balance in your checkbook          $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.

(2)   Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)   State your name and account number.

(2)   Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)   Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**EXHIBIT C**
**WHITE DECLARATION**

#181849293_v2

| From: | Donna Evans |
|---|---|
| To: | Vervlied, Michele L; White, Alyssa A |
| Cc: | Sal Kafiti; Sachs, Andrew |
| Subject: | KServicing Update #5 (this IS the last one) |
| Date: | Friday, November 4, 2022 8:35:00 PM |
| Attachments: | Amounts Due to SBA_11.4.22.xlsx |

> **PLEASE NOTE: This email is not from a Customers Bank address.**
> Do not click on suspicious links. Do not give out personal or bank information to unknown senders.

Michele/Alyssa,

Attached is an add'l file listing borrower repayments that KServicing has received after a loan was submitted for guaranty purchase.

These repayment amounts will reduce the balance held back because these amounts will need to be remitted to the SBA.

Total amount owed to SBA: $1,150,513

Let us know if questions.

--donna

--
**Donna Robinson Evans**
Sr. Operations Director, KServicing
730 Peachtree St., Suite 470
Atlanta, GA 30308
https://www.kservicing.com/

Notice of Confidentiality: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, any disclosure, copying, use, or distribution of the information included in this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply e-mail and immediately and permanently delete this message and any attachments. Thank you.

| KORE sba loan num | KORE business name | funding bank | last update Date (GP Submission Date) | gp amt | gp prin amt | gp int amt | posted txn tran id | txn post time | trancode | transaction amount | amount applied to principal within plan | amount applied to interest | original purchase amount | outstanding principal | current balance | Process Date | Pay.Gov Tracking ID | Agency Tracking ID | Bank Debit Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customers Bank | 5/5/2022 | $ 277,275.22 | $ 271,994.00 | $ 5,281.22 | 2004904211 | 9/13/2022 | 2513 | $ (278,119.49) | $ (271,994.00) | $ (6,125.49) | $ 271,994.00 | $ - | $ 119.23 | 10/18/2022 | 2722M7A3 | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 6/1/2022 | $ 190,358.23 | $ 186,448.00 | $ 3,910.23 | 1974563589 | 8/31/2022 | 2507 | $ (190,774.53) | $ (186,448.00) | $ (4,326.53) | $ 186,448.00 | $ - | $ - | 10/18/2022 | 2722M7FI | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 4/6/2022 | $ 183,617.77 | $ 179,846.00 | $ 3,771.77 | 2002340942 | 9/12/2022 | 2507 | $ (64,310.00) | $ (64,158.91) | $ (151.09) | $ 179,846.00 | $ 55,274.64 | $ 55,374.32 | 10/18/2022 | 2722NE9E | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 6/6/2022 | $ 224,556.09 | $ 220,231.00 | $ 4,325.09 | 2009219549 | 9/15/2022 | 2507 | $ (47,000.00) | $ (42,040.23) | $ (4,959.77) | $ 220,231.00 | $178,190.77 | $178,373.21 | 10/18/2022 | 2722N8IN | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 4/15/2022 | $ 42,468.01 | $ 41,670.00 | $ 798.01 | 2040924138 | 9/30/2022 | 2507 | $ (41,671.20) | $ (41,642.68) | $ (28.52) | $ 41,670.00 | $ - | $ - | 10/18/2022 | 2722PRDS | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 5/5/2022 | $ 35,629.56 | $ 34,961.00 | $ 668.56 | 2009059253 | 9/15/2022 | 2507 | $ (28,000.00) | $ (27,972.35) | $ (27.65) | $ 34,961.00 | $ - | $ - | 10/18/2022 | 2722PRNC | 7.63E+10 | 10/19/2022 |
| | | Customers Bank | 4/18/2022 | $ 21,231.32 | $ 20,833.00 | $ 398.32 | 2017096476 | 9/19/2022 | 2507 | $ (21,324.34) | $ (20,833.00) | $ (491.34) | $ 20,833.00 | $ 20,833.00 | $ 21,335.76 | 10/19/2022 | 27233MGS | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/18/2022 | $ 21,231.89 | $ 20,833.00 | $ 398.89 | 1989281786 | 9/6/2022 | 2507 | $ (21,316.92) | $ (20,833.00) | $ (483.92) | $ 20,833.00 | $ - | $ - | 10/19/2022 | 27233MHH | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 6/1/2022 | $ 166,268.39 | $ 162,853.00 | $ 3,415.39 | 1994368976 | 9/8/2022 | 2507 | $ (16,660.00) | $ (13,001.45) | $ (3,658.55) | $ 162,853.00 | $149,851.55 | $150,112.68 | 10/19/2022 | 27233MRQ | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/15/2022 | $ 34,262.69 | $ 33,618.00 | $ 644.69 | 2034506496 | 9/27/2022 | 2507 | $ (11,396.34) | $ (10,610.74) | $ (785.60) | $ 33,618.00 | $ 23,007.26 | $ 23,034.60 | | | | |
| | | Customers Bank | 4/22/2022 | $ 10,994.86 | $ 10,797.00 | $ 197.86 | 1932784626 | 9/11/2022 | 2507 | $ (11,038.93) | $ (10,797.00) | $ (241.93) | $ 10,797.00 | $ 10,797.00 | $ 11,049.28 | | | | |
| | | Customers Bank | 4/22/2022 | $ 10,333.00 | $ 10,147.00 | $ 186.00 | 1991876365 | 9/7/2022 | 2507 | $ (10,381.93) | $ (10,147.00) | $ (234.93) | $ 10,147.00 | $ - | $ - | 10/19/2022 | 27235VVC | 7.63E+10 | 10/20/2022 |
| | | Customers Bank | 4/18/2022 | $ 8,925.70 | $ 8,823.00 | $ 102.70 | 1958577565 | 8/23/2022 | 2683 | $ (8,823.00) | $ (8,823.00) | $ - | $ 26,469.00 | $ 8,823.00 | $ 8,969.92 | | | | |
| | | Customers Bank | 4/22/2022 | $ 8,553.41 | $ 8,400.00 | $ 153.41 | 1987429593 | 9/5/2022 | 2507 | $ (8,593.20) | $ (8,400.00) | $ (193.20) | $ 8,400.00 | $ - | $ - | 10/20/2022 | 2723FCOV | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/21/2022 | $ 6,675.18 | $ 6,550.00 | $ 125.18 | 1996918661 | 9/9/2022 | 2507 | $ (6,702.62) | $ (6,550.00) | $ (152.62) | $ 6,550.00 | $ - | $ - | 10/20/2022 | 2723H9GN | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 5/5/2022 | $ 66,922.31 | $ 65,663.00 | $ 1,259.31 | 2019357360 | 9/20/2022 | 2507 | $ (6,000.00) | $ (5,946.96) | $ (53.04) | $ 65,663.00 | $ 55,194.83 | $ 55,194.83 | 10/20/2022 | 2723H9NS | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 5/5/2022 | $ 27,372.99 | $ 26,902.00 | $ 470.99 | 2017203648 | 9/19/2022 | 2507 | $ (5,950.08) | $ (5,366.32) | $ (583.76) | $ 26,902.00 | $ 21,535.68 | $ 21,535.68 | 10/20/2022 | 2723IH71 | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/22/2022 | $ 9,121.66 | $ 8,950.00 | $ 171.66 | 1981205357 | 9/2/2022 | 2507 | $ (5,900.00) | $ (5,892.42) | $ (7.58) | $ 8,950.00 | $ 3,001.56 | $ 3,011.26 | 10/20/2022 | 2723IHMK | 7.63E+10 | 10/21/2022 |
| | | Customers Bank | 4/19/2022 | $ 17,414.42 | $ 17,101.00 | $ 313.42 | 2021403720 | 9/21/2022 | 2507 | $ (5,000.00) | $ (4,614.90) | $ (385.10) | $ 17,101.00 | $ 12,486.10 | $ 12,499.61 | | | | |
| | | Customers Bank | 4/19/2022 | $ 13,800.69 | $ 13,541.00 | $ 259.69 | 2002082498 | 9/13/2022 | 2507 | $ (5,000.00) | $ (4,992.10) | $ (7.90) | $ 13,541.00 | $ 3,853.85 | $ 3,853.85 | | | | |
| | | Customers Bank | 5/5/2022 | $ 96,933.42 | $ 95,112.00 | $ 1,821.42 | 2036567991 | 9/28/2022 | 2507 | $ (5,000.00) | $ (2,779.90) | $ (2,220.10) | $ 95,112.00 | $ 92,332.10 | $ 92,409.89 | | | | |
| | | Customers Bank | 4/19/2022 | $ 12,245.88 | $ 12,016.00 | $ 229.88 | 2007236102 | 9/14/2022 | 2507 | $ (4,750.92) | $ (4,470.65) | $ (280.27) | $ 12,016.00 | $ 7,545.35 | $ 7,552.16 | | | | |
| | | Customers Bank | 4/25/2022 | $ 4,725.73 | $ 4,705.46 | $ 20.27 | 1998539737 | 9/10/2022 | 2507 | $ (4,748.82) | $ (4,705.46) | $ (43.36) | $ 5,970.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 207,851.98 | $ 203,782.00 | $ 4,069.98 | 2005009534 | 9/13/2022 | 2507 | $ (4,567.00) | $ - | $ (4,567.00) | $ 203,782.00 | $203,782.00 | $204,144.92 | | | | |
| | | Customers Bank | 5/5/2022 | $ 92,989.99 | $ 91,395.00 | $ 1,594.99 | 1992182190 | 9/7/2022 | 2508 | $ (4,491.86) | $ (4,355.75) | $ (136.11) | $ 91,395.00 | $ 75,303.71 | $ 75,368.50 | | | | |
| | | Customers Bank | 4/18/2022 | $ 21,179.96 | $ 20,833.00 | $ 346.96 | 1973506107 | 8/30/2022 | 2507 | $ (4,490.78) | $ (4,056.51) | $ (434.27) | $ 20,833.00 | $ 16,776.49 | $ 16,790.85 | | | | |
| | | Customers Bank | 4/18/2022 | $ 21,179.96 | $ 20,833.00 | $ 346.96 | 1947951080 | 8/18/2022 | 2507 | $ (4,387.00) | $ (3,970.42) | $ (416.58) | $ 20,833.00 | $ 16,862.58 | $ 16,877.55 | | | | |
| | | Customers Bank | 4/18/2022 | $ 21,162.27 | $ 20,833.00 | $ 329.27 | 1947860562 | 8/18/2022 | 2507 | $ (4,387.00) | $ (3,970.42) | $ (416.58) | $ 20,833.00 | $ 16,862.58 | $ 16,877.45 | | | | |
| | | Customers Bank | 4/21/2022 | $ 5,142.56 | $ 5,050.00 | $ 92.56 | 1751213616 | 5/23/2022 | 2507 | $ (4,259.69) | $ (4,162.98) | $ (96.71) | $ 5,050.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 4,055.48 | $ 3,989.00 | $ 66.48 | 1823521401 | 6/24/2022 | 2507 | $ (4,065.65) | $ (3,989.00) | $ (76.65) | $ 3,989.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/19/2022 | $ 11,782.72 | $ 11,561.00 | $ 221.72 | 2002553418 | 9/12/2022 | 2507 | $ (4,006.22) | $ (4,000.00) | $ (6.22) | $ 11,561.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 23,134.32 | $ 22,718.00 | $ 416.32 | 1825599250 | 6/25/2022 | 2507 | $ (3,908.10) | $ (3,453.82) | $ (454.28) | $ 22,718.00 | $ 18,179.56 | $ 18,195.00 | | | | |
| | | Customers Bank | 5/5/2022 | $ 3,891.78 | $ 3,828.00 | $ 63.78 | 1964836888 | 8/26/2022 | 2508 | $ (3,904.58) | $ (3,828.00) | $ (76.58) | $ 3,828.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,821.74 | $ 3,750.00 | $ 71.74 | 1989303975 | 9/6/2022 | 2507 | $ (3,837.44) | $ (3,750.00) | $ (87.44) | $ 3,750.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 3,800.42 | $ 3,732.00 | $ 68.42 | 1945821925 | 8/17/2022 | 2507 | $ (3,816.27) | $ (3,732.00) | $ (84.27) | $ 3,732.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 3,738.37 | $ 3,668.00 | $ 70.37 | 1934846874 | 8/12/2022 | 2507 | $ (3,750.52) | $ (3,668.00) | $ (82.52) | $ 3,668.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 16,523.97 | $ 16,213.00 | $ 310.97 | 1932785540 | 8/12/2022 | 2507 | $ (3,610.14) | $ (3,258.74) | $ (351.40) | $ 16,213.00 | $ 12,954.26 | $ 12,978.94 | | | | |
| | | Customers Bank | 4/21/2022 | $ 35,043.50 | $ 34,386.00 | $ 657.50 | 2007162551 | 9/14/2022 | 2507 | $ (3,518.00) | $ (2,716.38) | $ (801.62) | $ 34,386.00 | $ 29,669.62 | $ 29,195.61 | | | | |
| | | Customers Bank | 4/21/2022 | $ 5,091.43 | $ 5,000.00 | $ 91.43 | 1706555720 | 5/3/2022 | 2507 | $ (3,505.24) | $ (3,413.81) | $ (91.43) | $ 5,000.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 3,436.43 | $ 3,372.00 | $ 64.43 | 1960814055 | 8/24/2022 | 2507 | $ (3,449.72) | $ (3,372.00) | $ (77.72) | $ 3,372.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,420.53 | $ 3,359.00 | $ 61.53 | 1868336554 | 7/13/2022 | 2507 | $ (3,429.36) | $ (3,359.00) | $ (70.36) | $ 3,359.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,420.53 | $ 3,359.00 | $ 61.53 | 1858891399 | 7/9/2022 | 2507 | $ (3,428.99) | $ (3,359.00) | $ (69.99) | $ 3,359.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 17,761.67 | $ 17,442.00 | $ 319.67 | 1930854615 | 8/10/2022 | 2507 | $ (3,413.69) | $ (3,050.53) | $ (363.16) | $ 17,442.00 | $ 13,975.78 | $ 13,987.66 | | | | |
| | | Customers Bank | 4/19/2022 | $ 17,644.63 | $ 17,342.00 | $ 302.63 | 1934921651 | 8/12/2022 | 2507 | $ (3,394.05) | $ (3,033.46) | $ (360.59) | $ 17,342.00 | $ 14,308.54 | $ 14,334.67 | | | | |
| | | Customers Bank | 4/19/2022 | $ 18,857.45 | $ 18,533.00 | $ 324.45 | 1966467677 | 8/27/2022 | 2507 | $ (3,353.00) | $ (3,353.00) | $ - | $ 18,533.00 | $ 12,214.08 | $ 12,239.12 | | | | |
| | | Customers Bank | 4/19/2022 | $ 18,857.45 | $ 18,533.00 | $ 324.45 | 1943979456 | 8/16/2022 | 2507 | $ (3,352.31) | $ (2,965.92) | $ (386.39) | $ 18,533.00 | $ 12,214.08 | $ 12,239.12 | | | | |
| | | Customers Bank | 4/21/2022 | $ 6,514.57 | $ 6,392.00 | $ 122.57 | 2011320798 | 9/16/2022 | 2507 | $ (3,270.68) | $ (3,121.32) | $ (149.36) | $ 6,392.00 | $ 3,270.68 | $ 3,274.14 | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,747.12 | $ 3,734.00 | $ 13.12 | 2002051650 | 9/12/2022 | 2507 | $ (3,183.90) | $ (3,157.21) | $ (26.69) | $ 3,734.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,148.03 | $ 3,089.00 | $ 59.03 | 2007058988 | 9/14/2022 | 2507 | $ (3,161.39) | $ (3,089.00) | $ (72.39) | $ 3,089.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 3,127.75 | $ 3,074.00 | $ 53.75 | 1930937587 | 8/10/2022 | 2507 | $ (3,140.14) | $ (3,074.00) | $ (66.14) | $ 3,074.00 | $ - | $ - | | | | |
| | | Customers Bank | 5/5/2022 | $ 6,295.60 | $ 6,285.00 | $ 10.60 | 2025677124 | 9/23/2022 | 2507 | $ (3,116.46) | $ (3,104.12) | $ (12.34) | $ 6,285.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/19/2022 | $ 15,806.51 | $ 15,535.00 | $ 271.51 | 1905067757 | 7/30/2022 | 2507 | $ (3,054.24) | $ (2,730.81) | $ (323.43) | $ 15,535.00 | $ 12,804.19 | $ 12,826.38 | | | | |
| | | Customers Bank | 4/21/2022 | $ 14,708.02 | $ 14,467.00 | $ 241.02 | 2009218031 | 9/15/2022 | 2507 | $ (3,046.48) | $ (2,744.81) | $ (301.67) | $ 14,467.00 | $ 11,722.19 | $ 11,732.13 | | | | |
| | | Customers Bank | 4/19/2022 | $ 11,782.72 | $ 11,561.00 | $ 221.72 | 1989317893 | 9/6/2022 | 2507 | $ (3,007.14) | $ (3,000.00) | $ (7.14) | $ 11,561.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/15/2022 | $ 30,534.60 | $ 29,960.00 | $ 574.60 | 2006453839 | 9/14/2022 | 2507 | $ (3,000.00) | $ (2,299.81) | $ (700.19) | $ 29,960.00 | $ 27,660.19 | $ 27,683.37 | | | | |
| | | Customers Bank | 5/5/2022 | $ 7,631.99 | $ 7,495.00 | $ 136.99 | 1932654386 | 8/11/2022 | 2507 | $ (3,000.00) | $ (2,837.95) | $ (162.05) | $ 7,495.00 | $ 4,461.94 | $ 4,465.86 | | | | |
| | | Customers Bank | 4/21/2022 | $ 82,123.60 | $ 80,778.00 | $ 1,345.60 | 1932615656 | 8/11/2022 | 2507 | $ (3,000.00) | $ (1,453.01) | $(1,546.99) | $ 80,778.00 | $ 79,324.99 | $ 79,460.69 | | | | |
| | | Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 1941447535 | 8/15/2022 | 2507 | $ (2,972.96) | $ (10.81) | $(2,962.15) | $ 131,530.00 | $120,530.59 | $120,530.59 | | | | |
| | | Customers Bank | 5/5/2022 | $ 2,748.45 | $ 2,699.00 | $ 49.45 | 1949391168 | 8/19/2022 | 2507 | $ (2,760.06) | $ (2,699.00) | $ (61.06) | $ 2,699.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 2,741.38 | $ 2,692.00 | $ 49.38 | 1992236710 | 9/7/2022 | 2507 | $ (2,754.00) | $ (2,692.00) | $ (62.00) | $ 2,692.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 2,683.04 | $ 2,637.00 | $ 46.04 | 1917936855 | 5/14/2022 | 2507 | $ (2,687.45) | $ (2,637.00) | $ (50.45) | $ 2,637.00 | $ - | $ - | | | | |
| | | Customers Bank | 4/21/2022 | $ 5,254.88 | $ 5,238.00 | $ 16.88 | 1996649077 | 9/9/2022 | 2507 | $ (2,680.52) | $ (2,652.53) | $ (27.99) | $ 5,238.00 | $ - | $ - | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 5/5/2022 | $ 2,659.06 | $ 2,609.00 | $ 50.06 | 1952232477 | 8/20/2022 | 2507 | $ (2,667.70) | $ (2,609.00) | $ (58.70) | $ 2,609.00 | $ - | $ - |
| Customers Bank | 4/25/2022 | $ 2,547.73 | $ 2,500.00 | $ 47.73 | 2004984420 | 9/13/2022 | 2507 | $ (2,558.46) | $ (2,500.00) | $ (58.46) | $ 2,500.00 | $ - | $ - |
| Customers Bank | 4/15/2022 | $ 33,276.70 | $ 32,705.00 | $ 571.70 | 1935084004 | 8/23/2022 | 2507 | $ (2,500.00) | $ (1,818.98) | $ (681.02) | $ 32,705.00 | $ 28,439.33 | $ 28,439.33 |
| Customers Bank | 5/5/2022 | $ 33,276.70 | $ 32,705.00 | $ 571.70 | 2031760107 | 9/26/2022 | 2507 | $ (2,500.00) | $ (2,446.69) | $ (53.31) | $ 32,705.00 | $ 28,439.33 | $ 28,439.33 |
| Customers Bank | 4/18/2022 | $ 21,179.96 | $ 20,833.00 | $ 346.96 | 1700378390 | 5/1/2022 | 2507 | $ (2,421.72) | $ (2,074.76) | $ (346.96) | $ 20,833.00 | $ 16,864.86 | $ 16,893.20 |
| Customers Bank | 4/22/2022 | $ 2,328.76 | $ 2,285.00 | $ 43.76 | 2002064914 | 9/12/2022 | 2507 | $ (2,338.47) | $ (2,285.00) | $ (53.47) | $ 2,285.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 2,314.75 | $ 2,275.00 | $ 39.75 | 1937415965 | 8/13/2022 | 2507 | $ (2,324.16) | $ (2,275.00) | $ (49.16) | $ 2,275.00 | $ - | $ - |
| Customers Bank | 5/22/2022 | $ 107,438.42 | $ 105,349.00 | $ 2,089.42 | 1898517782 | 7/27/2022 | 2507 | $ (2,323.41) | $ (40.41) | $(2,283.00) | $ 105,349.00 | $105,242.23 | $105,331.66 |
| Customers Bank | 9/22/2022 | $ 2,267.00 | $ 2,267.00 | $ 51.91 | 2029972893 | 9/25/2022 | 2507 | $ (2,320.78) | $ (2,267.00) | $ (53.78) | $ 2,267.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 2,310.59 | $ 2,269.00 | $ 41.59 | 1903112212 | 7/29/2022 | 2507 | $ (2,317.79) | $ (2,269.00) | $ (48.79) | $ 2,269.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 10,100.54 | $ 9,935.00 | $ 165.54 | 1974923286 | 8/31/2022 | 2507 | $ (2,141.58) | $ (1,934.38) | $ (207.20) | $ 9,935.00 | $ 8,000.62 | $ 8,007.52 |
| Customers Bank | 5/5/2022 | $ 4,123.45 | $ 4,046.00 | $ 77.45 | 1718081253 | 5/8/2022 | 2507 | $ (2,125.89) | $ (2,048.44) | $ (77.45) | $ 4,046.00 | $ - | $ - |
| Customers Bank | 5/17/2022 | $ 17,670.48 | $ 17,658.00 | $ 12.48 | 2011296931 | 9/16/2022 | 2507 | $ (2,063.38) | $ (2,004.10) | $ (59.28) | $ 17,658.00 | $ 11,993.86 | $ 12,004.93 |
| Customers Bank | 5/5/2022 | $ 4,123.45 | $ 4,046.00 | $ 77.45 | 1931230327 | 8/10/2022 | 2507 | $ (2,005.15) | $ (1,997.56) | $ (7.59) | $ 4,046.00 | $ - | $ - |
| Customers Bank | 4/19/2022 | $ 11,782.72 | $ 11,561.00 | $ 221.72 | 1874217493 | 7/16/2022 | 2507 | $ (2,002.41) | $ (2,002.41) | $ - | $ 11,561.00 | $ - | $ - |
| Customers Bank | 4/21/2022 | $ 3,338.09 | $ 3,278.00 | $ 60.09 | 1978866354 | 9/2/2022 | 2507 | $ (2,000.00) | $ (1,928.97) | $ (71.03) | $ 3,278.00 | $ 1,349.03 | $ 1,352.45 |
| Customers Bank | 5/5/2022 | $ 9,353.31 | $ 9,178.00 | $ 175.31 | 1955588417 | 8/22/2022 | 2507 | $ (2,000.00) | $ (1,801.81) | $ (198.19) | $ 9,178.00 | $ 5,390.20 | $ 5,390.20 |
| Customers Bank | 4/22/2022 | $ 10,174.76 | $ 10,000.00 | $ 174.76 | 1885116129 | 7/21/2022 | 2507 | $ (2,000.00) | $ (1,791.82) | $ (208.18) | $ 10,000.00 | $ 7,222.37 | $ 7,222.37 |
| Customers Bank | 4/22/2022 | $ 9,353.31 | $ 9,178.00 | $ 175.31 | 2029653238 | 9/25/2022 | 2507 | $ (2,000.00) | $ (1,985.99) | $ (14.01) | $ 9,178.00 | $ 5,390.20 | $ 5,390.20 |
| Customers Bank | 4/15/2022 | $ 84,663.22 | $ 83,276.00 | $ 1,387.22 | 1981192692 | 9/2/2022 | 2507 | $ (1,998.41) | $ (1,998.41) | $ - | $ 83,276.00 | $ 80,944.76 | $ 81,081.51 |
| Customers Bank | 4/15/2022 | $ 84,663.22 | $ 83,276.00 | $ 1,387.22 | 1934860571 | 8/12/2022 | 2507 | $ (1,998.41) | $ (332.83) | $(1,665.58) | $ 83,276.00 | $ 80,944.76 | $ 81,081.51 |
| Customers Bank | 4/22/2022 | $ 10,831.00 | $ 10,663.00 | $ 168.00 | 1932835477 | 8/11/2022 | 2507 | $ (1,995.18) | $ (1,791.54) | $ (203.64) | $ 10,663.00 | $ 8,637.73 | $ 8,637.73 |
| Customers Bank | 4/22/2022 | $ 1,966.29 | $ 1,931.00 | $ 35.29 | 1943166827 | 8/16/2022 | 2507 | $ (1,973.65) | $ (1,931.00) | $ (42.65) | $ 1,931.00 | $ - | $ - |
| Customers Bank | 6/24/2022 | $ 3,773.55 | $ 3,765.00 | $ 8.55 | 1934861914 | 8/12/2022 | 2507 | $ (1,900.11) | $ (1,899.69) | $ (0.42) | $ 3,765.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 9,642.67 | $ 9,477.00 | $ 165.67 | 1973191038 | 8/30/2022 | 2507 | $ (1,863.20) | $ (1,665.85) | $ (197.35) | $ 9,477.00 | $ 7,811.15 | $ 7,825.78 |
| Customers Bank | 5/5/2022 | $ 14,573.51 | $ 14,300.00 | $ 273.51 | 1971451668 | 8/29/2022 | 2507 | $ (1,850.00) | $ (1,528.69) | $ (321.31) | $ 14,300.00 | $ 12,771.31 | $ 12,793.49 |
| Customers Bank | 5/5/2022 | $ 2,209.74 | $ 2,202.43 | $ 7.31 | 2023733079 | 9/22/2022 | 2507 | $ (1,844.89) | $ (1,841.57) | $ (3.32) | $ 2,220.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 1,741.72 | $ 1,709.00 | $ 32.72 | 2005063259 | 9/13/2022 | 2507 | $ (1,749.10) | $ (1,709.00) | $ (40.10) | $ 1,709.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 12,490.17 | $ 12,266.00 | $ 224.17 | 1951400365 | 8/20/2022 | 2507 | $ (1,700.00) | $ (1,434.83) | $ (265.17) | $ 12,266.00 | $ 10,831.17 | $ 10,840.64 |
| Customers Bank | 5/17/2022 | $ 2,506.01 | $ 2,500.00 | $ 6.01 | 1740577571 | 5/18/2022 | 2507 | $ (1,673.93) | $ (1,667.46) | $ (6.47) | $ 2,500.00 | $ - | $ - |
| Customers Bank | 4/19/2022 | $ 11,658.59 | $ 11,458.00 | $ 200.59 | 1786747669 | 6/7/2022 | 2507 | $ (1,644.40) | $ (1,434.39) | $ (210.01) | $ 11,458.00 | $ 9,240.24 | $ 9,240.24 |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958517736 | 8/23/2022 | 2683 | $ (1,627.00) | $ (1,627.00) | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958532713 | 8/23/2022 | 2683 | $ (1,627.00) | $ (1,627.00) | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958536124 | 8/23/2022 | 2683 | $ (1,627.00) | $ (1,627.00) | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 2007035095 | 9/14/2022 | 2507 | $ (1,617.16) | $ (1,506.95) | $ (110.21) | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 1994039587 | 9/8/2022 | 2507 | $ (1,596.31) | $ (1,596.31) | $ - | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $ 9,354.99 | $ 9,194.00 | $ 160.99 | 1900483346 | 7/28/2022 | 2507 | $ (1,581.65) | $ (1,397.73) | $ (183.92) | $ 9,194.00 | $ 7,577.44 | $ 7,584.06 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 1975125445 | 8/31/2022 | 2507 | $ (1,568.17) | $ (1,568.17) | $ - | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 2036654502 | 9/28/2022 | 2507 | $ (1,554.67) | $ (1,554.67) | $ - | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $ 1,548.90 | $ 1,521.00 | $ 27.90 | 1934983215 | 8/12/2022 | 2507 | $ (1,553.44) | $ (1,521.00) | $ (32.44) | $ 1,521.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 1960740173 | 8/24/2022 | 2507 | $ (1,543.24) | $ (1,543.24) | $ - | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 2021350600 | 9/21/2022 | 2507 | $ (1,530.96) | $ (1,530.96) | $ - | $ 131,530.00 | $120,530.59 | $120,530.59 |
| Customers Bank | 4/21/2022 | $ 7,180.10 | $ 7,057.00 | $ 123.10 | 1943864081 | 8/16/2022 | 2507 | $ (1,521.13) | $ (1,374.45) | $ (146.68) | $ 7,057.00 | $ 5,682.55 | $ 5,692.23 |
| Customers Bank | 5/5/2022 | $ 1,528.69 | $ 1,500.00 | $ 28.69 | 2011404811 | 9/16/2022 | 2513 | $ (1,501.31) | $ (1,500.00) | $ (1.31) | $ 1,500.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 8,971.20 | $ 8,810.00 | $ 161.20 | 2005152990 | 9/13/2022 | 2507 | $ (1,500.00) | $ (1,301.88) | $ (198.12) | $ 8,810.00 | $ 6,015.46 | $ 6,015.46 |
| Customers Bank | 4/19/2022 | $ 15,386.03 | $ 15,375.00 | $ 11.03 | 1996610758 | 9/9/2022 | 2507 | $ (1,500.00) | $ (1,435.95) | $ (64.05) | $ 15,375.00 | $ 11,214.86 | $ 11,224.24 |
| Customers Bank | 5/5/2022 | $ 18,613.32 | $ 18,293.00 | $ 320.32 | 1847308074 | 7/4/2022 | 2507 | $ (1,500.00) | $ (1,471.41) | $ (28.59) | $ 18,293.00 | $ 14,471.00 | $ 14,483.43 |
| Customers Bank | 4/21/2022 | $ 2,815.69 | $ 2,765.00 | $ 50.69 | 1941379773 | 8/15/2022 | 2507 | $ (1,500.00) | $ (1,440.07) | $ (59.93) | $ 2,765.00 | $ 1,324.93 | $ 1,328.25 |
| Customers Bank | 5/5/2022 | $ 6,295.60 | $ 6,285.00 | $ 10.60 | 1932321699 | 8/11/2022 | 2507 | $ (1,500.00) | $ (1,492.26) | $ (7.74) | $ 6,285.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 1,442.10 | $ 1,415.00 | $ 27.10 | 1908709260 | 8/1/2022 | 2507 | $ (1,446.55) | $ (1,415.00) | $ (31.55) | $ 1,415.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 1,433.88 | $ 1,408.00 | $ 25.88 | 1941578454 | 8/15/2022 | 2507 | $ (1,439.64) | $ (1,408.00) | $ (31.64) | $ 1,408.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 18,267.06 | $ 18,071.00 | $ 196.06 | 1604001805 | 3/17/2022 | 2508 | $ (1,389.06) | $ (1,102.89) | $ (286.17) | $ 18,071.00 | $ 16,968.11 | $ 17,067.90 |
| Customers Bank | 4/22/2022 | $ 13,933.81 | $ 13,683.00 | $ 250.81 | 1941071413 | 8/15/2022 | 2507 | $ (1,388.28) | $ (1,388.28) | $ - | $ 13,683.00 | $ 11,591.27 | $ 11,612.10 |
| Customers Bank | 4/22/2022 | $ 1,312.66 | $ 1,288.00 | $ 24.66 | 1996639257 | 9/8/2022 | 2507 | $ (1,318.05) | $ (1,288.00) | $ (30.05) | $ 1,288.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 54,317.14 | $ 53,384.00 | $ 933.14 | 2010577218 | 9/16/2022 | 2507 | $ (1,311.89) | $ (1,272.44) | $ (39.45) | $ 53,384.00 | $ 43,985.78 | $ 44,024.11 |
| Customers Bank | 4/15/2022 | $ 46,487.43 | $ 45,690.00 | $ 797.43 | 1983192139 | 9/3/2022 | 2507 | $ (1,300.00) | $ (1,300.00) | $ - | $ 45,690.00 | $ 39,075.34 | $ 39,138.39 |
| Customers Bank | 5/5/2022 | $ 3,148.68 | $ 3,137.00 | $ 11.68 | 1731842077 | 5/14/2022 | 2507 | $ (1,300.00) | $ (1,286.00) | $ (14.00) | $ 3,137.00 | $ 1,535.49 | $ 1,542.37 |
| Customers Bank | 4/15/2022 | $ 54,549.56 | $ 53,526.00 | $ 1,023.56 | 1823781443 | 6/24/2022 | 2507 | $ (1,300.00) | $ (186.99) | $(1,113.01) | $ 53,526.00 | $ 53,526.00 | $ 54,817.91 |
| Customers Bank | 4/22/2022 | $ 2,015.79 | $ 2,010.00 | $ 5.79 | 1996657018 | 9/9/2022 | 2507 | $ (1,285.43) | $ (1,274.20) | $ (11.23) | $ 2,010.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 1818980971 | 6/22/2022 | 2507 | $ (1,262.80) | $ (1,097.78) | $ (165.02) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/22/2022 | $ 6,400.93 | $ 6,291.00 | $ 109.93 | 1937512623 | 8/13/2022 | 2507 | $ (1,231.24) | $ (1,126.19) | $ (105.05) | $ 6,291.00 | $ 5,040.93 | $ 5,045.22 |
| Customers Bank | 4/21/2022 | $ 6,443.57 | $ 6,333.00 | $ 110.57 | 1941335597 | 8/15/2022 | 2507 | $ (1,216.64) | $ (1,084.89) | $ (131.75) | $ 6,333.00 | $ 4,953.73 | $ 4,953.73 |
| Customers Bank | 4/18/2022 | $ 22,560.28 | $ 22,137.00 | $ 423.28 | 1840424677 | 7/1/2022 | 2507 | $ (1,200.00) | $ (739.73) | $ (460.27) | $ 22,137.00 | $ 21,397.27 | $ 21,469.23 |
| Customers Bank | 5/5/2022 | $ 6,486.47 | $ 6,416.87 | $ 69.60 | 1937512718 | 8/13/2022 | 2507 | $ (1,197.68) | $ (1,112.09) | $ (85.59) | $ 6,579.00 | $ 5,304.78 | $ 5,314.68 |
| Customers Bank | 5/5/2022 | $ 53,377.00 | $ 52,374.00 | $ 1,003.00 | 1947745938 | 8/18/2022 | 2507 | $ (1,189.54) | $ (11.48) | $(1,178.06) | $ 52,374.00 | $ 52,262.52 | $ 52,349.93 |
| Customers Bank | 4/19/2022 | $ 11,397.49 | $ 11,183.00 | $ 214.49 | 2005065891 | 9/13/2022 | 2507 | $ (1,185.56) | $ (924.19) | $ (261.37) | $ 11,183.00 | $ 9,031.63 | $ 9,040.12 |
| Customers Bank | 4/21/2022 | $ 4,262.09 | $ 4,182.00 | $ 80.09 | 1994505068 | 9/8/2022 | 2507 | $ (1,182.96) | $ (1,085.34) | $ (97.62) | $ 4,182.00 | $ 3,096.66 | $ 3,099.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/19/2022 | 19,162.54 | 18,803.00 | 359.54 | 1962816080 | 8/25/2022 | 2507 | (1,177.00) | (754.62) | (422.38) | 18,803.00 | 17,188.04 | 17,202.73 |
| Customers Bank | 4/19/2022 | 12,912.95 | 12,670.00 | 242.95 | 1941385584 | 8/15/2022 | 2507 | (1,161.32) | (876.03) | (285.29) | 12,670.00 | 11,793.97 | 11,813.87 |
| Customers Bank | 4/21/2022 | 3,396.09 | 3,335.00 | 61.09 | 2021512704 | 9/21/2022 | 2507 | (1,137.00) | (1,061.94) | (75.06) | 3,335.00 | 2,273.06 | 2,275.69 |
| Customers Bank | 4/21/2022 | 6,189.82 | 6,170.00 | 19.82 | 1941397710 | 8/15/2022 | 2507 | (1,131.12) | (1,091.34) | (39.78) | 6,170.00 | 4,878.19 | 4,886.67 |
| Customers Bank | 4/19/2022 | 16,219.26 | 15,914.00 | 305.26 | 1995914825 | 9/9/2022 | 2507 | (1,100.00) | (1,100.00) | - | 15,914.00 | 8,172.46 | 8,180.43 |
| Customers Bank | 5/5/2022 | 79,724.99 | 78,990.00 | 734.99 | 2023557519 | 9/22/2022 | 2507 | (1,083.41) | (17.31) | (1,066.10) | 78,990.00 | 78,972.69 | 78,972.69 |
| Customers Bank | 4/21/2022 | 4,655.45 | 4,583.00 | 72.45 | 2040902969 | 9/30/2022 | 2507 | (1,072.61) | (977.06) | (95.55) | 4,583.00 | 3,605.94 | 3,605.94 |
| Customers Bank | 5/5/2022 | 7,001.33 | 6,870.00 | 131.33 | 1941315969 | 8/15/2022 | 2507 | (1,018.46) | (870.00) | (148.46) | 6,870.00 | 6,000.00 | 6,010.91 |
| Customers Bank | 5/5/2022 | 20,795.22 | 20,421.00 | 374.22 | 1863378126 | 7/11/2022 | 2507 | (1,005.12) | (596.78) | (408.34) | 20,421.00 | 19,824.22 | 19,874.59 |
| Customers Bank | 4/21/2022 | 4,586.03 | 4,500.00 | 86.03 | 2011399528 | 9/16/2022 | 2507 | (1,001.95) | (897.06) | (104.89) | 4,500.00 | 3,602.94 | 3,606.07 |
| Customers Bank | 4/19/2022 | 18,320.83 | 17,977.00 | 343.83 | 1996649447 | 9/9/2022 | 2507 | (1,000.00) | (580.80) | (419.20) | 17,977.00 | 16,396.20 | 16,410.28 |
| Customers Bank | 6/24/2022 | 9,596.49 | 9,586.00 | 10.49 | 2008145632 | 9/15/2022 | 2507 | (1,000.00) | (990.43) | (9.57) | 9,586.00 | 4,285.27 | 4,289.40 |
| Customers Bank | 4/21/2022 | 6,728.24 | 6,618.00 | 110.24 | 2007101767 | 9/14/2022 | 2507 | (1,000.00) | (862.02) | (137.98) | 6,618.00 | 5,755.98 | 5,761.58 |
| Customers Bank | 4/21/2022 | 6,233.21 | 6,121.00 | 112.21 | 1994295150 | 9/8/2022 | 2507 | (1,000.00) | (862.13) | (137.87) | 6,121.00 | 4,763.93 | 4,763.93 |
| Customers Bank | 4/15/2022 | 41,252.31 | 40,476.00 | 776.31 | 1996609954 | 9/9/2022 | 2507 | (1,000.00) | (554.01) | (445.99) | 40,476.00 | 39,721.99 | 39,754.82 |
| Customers Bank | 4/19/2022 | 18,063.18 | 17,738.00 | 325.18 | 1978055972 | 9/1/2022 | 2507 | (1,000.00) | (615.52) | (384.48) | 17,738.00 | 16,151.56 | 16,151.56 |
| Customers Bank | 4/15/2022 | 75,955.29 | 74,526.00 | 1,429.29 | 1978148361 | 9/1/2022 | 2507 | (1,000.00) | - | (1,000.00) | 74,526.00 | 74,526.00 | 76,328.94 |
| Customers Bank | 4/22/2022 | 10,050.74 | 9,886.00 | 164.74 | 1684315171 | 4/24/2022 | 2507 | (1,000.00) | (835.26) | (164.74) | 9,886.00 | 8,022.20 | 8,036.06 |
| Customers Bank | 4/19/2022 | 13,912.38 | 13,662.00 | 250.38 | 1932835532 | 8/11/2022 | 2507 | (1,000.00) | (703.96) | (296.04) | 13,662.00 | 12,958.04 | 12,980.31 |
| Customers Bank | 6/24/2022 | 9,596.49 | 9,586.00 | 10.49 | 1894226859 | 7/26/2022 | 2507 | (1,000.00) | (984.19) | (15.81) | 9,586.00 | 4,285.27 | 4,289.40 |
| Customers Bank | 4/21/2022 | 13,933.81 | 13,683.00 | 250.81 | 1941071296 | 8/15/2022 | 2507 | (1,000.00) | (703.45) | (296.55) | 13,683.00 | 11,591.27 | 11,612.10 |
| Customers Bank | 4/19/2022 | 21,197.08 | 20,833.00 | 364.08 | 1934877840 | 8/12/2022 | 2507 | (1,000.00) | (816.30) | (183.70) | 20,833.00 | 19,050.97 | 19,050.97 |
| Customers Bank | 4/15/2022 | 46,657.47 | 45,782.00 | 875.47 | 1818975088 | 6/22/2022 | 2507 | (1,000.00) | (48.02) | (951.98) | 45,782.00 | 45,310.44 | 45,387.68 |
| Customers Bank | 5/5/2022 | 15,664.26 | 15,652.00 | 12.26 | 1849617632 | 7/5/2022 | 2507 | (1,000.00) | (976.39) | (23.61) | 15,652.00 | 11,504.27 | 11,504.27 |
| Customers Bank | 4/15/2022 | 30,736.90 | 30,208.00 | 528.90 | 1932635807 | 8/11/2022 | 2507 | (1,000.00) | (370.12) | (629.88) | 30,208.00 | 29,837.88 | 29,888.71 |
| Customers Bank | 5/5/2022 | 4,666.91 | 4,663.00 | 3.91 | 1962713319 | 8/25/2022 | 2507 | (1,000.00) | (981.89) | (18.11) | 4,663.00 | 3,266.56 | 3,269.50 |
| Customers Bank | 4/15/2022 | 34,909.42 | 34,281.00 | 628.42 | 1945846617 | 8/17/2022 | 2507 | (1,000.00) | (256.98) | (743.02) | 34,281.00 | 34,024.02 | 34,082.01 |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1868493938 | 7/13/2022 | 2507 | (998.42) | (998.42) | - | 11,561.00 | - | - |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1900206383 | 7/28/2022 | 2507 | (997.59) | (997.59) | - | 11,561.00 | - | - |
| Customers Bank | 4/21/2022 | 4,550.97 | 4,473.00 | 77.97 | 1941369064 | 8/15/2022 | 2507 | (985.51) | (888.78) | (96.73) | 4,473.00 | 3,584.22 | 3,587.31 |
| Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1783508565 | 6/6/2022 | 2507 | (977.96) | (945.19) | (32.77) | 20,833.00 | 16,864.86 | 16,893.20 |
| Customers Bank | 4/18/2022 | 21,179.96 | 20,833.00 | 346.96 | 1935528032 | 8/12/2022 | 2507 | (977.96) | (948.19) | (29.77) | 20,833.00 | 16,864.86 | 16,893.20 |
| Customers Bank | 4/22/2022 | 954.98 | 937.00 | 17.98 | 1996899192 | 9/9/2022 | 2507 | (958.92) | (937.00) | (21.92) | 937.00 | - | - |
| Customers Bank | 4/22/2022 | 1,165.04 | 1,146.00 | 19.04 | 1971446627 | 8/29/2022 | 2507 | (949.84) | (949.03) | (0.81) | 1,146.00 | - | - |
| Customers Bank | 4/22/2022 | 10,050.74 | 9,886.00 | 164.74 | 1930824288 | 8/10/2022 | 2507 | (900.00) | (877.80) | (22.20) | 9,886.00 | 8,022.20 | 8,036.06 |
| Customers Bank | 5/5/2022 | 18,613.32 | 18,293.00 | 320.32 | 1951736208 | 8/20/2022 | 2507 | (899.12) | (872.67) | (26.45) | 18,293.00 | 14,471.00 | 14,483.43 |
| Customers Bank | 4/21/2022 | 5,142.56 | 5,050.00 | 92.56 | 1771687552 | 6/1/2022 | 2507 | (889.73) | (887.02) | (2.71) | 5,050.00 | - | - |
| Customers Bank | 4/22/2022 | 879.78 | 864.00 | 15.78 | 1935405584 | 8/12/2022 | 2507 | (883.32) | (864.00) | (19.32) | 864.00 | - | - |
| Customers Bank | 4/22/2022 | 867.86 | 853.00 | 14.86 | 1744885085 | 5/20/2022 | 2507 | (869.02) | (853.00) | (16.02) | 853.00 | - | - |
| Customers Bank | 4/21/2022 | 4,579.08 | 4,504.00 | 75.08 | 1964999547 | 8/26/2022 | 2507 | (862.72) | (772.58) | (90.14) | 4,504.00 | 3,627.04 | 3,630.20 |
| Customers Bank | 5/5/2022 | 5,916.98 | 5,815.00 | 101.98 | 1933246853 | 8/12/2022 | 2507 | (850.00) | (728.58) | (121.42) | 5,815.00 | 5,086.42 | 5,095.08 |
| Customers Bank | 4/15/2022 | 35,145.82 | 34,570.00 | 575.82 | 1994508402 | 9/8/2022 | 2507 | (829.68) | (801.17) | (28.51) | 34,570.00 | 28,623.07 | 28,671.52 |
| Customers Bank | 4/18/2022 | 4,232.79 | 4,160.00 | 72.79 | 2021560903 | 9/21/2022 | 2507 | (817.84) | (731.15) | (86.69) | 4,160.00 | 3,428.85 | 3,432.32 |
| Customers Bank | 4/19/2022 | 11,782.72 | 11,561.00 | 221.72 | 1868493898 | 7/13/2022 | 2507 | (813.12) | (562.58) | (250.54) | 11,561.00 | - | - |
| Customers Bank | 4/15/2022 | 75,978.75 | 74,549.00 | 1,429.75 | 1844819467 | 7/3/2022 | 2507 | (800.00) | - | (800.00) | 74,549.00 | 74,549.00 | 75,091.25 |
| Customers Bank | 4/21/2022 | 5,091.43 | 5,000.00 | 91.43 | 1832416416 | 6/28/2022 | 2507 | (799.86) | (798.16) | (1.70) | 5,000.00 | - | - |
| Customers Bank | 9/28/2021 | 3,166.75 | 3,125.00 | 41.75 | 1343290019 | 11/12/2021 | 2507 | (794.00) | (791.44) | (2.56) | 3,125.00 | - | - |
| Customers Bank | 9/28/2021 | 3,166.75 | 3,125.00 | 41.75 | 1641442223 | 4/4/2022 | 2507 | (794.00) | (794.00) | - | 3,125.00 | - | - |
| Customers Bank | 4/21/2022 | 5,091.43 | 5,000.00 | 91.43 | 1768336255 | 5/31/2022 | 2507 | (791.86) | (788.03) | (3.83) | 5,000.00 | - | - |
| Customers Bank | 4/21/2022 | 3,768.66 | 3,704.00 | 64.66 | 1944419250 | 8/16/2022 | 2507 | (760.00) | (679.81) | (80.19) | 3,704.00 | 3,024.19 | 3,026.80 |
| Customers Bank | 4/22/2022 | 740.34 | 727.00 | 13.34 | 1931734442 | 8/11/2022 | 2507 | (743.30) | (727.00) | (16.30) | 727.00 | - | - |
| Customers Bank | 4/25/2022 | 6,067.56 | 6,047.58 | 19.98 | 1708677283 | 5/4/2022 | 2507 | (732.90) | (707.78) | (25.12) | 6,252.00 | 4,628.82 | 4,628.82 |
| Customers Bank | 4/21/2022 | 4,969.42 | 4,888.00 | 81.42 | 1777224525 | 6/3/2022 | 2507 | (701.51) | (611.92) | (89.59) | 4,888.00 | 3,934.95 | 3,938.36 |
| Customers Bank | 5/5/2022 | 5,732.90 | 5,625.00 | 107.90 | 1958045121 | 8/23/2022 | 2507 | (700.00) | (573.30) | (126.70) | 5,625.00 | 5,051.70 | 5,060.33 |
| Customers Bank | 4/21/2022 | 3,189.78 | 3,135.00 | 54.78 | 1950053463 | 8/19/2022 | 2507 | (693.36) | (625.44) | (67.92) | 3,135.00 | 2,509.56 | 2,511.69 |
| Customers Bank | 4/21/2022 | 6,774.69 | 6,658.00 | 116.69 | 1996618279 | 9/9/2022 | 2507 | (680.00) | (535.42) | (144.58) | 6,658.00 | 6,122.58 | 6,127.66 |
| Customers Bank | 4/25/2022 | 2,579.40 | 2,531.00 | 48.40 | 1705804757 | 5/3/2022 | 2507 | (675.00) | (624.52) | (50.48) | 2,531.00 | 1,271.31 | 1,273.93 |
| Customers Bank | 4/21/2022 | 3,887.96 | 3,818.00 | 69.96 | 1971622466 | 8/29/2022 | 2507 | (666.39) | (583.67) | (82.72) | 3,818.00 | 2,571.09 | 2,573.68 |
| Customers Bank | 4/21/2022 | 3,887.96 | 3,818.00 | 69.96 | 2040552620 | 9/30/2022 | 2507 | (666.39) | (663.24) | (3.15) | 3,818.00 | 2,571.09 | 2,573.68 |
| Customers Bank | 6/6/2022 | 1,160,643.25 | 1,136,802.00 | 23,841.26 | 1919252267 | 8/5/2022 | 2507 | (663.84) | (622.86) | (40.98) | 1,136,802.00 | - | - |
| Customers Bank | 4/25/2022 | 2,579.40 | 2,531.00 | 48.40 | 1974886804 | 8/31/2022 | 2507 | (640.00) | (635.17) | (4.83) | 2,531.00 | 1,271.31 | 1,273.93 |
| Customers Bank | 4/25/2022 | 3,456.72 | 3,403.00 | 53.72 | 1934898465 | 8/12/2022 | 2513 | (636.79) | (571.69) | (65.10) | 3,403.00 | 2,831.31 | 2,836.54 |
| Customers Bank | 4/25/2022 | 3,428.37 | 3,375.00 | 53.37 | 1938890504 | 8/14/2022 | 2507 | (631.53) | (566.88) | (64.65) | 3,375.00 | 2,654.95 | 2,654.95 |
| Customers Bank | 4/21/2022 | 3,343.72 | 3,289.00 | 54.72 | 1936707713 | 8/13/2022 | 2507 | (629.97) | (564.27) | (65.70) | 3,289.00 | 2,724.73 | 2,729.80 |
| Customers Bank | 4/22/2022 | 9,178.63 | 9,021.00 | 157.63 | 2014755927 | 9/18/2022 | 2507 | (621.02) | (606.05) | (14.97) | 9,021.00 | 8,014.15 | 8,014.15 |
| Customers Bank | 4/21/2022 | 3,340.72 | 3,286.00 | 54.72 | 1903191616 | 7/29/2022 | 2508 | (613.38) | (550.47) | (62.91) | 3,286.00 | 2,586.09 | 2,588.32 |
| Customers Bank | 4/21/2022 | 2,756.90 | 2,705.00 | 51.90 | 1816537490 | 6/21/2022 | 2507 | (602.32) | (545.90) | (56.42) | 2,705.00 | 2,159.10 | 2,166.45 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/21/2022 | $ 7,313.43 | $ 7,194.00 | $ 119.43 | 1975197417 | 8/31/2022 | 2507 | $ (600.00) | $ (456.53) | $ (143.47) | $ 7,194.00 | $ 6,737.47 | $ 6,749.11 |
| Customers Bank | 4/19/2022 | $ 19,080.81 | $ 18,753.00 | $ 327.81 | 1955900358 | 8/22/2022 | 2507 | $ (600.00) | $ (193.58) | $ (406.42) | $ 18,753.00 | $ 18,559.42 | $ 18,575.20 |
| Customers Bank | 4/22/2022 | $ 9,178.63 | $ 9,021.00 | $ 157.63 | 1946247458 | 8/17/2022 | 2507 | $ (588.57) | $ (400.80) | $ (187.77) | $ 9,021.00 | $ 8,014.15 | $ 8,014.15 |
| Customers Bank | 5/5/2022 | $ 23,134.32 | $ 22,718.00 | $ 416.32 | 1932578494 | 8/11/2022 | 2507 | $ (558.30) | $ (542.47) | $ (15.83) | $ 22,718.00 | $ 18,179.56 | $ 18,195.00 |
| Customers Bank | 5/5/2022 | $ 23,134.32 | $ 22,718.00 | $ 416.32 | 1962785854 | 8/25/2022 | 2507 | $ (558.30) | $ (542.15) | $ (16.15) | $ 22,718.00 | $ 18,179.56 | $ 18,195.00 |
| Customers Bank | 4/21/2022 | $ 3,340.72 | $ 3,286.00 | $ 54.72 | 1850151100 | 7/5/2022 | 2507 | $ (536.25) | $ (476.04) | $ (60.21) | $ 3,286.00 | $ 2,586.09 | $ 2,588.32 |
| Customers Bank | 4/21/2022 | $ 2,753.30 | $ 2,706.00 | $ 47.30 | 1944030566 | 8/16/2022 | 2507 | $ (529.64) | $ (473.30) | $ (56.34) | $ 2,706.00 | $ 2,232.70 | $ 2,236.87 |
| Customers Bank | 4/21/2022 | $ 2,784.66 | $ 2,739.00 | $ 45.66 | 1934611630 | 8/12/2022 | 2507 | $ (524.68) | $ (469.86) | $ (54.82) | $ 2,739.00 | $ 2,269.14 | $ 2,273.37 |
| Customers Bank | 4/15/2022 | $ 31,936.82 | $ 31,389.00 | $ 547.82 | 1998431476 | 9/10/2022 | 2507 | $ (500.00) | $ (473.69) | $ (26.31) | $ 31,389.00 | $ 30,041.38 | $ 30,091.97 |
| Customers Bank | 4/19/2022 | $ 12,216.24 | $ 12,016.00 | $ 200.24 | 1934956517 | 8/12/2022 | 2507 | $ (500.00) | $ (259.58) | $ (240.42) | $ 12,016.00 | $ 11,756.42 | $ 11,776.59 |
| Customers Bank | 4/22/2022 | $ 9,689.51 | $ 9,523.00 | $ 166.51 | 1943956214 | 8/16/2022 | 2507 | $ (500.00) | $ (301.65) | $ (198.35) | $ 9,523.00 | $ 8,929.21 | $ 8,929.21 |
| Customers Bank | 4/18/2022 | $ 21,214.78 | $ 20,833.00 | $ 381.78 | 1942051655 | 8/15/2022 | 2507 | $ (500.00) | $ (48.60) | $ (451.40) | $ 20,833.00 | $ 20,784.40 | $ 20,819.73 |
| Customers Bank | 4/15/2022 | $ 46,657.47 | $ 45,782.00 | $ 875.47 | 1958520697 | 8/23/2022 | 2507 | $ (500.00) | $ (423.54) | $ (76.46) | $ 45,782.00 | $ 45,310.44 | $ 45,387.68 |
| Customers Bank | 4/21/2022 | $ 6,510.14 | $ 6,393.00 | $ 117.14 | 1975294297 | 8/31/2022 | 2507 | $ (500.00) | $ (356.07) | $ (143.93) | $ 6,393.00 | $ 5,542.22 | $ 5,542.22 |
| Customers Bank | 5/5/2022 | $ 15,664.26 | $ 15,652.00 | $ 12.26 | 1866020377 | 7/12/2022 | 2507 | $ (500.00) | $ (488.72) | $ (11.28) | $ 15,652.00 | $ 11,504.27 | $ 11,504.27 |
| Customers Bank | 5/5/2022 | $ 15,664.26 | $ 15,652.00 | $ 12.26 | 1930845194 | 8/10/2022 | 2507 | $ (500.00) | $ (500.00) | $ - | $ 15,652.00 | $ 11,504.27 | $ 11,504.27 |
| Customers Bank | 4/22/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 1930871798 | 8/10/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/19/2022 | $ 13,802.79 | $ 13,577.00 | $ 225.79 | 1917561324 | 8/4/2022 | 2507 | $ (500.00) | $ (240.36) | $ (259.64) | $ 13,577.00 | $ 13,577.00 | $ 13,870.86 |
| Customers Bank | 4/15/2022 | $ 41,252.31 | $ 40,476.00 | $ 776.31 | 1818886362 | 6/22/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 40,476.00 | $ 39,721.99 | $ 39,754.82 |
| Customers Bank | 4/21/2022 | $ 4,218.21 | $ 4,139.00 | $ 79.21 | 1932777328 | 8/11/2022 | 2507 | $ (500.00) | $ (406.95) | $ (93.05) | $ 4,139.00 | $ 3,538.32 | $ 3,538.32 |
| Customers Bank | 5/5/2022 | $ 8,485.77 | $ 8,333.00 | $ 152.77 | 1932631214 | 8/11/2022 | 2507 | $ (500.00) | $ (326.45) | $ (173.55) | $ 8,333.00 | $ 8,006.55 | $ 8,020.32 |
| Customers Bank | 4/22/2022 | $ 3,462.13 | $ 3,400.00 | $ 62.13 | 1934861762 | 8/12/2022 | 2507 | $ (500.00) | $ (426.51) | $ (73.49) | $ 3,400.00 | $ 2,973.49 | $ 2,978.86 |
| Customers Bank | 4/22/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1904889845 | 7/30/2022 | 2507 | $ (500.00) | $ (274.52) | $ (225.48) | $ 10,416.00 | $ 10,150.33 | $ 10,167.09 |
| Customers Bank | 4/22/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1919320986 | 8/5/2022 | 2507 | $ (500.00) | $ (265.67) | $ (234.33) | $ 10,416.00 | $ 10,150.33 | $ 10,167.09 |
| Customers Bank | 4/18/2022 | $ 23,877.71 | $ 23,448.00 | $ 429.71 | 1917166259 | 8/4/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 23,448.00 | $ 22,975.98 | $ 22,995.84 |
| Customers Bank | 4/21/2022 | $ 6,510.14 | $ 6,393.00 | $ 117.14 | 2041076288 | 9/30/2022 | 2507 | $ (500.00) | $ (494.71) | $ (5.29) | $ 6,393.00 | $ 5,542.22 | $ 5,542.22 |
| Customers Bank | 4/15/2022 | $ 60,225.00 | $ 59,141.00 | $ 1,084.00 | 2039079395 | 9/29/2022 | 2507 | $ (500.00) | $ - | $ (500.00) | $ 59,141.00 | $ 59,141.00 | $ 60,021.52 |
| Customers Bank | 4/18/2022 | $ 23,877.71 | $ 23,448.00 | $ 429.71 | 2025754083 | 9/23/2022 | 2507 | $ (500.00) | $ (472.02) | $ (27.98) | $ 23,448.00 | $ 22,975.98 | $ 22,995.84 |
| Customers Bank | 4/18/2022 | $ 21,232.46 | $ 20,833.00 | $ 399.46 | 2032300572 | 9/26/2022 | 2507 | $ (497.61) | $ (10.84) | $ (486.77) | $ 20,833.00 | $ 20,822.16 | $ 20,839.28 |
| Customers Bank | 4/18/2022 | $ 21,230.75 | $ 20,833.00 | $ 397.75 | 1989378509 | 9/6/2022 | 2507 | $ (487.34) | $ (2.28) | $ (485.06) | $ 20,833.00 | $ 20,830.72 | $ 20,847.84 |
| Customers Bank | 4/21/2022 | $ 2,644.36 | $ 2,601.00 | $ 43.36 | 1932818372 | 8/11/2022 | 2507 | $ (486.67) | $ (436.82) | $ (49.85) | $ 2,601.00 | $ 2,164.18 | $ 2,168.22 |
| Customers Bank | 4/25/2022 | $ 2,450.18 | $ 2,410.00 | $ 40.18 | 1942185524 | 8/16/2022 | 2507 | $ (461.60) | $ (413.36) | $ (48.24) | $ 2,410.00 | $ 1,884.58 | $ 1,884.58 |
| Customers Bank | 4/25/2022 | $ 2,408.39 | $ 2,371.00 | $ 37.39 | 1941611115 | 8/15/2022 | 2507 | $ (443.67) | $ (398.36) | $ (45.31) | $ 2,371.00 | $ 1,972.64 | $ 1,976.32 |
| Customers Bank | 5/5/2022 | $ 17,761.67 | $ 17,442.00 | $ 319.67 | 1964773612 | 8/26/2022 | 2507 | $ (429.25) | $ (415.69) | $ (13.56) | $ 17,442.00 | $ 13,975.78 | $ 13,987.66 |
| Customers Bank | 4/22/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 1888963470 | 7/23/2022 | 2507 | $ (424.28) | $ (410.81) | $ (13.47) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/21/2022 | $ 8,770.62 | $ 8,620.00 | $ 150.62 | 2025983471 | 9/23/2022 | 2507 | $ (424.28) | $ (412.80) | $ (11.48) | $ 8,620.00 | $ 6,198.61 | $ 6,198.61 |
| Customers Bank | 4/21/2022 | $ 3,205.13 | $ 3,150.00 | $ 55.13 | 2040044564 | 9/30/2022 | 2507 | $ (423.54) | $ (421.05) | $ (2.49) | $ 3,150.00 | $ 2,449.30 | $ 2,449.30 |
| Customers Bank | 4/22/2022 | $ 2,238.68 | $ 2,202.00 | $ 36.68 | 1932624084 | 8/11/2022 | 2507 | $ (421.79) | $ (377.75) | $ (44.04) | $ 2,202.00 | $ 1,824.25 | $ 1,827.55 |
| Customers Bank | 4/18/2022 | $ 21,234.07 | $ 20,853.00 | $ 381.07 | 2004969236 | 9/13/2022 | 2507 | $ (400.00) | $ - | $ (400.00) | $ 20,853.00 | $ 20,853.00 | $ 20,939.19 |
| Customers Bank | 4/22/2022 | $ 1,431.84 | $ 1,405.00 | $ 26.84 | 1992157127 | 9/7/2022 | 2507 | $ (400.00) | $ (367.29) | $ (32.71) | $ 1,405.00 | $ 1,037.71 | $ 1,038.58 |
| Customers Bank | 4/15/2022 | $ 75,978.75 | $ 74,549.00 | $ 1,429.75 | 1931226341 | 8/10/2022 | 2507 | $ (400.00) | $ - | $ (400.00) | $ 74,549.00 | $ 74,549.00 | $ 75,091.25 |
| Customers Bank | 4/22/2022 | $ 1,074.41 | $ 1,055.00 | $ 19.41 | 1931094144 | 8/10/2022 | 2507 | $ (400.00) | $ (377.05) | $ (22.95) | $ 1,055.00 | $ 677.95 | $ 679.38 |
| Customers Bank | 4/19/2022 | $ 17,310.80 | $ 16,985.00 | $ 325.80 | 1934935259 | 8/12/2022 | 2507 | $ (400.00) | $ (17.42) | $ (382.58) | $ 16,985.00 | $ 16,967.58 | $ 16,995.94 |
| Customers Bank | 5/5/2022 | $ 5,243.28 | $ 5,153.00 | $ 90.28 | 2034573722 | 9/27/2022 | 2508 | $ (400.00) | $ (288.10) | $ (111.90) | $ 5,153.00 | $ 4,864.90 | $ 4,864.90 |
| Customers Bank | 4/25/2022 | $ 2,418.60 | $ 2,377.00 | $ 41.60 | 1852313944 | 7/6/2022 | 2507 | $ (398.21) | $ (352.64) | $ (45.57) | $ 2,377.00 | $ 1,858.40 | $ 1,859.96 |
| Customers Bank | 4/22/2022 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1269318271 | 10/5/2021 | 2507 | $ (397.00) | $ (355.25) | $ (41.75) | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1453108556 | 1/4/2022 | 2507 | $ (397.00) | $ (397.00) | $ - | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1517493846 | 2/4/2022 | 2507 | $ (397.00) | $ (397.00) | $ - | $ 3,125.00 | $ - | $ - |
| Customers Bank | 9/28/2021 | $ 3,166.75 | $ 3,125.00 | $ 41.75 | 1925973046 | 8/8/2022 | 2507 | $ (390.66) | $ (390.31) | $ (0.35) | $ 3,125.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 2,293.15 | $ 2,250.00 | $ 43.15 | 1932708505 | 8/11/2022 | 2507 | $ (382.00) | $ (331.33) | $ (50.67) | $ 2,250.00 | $ 1,918.67 | $ 1,921.92 |
| Customers Bank | 6/24/2022 | $ 3,773.55 | $ 3,765.00 | $ 8.55 | 1931088204 | 8/10/2022 | 2507 | $ (374.82) | $ (372.84) | $ (1.98) | $ 3,765.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 2,209.74 | $ 2,202.43 | $ 7.31 | 1878484676 | 7/18/2022 | 2507 | $ (373.66) | $ (360.86) | $ (12.80) | $ 2,202.43 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 1,981.98 | $ 1,948.00 | $ 33.98 | 1931135757 | 8/10/2022 | 2507 | $ (373.13) | $ (334.30) | $ (38.83) | $ 1,948.00 | $ 1,523.08 | $ 1,523.08 |
| Customers Bank | 4/22/2022 | $ 1,963.18 | $ 1,931.00 | $ 32.18 | 1935528089 | 8/12/2022 | 2507 | $ (369.05) | $ (330.41) | $ (38.64) | $ 1,931.00 | $ 1,600.59 | $ 1,603.34 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 1981333286 | 9/2/2022 | 2507 | $ (360.00) | $ (360.00) | $ - | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 1928788274 | 8/9/2022 | 2507 | $ (360.00) | $ (250.92) | $ (109.08) | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 4/18/2022 | $ 20,872.46 | $ 20,833.00 | $ 39.46 | 2038971742 | 9/29/2022 | 2507 | $ (360.00) | $ (342.52) | $ (17.48) | $ 20,833.00 | $ 19,879.56 | $ 19,896.12 |
| Customers Bank | 5/5/2022 | $ 3,101.41 | $ 3,048.00 | $ 53.41 | 2005111773 | 9/13/2022 | 2507 | $ (357.07) | $ (357.07) | $ - | $ 3,048.00 | $ 2,454.54 | $ 2,457.03 |

Case 22-10951-CTG Doc 382-1 Filed 12/28/22 Page 15 of 18

| Customers Bank | 4/21/2022 | $3,205.13 | $3,150.00 | $55.13 | 1973556909 | 8/30/2022 | 2507 | $(348.00) | $(279.65) | $(68.35) | $3,150.00 | $2,449.30 | $2,449.30 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Customers Bank | 5/5/2022 | $2,334.08 | $2,294.00 | $40.08 | 1755689622 | 5/25/2022 | 2507 | $(329.23) | $(287.26) | $(41.97) | $2,294.00 | $1,846.52 | $1,848.10 |
| Customers Bank | 5/5/2022 | $15,693.68 | $15,667.96 | $25.72 | 2004915375 | 9/13/2022 | 2507 | $(319.97) | $(319.97) | $- | $16,971.00 | $14,800.00 | $14,812.87 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011493314 | 9/16/2022 | 2507 | $(314.47) | $(308.46) | $(6.01) | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011508441 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011510612 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011510671 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011510783 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011511066 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011511125 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 2011633956 | 9/16/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1734112044 | 5/15/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1734124297 | 5/15/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1734125729 | 5/15/2022 | 2507 | $(314.47) | $(292.71) | $(21.76) | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1734129517 | 5/15/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1857292595 | 7/8/2022 | 2507 | $(314.47) | $(304.53) | $(9.94) | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1926164376 | 8/8/2022 | 2507 | $(314.47) | $(305.07) | $(9.40) | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930820085 | 8/10/2022 | 2507 | $(314.47) | $(305.02) | $(9.45) | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930823616 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930825331 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930849442 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930853672 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930854644 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930856985 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930871248 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930871657 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930872364 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1930937439 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1931053888 | 8/10/2022 | 2507 | $(314.47) | $(314.47) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 4/19/2022 | $12,930.06 | $12,708.00 | $222.06 | 1802146354 | 6/14/2022 | 2507 | $(312.74) | $(69.45) | $(243.29) | $12,708.00 | $12,638.55 | $12,681.19 |
| Customers Bank | 4/19/2022 | $13,106.08 | $13,095.00 | $11.08 | 1734125787 | 5/15/2022 | 2507 | $(307.03) | $(307.03) | $- | $13,095.00 | $4,571.94 | $4,576.11 |
| Customers Bank | 5/5/2022 | $1,277.36 | $1,275.19 | $2.17 | 2006436304 | 9/14/2022 | 2507 | $(307.00) | $(307.00) | $- | $2,259.00 | $667.62 | $668.44 |
| Customers Bank | 5/5/2022 | $1,277.36 | $1,275.19 | $2.17 | 1941403650 | 8/15/2022 | 2507 | $(307.00) | $(300.57) | $(6.43) | $2,259.00 | $667.62 | $668.44 |
| Customers Bank | 4/21/2022 | $6,443.57 | $6,333.00 | $110.57 | 2021358680 | 9/21/2022 | 2507 | $(304.16) | $(294.38) | $(9.78) | $6,333.00 | $4,953.73 | $4,953.73 |
| Customers Bank | 5/17/2022 | $2,776.41 | $2,776.00 | $0.41 | 1917088351 | 8/4/2022 | 2507 | $(300.86) | $(300.30) | $(0.56) | $2,776.00 | $- | $- |
| Customers Bank | 4/22/2022 | $9,689.51 | $9,523.00 | $166.51 | 2007036588 | 9/14/2022 | 2507 | $(300.00) | $(292.14) | $(7.86) | $9,523.00 | $8,929.21 | $8,929.21 |
| Customers Bank | 4/18/2022 | $23,787.88 | $23,361.00 | $426.88 | 1989231086 | 9/6/2022 | 2507 | $(300.00) | $- | $(300.00) | $23,361.00 | $23,285.80 | $23,304.99 |
| Customers Bank | 5/5/2022 | $19,933.10 | $19,558.00 | $375.10 | 2004681000 | 9/13/2022 | 2507 | $(300.00) | $- | $(300.00) | $19,558.00 | $19,558.00 | $19,715.09 |
| Customers Bank | 5/5/2022 | $3,101.41 | $3,048.00 | $53.41 | 1989351660 | 9/6/2022 | 2507 | $(300.00) | $(236.39) | $(63.61) | $3,048.00 | $2,454.54 | $2,457.03 |
| Customers Bank | 4/22/2022 | $561.18 | $552.00 | $9.18 | 1930871202 | 8/10/2022 | 2507 | $(300.00) | $(288.98) | $(11.02) | $552.00 | $213.34 | $213.52 |
| Customers Bank | 5/5/2022 | $10,824.28 | $10,819.00 | $5.28 | 1865941368 | 7/12/2022 | 2507 | $(300.00) | $(284.71) | $(15.29) | $10,819.00 | $5,706.37 | $5,720.99 |
| Customers Bank | 4/19/2022 | $11,762.33 | $11,541.00 | $221.33 | 1909615641 | 8/1/2022 | 2507 | $(300.00) | $(49.89) | $(250.11) | $11,541.00 | $10,910.59 | $10,919.73 |
| Customers Bank | 4/19/2022 | $11,762.33 | $11,541.00 | $221.33 | 1971446576 | 8/29/2022 | 2507 | $(300.00) | $(290.21) | $(9.79) | $11,541.00 | $10,910.59 | $10,919.73 |
| Customers Bank | 4/15/2022 | $46,131.76 | $45,265.00 | $866.76 | 1973619565 | 8/30/2022 | 2507 | $(300.00) | $- | $(300.00) | $45,265.00 | $45,265.00 | $46,058.68 |
| Customers Bank | 4/22/2022 | $10,455.24 | $10,284.00 | $171.24 | 2034644795 | 9/27/2022 | 2507 | $(300.00) | $(291.28) | $(8.72) | $10,284.00 | $9,948.32 | $9,956.99 |
| Customers Bank | 4/18/2022 | $23,787.88 | $23,361.00 | $426.88 | 2041021980 | 9/30/2022 | 2507 | $(300.00) | $(75.20) | $(224.80) | $23,361.00 | $23,285.80 | $23,304.99 |
| Customers Bank | 4/19/2022 | $11,762.33 | $11,541.00 | $221.33 | 2039037986 | 9/29/2022 | 2507 | $(300.00) | $(290.31) | $(9.69) | $11,541.00 | $10,910.59 | $10,919.73 |
| Customers Bank | 5/5/2022 | $1,557.06 | $1,529.00 | $28.06 | 1930829254 | 8/10/2022 | 2507 | $(299.26) | $(267.38) | $(31.88) | $1,529.00 | $1,261.62 | $1,263.95 |
| Customers Bank | 4/25/2022 | $6,067.56 | $6,047.58 | $19.98 | 1819183945 | 6/22/2022 | 2507 | $(293.16) | $(283.88) | $(9.28) | $6,252.00 | $4,628.82 | $4,628.82 |
| Customers Bank | 4/25/2022 | $6,067.56 | $6,047.58 | $19.98 | 2023427408 | 9/22/2022 | 2507 | $(293.16) | $(284.72) | $(8.44) | $6,252.00 | $4,628.82 | $4,628.82 |
| Customers Bank | 4/22/2022 | $1,543.30 | $1,518.00 | $25.30 | 1941603606 | 8/15/2022 | 2507 | $(290.74) | $(260.36) | $(30.38) | $1,518.00 | $1,257.64 | $1,259.94 |
| Customers Bank | 5/5/2022 | $1,897.69 | $1,862.00 | $35.69 | 2005127165 | 9/13/2022 | 2507 | $(289.00) | $(245.51) | $(43.49) | $1,862.00 | $1,616.49 | $1,617.86 |
| Customers Bank | 5/5/2022 | $102,483.73 | $100,529.00 | $1,954.73 | 1879004298 | 7/18/2022 | 2507 | $(282.38) | $- | $(282.38) | $100,529.00 | $100,529.00 | $102,878.37 |
| Customers Bank | 4/22/2022 | $11,658.59 | $11,458.00 | $200.59 | 1840303545 | 7/1/2022 | 2507 | $(275.15) | $(265.54) | $(9.61) | $11,458.00 | $9,240.24 | $9,240.24 |
| Customers Bank | 4/25/2022 | $1,669.16 | $1,655.35 | $13.81 | 1855010550 | 7/7/2022 | 2507 | $(269.29) | $(251.30) | $(17.99) | $1,663.00 | $1,329.49 | $1,333.67 |
| Customers Bank | 4/19/2022 | $12,708.58 | $12,500.00 | $208.58 | 1971431695 | 8/29/2022 | 2507 | $(266.46) | $(5.48) | $(260.98) | $12,500.00 | $12,494.52 | $12,505.13 |
| Customers Bank | 5/17/2022 | $2,364.60 | $2,363.00 | $1.60 | 1917542264 | 8/4/2022 | 2507 | $(266.36) | $(261.95) | $(4.41) | $2,363.00 | $1,148.09 | $1,148.09 |
| Customers Bank | 5/17/2022 | $2,364.60 | $2,363.00 | $1.60 | 1766254427 | 5/30/2022 | 2507 | $(266.00) | $(264.40) | $(1.60) | $2,363.00 | $1,148.09 | $1,148.09 |
| Customers Bank | 4/19/2022 | $12,708.58 | $12,500.00 | $208.58 | 1932599031 | 8/11/2022 | 2507 | $(260.29) | $(9.93) | $(250.36) | $12,500.00 | $12,494.52 | $12,505.13 |
| Customers Bank | 5/5/2022 | $2,751.36 | $2,704.00 | $47.36 | 1941411307 | 8/15/2022 | 2507 | $(258.96) | $(202.56) | $(56.40) | $2,704.00 | $2,501.44 | $2,503.57 |
| Customers Bank | 4/22/2022 | $1,369.36 | $1,347.00 | $22.36 | 1934863682 | 8/12/2022 | 2507 | $(258.03) | $(231.17) | $(26.86) | $1,347.00 | $1,017.84 | $1,017.84 |
| Customers Bank | 4/25/2022 | $2,487.78 | $2,447.00 | $40.78 | 1930818274 | 8/10/2022 | 2507 | $(257.88) | $(255.89) | $(1.99) | $2,447.00 | $1,980.52 | $1,983.87 |
| Customers Bank | 4/22/2022 | $10,831.00 | $10,663.00 | $168.00 | 2009451223 | 9/15/2022 | 2507 | $(250.12) | $(233.73) | $(16.39) | $10,663.00 | $8,637.73 | $8,637.73 |
| Customers Bank | 4/21/2022 | $6,202.72 | $6,086.00 | $116.72 | 2005045265 | 9/13/2022 | 2507 | $(250.00) | $(107.77) | $(142.23) | $6,086.00 | $5,978.23 | $5,983.16 |
| Customers Bank | 4/21/2022 | $3,130.90 | $3,072.00 | $58.90 | 1996690268 | 9/9/2022 | 2507 | $(250.00) | $(178.23) | $(71.77) | $3,072.00 | $2,893.77 | $2,896.15 |
| Customers Bank | 4/22/2022 | $10,455.24 | $10,284.00 | $171.24 | 1941484295 | 8/15/2022 | 2507 | $(250.00) | $(44.40) | $(205.60) | $10,284.00 | $9,948.32 | $9,956.99 |
| Customers Bank | 4/19/2022 | $21,197.08 | $20,833.00 | $364.08 | 1931079267 | 8/10/2022 | 2507 | $(250.00) | $- | $(250.00) | $20,833.00 | $19,050.97 | $19,050.97 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/21/2022 | $ 5,557.83 | $ 5,458.00 | $ 99.83 | 1932608219 | 8/11/2022 | 2507 | $ (250.00) | $ (131.91) | $ (118.09) | $ 5,458.00 | $ 5,326.09 | $ 5,335.23 |
| Customers Bank | 4/21/2022 | $ 2,384.00 | $ 2,345.00 | $ 39.00 | 1941327767 | 8/15/2022 | 2507 | $ (249.15) | $ (247.32) | $ (1.83) | $ 2,345.00 | $ 1,942.59 | $ 1,946.07 |
| Customers Bank | 5/5/2022 | $ 4,969.42 | $ 4,888.00 | $ 81.42 | 1896539414 | 7/26/2022 | 2507 | $ (234.76) | $ (227.27) | $ (7.49) | $ 4,888.00 | $ 3,934.95 | $ 3,938.36 |
| Customers Bank | 9/22/2022 | $ 2,018.79 | $ 1,989.00 | $ 29.79 | 2036470625 | 9/28/2022 | 2507 | $ (227.90) | $ (196.42) | $ (31.48) | $ 1,989.00 | $ 1,792.58 | $ 1,792.58 |
| Customers Bank | 5/5/2022 | $ 9,354.99 | $ 9,194.00 | $ 160.99 | 2007223458 | 9/14/2022 | 2507 | $ (225.95) | $ (218.83) | $ (7.12) | $ 9,194.00 | $ 7,577.44 | $ 7,584.06 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1868486208 | 7/13/2022 | 2507 | $ (225.62) | $ (212.32) | $ (13.30) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 5/5/2022 | $ 3,155.36 | $ 3,096.00 | $ 59.36 | 1941385561 | 8/15/2022 | 2507 | $ (225.00) | $ (157.93) | $ (67.07) | $ 3,096.00 | $ 2,938.07 | $ 2,943.18 |
| Customers Bank | 5/5/2022 | $ 10,062.80 | $ 9,882.00 | $ 180.80 | 1989264351 | 9/6/2022 | 2507 | $ (220.05) | $ (6.23) | $ (213.82) | $ 9,882.00 | $ 9,875.77 | $ 9,884.16 |
| Customers Bank | 5/5/2022 | $ 9,126.04 | $ 8,969.00 | $ 157.04 | 1790887150 | 6/9/2022 | 2507 | $ (216.00) | $ (51.59) | $ (164.41) | $ 8,969.00 | $ 7,014.79 | $ 7,021.96 |
| Customers Bank | 5/5/2022 | $ 69,894.09 | $ 68,777.00 | $ 1,117.09 | 1829989935 | 6/27/2022 | 2507 | $ (209.03) | $ - | $ (209.03) | $ 68,777.00 | $ 68,777.00 | $ 69,879.88 |
| Customers Bank | 4/22/2022 | $ 1,090.84 | $ 1,073.00 | $ 17.84 | 1930870926 | 8/10/2022 | 2507 | $ (205.55) | $ (184.13) | $ (21.42) | $ 1,073.00 | $ 790.47 | $ 790.47 |
| Customers Bank | 4/21/2022 | $ 4,376.10 | $ 4,308.00 | $ 68.10 | 1831719382 | 6/28/2022 | 2507 | $ (202.12) | $ (195.62) | $ (6.50) | $ 4,308.00 | $ 3,387.23 | $ 3,387.23 |
| Customers Bank | 4/21/2022 | $ 4,376.10 | $ 4,308.00 | $ 68.10 | 1955045588 | 8/22/2022 | 2507 | $ (202.12) | $ (195.89) | $ (6.23) | $ 4,308.00 | $ 3,387.23 | $ 3,387.23 |
| Customers Bank | 4/22/2022 | $ 1,060.94 | $ 1,041.00 | $ 19.94 | 2002425312 | 9/12/2022 | 2507 | $ (200.00) | $ (175.70) | $ (24.30) | $ 1,041.00 | $ 865.30 | $ 866.04 |
| Customers Bank | 4/22/2022 | $ 5,073.40 | $ 4,982.00 | $ 91.40 | 2004984914 | 9/13/2022 | 2507 | $ (200.00) | $ (87.73) | $ (112.27) | $ 4,982.00 | $ 4,894.27 | $ 4,898.30 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1987416167 | 9/5/2022 | 2507 | $ (200.00) | $ (45.34) | $ (154.66) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 4/19/2022 | $ 13,449.14 | $ 13,207.00 | $ 242.14 | 1941423271 | 8/15/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 13,207.00 | $ 13,115.74 | $ 13,115.74 |
| Customers Bank | 4/21/2022 | $ 3,424.10 | $ 3,368.00 | $ 56.10 | 1887302308 | 7/22/2022 | 2507 | $ (200.00) | $ (132.64) | $ (67.36) | $ 3,368.00 | $ 3,235.36 | $ 3,240.89 |
| Customers Bank | 4/19/2022 | $ 18,311.56 | $ 17,982.00 | $ 329.56 | 1962821341 | 8/25/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 17,982.00 | $ 17,982.00 | $ 18,002.20 |
| Customers Bank | 5/5/2022 | $ 7,519.32 | $ 7,384.00 | $ 135.32 | 1955951888 | 8/22/2022 | 2507 | $ (200.00) | $ (46.27) | $ (153.73) | $ 7,384.00 | $ 7,337.73 | $ 7,350.23 |
| Customers Bank | 5/17/2022 | $ 2,776.41 | $ 2,776.00 | $ 0.41 | 1847310617 | 7/4/2022 | 2507 | $ (200.00) | $ (199.17) | $ (0.83) | $ 2,776.00 | $ - | $ - |
| Customers Bank | 4/25/2022 | $ 2,487.78 | $ 2,447.00 | $ 40.78 | 1854096632 | 7/5/2022 | 2507 | $ (200.00) | $ (155.13) | $ (44.87) | $ 2,447.00 | $ 1,980.52 | $ 1,983.87 |
| Customers Bank | 4/26/2022 | $ 2,384.00 | $ 2,345.00 | $ 39.00 | 1827175503 | 6/26/2022 | 2507 | $ (200.00) | $ (155.09) | $ (44.91) | $ 2,345.00 | $ 1,942.59 | $ 1,946.07 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1799531777 | 6/13/2022 | 2507 | $ (200.00) | $ (161.40) | $ (38.60) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 5/5/2022 | $ 15,693.68 | $ 15,667.96 | $ 25.72 | 1956439020 | 8/22/2022 | 2507 | $ (200.00) | $ (174.27) | $ (25.73) | $ 16,971.00 | $ 14,800.00 | $ 14,812.87 |
| Customers Bank | 4/19/2022 | $ 11,596.09 | $ 11,388.00 | $ 208.09 | 1932616691 | 8/11/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 11,388.00 | $ 11,343.82 | $ 11,353.48 |
| Customers Bank | 4/21/2022 | $ 6,717.10 | $ 6,591.00 | $ 126.10 | 1962804907 | 8/25/2022 | 2507 | $ (200.00) | $ (51.86) | $ (148.14) | $ 6,591.00 | $ 6,539.14 | $ 6,550.10 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1934611083 | 8/12/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 4/18/2022 | $ 25,101.34 | $ 24,629.00 | $ 472.34 | 1962690912 | 8/25/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 24,629.00 | $ 24,583.66 | $ 24,624.79 |
| Customers Bank | 6/24/2022 | $ 3,773.55 | $ 3,765.00 | $ 8.55 | 1873077363 | 7/15/2022 | 2507 | $ (200.00) | $ (189.43) | $ (10.57) | $ 3,765.00 | $ - | $ - |
| Customers Bank | 4/22/2022 | $ 10,575.57 | $ 10,377.00 | $ 198.97 | 1971095665 | 8/29/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 10,377.00 | $ 10,377.00 | $ 10,427.99 |
| Customers Bank | 4/21/2022 | $ 7,631.99 | $ 7,495.00 | $ 136.99 | 2025754372 | 9/23/2022 | 2507 | $ (200.00) | $ (195.11) | $ (4.89) | $ 7,495.00 | $ 4,461.94 | $ 4,465.86 |
| Customers Bank | 4/19/2022 | $ 18,311.56 | $ 17,982.00 | $ 329.56 | 2036587624 | 9/28/2022 | 2507 | $ (200.00) | $ - | $ (200.00) | $ 17,982.00 | $ 17,982.00 | $ 18,002.20 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1713291920 | 5/6/2022 | 2507 | $ (195.79) | $ (167.89) | $ (27.90) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1719656525 | 5/9/2022 | 2507 | $ (195.79) | $ (195.79) | $ - | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2029760993 | 9/25/2022 | 2507 | $ (189.12) | $ (6.23) | $ (182.89) | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2009106613 | 9/15/2022 | 2507 | $ (182.89) | $ - | $ (182.89) | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 |
| Customers Bank | 5/5/2022 | $ 2,334.08 | $ 2,294.00 | $ 40.08 | 1969181942 | 8/28/2022 | 2507 | $ (165.27) | $ (160.22) | $ (5.05) | $ 2,294.00 | $ 1,846.52 | $ 1,848.10 |
| Customers Bank | 4/22/2022 | $ 10,050.74 | $ 9,886.00 | $ 164.74 | 1701511333 | 5/1/2022 | 2507 | $ (158.98) | $ (150.74) | $ (8.24) | $ 9,886.00 | $ 8,022.20 | $ 8,036.06 |
| Customers Bank | 4/25/2022 | $ 3,428.37 | $ 3,375.00 | $ 53.37 | 2016524209 | 9/19/2022 | 2507 | $ (158.34) | $ (153.17) | $ (5.17) | $ 3,375.00 | $ 2,654.95 | $ 2,654.95 |
| Customers Bank | 5/5/2022 | $ 107,438.42 | $ 105,349.00 | $ 2,089.42 | 1987313642 | 9/5/2022 | 2507 | $ (155.82) | $ (66.36) | $ (89.46) | $ 105,349.00 | $ 105,242.23 | $ 105,331.66 |
| Customers Bank | 5/5/2022 | $ 6,400.93 | $ 6,291.00 | $ 109.93 | 1960909091 | 8/24/2022 | 2507 | $ (154.82) | $ (149.78) | $ (5.04) | $ 6,291.00 | $ 5,040.93 | $ 5,045.22 |
| Customers Bank | 4/19/2022 | $ 14,992.19 | $ 14,712.00 | $ 280.19 | 2019441164 | 9/20/2022 | 2508 | $ (150.00) | $ - | $ (150.00) | $ 14,712.00 | $ 14,712.00 | $ 14,915.96 |
| Customers Bank | 4/21/2022 | $ 2,911.86 | $ 2,862.00 | $ 49.86 | 2002437805 | 9/12/2022 | 2507 | $ (150.00) | $ (150.00) | $ - | $ 2,862.00 | $ 2,673.85 | $ 2,676.23 |
| Customers Bank | 4/21/2022 | $ 5,050.89 | $ 4,960.00 | $ 90.89 | 1996644649 | 9/9/2022 | 2507 | $ (150.00) | $ (38.32) | $ (111.68) | $ 4,960.00 | $ 4,921.68 | $ 4,925.88 |
| Customers Bank | 4/21/2022 | $ 7,408.14 | $ 7,269.00 | $ 139.14 | 2004946936 | 9/13/2022 | 2507 | $ (150.00) | $ - | $ (150.00) | $ 7,269.00 | $ 7,269.00 | $ 7,294.56 |
| Customers Bank | 5/5/2022 | $ 69,894.09 | $ 68,777.00 | $ 1,117.09 | 1898571700 | 7/27/2022 | 2507 | $ (150.00) | $ - | $ (150.00) | $ 68,777.00 | $ 68,777.00 | $ 69,879.88 |
| Customers Bank | 4/25/2022 | $ 800.14 | $ 787.00 | $ 13.14 | 1930824984 | 8/10/2022 | 2507 | $ (147.26) | $ (132.15) | $ (15.11) | $ 787.00 | $ 619.15 | $ 619.67 |
| Customers Bank | 4/25/2022 | $ 6,067.56 | $ 6,047.58 | $ 19.98 | 1932013538 | 8/11/2022 | 2507 | $ (146.58) | $ (142.38) | $ (4.20) | $ 6,252.00 | $ 4,628.82 | $ 4,628.82 |
| Customers Bank | 4/22/2022 | $ 785.94 | $ 773.00 | $ 12.94 | 1930872256 | 8/10/2022 | 2507 | $ (144.62) | $ (129.74) | $ (14.88) | $ 773.00 | $ 608.20 | $ 608.71 |
| Customers Bank | 4/22/2022 | $ 739.16 | $ 727.00 | $ 12.16 | 1932726578 | 8/11/2022 | 2507 | $ (139.27) | $ (124.67) | $ (14.60) | $ 727.00 | $ 568.52 | $ 568.52 |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1847307552 | 7/4/2022 | 2507 | $ (134.02) | $ (118.66) | $ (15.36) | $ 800.00 | $ 625.46 | $ 625.98 |
| Customers Bank | 4/22/2022 | $ 667.92 | $ 657.00 | $ 10.92 | 1950018368 | 8/19/2022 | 2507 | $ (125.59) | $ (112.47) | $ (13.12) | $ 657.00 | $ 529.26 | $ 529.71 |
| Customers Bank | 4/21/2022 | $ 4,969.42 | $ 4,888.00 | $ 81.42 | 1987332843 | 9/5/2022 | 2507 | $ (117.38) | $ (113.86) | $ (3.52) | $ 4,888.00 | $ 3,934.95 | $ 3,938.36 |
| Customers Bank | 4/22/2022 | $ 2,450.18 | $ 2,410.00 | $ 40.18 | 2041089695 | 9/30/2022 | 2507 | $ (115.74) | $ (112.06) | $ (3.68) | $ 2,410.00 | $ 1,884.58 | $ 1,884.58 |
| Customers Bank | 4/22/2022 | $ 686.73 | $ 675.00 | $ 11.73 | 1855854983 | 7/8/2022 | 2507 | $ (115.48) | $ (102.06) | $ (13.42) | $ 675.00 | $ 556.85 | $ 557.79 |
| Customers Bank | 4/25/2022 | $ 2,418.60 | $ 2,377.00 | $ 41.60 | 1941603676 | 8/15/2022 | 2507 | $ (114.16) | $ (110.52) | $ (3.64) | $ 2,377.00 | $ 1,858.40 | $ 1,859.96 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1720479448 | 5/9/2022 | 2507 | $ (113.40) | $ (109.94) | $ (3.46) | $ 1,017.00 | $ 611.45 | $ 611.97 |
| Customers Bank | 5/5/2022 | $ 6,150.26 | $ 6,059.00 | $ 91.26 | 1932594107 | 8/11/2022 | 2507 | $ (112.68) | $ (1.16) | $ (111.52) | $ 6,059.00 | $ 6,032.84 | $ 6,042.94 |
| Customers Bank | 5/5/2022 | $ 134,142.33 | $ 131,530.00 | $ 2,612.33 | 2007034723 | 9/14/2022 | 2507 | $ (110.21) | $ (110.21) | $ - | $ 131,530.00 | $ 120,530.59 | $ 120,530.59 |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1686985024 | 4/25/2022 | 2507 | $ (109.43) | $ (90.39) | $ (19.04) | $ 1,146.00 | $ - | $ - |
| Customers Bank | 4/21/2022 | $ 4,579.08 | $ 4,504.00 | $ 75.08 | 2029972649 | 9/25/2022 | 2507 | $ (108.16) | $ (104.38) | $ (3.78) | $ 4,504.00 | $ 3,627.04 | $ 3,630.20 |
| Customers Bank | 4/22/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1981266208 | 9/2/2022 | 2507 | $ (102.49) | $ (102.49) | $ - | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 |
| Customers Bank | 4/21/2022 | $ 4,559.03 | $ 4,477.00 | $ 82.03 | 2002554258 | 9/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 4,477.00 | $ 4,477.00 | $ 4,481.59 |
| Customers Bank | 4/22/2022 | $ 6,338.88 | $ 6,235.00 | $ 103.88 | 2007144200 | 9/14/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 6,235.00 | $ 6,235.00 | $ 6,270.14 |
| Customers Bank | 4/21/2022 | $ 1,019.33 | $ 1,001.00 | $ 18.33 | 1996657640 | 9/9/2022 | 2507 | $ (100.00) | $ (77.48) | $ (22.52) | $ 1,001.00 | $ 923.52 | $ 924.36 |
| Customers Bank | 4/15/2022 | $ 43,839.87 | $ 43,015.00 | $ 824.87 | 1996609007 | 9/9/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 43,015.00 | $ 43,015.00 | $ 43,955.51 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/19/2022 | $ 11,596.09 | $ 11,388.00 | $ 208.09 | 1997804035 | 9/10/2022 | 2507 | $ (100.00) | $ (44.18) | $ (55.82) | $ 11,388.00 | $ 11,343.82 | $ 11,353.48 | | |
| Customers Bank | 4/21/2022 | $ 4,218.21 | $ 4,139.00 | $ 79.21 | 1989390785 | 9/6/2022 | 2507 | $ (100.00) | $ (96.73) | $ (3.27) | $ 4,139.00 | $ 3,538.32 | $ 3,538.32 | | |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1996581679 | 9/9/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 | | |
| Customers Bank | 5/5/2022 | $ 53,377.00 | $ 52,374.00 | $ 1,003.00 | 1980946971 | 9/2/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 52,374.00 | $ 5,262.52 | $ 52,349.93 | | |
| Customers Bank | 4/19/2022 | $ 14,927.92 | $ 14,647.00 | $ 280.92 | 1989391558 | 9/6/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,647.00 | $ 14,647.00 | $ 14,701.36 | | |
| Customers Bank | 4/22/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1978027984 | 9/1/2022 | 2507 | $ (100.00) | $ (100.00) | $ - | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 | | |
| Customers Bank | 4/22/2022 | $ 1,833.00 | $ 1,803.00 | $ 30.00 | 1930835931 | 8/10/2022 | 2507 | $ (100.00) | $ (63.98) | $ (36.02) | $ 1,803.00 | $ 1,739.02 | $ 1,742.01 | | |
| Customers Bank | 4/21/2022 | $ 2,911.86 | $ 2,862.00 | $ 49.86 | 1943908005 | 8/16/2022 | 2507 | $ (100.00) | $ (38.15) | $ (61.85) | $ 2,862.00 | $ 2,673.85 | $ 2,676.23 | | |
| Customers Bank | 4/25/2022 | $ 2,596.89 | $ 2,550.00 | $ 46.89 | 1936713410 | 8/13/2022 | 2507 | $ (100.00) | $ (44.57) | $ (55.43) | $ 2,550.00 | $ 2,407.56 | $ 2,409.60 | | |
| Customers Bank | 4/22/2022 | $ 8,731.69 | $ 8,575.00 | $ 156.69 | 1932633398 | 8/11/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 8,575.00 | $ 8,575.00 | $ 8,674.91 | | |
| Customers Bank | 4/25/2022 | $ 14,247.73 | $ 14,003.00 | $ 244.73 | 1935081380 | 8/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,003.00 | $ 14,003.00 | $ 14,218.31 | | |
| Customers Bank | 4/22/2022 | $ 10,481.19 | $ 10,310.00 | $ 171.19 | 1964853709 | 8/26/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 10,310.00 | $ 10,310.00 | $ 10,433.17 | | |
| Customers Bank | 4/19/2022 | $ 3,104.92 | $ 3,049.00 | $ 55.92 | 1932704095 | 8/11/2022 | 2507 | $ (100.00) | $ (33.88) | $ (66.12) | $ 3,049.00 | $ 3,015.12 | $ 3,020.26 | | |
| Customers Bank | 4/19/2022 | $ 20,802.07 | $ 20,527.00 | $ 275.07 | 1950109257 | 8/19/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 20,527.00 | $ 20,527.00 | $ 20,794.30 | | |
| Customers Bank | 4/22/2022 | $ 701.09 | $ 688.00 | $ 13.09 | 1967229835 | 8/27/2022 | 2507 | $ (100.00) | $ (84.61) | $ (15.39) | $ 688.00 | $ 603.39 | $ 604.46 | | |
| Customers Bank | 4/21/2022 | $ 3,950.70 | $ 3,886.00 | $ 64.70 | 1942185429 | 8/15/2022 | 2507 | $ (100.00) | $ (22.32) | $ (77.68) | $ 3,886.00 | $ 3,863.68 | $ 3,870.25 | | |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1932774088 | 8/11/2022 | 2507 | $ (100.00) | $ (33.10) | $ (66.90) | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 | | |
| Customers Bank | 4/21/2022 | $ 1,838.94 | $ 1,806.00 | $ 32.94 | 1932648560 | 8/11/2022 | 2507 | $ (100.00) | $ (61.04) | $ (38.96) | $ 1,806.00 | $ 1,744.96 | $ 1,747.95 | | |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 1934843924 | 8/12/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 | | |
| Customers Bank | 4/21/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 1947577753 | 8/18/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 | | |
| Customers Bank | 4/19/2022 | $ 14,927.92 | $ 14,647.00 | $ 280.92 | 1932611043 | 8/11/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 14,647.00 | $ 14,647.00 | $ 14,701.36 | | |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1807838445 | 6/17/2022 | 2507 | $ (100.00) | $ - | $ (100.00) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 | | |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1872628160 | 7/15/2022 | 2507 | $ (100.00) | $ (56.79) | $ (43.21) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 | | |
| Customers Bank | 4/21/2022 | $ 3,642.62 | $ 3,574.00 | $ 68.62 | 1964452332 | 8/26/2022 | 2507 | $ (100.00) | $ (19.42) | $ (80.58) | $ 3,574.00 | $ 3,457.61 | $ 3,460.51 | | |
| Customers Bank | 4/15/2022 | $ 30,209.78 | $ 29,666.00 | $ 543.78 | 1964836844 | 8/26/2022 | 2508 | $ (100.00) | $ - | $ (100.00) | $ 29,666.00 | $ 29,666.00 | $ 30,239.34 | | |
| Customers Bank | 4/21/2022 | $ 1,609.30 | $ 1,583.00 | $ 26.30 | 1930871396 | 8/10/2022 | 2507 | $ (100.00) | $ (68.42) | $ (31.58) | $ 1,583.00 | $ 1,312.09 | $ 1,314.45 | | |
| Customers Bank | 4/21/2022 | $ 2,647.69 | $ 2,600.00 | $ 47.69 | 2034191009 | 9/27/2022 | 2507 | $ (100.00) | $ (41.40) | $ (58.60) | $ 2,600.00 | $ 2,558.60 | $ 2,560.73 | | |
| Customers Bank | 4/21/2022 | $ 1,369.36 | $ 1,347.00 | $ 22.36 | 2031842304 | 9/26/2022 | 2507 | $ (100.00) | $ (97.99) | $ (2.01) | $ 1,347.00 | $ 1,017.84 | $ 1,017.84 | | |
| Customers Bank | 4/21/2022 | $ 3,642.62 | $ 3,574.00 | $ 68.62 | 2040971477 | 9/30/2022 | 2507 | $ (100.00) | $ (96.97) | $ (3.03) | $ 3,574.00 | $ 3,457.61 | $ 3,460.51 | | |
| Customers Bank | 5/5/2022 | $ 1,981.98 | $ 1,948.00 | $ 33.98 | 2036565288 | 9/28/2022 | 2507 | $ (93.56) | $ (90.62) | $ (2.94) | $ 1,948.00 | $ 1,523.08 | $ 1,523.00 | | |
| Customers Bank | 4/21/2022 | $ 3,889.62 | $ 3,826.00 | $ 63.62 | 1835492196 | 6/29/2022 | 2507 | $ (90.00) | $ (19.99) | $ (70.01) | $ 3,826.00 | $ 3,806.01 | $ 3,818.74 | | |
| Customers Bank | 5/5/2022 | $ 1,140.54 | $ 1,120.00 | $ 20.54 | 2002340797 | 9/12/2022 | 2507 | $ (80.00) | $ (54.77) | $ (25.23) | $ 1,120.00 | $ 1,065.23 | $ 1,066.11 | | |
| Customers Bank | 4/25/2022 | $ 1,669.16 | $ 1,655.35 | $ 13.81 | 1992459221 | 9/7/2022 | 2507 | $ (77.06) | $ (74.56) | $ (2.50) | $ 1,663.00 | $ 1,329.49 | $ 1,330.67 | | |
| Customers Bank | 4/22/2022 | $ 1,264.58 | $ 1,259.00 | $ 5.58 | 2011388346 | 9/16/2022 | 2507 | $ (75.00) | $ (64.73) | $ (10.27) | $ 1,259.00 | $ 1,052.05 | $ 1,052.93 | | |
| Customers Bank | 4/22/2022 | $ 3,802.32 | $ 3,740.00 | $ 62.32 | 1932641432 | 8/11/2022 | 2507 | $ (75.00) | $ (0.18) | $ (74.82) | $ 3,740.00 | $ 3,739.82 | $ 3,746.18 | | |
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 1722962459 | 5/10/2022 | 2507 | $ (73.85) | $ (63.12) | $ (10.73) | $ 618.00 | $ 482.97 | $ 482.97 | | |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 1903219943 | 7/29/2022 | 2508 | $ (70.12) | $ (11.88) | $ (58.24) | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 | | |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 1964839716 | 8/26/2022 | 2508 | $ (70.12) | $ (70.12) | $ - | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 | | |
| Customers Bank | 4/21/2022 | $ 2,968.48 | $ 2,920.00 | $ 48.48 | 2034574257 | 9/27/2022 | 2508 | $ (70.12) | $ (67.68) | $ (2.44) | $ 2,920.00 | $ 2,770.32 | $ 2,772.74 | | |
| Customers Bank | 4/25/2022 | $ 2,487.78 | $ 2,447.00 | $ 40.78 | 1983556651 | 9/3/2022 | 2507 | $ (57.40) | $ (55.46) | $ (1.94) | $ 2,447.00 | $ 1,980.52 | $ 1,983.87 | | |
| Customers Bank | 4/21/2022 | $ 3,142.58 | $ 3,086.00 | $ 56.58 | 1964769011 | 8/26/2022 | 2507 | $ (56.44) | $ (53.82) | $ (2.62) | $ 3,086.00 | $ 2,798.41 | $ 2,798.41 | | |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1765300484 | 5/29/2022 | 2507 | $ (55.04) | $ (53.21) | $ (1.83) | $ 1,146.00 | $ - | $ - | | |
| Customers Bank | 4/22/2022 | $ 1,165.04 | $ 1,146.00 | $ 19.04 | 1914333683 | 8/3/2022 | 2507 | $ (55.04) | $ (53.37) | $ (1.67) | $ 1,146.00 | $ - | $ - | | |
| Customers Bank | 4/22/2022 | $ 1,925.68 | $ 1,891.00 | $ 34.68 | 2015225804 | 9/18/2022 | 2507 | $ (50.00) | $ (46.79) | $ (3.21) | $ 1,891.00 | $ 1,835.21 | $ 1,835.21 | | |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 2011264806 | 9/16/2022 | 2507 | $ (50.00) | $ (38.45) | $ (11.55) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 | | |
| Customers Bank | 4/21/2022 | $ 3,791.22 | $ 3,723.00 | $ 68.22 | 1932632896 | 8/11/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 3,723.00 | $ 3,723.00 | $ 3,759.98 | | |
| Customers Bank | 4/22/2022 | $ 561.18 | $ 552.00 | $ 9.18 | 1971820849 | 8/29/2022 | 2507 | $ (50.00) | $ (49.68) | $ (0.32) | $ 552.00 | $ 213.34 | $ 213.52 | | |
| Customers Bank | 4/25/2022 | $ 2,123.48 | $ 2,114.72 | $ 8.76 | 1930870861 | 8/10/2022 | 2507 | $ (50.00) | $ (34.16) | $ (15.84) | $ 2,529.00 | $ 2,080.56 | $ 2,084.12 | | |
| Customers Bank | 4/22/2022 | $ 1,925.68 | $ 1,891.00 | $ 34.68 | 1934888946 | 8/12/2022 | 2507 | $ (50.00) | $ (9.00) | $ (41.00) | $ 1,891.00 | $ 1,835.21 | $ 1,835.21 | | |
| Customers Bank | 4/22/2022 | $ 1,704.03 | $ 1,677.00 | $ 32.03 | 1891541985 | 7/24/2022 | 2507 | $ (50.00) | $ (13.81) | $ (36.19) | $ 1,677.00 | $ 1,658.19 | $ 1,662.37 | | |
| Customers Bank | 4/22/2022 | $ 8,659.51 | $ 8,497.00 | $ 162.51 | 1962796990 | 8/25/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 8,497.00 | $ 8,497.00 | $ 8,652.11 | | |
| Customers Bank | 4/22/2022 | $ 1,889.02 | $ 1,855.00 | $ 34.02 | 1943827378 | 8/16/2022 | 2507 | $ (50.00) | $ (9.78) | $ (40.22) | $ 1,855.00 | $ 1,845.22 | $ 1,848.36 | | |
| Customers Bank | 5/5/2022 | $ 2,796.86 | $ 2,751.00 | $ 45.86 | 1932727659 | 8/11/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 2,751.00 | $ 2,751.00 | $ 2,760.74 | | |
| Customers Bank | 4/21/2022 | $ 7,008.85 | $ 6,883.00 | $ 125.85 | 1934983151 | 8/12/2022 | 2507 | $ (50.00) | $ (44.34) | $ (5.66) | $ 6,883.00 | $ 6,743.42 | $ 6,743.42 | | |
| Customers Bank | 4/22/2022 | $ 2,520.39 | $ 2,475.00 | $ 45.39 | 2023725192 | 9/22/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 2,475.00 | $ 2,430.75 | $ 2,432.77 | | |
| Customers Bank | 4/15/2022 | $ 76,822.53 | $ 75,381.00 | $ 1,441.53 | 2032044137 | 9/26/2022 | 2507 | $ (50.00) | $ - | $ (50.00) | $ 75,381.00 | $ 75,381.00 | $ 77,050.47 | | |
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 1887264810 | 7/22/2022 | 2507 | $ (44.52) | $ (43.10) | $ (1.42) | $ 618.00 | $ 482.97 | $ 482.97 | | |
| Customers Bank | 4/22/2022 | $ 6,989.67 | $ 6,870.00 | $ 119.67 | 1934828100 | 8/12/2022 | 2507 | $ (44.48) | $ - | $ (44.48) | $ 6,870.00 | $ 6,870.00 | $ 7,024.29 | | |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1989264930 | 9/6/2022 | 2507 | $ (39.34) | $ (38.12) | $ (1.22) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 | | |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1797238869 | 6/12/2022 | 2507 | $ (39.34) | $ (37.98) | $ (1.36) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 | | |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1860634925 | 7/10/2022 | 2507 | $ (39.34) | $ (38.06) | $ (1.28) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 | | |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1934611925 | 8/12/2022 | 2507 | $ (39.34) | $ (38.14) | $ (1.20) | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 | | |
| Customers Bank | 4/22/2022 | $ 800.14 | $ 787.00 | $ 13.14 | 2019411310 | 9/20/2022 | 2507 | $ (36.92) | $ (35.70) | $ (1.22) | $ 787.00 | $ 619.15 | $ 619.67 | | |
| Customers Bank | 4/22/2022 | $ 785.94 | $ 773.00 | $ 12.94 | 2013391779 | 9/17/2022 | 2507 | $ (36.26) | $ (35.06) | $ (1.20) | $ 773.00 | $ 608.20 | $ 608.71 | | |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1766999510 | 5/30/2022 | 2507 | $ (30.00) | $ (29.38) | $ (0.62) | $ 1,017.00 | $ 611.45 | $ 611.97 | | |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1925678629 | 8/8/2022 | 2507 | $ (30.00) | $ (29.45) | $ (0.55) | $ 1,017.00 | $ 611.45 | $ 611.97 | | |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1973396453 | 8/30/2022 | 2507 | $ (30.00) | $ (29.45) | $ (0.55) | $ 1,017.00 | $ 611.45 | $ 611.97 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers Bank | 4/22/2022 | $ 628.21 | $ 618.00 | $ 10.21 | 2027989813 | 9/24/2022 | 2507 | $ (29.68) | $ (28.81) | $ (0.87) | $ 618.00 | $ 482.97 | $ 482.97 |
| Customers Bank | 4/21/2022 | $ 6,150.26 | $ 6,059.00 | $ 91.26 | 1971094914 | 8/29/2022 | 2507 | $ (25.00) | $ (25.00) | $ - | $ 6,059.00 | $ 6,032.84 | $ 6,042.94 |
| Customers Bank | 4/22/2022 | $ 1,019.75 | $ 1,017.00 | $ 2.75 | 1836701773 | 6/30/2022 | 2507 | $ (22.68) | $ (22.09) | $ (0.59) | $ 1,017.00 | $ 611.45 | $ 611.97 |
| Customers Bank | 4/15/2022 | $ 30,209.78 | $ 29,666.00 | $ 543.78 | 2005066519 | 9/13/2022 | 2508 | $ (20.00) | $ - | $ (20.00) | $ 29,666.00 | $ 29,666.00 | $ 30,239.34 |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 2001719771 | 9/12/2022 | 2507 | $ (19.21) | $ (18.66) | $ (0.55) | $ 800.00 | $ 625.46 | $ 625.98 |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1869854434 | 7/14/2022 | 2507 | $ (19.21) | $ (18.57) | $ (0.64) | $ 800.00 | $ 625.46 | $ 625.98 |
| Customers Bank | 4/22/2022 | $ 814.02 | $ 800.00 | $ 14.02 | 1935389243 | 8/12/2022 | 2507 | $ (19.21) | $ (18.65) | $ (0.56) | $ 800.00 | $ 625.46 | $ 625.98 |
| Customers Bank | 4/22/2022 | $ 739.16 | $ 727.00 | $ 12.16 | 1994348313 | 9/8/2022 | 2507 | $ (17.46) | $ (16.86) | $ (0.60) | $ 727.00 | $ 568.52 | $ 568.52 |
| Customers Bank | 4/22/2022 | $ 686.73 | $ 675.00 | $ 11.73 | 1886975454 | 7/22/2022 | 2507 | $ (16.61) | $ (16.09) | $ (0.52) | $ 675.00 | $ 556.85 | $ 557.79 |
| Customers Bank | 4/22/2022 | $ 667.92 | $ 657.00 | $ 10.92 | 2039014502 | 9/29/2022 | 2507 | $ (15.79) | $ (15.27) | $ (0.52) | $ 657.00 | $ 529.26 | $ 529.71 |
| Customers Bank | 4/19/2022 | $ 15,275.46 | $ 14,988.00 | $ 287.46 | 1991894539 | 9/7/2022 | 2507 | $ (12.00) | $ - | $ (12.00) | $ 14,988.00 | $ 14,988.00 | $ 15,338.61 |
| Customers Bank | 4/19/2022 | $ 20,802.07 | $ 20,527.00 | $ 275.07 | 1953837528 | 8/21/2022 | 2507 | $ (10.67) | $ - | $ (10.67) | $ 20,527.00 | $ 20,527.00 | $ 20,794.30 |
| Customers Bank | 4/21/2022 | $ 5,307.84 | $ 5,208.00 | $ 99.84 | 2019433388 | 9/20/2022 | 2507 | $ (10.00) | $ - | $ (10.00) | $ 5,208.00 | $ 5,208.00 | $ 5,323.94 |
| Customers Bank | 5/5/2022 | $ 8,117.08 | $ 7,971.00 | $ 146.08 | 1945716983 | 8/17/2022 | 2507 | $ (10.00) | $ - | $ (10.00) | $ 7,971.00 | $ 7,971.00 | $ 8,137.04 |
| Customers Bank | 5/5/2022 | $ 8,117.08 | $ 7,971.00 | $ 146.08 | 2034246335 | 9/27/2022 | 2507 | $ (10.00) | $ (10.00) | $ - | $ 7,971.00 | $ 7,971.00 | $ 8,137.04 |
| Customers Bank | 4/22/2022 | $ 971.75 | $ 971.00 | $ 0.75 | 1738789424 | 5/17/2022 | 2508 | $ (2.00) | $ (1.25) | $ (0.75) | $ 971.00 | $ 876.10 | $ 880.76 |
| Customers Bank | 5/5/2022 | $ 3,891.78 | $ 3,828.00 | $ 63.78 | 1987798423 | 9/5/2022 | 2584 | $ (1.89) | $ - | $ (1.89) | $ 3,828.00 | $ - | $ - |
| Customers Bank | 4/21/2022 | $ 6,989.67 | $ 6,870.00 | $ 119.67 | 1943769649 | 8/16/2022 | 2567 | $ 44.48 | $ - | $ 44.48 | $ 6,870.00 | $ 6,870.00 | $ 7,024.29 |
| Customers Bank | 4/22/2022 | $ 8,267.85 | $ 8,119.00 | $ 148.85 | 2017035552 | 9/19/2022 | 2567 | $ 182.89 | $ - | $ 182.89 | $ 8,119.00 | $ 8,102.77 | $ 8,109.66 |
| Customers Bank | 4/22/2022 | $ 1,703.48 | $ 1,677.00 | $ 26.48 | 1724405611 | 5/11/2022 | 2567 | $ 195.79 | $ 195.79 | $ - | $ 1,677.00 | $ 1,318.65 | $ 1,318.65 |
| Customers Bank | 4/19/2022 | $ 12,708.58 | $ 12,500.00 | $ 208.58 | 1943769844 | 8/16/2022 | 2567 | $ 260.29 | $ 9.93 | $ 250.36 | $ 12,500.00 | $ 12,494.52 | $ 12,505.13 |
| Customers Bank | 5/5/2022 | $ 102,483.73 | $ 100,529.00 | $ 1,954.73 | 1882508414 | 7/20/2022 | 2567 | $ 282.38 | $ - | $ 282.38 | $ 100,529.00 | $ 100,529.00 | $ 102,878.37 |
| Customers Bank | 4/19/2022 | $ 13,802.79 | $ 13,577.00 | $ 225.79 | 1928509617 | 8/9/2022 | 2567 | $ 500.00 | $ 240.36 | $ 259.64 | $ 13,577.00 | $ 13,577.00 | $ 13,870.86 |
| Customers Bank | 5/5/2022 | $ 10,615.51 | $ 10,416.00 | $ 199.51 | 1914931234 | 8/3/2022 | 2567 | $ 500.00 | $ 274.52 | $ 225.48 | $ 10,416.00 | $ 10,150.33 | $ 10,167.29 |
| Customers Bank | 4/21/2022 | $ 3,340.72 | $ 3,286.00 | $ 54.72 | 1857092450 | 7/8/2022 | 2567 | $ 536.25 | $ 476.04 | $ 60.21 | $ 3,286.00 | $ 2,586.09 | $ 2,588.32 |
| Customers Bank | 4/19/2022 | $ 75,955.29 | $ 74,526.00 | $ 1,429.29 | 1991862021 | 9/7/2022 | 2567 | $ 1,000.00 | $ - | $ 1,000.00 | $ 74,526.00 | $ 74,526.00 | $ 76,328.94 |
| Customers Bank | 4/15/2022 | $ 54,549.56 | $ 53,526.00 | $ 1,023.56 | 1834856726 | 6/29/2022 | 2567 | $ 1,300.00 | $ 186.99 | $ 1,113.01 | $ 53,526.00 | $ 53,526.00 | $ 54,817.91 |
| Customers Bank | 5/5/2022 | $ 1,312.66 | $ 1,288.00 | $ 24.66 | 2006801422 | 9/14/2022 | 2567 | $ 1,318.05 | $ 1,288.00 | $ 30.05 | $ 1,288.00 | $ 1,288.00 | $ 1,319.11 |
| Customers Bank | 5/5/2022 | $ 6,295.60 | $ 6,285.00 | $ 10.60 | 1941268027 | 8/15/2022 | 2567 | $ 1,500.00 | $ 1,492.26 | $ 7.74 | $ 6,285.00 | $ - | $ - |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958532717 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958536104 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 5/5/2022 | $ 1,643.31 | $ 1,627.00 | $ 16.31 | 1958512861 | 8/23/2022 | 2625 | $ 1,627.00 | $ 1,627.00 | $ - | $ 8,135.00 | $ 1,627.00 | $ 1,650.13 |
| Customers Bank | 4/21/2022 | $ 3,420.53 | $ 3,359.00 | $ 61.53 | 1867697973 | 7/13/2022 | 2567 | $ 3,428.99 | $ 3,359.00 | $ 69.99 | $ 3,359.00 | $ - | $ - |
| Customers Bank | 4/18/2022 | $ 21,231.32 | $ 20,833.00 | $ 398.32 | 2021318057 | 9/21/2022 | 2567 | $ 21,324.34 | $ 20,833.00 | $ 491.34 | $ 20,833.00 | $ 20,833.00 | $ 21,335.76 |

(1,150,513)