**<u>Exhibit A</u>**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Slack, Richard W. | 2.30 | 3,438.50 | 003 | 66235603 |
| | REVIEW DRAFT INVESTIGATION REPORT AND PREPARE COMMENTS FOR DISCUSSION. | | | | |
| 11/01/22 | Hwangpo, Natasha | 0.50 | 697.50 | 003 | 66113702 |
| | CORRESPOND WITH WEIL TEAM RE AMEX TRANSACTION INVESTIGATION PROGRESS (.3); CORRESPOND WITH SAME RE NEXT STEPS (.2). | | | | |
| 11/01/22 | Bentley, Chase A. | 0.40 | 480.00 | 003 | 66072143 |
| | REVIEW AMEX TRANSACTION (0.3); CORRESPOND WITH WEIL RX TEAM REGARDING SAME (0.1). | | | | |
| 11/02/22 | Slack, Richard W. | 1.40 | 2,093.00 | 003 | 66093865 |
| | CALL WITH T. TSEKERIDES RE: INVESTIGATION (.2); CALL WITH LITIGATION TEAM RE: INVESTIGATION (.9); DRAFT LIST OF INVESTIGATION COMMENTS (.2); REVIEW EMAILS RE: SAME (.1). | | | | |
| 11/02/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 003 | 66096184 |
| | REVISE PROTECTIVE ORDER (0.3); LITIGATION TEAM CALL TO DISCUSS INVESTIGATION NEXT STEPS AND ISSUES RE: CLAIMS (0.9); ANALYZE AREAS FOR DOCUMENT REVIEW (0.2). | | | | |
| 11/02/22 | Labate, Angelo G. | 1.10 | 1,243.00 | 003 | 66093743 |
| | CALL WITH LITIGATION TEAM RE AMEX INVESTIGATION MEMO AND POTENTIAL CLAIMS RESEARCH (0.9); DRAFT EMAIL TO LITGATION TEAM RE FOLLOW-UP RESEARCH FOR POTENTIAL CLAIMS FOR AMEX INVESTIGATION MEMO (0.2). | | | | |
| 11/02/22 | Ollestad, Jordan Alexandra | 4.10 | 4,018.00 | 003 | 66090185 |
| | RESEARCH AND REVIEW DOCUMENTS REGARDING AMEX TRANSACTION (1.3); CALL WITH WGM LITIGATION TEAM REGARDING INVESTIGATION REPORT (0.8); REVIEW AND ANALYZE TRANSACTION-RELATED DOCUMENTS FOR PURPOSES OF INVESTIGATION REPORT (2.0). | | | | |
| 11/02/22 | Bentley, Chase A. | 0.70 | 840.00 | 003 | 66112997 |
| | REVIEW MATERIALS RELATED TO AMEX TRANSACTION IN RESPONSE TO US TRUSTEE'S REQUESTS. | | | | |
| 11/02/22 | Cazes, Catherine | 4.30 | 3,612.00 | 003 | 66112759 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LIT TEAM TO DISCUSS REPORT (0.9); RESEARCH POTENTIAL CLAIMS (2.5); REVISE INVESTIGATION REPORT (0.9). | | | | |
| 11/03/22 | Ollestad, Jordan Alexandra | 1.20 | 1,176.00 | 003 | 66127718 |
| | REVIEW AND REVISE DRAFT PROTECTIVE ORDER (.9); REVIEW AND REVISE DRAFT INVESTIGATION REPORT RE ANALYSIS (.3). | | | | |
| 11/03/22 | Blankman, Alexandra | 3.20 | 2,688.00 | 003 | 66124527 |
| | CONDUCT LEGAL RESEARCH ON CLAIM AND DRAFT EMAIL MEMO FOR A. LABATE. | | | | |
| 11/04/22 | Ollestad, Jordan Alexandra | 2.70 | 2,646.00 | 003 | 66509390 |
| | CONDUCT ADDITIONAL RESEARCH AND REVIEW AND REVISE DRAFT INVESTIGATION REPORT. | | | | |
| 11/05/22 | Labate, Angelo G. | 2.30 | 2,599.00 | 003 | 66115512 |
| | REVIEW LEGAL RESEARCH RE CLAIMS AND REVISE INVESTIGATION MEMO BASED ON SAME (1.9); REVIEW INVESTIGATION MEMO (0.4). | | | | |
| 11/08/22 | Tsekerides, Theodore E. | 2.40 | 3,348.00 | 003 | 66137694 |
| | REVISE SLIDES FOR BOARD PRESENTATION ON AMEX INVESTIGATION ANALYSIS, NEXT STEPS AND RECOMMENDATIONS (1.6); EMAIL WITH TEAM RE: INVESTIGATION REPORT (0.2); REVIEW NEW SECTIONS OF INVESTIGATION REPORT AND CONSIDER ISSUES RE: ADDITIONAL CLAIMS (0.6). | | | | |
| 11/08/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 003 | 66137812 |
| | REVISE PROTECTIVE ORDER FOR CASE DOCUMENT PRODUCTION. | | | | |
| 11/08/22 | Bonk, Cameron Mae | 0.90 | 1,125.00 | 003 | 66151105 |
| | REVIEW DRAFT BOARD SLIDES FOR REVISION (.5); REVIEW DRAFT AMEX TRANSACTION INVESTIGATION REPORT IN PREPARATION FOR REVISION AND CLIENT CIRCULATION (.4). | | | | |
| 11/08/22 | Bentley, Chase A. | 0.60 | 720.00 | 003 | 66137484 |
| | REVIEW AMEX INVESTIGATION SLIDES AND DISCUSS SAME WITH C. ARTHUR AND N. HWANGPO. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Slack, Richard W. | 2.20 | 3,289.00 | 003 | 66235613 |

TELEPHONE CALLS WITH C. BONK (2X) RE: INVESTIGATION REPORT (.4); REVIEW AND REVISE INVESTIGATION REPORT DRAFT (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 003 | 66147332 |

EMAIL AND CALL WITH COUNTERPARTIES RE: DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Arthur, Candace | 0.70 | 1,046.50 | 003 | 66184357 |

REVIEW MATERIALS ADDRESSING INVESTIGATION IN 2020 TRANSACTION AND EMAIL C .BENTLEY AND N. HWANGPO ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 003 | 66173094 |

CALL WITH WEIL TEAM RE AMEX INVESTIGATION (.9); CORRESPOND WITH SAME RE SAME (.4); CALLS WITH T. TSEKERIDES RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Bonk, Cameron Mae | 7.80 | 9,750.00 | 003 | 66151160 |

CALL WITH LITIGATION AND RX TEAMS DISCUSSING TIME LINE, NEXT STEPS, AND RELATED ISSUES (.9); REVIEW COMMENTS TO INVESTIGATION MEMORANDUM (1.2); CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING RESEARCH AND REVISIONS FOR AMEX TRANSACTION INVESTIGATION REPORT (2.0); CALLS WITH R. SLACK REGARDING REVISIONS TO AMEX TRANSACTION INVESTIGATION REPORT (.4); TELEPHONE CONFERENCE WITH C. CAZES REGARDING REVISIONS TO AMEX TRANSACTION INVESTIGATION REPORT (.9); REVISE AND DRAFT AMEX TRANSACTION INVESTIGATION REPORT RE: PARTNER COMMENTS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Labate, Angelo G. | 0.90 | 1,017.00 | 003 | 66149355 |

REVIEW R. SLACK'S COMMENTS TO INVESTIGATION MEMO AND REVISE MEMO BASED ON SAME (0.4); DRAFT EMAIL TO C. BONK ANALYZING CLAIMS FOR AMEX INVESTIGATION MEMO (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Ollestad, Jordan Alexandra | 4.80 | 4,704.00 | 003 | 66318463 |

CONDUCT RESEARCH FOR INVESTIGATION REPORT (2.0); REVISE DRAFT INVESTIGATION REPORT (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 003 | 66176569 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AMEX INVESTIGATION SLIDES (0.5); CALL WITH WEIL RX AND LIT TEAMS REGARDING INVESTIGATION (0.8); EMAIL WITH C. ARTHUR AND N. HWANGPO REGARDING SAME (0.2). | | | | |
| 11/09/22 | Cazes, Catherine | 2.20 | 1,848.00 | 003 | 66146232 |
| | DISCUSS AMEX INVESTIGATION REPORT EDITS WITH C. BONK (0.9); DRAFT INVESTIGATION REPORT (1.3). | | | | |
| 11/10/22 | Slack, Richard W. | 0.20 | 299.00 | 003 | 66235550 |
| | CALL WITH C. BONK RE: INVESTIGATION REPORT. | | | | |
| 11/10/22 | Tsekerides, Theodore E. | 0.80 | 1,116.00 | 003 | 66163401 |
| | REVIEW REVISED INTERIM REPORT ON AMEX TRANSACTION (0.8). | | | | |
| 11/10/22 | Bonk, Cameron Mae | 4.80 | 6,000.00 | 003 | 66256019 |
| | CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING RESEARCH AND REVISIONS FOR AMEX TRANSACTION INVESTIGATION REPORT (.3); CONFERENCE WITH J. OLLESTAD REGARDING REVISIONS TO AMEX TRANSACTION INVESTIGATION REPORT (.2); CONFERENCE WITH A. LABATE REGARDING SAME (.2); CONFERENCE WITH R. SLACK REGARDING SAME (.2); REVISE AMEX TRANSACTION INVESTIGATION REPORT PER PARTNER COMMENTS (3.9). | | | | |
| 11/10/22 | Labate, Angelo G. | 0.20 | 226.00 | 003 | 66203965 |
| | DRAFT CORRESPONDENCE TO C. BONK RE CLAIMS ANALYSIS. | | | | |
| 11/10/22 | Ollestad, Jordan Alexandra | 0.70 | 686.00 | 003 | 66212227 |
| | REVISE DRAFT INVESTIGATION REPORT (.5); CONFER WITH C. BONK ABOUT REVISIONS TO DRAFT REPORT (.2). | | | | |
| 11/10/22 | Bentley, Chase A. | 0.70 | 840.00 | 003 | 66176413 |
| | REVIEW AND REVISE AMEX INVESTIGATION SLIDES (0.5); EMAIL WITH WEIL LITIGATION AND RX TEAMS REGARDING SAME (0.2). | | | | |
| 11/11/22 | Slack, Richard W. | 1.90 | 2,840.50 | 003 | 66194916 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

#### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. ARTHUR RE: DISCOVERY ISSUES (.3); REVIEW AND REVISE INTERIM INVESTIGATION REPORT (1.3); EXCHANGE EMAILS RE: COMMENTS TO INTERIM INVESTIGATION REPORT (.2); EXCHANGE EMAILS W/ARTHUR RE: DISCOVERY ISSUES (.1). | | | | |
| 11/11/22 | Tsekerides, Theodore E. | 2.30 | 3,208.50 | 003 | 66169667 |
| | REVIEW AND REVISE DRAFT INVESTIGATION REPORT (1.6); REVIEW R. SLACK COMMENTS ON REPORT AND FURTHER EDITS (0.7). | | | | |
| 11/11/22 | Bonk, Cameron Mae | 7.80 | 9,750.00 | 003 | 66256011 |
| | REVIEW DOCUMENTS COLLECTED (.8); CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING NECESSARY RESEARCH AND REVISIONS FOR AMEX TRANSACTION INVESTIGATION REPORT (.3); DRAFT AND REVISE AMEX TRANSACTION INVESTIGATION REPORT PURSUANT TO PARTNER COMMENTS AND ADDITIONAL FACTS ADDED (6.5); CONFERENCE WITH J. OLLESTAD REGARDING REVISIONS TO AMEX TRANSACTION INVESTIGATION REPORT (.2). | | | | |
| 11/11/22 | Ollestad, Jordan Alexandra | 3.10 | 3,038.00 | 003 | 66203654 |
| | CONFER WITH C. BONK REGARDING REVISIONS TO DRAFT INVESTIGATION REPORT (.2); RESEARCH REGARDING ANALYSIS AND REVISE DRAFT REPORT SECTION (2.9). | | | | |
| 11/11/22 | Cazes, Catherine | 0.40 | 336.00 | 003 | 66199420 |
| | DRAFT INVESTIGATION REPORT. | | | | |
| 11/14/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 003 | 66229676 |
| | REVIEW AND REVISE INTERIM REPORT RE POTENTIAL CLAIMS. | | | | |
| 11/15/22 | Slack, Richard W. | 0.70 | 1,046.50 | 003 | 66368868 |
| | AMEX REPORT CALL WITH CLIENT AND WEIL TEAM. | | | | |
| 11/15/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 003 | 66221176 |
| | ANALYZE NEXT STEPS FOR AMEX INVESTIGATION. | | | | |
| 11/15/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 003 | 66229707 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH C. BENTLEY, LITIGATION TEAM RE AMEX INVESTIGATION UPDATE AND BOARD MATERIALS RE SAME (1.2); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 11/15/22 | Bonk, Cameron Mae | 0.60 | 750.00 | 003 | 66220287 |
| | CALL WITH CLIENT AND WEIL TEAM DISCUSSING AMEX TRANSACTION INVESTIGATION AND POTENTIAL CLAIMS. | | | | |
| 11/15/22 | Bentley, Chase A. | 2.70 | 3,240.00 | 003 | 66205120 |
| | CALL WITH CLIENT AND WEIL TEAM REGARDING AMEX INVESTIGATION (0.7); REVIEW DISCUSSION MATERIALS RELATED TO SAME (0.5); REVIEW DRAFT AMEX INVESTIGATION REPORT (1.5). | | | | |
| 11/16/22 | Bonk, Cameron Mae | 0.80 | 1,000.00 | 003 | 66255984 |
| | REVIEW N. HWAPANGO COMMENTS TO INTERIM INVESTIGATION REPORT (.4); CORRESPONDENCE WITH LITIGATION ASSOCIATE TEAM RE: IMPLEMENTATION OF COMMENTS TO INTERIM INVESTIGATION REPORT (.4). | | | | |
| 11/16/22 | Labate, Angelo G. | 0.10 | 113.00 | 003 | 66204203 |
| | REVIEW CORRESPONDENCE FROM C. BONK RE COMMENTS TO AMEX INVESTIGATION MEMORANDUM. | | | | |
| 11/16/22 | Ritholtz, Benjamin | 0.00 | 0.00 | 003 | 66213418 |
| | CONFER WITH C. BONK REGARDING FACT AND LAW QUESTIONS INVOLVED IN THESE PROCEEDINGS (0.5); ANALYZE RELEVANT SETTLEMENT DOCUMENTATION (2.0). | | | | |
| 11/16/22 | Ollestad, Jordan Alexandra | 3.80 | 3,724.00 | 003 | 66204146 |
| | REVIEW N. HWANGPO COMMENTS TO DRAFT INVESTIGATION REPORT AND REVISE PER SAME. | | | | |
| 11/17/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 003 | 66221474 |
| | CONSIDER POSSIBLE MOTION PRACTICE ON DOCUMENTS REQUESTED FROM THIRD PARTIES. | | | | |
| 11/17/22 | Bonk, Cameron Mae | 2.10 | 2,625.00 | 003 | 66256064 |
| | CONFERENCE WITH J. OLLESTAD RE AMEX TRANSACTION INVESTIGATION REPORT REVISIONS (.2); REVIEW AND REVISE AMEX INVESTIGATION REPORT (1.9). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/22 | Labate, Angelo G. | 0.30 | 339.00 | 003 | 66219032 |

REVIEW SECTIONS OF INVESTIGATION MEMO AND RELATED CASE LAW AND REVISE SECTION BASED ON FEEDBACK FROM N. HWANGPO.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/17/22 | Ollestad, Jordan Alexandra | 2.80 | 2,744.00 | 003 | 66212222 |

REVISE DRAFT INVESTIGATION REPORT (2.6); CONFER WITH C. BOND RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 003 | 66229693 |

REVIEW AND REVISE INTERIM REPORT (.6); EMAIL C. BONK RE SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Ollestad, Jordan Alexandra | 0.40 | 392.00 | 003 | 66318308 |

REVIEW DOCUMENT PRODUCTION FROM KROLL (DUFF & PHELPS).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Bonk, Cameron Mae | 1.00 | 1,250.00 | 003 | 66315279 |

TELEPHONE CONFERENCE WITH A. SUAREZ RE: MATERIALS FOR REPORT (.6); REVIEW SAME (.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Ollestad, Jordan Alexandra | 2.40 | 2,352.00 | 003 | 66256258 |

REVIEW AND SUMMARIZE KABBAGE 2020 COMMUNICATIONS FOR PURPOSES OF INVESTIGATION AND INFORMAL DISCOVERY REQUESTS (1.5); REVIEW DOCUMENT PRODUCTION AND PROVIDE OVERVIEW TO T. TSEKERIDES AND TEAM (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Bentley, Chase A. | 0.10 | 120.00 | 003 | 66276751 |

CALL WITH T. TSEKERIDES REGARDING CASE LAW ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Suarez, Ashley | 1.30 | 1,092.00 | 003 | 66276950 |

CALL WITH C. BONK RE: MATERIALS FOR INVESTIGATION REPORT (0.6); DRAFT EMAIL TO C. BONK AND J. OLLSTED REGARDING SAME (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Ham, Hyunjae | 0.80 | 784.00 | 003 | 66307076 |

REVIEW AMEX DOCUMENTS FOR TREATMENT.

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/22 | Bonk, Cameron Mae | 3.80 | 4,750.00 | 003 | 66306953 |
| | REVISE INTERIM INVESTIGATION REPORT BASED ON PARTNER COMMENTS (3.0); REVIEW AND SUMMARIZE PRE-TRANSACTION KABBAGE INC. CORPORATE MATERIALS (.8). | | | | |
| 11/28/22 | Ollestad, Jordan Alexandra | 1.80 | 1,764.00 | 003 | 66318441 |
| | REVIEW COMPANY GOVERNING DOCUMENTS AND REVISE DRAFT INVESTIGATION REPORT. | | | | |
| 11/28/22 | Bentley, Chase A. | 0.10 | 120.00 | 003 | 66279138 |
| | EMAIL WITH N. HWANGPO AND J. MCMILLAN REGARDING AMEX ISSUES. | | | | |
| 11/28/22 | Cazes, Catherine | 0.80 | 672.00 | 003 | 66294820 |
| | PREPARE AMEX INVESTIGATION REPORT. | | | | |
| 11/28/22 | McMillan, Jillian A. | 0.30 | 322.50 | 003 | 66350757 |
| | CORRESPOND WITH N. HWANGPO RE AMEX ISSUES (.1); REVIEW AMEX DOCUMENTS FOR PURPOSES OF REVISING MATERIALS (.2). | | | | |
| 11/29/22 | Tsekerides, Theodore E. | 1.90 | 2,650.50 | 003 | 66314679 |
| | REVIEW AND REVISE AMEX INTERIM REPORT (0.8); REVIEW CASES AND RESEARCH FOR REPORT (1.1). | | | | |
| 11/29/22 | Bonk, Cameron Mae | 2.30 | 2,875.00 | 003 | 66315243 |
| | REVISE INTERIM REPORT TO INCLUDE ADDITIONAL FACTUAL MATERIAL AND CORPORATE DOCUMENTS (.5); DRAFT LETTER SEEKING CLIENT FILE AND CONDUCT ASSOCIATED LEGAL RESEARCH (1.8). | | | | |
| 11/29/22 | Ollestad, Jordan Alexandra | 1.20 | 1,176.00 | 003 | 66304365 |
| | REVIEW AND ANALYZE DATA FROM PRE- AND POST-AMEX TRANSACTION FOR PURPOSES OF DRAFT INVESTIGATION REPORT. | | | | |
| 11/29/22 | Ting, Lara | 0.00 | 0.00 | 003 | 66317569 |
| | EMAILS WITH CASE TEAM RE: UNZIPPING CLIENT FILES (.5); ORGANIZE AND REVIEW FILES SENT FROM CLIENT TO DETERMINE CONTENTS (1.1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/22 | Tsekerides, Theodore E. | 0.90 | 1,255.50 | 003 | 66313044 |
| | REVISE PROTECTIVE ORDER AND EMAIL WITH RLF RE: SAME (0.7); CONSIDER APPROACH WITH E&Y (0.2). | | | | |
| 11/30/22 | Ting, Lara | 0.00 | 0.00 | 003 | 66317544 |
| | RESEARCH EXTRACTION OF EMAIL FROM GMAIL TO PROVIDE CLIENT OPTIONS FOR SENDING EMAIL FOR REVIEW. | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **112.60** | **$131,533.00** | | |
| 11/02/22 | Arthur, Candace | 0.70 | 1,046.50 | 005 | 66141902 |
| | REVIEW AND REVISE LETTER RESPONDING TO STAY VIOLATION (.4); MEET WITH L. CASTILLO REGARDING AUTOMATIC STAY WORKSTREAM PROCESSES (.2); EMAIL R. SCHROCK REGARDING STAY VIOLATION LETTER (.1). | | | | |
| 11/02/22 | Hwangpo, Natasha | 0.70 | 976.50 | 005 | 66113409 |
| | REVIEW AND REVISE STAY VIOLATION RESPONSE (.4); CORRESPOND WITH C. ARTHUR, L. CASTILLO RE SAME (.3). | | | | |
| 11/02/22 | Castillo, Lauren | 2.30 | 1,587.00 | 005 | 66092568 |
| | DRAFT RESPONSE LETTER TO BORROWER WHO ALLEGES WE VIOLATED THE AUTOMATIC STAY IN HIS CASE (2.1); CONFER WITH C. ARTHUR RE: AUTOMATIC STAY PROCESS (.2). | | | | |
| 11/02/22 | Mason, Kyle | 0.30 | 82.50 | 005 | 66175917 |
| | RESEARCH RE: AUTO STAY VIOLATION LETTERS. | | | | |
| 11/09/22 | Arthur, Candace | 0.50 | 747.50 | 005 | 66184278 |
| | ADDRESS PENDING LITIGATION AND STAY IMPLICATIONS. | | | | |
| 11/10/22 | Parker-Thompson, Destiney | 3.20 | 2,688.00 | 005 | 66160582 |
| | CONDUCT RESEARCH AND REVIEW CASELAW ON THE SCOPE OF AUTOMATIC STAY. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/22 | Parker-Thompson, Destiney | 3.80 | 3,192.00 | 005 | 66163464 |
| | RESEARCH AND REVIEW CASELAW RE SCOPE OF AUTOMATIC STAY (2.2); DRAFT CASE SUMMARIES RE SCOPE OF AUTOMATIC STAY (1.6). | | | | |
| 11/14/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 005 | 66189979 |
| | EMAIL CORRESPONDENCE TO N. HWANGPO RE: AUTOMATIC STAY RESEARCH. | | | | |
| **SUBTOTAL TASK 005 - Automatic Stay:** | | **11.60** | **$10,404.00** | | |
| 11/01/22 | McMillan, Jillian A. | 0.70 | 752.50 | 006 | 66114622 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO REGARDING PREFERENCES (.7). | | | | |
| 11/02/22 | McMillan, Jillian A. | 0.20 | 215.00 | 006 | 66508775 |
| | REVISE PREFERENCE SUMMARY AND SEND TO C. BENTLEY FOR REVIEW. | | | | |
| 11/07/22 | Hwangpo, Natasha | 0.50 | 697.50 | 006 | 66173442 |
| | CORRESPOND WITH OMNI, Z. SHAPIRO, WEIL TEAM RE PUBLICATION AND NOTICING. | | | | |
| 11/08/22 | Bentley, Chase A. | 0.30 | 360.00 | 006 | 66509387 |
| | REVIEW AND REVISE PREFERENCE ANALYSIS. | | | | |
| 11/28/22 | Castillo, Lauren | 0.10 | 69.00 | 006 | 66378223 |
| | CALL WITH POTENTIAL CLAIMANT REGARDING NOTICE SHE RECEIVED OF THE BAR DATE. | | | | |
| 11/30/22 | Hwangpo, Natasha | 0.30 | 418.50 | 006 | 66345543 |
| | CORRESPOND WITH T. THORODDSEN RE CLAIMS. | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **2.10** | **$2,512.50** | | |
| 11/08/22 | Ham, Hyunjae | 0.50 | 490.00 | 007 | 66201932 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DAWN ROBINSON AND BEVERLY SKODI BORROWER INQUIRIES. | | | | |
| 11/08/22 | Castillo, Lauren | 0.30 | 207.00 | 007 | 66129909 |
| | CONFER WITH OMNI AGENT SOLUTIONS AND ALIXPARTNERS TO TRACK DOWN A POTENTIAL KSERVICING BORROWER. | | | | |
| 11/15/22 | McMillan, Jillian A. | 0.10 | 107.50 | 007 | 66208283 |
| | CORRESPOND WITH OMNI AND N. HWANGPO RE MAIL NOTICES TO BORROWERS. | | | | |
| **SUBTOTAL TASK 007 - Borrower Matters:** | | **0.90** | **$804.50** | | |
| 11/01/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66081246 |
| | REVIEW CM/ECF DOCKET ACTIVITY TO UPDATE WORKSTREAMS (0.10); REVIEW AND REVISE WIP WITH TEAM UPDATES (0.30). | | | | |
| 11/02/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66093495 |
| | REVIEW AND REVISE WIP. | | | | |
| 11/03/22 | Suarez, Ashley | 0.30 | 252.00 | 008 | 66116950 |
| | UPDATE CALENDAR MAKER FOR WORK IN PROGRESS MEETING (0.1); EMAIL TO D. PARKER-THOMPSON WITH WORK IN PROGRESS UPDATES (0.2). | | | | |
| 11/03/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 66114501 |
| | CORRESPOND WITH D. THOMPSON RE WIP WORKSTREAM UPDATES. | | | | |
| 11/04/22 | Hwangpo, Natasha | 0.20 | 279.00 | 008 | 66113329 |
| | CORRESPOND WITH SAME RE CHANGES TO WIP. | | | | |
| 11/04/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66113855 |
| | REVIEW EMAIL CORRESPONDENCE FROM ALIXPARTNERS (0.10); REVIEW POSTPETITION WIP (0.20). | | | | |
| 11/07/22 | McMillan, Jillian A. | 0.20 | 215.00 | 008 | 66149091 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW WIP LIST AND PROVIDE UPDATES TO D. THOMPSON FOR WIP LIST. | | | | |
| 11/07/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66123664 |
| | REVISE POSTPETITION WIP (0.20); EMAIL CORRESEPONDENCE RE: WIP UPDATES (0.20). | | | | |
| 11/08/22 | Hwangpo, Natasha | 0.40 | 558.00 | 008 | 66173205 |
| | REVIEW AND REVISE WIP. | | | | |
| 11/08/22 | Suarez, Ashley | 0.20 | 168.00 | 008 | 66174097 |
| | SEND WORK IN PROGRESS UPDATES TO D. PARKER THOMPSON. | | | | |
| 11/08/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 66149550 |
| | REVIEW WIP LIST AND CORRESPOND WITH D. THOMPSON RE WIP UPDATES. | | | | |
| 11/08/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66149204 |
| | EMAIL CORRESPONDENCE TO A. SUAREZ RE: WIP MEETING (0.10); REVIEW AND REVISE WIP (0.10). | | | | |
| 11/09/22 | Suarez, Ashley | 0.40 | 336.00 | 008 | 66366303 |
| | EMAILS TO N. HWANGPO ON SERVICE LOG QUERIES. | | | | |
| 11/09/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66148993 |
| | REVIEW AND REVISE WIP. | | | | |
| 11/10/22 | Suarez, Ashley | 0.20 | 168.00 | 008 | 66175445 |
| | SEND D. PARKER THOMPSON WORK IN PROGRESS UPDATES. | | | | |
| 11/10/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66160468 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 11/14/22 | Hwangpo, Natasha | 0.20 | 279.00 | 008 | 66229361 |
| | REVIEW AND REVISE WIP. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66368866 |
| 11/16/22 | Hwangpo, Natasha<br>CORRESPOND WITH D. PARKER-THOMPSON RE CHANGES TO WIP. | 0.30 | 418.50 | 008 | 66229605 |
| 11/16/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.10 | 84.00 | 008 | 66209818 |
| 11/18/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66221895 |
| 11/19/22 | Parker-Thompson, Destiney<br>REVIEW AND PROVIDE COMMENTS ON WEEK AHEAD EMAIL. | 0.10 | 84.00 | 008 | 66221941 |
| 11/20/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66222047 |
| 11/21/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.10 | 84.00 | 008 | 66237818 |
| 11/22/22 | Suarez, Ashley<br>PROVIDE D. PARKER THOMPSON WITH WORK IN PROGRESS UPDATES. | 0.20 | 168.00 | 008 | 66377176 |
| 11/22/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.20 | 168.00 | 008 | 66246424 |
| 11/23/22 | Hwangpo, Natasha<br>REVIEW AND REVISE WIP. | 0.30 | 418.50 | 008 | 66507794 |
| 11/23/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66256948 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP. | | | | |
| 11/24/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66256909 |
| 11/26/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.20 | 168.00 | 008 | 66276678 |
| 11/27/22 | McMillan, Jillian A.<br>REVIEW WIP LIST AND PROVIDE COMMENTS TO SAME. | 0.10 | 107.50 | 008 | 66273194 |
| 11/27/22 | Parker-Thompson, Destiney<br>REVIEW, REVISE AND CIRCULATE POSTPETITION WIP. | 0.20 | 168.00 | 008 | 66276796 |
| 11/28/22 | Bentley, Chase A.<br>REVIEW WIP LIST. | 0.20 | 240.00 | 008 | 66361610 |
| 11/28/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.10 | 84.00 | 008 | 66283051 |
| 11/29/22 | Parker-Thompson, Destiney<br>REVIEW EMAIL CORRESPONDENCE AND DOCKET FOR CASE DEVELOPMENTS (0.20); REVIEW AND REVISE WIP (0.30). | 0.50 | 420.00 | 008 | 66319214 |
| 11/30/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.20 | 168.00 | 008 | 66314578 |
| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **7.80** | **$7,518.50** | | |
| 11/05/22 | Ruocco, Elizabeth A. | 1.80 | 2,097.00 | 009 | 66123775 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ANSWERS TO PLAN RELATED QUESTIONS FROM US TRUSTEE. | | | | |
| 11/07/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 009 | 66123785 |
| | RESPOND TO US TRUSTEE PLAN RELATED QUESTIONS AND CIRCULATE INTERNALLY TO TEAM. | | | | |
| 11/08/22 | Arthur, Candace | 0.20 | 299.00 | 009 | 66143284 |
| | EMAIL N. HWANGPO ON CHAPTER 11 PLAN RELATED MATTERS. | | | | |
| 11/09/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 009 | 66162628 |
| | REVISE CHAPTER 11 PLAN TO UPDATE FOR RECENT CASE DEVELOPMENTS AND COURT ORDERS. | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 009 | 66173489 |
| | CORRESPOND WITH ALIX TEAM, WEIL RE ALTERNATIVE SERVICERS (.4); CORRESPOND WITH SAME RE POST-EFFECTIVE DATE SERVICING (.4). | | | | |
| 11/13/22 | Hwangpo, Natasha | 0.30 | 418.50 | 009 | 66173318 |
| | CORRESPOND WITH E. RUOCCO RE REVISED PLAN. | | | | |
| 11/14/22 | Arthur, Candace | 0.50 | 747.50 | 009 | 66525421 |
| | CALL WITH ALIX PARTNERS AND WEIL TEAM ON COST FOR LOAN ANALYSIS AND OTHER OPEN MATTERS. | | | | |
| 11/14/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 009 | 66229566 |
| | CALL WITH RLF, WEIL TEAM, ALIX RE PLAN UPDATES AND COST PER LOAN (.5); CALLS WITH RLF, WEIL TEAM RE U.S. TRUSTEE COMMENTS TO PLAN (.6); REVIEW AND REVISE SAME (.3); CORRESPOND WITH E. RUOCCO RE SAME (.4). | | | | |
| 11/14/22 | Ruocco, Elizabeth A. | 4.30 | 5,009.50 | 009 | 66201837 |
| | PARTICIPATE ON INTERNAL CALL ADDRESSING U.S. TRUSTEE COMMENTS TO PLAN, DISCLOSURE STATEMENT, AND SOLICITATION PROCEDURES (2.0); REVISED PLAN IN ACCORDANCE WITH SAME FOLLOWING CALL (1.0); REVIEW AND PROVIDED COMMENTS TO REVISED RESPONSES TO U.S. TRUSTEE QUESTIONS (1.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/22 | Hwangpo, Natasha | 0.60 | 837.00 | 009 | 66229471 |

CORRESPOND WITH C. BENTLEY, ALIX TEAM RE GENERAL UNSECURED CREDITORS BUILD UP (.4); CORRESPOND WITH SAME RE REJECTION DAMAGES POOL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 009 | 66230696 |

MEET WITH L. CASTILLO RE PLAN SUPPLEMENT TO DISCUSS REVISED DRAFT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 009 | 66230917 |

PARTICIPATE ON INTERNAL CALL RE U.S. TRUSTEE COMMENTS TO PLAN REVISIONS (0.8); REVISE U.S. TRUSTEE COMMENTS TO SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/22 | Castillo, Lauren | 2.10 | 1,449.00 | 009 | 66208153 |

DRAFT PLAN SUPPLEMENT NOTICE (1.5); DISCUSSION WITH E. RUOCCO RE: DRAFT PLAN SUPPLEMENT AND SENDING TO N. HWANGPO; (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/22 | Ruocco, Elizabeth A. | 4.30 | 5,009.50 | 009 | 66208972 |

REVIEW L. CASTILLO REVISED PLAN SUPPLEMENT (0.2); CORRESPONDENCE RE REVISED PLAN SUPPLEMENT WITH L. CASTILLO (0.2); REVIEW FURTHER REVISED PLAN SUPPLEMENT AND PROVIDED COMMENTS TO SAME FOR L. CASTILLO TO INCORPORATE (0.4); REVISE PLAN PER U.S. TRUSTEE QUESTIONS AND OTHER CASE UPDATES (3.4); CIRCULATE TO INTERNAL GROUP FOR REVIEW (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/22 | Castillo, Lauren | 1.20 | 828.00 | 009 | 66208352 |

REVISE PLAN SUPPLEMENT WITH COMMENTS FROM N. HWANGPO AND E. RUOCCO (0.7); DRAFT EMAIL TO ALIXPARTNERS REGARDING PLAN SUPPLEMENT EXHIBITS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 009 | 66229592 |

REVIEW AND REVISE PLAN SUPPLEMENT NOTICE (.2); CORRESPOND WITH L. CASTILLO RE SAME (.1); REVIEW UPDATED PLAN RELEASES (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/22 | Castillo, Lauren | 0.20 | 138.00 | 009 | 66270087 |

DRAFT AND SEND EMAIL TO ALIXPARTNERS REGARDING THE EXHIBITS FOR THE PLAN SUPPLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | | 66230285 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS FROM RESERVE BANK COUNSEL TO DISCLOSURE STATEMENT AND PLAN (0.6); FOLLOW UP CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/21/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 009 | 66377174 |
| | PREPARE PLAN ISSUES LIST TO GUIDE INTERNAL DISCUSSIONS. | | | | |
| 11/22/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 009 | 66270203 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.4); CORRESPOND WITH E. RUOCCO RE SAME (.6). | | | | |
| 11/22/22 | Ruocco, Elizabeth A. | 5.10 | 5,941.50 | 009 | 66273184 |
| | UPDATE PLAN ISSUES LIST FOR ALL STAKEHOLDER COMMENTS (0.7); REVIEW N. HWANGPO EDITS TO PLAN AND DISCLOSURE STATEMENT (0.4); FINISH UPDATING PLAN PER N. HWANGPO AND CLEARY COMMENTS (3.5); CORRESPONDENCE WITH ALIXPARTNERS RE INFORMATION NEEDED FOR AMENDED PLAN AND DISCLOSURE STATEMENT (0.3); CORRESPONDENCE WITH MANAGEMENT RE CONTACT INFO FOR THIRD-PARTY SERVICERS (0.2). | | | | |
| 11/23/22 | Ruocco, Elizabeth A. | 2.20 | 2,563.00 | 009 | 66509800 |
| | UPDATE CHAPTER 11 PLAN IN ACCORDANCE WITH VARIOUS INTERNAL AND STAKEHOLDERS COMMENTS. | | | | |
| 11/27/22 | Bentley, Chase A. | 0.10 | 120.00 | 009 | 66433246 |
| | EMAIL WITH E. RUOCCO RE ALTERNATE SERVICERS. | | | | |
| 11/28/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 009 | 66345854 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.5); EMAIL E. RUOCCO RE SAME (.3). | | | | |
| 11/29/22 | Ruocco, Elizabeth A. | 3.20 | 3,728.00 | 009 | 66315757 |
| | REVISE CHAPTER 11 PLAN IN ACCORDANCE WITH N. HWANGPO FURTHER EDITS AND DOJ COMMENTS. | | | | |
| 11/30/22 | Arthur, Candace | 0.50 | 747.50 | 009 | 66350411 |
| | CALL WITH CREDITORS COUNSEL IN CONNECTION WITH PLAN RELATED MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/22 | Hwangpo, Natasha<br>REVIEW AND REVISE CHAPTER 11 PLAN. | 0.70 | 976.50 | 009 | 66345813 |
| 11/30/22 | Ruocco, Elizabeth A.<br>REVISE CHAPTER 11 PLAN PER N. HWANGPO EDITS. | 1.80 | 2,097.00 | 009 | 66315594 |
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **41.80** | **$49,665.00** | | |
| 11/01/22 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM, MANAGEMENT RE BOARD MATERIALS AND MEETING (.4); CORRESPOND WITH WEIL TEAM RE BOARD DECISIONS (.2). | 0.60 | 837.00 | 010 | 66113340 |
| 11/01/22 | Castillo, Lauren<br>REVISE 10/20 BOARD MEETING MINUTES WITH COMMENTS FROM N. HWANGPO (.3); REVISE MINUTES FROM 10/27 BOARD MEETING (1.3). | 1.60 | 1,104.00 | 010 | 66072627 |
| 11/02/22 | Hwangpo, Natasha<br>CORRESPOND WITH J. MCMILAN, C. BENTLEY RE NON-DEBTOR DISSOLUTIONS. | 0.30 | 418.50 | 010 | 66347900 |
| 11/02/22 | McMillan, Jillian A.<br>DRAFT EMAIL RESPONSE TO MORRIS WALKER RE QUESTIONS ON BANKRUPTCY PROCEEDINGS (.4); CORRESPOND WITH C. BENTLEY RE UK ENTITIES' POTENTIAL LIQUIDATION AND THE ENTITIES' COUNSEL'S QUESTIONS RELATED TO THE PROCEEDING (.3). | 0.70 | 752.50 | 010 | 66114547 |
| 11/02/22 | Castillo, Lauren<br>EMAIL GREENBERG REGARDING BOARD MINUTES. | 0.10 | 69.00 | 010 | 66092669 |
| 11/03/22 | Arthur, Candace<br>REVIEW BOARD UPDATE. | 0.10 | 149.50 | 010 | 66347920 |
| 11/03/22 | Bentley, Chase A. | 0.50 | 600.00 | 010 | 66112975 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH REGARDING UK DISSOLUTION (0.4); DISCUSS SAME WITH J. MCMILLAN (.1). | | | | |
| 11/03/22 | McMillan, Jillian A. | 0.10 | 107.50 | 010 | 66508921 |
| | CORRESPOND WITH LIT TEAM AND C. BENTLEY RE BOARD DECK FOR AMEX INVESTIGATION UPDATES. | | | | |
| 11/03/22 | Castillo, Lauren | 0.90 | 621.00 | 010 | 66101101 |
| | EMAIL A. SUAREZ RE: MINUTES FROM THE 10/20 BOARD MEETING (.1); REVISE 10/20 BOARD MINUTES TO REFLECT N. HWANGPO'S COMMENTS (.4); DRAFT 10/27 BOARD MEETING MINUTES AND SEND TO N. HWANGPO FOR REVIEW (.4). | | | | |
| 11/04/22 | Bentley, Chase A. | 0.20 | 240.00 | 010 | 66112597 |
| | DISCUSS UK DISSOLUTION WITH J. MCMILLAN. | | | | |
| 11/07/22 | Hwangpo, Natasha | 0.40 | 558.00 | 010 | 66173556 |
| | CORRESPOND WITH J. MCMILAN AND C. BENTLEY RE BOARD MATERIALS. | | | | |
| 11/07/22 | McMillan, Jillian A. | 1.10 | 1,182.50 | 010 | 66149288 |
| | CORRESPOND WITH N. HWANGPO RE PREPARATION OF BOARD MATERIALS (.1); CORRESPOND WITH C. BENTLEY AND L. CASTILLO RE SUMMARY OF HEARING FOR MANAGEMENT (.1); DRAFT SUMMARY EMAIL FOR BOARD (.3); DRAFT BOARD DECK FOR 11/10 MEETING (.6). | | | | |
| 11/08/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 010 | 66173053 |
| | CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.5); MEET WITH C. BENTLEY AND C. ARTHUR RE SAME (.7); REVIEW AND REVISE MINUTES (.6). | | | | |
| 11/08/22 | Hwangpo, Natasha | 0.20 | 279.00 | 010 | 66173188 |
| | CORRESPOND WITH WEIL TEAM RE UK ENTITY DISSOLUTION. | | | | |
| 11/08/22 | Ollestad, Jordan Alexandra | 0.70 | 686.00 | 010 | 66218927 |
| | REVIEW AND REVISE DRAFT PPT SLIDES ON AMEX INVESTIGATION FOR UPCOMING BOARD MEETING. | | | | |
| 11/08/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 010 | 66137524 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BOARD DECK (0.3); DISCUSS UPCOMING BOARD MEETINGS WITH C. ARTHUR AND N. HWANGPO (0.9). | | | | |
| 11/08/22 | McMillan, Jillian A. | 2.90 | 3,117.50 | 010 | 66149564 |
| | REVIEW AND REVISE DRAFT EMAIL TO WALKER MORRIS ON ACCOUNT OF LIQUIDATING THE UK ENTITY (.3); CORRESPOND WITH C. BENTLEY, N. HWANGPO, AND C. ARTHUR RE WALKER MORRIS PAYMENTS MADE TO COMPANY AND CORRESPONDING EMAIL (.2); DRAFT BOARD DECK FOR 11/10 MEETING (2.1); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE BOARD DECK UPDATES (.2); CORRESPOND WITH J. OLLESTAAD RE LITIGATION SLIDES FOR BOARD MATERIALS (.1). | | | | |
| 11/08/22 | Castillo, Lauren | 0.20 | 138.00 | 010 | 66129829 |
| | REVIEW MINUTES FROM THE 10/27 BOARD MEETING TO GET INFORMATION FOR THE 11/10 BOARD MEETING POWERPOINT. | | | | |
| 11/09/22 | Tsekerides, Theodore E. | 1.70 | 2,371.50 | 010 | 66147160 |
| | LITIGATION AND RX CALL RE: BOARD MEETING AND RELATED ISSUES (0.7); REVIEW AND REVISE MATERIALS FOR BOARD MEETING (0.8); CALL WITH C. BONK RE: BOARD SLIDE DECK AND REPORT (0.2). | | | | |
| 11/09/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 010 | 66173581 |
| | REVIEW AND REVISE BOARD SLIDES (.6); CORRESPOND WITH C. BENTLEY RE SAME (.4). | | | | |
| 11/09/22 | Bonk, Cameron Mae | 1.60 | 2,000.00 | 010 | 66349302 |
| | DRAFT AND REVISE SLIDE DECK FOR BOARD PRESENTATION REGARDING INVESTIGATION OF CLAIMS RELATED TO AMEX TRANSACTION (1.4); CALL WITH T. TSEKERIDES (.2). | | | | |
| 11/09/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 010 | 66176466 |
| | REVIEW AND REVISE BOARD MATERIALS (.8); CORRESPOND WITH N. HWANGPO RE: SAME (.4). | | | | |
| 11/09/22 | McMillan, Jillian A. | 0.50 | 537.50 | 010 | 66207944 |
| | REVIEW AND REVISE BOARD DECK FOR 11/10 MEETING (.3); CORRESPOND WITH C. BENTLEY AND ALIX PARTNERS RE LOAN NUMBERS NEEDED FOR BOARD DECK (.2). | | | | |
| 11/09/22 | Castillo, Lauren | 1.10 | 759.00 | 010 | 66151033 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE 10/20 AND 10/27 BOARD MEETING MINUTES WITH N. HWANGPO'S COMMENTS. | | | | |
| 11/10/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 010 | 66173409 |
| | ATTEND BOARD MEETING (.5); REVIEW AND REVISE BOARD MEETING MATERIALS (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 11/10/22 | Bentley, Chase A. | 0.30 | 360.00 | 010 | 66176593 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 11/10/22 | McMillan, Jillian A. | 0.70 | 752.50 | 010 | 66207979 |
| | REVIEW AND REVISE BOARD DECK (.5); CORRESPOND WITH C. BENTLEY RE BOARD DECK REVISIONS (.2). | | | | |
| 11/10/22 | Castillo, Lauren | 1.60 | 1,104.00 | 010 | 66166128 |
| | ATTEND AND TAKE MINUTES AT BOARD MEETING (0.5); REVISE MINUTES FROM 11/10 BOARD MEETING (1.1). | | | | |
| 11/11/22 | Castillo, Lauren | 0.30 | 207.00 | 010 | 66366522 |
| | REVISE BOARD MINUTES FROM 11/10. | | | | |
| 11/14/22 | Suarez, Ashley | 0.90 | 756.00 | 010 | 66367193 |
| | EMAILS TO N. HWANGPO ON EQUITYHOLDER LIST QUERY (0.3); EMAILS TO ALIXPARTNERS ON EQUITYHOLDER LISTS (0.2); EMAILS TO S. MOSS AT KSERVICING ON EQUITYHOLDER LIST (0.2); REVIEW DATAROOM FOR EQUITYHOLDER LIST DOCUMENTS (0.2). | | | | |
| 11/14/22 | Castillo, Lauren | 0.80 | 552.00 | 010 | 66192103 |
| | DRAFT MINUTES FROM 11/10 BOARD MEETING AND SEND TO N. HWANGPO FOR REVIEW. | | | | |
| 11/15/22 | Tsekerides, Theodore E. | 1.70 | 2,371.50 | 010 | 66221190 |
| | CALL WITH CLIENT RE: SLIDES FOR BOARD (0.8); REVIEW REVISED DRAFT OF SLIDES (0.2); FURTHER REVISIONS TO SLIDE DECK FOR BOARD (0.7). | | | | |
| 11/15/22 | Bonk, Cameron Mae | 0.80 | 1,000.00 | 010 | 66508253 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT BOARD PRESENTATION CONCERNING AMEX TRANSACTION INVESTIGATION AND POTENTIAL CLAIMS BASED ON COMMENTS RECEIVED FROM CLIENT. | | | | |
| 11/15/22 | McMillan, Jillian A. | 0.10 | 107.50 | 010 | 66208351 |
| | CORRESPOND WITH N. HWANGPO RE UK DISSOLUTION ENTITY RESEARCH. | | | | |
| 11/16/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 010 | 66229346 |
| | REVIEW AND REVISE BOARD MATERIALS (1.2); CORRESPOND WITH C. BENTLEY RE SAME (.3); CORRESPOND WITH MANAGEMENT RE INDEPENDENT MANAGER (.2). | | | | |
| 11/16/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 010 | 66205117 |
| | REVIEW AND REVISE BOARD DECK (1.4); EMAILS WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 11/16/22 | McMillan, Jillian A. | 7.00 | 7,525.00 | 010 | 66208285 |
| | DRAFT 11/17 BOARD DECK (4.5); CORRESPOND WITH C. BENTLEY RE 11/7 BOARD DECK (.2); CORRESPOND WITH L. CASTILLO RE UPDATES TO OFFICER AND DIRECTOR SLATE (.2); CORRESPOND WITH WEIL TEAM RE REVISIONS TO BOARD DECK (.3); RESEARCH ISSUES RELATED UK ENTITY DISSOLUTION (1.8). | | | | |
| 11/16/22 | Castillo, Lauren | 0.40 | 276.00 | 010 | 66208220 |
| | REVISE DIRECTOR AND OFFICER SLATE FOR KSERVICING. | | | | |
| 11/16/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 010 | 66209772 |
| | REVIEW COMPANY BOARD DECK. | | | | |
| 11/17/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 010 | 66221410 |
| | ATTEND BOARD MEETING (1.3); REVIEW MATERIALS FOR BOARD CALL (0.3). | | | | |
| 11/17/22 | Arthur, Candace | 1.30 | 1,943.50 | 010 | 66240466 |
| | ATTEND BOARD MEETING. | | | | |
| 11/17/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 010 | 66229751 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BOARD MATERIALS (.5); ATTEND BOARD MEETING RE SAME (PARTIAL) (.9); CORRESPOND WITH C. ARTHUR RE NEXT STEPS (.5). | | | | |
| 11/17/22 | Bentley, Chase A.<br>PREPARE FOR (.2) AND ATTEND BOARD MEETING (1.3). | 1.50 | 1,800.00 | 010 | 66232925 |
| 11/17/22 | McMillan, Jillian A.<br>RESEARCH ISSUES RELATED TO DISSOLUTION OF UK ENTITY AND DRAFT EMAIL MEMO RE SAME. | 1.20 | 1,290.00 | 010 | 66254827 |
| 11/17/22 | Castillo, Lauren<br>ATTEND AND TAKE MINUTES AT BOARD MEETING. | 1.20 | 828.00 | 010 | 66270226 |
| 11/18/22 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE DISSOLUTION OF UK ENTITY. | 0.20 | 279.00 | 010 | 66377170 |
| 11/18/22 | Suarez, Ashley<br>EMAILS TO N. HWANGPO AND C. BENTLEY REGARDING EQUITY HOLDER LIST QUERY (0.3); EMAILS TO ALIXPARTNERS TEAM AND S. MOSS REGARDING EQUITY HOLDER LIST QUERY (0.3). | 0.60 | 504.00 | 010 | 66377171 |
| 11/18/22 | McMillan, Jillian A.<br>CORRESPOND WITH N. HWANGPO RE UK ENTITY DISSOLUTION. | 0.10 | 107.50 | 010 | 66254797 |
| 11/20/22 | Hwangpo, Natasha<br>REVIEW INDIA NON-DEBTOR DISSOLUTION. | 0.20 | 279.00 | 010 | 66229667 |
| 11/21/22 | Suarez, Ashley<br>EMAILS L. CASTILLO ON BOARD MINUTES REGARDING KERP MOTION. | 0.30 | 252.00 | 010 | 66377173 |
| 11/21/22 | McMillan, Jillian A.<br>CORRESPOND WITH C. BENTLEY RE UK DISSOLUTION DISCUSSION WITH UK COUNSEL. | 0.10 | 107.50 | 010 | 66273176 |
| 11/23/22 | Bentley, Chase A. | 0.60 | 720.00 | 010 | 66276987 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MORRIS WALKER AND J. MCMILLIAN REGARDING UK DISSOLUTION. | | | | |
| 11/23/22 | McMillan, Jillian A. | 0.80 | 860.00 | 010 | 66273060 |
| | CALL WITH C. BENTLEY AND UK COUNSEL RE DISSOLUTION OF UK ENTITY (.5); DRAFT EMAIL TO TEAM RE STATUS OF UK DISSOLUTION (.3). | | | | |
| 11/28/22 | Hwangpo, Natasha | 0.30 | 418.50 | 010 | 66345670 |
| | CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS. | | | | |
| 11/28/22 | Bentley, Chase A. | 0.10 | 120.00 | 010 | 66279141 |
| | EMAIL J. MCMILLAN AND N. HWANGPO REGARDING BOARD DECK. | | | | |
| 11/28/22 | McMillan, Jillian A. | 2.50 | 2,687.50 | 010 | 66350765 |
| | DRAFT BOARD DECK FOR 12/1 BOARD MEETING. | | | | |
| 11/28/22 | Castillo, Lauren | 1.20 | 828.00 | 010 | 66284228 |
| | REVISE BOARD MINUTE TRACKER AND SEND TO N. HWANGPO (.4); REVISE BOARD MINUTES FROM 1/17 MEETING (.7); CALL A. SUAREZ TO DISCUSS UPDATING BOARD MINUTES TRACKER (.1). | | | | |
| 11/29/22 | Suarez, Ashley | 0.30 | 252.00 | 010 | 66348392 |
| | EMAILS TO C. BONK ON EQUITYHOLDER LIST ISSUE. | | | | |
| 11/29/22 | McMillan, Jillian A. | 0.70 | 752.50 | 010 | 66350709 |
| | REVIEW AND REVISE BOARD DECK (.6); EMAIL C. BENTLEY RE BOARD DECK (.1). | | | | |
| 11/29/22 | Castillo, Lauren | 0.90 | 621.00 | 010 | 66303535 |
| | REVISE MINUTES FROM 11/17 BOARD MEETING. | | | | |
| 11/30/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 010 | 66345832 |
| | REVIEW AND REVISE BOARD MATERIALS (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 11/30/22 | Bonk, Cameron Mae | 0.90 | 1,125.00 | 010 | 66508920 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INSERT INTO BOARD PRESENTATION RE: CUBI SETTLEMENT. | | | | |
| 11/30/22 | Bentley, Chase A. | 0.70 | 840.00 | 010 | 66349741 |
| | REVIEW AND REVISE BOARD MATERIALS (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 11/30/22 | McMillan, Jillian A. | 1.50 | 1,612.50 | 010 | 66350711 |
| | REVIEW AND REVISE BOARD MATERIALS (1.4); CORRESPOND WITH WEIL TEAM RE REVISING BOARD MATERIALS (.1). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **63.60** | **$71,389.50** | | |
| 11/02/22 | Slack, Richard W. | 0.70 | 1,046.50 | 011 | 66525251 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES, C. ARTHUR, C. BENTLEY, OTHERS RE: RESPONSE TO CRB. | | | | |
| 11/07/22 | Hwangpo, Natasha | 0.40 | 558.00 | 011 | 66173193 |
| | CORRESPOND WITH T. TSEKERIDES RE CRB CONVERSATIONS AND PATH FORWARD. | | | | |
| 11/12/22 | Arthur, Candace | 0.50 | 747.50 | 011 | 66183214 |
| | CALL WTIH CLIENT REGARDING FLAGS AND PRIVILEGED MATTERS. | | | | |
| 11/14/22 | Ham, Hyunjae | 0.50 | 490.00 | 011 | 66202064 |
| | EMAILS WITH ALIXPARTNERS RE: VENDOR INQUIRY. | | | | |
| 11/14/22 | Castillo, Lauren | 0.10 | 69.00 | 011 | 66191921 |
| | REVIEW CRITICAL VENDORS SUMMARY AND LOCATE CRITICAL VENDOR CONTRACTS. | | | | |
| 11/15/22 | Hwangpo, Natasha | 0.60 | 837.00 | 011 | 66229666 |
| | CORRESPOND WITH S. KAFITI RE CRB DILIGENCE. | | | | |
| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | | **2.80** | **$3,748.00** | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 012 | 66315867 |
| | UPDATE INTERIM CASH MANAGEMENT ORDER TO REFLECT EXTENDED 345 DEADLINE (0.3); VARIOUS CORRESPONDENCE RE SBA INSTRUCTION LETTER AND SCHEDULES TO ACCOMPANY SAME (0.4). | | | | |
| 11/03/22 | Hwangpo, Natasha | 0.30 | 418.50 | 012 | 66113579 |
| | CORRESPOND WITH RLF AND MANAGEMENT TEAM RE UNIFORM DEPOSITORY AGREEMENTS. | | | | |
| 11/08/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 66192881 |
| | VARIOUS CORRESPONDENCE RE INTERIM CASH MANAGEMENT ORDERS. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.30 | 418.50 | 012 | 66173081 |
| | CORRESPOND WITH E. RUOCCO RE SECOND INTERIM CASH ORDER (.2); CORRESPOND WITH CLEARY RE SAME (.1). | | | | |
| 11/09/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 66162618 |
| | REVIEW THIRD PROPOSED INTERIM ORDER RE CASH MANAGEMENT (0.1); FOLLOW UP EXTERNAL CORRESPONDENCE AND CIRCULATION TO RESERVE BANK COUNSEL (0.2). | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.20 | 279.00 | 012 | 66173215 |
| | CORRESPOND WITH WEIL TEAM RE SYNOVUS UDA. | | | | |
| 11/11/22 | Hwangpo, Natasha | 0.40 | 558.00 | 012 | 66173203 |
| | CORRESPOND WITH Z. SHAPIRO, E. RUOCCO RE SECOND INTERIM CASH MANAGEMENT. | | | | |
| 11/15/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 012 | 66230941 |
| | PARTICIPATE ON CALL WITH SYNOVUS COUNSEL RE UDA (0.4); FOLLOW UP CORRESPONDENCE RE SAME (.1). | | | | |
| 11/16/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 012 | 66209204 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE 345 EXTENSION DEADLINE (0.2); REVISE CASH MANAGEMENT ORDER CONSISTENT WITH SAME (0.2); FOLLOW UP CORRESPONDENCE WITH RESERVE BANK COUNSEL RE FURTHER EXTENSION (0.1). | | | | |
| 11/18/22 | Hwangpo, Natasha | 0.50 | 697.50 | 012 | 66229491 |
| | CORRESPOND WITH E. RUOCCO RE THIRD INTERIM CASH ORDER (.2); CORRESPOND WITH SAME RE SYNOVUS EMAIL RE UNIFORM DEPOSITORY AGREEMENT (.3). | | | | |
| 11/18/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 012 | 66230101 |
| | CORRESPONDECE WITH SYNOVUS COUNSEL RE UDA REQUIREMENTS AND NEXT STEPS TOWARD COMPLIANCE. | | | | |
| 11/28/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 012 | 66315199 |
| | VARIOUS CORRESPONDENCE RE SYNOVUS TO SIGN UDA. | | | | |
| **SUBTOTAL TASK 012 - Cash Management:** | | **4.50** | **$5,633.50** | | |
| 11/01/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 013 | 66113396 |
| | CALL WITH ALIX, RLF, WEIL TEAM RE LIQUIDATION ANALYSIS (.5); CORRESPOND WITH SAME RE SAME (.6); CORRESPOND WITH J. MCMILAN RE UPDATED DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM RE DISCLOSURE SATEMENT MOTION (.1). | | | | |
| 11/01/22 | Bentley, Chase A. | 0.70 | 840.00 | 013 | 66072119 |
| | CALL WITH ALIX PARTNERS WEIL AND RLF TEAMS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 11/01/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 013 | 66123446 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS RLF AND WEIL RE LIQUIDATION ANALYSIS. | | | | |
| 11/02/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 013 | 66092800 |
| | CORRESPONDENCE WITH ALIX PARTNERS RE LIQUIDATION ANALYSIS. | | | | |
| 11/03/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 013 | 66123777 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CORRESPONDENCE RE LIQUIDATION ANALYSIS AND DRAFT OF SAME. | | | | |
| 11/04/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 013 | 66113576 |
| | CORRESPOND WITH WEIL TEAM, RLF, ALIX RE LIQUIDATION ANALYSIS (.2); CALL WITH SAME RE SAME (.6). | | | | |
| 11/04/22 | McMillan, Jillian A. | 1.10 | 1,182.50 | 013 | 66114663 |
| | REVIEW AND DRAFT RESPONSES TO TRUSTEE'S COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 11/04/22 | Ruocco, Elizabeth A. | 2.80 | 3,262.00 | 013 | 66123498 |
| | REVIEW DRAFT LIQUIDATION ANALYSIS FROM ALIX PARTNERS (0.4); REVIEW PRECEDENT LIQUIDATION ANALYSIS FOR COMPARISON AND PROVIDED COMMENTS AND SUGGESTED REVISIONS TO ALIX PARTNER DRAFT LIQUIDATION ANALYSIS (2.4). | | | | |
| 11/04/22 | Parker-Thompson, Destiney | 1.50 | 1,260.00 | 013 | 66114040 |
| | REVIEW CORRESPONDENCE RE: U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER (0.30); REVIEW AND REVISE SOLICITATION PROCEDURES ORDER PER U.S. TRUSTEE COMMENTS (1.20). | | | | |
| 11/05/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 013 | 66113386 |
| | CALL WITH ALIX, RLF TEAM RE LIQUIDATION ANALYSIS (.4); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 11/05/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 013 | 66123751 |
| | REVIEW REVISED DRAFT LIQUIDATION ANALYSIS FROM ALIX PARTNERS (0.3); CALL WITH RLF AND ALIX PARTNERS RE REVISIONS AND FOLLOW UP TO LIQUIDATION ANALYSIS (0.4); FOLLOW UP CORRESPONDENCE WITH J. KATSIGEORGIS RE LIQUIDATION ANALYSIS (0.2); REVIEW, REVISE, AND CIRCULATE FURTHER REVISED LIQUIDATION ANALYSIS TO ALIX PARTNERS AND COUNSEL TEAM (0.3). | | | | |
| 11/07/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 013 | 66123499 |
| | CORRESPONDENCE WITH N. HWANGPO RE LIQUIDATION ANALYSIS (0.1); ORGANIZE AND COMPILE PRECEDENT LIQUIDATION ANALYSIS (0.2). | | | | |
| 11/08/22 | Hwangpo, Natasha | 0.30 | 418.50 | 013 | 66173400 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. BENTLEY RE LIQUIDATION ANALYSIS. | | | | |
| 11/08/22 | McMillan, Jillian A. | 0.90 | 967.50 | 013 | 66149512 |
| | CORRESPOND WITH WEIL AND RLF TEAM RE U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT (.1); REVIEW AND REVISE RESPONSES TO TRUSTEE'S COMMENTS TO DISCLOSURE STATEMENT (.8). | | | | |
| 11/08/22 | Parker-Thompson, Destiney | 2.20 | 1,848.00 | 013 | 66149243 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION PER U.S. TRUSTEE COMMENTS (1.0); DRAFT PROPOSED RESPONSES TO U.S. TRUSTEE COMMENTS RE: SOLICITATION PROCEDURES ORDER (1.20). | | | | |
| 11/09/22 | Arthur, Candace | 0.40 | 598.00 | 013 | 66184328 |
| | ATTEND TO DISCLOSURE STATEMENT MATTERS REGARDING DEADLINES. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.30 | 418.50 | 013 | 66173425 |
| | CORRESPOND WITH CREDITORS' COUNSELS RE DISCLOSURE STATEMENT OBJECTION DEADLINE AND HEARING RE SAME. | | | | |
| 11/09/22 | Bentley, Chase A. | 0.10 | 120.00 | 013 | 66176405 |
| | EMAIL WITH WEIL RX TEAM REGARDING LIQUIDATION ANALYSIS. | | | | |
| 11/09/22 | McMillan, Jillian A. | 2.10 | 2,257.50 | 013 | 66207851 |
| | CORRESPOND WITH E. RUOCCO AND D. THOMPSON RE TRUSTEE COMMENTS (.4); REVIEW AND REVISE RESPONSES TO DISCLOSURE STATEMENT COMMENTS FROM U.S. TRUSTEE (1.5); CORRESPOND WITH E. RUOCCO AND D. THOMPSON RE DISCLOSURE STATEMENT DRAFT REPLY (.2). | | | | |
| 11/09/22 | Parker-Thompson, Destiney | 2.00 | 1,680.00 | 013 | 66149171 |
| | REVIEW AND CONSOLIDATE TABLE OF PROPOSED RESPONSES TO U.S. TRUSTEE'S COMMENTS ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER. | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.70 | 976.50 | 013 | 66173568 |
| | CORRESPOND WITH WEIL TEAM, RLF RE DISCLOSURE STATEMENTING HEARING ADJOURNMENT (.4); CORRESPOND WITH ALIX TEAM, C. BENTLEY RE LIQUIDATION ANALYSIS (.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/22 | McMillan, Jillian A. | 0.40 | 430.00 | 013 | 66207715 |

REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT.

| 11/10/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 013 | 66160517 |
|---|---|---|---|---|---|

REVIEW DRAFT OF NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING (0.10); EMAIL CORRESPONDENCE WITH Z. SHAPIRO RE: NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING (0.20).

| 11/11/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 013 | 66173032 |
|---|---|---|---|---|---|

CORRESPOND WITH STAKEHOLDERS RE DISCLOSURE STATEMENT HEARING AND OBJECTION DEADLINE RE SAME (.6); CALLS WITH Z. SHAPIRO RE DISCLOSURE STATEMENT HEARING AND SCHEDULING RE SAME (.4); REVIEW NOTICE RE SAME (.2).

| 11/11/22 | McMillan, Jillian A. | 0.80 | 860.00 | 013 | 66207953 |
|---|---|---|---|---|---|

ATTEND CALL WITH OMNI RE DISCLOSURE STATEMENT HEARING AND BORROWER NOTICING OF NOTICE OF COMMENCEMENT AND DISCLOSURE STATEMENT NOTICE (.3); CORRESPOND WITH D. THOMPSON RE DISCLOSURE STATEMENT REPLY PRECEDENTS (.2); REVIEW DISCLOSURE STATEMENT REPLY PRECEDENTS (.3).

| 11/11/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 013 | 66164116 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH J. MCMILLIAN AND D. PARKER-THOMPSON RE DISCLOSURE STATEMENT SHELL REPLY.

| 11/11/22 | Parker-Thompson, Destiney | 3.40 | 2,856.00 | 013 | 66163488 |
|---|---|---|---|---|---|

EMAIL CORRESPONDENCE WITH K. MASON RE REPLY TO DISCLOSURE STATEMENT OBJECTION (0.2); EMAIL CORRESPONDENCE WITH J. MCMILLAN RE SAME (.2); DRAFT DISCLOSURE STATEMENT REPLY (2.9); EMAIL CORRESPONDENCE TO C. ARTHUR RE DISCLOSURE STATEMENT OBJECTIONS (.1).

| 11/11/22 | Mason, Kyle | 0.20 | 55.00 | 013 | 66247342 |
|---|---|---|---|---|---|

CONDUCT RESEARCH RE: DISCLOSURE STATEMENT OBJECTION REPLIES.

| 11/14/22 | Arthur, Candace | 0.60 | 897.00 | 013 | 66367060 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL OF D. PARKER ON DISCLOSURE STATEMENT RELATED MATTERS. | | | | |
| 11/14/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 013 | 66229723 |
| | CALL WITH WEIL TEAM, RLF RE U.S. TRUSTEE COMMENTS AND CREDITOR COMMENTS TO DISCLOSURE STATEMENT AND MOTION RE SAME (PARTIAL) (1.2); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 11/14/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 013 | 66188608 |
| | REVIEW LIQUIDATION ANALYSIS (0.5); CALL WITH WEIL AND RLF TEAMS REGARDING U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.0). | | | | |
| 11/14/22 | McMillan, Jillian A. | 6.30 | 6,772.50 | 013 | 66208287 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (3.5); CALL WITH WEIL TEAM AND RLF TEAM ON U.S. TRUSTEE COMMENTS ON DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (2.0); CORRESPOND WITH E. RUOCCO AND D. THOMPSON RE U.S. TRUSTEE COMMENTS ON DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.4); REVIEW AND REVISE RESPONSE CHART RE TRUSTEE'S QUESTIONS AND COMMENTS TO DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 11/14/22 | Castillo, Lauren | 0.40 | 276.00 | 013 | 66191969 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY OUTLINE. | | | | |
| 11/14/22 | Parker-Thompson, Destiny | 3.00 | 2,520.00 | 013 | 66190095 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (0.5); CALL WITH WEIL TEAM AND RLF RE: REVIEW, DISCUSS AND REVISE DISCLOSURE STATEMENT AND PROPOSED SOLICITATION PROCEDURES ORDER RE: U.S. TRUSTEE COMMENTS (2.0); REVIEW AND REVISE PROPOSED RESPONSES TO DISCLOSURE STATEMENT AND PROPOSED SOLICIATION PROCEDURES ORDER (0.5). | | | | |
| 11/15/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 013 | 66229578 |
| | CALL WITH RLF, WEIL TEAM RE DISCLOSURE STATEMENT COMMENTS FROM U.S. TRUSTEE. | | | | |
| 11/15/22 | Bentley, Chase A. | 4.80 | 5,760.00 | 013 | 66205046 |
| | REVIEW LIQUIDATION ANALYSIS (3.0); MULTIPLE PHONE CALLS AND EMAILS CORRESPONDENCE WITH KS, WEIL, AND ALIX PARTNERS TEAMS REGARDING REJECTION ANALYSIS (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/22 | McMillan, Jillian A. | 5.10 | 5,482.50 | 013 | 66208243 |

REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.9); CORRESPOND WITH E. RUOCCO RE
REVISIONS TO DISCLOSURE STATEMENT (.3); CORRESPOND WITH OMNI RE TIMING OF DISCLOSURE
STATEMENT HEARING (.1); ATTEND WEIL AND RLF CALL RE TRUSTEE'S COMMENTS TO DISCLOSURE
STATEMENT (1.0); CORRESPOND WITH E. RUOCCO AND D. THOMPSON RE REVISIONS TO TRUSTEE'S
COMMENTS TO DISCLOSURE STATEMENT AND RESPONSE CHART (.4); REVIEW AND REVISE RESPONSE
CHART TO U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/22 | Parker-Thompson, Destiney | 1.20 | 1,008.00 | 013 | 66256946 |

CALL (PARTIAL) WITH RLF TEAM TO DISCUSS U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT
AND SOLICITATION PROCEDURES (0.5); REVIEW AND REVISE SOLICITATION PROCEDURES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/22 | Bentley, Chase A. | 5.50 | 6,600.00 | 013 | 66205114 |

REVIEW AND REVISE LIQUIDATION ANALYSIS (3.5); MULTIPLE CALLS AND EMAIL CORRESPONDENCE
REGARDING REJECTION DAMAGES CLAIMS ANALYSIS FOR LIQUIDATION ANALYSIS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/22 | McMillan, Jillian A. | 2.00 | 2,150.00 | 013 | 66208245 |

CORRESPOND WITH E. RUOCCO RE REVISIONS TO AMENDED PLAN AND AMENDED DISCLOSURE
STATEMENT (.1); CORRESPOND WITH E. RUOCCO AND D. THOMPSON RE U.S. TRUSTEE DISCLOSURE
STATEMENT AND DISCLOSURE STATEMENT MOTION RESPONSE CHART (.4); REVIEW AND REVISE
AMENDED DISCLOSURE STATEMENT (1.3); REVIEW AND REVISE RESPONSE CHART TO U.S. TRUSTEE
COMMENTS TO DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/22 | Parker-Thompson, Destiney | 3.00 | 2,520.00 | 013 | 66209764 |

REVIEW AND REVISE RESPONSES TO U.S. TRUSTEE COMMENTS RE: DISCLOSURE STATEMENT AND
PROPOSED SOLICITATION ORDER (1.0); REVIEW AND REVISE SOLICITATION ORDER WITH U.S. TRUSTEE
COMMENTS (1.5); EMAIL E. RUOCCO AND J. MCMILLAN RE: REVISED RESPONSES TO U.S. TRUSTEE TO
COMMENTS RE: DISCLOSURE STATEMENT AND PROPOSED SOLICITATION ORDER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 013 | 66229582 |

CALL WITH DOJ RE DISCLOSURE STATEMENT (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW
REVISED DISCLOSURE STATEMENT RE U.S. TRUSTEE COMMENTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/22 | Bentley, Chase A. | 0.60 | 720.00 | 013 | 66232903 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. NELSON REGARDING LIQUIDATION ANALYSIS (0.3); DISCUSS LIQUIDATION ANALYSIS WITH L. CASTILLO (0.3). | | | | |
| 11/17/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 013 | 66315783 |
| | PARTICIPATE ON CALL WITH DOJ RE DISCLOSURE STATEMENT AND SETTLEMENT (0.8); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO AND J. MCMILLIAN RE REVISIONS TO DISCLOSURE STATEMENT BASED ON DOJ COMMENTS (0.4). | | | | |
| 11/17/22 | Castillo, Lauren | 1.70 | 1,173.00 | 013 | 66269891 |
| | DISCUSSION WITH C. BENTLEY REGARDING THE LIQUIDATION ANALYSIS (.3); REVISE LIQUIDATION ANALYSIS (1.4). | | | | |
| 11/17/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 013 | 66215023 |
| | CALL WITH K. STEVERSON RE: BALLOTING PROCEDURES (0.10); REVIEW PRECEDENT RE: AGGREGATION OF CLAIMS (0.20); EMAIL N. HWANGPO AND RLF TEAM RE: BALLOTING PROCEDURES (0.10). | | | | |
| 11/18/22 | Hwangpo, Natasha | 0.60 | 837.00 | 013 | 66229352 |
| | MEET WITH C. BENTLEY AND L. CASTILLO RE LIQUIDATION ANALYSIS UPDATES. | | | | |
| 11/18/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 013 | 66232926 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (0.5); CALL WITH L. CASTILLO AND N. HWANGPO REGARDING SAME (0.6). | | | | |
| 11/18/22 | Castillo, Lauren | 0.50 | 345.00 | 013 | 66270100 |
| | DISCUSSION REGARDING LIQUIDATION ANALYSIS WITH C. BENTLEY AND N. HWANGPO. | | | | |
| 11/19/22 | Bentley, Chase A. | 0.40 | 480.00 | 013 | 66232911 |
| | EMAIL CORRESPONDENCE REGARDING LIQUIDATION ANALYSIS. | | | | |
| 11/20/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 013 | 66229519 |
| | CALL WITH WEIL TEAM, ALIX RE LIQUIDATION ANALYSIS (PARTIAL) (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Bentley, Chase A. | 1.80 | 2,160.00 | 013 | 66232917 |

CALL WITH WEIL RX AND ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS (1.6); PREPARE FOR SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Castillo, Lauren | 1.60 | 1,104.00 | 013 | 66270175 |

CALL WITH ALIX PARTNERS AND WEIL TEAM RE: LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 013 | 66269809 |

CORRESPOND WITH WEIL TEAM RE STAKEHOLDER COMMENTS TO DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Bentley, Chase A. | 0.60 | 720.00 | 013 | 66276680 |

REVIEW LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | McMillan, Jillian A. | 3.50 | 3,762.50 | 013 | 66273150 |

REVIEW AND SUMMARIZE FEDERAL RESERVE'S COMMENTS TO DISCLOSURE STATEMENT (1.0); CORRESPOND WITH E. RUOCCO RE REVISIONS TO DISCLOSURE STATEMENT BASED ON FED'S, DOJ'S, AND CRB'S COMMENTS (.2); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.3); CALLS AND EMAILS WITH E. RUOCCO RE REVISIONS TO DISCLOSURE STATEMENT BASED ON VARIOUS STAKEHOLDER COMMENTS (1.0); PREPARE CHART OF OUTSTANDING STAKEHOLDER COMMENTS TO AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Ruocco, Elizabeth A. | 2.30 | 2,679.50 | 013 | 66273005 |

CALL WITH CRB COUNSEL RE DISCLOSURE STATEMENT COMMENTS (0.3); FOLLOW UP INTERNAL CORRESPONDENCE RE SAME (0.3); REVIEW CLEARY COMMENTS TO DISCLOSURE STATEMENT (0.7); EMAILS AND CALLS WITH J. MCMILLIAN RE ADDRESSING CLEARY COMMENTS AND PLAN AND DISCLOSURE STATEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 013 | 66237650 |

REVIEW DISCLOSURE STATEMENT REDLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Hwangpo, Natasha | 3.10 | 4,324.50 | 013 | 66270213 |

REVIEW AND REVISE DISCLOSURE STATEMENT (2.8); CORRESPOND WITH J. MCMILAN RE SAME (.3).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Bentley, Chase A. | 0.30 | 360.00 | 013 | 66276806 |
| | CALL WITH S. KAFITI REGARDING REJECTION DAMAGES FOR LIQUIDATION ANALYSIS (0.1); EMAIL WITH WEIL AND ALIX PARTNERS TEAMS REGARDING LIQUIDATION ANALYSIS (0.2). | | | | |
| 11/22/22 | McMillan, Jillian A. | 7.00 | 7,525.00 | 013 | 66273274 |
| | CONTINUE TO DRAFT CHART OF OUTSTANDING STAKEHOLDER COMMENTS TO AMENDED PLAN AND DISCLOSURE STATEMENT (.8); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (6.2). | | | | |
| 11/22/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 013 | 66517213 |
| | VARIOUS EMAIL AND CALLS WITH J. MCMILLIAN RE COMMENTS TO DISCLOSURE STATEMENT AND PLAN COMPONENTS OF DISCLOSURE STATEMENT. | | | | |
| 11/23/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 013 | 66269801 |
| | CALL WITH ALIX, RLF, WEIL TEAM RE LIQUIDATION ANALYSIS (1.2); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 11/23/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 013 | 66276995 |
| | REVIEW LIQUIDATION ANALYSIS (1.3) AND ATTEND CALL WITH WEIL RX, RLF AND ALIX PARTNERS TEAMS REGARDING SAME (1.2). | | | | |
| 11/23/22 | McMillan, Jillian A. | 2.00 | 2,150.00 | 013 | 66273324 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (1.4); CORRESPOND WITH E. RUOCCO RE REVISIONS TO DISCLOSURE STATEMENT (.2); REVIEW AND REVISE STAKEHOLDERS' ISSUE LIST TO PLAN AND DISCLOSURE STATEMENT (.4). | | | | |
| 11/23/22 | Ruocco, Elizabeth A. | 2.60 | 3,029.00 | 013 | 66315797 |
| | REVIEW DRAFT ISSUES LIST FOR DISCLOSURE STATEMENT (0.4); REVISE ISSUES LIST TO INCORPORATE PLAN ISSUES TO BE DISCUSSED (0.5); REVIEW REVISED DRAFT DISCLOSURE STATEMENT AND REVISE SAME (1.3); COMPILE REVISED DOCUMENTS FOR REVIEW (0.3); CIRCULATE TO N. HWANGPO FOR REVIEW (0.1). | | | | |
| 11/23/22 | Castillo, Lauren | 1.80 | 1,242.00 | 013 | 66270556 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS, C. BENTLEY AND N. HWANGPO REGARDING THE LIQUIDATION ANALYSIS (1.2); PREPARE FOR SAME (.6). | | | | |
| 11/28/22 | Hwangpo, Natasha | 0.40 | 558.00 | 013 | 66345711 |
| | CORRESPOND WITH STAKEHOLDERS RE DISCLOSURE STATEMENT HEARING. | | | | |
| 11/28/22 | McMillan, Jillian A. | 3.70 | 3,977.50 | 013 | 66350718 |
| | DISCUSS DOJ COMMENTS WITH E. RUOCCO RE DISCLOSURE STATEMENT (.4); REVIEW AND REVISE DISCLOSURE STATEMENT STAKEHOLDER COMMENT CHART (.5); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.8). | | | | |
| 11/29/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 013 | 66345550 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH STAKEHOLDERS RE SAME (.3). | | | | |
| 11/29/22 | McMillan, Jillian A. | 5.20 | 5,590.00 | 013 | 66350678 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT PER STAKEHOLDER COMMENTS (3.9); MEET WITH E. RUOCCO RE STAKEHOLDER COMMENTS TO DISCLOSURE STATEMENT (.8); DRAFT EMAIL TO MCGUIREWOODS RE QUESTIONS FROM DOJ ON DISCLOSURE STATEMENT (.1); DRAFT EMAIL TO ALIXPARTNERS RE QUESTIONS FROM DOJ ON DISCLOSURE STATEMENT (.2); CORRESPOND WITH MCGUIREWOODS AND ALIXPARTNERS RE COMMENTS TO DISCLOSURE STATEMENT (.2). | | | | |
| 11/30/22 | McMillan, Jillian A. | 1.60 | 1,720.00 | 013 | 66350764 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | | | | |
| 11/30/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 013 | 66315707 |
| | CALL WITH J. KATSIGEORGIS RE LIQUIDATION ANALYSIS. | | | | |
| 11/30/22 | Parker-Thompson, Destiney | 2.00 | 1,680.00 | 013 | 66314405 |
| | REVIEW RLF COMMENTS TO PROPOSED SOLICITATION ORDER (0.5); EMAIL CORRESPONDENCE TO J. MCMILLAN RE: FORM OF BALLOT (0.2); EMAIL TO C. ARTHUR RE: FORM OF BALLOT (0.1); REVIEW AND REVISE PROPOSED SOLICITATION ORDER (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | **122.20** | **$134,582.50** | | |
| 11/01/22 | Ruocco, Elizabeth A.<br>REVIEW AND REVISE KERP MOTION. | 1.40 | 1,631.00 | 014 | 66123513 |
| 11/01/22 | Castillo, Lauren<br>REVISE KERP MOTION. | 3.80 | 2,622.00 | 014 | 66072563 |
| 11/02/22 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM, WTW RE UPCOMING KERP MOTION (.4); CORRESPOND WITH L. CASTILLO RE STRUCTURE RE KERP MOTION (.2). | 0.60 | 837.00 | 014 | 66113359 |
| 11/03/22 | Hwangpo, Natasha<br>REVIEW AND REVISE KERP MOTION. | 1.80 | 2,511.00 | 014 | 66113343 |
| 11/03/22 | Castillo, Lauren<br>REVISE KERP MOTION WITH COMMENTS FROM N. HWANGPO. | 0.90 | 621.00 | 014 | 66101063 |
| 11/04/22 | Hwangpo, Natasha<br>REVIEW AND REVISE KERP MOTION (1.6); REVIEW MATERIALS RE SAME (.4); CORRESPOND WITH E. RUOCCO, L. CASTILLO RE SAME (.3). | 2.30 | 3,208.50 | 014 | 66113643 |
| 11/04/22 | Ruocco, Elizabeth A.<br>REVIEW N. HWANGPO EDITS TO MOTION TO APPROVE NON-EXECUTIVE KERP (0.2); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME (0.2); REVIEW L. CASTILLO PRELIMINARY EDITS COMMENTS TO MOTION (0.4); REVISE SAME (0.8). | 1.60 | 1,864.00 | 014 | 66123459 |
| 11/04/22 | Castillo, Lauren<br>REVISE KERP MOTION PER N. HWANGPO'S COMMENTS. | 2.00 | 1,380.00 | 014 | 66114287 |
| 11/07/22 | Ruocco, Elizabeth A. | 4.80 | 5,592.00 | 014 | 66123741 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO APPROVE NON-EXECUTIVE KERP (4.4); VARIOUS EXTERNAL CORRESPONDENCE RE POLICY NUMBERS FOR BENEFIT PROGRAMS ADMINISTERED BY PAYROLL PROVIDER (0.4). | | | | |
| 11/08/22 | Margolis, Steven M. | 0.60 | 780.00 | 014 | 66349298 |
| | REVIEW EMPLOYMENT AGREEMENT (0.3) AND EMAIL WITH C. ARTHUR ON SAME AND PROFESSIONAL DEVELOPMENT EXPENSES AND COURT ISSUES (0.3). | | | | |
| 11/08/22 | Castillo, Lauren | 1.00 | 690.00 | 014 | 66129816 |
| | CALL WITH E. RUOCCO RE: KERP MOTION (.1); REVISE KERP MOTION (.9). | | | | |
| 11/09/22 | Hwangpo, Natasha | 3.10 | 4,324.50 | 014 | 66173493 |
| | CORRESPOND WITH E. RUOCCO AND L. CASTILLO RE KERP MOTION (.4); REVIEW AND REVISE SAME (2.4); REVIEW BACKUP RE SAME (.3). | | | | |
| 11/09/22 | Ruocco, Elizabeth A. | 2.10 | 2,446.50 | 014 | 66162601 |
| | REVIEW N. HWANGPO EDITS TO KERP MOTION (0.3); VARIOUS CORRESPONDENCE WITH L. CASTILLO RE KERP MOTION EDITS (0.8); REVIEW REVISIONS TO MOTION AND REVISE DECLARATIONS TO CORRESPOND TO MOTION REVISIONS (1.0). | | | | |
| 11/09/22 | Castillo, Lauren | 3.30 | 2,277.00 | 014 | 66151154 |
| | REVISE KERP MOTION PER N. HWANGPO'S COMMENTS. | | | | |
| 11/10/22 | Ruocco, Elizabeth A. | 4.40 | 5,126.00 | 014 | 66162585 |
| | REVISE KERP MOTION AND ACCOMPANYING DECLARATIONS (1.9); VARIOUS CORRESPONDENCE WITH L. CASTILLO RE EDITS AND REVISIONS TO SAME (0.8); REVIEW L. CASTILLO REVISIONS AND EDITS TO MOTION AND DECLARATIONS (1.0); CORRESPOND WITH ALIXPARTNERS RE FINAL KERP NUMBERS (0.4); CIRCULATE KERP MOTION AND DECLARATIONS TO COMPANY AND DECLARANTS FOR REVIEW (0.3). | | | | |
| 11/10/22 | Castillo, Lauren | 3.70 | 2,553.00 | 014 | 66166124 |
| | EMAIL ALIXPARTNERS RE: KERP MOTION (0.2); REVISE KERP MOTION WITH COMMENTS FROM ALIXPARTNERS AND E. RUOCCO (3.5). | | | | |
| 11/11/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 014 | 66164224 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW D. FRISKE COMMENTS, EDITS, AND QUESTIONS TO KERP MOTION AND DECLARATION (0.4); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO RE SAME (0.3); CORRESPONDENCE WITH ALIXPARTNERS AND L. CASTILLO RE KERP MOTION (.3). | | | | |
| 11/11/22 | Castillo, Lauren | 0.50 | 345.00 | 014 | 66166130 |
| | REVISE KERP MOTION WITH COMMENTS FROM ALIXPARTNERS. | | | | |
| 11/12/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 66173028 |
| | REVIEW WTW COMMENTS TO KERP MOTION (.3); CORRESPOND WITH E. RUOCCO RE SAME (.3). | | | | |
| 11/12/22 | Ruocco, Elizabeth A. | 2.20 | 2,563.00 | 014 | 66176832 |
| | REVIEW D. FRISKE COMMENTS TO KERP MOTION (0.4); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO RE EDITS TO KERP MOTION (0.2); REVIEW AND REVISE KERP MOTION PER D. FRISKE COMMENTS AND QUESTIONS (1.3); FOLLOW UP EMAIL CORRESPONDENCE AND EXPLANATION RE REVISIONS TO D. FRISKE (0.3). | | | | |
| 11/14/22 | Ruocco, Elizabeth A. | 1.80 | 2,097.00 | 014 | 66201928 |
| | REVIEW AND REVISE KERP MOTION (0.8); CALL WITH Z. SHAPIRO RE KERP MOTION AND EDITS (0.4); CALL WITH M. MILANA RE KERP MOTION (0.3); REVIEW Z. SHAPIRO EDITS TO KERP MOTION (0.3). | | | | |
| 11/15/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 014 | 66229550 |
| | CALLS WITH E. RUOCCO, WTW, MANAGEMENT TEAM RE KERP (.6); REVIEW AND REVISE SAME (.6); FINALIZE SAME (.3); CORRESPOND WITH WEIL TEAM, ALIX, RLF RE SAME (.5). | | | | |
| 11/15/22 | Ruocco, Elizabeth A. | 4.70 | 5,475.50 | 014 | 66230977 |
| | REVISE KERP MOTION (0.4); REVIEW AND REVISE KERP MOTION AND DECLARATIONS (1.2); CALL WITH N. HWANGPO, WTW AND CLIENT RE: KERP (.6); CORRESPONDENCE WITH L. CASTILLO RE PROOFREAD (0.3); FINALIZE KERP MOTION (0.5); CIRCULATE REVISED KERP TO N. HWANGPO FOR REVIEW (0.1); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO RE REVISED KERP MOTION (0.3); REVISE KERP MOTION BASED ON CORRESPONDENCE WITH N. HWANGPO (0.3); CIRCULATE KERP MOTION FOR SIGN OFF TO WILLIS TOWERS AND COMPANY (0.3); FOLLOW UP CORRESPONDENCE RE WILLIS TOWERS AND COMPANY SIGN OFF (0.3); REVISE M. SULLIVAN DECLARATION IN ACCORDANCE WITH SUGGESTED REVISIONS (0.3); SENT FINAL KERP MOTION TO RLF FOR FILING (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 014 | 66509392 |
| | COMPILE KERP INFORMATION IN RESPONSE TO U.S. TRUSTEE QUESTIONS (0.5); FOLLOW UP CALL WITH T. THORODDSEN RE KERP QUESTIONS (0.2); REVIEW COMPANY INFORMATION PROVIDED IN RESPONSE TO U.S. TRUSTEE KERP QUESTIONS AND CORRESPONDENCE RE SAME (0.3). | | | | |
| 11/15/22 | Castillo, Lauren | 1.40 | 966.00 | 014 | 66208201 |
| | REVISE KERP MOTION TO PREPARE FOR FILING ON THE DOCKET. | | | | |
| 11/15/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 014 | 66200694 |
| | REVIEW RLF REDLINE TO KERP MOTION (0.30); REVIEW FILING VERSION OF THE KERP MOTION (0.20). | | | | |
| 11/16/22 | Hwangpo, Natasha | 0.40 | 558.00 | 014 | 66229405 |
| | CORRESPOND WITH E. RUOCCO RE U.S. TRUSTEE KERP DILIGENCE REQUESTS. | | | | |
| 11/16/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 014 | 66509393 |
| | REVIEW AND REVISE COMPANY INFORMATION PROVIDED IN CONNECTION WITH U.S. TRUSTEE QUESTIONS RE KERP (0.3); FOLLOW UP CORRESPONDENCE RE SAME (0.3); ORGANIZE AND COMPILE DOCUMENTS TO BE SENT TO U.S. TRUSTEE IN RESPONSE TO KERP QUESTIONS (0.1). | | | | |
| 11/18/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 014 | 66230163 |
| | REVIEW US TRUSTEE QUESTIONS RE KERP (0.2); CORRESPONDENCE AND FOLLOW UP WITH RESPECTIVE PARTIES RE U.S. TRUSTEE QUESTIONS TO KERP (0.4). | | | | |
| 11/21/22 | Arthur, Candace | 0.40 | 598.00 | 014 | 66278567 |
| | EMAILS WITH GC REGARDING CFO DUTIES (.1); EMAILS WITH L. CASTILLO AND RLF REGARDING U.S. TRUSTEE QUESTIONS ON KERP (.2); CALL WITH RLF ON SAME (.1). | | | | |
| 11/21/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 014 | 66270262 |
| | REVIEW AND REVISE U.S. TRUSTEE KERP RESPONSES (.7); CORRESPOND WITH E. RUOCCO RE SAME (.3). | | | | |
| 11/21/22 | Ruocco, Elizabeth A. | 2.60 | 3,029.00 | 014 | 66272910 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE TO U.S. TRUSTEE QUESTIONS RE KERP MOTION (0.8); FOLLOW UP WITH L. MILNER RE ADDITIONAL QUESTIONS AND REVISED SAME (0.6); CIRCULATE PROPOSED RESPONSE TO N. HWANGPO FOR REVIEW (0.1); REVISE RESPONSE IN ACCORDANCE WITH N. HWANGPO EDITS (0.4); REVIEW D. FRISKE RESPONSES TO U.S. TRUSTEE QUESTIONS RE KERP (0.3); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO AND Z. SHAPIRO RE RESPONSES (0.2); CORRESPONDENCE WITH L. CASTILLO RE EMAIL TO BOARD RE U.S. TRUSTEE REQUESTS (0.2). | | | | |
| 11/21/22 | Castillo, Lauren | 1.20 | 828.00 | 014 | 66270859 |
| | DRAFT RESPONSES TO THE US TRUSTEE'S COMMENTS ON THE KERP MOTION (.6); DRAFT AND SEND EMAIL TO GREENBERG TEAM REGARDING COMMENTS FROM THE US TRUSTEE ON THE KERP MOTION (.2); DRAFT EMAIL TO MANAGEMENT TEAM REGARDING US TRUSTEE'S COMMENTS ON THE KERP MOTION (.4). | | | | |
| 11/22/22 | Arthur, Candace | 0.50 | 747.50 | 014 | 66277700 |
| | EMAIL BOARD REGARDING EXECUTIVE EMPLOYMENT AGREEMENT (.2); REVIEW U.S. TRUSTEE COMMENTS TO KERP MOTION AND EMAIL RLF AND TEAM REGARDING REQUESTED RESPONSES (.3). | | | | |
| 11/22/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 014 | 66270014 |
| | CORRESPOND WITH GREENBERG, RLF, WEIL TEAM RE U.S. TRUSTEE RESPONSES TO KERP DILIGENCE (.8); REVIEW AND REVISE SAME (.6). | | | | |
| 11/22/22 | Bentley, Chase A. | 0.30 | 360.00 | 014 | 66276805 |
| | EMAIL WITH N. HWANGPO REGARDING U.S. TRUSTEE DILIGENCE REQUESTS ON KERP MOTION. | | | | |
| 11/22/22 | Suarez, Ashley | 0.70 | 588.00 | 014 | 66276936 |
| | RESEARCH 401(K) ISSUE. | | | | |
| 11/22/22 | Castillo, Lauren | 0.30 | 207.00 | 014 | 66270664 |
| | REVISE EMAIL TO SEND TO MANAGEMENT TEAM REGARDING THE US TRUSTEE'S COMMENTS ON THE KERP MOTION. | | | | |
| 11/23/22 | Hwangpo, Natasha | 0.30 | 418.50 | 014 | 66269845 |
| | CORRESPOND WITH WEIL TEAM RE 401K ISSUES. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/22 | Margolis, Steven M. | 0.20 | 260.00 | 014 | 66272172 |
| | CORRESPONDENCE ON 401(K) AND RELATED ISSUES. | | | | |
| 11/23/22 | Suarez, Ashley | 1.60 | 1,344.00 | 014 | 66276872 |
| | EMAIL C. BENTLEY ON 401K ISSUE (0.1); RESEARCH 401K ISSUE (1.5). | | | | |
| 11/27/22 | Suarez, Ashley | 1.50 | 1,260.00 | 014 | 66276968 |
| | RESEARCH 401K ISSUE (0.6); DRAFT SUMMARY OF 401K RESEARCH TO C. BENTLEY (0.7); CIRCULATE 401K RESEARCH TO N. HWANGPO FOR REVIEW (0.1); EMAIL C. BENTLEY REGARDING CIRCULATION OF RESEARCH (0.1). | | | | |
| 11/28/22 | Hwangpo, Natasha | 0.60 | 837.00 | 014 | 66345859 |
| | CORRESPOND WITH WEIL TEAM RE EMPLOYMENT AGREEMENTS (.3); REVIEW AND REVISE RESIGNATION LETTER (.3). | | | | |
| 11/28/22 | Margolis, Steven M. | 0.80 | 1,040.00 | 014 | 66293327 |
| | REVIEW ISSUES FROM C. ARTHUR ON AMENDMENT TO EMPLOYMENT AGREEMENT (0.2); VARIOUS CALLS AND CORRESPONDENCE WITH C. ARTHUR, N. HWANGPO AND N. GROSS ON SAME AND AMEND TO EXPENSES OR BASE SALARY AND RELATED ISSUES (0.5); REVIEW AGREEMENT FOR SAME (0.1). | | | | |
| 11/28/22 | Suarez, Ashley | 0.70 | 588.00 | 014 | 66422345 |
| | UPDATE RESIGNATION LETTER AND TERMINATION NOTICE (0.4); CIRCULATE REVISED TERMINATION NOTICE AND RESIGNATION LETTER TO N. HWANGPO FOR REVIEW (0.1); REVISE TERMINATION NOTICE PER N. HWANGPO COMMENTS (0.2). | | | | |
| 11/29/22 | Margolis, Steven M. | 0.60 | 780.00 | 014 | 66302393 |
| | VARIOUS CORRESPONDENCE WITH WEIL TEAM ON INCREASE FOR BASE SALARY OR EXPENSES AND PREPARE PRO/CON ANALYSIS OF SAME (0.3); CONF. WITH N. GROSS ON FORM OF AMENDMENT AND COMMENTS TO SAME (0.3). | | | | |
| 11/30/22 | Hwangpo, Natasha | 0.40 | 558.00 | 014 | 66345902 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE KERP CERTIFICATE (.2); CORRESPOND WITH MANAGEMENT AND CONSULTANT RE UPDATE (.2). | | | | |

| **SUBTOTAL TASK 014 - Employee Matters:** | **69.90** | **$75,150.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/22 | Castillo, Lauren | 0.50 | 345.00 | 015 | 66208166 |
| | REVIEW PRECEDENT FOR THE EXCLUSIVITY EXTENSION MOTION AND CALCULATE DATES FOR EXCLUSIVITY. | | | | |
| 11/15/22 | Mason, Kyle | 0.10 | 27.50 | 015 | 66247220 |
| | CONDUCT RESEARCH RE: DELAWARE EXCLUSIVITY EXTENSION MOTIONS. | | | | |
| 11/17/22 | Castillo, Lauren | 0.20 | 138.00 | 015 | 66368897 |
| | DRAFT MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 11/21/22 | Castillo, Lauren | 1.80 | 1,242.00 | 015 | 66270426 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 11/22/22 | Castillo, Lauren | 0.50 | 345.00 | 015 | 66270881 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 11/23/22 | Castillo, Lauren | 3.20 | 2,208.00 | 015 | 66270986 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 11/25/22 | Castillo, Lauren | 0.50 | 345.00 | 015 | 66270431 |
| | RESEARCH EXCLUSIVITY EXTENSION MOTION. | | | | |
| 11/26/22 | Castillo, Lauren | 1.10 | 759.00 | 015 | 66270897 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |

| **SUBTOTAL TASK 015 - Exclusivity:** | **7.90** | **$5,409.50** | | |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66315957 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.4); PARTICIPATE ON TEAM WIP CALL (0.6). | | | | |
| 11/01/22 | Hwangpo, Natasha | 0.30 | 418.50 | 017 | 66113651 |
| | CORRESPOND WITH MANAGEMENT TEAM RE PRIORITY WORKSTREAMS. | | | | |
| 11/02/22 | Arthur, Candace | 1.60 | 2,392.00 | 017 | 66141934 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/02/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 017 | 66113604 |
| | ATTEND WIP MEET WITH RLF TEAM, WEIL TEAM, OMNI RE OUTSTANDING ISSUES (.6); CALL WITH RLF, WEIL TEAM, ALIX RE UPCOMING DELIVERABLES AND COORDINATION RE SAME (.5); CORRESPOND WITH E. RUOCCO RE MANAGEMENT UPDATE EMAIL (.3); CORRESPOND WITH MANAGEMENT TEAM RE UPCOMING DISCUSSIONS AGENDA (.2). | | | | |
| 11/02/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 66093638 |
| | REVIEW BR FILED DOCUMENTS. | | | | |
| 11/02/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66112701 |
| | CALL WITH ALIX PARTNERS REGARDING CASE WORKSTREAMS. | | | | |
| 11/02/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66094471 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/02/22 | McMillan, Jillian A. | 0.60 | 645.00 | 017 | 66114559 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 11/02/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66170330 |
| | INTERNAL WIP MEETING. | | | | |
| 11/02/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 017 | 66092918 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STATUS CALL WITH ALIX PARTNERS (0.5); PARTICIPATE ON ATTORNEY STATUS CALL (0.6); CORRESPONDENCE AND UPDATE EMAIL TO MANAGEMENT RE RECENTLY ENTERED ORDERS AND CASE UPDATE (.3). | | | | |
| 11/02/22 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.60 | 414.00 | 017 | 66092577 |
| 11/02/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING. | 0.50 | 420.00 | 017 | 66347919 |
| 11/03/22 | Arthur, Candace<br>MANAGEMENT CALL ON MATTER STATUS AND UPCOMING HEARING PREP. | 0.50 | 747.50 | 017 | 66143323 |
| 11/03/22 | Hwangpo, Natasha<br>CALL WITH MANAGEMENT RE PRIORITY WORKSTREAMS AND CASE UPDATES (.6); CORRESPOND WITH SAME RE SAME (.4). | 1.00 | 1,395.00 | 017 | 66113671 |
| 11/03/22 | Margolis, Steven M.<br>REVIEW NEW BR FILED DOCUMENTS. | 0.20 | 260.00 | 017 | 66099752 |
| 11/03/22 | Bentley, Chase A.<br>ATTEND MANAGEMENT UPDATE CALL (.5); PREP CALL WITH WEIL RX AND ALIX PARTNERS REGARDING SAME (.6). | 1.10 | 1,320.00 | 017 | 66112815 |
| 11/03/22 | Suarez, Ashley<br>CIRCULATE DRAFT MANAGEMENT EMAIL TO C. ARTHUR AND N. HWANGPO FOR REVIEW. | 0.10 | 84.00 | 017 | 66348105 |
| 11/03/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON CALL WITH MANAGEMENT RE OUTSTANDING WORKSTREAMS AND UPCOMING DEADLINES. | 0.60 | 699.00 | 017 | 66123552 |
| 11/04/22 | Arthur, Candace | 0.50 | 747.50 | 017 | 66141880 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STANDING CALL WITH RLF, WEIL TEAM AND ALIX PARTNERS ON CASE STRATEGY AND OPEN MATTERS. | | | | |
| 11/04/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66348455 |
| | CALL WITH WEIL TEAM, RLF RE CASE UPDATE AND WIP (.5); CALL WITH WEIL TEAM, ALIX, RLF RE PRIORITY WORKSTREAMS (.7). | | | | |
| 11/04/22 | Ritholtz, Benjamin | 0.50 | 565.00 | 017 | 66107621 |
| | CONFER WITH TEAM REGARDING CASE UPDATES AND ACTION ITEMS. | | | | |
| 11/04/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 017 | 66112699 |
| | CALL WITH WEIL RX, RLF, AND ALIX PARTNERS REGARDING CASE WORKSTREAMS (.4); ATTEND WEIL WIP CALL (.5). | | | | |
| 11/04/22 | Suarez, Ashley | 0.40 | 336.00 | 017 | 66117454 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/04/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66114660 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 11/04/22 | Ham, Hyunjae | 0.60 | 588.00 | 017 | 66201930 |
| | WEIL/RLF WIP MEETING. | | | | |
| 11/04/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 017 | 66123601 |
| | PARTICIPATE ON INTERNAL TEAM STATUS CALL (0.6); PARTICIPATE ON CALL WITH ALIX PARTNERS RE UPCOMING DEADLINES AND HEARING RELATED PREPARATION (0.6). | | | | |
| 11/04/22 | Castillo, Lauren | 0.40 | 276.00 | 017 | 66114111 |
| | ATTEND WIP MEETING. | | | | |
| 11/04/22 | Castillo, Lauren | 1.80 | 1,242.00 | 017 | 66114156 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT (.3); DRAFT OBJECTION SUMMARY FOR MANAGEMENT EMAIL (1.5). | | | | |
| 11/04/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING. | 0.50 | 420.00 | 017 | 66348772 |
| 11/05/22 | Castillo, Lauren<br>DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT TEAM. | 0.60 | 414.00 | 017 | 66114763 |
| 11/06/22 | Castillo, Lauren<br>REVISE MANAGEMENT WEEKLY EMAIL WITH COMMENTS FROM C. BENTLEY AND C. ARTHUR. | 1.00 | 690.00 | 017 | 66114529 |
| 11/07/22 | Margolis, Steven M.<br>REVIEW BR FILED DOCUMENTS AND HEARING MATERIALS. | 0.60 | 780.00 | 017 | 66123472 |
| 11/08/22 | Arthur, Candace<br>MEET WITH C. BENTLEY AND N. HWANGPO ON CASE STRATEGY AND OPEN MATTERS. | 1.00 | 1,495.00 | 017 | 66143374 |
| 11/08/22 | Schrock, Ray C.<br>ATTEND CALL WITH C. ARTHUR RE NEXT STEPS. | 0.30 | 585.00 | 017 | 66176456 |
| 11/08/22 | Hwangpo, Natasha<br>ATTEND WIP MEET WITH RLF, WEIL TEAM, OMNI. | 0.50 | 697.50 | 017 | 66349299 |
| 11/08/22 | Margolis, Steven M.<br>REVIEW BR FILED DOCUMENTS AND RELATED DOCUMENTS. | 0.50 | 650.00 | 017 | 66129439 |
| 11/08/22 | Bentley, Chase A.<br>ATTEND WEIL WIP MEETING (.5); MULTIPLE CALLS AND EMAILS WITH C. ARTHUR, N. HWANGPO AND RLF TEAM REGARDING NEXT STEPS WITH RESPECT TO DISCLOSURE STATEMENT, PLAN, TIMELINE, AND CASE STRATEGY (1.8). | 2.30 | 2,760.00 | 017 | 66137566 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/08/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66174249 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/08/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66149529 |
| | ATTEND WEIL RLF WIP MEETING. | | | | |
| 11/08/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66201899 |
| | ATTEND WEIL/RLF WIP MEETING. | | | | |
| 11/08/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66129699 |
| | ATTEND WIP MEETING. | | | | |
| 11/08/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66349301 |
| | ATTEND WIP MEETING. | | | | |
| 11/09/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 017 | 66173310 |
| | CALL WITH WEIL TEAM, RLF, ALIX RE OPEN PRIORITY ITEMS (.5); ATTEND WIP MEET WITH WEIL TEAM (.6). | | | | |
| 11/09/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66150657 |
| | REVIEW BR FILED DOCUMENTS. | | | | |
| 11/09/22 | Bentley, Chase A. | 3.40 | 4,080.00 | 017 | 66176515 |
| | CALL WITH ALIX PARTNERS AND WEIL RX TEAMS REGARDING ONGOING WORKSTREAMS (0.5); MULTIPLE CALLS AND MEETINGS WITH N. HWANGPO AND C. ARTHUR REGARDING NEAR TERM WORKSTREAMS AND DECISION POINTS (1.0); REVIEW MATERIALS RELATED TO SAME (0.8); PREPARE FOR (.5) AND ATTEND WEIL WIP MEETING (.6). | | | | |
| 11/09/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66174311 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/09/22 | McMillan, Jillian A. | 0.60 | 645.00 | 017 | 66207758 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL RLF WIP MEETING. | | | | |
| 11/09/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66202096 |
| | WEIL/RLF WIP MEETING. | | | | |
| 11/09/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 017 | 66162703 |
| | PARTICIPATE ON DAILY GROUP CALL (0.5); PARTICIPATE ON INTERNAL TEAM STATUS CALL (.6). | | | | |
| 11/09/22 | Castillo, Lauren | 1.20 | 828.00 | 017 | 66151094 |
| | ATTEND WIP MEETING (.6); CALL WITH RLF AND ALIX (.6). | | | | |
| 11/09/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66366304 |
| | ATTEND WIP MEETING. | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.70 | 976.50 | 017 | 66173528 |
| | CORRESPOND WITH MANAGEMENT RE DISCUSSION AGENDA (.3); CORRESPOND WITH ALIX, WEIL, RLF RE SAME (.4). | | | | |
| 11/10/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66159255 |
| | REVIEW BR FILED DOCUMENTS. | | | | |
| 11/10/22 | Bentley, Chase A. | 2.10 | 2,520.00 | 017 | 66176504 |
| | ATTEND MANAGEMENT UPDATE CALL (.9) AND ALIX PARTNERS PREP CALL (.3); DISCUSS RELATED UPDATES WITH C. ARTHUR AND N. HWANGPO (0.6); EMAIL WITH WEIL AND RLF TEAMS REGARDING CASE CALENDAR (0.3). | | | | |
| 11/10/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 017 | 66162606 |
| | PARTICIPATE ON COMPANY MANAGEMENT CALL. | | | | |
| 11/11/22 | Hwangpo, Natasha | 0.70 | 976.50 | 017 | 66173552 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX TEAM AND RLF RE PRIORITY WORKSTREAMS (.5); CORRESPOND WITH MANAGEMENT TEAM RE OPEN ISSUES TO SAME (.2). | | | | |
| 11/11/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 017 | 66164266 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS AND RLF (PARTIAL). | | | | |
| 11/11/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66166127 |
| | DRAFT WEEKLY UPDATE EMAIL TO SEND TO MANAGEMENT. | | | | |
| 11/12/22 | Castillo, Lauren | 0.20 | 138.00 | 017 | 66182626 |
| | DRAFT WEEKLY MANAGEMENT UPDATE EMAIL FOR THE WEEK OF 11/14 AND SEND TO C. ARTHUR AND N. HWANGPO FO REVIEW. | | | | |
| 11/13/22 | Hwangpo, Natasha | 0.40 | 558.00 | 017 | 66173387 |
| | REVIEW WEEK AHEAD EMAIL (.2); CORRESPOND WITH MANAGEMENT TEAM RE PROPOSED AGENDA (.2). | | | | |
| 11/13/22 | Castillo, Lauren | 0.20 | 138.00 | 017 | 66182484 |
| | REVIEW AND REVISE WEEKLY UPDATE EMAIL FOR THE WEEK OF 11/14 TO MANAGEMENT AND SEND TO MANAGEMENT. | | | | |
| 11/14/22 | Arthur, Candace | 2.10 | 3,139.50 | 017 | 66367057 |
| | MEET WITH N. HWANGPO ON CASE STRATEGY AND OPEN MATTERS (.4); STANDING MANAGEMENT AND WEIL TEAM CALL ON CASE MANAGEMENT (.5); CALL WITH CLIENT ON PRIVILEGED MATTERS (.7); MEET WITH N. HWANGPO REGARDING MATTER ADMINISTRATION AND CASE STRATEGY (.5). | | | | |
| 11/14/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66367191 |
| | CALL WITH OMNI, RLF, WEIL TEAM RE WIP (.6); CALL WITH MANAGEMENT AND ADVISORS RE WEEK AHEAD AND TOP PRIORITIES (.6). | | | | |
| 11/14/22 | Bentley, Chase A. | 3.30 | 3,960.00 | 017 | 66188722 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MANAGEMENT UPDATE CALL (.6) AND ALIX PARTNERS PREP CALL (.6); REVIEW CORRESPONDENCE AND MATERIALS RELATED TO ONGOING WORKSTREAMS AND POTENTIAL SETTLEMENTS WITH VARIOUS STAKEHOLDERS (2.1). | | | | |
| 11/14/22 | Bentley, Chase A.<br>ATTEND WEIL WIP MEETING. | 0.40 | 480.00 | 017 | 66188725 |
| 11/14/22 | Suarez, Ashley<br>ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | 0.50 | 420.00 | 017 | 66230297 |
| 11/14/22 | McMillan, Jillian A.<br>ATTEND WEIL RLF WIP MEETING. | 0.50 | 537.50 | 017 | 66208357 |
| 11/14/22 | Ham, Hyunjae<br>WEIL/RLF WIP MEETING. | 0.50 | 490.00 | 017 | 66202127 |
| 11/14/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON MANAGEMENT STATUS CALL (0.8); PARTICIPATE ON TEAM STATUS CALL (0.6); PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (0.5). | 1.90 | 2,213.50 | 017 | 66201842 |
| 11/14/22 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.50 | 345.00 | 017 | 66191920 |
| 11/14/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING. | 0.50 | 420.00 | 017 | 66189892 |
| 11/16/22 | Hwangpo, Natasha<br>CALL WITH RLF, WEIL TEAM, ALIX RE MATTER UPDATES (.5); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH OMNI RE HOTLINE (.2). | 0.90 | 1,255.50 | 017 | 66229714 |
| 11/16/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 017 | 66508774 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE WIP. | | | | |
| 11/16/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66205034 |
| | CALL WITH ALIX PARTNERS, WEIL AND RLF REGARDING ONGOING WORKSTREAMS. | | | | |
| 11/16/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66230746 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL, ALIX AND RLF TEAMS. | | | | |
| 11/16/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66208328 |
| | ATTEND WEIL, ALIX AND RLF WIP MEETING. | | | | |
| 11/16/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66306970 |
| | LEGAL ADVISORS WIP MEETING. | | | | |
| 11/16/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 017 | 66208966 |
| | PARTICIPATE ON DAILY ALIXPARTNERS CALL (0.5); PARTICIPATE ON TEAM WIP (0.6). | | | | |
| 11/16/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66208391 |
| | ATTEND WIP MEETING. | | | | |
| 11/16/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66368869 |
| | ATTEND WIP MEETING. | | | | |
| 11/17/22 | Arthur, Candace | 0.50 | 747.50 | 017 | 66240510 |
| | STANDING MEETING WITH ALIXPARTNERS, MANAGEMENT AND WEIL TEAM (PARTIAL). | | | | |
| 11/17/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 017 | 66229487 |
| | CALL WITH WEIL TEAM, MANAGEMENT, ALIX RE STANDING UPDATE CALL (.8); CORRESPOND WITH MANAGEMENT RE OPEN ITEMS RE SAME (.3). | | | | |
| 11/17/22 | Bentley, Chase A. | 0.70 | 840.00 | 017 | 66232873 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH KS MANAGEMENT REGARDING ONGOING WORKSTREAMS. | | | | |
| 11/17/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 017 | 66315755 |
| | PARTICIPATE ON MANAGEMENT CALL RE UPDATES AND ONGOING WORKSTREAMS. | | | | |
| 11/18/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66229553 |
| | CALL WITH RLF, WEIL TEAM, ALIX RE CASE UPDATES (.5); CALLS WITH Z. SHAPIRO, C. ARTHUR RE MANAGEMENT UPDATES (.7). | | | | |
| 11/18/22 | Bentley, Chase A. | 1.40 | 1,680.00 | 017 | 66232867 |
| | CALL WITH WEIL RX, RLF AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS (.6); ATTEND WEIL WIP (.8). | | | | |
| 11/18/22 | Suarez, Ashley | 0.90 | 756.00 | 017 | 66230744 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/18/22 | Ham, Hyunjae | 0.90 | 882.00 | 017 | 66306993 |
| | LEGAL ADVISORS WIP MEETING. | | | | |
| 11/18/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 017 | 66230124 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS (0.5); PARTICIPATE ON INTERNAL WIP CALL (0.9). | | | | |
| 11/18/22 | Castillo, Lauren | 1.10 | 759.00 | 017 | 66270020 |
| | ATTEND WIP MEETING (.8); DRAFT WEEKLY UPDATE EMAIL FOR MANAGEMENT TEAM (.3). | | | | |
| 11/18/22 | Parker-Thompson, Destiney | 0.90 | 756.00 | 017 | 66377172 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/22 | Castillo, Lauren | 0.30 | 207.00 | 017 | 66269960 |
| | REVISE AND SEND WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 11/21/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 017 | 66270062 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); CALL WITH MANAGEMENT AND SAME RE SAME (.7); CALL WITH WEIL TEAM, RLF RE WIP (.6). | | | | |
| 11/21/22 | Margolis, Steven M. REVIEW BR FILED DOCUMENTS. | 0.30 | 390.00 | 017 | 66237394 |
| 11/21/22 | Bentley, Chase A. CALL WITH KS MANAGEMENT REGARDING ONGOING WORKSTREAMS (0.9); ATTEND WEIL AND RLF WIP CALL (0.7). | 1.60 | 1,920.00 | 017 | 66276675 |
| 11/21/22 | Suarez, Ashley ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS (0.6); REVIEW WEEKLY SERVICE LOG (0.2). | 0.80 | 672.00 | 017 | 66276993 |
| 11/21/22 | McMillan, Jillian A. ATTEND WEIL AND RLF WIP MEETING. | 0.60 | 645.00 | 017 | 66272947 |
| 11/21/22 | Ham, Hyunjae LEGAL ADVISORS' WIP MEETING. | 0.50 | 490.00 | 017 | 66307152 |
| 11/21/22 | Ruocco, Elizabeth A. PARTICIPATE ON DAILY CALL WITH ALIX PARTNERS (0.5); PARTICIPATE ON MANAGEMENT UPDATE CALL (0.8); PARTICIPATE ON TEAM WIP CALL (0.5). | 1.80 | 2,097.00 | 017 | 66272972 |
| 11/21/22 | Castillo, Lauren ATTEND WIP MEETING. | 0.60 | 414.00 | 017 | 66270895 |
| 11/21/22 | Parker-Thompson, Destiney ATTEND WIP MEETING. | 0.60 | 504.00 | 017 | 66377175 |
| 11/22/22 | Hwangpo, Natasha | 0.30 | 418.50 | 017 | 66270153 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE RISK MITIGATION STRATEGY. | | | | |
| 11/22/22 | Margolis, Steven M. | 0.30 | 390.00 | 017 | 66249029 |
| | REVIEW BR FILED DOCUMENTS AND RELATED ISSUES. | | | | |
| 11/22/22 | Bentley, Chase A. | 1.30 | 1,560.00 | 017 | 66276782 |
| | MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH WEIL RX AND AP LIT, RLF AND ALIX PARTNERS TEAMS REGARDING CASE SCHEDULE AND STATUS OF WORKSTREAMS. | | | | |
| 11/23/22 | Arthur, Candace | 1.50 | 2,242.50 | 017 | 66277158 |
| | WORKING GROUP ADVISOR CALL (.5); INTERNAL WEIL AND RLF MEETING ON CASE ADMINISTRATION, STRATEGY, OPEN WIP ITEMS (1). | | | | |
| 11/23/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66269944 |
| | CALL WITH ADVISORS RE UPDATES AND PRIORITY ITEMS (.5); CALL WITH RLF, WEIL TEAM RE WIP (.7). | | | | |
| 11/23/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 017 | 66276877 |
| | CALL WITH WEIL, RLF, AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP CALL (0.7). | | | | |
| 11/23/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66276946 |
| | ATTEND WORK IN PROGRESS MEET WITH WEIL AND RLF TEAMS. | | | | |
| 11/23/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66273277 |
| | ATTEND WEIL RLF WIP MEETING. | | | | |
| 11/23/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66307068 |
| | LEGAL ADVISORS WIP CALL. | | | | |
| 11/23/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 017 | 66315565 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON TEAM WIP (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/22 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.70 | 483.00 | 017 | 66270586 |
| 11/23/22 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING. | 0.60 | 504.00 | 017 | 66378220 |
| 11/26/22 | Castillo, Lauren<br>DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT TEAM. | 0.30 | 207.00 | 017 | 66270618 |
| 11/26/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WEEK AHEAD EMAIL TO MANAGEMENT. | 0.20 | 168.00 | 017 | 66378221 |
| 11/27/22 | Hwangpo, Natasha<br>REVIEW AND REVISE MANAGEMENT AGENDA (.2); REVIEW AND REVISE WEEK AHEAD EMAIL TO SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | 0.70 | 976.50 | 017 | 66270170 |
| 11/27/22 | Castillo, Lauren<br>REVISE AND SEND WEEKLY UPDATE EMAIL TO MANAGEMENT. | 0.50 | 345.00 | 017 | 66270974 |
| 11/28/22 | Hwangpo, Natasha<br>CALL WITH ADVISORS RE STRATEGY AND STATUS CONFERENCE. | 0.50 | 697.50 | 017 | 66345499 |
| 11/28/22 | Hwangpo, Natasha<br>CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); CALL WITH SAME AND MANAGEMENT RE SAME AND WEEK AHEAD (.8); CALL WITH WEIL TEAM RE WIP (.7). | 2.00 | 2,790.00 | 017 | 66345848 |
| 11/28/22 | Bentley, Chase A.<br>EMAIL WITH WEIL RX AND RLF TEAMS REGARDING KERP AND 363 MOTIONS (.1); PREPARE FOR AND ATTEND CALL WITH ALIX PARTNERS REGARDING ONGOING WORKSTREAMS (0.5); ATTEND MANAGEMENT CALL (0.9); ATTEND WEIL WIP MEETING (0.7). | 2.20 | 2,640.00 | 017 | 66279136 |
| 11/28/22 | Suarez, Ashley | 0.70 | 588.00 | 017 | 66348437 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAM. | | | | |
| 11/28/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66350703 |
| | ATTEND WEIL AND RLF WIP MEETING (PARTIAL). | | | | |
| 11/28/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66307161 |
| | LEGAL ADVISORS WIP MEETING. | | | | |
| 11/28/22 | Ruocco, Elizabeth A. | 1.80 | 2,097.00 | 017 | 66315265 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON MANAGEMENT CALL (0.7); PARTICIPATE ON TEAM WIP CALL (PARTIAL) (0.6). | | | | |
| 11/28/22 | Castillo, Lauren | 0.40 | 276.00 | 017 | 66284152 |
| | ATTEND WIP MEETING. | | | | |
| 11/28/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 017 | 66378224 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/22 | Hwangpo, Natasha | 0.40 | 558.00 | 017 | 66345454 |
| | CORRESPOND WITH MANAGEMENT TEAM, ADVISORS RE CERTIFICATES OF NO OBJECTIONS, TIMING RE ORDERS. | | | | |
| 11/29/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66302694 |
| | REVIEW DOCUMENTS FILED IN BR. | | | | |
| 11/30/22 | Arthur, Candace | 1.00 | 1,495.00 | 017 | 66350375 |
| | WIP MEETING (PARTIAL) (.5); STANDING WORKING GROUP CALL WITH ALIX PARTNERS AND RLF ON OPEN CASE MATTERS, STRATEGY AND MATTER ADMINISTRATION (.5). | | | | |
| 11/30/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 017 | 66345622 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL, RLF, ALIX TEAM RE ADVISORS UPDATE (.6); ATTEND WIP CALL WITH WEIL TEAM, RLF (1.0). | | | | |
| 11/30/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66311511 |
| | REVIEW BR FILED DOCUMENTS. | | | | |
| 11/30/22 | Bentley, Chase A. | 1.60 | 1,920.00 | 017 | 66349743 |
| | ATTEND CALL WITH ALIX PARTNERS TEAM REGARDING ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP CALL (1.1). | | | | |
| 11/30/22 | McMillan, Jillian A. | 1.00 | 1,075.00 | 017 | 66350679 |
| | ATTEND WEIL RLF WIP. | | | | |
| 11/30/22 | Ham, Hyunjae | 0.90 | 882.00 | 017 | 66307221 |
| | ATTEND WIP MEETING. | | | | |
| 11/30/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 017 | 66315521 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON TEAM WIP CALL (PARTIAL) (0.8). | | | | |
| 11/30/22 | Castillo, Lauren | 1.00 | 690.00 | 017 | 66345352 |
| | WIP MEETING. | | | | |
| 11/30/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 017 | 66378226 |
| | ATTEND WIP MEETING. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **113.60** | **$129,643.00** | | |

| 11/01/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 018 | 66185577 |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH JONES DAY AND WEIL TEAMS REGARDING CONGRESSIONAL SUBCOMMITTEE INVESTIGATION (0.9); EMAIL WITH WEIL AND KS TEAMS REGARDING SAME (0.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 018 | 66123647 |

PARTICIPATE ON CALL WITH COMPANY COUNSEL FOR GOVERNMENT INVESTIGATION RE DOCUMENT REQUESTS.

| 11/08/22 | Arthur, Candace | 0.50 | 747.50 | 018 | 66525361 |

CALL WITH ALIXPARTNERS AND N. HWANGPO ON CONGRESSIONAL SUBCOMMITTEE REQUESTS.

| 11/08/22 | Hwangpo, Natasha | 0.40 | 558.00 | 018 | 66173402 |

CALL WITH ALIX, C. ARTHUR RE CONGRESSIONAL SUBCOMMITTEE.

| 11/14/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 018 | 66189983 |

RESEARCH REGARDING COMPANY INVESTIGATIONS.

| 11/15/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 018 | 66200965 |

RESEARCH AND REVIEW ARTICLES REGARDING KABBAGE, INC. INVESTIGATIONS (0.50); EMAIL CORRESPONDENCE TO C. BENTLEY RE: ARTICLES REGARDING KABBAGE, INC. INVESTIGATIONS (0.30).

| **SUBTOTAL TASK 018 - Government Investigation Matters (excl. Settlements):** | | **3.60** | **$4,168.00** | | |

| 11/01/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 66347898 |

CORRESPOND WITH RLF TEAM RE CERTIFICATES OF COUNSEL AND OMNIBUS ORDERS.

| 11/02/22 | Arthur, Candace | 0.20 | 299.00 | 019 | 66141883 |

CALL WITH RLF, ALIX AND WEIL TEAM ON UPCOMING HEARING AND OPEN MATTERS.

| 11/03/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 66113152 |

CORRESPOND WITH A. STEELE RE AGENDA.

| 11/04/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 019 | 66113228 |

REVIEW AND REVISE AGENDA (.2); CORRESPOND WITH A. STEELE RE SAME (.2); CORRESPOND WITH MANAGEMENT, ADVISORS RE HEARING STRATEGY AND LOGISTICS (.4).

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 019 | 66113288 |
| | PREPARE MATERIALS AND TALKING POINTS RE HEARING (.5); REVIEW MATERIALS RE SAME (.7); PREPARE RE SAME (.3). | | | | |
| 11/06/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 019 | 66123745 |
| | CORRESPONDENCE RE HEARING RELATED MATERIALS. | | | | |
| 11/07/22 | Slack, Richard W. | 8.00 | 11,960.00 | 019 | 66349247 |
| | PREPARE FOR (4.5) AND ATTEND 9019 HEARING (3.5). | | | | |
| 11/07/22 | Arthur, Candace | 8.70 | 13,006.50 | 019 | 66127898 |
| | PREPARE FOR CONTESTED HEARING (5); ATTEND HEARING (3); POST-HEARING MEET WITH OPPOSING COUNSEL (.7). | | | | |
| 11/07/22 | Schrock, Ray C. | 2.00 | 3,900.00 | 019 | 66176775 |
| | ATTEND HEARING (PARTIAL). | | | | |
| 11/07/22 | Hwangpo, Natasha | 5.80 | 8,091.00 | 019 | 66173472 |
| | ATTEND HEARING RE CASH COLLATERAL AND SETTLEMENT AGREEMENT (3.5); PREPARE FOR SAME (.7); MEETINGS WITH MANAGEMENT AND WEIL TEAM, RLF RE SAME (1.3); CORRESPOND WITH BOARD RE UPDATE (.3). | | | | |
| 11/07/22 | Ollestad, Jordan Alexandra | 6.60 | 6,468.00 | 019 | 66143540 |
| | ATTEND 9019 MOTION HEARING (3.3); PREPARE WITNESS FOR CROSS-EXAMINATION AND TESTIMONY AT 9019 MOTION HEARING (3.3). | | | | |
| 11/07/22 | Bentley, Chase A. | 13.70 | 16,440.00 | 019 | 66176561 |
| | ATTEND OMNIBUS HEARING ON 9019 AND CASH COLLATERAL (3.0); L. MILNER WITNESS PREPARATION AND OTHER PREPARATION ACTIVITIES RELATED TO 9019 MOTION HEARING (10.7). | | | | |
| 11/07/22 | Suarez, Ashley | 3.70 | 3,108.00 | 019 | 66174066 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND OMNIBUS HEARING ON 9019 MOTION (PARTIAL) (2.3); REVIEW AND FINALIZE NOTES FROM 9019 MOTION HEARING (1.2); CIRCULATE HEARING NOTES TO J. MCMILLAN (0.2). | | | | |
| 11/07/22 | McMillan, Jillian A. | 3.80 | 4,085.00 | 019 | 66149054 |
| | ATTEND HEARING ON THE 9019 SETTLEMENT AGREEMENT. | | | | |
| 11/07/22 | Ruocco, Elizabeth A. | 2.80 | 3,262.00 | 019 | 66123631 |
| | PARTICIPATE ON COURT HEARING ON 9019 MOTION WITH CUBI AND CASH COLLATERAL (PARTIAL). | | | | |
| 11/07/22 | Castillo, Lauren | 4.40 | 3,036.00 | 019 | 66124477 |
| | LISTEN AND DRAFT NOTES FOR OMNIBUS HEARING (3.0); DRAFT SUMMARY OF THE OMNIBUS HEARING TO SEND TO THE KSERVICING BOARD (1.4). | | | | |
| 11/07/22 | Mason, Kyle | 0.20 | 55.00 | 019 | 66247402 |
| | ASSIST WITH PREPARATION OF NOV 7 HEARING MATERIALS. | | | | |
| 11/08/22 | Slack, Richard W. | 0.20 | 299.00 | 019 | 66235579 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES, C. ARTHUR AND OTHERS RE: ORDER. | | | | |
| 11/14/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 66367192 |
| | REVIEW AND REVISE AGENDA AND NOTICES RE DISCLOSURE STATEMENT HEARING. | | | | |
| 11/15/22 | Hwangpo, Natasha | 0.40 | 558.00 | 019 | 66229565 |
| | CORRESPOND WITH RLF RE AGENDA AND NOTICE RE DISCLOSURE STATEMENT HEARING. | | | | |
| 11/28/22 | Arthur, Candace | 0.20 | 299.00 | 019 | 66350535 |
| | CONFER WITH N. HWANGPO AND D. PARKER ON STATUS CONFERENCE LOGISTICS (.1); REVIEW AGENDA FOR SAME (.1). | | | | |
| 11/28/22 | Hwangpo, Natasha | 0.30 | 418.50 | 019 | 66345532 |
| | REVIEW AND REVISE AGENDA. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 019 | 66314646 |
| | COURT CALL ON CUBI SETTLEMENT AGREEMENT ISSUES. | | | | |
| 11/29/22 | Arthur, Candace | 1.40 | 2,093.00 | 019 | 66350386 |
| | PREPARE FOR UPCOMING STATUS CONFERENCE (1); ATTEND AND PARTICIPATE ON STATUS CONFERENCE (.4). | | | | |
| 11/29/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 019 | 66345707 |
| | ATTEND STATUS CONFERENCE (.7); FOLLOW UP MEETING WITH WEIL TEAM RE SAME (.5). | | | | |
| 11/29/22 | Bonk, Cameron Mae | 0.50 | 625.00 | 019 | 66378225 |
| | ATTEND STATUS CONFERENCE WITH COURT RE CUBI SETTLEMENT DISPUTE. | | | | |
| 11/29/22 | Ollestad, Jordan Alexandra | 0.50 | 490.00 | 019 | 66304363 |
| | ATTEND STATUS CONFERENCE REGARDING CUBI DISPUTE AND BRIEFING SCHEDULE. | | | | |
| 11/29/22 | Bentley, Chase A. | 0.40 | 480.00 | 019 | 66361652 |
| | ATTEND STATUS CONFERENCE REGARDING CUBI MATTER. | | | | |
| 11/29/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 019 | 66315686 |
| | PARTICIPATE ON CASE STATUS CONFERENCE. | | | | |
| 11/29/22 | Castillo, Lauren | 0.80 | 552.00 | 019 | 66303574 |
| | ATTEND AND TAKE NOTES AT THE STATUS CONFERENCE (.5); REVISE NOTES FROM SAME (.3). | | | | |
| 11/29/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 019 | 66319171 |
| | ATTEND STATUS CONFERENCE (0.50); REVIEW AND COMBINE STATUS CONFERENCE NOTES (0.20). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **71.20** | **$88,159.50** | | |
| 11/03/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 020 | 66123742 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS INTERNAL AND EXTERNAL CORRESPONDENCE RE INQUIRY FROM INSURANCE PROVIDER AND CERTAIN POLICY INFORMATION OF DEBTORS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Letters of Credit Matters:** | | **0.40** | **$466.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 021 | 66113489 |
| | CALLS WITH ADVISORS, MANAGEMENT TEAM RE CRB DOCUMENT REQUESTS (1.2); CALLS WITH SAME RE CRB OBJECTION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 11/02/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 021 | 66509391 |
| | MULTIPLE CALLS AND EMAILS REGARDING POTENTIAL CRB OBJECTION. | | | | |
| 11/03/22 | Castillo, Lauren | 0.30 | 207.00 | 021 | 66101105 |
| | REVISE REMOVAL EXTENSION MOTION WITH RLF'S COMMENTS AND SEND TO N. HWANGPO FOR REVIEW. | | | | |
| 11/05/22 | Slack, Richard W. | 0.10 | 149.50 | 021 | 66509388 |
| | REVIEW AND REVISE CUBI LIST FOR CEO PACKAGE. | | | | |
| 11/08/22 | Arthur, Candace | 1.60 | 2,392.00 | 021 | 66143304 |
| | CALL WITH CUSTOMERS BANK ON SETTLEMENT RECONCILIATION (.6); CALL WITH ALIX PARTNERS ON SAME (.4); REVIEW SETTLEMENT AGREEMENT LANGUAGE IN CONNECTION WITH SAME (.5); EMAIL CLIENTS REGARDING 9019 AND RECONCILIATION ASPECT (.1). | | | | |
| 11/08/22 | Arthur, Candace | 0.60 | 897.00 | 021 | 66143403 |
| | EMAILS WITH QUINN EMMANUEL REGARDING GEXCON V. CRB MATTER (.3); CONFER WITH C. BENTLEY ON SAME (.1); EMAILS WITH DENTONS ON SAME (.2). | | | | |
| 11/09/22 | Arthur, Candace | 0.10 | 149.50 | 021 | 66184293 |
| | EMAIL WITH CLIENT REGARDING CORRESPONDENCE FROM CLASS ACTION PLAINTIFFS. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 021 | 66173471 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE BANKRUPTCY CLASS ACTION CLAIMS (.4); CORRESPOND WITH JONES DAY RE SAME (.2); CORRESPOND WITH L. CASTILLO RE REMOVAL MOTION (.3). | | | | |
| 11/09/22 | Castillo, Lauren | 0.80 | 552.00 | 021 | 66402973 |
| | REVISE REMOVAL EXTENSION MOTION TO REFLECT MAJOR CASE DEVELOPMENTS. | | | | |
| 11/09/22 | Parker-Thompson, Destiney | 3.10 | 2,604.00 | 021 | 66149056 |
| | REVIEW CLASS ACTION COMPLAINT, MOTION TO DISMISS AND OPPOSITION TO MOTION TO DISMISS (1.2); REVIEW BANKRUPTCY CODE AND SECONDARY SOURCES RE: AUTOMATIC STAY AND EQUITABLE RELIEF (1.30); DRAFT SUMMARY OF SAME (0.6). | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66173280 |
| | CORRESPOND WITH D. PARKER-THOMPSON, C. BENTLEY RE CLASS ACTION LAWSUIT. | | | | |
| 11/11/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 021 | 66508254 |
| | TELEPHONE CONFERENCE WITH C. ARTHUR RE CLASS ACTION SUIT AND ANTICIPATED CALL WITH COUNSEL. | | | | |
| 11/14/22 | Slack, Richard W. | 0.40 | 598.00 | 021 | 66231779 |
| | TELEPHONE CALLS (2X) WITH C. ARTHUR AND T. TSEKERIDES RE: UNDERPAYMENT. | | | | |
| 11/14/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 021 | 66221167 |
| | CONFERENCE CALL WITH TEAM RE: CUBI SETTLEMENT ISSUES. | | | | |
| 11/14/22 | Arthur, Candace | 2.90 | 4,335.50 | 021 | 66193009 |
| | ATTEND TO CUBI SETTLEMENT DISPUTE (2.3); CALL WITH CLASS ACTION PLAINTIFFS COUNSEL AND WEIL TEAM (.4); POST DEBRIEFING INTERNAL MEETING ON SAME (.2). | | | | |
| 11/14/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 021 | 66229406 |
| | CALL WITH CLASS ACTION PLAINTIFFS' COUNSEL, AND WEIL TEAM (.5); CORRESPOND WITH SAME RE SAME (.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/22 | Bentley, Chase A. | 0.70 | 840.00 | 021 | 66188688 |
| | CALL WITH COUNSEL TO CLASS ACTION PLAINTIFFS (0.5); REVIEW MATERIALS RELATED TO SAME (0.2). | | | | |
| 11/14/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 021 | 66188702 |
| | REVIEW EMAIL CORRESPONDENCE RELATED TO CUBI RECONCILIATION (0.9); REVIEW SETTLEMENT AGREEMENT (0.3); EMAIL AND CALL WITH C. ARTHUR, T. TSEKEREDIS, R. SLACK AND S. KAFITI REGARDING SAME (0.7). | | | | |
| 11/14/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 021 | 66368867 |
| | TELEPHONE CONFERENCE WITH COUNSEL FOR CLASS ACTION PLAINTIFFS' AND WEIL TEAM RE: RESOLUTION OF REQUESTS FOR EQUITABLE RELIEF (0.50); DRAFT, REVIEW AND REVISE NOTES FROM TELEPHONE CONFERENCE WITH COUNSEL FOR CLASS ACTION PLAINTIFFS (.20). | | | | |
| 11/15/22 | Slack, Richard W. | 0.70 | 1,046.50 | 021 | 66233804 |
| | INTERNAL CALL RE: CUBI. | | | | |
| 11/15/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 021 | 66221159 |
| | CALL WITH RX AND LIT TEAMS RE: CUBI SETTLEMENT AND RELATED ISSUES (0.7); CONSIDER NEXT STEPS AGAINST CUBI BASED ON SHORT PAYMENT AND BREACH OF SETTLEMENT AGREEMENT (0.6). | | | | |
| 11/15/22 | Arthur, Candace | 2.30 | 3,438.50 | 021 | 66241332 |
| | CALLS AND MEETINGS WITH CLIENTS, C. BENTLEY AND LITIGATION TEAM TO ADDRESS CUBI SETTLEMENT PAYMENT (1.5); EMAILS WITH R. SLACK AND T. TSEKERIDES ON NEXT STEPS TO ADDRESS SETTLEMENT PAYMENT (.5); CALL WITH CLIENT REGARDING NEXT STEPS TO ADDRESS CUBI SETTLEMENT PAYMENT (.3). | | | | |
| 11/15/22 | Arthur, Candace | 0.30 | 448.50 | 021 | 66241370 |
| | EMAILS WITH C. BENTLEY AND D. PARKER THOMPSON ON RESPONDING TO BANKRUPTCY CLASS ACTION CLAIMS. | | | | |
| 11/15/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 021 | 66229494 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM, RLF RE CUBI AMOUNTS AND NEXT STEPS (1.0); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 11/15/22 | Bentley, Chase A. | 0.70 | 840.00 | 021 | 66205078 |
| | REVIEW MATERIALS RELATED TO CLASS ACTION LAWSUIT AND DISCUSS SAME WITH WEIL RX TEAM. | | | | |
| 11/15/22 | Bentley, Chase A. | 3.50 | 4,200.00 | 021 | 66205089 |
| | REVIEW COMMUNICATIONS BETWEEN CUBI AND KS REGARDING RECONCILIATION (1.5); MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH WEIL AND KS TEAMS REGARDING SAME (2.0). | | | | |
| 11/16/22 | Slack, Richard W. | 3.10 | 4,634.50 | 021 | 66233968 |
| | CALL WITH INTERNAL LITIGATION TEAM RE: CUBI UNDERPAYMENT (.4); CALL WITH MANAGEMENT, C. ARTHUR, T. TSEKERIDES AND OTHERS RE: CUBI UNDERPAYMENT (1.6); REVIEW MATERIALS ON CUBI UNDERPAYMENT AND EXCHANGE NUMEROUS EMAILS RE: SAME (.8); REVIEW SETTLEMENT AND EMAILS RE: RECONCILIATION ISSUES (.3). | | | | |
| 11/16/22 | Tsekerides, Theodore E. | 2.40 | 3,348.00 | 021 | 66221180 |
| | LITIGATION TEAM CALL TO DISCUSS CUBI SETTLEMENT AGREEMENT DISPUTE ISSUES (0.4); CONFERENCE CALL WITH CLIENT AND WEIL TEAM RE: CUBI SETTLEMENT ISSUES (1.6); ANALYZE AND CONSIDER NEXT STEPS FOR ADDRESSING CUBI SETTLEMENT DISPUTE (0.4). | | | | |
| 11/16/22 | Arthur, Candace | 1.00 | 1,495.00 | 021 | 66242389 |
| | CALL WITH CLIENTS, C. BENTLEY AND LITIGATION TEAM IN CONNECTION WITH CUBI SETTLEMENT AND BREACHES BY CUBI. | | | | |
| 11/16/22 | Hwangpo, Natasha | 2.80 | 3,906.00 | 021 | 66229535 |
| | REVIEW CORRESPONDENCE RE CUBI DISPUTE (.6); REVIEW MATERIALS RE SAME (.8); CORRESPOND WITH C. ARTHUR, Z. SHAPIRO, C. BENTLEY, WEIL LIT TEAM RE SAME (.7); CALLS WITH SAME RE SAME (.4); CORRESPOND WITH MANAGEMENT RE REMOVAL EXTENSION MOTION (.3). | | | | |
| 11/16/22 | Bonk, Cameron Mae | 2.60 | 3,250.00 | 021 | 66256015 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM RE: CUBI SETTLEMENT UNDER-PAYMENT AND ENFORCEMENT OF COURT ORDER (.3); CALL WITH KSERVICING AND WEIL TEAMS RE: CUBI UNDER-PAYMENT OF SETTLEMENT PAYMENT AND KSERVICING CALCULATION OF CORRECT PAYMENT AMOUNT (1.6); REVIEW CUBI SETTLEMENT AGREEMENT AND CUBI PAYMENT CALCULATION SPREADSHEET (.3); CALL WITH WEIL LITIGATION TEAM RE: CUBI UNDER-PAYMENT OF SETTLEMENT PAYMENT (.4). | | | | |
| 11/16/22 | Labate, Angelo G. | 0.50 | 565.00 | 021 | 66204209 |
| | CONFER WITH WEIL LITIGATION TEAM RE CUBI SETTLEMENT ISSUES (0.4); REVIEW CORRESPONDENCE FROM C. BONK AND J. OLLESTAD RE CUBI SETTLEMENT CHRONOLOGY RESEARCH AND BACK-UP DATA (0.1). | | | | |
| 11/16/22 | Ollestad, Jordan Alexandra | 2.20 | 2,156.00 | 021 | 66203638 |
| | MEET WITH WEIL LITIGATION TEAM TO DISCUSS CUBI SETTLEMENT DISPUTE AND RECONCILIATION WORK STREAMS (.3); COMMUNICATE WITH C. BONK REGARDING CUBI SETTLEMENT DISPUTE (.1); MEET WITH WEIL LITIGATION, WEIL RESTRUCTURING AND CLIENT TO DISCUSS CUBI SETTLEMENT DISPUTE AND STRATEGY (1.6); REVIEW COMMUNICATIONS BETWEEN KSERVICING AND CUBI RE SETTLEMENT DISPUTE (.2). | | | | |
| 11/16/22 | Bentley, Chase A. | 4.20 | 5,040.00 | 021 | 66205103 |
| | REVIEW COMMUNICATIONS BETWEEN CUBI AND KS REGARDING RECONCILIATION (2.2); MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH WEIL AND KS TEAMS REGARDING SAME (2.0). | | | | |
| 11/16/22 | Cazes, Catherine | 0.80 | 672.00 | 021 | 66207556 |
| | MEET TO DISCUSS CUBI SETTLEMENT STRATEGY (0.5); REVIEW CUBI MATERIALS (0.3). | | | | |
| 11/16/22 | Castillo, Lauren | 1.80 | 1,242.00 | 021 | 66208154 |
| | REVISE REMOVAL EXTENSION MOTION TO PREPARE FOR FILING ON THE DOCKET. | | | | |
| 11/16/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 021 | 66209778 |
| | EMAIL CORRESPONDENCE TO COUNSEL FOR CLASS ACTION PLAINTIFFS' RE: FOLLOW UP ON REQUESTS AND GENERAL BAR DATE. | | | | |
| 11/16/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66209827 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS STRATEGY FOR RESOLVING ISSUES REGARDING CUBI RECEIVABLE. | | | | |

11/17/22    Slack, Richard W.                    2.00        2,990.00        021        66234302
CUBI RECONCILIATION CALL (.5); EXCHANGE EMAILS RE: RECONCILIATION ISSUES (.4); REVIEW CUBI
LETTER AND EMAILS RE: SAME (.6); ANALYZE CONTRACT RE: RESPONSE TO CUBI LETTER (.5).

11/17/22    Arthur, Candace                      6.60        9,867.00        021        66240412
ATTEND TO DILIGENCE ON CUBI SETTLEMENT DISPUTE INCLUDING REVIEW DATA, CONFER WITH
CLIENT, CONFER WITH C. BENTLEY (1.3); DRAFT RESPONSE TO NOTICE OF BREACH (3.2); CONFER WITH N.
HWANGPO AND C. BENTLEY ON SAME (.2); CONFER WITH CLIENT ON SAME (.1); REVIEW NOTICE OF
BREACH (.3); CALL ON CUBI RECONCILIATION (.5); INTERNAL DEBRIEF CALL ON SAME (.4); FOLLOWUP
MEET WITH N. HWANGPO AND C. BENTLEY ON RESOLVING CUBI SETTLEMENT ISSUE (.6).

11/17/22    Hwangpo, Natasha                     2.30        3,208.50        021        66229357
REVIEW CUBI DEFAULT LETTER (.4); CORRESPOND WITH WEIL TEAM RE RESPONSE TO SAME (.6); CALLS
WITH SAME RE SAME (.6); CORRESPOND WITH WEIL TEAM, MANAGEMENT RE CUBI PAYMENTS (.7).

11/17/22    Bonk, Cameron Mae                    3.40        4,250.00        021        66256061
CALL WITH WEIL RX AND LITIGATION GROUPS RE: CUBI SETTLEMENT DISPUTE AND ACTION PLAN AND
TIME LINE FOR COURT INTERVENTION (.6); CORRESPONDENCE WITH WEIL TEAM RE CUBI LETTER, WORK
STREAMS, AND ACTION PLAN (.7); DRAFT LETTER TO COURT RE: CUBI SETTLEMENT DISPUTE (2.1).

11/17/22    Ollestad, Jordan Alexandra           4.00        3,920.00        021        66212233
REVIEW AND PREPARE CHRONOLOGY OF CUBI AND KSERVICING RECONCILIATION PROCESS (1.6); MEET
WITH WEIL TEAM REGARDING CUBI SETTLEMENT AGREEMENT DISPUTE AND DRAFT LETTER TO COURT
(.5); REVIEW AND PREPARE CUBI AND KSERVICING DOCUMENTS FOR CHRONOLOGY OF SETTLEMENT
AGREEMENT RECONCILIATION PROCESS (1.9).

11/17/22    Bentley, Chase A.                    4.00        4,800.00        021        66232898
REVIEW LETTER FROM CLASS ACTION PLAINTIFFS (0.4); EMAIL CORRESPONDENCE WITH WEIL RX AND
KS TEAMS REGARDING SAME (0.2); EMAIL AND CALL WITH WEIL LIT AND KS TEAMS REGARDING CUBI
RECONCILIATION (3.4).

11/17/22    Cazes, Catherine                     6.40        5,376.00        021        66216145

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CHRON FOR RECONCILIATION PROCESS. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/22 | Parker-Thompson, Destiney | 1.40 | 1,176.00 | 021 | 66215168 |

REVIEW LETTER FROM CLASS ACTION PLAINTIFFS' COUNSEL RE: CLASS-WIDE RESOLUTION (0.40); DRAFT CORRESPONDENCE TO MANAGEMENT DESCRIBING PROPOSED TERMS OF CLASS-WIDE RESOLUTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Slack, Richard W. | 1.50 | 2,242.50 | 021 | 66234161 |

REVIEW AND REVISE BREACH RESPONSE LETTER AND NUMEROUS EMAILS RE: SAME (1.3); EXCHANGE EMAILS WITH C. BONK RE: NUMBERS ON RECONCILIATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Hwangpo, Natasha | 0.50 | 697.50 | 021 | 66229754 |

CORRESPOND WITH WEIL TEAM RE CLASS ACTION PLAINTIFFS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Hwangpo, Natasha | 2.30 | 3,208.50 | 021 | 66517226 |

REVIEW AND REVISE CUBI CHAMBERS LETTER (1.1); CORRESPOND WITH WEIL LIT TEAM RE SAME (.4); REVIEW EDITS AND CORRESPONDENCE RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Bonk, Cameron Mae | 9.00 | 11,250.00 | 021 | 66256029 |

REVIEW CLIENT PROVIDED MATERIALS CONCERNING RECONCILIATION EFFORTS RE SETTLEMENT PAYMENT WITH CUBI FOR USE IN COURT CORRESPONDENCE (1.9); TELEPHONE CONFERENCE WITH WEIL LITIGATION ASSOCIATES RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH AND KSERVICING RECONCILIATION PROCESS (1.8); TELEPHONE CONFERENCE WITH R. SLACK RE: LETTER TO COURT CONCERNING CUBI SETTLEMENT AGREEMENT BREACH (.2); DRAFT AND REVISE LETTER TO COURT RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (3.3); CORRESPONDENCE WITH WEIL TEAM RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH AND LETTER TO COURT RE: SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Ollestad, Jordan Alexandra | 3.40 | 3,332.00 | 021 | 66218945 |

REVIEW TRANSCRIPT FROM NOVEMBER 7 HEARING ON 9019 MOTION AND COLLECT SUPPORT FOR LETTER TO COURT IN PREPARATION FOR FILING ON 11/21 (1.7); REVIEW DRAFT CHRONOLOGY AND ACCOMPANYING EMAILS REGARDING CB SETTLEMENT AND RECONCILIATION PROCESS (1.0); CALL C. BONK REGARDING CUBI SETTLEMENT RECONCILIATION PROCESS, CHRONOLOGY, AND DRAFT LETTER TO COURT IN PREPARATION FOR FILING ON 11/21 (.7).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/22 | Bentley, Chase A. | 1.70 | 2,040.00 | 021 | 66232919 |
| | EMAIL AND CALL WITH WEIL LIT AND KS TEAMS REGARDING CUBI RECONCILIATION. | | | | |
| 11/18/22 | Cazes, Catherine | 3.80 | 3,192.00 | 021 | 66228482 |
| | PREPARE CHRONOLOGY OF RECONCILIATION (2.9); PREPARE LETTER TO COURT ON CUBI DISPUTE (0.9). | | | | |
| 11/18/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 021 | 66232269 |
| | REVIEW AND REVISE RESPONSE TO CLASS-WIDE RESOLUTION (0.3); EMAIL CORRESPONDENCE TO CLASS ACTION PLAINTIFFS' COUNSEL RE: PROOFS OF CLAIM (0.2). | | | | |
| 11/19/22 | Slack, Richard W. | 0.80 | 1,196.00 | 021 | 66235649 |
| | REVIEW AND REVISE DRAFT LETTER TO COURT AND EMAILS RE: SAME. | | | | |
| 11/19/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 021 | 66221437 |
| | REVIEW SETTLEMENT AGREEMENT WITH CUBI (0.2); REVIEW AND COMMENT ON REVISED LETTER TO COURT (1.2); REVIEW LETTER TO CUBI (0.2). | | | | |
| 11/19/22 | Arthur, Candace | 2.30 | 3,438.50 | 021 | 66241254 |
| | REVIEW AND REVISE LETTER TO CHAMBERS SEEKING COURT INTERVENTION TO ENFORCE 9019 ORDER. | | | | |
| 11/19/22 | Bonk, Cameron Mae | 3.80 | 4,750.00 | 021 | 66221020 |
| | DRAFT AND REVISE LETTER TO COURT RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (3.3); CORRESPONDENCE WITH WEIL TEAM RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (.5). | | | | |
| 11/19/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 021 | 66232848 |
| | REVIEW AND REVISE LETTER TO JUDGE RE CUBI (0.3); EMAIL CORRESPONDENCE WITH WEIL LIT AND RX TEAMS REGARDING SAME (0.7). | | | | |
| 11/20/22 | Slack, Richard W. | 1.00 | 1,495.00 | 021 | 66235682 |
| | REVIEW AND REVISE DRAFT LETTER TO COURT AND EMAILS RE: SAME (.7); EXCHANGE NUMEROUS EMAILS RE: RECONCILIATION PROCESS (.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 021 | 66235486 |

REVIEW AND COMMENT ON LETTER TO COURT RE: CUBI SETTLEMENT ISSUES (0.5); REVIEW COMMENTS ON CUBI LETTER FROM SLACK AND C. ARTHUR (0.3); CONFERENCE CALL WITH C. ARTHUR RE: LETTER TO COURT (0.2); REVIEW CLIENT COMMENTS ON LETTER TO COURT (0.1); CONSIDER STRATEGIES ON CUBI SETTLEMENT SHORTFALL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Arthur, Candace | 2.00 | 2,990.00 | 021 | 66238472 |

REVISE LETTER TO COURT OF CUBI BREACH (1.6); CALL WITH T. TSEKERIDES ON STRATEGY AND COMMENTS TO SAME (.2); CALL WITH C. BONK ON REVISIONS TO SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 021 | 66229351 |

REVIEW AND ANALYZE REVISED CUBI LETTER (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Bonk, Cameron Mae | 2.20 | 2,750.00 | 021 | 66240446 |

DRAFT AND REVISE LETTER TO COURT RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (1.7); CORRESPONDENCE WITH WEIL TEAM RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (.3); CONFERENCE WITH C. ARTHUR RE LETTER TO COURT RE CUBI SETTLEMENT UNDER-PAYMENT AND BREACH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Ollestad, Jordan Alexandra | 0.70 | 686.00 | 021 | 66318409 |

REVIEW CUBI DISPUTE COMMUNICATIONS AND RELATED EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/22 | Bentley, Chase A. | 1.30 | 1,560.00 | 021 | 66232893 |

REVIEW AND REVISE LETTER TO JUDGE RE CUBI (0.5); EMAIL CORRESPONDENCE WITH WEIL LIT AND RX TEAMS REGARDING SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Slack, Richard W. | 3.00 | 4,485.00 | 021 | 66273703 |

CALL WITH COMPANY, C. ARTHUR, T. TSEKERIDES, OTHERS RE: UNDERPAYMENT ISSUE (1.2); EXCHANGE EMAILS RE: LETTER (.8); CALL WITH T. TSEKERIDES, C. ARTHUR (2X) RE: LETTER (.4); CALL WITH T. TSEKERIDES (2X) RE: LETTER (.4); CALL WITH C. BENTLEY RE: DRAFT LETTER (.1); REVIEW FORTIS LETTER AND EMAILS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Tsekerides, Theodore E. | 2.30 | 3,208.50 | 021 | 66243485 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT RE: NEXT STEPS ON LETTER AND ANALYSIS (1.1); REVIEW COMMENTS FROM CLIENT ON DRAFT LETTER TO COURT (0.4); CONFERENCE CALL WITH R. SLACK AND C. ARTHUR RE: STRATEGIES ON CUBI (0.2); CONSIDER STRATEGIES ON NEXT STEPS WITH CUBI (0.3); REVIEW FURTHER REVISIONS TO DRAFT LETTER TO COURT (0.3). | | | | |
| 11/21/22 | Schrock, Ray C. | 0.90 | 1,755.00 | 021 | 66277221 |
| | REVIEW DOCUMENTS RELATED TO CHAPTER 11 DISPUTE WITH CUBI. | | | | |
| 11/21/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 021 | 66270270 |
| | CORRESPOND WITH WEIL TEAM RE CUBI LETTER (.8); REVIEW CORRESPONDENCE AND LETTER RE SAME (.6). | | | | |
| 11/21/22 | Bonk, Cameron Mae | 4.90 | 6,125.00 | 021 | 66256062 |
| | CALL WITH KSERVICING RE CUBI SETTLEMENT DISPUTE AND PAYMENT AMOUNT RECONCILIATION (1.1); REVISE LETTER TO COURT RE: CUBI SETTLEMENT AGREEMENT BREACH BASED ON CHANGED FIGURES AND CLIENT COMMENT (2.9); CORRESPONDENCE WITH WEIL TEAM RE: LETTER TO COURT RE CUBI SETTLEMENT AGREEMENT BREACH (.3); CONFERENCE WITH C. CAZES RE: LETTER TO COURT RE CUBI SETTLEMENT AGREEMENT BREACH (.6). | | | | |
| 11/21/22 | Ollestad, Jordan Alexandra | 1.80 | 1,764.00 | 021 | 66318378 |
| | REVIEW CUBI DISPUTE COMMUNICATIONS AND RELATED EMAILS. | | | | |
| 11/21/22 | Bentley, Chase A. | 5.00 | 6,000.00 | 021 | 66276710 |
| | MULTIPLE CALLS WITH WEIL AND KS TEAMS REGARDING RECONCILIATION PROCESS (3.0); REVIEW AND REVISE LETTER TO JUDGE RE CUBI DISPUTE (2.0). | | | | |
| 11/21/22 | Cazes, Catherine | 2.00 | 1,680.00 | 021 | 66241350 |
| | REVISE LETTER FOR CUBI DISPUTE WITH C. BONK (1.4): CONFER WITH C. BONK RE: SAME (.6). | | | | |
| 11/22/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 021 | 66250381 |
| | ANALYSIS OF CUBI CLAIM DATA (0.4); TEAM EMAIL RE: LETTER TO COURT AND NEXT STEPS (0.2). | | | | |
| 11/22/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 021 | 66276727 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL AND CALL WITH WEIL, RLF AND KS TEAMS REGARDING CUBI LETTER AND RECONCILIATION. | | | | |
| 11/22/22 | Cazes, Catherine<br>PREPARE LETTER TO CUBI. | 0.40 | 336.00 | 021 | 66271352 |
| 11/23/22 | Slack, Richard W.<br>CALL WITH WEIL TEAM RE: LETTER AND MOTION (.8) AND NUMEROUS EMAILS RE: SAME (1.0). | 1.80 | 2,691.00 | 021 | 66277667 |
| 11/23/22 | Tsekerides, Theodore E.<br>CONFERENCE CALL WITH TEAM RE: APPROACH AND REVISIONS ON LETTER TO COURT (0.8); EMAIL WITH TEAM RE: UPDATES FROM CLIENT ON AMOUNTS (0.1); REVIEW CLIENT UPDATE ON AMOUNTS (0.1); CONSIDER NEXT STEPS BASED ON CLIENT UPDATES ON AMOUNTS (0.2); REVIEW UPDATED DRAFT OF LETTER TO COURT (0.4). | 1.60 | 2,232.00 | 021 | 66256097 |
| 11/23/22 | Arthur, Candace<br>EMAIL WEIL TEAM REGARDING CUBI LETTER TO COURT (.1); CALL WITH SAME REGARDING DRAFT OF SAME CORRESPONDENCE AND NEXT STEPS (.5); REVIEW CLIENT EMAILS ON RECONCILIATION PROCESS AND SUPPORT IN CONNECTION WITH SAME LETTER (.2). | 0.80 | 1,196.00 | 021 | 66277675 |
| 11/23/22 | Hwangpo, Natasha<br>CORRESPOND WITH RLF RE REMOVAL EXTENSION MOTION. | 0.30 | 418.50 | 021 | 66270116 |
| 11/23/22 | Bonk, Cameron Mae<br>CONFERENCE WITH WEIL AND RLF TEAMS RE: LETTER TO COURT RE CUBI'S BREACH OF SETTLEMENT AGREEMENT AND ORDER AND PROCEDURES FOR MOTION PRACTICE RE THE SAME (.8); DRAFT AND REVISE BASED ON PARTNER AND CLIENT COMMENTS LETTER TO COURT RE CUBI'S BREACH OF SETTLEMENT AGREEMENT (1.9); CORRESPONDENCE WITH WEIL TEAM RE: CUBI LETTER TO BE FILED WITH THE COURT AND PLAN AND SCHEDULE FOR MOTION PRACTICE RELATED TO CUBI'S BREACH (.6); CALL WITH J. OLLESTAD RE: CUBI LETTER AND PROCEDURES FOR MOTION PRACTICE RE SAME (.6). | 3.90 | 4,875.00 | 021 | 66315312 |
| 11/23/22 | Ritholtz, Benjamin<br>ANALYZE SETTLEMENT AND RELEASE AGREEMENT TO ASSESS UPDATES IN CUBI ISSUES. | 0.50 | 565.00 | 021 | 66262114 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/22 | Ollestad, Jordan Alexandra | 0.70 | 686.00 | 021 | 66284470 |

CALL WITH C. BONK REGARDING CUBI LETTER AND STRATEGY FOR MOTION TO ENFORCE.

| 11/23/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 021 | 66277010 |

REVIEW CUBI LETTER (0.3); EMAIL AND CALL WITH RLF, WEIL RX AND LIT TEAMS REGARDING SAME (0.8).

| 11/25/22 | Slack, Richard W. | 1.30 | 1,943.50 | 021 | 66321684 |

REVIEW AND REVISE LETTER TO COURT AND EMAILS AND OTHER COMMENTS RE: SAME.

| 11/25/22 | Tsekerides, Theodore E. | 2.90 | 4,045.50 | 021 | 66270729 |

CONFERENCE CALL WITH WEIL TEAM RE: LETTER TO COURT RE: CUBI AND STRATEGY (0.8); REVIEW AND FURTHER COMMENT ON REVISED LETTER (0.4); REVIEW CLIENT EMAIL RE MATERIALS FOR LETTER AND CUBI NUMBERS (0.4); FURTHER REVISIONS TO LETTER TO COURT (0.3); CALL WITH RLF RE: STRATEGY ON COURT LETTER (0.6); EMAIL WITH CLIENT AND TEAM RE: FINALIZING LETTER (0.2); REVIEW DRAFT EMAIL TO CUBI AND COMMENT ON SAME (0.2).

| 11/25/22 | Arthur, Candace | 3.70 | 5,531.50 | 021 | 66277232 |

REVIEW AND REVISE LETTER TO COURT RE: CUBI SETTLEMENT (2); CALL WITH WEIL TEAM ON SAME (.5); EMAILS TO CLIENT REGARDING DRAFT OF SAME CORRESPONDENCE (.2); CONFER WITH RLF AND WEIL LITIGATION ON LETTER TO COURT ON SAME (.6); REVIEW COMMENTS TO LETTER FROM T. TSEKERIDES AND R. SLACK (.4).

| 11/25/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 021 | 66269704 |

REVIEW CUBI LETTER (.6); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.6).

| 11/25/22 | Bonk, Cameron Mae | 5.10 | 6,375.00 | 021 | 66307031 |

CALL WITH WEIL TEAM RE: LETTER TO COURT CONCERNING CUBI SETTLEMENT AGREEMENT BREACH (.6); REVISE PER PARTNER COMMENT AND CLIENT COMMENT, THEN FINALIZE FOR FILING, LETTER TO COURT RE CUBI SETTLEMENT AGREEMENT BREACH (4.0); TELEPHONE CONFERENCE WITH WEIL AND RLF TEAMS RE: LETTER TO COURT CONCERNING CUBI SETTLEMENT AGREEMENT BREACH (.5).

| 11/25/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 021 | 66276892 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CUBI LETTER (0.9); MULTIPLE CALLS AND EMAIL WITH WEIL RX AND LITIGATION TEAMS REGARDING SAME (1.0). | | | | |
| 11/26/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66276811 |
| | REVIEW FILED LETTER TO JUDGE GOLDBLATT RE: CUSTOMERS BANK SETTLEMENT. | | | | |
| 11/28/22 | Slack, Richard W. | 4.80 | 7,176.00 | 021 | 66316678 |
| | CALL WITH T. TSEKERIDES RE: HEARING (.3); CALL WITH RLF, C. ARTHUR AND OTHERS RE: HEARING (.8); EXCHANGE EMAILS RE: HEARING MECHANICS (.2); REVIEW CUBI LETTER TO COURT AND CALL WITH RLF, C. ARTHUR, OTHERS RE: SAME (1.2); PREPARE FOR COURT CONFERENCE (2.3). | | | | |
| 11/28/22 | Tsekerides, Theodore E. | 2.10 | 2,929.50 | 021 | 66314913 |
| | TEAM CALL TO DISCUSS CUBI SETTLEMENT AGREEMENT DISPUTE ISSUES AND COURT CONFERENCE (1.0); REVIEW CUBI LETTER TO COURT AND CONSIDER APPROACH FOR CONFERENCE (0.5); ANALYZE STRATEGIES FOR COURT CONFERENCE (0.3); CALL WITH R. SLACK RE: HEARING (.3). | | | | |
| 11/28/22 | Arthur, Candace | 2.50 | 3,737.50 | 021 | 66350503 |
| | CALL WITH LITIGATION TEAM, C. BENTLEY AND RLF ON CUBI (.6); FOLLOW-UP CALL WITH SAME ON RESPONSE LETTER FILED BY CUBI (.6); REVIEW LETTER FILED BY CUBI TO COURT (.4); CONFER WITH C. BENTLEY ON SAME (.3); EMAILS TO CLIENTS REGARDING SAME (.4); REVIEW RESPONSES TO SAME (.2). | | | | |
| 11/28/22 | Bonk, Cameron Mae | 2.30 | 2,875.00 | 021 | 66318512 |
| | CONFERENCE WITH RLF AND WEIL RE CUBI STATUS CONFERENCE AND FUTURE HEARING ON MOTION TO ENFORCE COURT ORDER/SETTLEMENT AGREEMENT (1.7); REVIEW CUBI LETTER TO COURT REGARDING SETTLEMENT AGREEMENT AND REMITTANCE ALLEGATIONS IN PREPARATION FOR STATUS CONFERENCE (.6). | | | | |
| 11/28/22 | Bentley, Chase A. | 4.00 | 4,800.00 | 021 | 66361590 |
| | REVIEW CUBI RESPONSE LETTER (1.5); MULTIPLE CALLS AND EMAILS WITH WEIL RX AND LIT TEAMS REGARDING SAME (2.5). | | | | |
| 11/28/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 021 | 66282908 |
| | REVIEW HOLLAND AND KNIGHT RESPONSE TO LETTER TO JUDGE GOLDBLATT. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66283001 |

EMAIL C. ARTHUR RE: RESPONSE TO PROPOSED CLASS-WIDE RESOLUTION (0.10); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE TO C. BENTLEY RE: FOLLOW UP ON PLAN FOR RESPONSE TO PROPOSED CLASS-WIDE RESOLUTION (0.20); EMAIL RESPONSE TO C. ARTHUR RE: NEXT STEPS IN DRAFT RESPONSE TO CLASS-WIDE RESOLUTION (0.10).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Slack, Richard W. | 5.50 | 8,222.50 | 021 | 66316914 |

PREPARE FOR AND ATTEND CONFERENCE WITH T. TSEKERIDES, C. ARTHUR AND KABBAGE LITIGATION TEAM CALL IN PREP FOR HEARING (4.2); POST HEARING CALL WITH C. ARTHUR, T. TSEKERIDES, OTHERS (.8); MEET WITH D. EVANS AND LIT TEAM RE: MOTION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Tsekerides, Theodore E. | 3.20 | 4,464.00 | 021 | 66314877 |

CALLS WITH R. SLACK RE: APPROACHES FOR AFFIRMATIVE MOTION AND DEFENSIVE MOTION (1.3); CALL WITH WEIL TEAM RE: MOTION PAPERS (0.7); CLIENT CALL RE: MATERIALS FOR MOTION PAPERS ON CUBI (0.5); CONSIDER APPROACH FOR DECLARATION AND MATERIALS FOR MOTION PAPERS ON CUBI SETTLEMENT (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Arthur, Candace | 2.60 | 3,887.00 | 021 | 66507795 |

MEETINGS WITH C. BENTLEY, N. HWANGPO, R. SLACK AND T. SEKERIDES REGARDING CUBI DISPUTE AND MATTERS RAISED AT STATUS CONFERENCE (.6); FOLLOW-UP MEETINGS AND CALLS ON SAME WITH LITIGATION TEAM, C. BENTLEY AND CLIENTS (1); ATTEND TO CLAIMS OF CUBI IN CONNECTION WITH POSTPETITION REMITTANCES (.5); CALL WITH R. SLACK TO DISCUSS CLASS ACTION CLAIMANTS POSITION ARTICULATED AT STATUS CONFERENCE IN CONNECTION WITH POSITION TO BE ARTICULATED AT SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 021 | 66345441 |

CALLS WITH WEIL TEAM, MANAGEMENT RE CUBI (.8); CORRESPOND WITH SAME RE SAME (.4); REVIEW DOCUMENTS RE SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Bonk, Cameron Mae | 5.60 | 7,000.00 | 021 | 66319213 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: CUBI BRIEFING AND SCHEDULE (1.7); CONFERENCE WITH CLIENT AND WEIL TEAM RE: OUTCOME OF STATUS CONFERENCE AND SCHEDULE AND WORK NEEDED FOR MOTION PAPERS (.5); CONFERENCE WITH D. EVANS RE: SETTLEMENT RECONCILIATION PERIOD FACTS NEEDED FOR MOTION PRACTICE (.5); CONFERENCE WITH WEIL LITIGATION TEAM RE: CUBI BRIEFING (.7); CORRESPONDENCE WITH WEIL TEAM RE: RETRIEVAL OF KSERVICING EMAILS (.4); DRAFT OUTLINES OF DECLARATIONS AND MOTIONS TO BE FILED TO ENFORCE SETTLEMENT WITH CUBI (1.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Labate, Angelo G. | 0.80 | 904.00 | 021 | 66303045 |

CONFER WITH WEIL LITIGATION TEAM RE STRATEGY FOR MOTION TO ENFORCE CUBI SETTLEMENT AND EVIDENTIARY HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Ritholtz, Benjamin | 5.90 | 6,667.00 | 021 | 66315689 |

CONFER WITH TEAM REGARDING MOTION TO ENFORCE SETTLEMENT OFFER AND DECLARATIONS (0.7); ANALYZE SETTLEMENT AGREEMENT AND ORDER TO PREPARE TO DRAFT MOTION (1.7); DRAFT MOTION FOR ORDER TO ENFORCE SETTLEMENT AGREEMENT (3.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Ollestad, Jordan Alexandra | 2.20 | 2,156.00 | 021 | 66304298 |

EMAIL C. BONK REGARDING DRAFT REPORT REVISIONS AND SHAREHOLDERS PRE- AND POST-AMEX TRANSACTION (.2); MEET WITH WEIL TEAM AND KSERVICING TO DISCUSS CUBI OCTOBER REMITTANCE ISSUE (.5); MEET WITH WEIL TEAM AND D. EVANS TO DISCUSS SETTLEMENT RECONCILIATION PROCESS AND UPCOMING MOTION PAPERS (.5); COMMUNICATE WITH C. BONK RE CUBI DISPUTE STATUS CONFERENCE (.2); MEET WITH WEIL TEAM TO DISCUSS CUBI MOTIONS AND WORKSTREAMS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Bentley, Chase A. | 2.90 | 3,480.00 | 021 | 66361632 |

MULTIPLE CALLS AND EMAILS REGARDING CUBI MATTER AND PREPARE FOR CUBI STATUS CONFERECE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Blankman, Alexandra | 0.80 | 672.00 | 021 | 66318818 |

PARTICIPATE IN INTERNAL MEETING RE: CUBI DISBUTE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | Cazes, Catherine | 3.10 | 2,604.00 | 021 | 66301740 |

ATTEND TEAM CALL TO DISCUSS CUBI DISPUTE (0.9); PREPARE CUBI MOTION AND DECLARATION (2.2).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/22 | McMillan, Jillian A. | 0.20 | 215.00 | 021 | 66350735 |
| | CORRESPOND WITH C. ARTHUR AND C. CASTILLO RE CUBI PAYMENT LITIGATION ISSUES. | | | | |
| 11/29/22 | McMillan, Jillian A. | 0.40 | 430.00 | 021 | 66509389 |
| | ATTEND STATUS CONFERENCE RE CUBI SETTLEMENT PAYMENT. | | | | |
| 11/29/22 | Castillo, Lauren | 1.30 | 897.00 | 021 | 66303504 |
| | CALL WITH CLIENT AND C. BENTLEY REGARDING CUBI RESPONSE LETTER TO BREACH OF THE SETTLEMENT AGREEMENT (0.5); CALL WITH MCGUIREWOODS AND C. BENTLEY REGARDING CUBI'S RESPONSE LETTER TO BREACH OF THE SETTLEMENT AGREEMENT (.5); PREPARE, AND DELIVER 9019 PLEADINGS TO C. ARTHUR (.3). | | | | |
| 11/29/22 | Parker-Thompson, Destiney | 2.50 | 2,100.00 | 021 | 66319223 |
| | DRAFT EMAIL RESPONSE TO COUNSEL FOR CLASS ACTION PLAINTIFFS (0.10); REVIEW EMAIL CORRESPONDENCE FROM COUNSEL FOR CLASS ACTIONS PLAINTIFFS (0.20); EMAIL C. ARTHUR RE: CLASS ACTION PLAINTIFFS PROPOSED SETTLEMENT (0.10); PROVIDE RELEVANT DATES RE: BAR DATE ORDER (0.20); REVIEW PRECEDENT FOR LETTER IN RESPONSE TO PROPOSED SETTLEMENT (0.40); DRAFT RESPONSE TO PROPOSED SETTLEMENT (1.10); EMAIL CORRESPONDENCE TO N. HWANGPO RE: CLASS ACTION LITIGATION DOCUMENTS (0.20); COMPILE AND CIRCULATE CLASS ACTION LITIGATION DOCUMENTS TO LITIGATION TEAM (0.20). | | | | |
| 11/29/22 | Mason, Kyle | 0.30 | 82.50 | 021 | 66311340 |
| | CONDUCT RESEARCH RE PROPOSED SETTLEMENT LETTERS. | | | | |
| 11/30/22 | Slack, Richard W. | 1.90 | 2,840.50 | 021 | 66316802 |
| | CALL WITH COMPANY AND LITIGATION TEAM RE: MOTION FOR SETTLEMENT (1.6); INTERNAL LITIGATION CALL (.3). | | | | |
| 11/30/22 | Tsekerides, Theodore E. | 2.50 | 3,487.50 | 021 | 66312749 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE PREPARATION FOR MOTION ON SETTLEMENT BREACH (1.3); REVIEW EMAIL AND MATERIALS FOR MOTION PAPERS AND BACK-UP (0.6); CONSIDER APPROACHES WITH CUBI UNDER SETTLEMENT AGREEMENT (0.2); REVIEW MATERIALS RE: CUBI ALLEGATIONS RE: BREACH (0.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Bonk, Cameron Mae | 7.50 | 9,375.00 | 021 | 66319186 |

REVIEW AND ANALYZE SETTLEMENT PAYMENT RECONCILIATION SPREADSHEET PROVIDED BY COMPANY AND SUMMARIZE ISSUES FOR DISCUSSION BY EMAIL FOR TEAM (1.1); CORRESPONDENCE WITH CLIENT REGARDING DOCUMENTS AND EVIDENCE NEEDED TO SUPPORT MOTION TO ENFORCE CUBI SETTLEMENT ORDER (.8); CONFERENCE WITH CLIENT AND WEIL TEAM DISCUSSING CUBI SETTLEMENT PAYMENT RECONCILIATION WORK AND CALCULATION OF CORRECT SETTLEMENT PAYMENT AMOUNT (1.9); CONFERENCE WITH A.BLANKMAN RE: T. WILLIAMS DECLARATION IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (.6); REVIEW DRAFT D. EVANS DECLARATION IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (.3); DRAFT T. WILLIAMS DECLARATION IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Ritholtz, Benjamin | 3.30 | 3,729.00 | 021 | 66315511 |

DRAFT MOTION TO ENFORCE ORDER AUTHORIZING PARTIES' SETTLEMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Ollestad, Jordan Alexandra | 2.20 | 2,156.00 | 021 | 66315943 |

DRAFT DECLARATION OF D. EVANS IN SUPPORT OF MOTION TO ENFORCE SETTLEMENT IN PREPARATION FOR FILING ON DECEMBER 6TH OR 7TH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Bentley, Chase A. | 0.50 | 600.00 | 021 | 66349763 |

REVIEW CUBI RECONCILIATION EVIDENCE (0.2); CALL WITH S. KAFITI REGARDING SAME (0.1); EMAIL WITH WEIL LITIGATION TEAM REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Blankman, Alexandra | 2.50 | 2,100.00 | 021 | 66318468 |

PARTICIPATE IN MEET WITH CLIENT AND WEIL TEAM RE: CUBI SETTLEMENT PAYMENT (1.9); CONFER WITH C. BONK RE: DECLARATION IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Cazes, Catherine | 8.90 | 7,476.00 | 021 | 66310867 |

DRAFT DECLARATION FOR CUBI FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | McMillan, Jillian A. | 0.20 | 215.00 | 021 | 66350747 |

CORRESPOND WITH L. CASTILLO RE CUBI SETTLEMENT PAYMENT LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/22 | Castillo, Lauren | 3.10 | 2,139.00 | 021 | 66345226 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM AND CLIENT TO DISCUSS MOTION TO COMPEL PAYMENT OF THE SETTLEMENT AGREEMENT (2.3); DRAFT OUTLINE FOR OBJECTION TO CUBI'S CROSS MOTION REGARDING OCTOBER REMITTANCE PAYMENTS (.8). | | | | |
| 11/30/22 | Parker-Thompson, Destiney | 2.10 | 1,764.00 | 021 | 66314457 |
| | DRAFT PROPOSED COUNTER RESOLUTION TO COUNSEL FOR CLASS ACTION PLAINTIFFS. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **264.60** | **$322,154.00** | | |
| 11/06/22 | Slack, Richard W. | 1.20 | 897.00 | 022 | 66235602 |
| | NON-WORKING TRAVEL TO DELAWARE. | | | | |
| 11/07/22 | Slack, Richard W. | 1.50 | 1,121.25 | 022 | 66189960 |
| | TRAVEL FROM DELAWARE FOR HEARING. | | | | |
| 11/07/22 | Hwangpo, Natasha | 3.00 | 2,092.50 | 022 | 66173350 |
| | TRAVEL FROM NY, NY TO WILMINGTON DELAWARE RE SETTLEMENT AGREEMENT AND CASH COLLATERAL HEARING (1.5); RETURN TRAVEL (1.5). | | | | |
| **SUBTOTAL TASK 022 - Non-working Travel:** | | **5.70** | **$4,110.75** | | |
| 11/01/22 | Hwangpo, Natasha | 0.50 | 697.50 | 024 | 66113190 |
| | CORRESPOND WITH SBA, COMPANY, CLEARY RE DIRECT PAYMENT PROCESSING. | | | | |
| 11/04/22 | Hwangpo, Natasha | 0.40 | 558.00 | 024 | 66113472 |
| | CORRESPOND WITH MANAGEMENT TEAM, SBA RE PENDING DEPOSITS. | | | | |
| 11/14/22 | Arthur, Candace | 1.30 | 1,943.50 | 024 | 66525420 |
| | REVIEW SBA RESPONSE LETTER AND COMMENT ON SAME (1); CONFER WITH C. BENTLEY AND N. HWANGPO ON SAME (.3). | | | | |
| 11/28/22 | Arthur, Candace | 1.00 | 1,495.00 | 024 | 66350537 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED SBA RESPONSE LETTER. | | | | |
| 11/30/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 024 | 66345678 |
| | REVIEW AND REVISE SBA RESPONSE (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Regulatory Matters:** | | **4.40** | **$6,368.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Hwangpo, Natasha | 0.30 | 418.50 | 025 | 66113369 |
| | CORRESPOND WITH A. HAM, MANAGEMENT TEAM RE OCP DECLARATIONS AND ENTRY OF ORDER. | | | | |
| 11/02/22 | Ham, Hyunjae | 2.70 | 2,646.00 | 025 | 66170368 |
| | PREPARE BUDGET AND STAFFING PLAN (1.4); DRAFT OCP EMAIL AND OCP PII LIST (1.3). | | | | |
| 11/04/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 66201835 |
| | CORRESPONDENCE WITH ORDINARY COURSE PROFESSIONALS. | | | | |
| 11/04/22 | Ham, Hyunjae | 0.20 | 196.00 | 025 | 66201948 |
| | UPDATE PII LIST. | | | | |
| 11/04/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 025 | 66348773 |
| | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH A. HAM RE: OCP DECLARATION DEADLINE. | | | | |
| 11/10/22 | Hwangpo, Natasha | 0.20 | 279.00 | 025 | 66173048 |
| | CORRESPOND WITH A. HAM RE POSTPETITION SERVICES AND DECLARATIONS RE SAME. | | | | |
| 11/10/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 66202177 |
| | DRAFT AND SEND EMAIL TO OCP NOTIFYING THEM THAT THEY CANNOT BE PAID PRIOR TO THE OCP DECLARATION BEING FILED (0.2); EMAILS WITH COMPANY/ALIX PARTNERS REGARDING WITHHOLDING PAYMENTS TO OCPS UNTIL OCP DECLARATIONS ARE FILED (0.1). | | | | |
| 11/23/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 66307151 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MCGUIREWOODS OCP DECLARATION AND CORRESPOND WITH RLF AND WEIL RE: SAME. | | | | |
| 11/29/22 | Hwangpo, Natasha<br>REVIEW OCP DECLARATIONS FOR FILING. | 0.30 | 418.50 | 025 | 66345596 |
| 11/29/22 | Ham, Hyunjae<br>REVIEW ALSTON & BIRD OCP DECLARATION. | 0.20 | 196.00 | 025 | 66508962 |
| 11/30/22 | Ham, Hyunjae<br>REVIEW WINDHAM BRANNON OCP DECLARATION. | 0.30 | 294.00 | 025 | 66378227 |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **5.30** | **$5,498.00** | | |
| 11/01/22 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE JONES DAY AND GREENBERG ORDERS. | 0.30 | 418.50 | 026 | 66113625 |
| 11/01/22 | Suarez, Ashley<br>REVIEW 363 RETENTION MOTION PRECEDENT (0.4); DRAFT 363 RETENTION MOTION (7.7); CIRCULATE 363 RETENTION MOTION DRAFT TO C. BENTLEY FOR REVIEW (0.1). | 8.20 | 6,888.00 | 026 | 66094396 |
| 11/02/22 | Arthur, Candace<br>CALL WITH RLF REGARDING JONES DAY RETENTION (.2); EMAIL JONES DAY ON SAME (.1); EMAIL CLIENT ON SAME (.1). | 0.40 | 598.00 | 026 | 66141937 |
| 11/02/22 | McMillan, Jillian A.<br>CORRESPOND WITH C. BENTLEY RE MORRIS WALKER ENGAGEMENT LETTER. | 0.20 | 215.00 | 026 | 66508776 |
| 11/03/22 | Bentley, Chase A.<br>REVIEW AND REVISE M. SULLIVAN ENGAGEMENT LETTER (1.5); REVIEW AND REVISE M. SULLIVAN RETENTION APPLICATION (0.7). | 2.20 | 2,640.00 | 026 | 66112567 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/22 | Suarez, Ashley | 1.30 | 1,092.00 | 026 | 66117029 |

EMAIL M. MILANA ON RLF TEAM REGARDING 363 RETENTION MOTION (0.1); DRAFT EMAIL TO MANAGEMENT TEAM ON 363 RETENTION MOTION (1.2).

| 11/03/22 | McMillan, Jillian A. | 2.00 | 2,150.00 | 026 | 66114856 |

REVIEW WALKER MORRIS ENGAGEMENT LETTER AND INVOICE RE LIQUIDATION OF UK SUBSIDIARY AND PROVIDE SUMMARY TO C. BENTLEY RE SAME (.5); REVIEW AND REVISE EMAIL TO WALKER MORRIS RE PAYMENTS MADE PREPETITION (.4); CORRESPOND WITH ALIX PARTNERS, COMPANY, AND C. BENTLEY RE WALKER MORRIS INVOICE (.3); CONTINUE RESEARCHING ISSUES RELATED TO WALKER MORRIS PAYMENTS (.8).

| 11/03/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 026 | 66100645 |

MEET WITH A. SUAREZ TO DISCUSS RETENTION UNDER SECTION 363.

| 11/04/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 66113397 |

CORRESPOND WITH A. SUAREZ RE J. ALIX RETENTION AND MANAGEMENT CORRESPONDENCE RE SAME.

| 11/04/22 | Suarez, Ashley | 2.90 | 2,436.00 | 026 | 66117423 |

REVISE DRAFT MANAGEMENT EMAIL ON 363 RETENTION MOTION PER C. ARTHUR COMMENTS (0.3); CIRCULATE REVISED DRAFT OF MANAGEMENT EMAIL FOR C. ARTHUR TO REVIEW (0.1); EMAIL TO N. HWANGPO REGARDING MANAGEMENT EMAIL (0.1); CIRCULATE FINALIZED MANAGEMENT EMAIL ON 363 RETENTION MOTION TO MANAGEMENT TEAM (0.1); REVISE 363 RETENTION MOTION PER C. BENTLEY COMMENTS (2.1); CIRCULATE REVISED 363 RETENTION MOTION TO C. BENTLEY FOR REVIEW (0.2).

| 11/04/22 | McMillan, Jillian A. | 1.10 | 1,182.50 | 026 | 66114647 |

CONTINUE RESEARCHING ISSUES RELATED TO PAYMENT MADE TO MORRIS WALKER AND DRAFT CASE SUMMARY FOR C. BENTLEY REVIEW.

| 11/07/22 | Suarez, Ashley | 1.80 | 1,512.00 | 026 | 66174151 |

REVISE 363 RETENTION MOTION (1.6); CIRCULATE REVISED 363 RETENTION MOTION TO N. HWANGPO AND C. ARTHUR FOR REVIEW (0.2).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/22 | Ham, Hyunjae | 2.30 | 2,254.00 | 026 | 66201834 |
| | DRAFT MONTHLY AND INTERIM FEE APPLICATIONS AND EMAIL M. KLEISSLER AND K. MASON RE: SAME. | | | | |
| 11/08/22 | Hwangpo, Natasha | 2.80 | 3,906.00 | 026 | 66173076 |
| | REVIEW AND REVISE 363 MOTION (1.3); REVIEW AND REVISE ENGAGEMENT LETTER RE PHOENIX (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE MONTHLY FEE APP TEMPLATE (.4); CORRESPOND WITH A. HAM RE SAME (.1). | | | | |
| 11/08/22 | Bentley, Chase A. | 0.50 | 600.00 | 026 | 66137520 |
| | REVIEW AND REVISE M. SULLIVAN ENGAGEMENT LETTER AND RETENTION APPLICATION AND DISCUSS SAME WITH WEIL RX AND RLF TEAMS. | | | | |
| 11/08/22 | Suarez, Ashley | 3.90 | 3,276.00 | 026 | 66174329 |
| | SEND 363 RETENTION MOTION PRECEDENT TO N. HWANGPO FOR REVIEW (0.2); REVISE M. SULLIVAN ENGAGEMENT LETTER (1.0); REVISE 363 RETENTION MOTION (2.4); CIRCULATE REVISED 363 RETENTION MOTION TO C. ARTHUR AND RLF FOR REVIEW (0.2); CIRCULATE REVISED ENGAGEMENT LETTER TO C. ARTHUR FOR REVIEW (.1). | | | | |
| 11/08/22 | Ham, Hyunjae | 0.50 | 490.00 | 026 | 66201879 |
| | DRAFT MONTHLY AND INTERIM FEE APPLICATION FORMS. | | | | |
| 11/08/22 | Mason, Kyle | 0.20 | 55.00 | 026 | 66247162 |
| | CONDUCT RESEARCH RE: CRO ENGAGEMENT LETTERS. | | | | |
| 11/09/22 | Arthur, Candace | 1.10 | 1,644.50 | 026 | 66184359 |
| | REVISE 363 RETENTION APP. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 66173268 |
| | CORRESPOND WITH WEIL TEAM RE 363 RETENTION MOTION. | | | | |
| 11/09/22 | Bentley, Chase A. | 0.40 | 480.00 | 026 | 66176424 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW M. SULLIVAN ENGAGEMENT LETTER AND RETENTION APPLICATION AND EMAIL WITH WEIL AND RLF TEAMS REGARDING SAME. | | | | |
| 11/09/22 | Suarez, Ashley | 2.80 | 2,352.00 | 026 | 66174103 |
| | EMAIL C. BENTLEY RE: M. SULLIVAN ENGAGEMENT LETTER (0.3); REVISE SAME (0.4); CIRCULATE LATEST DRAFT OF 363 RETENTION MOTION TO C. ARTHUR FOR REVIEW (0.2); REVISE 363 RETENTION MOTION (1.3); CIRCULATE REVISED 363 RETENTION MOTION TO C. ARTHUR FOR REVIEW (0.3); CIRCULATE REVISED ENGAGEMENT LETTER TO M. SULLIVAN FOR REVIEW (0.3). | | | | |
| 11/09/22 | Ham, Hyunjae | 0.20 | 196.00 | 026 | 66202078 |
| | UPDATE FORM MONTHLY FEE APPLICATION. | | | | |
| 11/10/22 | Arthur, Candace | 0.50 | 747.50 | 026 | 66183168 |
| | REVISE 363 CFO ENGAGEMENT LETTER IN CONNECITON WITH RETENTION OF SAME. | | | | |
| 11/10/22 | Suarez, Ashley | 1.50 | 1,260.00 | 026 | 66175323 |
| | REVISE 363 RETENTION MOTION (0.6); CIRCULATE REVISED 363 RETENTION MOTION TO M. SULLIVAN FOR REVIEW (0.3); CIRCULATE REVISED DRAFT 363 RETENTION MOTION TO RLF TEAM FOR REVIEW (0.2); INCORPORATE M. SULLIVAN COMMENTS TO ENGAGEMENT LETTER (0.3); EMAIL C. ARTHUR RE: M. SULLIVAN COMMENTS TO ENGAGEMENT LETTER (0.1). | | | | |
| 11/11/22 | Suarez, Ashley | 2.30 | 1,932.00 | 026 | 66175201 |
| | REVIEW U.S. TRUSTEE OBJECTION TO PREVIOUS PHOENIX EXECUTIVE SERVICES ENGAGEMENT AND PROVIDE SUMMARY FOR C. ARTHUR'S REVIEW (2.2); EMAIL C. ARTHUR ON U.S. TRUSTEE OBJECTION (0.1). | | | | |
| 11/11/22 | Ham, Hyunjae | 0.50 | 490.00 | 026 | 66202128 |
| | CIRCULATE FORM MONTHLY FEE APPLICATION TO THE RETAINED PROFESSIONALS (.2); DIRECTING ALIX/COMPANY TO PLACE PAYMENTS TO RETAINED PROFESSIONALS ON HOLD (.3). | | | | |
| 11/14/22 | Arthur, Candace | 1.30 | 1,943.50 | 026 | 66367059 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RLF ON 363 RETENTION APPLICATION OF CFO (.2); CALL WITH CFO ON 363 RETENTION APPLICATION (.3); FOLLOW-UP MEET WITH A. SUAREZ ON RETENTION OF CFO (.2); CALLS WITH RLF AND MEETING WITH A. SUAREZ REGARDING 363 RETENTION APPLICATION (.4); CALL WITH CLIENT ON SAME (.2). | | | | |
| 11/14/22 | Hwangpo, Natasha | 0.50 | 697.50 | 026 | 66229747 |
| | REVIEW AND REVISE PHOENIX 363 APPLICATION. | | | | |
| 11/14/22 | Bentley, Chase A. | 0.10 | 120.00 | 026 | 66188738 |
| | EMAIL CORRESPONDENCE WITH WEIL AND RLF TEAMS REGARING 363 RETENTION APPLICATION. | | | | |
| 11/14/22 | Suarez, Ashley | 3.30 | 2,772.00 | 026 | 66230099 |
| | EMAIL RLF TEAM RE: COMMENTS TO 363 RETENTION MOTION (0.1); REVIEW RLF TEAM COMMENTS TO 363 RETENTION MOTION AND INCORPORATE AS NEEDED (0.4); CIRCULATE REVISED ENGAGEMENT LETTER (M. SULLIVAN) FOR C. ARTHUR AND N. HWANGPO'S REVIEW (0.2); CIRCULATE CORRESPONDING REDLINE TO N. HWANGPO ON 363 RETENTION MOTION (0.2); REVISE 363 RETENTION MOTION (1.2); CIRCULATE REVISED 363 RETENTION MOTION FOR C. ARTHUR AND N. HWANGPO'S REVIEW (0.2); INCORPORATE M. SULLIVAN COMMENTS TO ENGAGEMENT LETTER (0.2); CIRCULATE REVISED ENGAGEMENT LETTER FOR C. ARTHUR AND N. HWANGPO'S REVIEW (0.1); EMAIL TO N. HWANGPO RE: ENGAGEMENT LETTER DATE (0.1); EMAIL M. SULLIVAN ON C. ARTHUR COMMENTS 363 RETENTION MOTION (0.2); MEET WITH C. ARTHUR ON COMMENTS TO 363 RETENTION MOTION (0.4). | | | | |
| 11/15/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 026 | 66229396 |
| | REVIEW AND REVISE 363 RETENTION APPLICATION (.3); CORRESPOND WITH M. SULLIVAN, A. SUAREZ, C. ARTHUR RE SAME (.4); REVIEW ENGAGEMENT LETTER (.2). | | | | |
| 11/15/22 | Suarez, Ashley | 1.70 | 1,428.00 | 026 | 66230940 |
| | EMAILS TO N. HWANGPO ON 363 RETENTION MOTION FILING (0.5); EMAILS TO C. ARTHUR ON 363 RETENTION MOTION FILING (0.2); EMAIL M. SULLIVAN WITH LANGUAGE FROM 363 RETENTION MOTION ORDER (0.2); EMAILS TO E. RUOCCO REGARDING 363 RETENTION MOTION FILING (0.3); CIRCULATE LATEST DRAFT OF 363 RETENTION MOTION AND ENGAGEMENT LETTER TO M. SULLIVAN FOR FINAL REVIEW AND COMMENT (0.5). | | | | |
| 11/15/22 | Mason, Kyle | 0.10 | 27.50 | 026 | 66247203 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FEE STATEMENTS FOR RETAINED PROFESSIONALS. | | | | |
| 11/16/22 | Arthur, Candace | 2.00 | 2,990.00 | 026 | 66241300 |
| | REVIEW AND REVISE FINAL 363 RETENTION APPLICATION (1.1); CALL WITH CFO IN CONNECTION WITH SAME (.2); MEETINGS WITH A. SUAREZ IN CONNECTION WITH SAME (.4); CALL WITH RLF IN CONNECTION WITH FINALIZING SAME (.3). | | | | |
| 11/16/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 026 | 66229482 |
| | CORRESPOND WITH M. SULLIVAN, C. ARTHUR, A. SUAREZ RE 363 RETENTION APPLICATION (.5); REVIEW AND REVISE SAME (.6); CORRESPOND WITH Z. SHAPIRO RE SAME (.3). | | | | |
| 11/16/22 | Suarez, Ashley | 4.70 | 3,948.00 | 026 | 66230827 |
| | REVIEW PROFESSIONAL FEE STATEMENT PRECEDENT (0.2); EMAIL C. ARTHUR WITH LATEST DRAFTS OF 363 RETENTION MOTION AND ENGAGEMENT LETTER (0.2); EMAILS TO C. ARTHUR AND N. HWANGPO REGARDING 363 RETENTION MOTION FILING (0.4); EMAIL TO M. SULLIVAN REGARDING REMAINING COMMENTS TO 363 RETENTION MOTION AND ENGAGEMENT LETTER (0.3); INCORPORATE C. ARTHUR COMMENTS TO 363 RETENTION MOTION (2.0); CIRCULATE REVISED DRAFT OF 363 RETENTION MOTION AND ENGAGEMENT LETTER TO M. SULLIVAN FOR SIGNOFF (0.2); CALL WITH M. SULLIVAN REGARDING 363 RETENTION MOTION FILING (0.2); EMAIL N. HWANGPO REGARDING 363 RETENTION MOTION DISTRIBUTION (0.1); CIRCULATE PROPOSED FILING VERSION OF 363 RETENTION MOTION TO RLF TEAM (0.2); EMAIL MANAGEMENT TEAM REGARDING 363 RETENTION MOTION FILING (0.2); PREPARE EXECUTION VERSION OF M. SULLIVAN ENGAGEMENT LETTER (0.2); CIRCULATE EXECUTION VERSION OF ENGAGEMENT LETTER TO L. MILNER AND M. SULLIVAN (0.3); CALL WITH L. MILNER REGARDING EXECUTION OF ENGAGEMENT LETTER (0.2). | | | | |
| 11/16/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 026 | 66209791 |
| | REVIEW 363 MOTION TO EMPLOY. | | | | |
| 11/17/22 | Suarez, Ashley | 0.30 | 252.00 | 026 | 66230989 |
| | EMAILS TO L. CASTILLO AND M. MILANA ON FILING VERSION OF 363 RETENTION MOTION. | | | | |
| 11/20/22 | Arthur, Candace | 0.20 | 299.00 | 026 | 66238177 |
| | EMAIL CLIENT REGARDING CFO ENGAGEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/22 | Suarez, Ashley | 0.40 | 336.00 | 026 | 66276970 |
| | REVIEW U.S. TRUSTEE COMMENTS TO 363 RETENTION MOTION (0.2); EMAIL C. ARTHUR AND RLF TEAM REGARDING U.S. TRUSTEE COMMENTS TO 363 RETENTION MOTION (0.2). | | | | |
| 11/21/22 | Ham, Hyunjae | 0.90 | 882.00 | 026 | 66307117 |
| | REVIEW JONES DAY MONTHLY FEE APPLICATION (0.5); COMMUNICATION WITH ALIXPARTNERS RE: SAME (0.2); COMMUNICATION WITH JONES DAY RE: SAME (0.2). | | | | |
| 11/22/22 | Ham, Hyunjae | 0.30 | 294.00 | 026 | 66307128 |
| | REVIEW OMNI INVOICE FOR 327 OR 156 TREATMENT. | | | | |
| 11/23/22 | Hwangpo, Natasha | 0.60 | 837.00 | 026 | 66270231 |
| | REVIEW RESPONSES TO PHOENIX RETENTION APPLICATION (.4); REVIEW JONES DAY MONTHLY APPLICATION (.2). | | | | |
| 11/23/22 | Suarez, Ashley | 0.40 | 336.00 | 026 | 66378219 |
| | CIRCULATE DRAFT EMAIL TO C. ARTHUR FOR REVIEW REGARDING U.S. TRUSTEE COMMENTS TO 363 RETENTION MOTION. | | | | |
| 11/25/22 | Hwangpo, Natasha | 0.40 | 558.00 | 026 | 66270230 |
| | CORRESPOND WITH A. SUAREZ RE 363 MOTION AND COMMENTS RE SAME. | | | | |
| 11/25/22 | Suarez, Ashley | 0.30 | 252.00 | 026 | 66276924 |
| | EMAIL N. HWANGPO REGARDING U.S. TRUSTEE COMMENTS TO 363 RETENTION MOTION (.1); EMAIL M. SULLIVAN REGARDING U.S. TRUSTEE COMMENTS TO 363 RETENTION MOTION (0.2). | | | | |
| 11/28/22 | Arthur, Candace | 0.30 | 448.50 | 026 | 66350477 |
| | CALL WITH RLF REGARDING KPMG ENGAGEMENT (.1); REVIEW CLIENT EMAILS ON SAME (.2). | | | | |
| 11/28/22 | Hwangpo, Natasha | 0.30 | 418.50 | 026 | 66345837 |
| | CORRESPOND WITH M. SULLIVAN RE 363 RETENTION AND U.S. TRUSTEE COMMENTS RE SAME. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/22 | Suarez, Ashley | 1.00 | 840.00 | 026 | 66348426 |
| | PREPARE AND CIRCULATE REVISED 363 RETENTION ORDER TO RLF TEAM PER UST COMMENTS (0.4); EMAIL Z. SHAPIRO ON 363 RETENTION MOTION / ORDER (0.1); EMAILS TO GREENBERG TEAM REGARDING FEE APPLICATION (0.2); EMAIL AND CALL WITH A. HAM ON GREENBERG FEE APPLICATION (0.2); EMAIL TO C. ARTHUR ON M. SULLIVAN RETENTION (0.1). | | | | |
| 11/28/22 | Ham, Hyunjae | 0.40 | 392.00 | 026 | 66307083 |
| | REVIEW AND CORRESPOND WITH ALIXPARTNERS, GREENBERG REGARDING THEIR FEE APPS. | | | | |
| 11/29/22 | Hwangpo, Natasha | 0.30 | 418.50 | 026 | 66345568 |
| | REVIEW MONTHLY FEE APPLICATIONS FOR PRIVILEGE. | | | | |
| 11/29/22 | Ham, Hyunjae | 0.50 | 490.00 | 026 | 66307173 |
| | CORRESPONDENCE WITH T. THORODDSEN AND H. LOISEAU RE: NOTIFYING ACCOUNTS PAYABLE OF PAYMENT PROTOCOL (0.2); REVIEW GREENBERG MONTHLY FEE APP (0.3). | | | | |
| 11/30/22 | Arthur, Candace | 1.00 | 1,495.00 | 026 | 66350308 |
| | ADDRESS KPMG SERVICES WITH RLF AND MCGUIREWOODS. | | | | |
| 11/30/22 | Ham, Hyunjae | 1.20 | 1,176.00 | 026 | 66307220 |
| | REVIEW OMNI MONTHLY FEE APPLICATION (0.5); CALL WITH P. DEUTSCH RE: SAME (0.3); REVIEW ALIXPARTNERS MONTHLY FEE APPLICATION (0.2); CORRESPONDENCE WITH ALSTON & BIRD RE: FEE APP (0.2). | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Applications:** | **66.20** | **$67,378.50** | | |
|---|---|---|---|---|
| **Non-Weil Professionals:** | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/22 | Hwangpo, Natasha | 0.40 | 558.00 | 027 | 66113357 |
| | CORRESPOND WITH A. HAM, H. LOISEAU RE BUDGET AND STAFFING PLAN. | | | | |
| 11/01/22 | Ham, Hyunjae | 1.50 | 1,470.00 | 027 | 66072643 |
| | DRAFT BUDGET AND STAFFING PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Mason, Kyle | 0.80 | 220.00 | 027 | 66175741 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT OF WGM (OCTOBER 2022). | | | | |
| 11/02/22 | Hwangpo, Natasha | 0.60 | 837.00 | 027 | 66113545 |
| | CORRESPOND WITH A. HAM RE BUDGET AND STAFFING PLAN (.1); REVIEW AND REVISE SAME (.3); CORRESPOND WITH A. HAM RE MONTHLY FEE STATEMENT TEMPLATES (.2). | | | | |
| 11/02/22 | Friedman, Julie T. | 2.00 | 1,390.00 | 027 | 66103083 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/03/22 | Hwangpo, Natasha | 0.50 | 697.50 | 027 | 66113367 |
| | CORRESPOND WITH A. HAM, C. ARTHUR RE BUDGET AND STAFFING PLAN (.3); CORRESPOND WITH H. LOISEAU RE SAME (.2). | | | | |
| 11/03/22 | Friedman, Julie T. | 3.40 | 2,363.00 | 027 | 66103084 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/03/22 | Ham, Hyunjae | 0.80 | 784.00 | 027 | 66170309 |
| | UPDATE BUDGET AND STAFFING PLAN. | | | | |
| 11/04/22 | Arthur, Candace | 0.60 | 897.00 | 027 | 66141866 |
| | BUDGET FORECAST MEETING WITH CLIENTS. | | | | |
| 11/04/22 | Friedman, Julie T. | 0.90 | 625.50 | 027 | 66118518 |
| | REVIEW INVOICE FOR COPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/04/22 | Ham, Hyunjae | 0.30 | 294.00 | 027 | 66201926 |
| | PREPARE BUDGET AND STAFFING PLAN. | | | | |
| 11/07/22 | Mason, Kyle | 0.20 | 55.00 | 027 | 66247263 |
| | ASSIST WITH PREPARATION OF MONTHLY FEE STATEMENT OF WEIL. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/22 | Friedman, Julie T. | 1.30 | 903.50 | 027 | 66165929 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/14/22 | Ham, Hyunjae | 0.20 | 196.00 | 027 | 66202032 |
| | EMAILS WITH J. FRIEDMAN AND K. MASON RE: WEIL MONTHLY FEE APPLICATION. | | | | |
| 11/16/22 | Ham, Hyunjae | 1.10 | 1,078.00 | 027 | 66306983 |
| | DRAFT BUDGET AND STAFFING PLAN. | | | | |
| 11/17/22 | Ham, Hyunjae | 1.60 | 1,568.00 | 027 | 66306974 |
| | UPDATE BUDGET AND STAFFING PLAN. | | | | |
| 11/21/22 | Friedman, Julie T. | 1.50 | 1,042.50 | 027 | 66242524 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/21/22 | Ham, Hyunjae | 0.90 | 882.00 | 027 | 66307140 |
| | DRAFT WEIL MONTHLY FEE APPLICATION. | | | | |
| 11/22/22 | Friedman, Julie T. | 2.80 | 1,946.00 | 027 | 66244064 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/22/22 | Ham, Hyunjae | 0.60 | 588.00 | 027 | 66307072 |
| | DRAFT MONTHLY FEE APPLICATION. | | | | |
| 11/23/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 027 | 66269992 |
| | REVIEW AND REVISE INVOICES RE PRIVILEGE. | | | | |
| 11/27/22 | Ham, Hyunjae | 2.00 | 1,960.00 | 027 | 66307142 |
| | DRAFT WEIL MONTHLY FEE STATEMENT. | | | | |
| 11/28/22 | Ham, Hyunjae | 0.30 | 294.00 | 027 | 66307078 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT WEIL MONTHLY FEE STATEMENT. | | | | |
| 11/29/22 | Friedman, Julie T. | 0.40 | 278.00 | 027 | 66305883 |
| | CALL WITH A. HAM RE: FEE STATEMENT AND FORMAT OF SAME. | | | | |
| 11/29/22 | Ham, Hyunjae | 2.20 | 2,156.00 | 027 | 66307206 |
| | CALL WITH J. FRIEDMAN RE: WEIL MONTHLY FEE STATEMENT (0.4); UPDATE MONTHLY FEE STATEMENT (1.8). | | | | |
| 11/30/22 | Friedman, Julie T. | 1.10 | 764.50 | 027 | 66317373 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 11/30/22 | Ham, Hyunjae | 2.10 | 2,058.00 | 027 | 66307172 |
| | UPDATE MONTHLY FEE STATMENT. | | | | |
| 11/30/22 | Mason, Kyle | 1.70 | 467.50 | 027 | 66311582 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT OF WGM (OCT 2022). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **33.40** | **$28,605.00** | | |
| 11/01/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 028 | 66113661 |
| | CALL WITH FEDERAL RESERVE, CLEARY, WEIL TEAM RE WEEKLY UPDATE (.5); CALLS WITH CLEARY, COUNSEL TO SYNOVUS RE CASH COLLATERAL ORDER (.4); CORRESPOND WITH CLEARY RE CASH COLLATERAL ORDER (.4); CORRESPOND WITH ALIX RE DILIGENCE EFFORTS (.3). | | | | |
| 11/01/22 | Bentley, Chase A. | 0.50 | 600.00 | 028 | 66071616 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 11/01/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 028 | 66123636 |
| | PARTICIPATE ON CALL WITH FEDERAL RESERVE AND SYNOVUS COUNSEL RE CASH COLLATERAL ORDER LANGUAGE RE SYNOVUS LIENS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 028 | 66113498 |

CORRESPOND WITH E. RUOCCO RE REVISED CASH COLLATERAL ORDER (.4); REVIEW AND REVISE SAME (.3); CORRESPOND WITH CLEARY RE SAME (.3); CORRESPOND WITH ALIX TEAM RE FED DILIGENCE REQUESTS (.2); CORRESPOND WITH WEIL TEAM, MANAGEMENT RE SIDE LETTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 028 | 66092923 |

EXTERNAL CORRESPONDENCE RE CASH COLLATERAL ORDER (0.2); REVIEW FEDERAL RESERVE COMMENTS TO CASH COLLATERAL ORDER AND CORRESPONDENCE RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 028 | 66113477 |

CALL WITH COUNSEL TO SYNOVUS RE CASH COLLATERAL ORDER COMMENTS (.3); CALLS WITH CLEARY RE SAME (.6); CORRESPOND WITH SAME, CHILMARK, WEIL TEAM, ALIX RE SAME (.4); CORRESPOND WITH SAME RE SIDE LETTER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | Ruocco, Elizabeth A. | 3.60 | 4,194.00 | 028 | 66123738 |

ATTN TO CORRESPONDENCE RE SYNOVUS EDITS TO CASH COLLATERAL ORDER (0.2); REVIEW AND REVISE CASH COLLATERAL ORDER AND COMPILE FINAL VERSION FOR COMPANY AND EXTERNAL REVIEW (0.7); REVIEW CHANGES TO SIDE LETTER TO CASH COLLATERAL ORDER AND REVISE SAME PER EXTERNAL EDITS AND COMMENTS (0.4); REVIEW SCHEDULES TO CASH COLLATERAL ORDER AND CORRESPONDENCE WITH ALIX PARTNERS RE SAME (0.7); ORGANIZE, FINALIZE, AND COMPILE SIDE LETTER FOR COMPANY FINAL REVIEW (1.0); DRAFT EMAIL TO COMPANY RE CASH COLLATERAL ORDER AND SIDE LETTER FOR FINAL REVIEW AND COMMENT (0.2); TELEPHONIC CORRESPONDENCE WITH RESERVE BANK COUNSEL RE CASH COLLATERAL SIDE LETTER (0.2); EXTERNAL EMAIL CORRESPONDENCE WITH CLEARY RE CASH COLLATERAL ORDER AND SIDE LETTER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 028 | 66113583 |

CORRESPOND WITH COUNSEL TO SYNOVUS, WEIL TEAM, CLEARY RE CASH COLLATERAL ORDER (.6); CORRESPOND WITH SAME RE NOTICE OF SAME (.1); CORRESPOND WITH MANAGEMENT RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66173006 |

CORRESPOND WITH FED, SBA RE ERRONEOUS PAYMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 028 | 66173109 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY FED RESERVE MEETING (.5); CORRESPOND WITH ALIX TEAM RE DILIGENCE RE SAME (.4); CALL WITH CLEARY, COMPANY, CHILMARK, ALIX, WEIL TEAM RE SAME (.5); CORRESPOND WITH SBA, FED RE DIRECT PAYMENTS (.5); CORRESPOND WITH E. RUOCCO RE CASH COLLATERAL ORDER REPORTING (.2). | | | | |
| 11/08/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 028 | 66137531 |
| | REVIEW FED NDA AND DISCUSS SAME WITH N. HWANGPO (0.4); ATTEND WEEKLY FED CALL (0.5). | | | | |
| 11/08/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 028 | 66349300 |
| | CORRESPONDENCE AND REVIEW VARIOUS REPORTING REQUIREMENTS UNDER CASH COLLATERAL ORDER. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.40 | 558.00 | 028 | 66172940 |
| | CORRESPOND WITH C. BENTLEY, ALIX TEAM RE FED DILIGENCE. | | | | |
| 11/09/22 | Bentley, Chase A. | 0.60 | 720.00 | 028 | 66176543 |
| | REVIEW PPPLF LOAN LISTS AND DISCUSS SAME WITH ALIX PARTNERS TEAM (0.3); EMAIL WITH N. HWANGPO AND CLEARY REGARDING FED NDA (0.3). | | | | |
| 11/11/22 | Hwangpo, Natasha | 0.40 | 558.00 | 028 | 66173240 |
| | REVIEW FEDERAL RESERVE DILIGENCE (.2); CORRESPOND WITH ALIXPARTNERS TEAM RE SAME (.2). | | | | |
| 11/12/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66172941 |
| | REVIEW CASH COLLATERAL REPORTING TEMPLATE (.2); CORRESPOND WITH ALIXPARTNERS RE SAME (.3). | | | | |
| 11/14/22 | Bentley, Chase A. | 0.10 | 120.00 | 028 | 66188681 |
| | EMAIL WITH J. NELSON REGARDING PPPLF LOAN LISTS. | | | | |
| 11/15/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 66229708 |
| | WEEKLY CALL WITH FED TEAM RE MATTER UPDATES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/22 | Bentley, Chase A. | 0.50 | 600.00 | 028 | 66205067 |
| | ATTEND WEEKLY FED UPDATE CALL. | | | | |
| 11/16/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 66229722 |
| | CORRESPOND WITH COMPANY RE FED PAYMENTS AND REPORTING (.3); CORRESPOND WITH ALIX, WEIL TEAM RE SAME (.3). | | | | |
| 11/16/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 028 | 66525252 |
| | CORRESPONDENCE RE UPDATED LOAN INFORMATION IN SCHEDULE OF KABBAGE NON-PLEDGED LOANS PROVIDED TO RESERVE BANK (0.1); DRAFT CORRESPONDENCE TO RESERVE BANK COUNSEL AND CHILMARK RE UPDATED INFORMATION AND REVISED SCHEDULE (0.3); CIRCULATE CORRESPONDENCE AND UPDATE SCHEDULE EXTERNALLY (0.1). | | | | |
| 11/17/22 | Bentley, Chase A. | 0.10 | 120.00 | 028 | 66232916 |
| | EMAIL WITH WEIL RX TEAM REGARDING FED DILIGENCE. | | | | |
| 11/18/22 | Hwangpo, Natasha | 0.30 | 418.50 | 028 | 66229650 |
| | CORRESPOND WITH ALIX TEAM RE FED SERVICING ACCOUNT AND REPORTING RE SAME. | | | | |
| 11/21/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66270302 |
| | REVIEW AND REVISE CASH COLLATERAL REPORTING (.4); CORRESPOND WITH ALIX RE SAME (.1). | | | | |
| 11/21/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 028 | 66272856 |
| | REVIEW CASH COLLATERAL FOR CERTAIN DEFINED TERMS TO DETERMINE PROPER REPORTING PROCEDURES TO RESERVE BANK (0.6); FOLLOW UP CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/22/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 66270029 |
| | CORRESPOND WITH C. BENTLEY AND E. RUOCCO RE FED UPDATES. | | | | |
| 11/22/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 028 | 66276758 |
| | ATTEND WEEKLY FED CALL. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 028 | 66273157 |
| | PARTICIPATE ON CALL WITH RESERVE BANK AND CLEARY (PARTIAL). | | | | |
| 11/29/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 66345575 |
| | CALL WITH CLEARY, FED, WEIL TEAM RE WEEKLY UPDATE. | | | | |
| 11/29/22 | Bentley, Chase A. | 0.40 | 480.00 | 028 | 66361614 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 11/30/22 | Hwangpo, Natasha | 0.30 | 418.50 | 028 | 66345667 |
| | CORRESPOND WITH ALIX TEAM RE UPDATED FORECAST. | | | | |

| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | **24.30** | **$31,466.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 029 | 66065645 |
| | CONSIDER APPROACH ON CUBI SETTLEMENT AND ISSUES RE: CROSS RIVER. | | | | |
| 11/01/22 | Arthur, Candace | 0.80 | 1,196.00 | 029 | 66143332 |
| | CALL WITH CRB ON CUBI 9019 SETTLEMENT (.5); FOLLOWUP CALL WITH CUSTOMERS BANK ON 9019 (.3). | | | | |
| 11/01/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 029 | 66113474 |
| | CORRESPOND WITH WEIL TEAM, RLF RE CUBI SETTLEMENT AND OBJECTIONS RE SAME (.6); CALLS WITH SAME RE SAME (.8). | | | | |
| 11/01/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 029 | 66071934 |
| | CALL WITH C. ARTHUR AND CRB COUNSEL REGARDING CUBI SETTLEMENT (0.7); CALL WITH CUBI REGARDING SAME (0.5); EMAIL WITH WEIL RX, WEIL LIT AND KS TEAMS REGARDING SAME (0.3); REVIEW MATERIALS RELATED TO SAME (0.5). | | | | |
| 11/01/22 | McMillan, Jillian A. | 0.30 | 322.50 | 029 | 66114655 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. BENTLEY AND L. CASTILLO RE REPLY RE 9019 MOTION (.1); REVIEW AND COLLECT CASE LAW RE 9019 REPLY (.2). | | | | |
| 11/02/22 | Slack, Richard W. | 2.00 | 2,990.00 | 029 | 66347899 |
| | REVIEW 9019 PAPERS AND SETTLEMENT (.9); CALL RE: 9019 HEARING WITH WEIL TEAM AND RLF (1.1). | | | | |
| 11/02/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 029 | 66096129 |
| | CONFERENCE CALL WITH WEIL TEAM AND RLF RE: CUBI SETTLEMENT 9019 MOTION AND STRATEGIES RE: SAME (1.0); EMAIL WITH TEAM RE: MATERIALS FOR PRODUCTION ON SETTLEMENT AND RELATED ISSUES (0.2); ANALYZE ISSUES RE: APPROACH ON 9019 EVIDENCE AND SUPPORT (0.4). | | | | |
| 11/02/22 | Arthur, Candace | 5.70 | 8,521.50 | 029 | 66141932 |
| | ADDRESS INFORMAL DISCOVERY REQUESTS MADE BY CRB (1.4); MEET WITH L. CASTILLO RE: ANTICIPATED OBJECTION TO 9019 (.3); CONFER WITH C. BENTLEY ON CRB REQUESTS (.1); EMAIL TEAM ON SAME (.1); DRAFT DECLARATION IN SUPPORT OF 9019 (2.7); CALL WITH WEIL TEAM, RLF REGARDING ANTICIPATED CONTESTED 9019 MOTION (1.1). | | | | |
| 11/02/22 | Bentley, Chase A. | 3.20 | 3,840.00 | 029 | 66112858 |
| | CALL WITH WEIL LIT AND RX REGARDING CUBI SETTLEMENT (0.5); CALL WITH RLF AND WEIL RX REGARDING 9019 PROCEDURE (1.0); MULTIPLE CALLS WITH J. MCMILLAN AND L. CASTILLO REGARDING REPLY DRAFT (1.7). | | | | |
| 11/02/22 | McMillan, Jillian A. | 2.80 | 3,010.00 | 029 | 66114704 |
| | ATTEND MEETINGS WITH C. BENTLEY AND L. CASTILLO RE CUBI 9019 REPLY AND DECLARATION (1.0); REVIEW AND LOCATE PRECEDENT FOR 9019 REPLY BRIEF (1.5); CORRESPOND WITH L. CASTILLO AND RLF RE 9019 REPLY BRIEF (.3). | | | | |
| 11/02/22 | Castillo, Lauren | 4.00 | 2,760.00 | 029 | 66092615 |
| | CALL WITH C. ARTHUR REGARDING 9019 MATTERS (.3); DRAFT SUMMARY CHART OF CUBI'S COUNTER CLAIMS FROM THE MEDIATION LETTER (.8); CALL WITH LITIGATION TEAM TO DISCUSS 9019 MATTERS (1.3); CALLS WITH J. MCMILLIAN AND C. BENTLEY REGARDING 9019 REPLY (.6); RESEARCH 9019 REPLY PRECEDENT AND DECLARATION PRECEDENT (1). | | | | |
| 11/02/22 | Parker-Thompson, Destiney | 1.40 | 1,176.00 | 029 | 66093448 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEET WITH LITIGATION TEAM AND RLF (1.0); RESEARCH AND SAVE RELEVANT MATERIALS FOR 9019 DECLARATION (0.4). | | | | |
| 11/02/22 | Mason, Kyle | 0.50 | 137.50 | 029 | 66175810 |
| | CONDUCT RESEARCH RE: 9019 DECLARATIONS. | | | | |
| 11/03/22 | Slack, Richard W. | 6.60 | 9,867.00 | 029 | 66117655 |
| | CALL WITH WEIL TEAM RE: 9019 (.9); REVIEW 9019 AGREEMENT (.2); CALL WITH MANAGEMENT, WEIL TEAMS RE: 9019 (.5); PREPARE FOR CEO TESTIMONY AND PREPARATION (4.4); CALL WITH C. ARTHUR (2X) RE: DECLARATION AND HEARING ISSUES (.2); REVIEW AND REVISE WITNESS DISCLOSURE AND EMAILS RE: SAME (.4). | | | | |
| 11/03/22 | Tsekerides, Theodore E. | 0.30 | 418.50 | 029 | 66105027 |
| | ANALYZE ISSUES AND APPROACH ON CUBI SETTLEMENT MOTION. | | | | |
| 11/03/22 | Schrock, Ray C. | 0.50 | 975.00 | 029 | 66114850 |
| | ATTEND CALLS WITH C. ARTHUR RE SETTLEMENT ISSUES. | | | | |
| 11/03/22 | Hwangpo, Natasha | 2.50 | 3,487.50 | 029 | 66113266 |
| | CALLS WITH WEIL TEAM RE HEARING PREPARATION AND WITNESS RE SAME (.6); CORRESPOND WITH MANAGEMENT TEAM RE WITNESS PREP (.4); CORRESPOND WITH SAME, ADVISORS RE LOGISTICS RE SAME (.3); CALLS WITH WEIL TEAM RE CRB DISCUSSIONS (.5); CORRESPOND WITH WEIL TEAM RE STRATEGY RE SAME (.7). | | | | |
| 11/03/22 | Ollestad, Jordan Alexandra | 7.00 | 6,860.00 | 029 | 66127708 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM TO DISCUSS WITNESS PREP STRATEGY FOR 9019 HEARING ON 11/7 (.8); REVIEW EMAIL COMMUNICATIONS REGARDING HEARING LOGISTICS AND HEARING PREP AND REVIEW AND PREPARE DOCUMENTS FOR WITNESS PREP FOR HEARING ON 11/7 (4.6); REVIEW CUBI SETTLEMENT SPREADSHEETS AND PREPARE FOR POSSIBLE SHARING DURING INFORMAL DISCOVERY IN PREPARATION FOR 9019 MOTION HEARING ON 11/7 (.3); COMMUNICATE WITH T. TSEKERIDES AND A. LABATE REGARDING WITNESS PREP (0.2); COMMUNICATE WITH LITIGATION TEAM REGARDING WITNESS PREP (0.2); COMMUNICATE WITH R. SLACK REGARDING WITNESS PREP (0.2); MEET WITH C. BENTLEY TO DISCUSS WITNESS PREP AND HEARING ON 9019 MOTION ON 11/7 (.5); COMMUNICATE WITH C. BENTLEY REGARDING DOCUMENTS RELATED TO HEARING AND WITNESS PREP FOR 9019 MOTION HEARING ON 11/7 (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | Bentley, Chase A. | 3.80 | 4,560.00 | 029 | 66112731 |

DRAFT, REVIEW AND REVISE 9019 PLEADINGS (2.0); MULTIPLE CALLS WITH WEIL RX, LIT AND RLF REGARDING SAME (1.0); CORRESPONDENCE WITH CROSS RIVER REGARDING 9019 (0.3); MEET WITH J. OLLESTAD RE: WITNESS AND HEARING PREP (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | McMillan, Jillian A. | 5.90 | 6,342.50 | 029 | 66114837 |

DRAFT 9019 REPLY (5.5); CORRESPOND WITH L. CASTILLO AND C. BENTLEY RE DRAFT 9019 REPLY (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | Castillo, Lauren | 3.60 | 2,484.00 | 029 | 66101152 |

RESEARCH PRECEDENT FOR DRAFT THE 9019 REPLY BRIEF IN ANTICIPATION OF CRB'S OBJECTION TO THE SETTLEMENT AGREEMENT (.1); EMAIL J. MCMILLIAN TO DISCUSS DRAFT THE 9019 REPLY (.1); DRAFT 9019 REPLY IN ANTICIPATION OF A POSSIBLE OBJECTION FROM CRB (3.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/03/22 | Mason, Kyle | 0.10 | 27.50 | 029 | 66175804 |

CONDUCT RESEARCH RE 9019 MOTIONS FOR L. CASTILLO.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Slack, Richard W. | 5.50 | 8,222.50 | 029 | 66106060 |

REVIEW AND REVISE WITNESS DISCLOSURE (.5); EXCHANGE EMAILS WITH RLF RE: PROCEDURE ISSUES ON 9019 (.3); CALL ON WITH WEIL AND RLF WITNESS DISCLOSURE (.5); CALL WITH QE, C. ARTHUR OTHERS (.5); INTERNAL ZOOM RE: QE DISCUSSION (.9); REVIEW AND REVISE DECLARATION AND CREATE INSERTS RE: SAME (1.1); CALL WITH WEIL TEAMS AND RLF RE: DECLARATION (.8); CALL WITH C. BENTLEY RE: BUDGET (.3); CALL WITH J. OLLESTAD RE: DECLARATION (.2); REVIEW OBJECTION AND EMAILS RE: SAME (.4).

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Arthur, Candace | 8.40 | 12,558.00 | 029 | 66141931 |

REVIEW OBJECTION TO CUBI SETTLEMENT (.6); CALL WITH LITIGATION ON SAME (.5); REVIEW CASE LAW IN OPPOSITION PAPERS (1); CALL WITH RLF ON OBJECTION TO 9019 MOTION (.3); CONFER WITH C. BENTLEY ON SAME (.3); CONFER WITH CLIENTS ON SAME (1); CALL WITH CLIENT ON CUBI RECONCILIATION IN CONNECTION WITH SETTLEMENT (1); CONFER WITH C. BENTLEY ON SAME (.3); DRAFT DECLARATION IN SUPPORT OF 9019 (1.2); CONTINUE TO DRAFT DECLARATION AND PREP FOR CONTESTED 9019 HEARING (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Hwangpo, Natasha | 2.70 | 3,766.50 | 029 | 66113289 |

CALL WITH WEIL TEAM, RLF RE WITNESS LIST (.4); CORRESPOND WITH SAME RE SAME (.4); CALLS WITH MANAGEMENT TEAM RE SAME AND HEARING PREPARATION (.5); CORRESPOND WITH SAME RE SAME (.3); CALLS WITH WEIL TEAM, RLF, LIT TEAM RE STRATEGY (.7); REVIEW OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Ollestad, Jordan Alexandra | 12.70 | 12,446.00 | 029 | 66127800 |

REVIEW CRB OBJECTION IN PREPARATION FOR HEARING ON 11/7 (.2); CALL WITH WEIL AND RLF TO DISCUSS WITNESS LIST DISCLOSURE FOR 9019 MOTION HEARING ON 11/7 (.7); REVIEW AND REVISE DRAFT DECLARATION OF L. MILNER IN PREPARATION FOR HEARING ON 11/7 (1.8); MEET WITH WEIL AND RLF TO DISCUSS STRATEGY FOR 9019 MOTION PAPERS AND HEARING ON 11/7 (.9); REVIEW CROSS RIVER BANK CORRESPONDENCE AND OBJECTION TO 9019 MOTION IN PREPARATION FOR WITNESS PREP FOR HEARING ON 11/7 (1.6); CALL WITH WEIL TEAM TO DISCUSS CROSS RIVER BANK OBJECTION TO 9019 MOTION AND DRAFT DEBTORS' REPLY (1.0); REVIEW DOCUMENTS RELATED TO CUBI DISPUTE AND SETTLEMENT IN PREPARATION FOR WITNESS PREP FOR HEARING ON 11/7 (2.6); MEET WITH WEIL AND RLF TO DISCUSS CRB OBJECTION AND STRATEGY REGARDING DRAFT DECLARATION, DRAFT REPLY, AND EXHIBIT LIST FOR HEARING ON 11/7 (.9); MEET WITH WEIL, RLF, AND CLIENT TO DISCUSS STRATEGY FOR 9019 MOTION PAPERS AND HEARING ON 11/7 (.5); REVIEW LEGAL RESEARCH REGARDING SETOFF AND RECOUPMENT AND DRAFT ARGUMENT SECTION FOR DEBTORS' REPLY TO CRB OBJECTION TO DEBTORS' 9019 MOTION (2.3); CALL WITH R. SLACK RE: DECLARATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Bentley, Chase A. | 11.00 | 13,200.00 | 029 | 66112644 |

REVIEW CRB OBJECTION AND DRAFT REPLY IN RESPONSE TO SAME (7.0); MULTIPLE CALLS WITH WEIL RX, LIT AND RLF REGARDING SAME (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | McMillan, Jillian A. | 6.60 | 7,095.00 | 029 | 66114688 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CRB OBJECTION TO 9019 MOTION AND REVIEW AND DRAFT SUMMARIES OF RELATED CASES FOR ACCURACY (1.7); CORRESPOND WITH L. CASTILLO AND C. BENTLEY RE 9019 REPLY DRAFT (.3); REVIEW AND REVISE CUBI 9019 REPLY (3.1); REVIEW AND REVISE DRAFT SUMMARY OF CROSS RIVER BANK 9019 OBJECTION FOR MANAGEMENT (.5); ATTEND CALL WITH WEIL TEAM RE: DRAFT 9019 REPLY (1.0). | | | | |
| 11/04/22 | Castillo, Lauren | 3.40 | 2,346.00 | 029 | 66114297 |
| | CITATION CHECK OBJECTION (1.2); CALL WITH C. BENTLEY TO DISCUSS DRAFT REPLY TO CRB'S OBJECTION (1); DRAFT REPLY TO CRB'S OBJECTION (.9); REVIEW CRB'S OBJECTION TO THE SETTLEMENT AGREEMENT AND SUMMARIZING MAIN TOPICS (.3). | | | | |
| 11/04/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 029 | 66114010 |
| | REVIEW CRB OBJECTION TO 9019 MOTION. | | | | |
| 11/05/22 | Slack, Richard W. | 10.00 | 14,950.00 | 029 | 66115584 |
| | CALLS WITH J. OLLESTAD RE: WITNESS PREP (.6); TELEPHONE CALL WITH C. BENTLEY RE: REPLY (.1); TELEPHONE CALL WITH C. ARTHUR (2X) RE: REQUEST FOR POSTPONEMENT (.3); TELEPHONE CALL WITH C. BENTLEY RE: REQUEST FOR POSTPONEMENT (.2); MEET WITH CUBI COUNSEL RE: CRB OBJECTION (.6); INTERNAL MEETING RE: PREPARATION TASKS (.4); PREPARATION WITH WEIL AND MANAGEMENT TEAM (1.0); REVIEW AND REVISE DECLARATION AND REPLY (3.6); PREPARE FOR WITNESS PREP AND HEARING (1.9); REVIEW AND REVISE EMAIL TO CRB RE: POSTPONEMENT (.3); REVIEW AND REVISE EXHIBIT LIST (.1); TELEPHONE CALL WITH QE, C. ARTHUR AND OTHERS RE: POSTPONEMENT REQUEST (.5); TELEPHONE CALL WITH C. ARTHUR RE: POSTPONEMENT REQUEST (.4). | | | | |
| 11/05/22 | Tsekerides, Theodore E. | 0.90 | 1,255.50 | 029 | 66106572 |
| | REVIEW CRB SETTLEMENT MOTION OBJECTION AND KSERVICING DRAFT DECLARATION (0.5); REVIEW AND COMMENT ON DRAFT REPLY ON SETTLMENT MOTION (0.4). | | | | |
| 11/05/22 | Arthur, Candace | 11.10 | 16,594.50 | 029 | 66128177 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT (2.5); CALLS WITH CLIENT REGARDING PRIVILEGED MATTERS ON 9019 MOTION (1); REVIEW AND REVISE REPLY TO CRB OBJECTION (4.5); CONFER WITH LITIGATION TEAM, RLF, AND C. BENTLEY ON FURTHER COMMENTS AND REVISE SAME FURTHER (2); CALLS WITH OPPOSING COUNSEL REGARDING UPCOMING CONTESTED HEARING (.7); CALLS WITH C. BENTLEY REGARDING SAME (.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/22 | Schrock, Ray C. | 0.50 | 975.00 | 029 | 66114212 |

COMMUNICATIONS WITH C. ARTHUR RE HEARING ISSUES.

| 11/05/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 029 | 66113639 |
|----------|------------------|------|----------|-----|----------|

REVIEW AND REVISE MILNER DECLARATION (.6); REVIEW AND REVISE MOTION FOR LEAVE TO FILE LATE REPLY (.4); CORRESPOND WITH WIEL TEAM, RLF RE SAME AND SETTLEMENT UPDATES (.5); CALLS WITH SAME RE SAME (.4).

| 11/05/22 | Ollestad, Jordan Alexandra | 9.10 | 8,918.00 | 029 | 66127799 |
|----------|----------------------------|------|----------|-----|----------|

CALL WITH R. SLACK TO DISCUSS DOCUMENTS TO SEND TO L. MILNER (.1); REVIEW DOCUMENTS RELATED TO CUBI DISPUTE AND SETTLEMENT IN PREPARATION FOR WITNESS PREP (.7); WITNESS PREP SESSION WITH CLIENT, C. ARTHUR, AND R. SLACK IN PREPARATION FOR HEARING ON 11/7 (1.1); MEET WITH WEIL AND RLF TO DISCUSS HEARING LOGISTICS, DECLARATION, REPLY, AND WITNESS PREP (.9); PREPARE AND SEND DOCUMENTS TO L. MILNER FOR REVIEW IN PREPARATION FOR HEARING ON 11/7 (1.4); REVIEW RESEARCH REGARDING SETOFF AND RECOUPMENT AND DRAFT ARGUMENT SECTION FOR DEBTORS' REPLY TO CRB OBJECTION TO DEBTORS' 9019 MOTION (2.3); REVIEW AND PREPARE DRAFT EXHIBIT LIST AND ACCOMPANYING EXHIBIT DOCUMENTS (1.0); CALL WITH R. SLACK TO DISCUSS DOCUMENTS TO SEND TO L. MILNER IN PREPARATION FOR HEARING ON 11/7 (.2); REVIEW AND PREPARE EXHIBITS AND WITNESS PREP MATERIALS FOR WITNESS PREP FOR HEARING ON 11/7 (1.4).

| 11/05/22 | Bentley, Chase A. | 16.50 | 19,800.00 | 029 | 66112312 |
|----------|-------------------|-------|-----------|-----|----------|

REVIEW AND REVISE 9019 REPLY AND RELATED DOCUMENTS AND DISCUSS SAME WITH WEIL, RLF AND KS TEAMS.

| 11/05/22 | McMillan, Jillian A. | 7.60 | 8,170.00 | 029 | 66114472 |
|----------|---------------------|------|----------|-----|----------|

REVIEW AND REVISE 9019 MOTION (4.8); CORRESPOND WITH WEIL TEAM RE 9019 MOTION DRAFT (.8); REVIEW AND DRAFT SUMMARY OF RELEVANT TRANSCRIPTS IN SUPPORT OF 9019 REPLY (2.0).

| 11/05/22 | Castillo, Lauren | 9.10 | 6,279.00 | 029 | 66114765 |
|----------|------------------|------|----------|-----|----------|

DRAFT REPLY TO CRB'S OBJECTION (3.9); REVIEW BLS TRANSCRIPTS AND SUMMARIZE POINTS FOR THE REPLY TO CRB'S OBJECTION (2.7); REVISE REPLY WITH COMMENTS FROM C. BENTLEY AND R. SLACK (2.5).

| 11/06/22 | Slack, Richard W. | 8.80 | 13,156.00 | 029 | 66235609 |
|----------|-------------------|------|-----------|-----|----------|

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR TESTIMONY AND HEARING (2.4); REVIEW AND REVISE REPLY, REVIEW CASES AND EXCHANGE EMAILS RE: SAME (1.3); REVIEW AND COMMENT ON EXHIBIT LIST (.1); MEET WITH L. MILNER, C. ARTHUR AND OTHERS RE: HEARING (5.0). | | | | |
| 11/06/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 029 | 66119619 |
| | REVIEW AND COMMENT ON REVISED DRAFT REPLY BRIEF AND DECLARATION (0.4); EMAIL WITH TEAM RE REPLY PAPERS (0.2). | | | | |
| 11/06/22 | Arthur, Candace | 13.00 | 19,435.00 | 029 | 66128200 |
| | PREPARE FOR UPCOMING CONTESTED HEARING WITH REVIEW OF PLEADINGS, CASES, UNDERLYING RELEVANT DOCUMENTS, AND DRAFTING OF SCRIPT (5.5); WITNESS PREP WITH CLIENT IN CONNECTION WITH CONTESTED HEARING (5); CALL WITH OPPOSING COUNSEL REGARDING COURT PROCESS FOR UPCOMING CONTESTED HEARING (.5); STRATEGY MEETINGS WITH R. SLACK ON SAME (2). | | | | |
| 11/06/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 029 | 66113868 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CONTESTED HEARING (.5); COMMUNICATE WITH C. ARTHUR RE SAME (.3). | | | | |
| 11/06/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 029 | 66113275 |
| | CALLS WITH RLF, WEIL TEAM RE 9019 AND HEARING RE SAME (.6); CALLS WITH CLEARY RE SAME (.5); CORRESPOND WITH ALIX TEAM RE BUDGET IMPLICATIONS (.2). | | | | |
| 11/06/22 | Ollestad, Jordan Alexandra | 8.30 | 8,134.00 | 029 | 66143519 |
| | PREPARE EXHIBIT LIST AND REVIEW WITNESS PREP DOCUMENTS (3.0); CALL WITH WEIL, RLF AND QUINN EMANUEL ATTORNEYS TO DISCUSS EXHIBITS, DECLARATION, AND AGENDA FOR HEARING (.3); PREPARE WITNESS FOR CROSS-EXAMINATION AND TESTIMONY AT HEARING (5.0). | | | | |
| 11/06/22 | Bentley, Chase A. | 16.50 | 19,800.00 | 029 | 66112286 |
| | REVIEW AND REVISE 9019 REPLY AND RELATED DOCUMENTS AND DISCUSS SAME WITH WEIL, RLF AND KS TEAMS (11.5); L. MILNER WITNESS PREPARATION (5.0). | | | | |
| 11/06/22 | McMillan, Jillian A. | 11.30 | 12,147.50 | 029 | 66114659 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 9019 REPLY (7.2); CORRESPOND WITH WEIL RE: 9019 REPLY (1.2); REVIEW CASE LAW AND PROVIDE OVERVIEW OF LIQUIDITY ISSUES OF RELEVANT CASE LAW FOR 9019 REPLY (1.2); CORRESPOND WITH L. CASTILLO AND C. BENTLEY RE 9019 CASE (.2); REVIEW AND REVISE ARGUMENT CHARTS IN PREPARATION FOR 9019 HEARING (1.2); REVIEW AND REVISE 9019 CASE (.3). | | | | |
| 11/06/22 | Castillo, Lauren | 12.90 | 8,901.00 | 029 | 66114495 |
| | REVIEW AND REVISE 9019 WITH COMMENTS FROM THE KSERVICING TEAM (5.7); PULL ALL CASES CITED IN 9019 PLEADINGS AND PREPARE BINDER FOR C. ARTHUR (2.9); REVISE 9019 AND DRAFT SUMMARY CHART OF ALL OF CRB'S OBJECTIONS TO THE SETTLEMENT AGREEMENT (1.9); DRAFT CASE SUMMARY OF IN RE SPANSION (1.2); COMPILE ALL PLEADINGS FOR R. SCHROCK FOR HEARING (1.2). | | | | |
| 11/06/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 029 | 66113963 |
| | REVIEW AND CIRCULATE RESEARCH ON POSTPETITION BREACH OF PREPETITION CONTRACTS. | | | | |
| 11/07/22 | McMillan, Jillian A. | 1.80 | 1,935.00 | 029 | 66149081 |
| | RESEARCH ISSUES RELATED TO CONTINGENT AND UNLIQUIDATED SETTLEMENTS IN PREPARATION OF 9019 ARGUMENTS. | | | | |
| 11/07/22 | Castillo, Lauren | 1.20 | 828.00 | 029 | 66124476 |
| | RESEARCH IF DEBTORS CAN SETTLE CONTINGENT AND UNLIQUIDATED CLAIMS (1.1); CALL WITH M. MILANA TO DISCUSS RESEARCH QUESTION ABOUT SETTLING CONTINGENT AND UNLIQIDATED CLAIMS (.1). | | | | |
| 11/07/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 029 | 66118639 |
| | REVIEW OBJECTION TO 9019 MOTION, DEBTORS' REPLY TO OBJECTION AND DECLARATION SUPPORTING 9019 MOTION. | | | | |
| 11/08/22 | Arthur, Candace | 0.70 | 1,046.50 | 029 | 66528175 |
| | REVIEW PROPOSED ORDER APPROVING 9019 (.2); CONFER WITH C. BENTLEY AND RLF TEAM ON SAME (.2); MEET WITH R. SCHROCK ON SAME (.3). | | | | |
| 11/08/22 | Hwangpo, Natasha | 0.70 | 976.50 | 029 | 66173264 |
| | CORRESPOND WITH WEIL TEAM, RLF RE 9019 ORDER. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/08/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 029 | 66137551 |
| | REVIEW AND REVISE 9019 ORDER (0.2); MULTIPLE CONVERSATIONS WITH WEIL, RLF AND CROSS RIVER TEAMS REGARDING SAME (0.7). | | | | |
| 11/09/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 029 | 66176459 |
| | EMAIL AND CALLS RELATED TO CUBI SETTLEMENT RECONCILIATION PROCESS. | | | | |
| 11/10/22 | Bentley, Chase A. | 1.70 | 2,040.00 | 029 | 66176587 |
| | CALL WITH ALIX PARTNERS AND C. ARTHUR REGARDING CUBI SETTLEMENT RECONCILIATION PROCESS (0.5); REVIEW SETTLEMENT AGREEMENT, 9019 ORDER AND OTHER RELATED MATERIALS (1.2). | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **256.60** | **$301,571.50** | | |
| 11/08/22 | Tsekerides, Theodore E. | 0.90 | 1,255.50 | 032 | 66137672 |
| | PREP SESSION FOR 341 HEARING (0.7); REVIEW MATERIALS FOR PREP SESSION (0.2). | | | | |
| 11/08/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 032 | 66173192 |
| | ATTEND 341 PREP MEET WITH ALIX, RLF, MANAGEMENT TEAM (1.0); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 11/08/22 | Bentley, Chase A. | 1.40 | 1,680.00 | 032 | 66137540 |
| | ATTEND 341 PREP MEETING. | | | | |
| 11/08/22 | Suarez, Ashley | 0.60 | 504.00 | 032 | 66174062 |
| | SEND Z. SHAPIRO RELEVANT COMMUNICATIONS LANGUAGE FOR 341 MEETING SCRIPT (0.4); SEND REVISED LANGUAGE TO Z. SHAPIRO FOR 341 MEETING SCRIPT (0.2). | | | | |
| 11/08/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 032 | 66192958 |
| | PARTICIPATE ON PREPARATION CALL FOR 341 MEETING OF CREDITORS. | | | | |
| 11/09/22 | Hwangpo, Natasha | 0.40 | 558.00 | 032 | 66173554 |

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 341 SCRIPT. | | | | |
| 11/10/22 | Tsekerides, Theodore E.<br>ATTEND 341 MEETING. | 1.50 | 2,092.50 | 032 | 66163393 |
| 11/10/22 | Hwangpo, Natasha<br>ATTEND 341 MEETING (1.6); CALLS WITH MANAGEMENT TEAM, WEIL, RLF RE SAME (.8). | 2.40 | 3,348.00 | 032 | 66173272 |
| 11/10/22 | Suarez, Ashley<br>ATTEND 341 MEETING (0.6); REVISE NOTES ON 341 MEETING (0.5); CIRCULATE 341 MEETING NOTES TO E. RUOCCO (0.1). | 1.20 | 1,008.00 | 032 | 66175488 |
| 11/10/22 | Ruocco, Elizabeth A.<br>PARTICIPATE ON 341 MEETING OF CREDITORS. | 1.50 | 1,747.50 | 032 | 66162678 |
| 11/21/22 | Hwangpo, Natasha<br>CORRESPOND WITH Z. SHAPIRO RE U.S. TRUSTEE 341 QUESTIONS. | 0.30 | 418.50 | 032 | 66270304 |
| 11/23/22 | Ruocco, Elizabeth A.<br>CALL WITH T. THORODDSEN RE U.S. TRUSTEE 341 FOLLOW UP QUESTIONS. | 0.50 | 582.50 | 032 | 66315772 |
| 11/29/22 | Hwangpo, Natasha<br>REVIEW AND REVISE 341 RESPONSES (.4); CORRESPOND WITH ALIX, WEIL TEAM, RLF RE SAME (.4). | 0.80 | 1,116.00 | 032 | 66345721 |
| 11/29/22 | Ruocco, Elizabeth A.<br>CALL WITH T. THORODDSEN RE U.S. TRUSTEE 341 FOLLOW UP QUESTIONS. | 0.80 | 932.00 | 032 | 66315641 |
| 11/30/22 | Ruocco, Elizabeth A.<br>REVIEW AND REVISE ANSWERS IN RESPONSE TO U.S. TRUSTEE 341 QUESTIONS. | 0.40 | 466.00 | 032 | 66315525 |

**SUBTOTAL TASK 032 - Unsecured Creditors
Issues/Meetings/Comms/UCC (excl. stlmnts):**　　　　15.70　　　$19,548.50

KServicing, Inc. - Chapter 11
55894.0004
2022014784

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 033 | 66315917 |

ATTENTION TO QUESTIONS FROM U.S. TRUSTEE RE WAGES MOTION (0.1); VARIOUS FOLLOW UP INTERNAL AND EXTERNAL CORRESPONDENCE RE RESPONSES TO U.S. TRUSTEE QUESTIONS (0.4); DRAFT PROPOSED EMAIL RESPONSE TO U.S. TRUSTEE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Hwangpo, Natasha | 0.60 | 837.00 | 033 | 66113657 |

REVIEW AND REVISE 2015.3 REPORT (.5); CORRESPOND WITH E. RUOCCO, Z. SHAPIRO RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Bentley, Chase A. | 0.20 | 240.00 | 033 | 66071564 |

EMAIL WITH WEIL RX TEAM REGARDING U.S. TRUSTEE INQUIRIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 033 | 66123527 |

EXTERNAL CORRESPONDENCE RE 2015.3 REPORTS (0.1); ADDITIONAL COMMENTS TO SAME (0.2); FOLLOW UP CORRESPONDENCE WITH ALIX PARTNERS RE COMMENTS AND QUESTIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Hwangpo, Natasha | 0.20 | 279.00 | 033 | 66113395 |

CORRESPOND WITH C. ARTHUR, C. BENTLEY RE U.S. TRUSTEE QUESTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 033 | 66092860 |

FOLLOW UP CORRESPONDENCE WITH CLIENT RE 2015.3 REPORTS AND COMMENTS/REVISIONS TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 033 | 66123715 |

REVIEW US TRUSTEE QUESTIONS RE PLAN, DISCLOSURE STATEMENT, AND SOLICITATION PROCEDURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 033 | 66162643 |

VARIOUS CORRESPONDENCE RE US TRUSTEE QUESTIONS TO DISCLOSURE STATEMENT, PLAN, AND SOLICITATION PROCEDURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 033 | 66209069 |

REVIEW DRAFT MOR NOTES (0.3); CORRESPONDENCE WITH T. THORODDSEN RE QUESTIONS AS TO MOR (0.2).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2022014784

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/22 | Ruocco, Elizabeth A. | 1.60 | 1,864.00 | 033 | 66209170 |
| | REVIEW AND REVISE RESPONSES TO U.S. TRUSTEE QUESTIONS RE PLAN, DISCLOSURE STATEMENT, AND SOLICITATION PROCEDURES (1.0); CORRESPONDENCE WITH D. PARKER-THOMPSON RE SAME (0.6). | | | | |
| 11/18/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 033 | 66230227 |
| | REVIEW RLF COMMENTS TO MONTHLY OPERATING REPORT (0.2); INCORPORATE ADDITIONAL COMMENTS BASED ON FOLLOW UP CORRESPONDENCE (0.4); CALL WITH T. THORODDSEN RE UPDATED MONTHLY OPERATING REPORT NOTES AND REPORT (1.0); REVISE GLOBAL NOTES IN ACCORDANCE WITH SAME (0.3). | | | | |
| 11/20/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 033 | 66229628 |
| | REVIEW AND REVISE MORS (1.3); CORRESPOND WITH ALIX TEAM, RLF, WEIL RE SAME (.3). | | | | |
| 11/21/22 | Arthur, Candace | 0.50 | 747.50 | 033 | 66278536 |
| | EMAILS WITH ALIXPARTNERS REGARDING MOR (.3); EMAILS WITH CLIENT ON SAME (.2). | | | | |
| 11/21/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 033 | 66237686 |
| | REVIEW U.S. TRUSTEE SECTION 341 MEETING FOLLOW-UP QUESTIONS. | | | | |
| 11/22/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 033 | 66246294 |
| | REVIEW CORRESPONDENCE RE: U.S. TRUSTEE DILIGENCE QUESTIONS AND BOARD MINUTES REQUEST. | | | | |

| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | **10.20** | **$12,184.50** |
|---|---|---|

| **Total Fees Due** | **1,322.90** | **$1,519,672.25** |
|---|---|---|