**<u>Exhibit A</u>**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 2

Client #  767622

Matter # 225120

---

For services through November 30, 2022
relating to  Case Administration

| 11/01/22 | Review revised WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/01/22 | Prepare and circulate docket distribution | | | |
| Paralegal | Sherry L. Pitman | 0.10 hrs. | 315.00 | $31.50 |

| 11/01/22 | Review work in process report (.1); Call with N. Hwangpo re: same (.2); Revisions to same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 11/02/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 11/02/22 | Revise critical dates and coordinate calendar updates (.4); Prepare and circulate docket distributions to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |

| 11/02/22 | Attend Zoom call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 11/03/22 | Call with Z. Shapiro re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 11/03/22 | Prepare and circulate docket distribution to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 11/03/22 | Call with D. DeFranceschi re: work in process | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 11/04/22 | Revise critical dates and coordinate calendar updates (.3); Prepare and circulate docket distributions to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 3

Client #  767622

Matter # 225120

---

| 11/04/22 | Attend Zoom call with A. Steele, Z. Shapiro and Weil team | | | |
|----------|----------------------------------------------------------|-----------|----------|----------|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 11/05/22 | Draft motion for pro hac vice admission for R. Slack and correspondence with R. Slack re: same | | | |
|----------|----------|-----------|----------|----------|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 11/06/22 | Prepare and circulate docket distribution to counsel (.1); Pay pro hac vice filing fee for R. Slack (.1); Finalize and file same (.2) | | | |
|----------|----------|-----------|----------|----------|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

| 11/07/22 | Review revised WIP | | | |
|----------|----------|-----------|----------|----------|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/07/22 | Review docket updates | | | |
|----------|----------|-----------|----------|----------|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/07/22 | Prepare and circulate docket distributions to counsel | | | |
|----------|----------|-----------|----------|----------|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/07/22 | Review work in process report (.1); Call with N. Hwangpo re: same (.2) | | | |
|----------|----------|-----------|----------|----------|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 11/08/22 | Correspondence with Omni and Miller Advertising re: publication of certain case notices | | | |
|----------|----------|-----------|----------|----------|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/09/22 | Email to Omni re: service issues (.1); Emails with K. Steverson re: same (.1); Emails with T. Hunter and D. DeFranceschi re: same (.1) | | | |
|----------|----------|-----------|----------|----------|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 11/09/22 | Review emails from Z. Shapiro and R. Fox re: 341 meeting (.1); Review docket updates (.1) | | | |
|----------|----------|-----------|----------|----------|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 4

Client # 767622

Matter # 225120

---

| 11/09/22 | Prepare and circulate docket distributions to counsel | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 11/09/22 | Correspondence with Omni and Miller Advertising re: publication of certain case notices and payment | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 11/09/22 | Correspondence with A. Steele re: service issue (.1); Correspondence with M. Milana re: publication notice (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 11/10/22 | Email to K. Steverson re: service inquiry | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/10/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 11/11/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 11/11/22 | Prepare and circulate docket distribution to counsel (.1); Revise critical dates and coordinate calendar updates (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 11/11/22 | Correspondence with K. Steverson re: service and noticing questions and issues | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |
| 11/11/22 | Research re: service issues (.3); Correspondence with M. Milana re: same (.1); Correspondence with K. Steverson re: same (.1); Call with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 11/13/22 | Review revised WIP | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 5

Client #  767622

Matter # 225120

---

| 11/14/22 | Revise critical dates calendar | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/14/22 | Correspondence with H. Liu and L. McGee re: upcoming administrative tasks and matters in the case | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 11/15/22 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/16/22 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/16/22 | Revise critical dates and coordinate calendar updates (.9); Prepare and circulate docket distribution to counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |

| 11/16/22 | Correspondence with co-counsel re: Local Rules related to filing and objection deadlines for upcoming pleadings | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 11/17/22 | Revise critical dates and coordinate calendar updates (.2); Prepare and circulate docket distribution to counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 11/17/22 | Correspondence with A. Steele and Omni re: noticing issues and parties to be served | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 11/18/22 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/18/22 | Prepare and circulate docket distributions to counsel (.2); Revise critical dates and coordinate calendar updates (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 6

Client #  767622

Matter # 225120

| Date/Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/18/22 | Review and analyze service plan for chapter 11 filings | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 11/18/22 | Review service plan (.3); Call with WGM re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 11/21/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 11/21/22 | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 11/23/22 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 315.00 | $63.00 |
| 11/23/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |
| 11/28/22 | Revise critical dates and coordinate calendar updates (.5); Prepare and circulate docket distributions to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 11/29/22 | Prepare and circulate docket distributions to counsel (.2); Revise critical dates and coordinate calendar updates (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| 11/30/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

Total Fees for Professional Services $8,374.50

TOTAL DUE FOR THIS INVOICE **$8,374.50**
BALANCE BROUGHT FORWARD $6,534.89

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 7

Client #  767622

Matter # 225120

**TOTAL DUE FOR THIS MATTER**                                     **$14,909.39**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 8

Client # 767622

Matter # 225120

---

For services through November 30, 2022
relating to Creditor Inquiries

| 11/02/22 | Call with J. Wisler re: creditor information (.1); Call with E. Ruocco re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/02/22 | Correspondence with A. Steele re: creditor inquiry (.1); Correspondence with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 11/08/22 | Correspondence with K. Steverson re: Omni information related to creditor inquiries | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/11/22 | Email to A. Goldstein re: IFC notice | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/14/22 | Correspondence with M. Milana regarding potential creditor inquiry | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/14/22 | Calls to more than 15 potential creditors re: voicemails related to chapter 11 cases | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.30 hrs. | 600.00 | $780.00 |

| 11/15/22 | Email to Z. Shapiro re: creditor inquiry | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/15/22 | Call with potential creditor re: documents received in the bankruptcy case | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 11/15/22 | Correspondence with A. Steele re: creditor inquiry | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 9

Client #  767622

Matter # 225120

---

| 11/18/22 | Correspondence with M. Milana regarding potential creditor inquiry | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/18/22 | Calls with previous borrowers re: chapter 11 case and notices received | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| | | | | |
| 11/21/22 | Correspondence with M. Milana regarding potential creditor inquiries | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/22/22 | Correspondence with H. Liu re: responses to potential creditor calls and inbounds in the cases | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

Total Fees for Professional Services    $2,291.00

TOTAL DUE FOR THIS INVOICE    **$2,291.00**

BALANCE BROUGHT FORWARD    $41.50

**TOTAL DUE FOR THIS MATTER**    **$2,332.50**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 10

Client #  767622

Matter # 225120

For services through November 30, 2022

relating to  Meeting

| 10/31/22 | Attend Zoom call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 11/01/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 11/02/22 | Attend call with WGM and Alix Partners | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| 11/02/22 | Prepare for and attend call with WGM and Alix Partners (.6); Prepare for and attend call with WGM and RLF teams (.6); Attend further small group call with WGM and Alix Partnership (.5) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |
| 11/03/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 11/04/22 | Attend call with C. Arthur, N. Hwangpo, Z. Shapiro and C. Bentley | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 11/04/22 | Prepare for and attend call with WGM and RLF (.5); Attend small group call with Alix Partners and WGM (.5) | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| 11/08/22 | Correspondences with Z. Shapiro re: call | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/08/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 11/08/22 | Attend call with RLF and WGM team (.6); Attend small group call (.4) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 11

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 11/09/22 | Attend call with WGM and RLF team | | | |
| Director | Amanda R. Steele | 1.00 hrs. | 875.00 | $875.00 |
| | | | | |
| 11/09/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 1.10 hrs. | 600.00 | $660.00 |
| | | | | |
| 11/09/22 | Attend call with RLF and WGM team (1.0); Prepare for and attend small group call with WGM and AP teams (.6) | | | |
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |
| | | | | |
| 11/10/22 | Attend telephonic 341 meeting | | | |
| Associate | Matthew P. Milana | 1.50 hrs. | 600.00 | $900.00 |
| | | | | |
| 11/10/22 | Prepare for and attend management call (.8); Attend small group call with WGM and AP (.4) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |
| | | | | |
| 11/14/22 | Attend call with WGM and RLF team | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| | | | | |
| 11/14/22 | Attend meeting with A. Steele, Z. Shapiro and Weil team (.5); Attend Zoom meeting to discuss UST's comments to motion to approve disclosure statement and related order (2.0) | | | |
| Associate | Matthew P. Milana | 2.50 hrs. | 600.00 | $1,500.00 |
| | | | | |
| 11/14/22 | Prepare for and attend small group call (.5); Prepare for and attend management call (1.0); Prepare for and attend WGM and RLF call (.5) | | | |
| Director | Zachary I. Shapiro | 2.00 hrs. | 850.00 | $1,700.00 |
| | | | | |
| 11/16/22 | Attend call with Z. Shapiro, N. Hwangpo and C. Bentley | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| | | | | |
| 11/16/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 12

Client # 767622

Matter # 225120

---

| 11/16/22 | Attend small group call (.5); Prepare for and attend call with RLF and WGM teams (.7) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |
| 11/17/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| 11/18/22 | Attend call with Z. Shapiro, N. Hwangpo and C. Bentley | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 11/18/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.90 hrs. | 600.00 | $540.00 |
| 11/18/22 | Prepare for and attend small group call with WGM and AP (.5); Prepare for and attend call with RLF and WGM teams (.7) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |
| 11/21/22 | Attend call with Z. Shapiro, N. Hwangpo and C. Bentley | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 11/21/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 11/21/22 | Prepare for and attend small group call (.5); Prepare for and attend management call (1.0); Prepare for and attend WGM and RLF call (.7) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |
| 11/23/22 | Attend call with Z. Shapiro, C. Bentley and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 11/23/22 | Attend meeting with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 11/23/22 | Prepare for and attend small group call (.5); Prepare for and attend management call (.9); Prepare for and attend WGM and RLF call (.8) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 13

Client # 767622

Matter # 225120

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/28/22 | Attend weekly call with Z. Shapiro, N. Hwangpo, and C. Bentley | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 11/28/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 11/28/22 | Prepare for and attend small group call (.5); Prepare for and attend management call (.7); Prepare for and attend WGM and RLF call (.5) | | | |
| Director | Zachary I. Shapiro | 1.70 hrs. | 850.00 | $1,445.00 |
| 11/30/22 | Attend call with Z. Shapiro, N. Hwangpo, C. Bentley and C. Arthur | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| 11/30/22 | Attend call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 1.00 hrs. | 600.00 | $600.00 |
| 11/30/22 | Prepare for and attend small group call with WGM and AP (.5); Prepare for and attend call with RLF and WGM teams (.6) | | | |
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

Total Fees for Professional Services          $28,662.50

TOTAL DUE FOR THIS INVOICE                    **$28,662.50**

BALANCE BROUGHT FORWARD                        $6,518.51

**TOTAL DUE FOR THIS MATTER**                 **$35,181.01**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 14

Client # 767622

Matter # 225120

For services through November 30, 2022
relating to Plan of Reorganization/Disclosure Statement

| 11/01/22 | Attend call with Z. Shapiro, N. Hwangpo, J. Nelson and E. Ruocco re: liquidation analysis | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 11/01/22 | Correspondence with UST re: disclosure statement order | | | |
| Associate | Matthew P. Milana | 0.10 hrs. | 600.00 | $60.00 |
| 11/01/22 | Review liquidation analysis in preparation for call (1.0); Attend call with RLF and WGM team re: same (.8); Review comments to solicitation procedures order (.2) | | | |
| Director | Zachary I. Shapiro | 2.00 hrs. | 850.00 | $1,700.00 |
| 11/02/22 | Correspondence with UST re: chapter 11 plan | | | |
| Associate | Matthew P. Milana | 0.10 hrs. | 600.00 | $60.00 |
| 11/02/22 | Review comments to solicitation procedures order (.1); Call with N. Hwangpo re: plan issues (.6); Research re: same (.2); Correspondence with WGM team re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| 11/04/22 | Review liquidation analysis in preparation for call (.2); Call with Z. Shapiro, N. Hwangpo, and J. Nelson re: liquidation analysis (.5) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 11/04/22 | Review UST issues with disclosure statement and solicitation procedures | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 1,100.00 | $550.00 |
| 11/04/22 | Prepare for call re: liquidation analysis (.3); Attend call with WGM and AP re: same (.5) | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 15

Client # 767622

Matter # 225120

---

| 11/05/22 | Review liquidation analysis in preparation for call (.5); Prepare for and attend call (1.0) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |

| 11/08/22 | Email to Z. Shapiro re: disclosure statement hearing (.1); Email to Z. Shapiro re: notice of continued disclosure statement hearing (.1); Email to H. Liu re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 11/08/22 | Correspondence with A. Steele re: DS hearing (.1); Correspondence with V. Liu re: same (.1); Research re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 11/09/22 | Draft notice of continuance of disclosure statement objection deadline, solicitation procedure motion and the disclosure statement hearing | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 2.10 hrs. | 475.00 | $997.50 |

| 11/10/22 | Review and comment on disclosure statement hearing notice (.1); Email to Z. Shapiro re: disclosure statement hearing (.1); Correspondences with Z. Shapiro re: disclosure statement hearing (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 11/10/22 | Draft notice of continued disclosure statement deadline | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |

| 11/10/22 | Review and revise notice of DS hearing (.4); Calls with WGM team re: plan issues (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 11/11/22 | Review notice of continued confirmation hearing (.1); Email to M. Milana and Z. Shapiro re: continued confirmation hearing (.1); Emails with M. Milana re: disclosure statement reply (.1); Prepare for call on disclosure statement comments (.4) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 16

Client # 767622

Matter # 225120

---

| 11/11/22 | Correspondence with M. Milana regarding notice of continued disclosure statement hearing (.1); Prepare same for filing (.2); Finalize, file and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| 11/11/22 | Revise and prepare for filing notice adjourning disclosure statement hearing | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 11/11/22 | Review notice of DS hearing (.1); Correspondence re: same (.3); Revisions to notice (.4); Review comments to plan documents (.6) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| 11/14/22 | Prepare for call re: disclosure statement comments (.5); Call with Z. Shapiro, N. Hwangpo, C. Arthur and C. Bentley re: U.S. Trustee disclosure statement comments (2.0) | | | |
| Director | Amanda R. Steele | 2.50 hrs. | 875.00 | $2,187.50 |
| 11/14/22 | Research re: third party release issues | | | |
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |
| 11/14/22 | Correspondence with M. Milana regarding anticipated plan-related filings | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 11/14/22 | Prepare for call re: disclosure statement comments (.8); Attend call with RLF and WGM team re: same (2.0); Research re: plan issues (.4) | | | |
| Director | Zachary I. Shapiro | 3.20 hrs. | 850.00 | $2,720.00 |
| 11/15/22 | Attend call with Z. Shapiro, C. Bentley and N. Hwangpo re: disclosure statement hearing comments (.8); Emails with M. Milana and Z. Shapiro re: notice of disclosure statement (.1); Review and revise same (.1); Review comments to same (.1); Review revised exculpation provision (.1); Call with Z. Shapiro re: plan and disclosure statement comments and CUBI settlement issues (.6); Research re: plan and disclosure statement comments (.5) | | | |
| Director | Amanda R. Steele | 2.30 hrs. | 875.00 | $2,012.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 17

Client #  767622

Matter # 225120

---

| 11/15/22 | Draft notice of continued disclosure statement hearing | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |

11/15/22    Correspondence with Z. Shapiro re: precedent exculpation provisions in recent cases (.2); Research re: same (1.0); Research re: exclusivity questions from L. Castillo and correspondence with L. Castillo re: same (.5); Attend Zoom call re: UST comments to disclosure statement and related papers (.8); Review and revise notice of disclosure statement hearing and correspondence with A. Steele and Z. Shapiro and Weil team re: same (.6)

Associate    Matthew P. Milana    3.10 hrs.    600.00    $1,860.00

11/15/22    Assist with preparation for filing of notice of adjourned disclosure statement hearing

Paralegal    Rebecca V. Speaker    1.50 hrs.    315.00    $472.50

11/15/22    Organize notice of continued disclosure statement hearing for filing (.2); Finalize and file same (.2); Coordinate service of same (.1)

Paralegal    Rebecca V. Speaker    0.50 hrs.    315.00    $157.50

11/15/22    Prepare for call on plan comments (.5); Attend call with RLF and WGM teams re: same (.8); Correspondence re: DS hearing notice (.2); Revisions to same (.2); Research re: plan issues (.7); Call with A. Steele re: plan issues (.5)

Director    Zachary I. Shapiro    2.90 hrs.    850.00    $2,465.00

11/16/22    Calls (x2) with Z. Shapiro re: comments to disclosure statement order (.6); Review and revise disclosure statement order (3.1)

Director    Amanda R. Steele    3.70 hrs.    875.00    $3,237.50

11/16/22    Review revisions to DS order (.2); Calls with A. Steele re: same (.5); Review and revise plan documents and comment on same (2.5)

Director    Zachary I. Shapiro    3.20 hrs.    850.00    $2,720.00

11/17/22    Correspondences with Z. Shapiro re: plan and disclosure statement (.1); Call with DOJ re: disclosure statement changes (.4)

Director    Amanda R. Steele    0.50 hrs.    875.00    $437.50

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 18

Client #  767622

Matter # 225120

---

| 11/17/22 | Correspondence re: plan documents (.3); Research re: same (.2); Review and revise solicitation order (.8); Attend call with DOJ, WGM and RLF re: plan issues (.4) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.70 hrs. | 850.00 | $1,445.00 |

| 11/18/22 | Review Fed comments to plan and disclosure statement | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/18/22 | Review plan comments (.3); Research re: same (.2); Calls with WGM team re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |

| 11/21/22 | Review CRB comments to plan and disclosure statement | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/21/22 | Review and comment on solicitation order (.5); Review plan comments (.2); Research re: same (.3); Analysis re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |

| 11/23/22 | Attend call re: liquidation analysis with Z. Shapiro, N. Hwangpo, C. Bentley and J. Nelson | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.80 hrs. | 875.00 | $1,575.00 |

| 11/23/22 | Draft notice of revised disclosure statement and plan | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.70 hrs. | 475.00 | $332.50 |

| 11/23/22 | Review liquidation analysis in preparation for call (.9); Prepare for and attend call re: same with WGM, RLF and Alix Partners teams (1.8) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.70 hrs. | 850.00 | $2,295.00 |

| 11/29/22 | Draft notice of adjourned disclosure statement hearing and extended objection deadline | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 19

Client #  767622

Matter # 225120

---

| 11/29/22 | Draft and revise solicitation procedures motion (1.8); Review plan (.6); Review disclosure statement (.4) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.80 hrs. | 850.00 | $2,380.00 |
| 11/30/22 | Review revised disclosure statement order (.2); Emails with E. Rucco and Z. Shapiro re: plan comments (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 11/30/22 | Review plan comments | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

Total Fees for Professional Services                         $40,833.00

TOTAL DUE FOR THIS INVOICE                         **$40,833.00**
BALANCE BROUGHT FORWARD                              $6,874.31

**TOTAL DUE FOR THIS MATTER**                         **$47,707.31**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 20

Client #  767622

Matter # 225120

For services through November 30, 2022
relating to Use, Sale of Assets

| 11/01/22 | Review COC re: cash management | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/01/22 | Draft COC re: further interim cash management order (1.1); Review redline of cash management order (.1); Email to L. McGee re: COC re: further interim cash management order (.1) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.30 hrs. | 475.00 | $617.50 |

| 11/01/22 | Draft certificate of no objection regarding NOL motion (.5); Finalize and file same (.3); Prepare and upload order to Court site regarding same (.1); Finalize and file certification of counsel regarding cash management order (.4); Finalize and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 315.00 | $441.00 |

| 11/01/22 | Review CNO and final NOL order | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/03/22 | Coordinate service of final NOL order and related certification (.1); Coordinate service of second interim cash management order and related certification (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/04/22 | Correspondence with M. Milana regarding service of notice of final NOL order (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/04/22 | Prepare and finalize NOL notice for publication under final NOL order (.2); Communication with Omni and the company re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 11/08/22 | Draft further interim cash management order | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 21

Client #  767622

Matter # 225120

---

| 11/09/22 | Review revised cash management order | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/09/22 | Review and revise draft third interim cash management order (.5); Correspondence with Z. Shapiro and Weil team re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

| 11/15/22 | Assist with preparation for filing of KEIP motion | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 315.00 | $472.50 |

| 11/16/22 | Draft COC re: third interim cash management order | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.60 hrs. | 475.00 | $285.00 |

| 11/16/22 | Draft COC re: third interim cash management order | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 11/18/22 | Prepare certification of counsel regarding third interim cash management order for filing (.3); Finalize and file same (.2); Prepare and upload order regarding same to Court site (.1); Coordinate service of third interim cash management order and related certification (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |

| 11/18/22 | Review and revise COC re: third interim cash management order (.2); Prepare third interim cash management order and COC filing (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 11/24/22 | Research re: 9019 order and settlement agreement issue | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.70 hrs. | 475.00 | $807.50 |

| 11/25/22 | Research re: 9019 order and settlement agreement issue | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.50 hrs. | 475.00 | $712.50 |

| 11/28/22 | Email to C. Bonk re: research re 9019 order and settlement agreement | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 22

Client # 767622

Matter # 225120

Total Fees for Professional Services                $5,740.00

TOTAL DUE FOR THIS INVOICE                          **$5,740.00**
BALANCE BROUGHT FORWARD                              $1,186.39

**TOTAL DUE FOR THIS MATTER**                        **$6,926.39**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 23

Client # 767622

Matter # 225120

---

For services through November 30, 2022
relating to Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 11/01/22 | Review cash management order (.1); Review related COC (.1); Comment on each of same (.4) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| | | | | |
| 11/03/22 | Emails with N. Barksdale re: objection deadline on cash collateral (.1); Emails with Z. Shapiro re: objection deadline on cash collateral (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/03/22 | Draft COC re: cash collateral motion | | | |
| Associate | Huiqi Vicky Liu | 1.20 hrs. | 475.00 | $570.00 |
| | | | | |
| 11/03/22 | Correspondence with H. Liu re: cash collateral order and status | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/03/22 | Correspondence with A. Steele re: cash collateral motion (.2); Review COC re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| | | | | |
| 11/04/22 | Emails with M. Milana re: cash collateral | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/04/22 | Draft notice of filing re: cash collateral order | | | |
| Associate | Huiqi Vicky Liu | 0.60 hrs. | 475.00 | $285.00 |
| | | | | |
| 11/04/22 | Finalize, file and coordinate service of notice of revised cash collateral order | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/04/22 | Review and prepare revised cash collateral order and blackline for filing (.3); Revise COC re: revised cash collateral order (.2); Revise notice of filing of revised cash collateral order (.2) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181
Page 24

Client #  767622

Matter # 225120

---

| 11/04/22 | Review cash collateral order (.3); Review notice of filling (.1); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 11/07/22 | Coordinate service of cash collateral order | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/09/22 | Review cash management order (.1); Revisions to same (.3) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| | | | | |
| 11/16/22 | Review cash management order and related COC (.2); Correspondence with V. Liu re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

Total Fees for Professional Services       $3,631.50

TOTAL DUE FOR THIS INVOICE              **$3,631.50**
BALANCE BROUGHT FORWARD                 $3,540.99

**TOTAL DUE FOR THIS MATTER**            **$7,172.49**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 25

Client # 767622

Matter # 225120

For services through November 30, 2022
relating to Claims Administration

| 11/01/22 | Correspondence with Omni re: bar date publication notice and quotes for publication | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/01/22 | Correspondence re: publication notices | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| | | | | |
| 11/02/22 | Correspondence with the company and Omni re: publication notice of bar dates and price quotes | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/02/22 | Correspondence re: publication notices | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| | | | | |
| 11/11/22 | Review claims register | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/12/22 | Review claims register | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| | | | | |
| 11/15/22 | Correspondence with M. Milana and K. Steverson regarding affidavits of service related to bar date package | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| | | | | |
| 11/15/22 | Review affidavits of service related to service of claims bar date papers in light of approved noticing procedures in the bankruptcy case | | | |
| Associate | Matthew P. Milana | 1.60 hrs. | 600.00 | $960.00 |
| | | | | |
| 11/18/22 | Research re: precedent stipulations and orders | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 600.00 | $1,080.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 26

Client #  767622

Matter # 225120

---

| 11/18/22 | Research re: claims stipulations (.2); Review research (.2); Correspondence with M. Milana re: same (.1); Correspondence with class action (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| | | | | |
| 11/23/22 | Emails with B. Whitaker re: claims register (.1); Review claims register (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/23/22 | Review claims register | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| | | | | |
| 11/28/22 | Email to Z. Shapiro re: claim status | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/28/22 | Correspondence with A. Steele re: claim status (.1); Research re: priority claims (.3) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

Total Fees for Professional Services                                   $4,201.00

TOTAL DUE FOR THIS INVOICE                                **$4,201.00**

BALANCE BROUGHT FORWARD                                  $2,988.19

**TOTAL DUE FOR THIS MATTER**                            **$7,189.19**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 27

Client #  767622

Matter # 225120

For services through November 30, 2022
relating to Court Hearings

| 10/05/22 | Call with Z. Shapiro re: first day hearing preparation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |

| 11/01/22 | Emails with L. McGee re: agenda (.1); Calls with Z. Shapiro re: agenda items for 11/7 hearing (.2); Emails with M. Milana and L. McGee re: orders for 11/7 hearing (.1); Conference with M. Milana re: orders for 11/7 hearing (.2); Emails with M. Milana re: orders for 11/7 hearing (.4); Emails with Z. Shapiro re: orders for 11/7 hearing (.2); Emails with H. Liu re: orders for 11/7 hearing (.2); Review and revise COCs for 11/7 hearing (.2); Call with Z. Shapiro re: CUBI settlement motion (.5) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 2.10 hrs. | 875.00 | $1,837.50 |

| 11/01/22 | Discuss 11/7/22 hearing with M. Milana (.1); Revise agenda with respect to same (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |

| 11/01/22 | Revise 11/7/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.80 hrs. | 315.00 | $252.00 |

| 11/01/22 | Correspondence with RLF team re: agenda and status of orders (1.2); Review agenda (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

| 11/02/22 | Emails with L. McGee re: agenda for 11/7 hearing (.4); Emails with Z. Shapiro re: CUBI settlement hearing (.4); Call with B. Schlauch re: witness and exhibit lists (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.00 hrs. | 875.00 | $875.00 |

| 11/02/22 | Revise 11/7/22 hearing agenda and circulate same for comments (1.9); Correspondence with M. Milana regarding same (.1); Correspondence with N. Barksdale regarding 11/7/22 hearing (.1); Further revise 11/7/22 hearing agenda (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.50 hrs. | 315.00 | $787.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 28

Client #  767622

Matter # 225120

---

| 11/02/22 | Review and comment on agenda and communications with A. Steele and Z. Shapiro re: same | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 11/02/22 | Correspondence with A. Steele re: hearing (.4); Research re: same (.2); Correspondence with RLF team re: same (.1); Call with WGM team re: same (.2); Review agenda (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

| 11/03/22 | Call with Z. Shapiro, C. Arthur and N. Hwangpo re: witnesses for hearing (.2); Emails with L. McGee re: agenda (.1); Emails with Z. Shapiro and L. McGee re: agenda (.6); Email to N. Barksdale re: agenda (.1); Emails with Z. Shapiro re: agenda issues (.1); Call with Z. Shapiro re: witness issues (.1); Emails with C. Arthur and N. Hwangpo re: agenda (.2); Review revised agenda (.1); Emails with L. McGee re: agenda (.2); Review and revise witness list for hearing (.2); Call with Z. Shapiro re: witness list for hearing (.1); Emails with Z. Shapiro re: hearing issues (.7) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 2.70 hrs. | 875.00 | $2,362.50 |

| 11/03/22 | Review agenda for 11/7/22 hearing | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/03/22 | Correspondence with A. Steele regarding 11/7/22 hearing agenda (.2); Revise same and circulate for comments (.7); Correspondence with M. Milana regarding 11/7/22 hearing logistics (.1); Finalize and file 11/7/22 hearing agenda (.5); Correspondence with N. Barksdale regarding same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.70 hrs. | 315.00 | $535.50 |

| 11/03/22 | Correspondence with A. Steele re: hearing (.7); Review hearing agenda (.4); Calls with WGM and RLF teams re: hearing preparation (8); Further correspondence with RLF team re: same (.4); Review agenda and related rules (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.70 hrs. | 850.00 | $2,295.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 29

Client #  767622

Matter # 225120

---

| 11/04/22 | Call with Z. Shapiro re: 9019 hearing issues (.4); Emails with Z. Shapiro, M. Milana and L. Morris re: hearing preparation (.6); Emails with Z. Shapiro re: CUBI settlement hearing issues (.5); Review revised witness list information (.1); Call with R. Slack, C. Arthur, Z. Shapiro, N. Hwangpo and C. Bentley re: CUBI settlement hearing issues (.5); Calls (x2) with N. Barksdale re: November 7th hearing issues (.2); Call with L. Morris re: hearing preparation (.1); Emails with L. McGee and Z. Shapiro re: amended agenda (.4); Emails with N. Hwangpo and C. Arthur re: amended agenda (.3); Emails with L. McGee re: amended agenda (.1); Multiple calls with Z. Shapiro re: CUBI settlement hearing issues (.2); Emails with L. McGee re: hearing preparation (.2); Emails with C. Arthur and N. Hwangpo re: hearing preparation (.1) | | | |
| Director | Amanda R. Steele | 3.70 hrs. | 875.00 | $3,237.50 |
| | | | | |
| 11/04/22 | Email with Z. Shapiro re: hearing preparation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 11/04/22 | Discuss 11/7/22 hearing logistics with A. Steele and M. Milana (.3); Draft amended agenda with respect to 11/7/22 hearing (.6); Revise same and circulate for comments (.5); Finalize, file and coordinate service of same (.8); Correspondence with Chambers regarding same (.1); Coordinate binder preparation for 11/7/22 hearing (.3) | | | |
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 315.00 | $819.00 |
| | | | | |
| 11/04/22 | Prepare witness list for 11/7/22 hearing for filing (.2); Correspondence with Court re: same (.2); Draft notice of exhibit list and review and indicate each exhibit on notice for 11/7/22 hearing (1.0); Draft and revise motion for leave to file late reply to 9019 objection for 11/7/22 hearing (.9) | | | |
| Associate | Matthew P. Milana | 2.30 hrs. | 600.00 | $1,380.00 |
| | | | | |
| 11/05/22 | Research re: Delaware Bankruptcy Court precedent rulings on 9019 motions (.8); Research re: 9019 motion approval standard in Delaware and Third Circuit for 11/7/22 hearing preparation (1.9); Correspondence with Weil team re: research for 11/7/22 hearing re: same (.3) | | | |
| Associate | Matthew P. Milana | 3.00 hrs. | 600.00 | $1,800.00 |
| | | | | |
| 11/05/22 | Review pro hac motion (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

Kabbage, Inc.                                              January 4, 2023
Attn: Holly Loiseau                                        Invoice 674181
KServicing, Inc.                                           Page 30
730 Peachtree Street NE, Suite 470
Atlanta GA 30308                                           Client # 767622

                                                          Matter # 225120

---

| 11/06/22 | Calls with Z. Shapiro and C. Arthur re: CUBI settlement hearing (.3); Assist with preparation of CUBI settlement hearing (.9); Review revised CUBI settlement documents, including reply and declaration (.6); Assist co-counsel in hearing preparation for CUBI settlement motion (7.2) | | | |
| Director | Amanda R. Steele | 9.00 hrs. | 875.00 | $7,875.00 |

| 11/06/22 | Technical support and assistance during hearing prep | | | |
| Litigation | Daniel D. White | 5.00 hrs. | 325.00 | $1,625.00 |

| 11/06/22 | Finalize, file and coordinate service of exhibit list related to 11/7/22 hearing (.6); Correspondence with M. Milana and A. Steele regarding same (.2); Finalize, file and coordinate service of second amended agenda related to 11/7/22 hearing (.5); Correspondence with Chambers regarding same (.1); Assist with 11/7/22 hearing preparations, including preparing materials and binders related to same (1.1); Coordinate Zoom registration for R. Schrock regarding 11/7/22 hearing (.1) | | | |
| Paralegal | M. Lynzy McGee | 2.60 hrs. | 315.00 | $819.00 |

| 11/06/22 | Assist co-counsel in preparation for 11/7/22 hearing (8.0); Research re: transcripts of contested 9019 motion hearings (2.1) | | | |
| Associate | Matthew P. Milana | 10.10 hrs. | 600.00 | $6,060.00 |

| 11/06/22 | Draft, revise and finalize reply and supporting declaration in connection with 11/7 hearing (3.1); Prepare for hearing (4.3); Attend calls re: same (.8); Review documents in preparation for hearing (2.1) | | | |
| Director | Zachary I. Shapiro | 10.30 hrs. | 850.00 | $8,755.00 |

| 11/07/22 | Assist co-counsel in preparation for hearing (.7); Conferences with M. Milana re: hearing preparation (.3); Prepare for and attend CUBI settlement hearing (3.9); Email to L. McGee re: hearing transcript (.1) | | | |
| Director | Amanda R. Steele | 5.00 hrs. | 875.00 | $4,375.00 |

| 11/07/22 | Review hearing binder in preparation for hearing (.7); Attend hearing (1.8); Attend ruling on settlement motion (.3); Call with Z. Shapiro re: follow up on CUBI settlement ruling (.4) | | | |
| Director | Daniel J. DeFranceschi | 3.20 hrs. | 1,100.00 | $3,520.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 31

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 11/07/22 | Attend omnibus hearing | | | |
| Associate | Huiqi Vicky Liu | 0.50 hrs. | 475.00 | $237.50 |
| | | | | |
| 11/07/22 | Assist with 11/7/22 hearing preparations (3.4); Prepare and upload orders to Court site with respect to 11/7/22 hearing (.3); Finalize materials with respect to 11/7/22 hearing and coordinate delivery of same to Court (.8); Correspondence with R. Sierra-Fox regarding exhibits for 11/7/22 hearing (.2); Correspondence with D. DeFranceschi regarding 11/7/22 hearing (.2); Organize materials related to 11/7/22 hearing (.8) | | | |
| Paralegal | M. Lynzy McGee | 5.70 hrs. | 315.00 | $1,795.50 |
| | | | | |
| 11/07/22 | Prepare hearing binders for 11/7/22 hearing (1.0); Assist co-counsel in preparation for same (1.0); Attend hearing (3.5); Revise 9019 order consistent with 11/7/22 hearing ruling (.2); Research for hearing argument re: Delaware/Third Circuit law on ability to settle contingent or unliquidated claims (1.5) | | | |
| Associate | Matthew P. Milana | 7.20 hrs. | 600.00 | $4,320.00 |
| | | | | |
| 11/07/22 | Prepare for and attend hearing | | | |
| Director | Zachary I. Shapiro | 5.50 hrs. | 850.00 | $4,675.00 |
| | | | | |
| 11/08/22 | Email to L. McGee re: matters for 11/21 hearing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/08/22 | Correspondence with G. Matthews regarding 11/7/22 hearing transcript (.1); Review same and circulate same to counsel (.3); Correspondence with M. Milana regarding Zoom registrations for hearings (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/09/22 | Organize 11/7 hearing materials | | | |
| Case Assistant | Sandra I. Roberts | 1.00 hrs. | 155.00 | $155.00 |
| | | | | |
| 11/10/22 | Draft 11/21/22 hearing agenda (1.3); Correspondence with M. Milana regarding same (.1); Revise same (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.60 hrs. | 315.00 | $504.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181
Page 32
Client #  767622

Matter # 225120

---

| 11/10/22 | Review draft 11/21/22 hearing agenda and correspondence with L. McGee re: preliminary status of matters | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/11/22 | Revise 11/21/22 hearing agenda | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 11/14/22 | Call with Z. Shapiro re: agenda and disclosure statement hearing notice (.1); Email to M. Milana re: agenda (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/14/22 | Review e-mail from M. Milana certification of counsel re: omnibus hearing date - January 2023 (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file certification of counsel re: same (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/14/22 | Correspondence with M. Milana regarding scheduling (.1); Revise 11/21/22 hearing agenda (.3); Correspondence with Chambers regarding cancellation of 11/21/22 hearing (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/14/22 | Correspondence with the Court re: disclosure statement hearing date and January omnibus hearing date (.3); Review and comment on draft agenda cancelling 11/21/22 hearing (.2); Correspondence with A. Steele and Weil team re: same (.2); Draft COC and proposed order scheduling January omnibus hearing date (.2) | | | |
| Associate | Matthew P. Milana | 0.90 hrs. | 600.00 | $540.00 |
| | | | | |
| 11/14/22 | Correspondence with A. Steele re: disclosure statement hearing notice (.1); Correspondence re: agenda (.1); Correspondence with M. Milana re: hearing status (.2); Correspondence with chambers re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 11/15/22 | Review agenda cancelling 11/21 hearing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 33

Client #  767622

Matter # 225120

---

| 11/15/22 | Coordinate service of omnibus hearing order and related certification | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/15/22 | Review hearing agenda | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| | | | | |
| 11/16/22 | Correspondence with G. Matthews regarding 11/21/22 hearing transcript (.1); Correspondence with M. Milana regarding scheduling (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 11/16/22 | Correspondence with Chambers re: 11/21/22 hearing date | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/17/22 | Emails with L. McGee re: agenda (.1); Review revised agenda (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 11/17/22 | Correspondence with Z. Shapiro regarding 11/21/22 hearing agenda (.1); Revise same and circulate for further comments (.5); Finalize and file same (.3); Correspondence with N. Barksdale regarding same (.1); Coordinate service of same (.1); Correspondence with M. Milana regarding 11/21/22 hearing agenda (.1); Draft 11/22/22 hearing agenda and circulate for comments (.6) | | | |
| Paralegal | M. Lynzy McGee | 1.80 hrs. | 315.00 | $567.00 |
| | | | | |
| 11/17/22 | Correspondence with A. Steele, Z. Shapiro and L. McGee re: agenda and upcoming hearing | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/17/22 | Review agenda (.2); Correspondence with RLF team re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| | | | | |
| 11/18/22 | Correspondence with M. Milana regarding 11/22/22 hearing (.2); Correspondence with T. Peene regarding hearing transcripts (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 34

Client # 767622

Matter # 225120

---

| 11/18/22 | Correspondence with Z. Shapiro, H. Liu and L. McGee re: 11/21/22 and 11/22/22 hearings | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| | | | | |
| 11/21/22 | Emails with L. McGee re: hearing | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/21/22 | Correspondence with M. Milana regarding 11/22/22 hearing (.2); Correspondence with A. Steele regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 11/22/22 | Email to L. McGee re: status conference | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/22/22 | Correspondence with M. Milana regarding 11/29/22 status conference (.1); Draft agenda with respect to same (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| | | | | |
| 11/22/22 | Correspondence with Weil team re: upcoming status conference | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/28/22 | Email to L. McGee re: agenda for status conference (.1); Emails with L. McGee and Z. Shapiro re: same (.3); Email to C. Arthur and N. Hwangpo re: same (.1); Email to N. Barksdale re: status conference (.1); Email to L. McGee re: status of matters for hearing on December 7th (.1); Review amended agenda re: status conference (.1) | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| | | | | |
| 11/28/22 | Review e-mail from 11/29/22 amended agenda - status conference (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); Email to Omni re: service of same (.1); E-mail to N. Barksdale re: same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 315.00 | $220.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 35

Client # 767622

Matter # 225120

---

| 11/28/22 | Revise 11/29/22 hearing agenda (.4); Correspondence with M. Milana regarding same (.1); Coordinate Zoom registrations for 11/29/22 hearing (.3); Revise 11/29/22 hearing agenda (.2); Draft 12/7/22 hearing agenda (1.1); Correspondence with A. Steele and M. Milana regarding same (.2); Finalize and file 11/29/22 hearing agenda (.2); Correspondence with Chambers regarding same (.1); Coordinate service of same (.1); Draft 12/14/22 hearing agenda (.6); Draft amended agenda for 11/29/22 hearing (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 3.70 hrs. | 315.00 | $1,165.50 |
| | | | | |
| 11/28/22 | Review and prepare for filing agenda for 11/29/22 status conference | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/28/22 | Correspondence with A. Steele re: status conference (.3); Review agenda (.2); Correspondence with WGM team re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| | | | | |
| 11/29/22 | Email to L. McGee re: January hearing date (.1); Conference with M. Milana re: same (.1); Conference with L. McGee re: same (.1); Attend status conference re: CUBI dispute (.9) | | | |
| Director | Amanda R. Steele | 1.20 hrs. | 875.00 | $1,050.00 |
| | | | | |
| 11/29/22 | Review e-mail from S. Pitman certification of counsel re: omnibus hearing date (.1); Review prepped certification of counsel re: same (.1) E-mail to S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 11/29/22 | Email with Z Shapiro re: hearing preparation (.1); Call with Z. Shapiro re: prepare for hearing on CUBI matter (.3); Review materials for hearing on CUBI issues (.3); Attend status conference with court (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 1,100.00 | $1,210.00 |
| | | | | |
| 11/29/22 | Attend status conference | | | |
| Associate | Huiqi Vicky Liu | 0.40 hrs. | 475.00 | $190.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 36

Client #  767622

Matter # 225120

---

| 11/29/22 | Correspondence with C. Bonk regarding Zoom registrations for 11/29/22 hearing (.1); Discuss 11/29/22 hearing with M. Milana (.1); Correspondence with L. Morris and A. Steele regarding scheduling for 1/6/23 hearing (.2); Discuss outcome of 11/29/22 hearing with M. Milana and A. Steele (.3); Draft certification of counsel regarding omnibus hearing date (.2); Correspondence with A. Steele regarding 11/29/22 hearing transcript (.1); Correspondence with G. Matthews regarding same (.1); Review and circulate same to counsel (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 315.00 | $441.00 |
| | | | | |
| 11/29/22 | Review COC re: omnibus hearing date and correspondence with A. Steele re: same (.2); Attend Zoom status conference (.4) | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| | | | | |
| 11/29/22 | Draft notice of filing letter for status conference and correspondence with A. Steele and Z. Shapiro re: same | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| | | | | |
| 11/29/22 | Prepare certification of counsel regarding omnibus hearing date (.1); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.2) | | | |
| Paralegal | Sherry L. Pitman | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/29/22 | Prepare for status conference (.3); Calls with WGM team re: same, including in preparation for same (.4); Attend status conference (.4); Review letter re: status conference (.2); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| | | | | |
| 11/30/22 | Coordinate service of omnibus hearing order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Total Fees for Professional Services        $76,264.00

TOTAL DUE FOR THIS INVOICE        **$76,264.00**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 37

Client #  767622

Matter # 225120

BALANCE BROUGHT FORWARD $13,429.92

**TOTAL DUE FOR THIS MATTER** **$89,693.92**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 38

Client # 767622

Matter # 225120

---

For services through November 30, 2022
relating to Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 11/02/22 | Review and comment on 2015.3 report | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| | | | | |
| 11/03/22 | Review 2015 report for filing | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/03/22 | Correspondence with Z. Shapiro regarding 2015.3 report (.1); Finalize and file same (.2); Prepare and execute service of same (.1); Draft certificate of service regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |
| | | | | |
| 11/03/22 | Finalize and file 2015.3 report (.1); Correspondence with RLF team re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| | | | | |
| 11/04/22 | Revise and file certificate of service regarding 2015 report | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 11/07/22 | Conference with Z. Shapiro re: 341 meeting | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 11/07/22 | Prepare index with respect to binders related to 341 meeting (.3); Review and update binders regarding same (.7) | | | |
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| | | | | |
| 11/07/22 | Correspondence with N. Hwangpo re: 341 meeting | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 11/07/22 | Prepare binders for 341 meeting | | | |
| Paralegal | Sherry L. Pitman | 1.00 hrs. | 315.00 | $315.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 39

Client #  767622

Matter # 225120

---

| 11/07/22 | Call with A. Steele re: 341 meeting (.3); Correspondence with WGM team re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| | | | | |
| 11/08/22 | Call with Z. Shapiro, R. Schepacarter and R. Sierra-Fox re: 341 preparation (.4); Review schedules and statements in preparation for 341 meeting (.9); Calls (x2) with Z. Shapiro re: 341 preparation (.7); Call with Z. Shapiro, D. Walker, T. Tsekerides and C. Arthur re: 341 hearing preparation (1.6); Emails with Z. Shapiro re: 341 preparation (.1) | | | |
| Director | Amanda R. Steele | 3.70 hrs. | 875.00 | $3,237.50 |
| | | | | |
| 11/08/22 | Call with UST and A. Steele re: 341 (.4); Prepare for call on 341 meeting (1.7); Attend call with RLF, WGM and client re: same (1.5); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 3.70 hrs. | 850.00 | $3,145.00 |
| | | | | |
| 11/10/22 | Attend 341 meeting | | | |
| Director | Amanda R. Steele | 1.70 hrs. | 875.00 | $1,487.50 |
| | | | | |
| 11/10/22 | Prepare for 341 meeting (2.1); Attend 341 meeting (1.7) | | | |
| Director | Zachary I. Shapiro | 3.80 hrs. | 850.00 | $3,230.00 |
| | | | | |
| 11/15/22 | Review and comment on draft global notes for October MOR | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| | | | | |
| 11/15/22 | Review global notes and MOR (.4); Correspondence with M Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 11/16/22 | Review global notes re: MORs | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/16/22 | Correspondence with A. Steele, Z. Shapiro and Weil team re: comments to MOR global notes | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 40

Client # 767622

Matter # 225120

---

| 11/17/22 | Emails with Z. Shapiro and M. Milana re: MOR issues | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/17/22 | Review draft monthly operating reports | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 11/17/22 | Review and comment on global notes (.2); Review and comment on MORs (.3); Correspondence with RLF team re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 11/18/22 | Review MOR (.1) Email to Z. Shapiro re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/21/22 | Review revised MOR (.1); Emails with Z. Shapiro re: MOR (.2); Review emails re: changes to MOR (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 11/21/22 | Correspondence with Z. Shapiro regarding monthly operating report | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 11/21/22 | Research re: issues related to MORs and correspondence with Z. Shapiro re: same | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 11/21/22 | Review MOR (.1); Correspondence with A. Steele re: same (.2); Correspondence with M. Milana re: same (.1); Further review of global notes related MOR (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |

| 11/28/22 | Review emails related to monthly operating report | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/28/22 | Review email from M. Milana re: monthly operating reports - October 2022 (.1); Finalize and file re: same (.6); Coordinate service re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 315.00 | $252.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 41

Client # 767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 11/28/22 | Review and prepare MORs for filing | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| | | | | |
| 11/29/22 | Review responses to UST re: 341 meeting | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/29/22 | Review responses to UST re: 341 meeting | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| | | | | |
| 11/30/22 | Call with Z. Shapiro re: 341 responses (.1); Review and revise same (.2) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 11/30/22 | Review and comment on responses to UST (.2); Call with A. Steele re: same (.1); Further revisions to same (.2); Correspondence with UST re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

Total Fees for Professional Services         $18,483.00


TOTAL DUE FOR THIS INVOICE         **$18,483.00**
BALANCE BROUGHT FORWARD         $5,892.20

**TOTAL DUE FOR THIS MATTER**         **$24,375.20**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181
Page 42

Client #  767622

Matter # 225120

For services through November 30, 2022
relating to  Employee Issue

| 11/01/22 | Emails with L. McGee and Z. Shapiro re: COC on wages order | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/01/22 | Finalize and file certification of counsel regarding wages order (.3); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 11/01/22 | Draft COC re: revised employee wages final order | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 11/01/22 | Review wages order (.1); Correspondence with A. Steele re: same (.1); Review COC (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 11/03/22 | Coordinate service of final wages order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 11/14/22 | Review and comment on KERP motion (.3); Review and comment on KERP motion (1.0); Calls (x2) with Z. Shapiro re: KERP motion (.3) | | | |
| Director | Amanda R. Steele | 1.60 hrs. | 875.00 | $1,400.00 |
| 11/14/22 | Correspondence with M. Milana regarding KERP motion (.1); Draft notice regarding same (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 11/14/22 | Review and comment on KERP motion (.8); Calls with WGM team re: same (.2); Call with A. Steele re: same (.2); Further review of KERP motion (.3) | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 11/15/22 | Email to L. McGee re: KERP motion | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 43

Client # 767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 11/15/22 | Correspondence with R. Speaker regarding KERP motion | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/15/22 | Review and finalize motion to approve key employee retention plan (.6); Review and finalize notice re: same (.2) | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| | | | | |
| 11/15/22 | Organize KERP motion for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 315.00 | $157.50 |
| | | | | |
| 11/15/22 | Review and finalize KERP motion (.3); Review supporting declaration (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 11/16/22 | Review KERP motion | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |
| | | | | |
| 11/17/22 | Email to Z. Shapiro and R. Schepacarter re: KERP issues | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 11/17/22 | Correspondence with UST re: KERP motion (.1); Research re: same (.2); Correspondence with WGM team re: same (.2); Call with N. Hwangpo re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| | | | | |
| 11/21/22 | Review responses re: KERP (.2); Emails with Z. Shapiro re: same (.2) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| | | | | |
| 11/21/22 | Calls with WGM team re: KERP motion (.4); Research re: same (.2); Revisions to responses (.1); Correspondence with UST re: same (.2); Calls with R. Schepacarter re: same (.5) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 44

Client #  767622

Matter # 225120

---

| 11/28/22 | Review e-mail from S. Pitman certificate of no objection re: KERP program (.1); Review and comment re: same (.1); E-mail to S. Pitman re: same (.1); Review e-mail from S. Pitman revised certificate of no objection of same (.1); Review and further comment re: same (.1); E-mail to S. Pitman re: same (.1); E-mail to L. McGee and S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 315.00 | $220.50 |

| 11/28/22 | Draft certificate of no objection regarding KERP motion (.5); Revise same (.3) | | | |
| Paralegal | Sherry L. Pitman | 0.80 hrs. | 315.00 | $252.00 |

| 11/30/22 | Email to M. Milana re: KERP CNO | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/30/22 | Review email from S. Pitman certificate of no objection re: KERP motion (.1); Review re: same (.1); Email to S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |

| 11/30/22 | Review CNO re: KERP motion | | | |
| Associate | Huiqi Vicky Liu | 0.10 hrs. | 475.00 | $47.50 |

| 11/30/22 | Review and revise certificate of no objection regarding KERP motion (.3); Correspondence with M. Milana regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

| 11/30/22 | Review CNO re: key employee retention plan motion and correspondence with L. McGee re: same | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/30/22 | Correspondence with UST re: KERP motion (.2); Calls with WGM team re: same (.2); Correspondence re: CNO (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

Total Fees for Professional Services   $8,768.00

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 45

Client #  767622

Matter # 225120

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$8,768.00** |
| BALANCE BROUGHT FORWARD | $1,576.80 |
| **TOTAL DUE FOR THIS MATTER** | **$10,344.80** |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 46

Client # 767622

Matter # 225120

---

For services through November 30, 2022
relating to Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 11/01/22 | Call with Z. Shapiro re: CUBI settlement | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |
| 11/01/22 | Review and revise removal extension motion | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| 11/01/22 | Call with A. Steele re: settlement motion | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 11/01/22 | Attend call with Jones Day and WGM teams re: subpoena inquiries (.8); Attend call with WGM and H&K re: CUBI issues and preparation for hearing (.7); Review removal motion (.2); Correspondence with M. Milana re: Same (.1); Call with A Steele re: settlement (.1); Call with WGM re: same (.1); Correspondence with A. Steele re: settlement (.4); Calls with C. Arthur re: same (.2) | | | |
| Director | Zachary I. Shapiro | 2.60 hrs. | 850.00 | $2,210.00 |
| 11/02/22 | Emails with M. Milana re: removal (.1); Review removal motion (.1); Call with Z. Shapiro re: settlement (.1); Call with C. Arthur re: settlement (.1); Emails with Z. Shapiro re: settlement hearing (.4); Emails with Z. Shapiro re: settlement hearing (.3) | | | |
| Director | Amanda R. Steele | 1.10 hrs. | 875.00 | $962.50 |
| 11/02/22 | Call with Z. Shapiro re: procedural issues in connection with CUBI settlement (.4); Call with Z. Shapiro re: CUBI settlement (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 1,100.00 | $550.00 |
| 11/02/22 | Correspondence with M. Milana regarding removal deadline | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 47

Client # 767622

Matter # 225120

---

| 11/02/22 | Correspondence with A. Steele, L. Castillo and Weil team re: comments to removal extension motion (.2); Correspondence with Z. Shapiro and Weil litigation team re: witnesses for contested hearing on 11/7/22 (.3); Research of Bankruptcy Rules and Local Rules re: witnesses for contested hearings and related protocols (.5); Correspondence with J. McMillan and L. Castillo re: potential 9019 reply and research related to same (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.30 hrs. | 600.00 | $780.00 |
| 11/02/22 | Research re: hearing preparation (.4); Correspondence with WGM re: same (.2); Correspondence with RLF team re: same (.2); Further research re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| 11/03/22 | Draft hearing witness list and correspondence with A. Steele and Z. Shapiro re: same (.5); Research precedent replies re: 9019 issues and settlements under bankruptcy principles and caselaw (2.2); Draft motion for leave to file late reply to potential 9019 objection (.7) | | | |
| Associate | Matthew P. Milana | 3.40 hrs. | 600.00 | $2,040.00 |
| 11/03/22 | Review witness list (.2); Revisions to same (.3); Research re: 9019 motion (.4); Review results of research (.3); Correspondence with M. Milana re: each of same (.2) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| 11/04/22 | Review Milner declaration in support of settlement motion (.2); Call with C. Arthur, R. Slack, N. Hwangpo, C. Bentley and Z. Shapiro re: settlement update (.9); Call with C. Arthur, R. Slack, Z. Shapiro, N. Hwangpo, L. Milner and S. Kalfiti re: settlement update (.4); Review and analyze objection to settlement motion (.5); Correspondences with Z. Shapiro re: same (.2) | | | |
| Director | Amanda R. Steele | 2.20 hrs. | 875.00 | $1,925.00 |
| 11/04/22 | Email with Z Shapiro re: CUBI settlement (.1); Review and comment on witness designation (.1); Review revised witness designation and email with Z. Shapiro re: same (.3); Review CRG Objection to CUBI settlement motion (.4); Review email from G. Werkheiser re: CRB witness list (.1); Review docket updates (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 1,100.00 | $1,210.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 48

Client # 767622

Matter # 225120

---

| 11/04/22 | Review and reply to email from Z. Shapiro re: settlement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 11/04/22 | Organize, finalize and file witness list (.3); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 315.00 | $126.00 |

| 11/04/22 | Review supporting declaration and comment on same (.4); Calls with WGM and A. Steele re: settlement (.9); Calls with WGM and A. Steele re: same (.4); Review objection (.4); Research issues in connection with same (.5); Correspondence with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.70 hrs. | 850.00 | $2,295.00 |

| 11/05/22 | Attend preparation call for settlement motion (.8); Correspondences with Z. Shapiro re: settlement motion (.5); Call with Z. Shapiro re: settlement motion (.2); Review settlement declaration and comments thereto (.3); Research re: settlement motion (.4); Call with C. Arthur, Z. Shapiro, and M. Schek re: settlement motion (.4); Call with Z. Shapiro re: settlement motion (.1); Review documents related to settlement motion (.5); Review and comment on exhibit list for settlement motion (.1); Emails with M. Milana re: research re: settlement motion (.1); Emails with Z. Shapiro re: response to Cross River re: hearing issues (.2); Review and comment on reply to settlement motion and review revised version of same (1.4); Call with Z. Shapiro and C. Arthur re: hearing on settlement motion (1.0) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 6.00 hrs. | 875.00 | $5,250.00 |

| 11/05/22 | Research re: 9019 motion transcript (1.9); Research re: 9019 motion issues (2.8) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 4.70 hrs. | 475.00 | $2,232.50 |

| 11/05/22 | Draft and revise reply (2.2); Draft and revise supporting declaration (1.9); Prepare for and attend call with WGM team re: status of documents (.6); Attend calls with C. Arthur re: hearing (.6); Attend calls with C. Arthur and counsel re: same (.5); Attend further calls with C. Arthur re: same (.9); Preparations for hearing, including supplemental research re: same (4.7) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 11.40 hrs. | 850.00 | $9,690.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 49

Client # 767622

Matter # 225120

---

| 11/06/22 | Finalize, file and coordinate service of reply in support of settlement motion (.4); Finalize, file and coordinate service of declaration related to same (.3); Finalize, file and coordinate service of motion for leave related to reply (.3); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 315.00 | $346.50 |

| 11/07/22 | Review revised settlement order | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/07/22 | Coordinate service of order on motion for leave to file reply | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 11/07/22 | Review and revise settlement order (.7); Correspondence with M. Milana re: same (.2); Correspondence with C. Bentley re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

| 11/08/22 | Call with Z. Shapiro re: settlement agreement (.2); Emails with Z. Shapiro and M. Milana re: settlement (.1); Email to Z. Shapiro re: settlement (.1); Emails with Z. Shapiro and M. Milana re: settlement motion (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 11/08/22 | Discussion with M. Milana regarding status of 9019 order (.2); Prepare settlement agreement (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 11/08/22 | Draft COC re: revised 9019 order per Court's ruling (.5); Review correspondence re: revised 9019 order and make comments and revisions to same (.4) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.90 hrs. | 600.00 | $540.00 |

| 11/08/22 | Review settlement order and comment on same (.4); Review COC (.1); Calls with WGM team re: same (.2); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 50

Client #  767622

Matter # 225120

---

| 11/09/22 | Prepare certification of counsel regarding revised 9019 order for filing (.4); Correspondence with M. Milana regarding same (.1); Finalize and file same (.3); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 315.00 | $283.50 |
| | | | | |
| 11/09/22 | Review and prepare revised 9019 order, blackline and COC for filing (.5); Correspondence with Chambers and Weil team re: revised 9019 order and COC (.2) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| | | | | |
| 11/10/22 | Coordinate service of order with respect to 9019 motion and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/14/22 | Review and comment on draft key employee retention plan motion, proposed order, and declarations in support | | | |
| Associate | Matthew P. Milana | 3.00 hrs. | 600.00 | $1,800.00 |
| | | | | |
| 11/15/22 | Call with Z. Shapiro re: settlement (.2); Attend call with C. Arthur, T. Tsekeredis, Z. Shapiro, R. Slack and N. Hwangpo re: settlement (.7); Calls (x2) with Z. Shapiro re: settlement (.3); Review draft email re: settlement (.1); Emails with C. Kandestin and Z. Shapiro re: settlement (.2) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |
| | | | | |
| 11/15/22 | Calls with A. Steele re: settlement (.5); Attend call with WGM and RLF re: same (.7); Review correspondence re: same (.2); Attend further calls with WGM re: same (.6); Correspondence with C. Kandestin re: settlement (.2) | | | |
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |
| | | | | |
| 11/16/22 | Conferences (x2) with M. Milana re: removal | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 11/16/22 | Draft notice of removal extension motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 11/16/22 | Prepare and finalize removal extension motion for filing | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181
Page 51

Client #  767622

Matter # 225120

---

| 11/16/22 | Review removal motion | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |

| 11/17/22 | Review letter re: settlement issues (.2); Conference with Z. Shapiro re: settlement issues (.1); Call with Z. Shapiro re: removal motion (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |

| 11/17/22 | Review email regarding dispute between CUBI and Debtor re: settlement (.3); Email with Z. Shapiro re: CUBI settlement dispute (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 1,100.00 | $550.00 |

| 11/17/22 | Review letter re: settlement (.2); Comment on same (.3); Calls with A. Steele re: same (.3); Correspondence with WGM team re: same (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

| 11/18/22 | Review letter from class action plaintiffs | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/18/22 | Call with Z. Shapiro re: CUBI settlement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

| 11/20/22 | Review letter from C. Arthur re: settlement (.2); Emails with Z. Shapiro re: same (.1); Review and comment on Z. Shapiro's comments to settlement letter (.3) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 11/20/22 | Correspondence with A. Steele re: letter (.1); Review and comment on letter (.8); Correspondence with WGM team re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

| 11/21/22 | Calls (x2) with Z. Shapiro re: issues (.3); Review letter re: settlement issues (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 52

Client #  767622

Matter # 225120

---

| 11/21/22 | Correspondence with Z. Shapiro and Omni re: noticing issues and resolutions related to filing removal extension motion | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/21/22 | Review and comment on letter (.3); Calls with WGM re: same (.2); Correspondence with A. Steele re: same (.1): Call with A. Steele re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

| 11/22/22 | Emails with L. McGee re: letter | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/23/22 | Call re: settlement with Z. Shapiro, C. Bentley, C. Arthur, R. Slack and T. Tsekerides (.9); Email to M. Milana re: motions to enforce settlement agreements (.1); Review transcript motions to enforce (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.10 hrs. | 875.00 | $962.50 |

| 11/23/22 | Review email from S. Pitman re: removal extension motion (.1); Review and comment re: same (.1); Email to S. Pitman re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |

| 11/23/22 | Prepare removal extension motion and related notice for filing and correspondence with N. Hwangpo re: same (.4); Correspondence with Omni re: service instructions for removal extension motion (.1) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 11/23/22 | Prepare removal extension motion for filing (.1); Finalize, file and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.40 hrs. | 315.00 | $126.00 |

| 11/23/22 | Finalize, file and coordinate service of removal extension motion | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.50 hrs. | 315.00 | $157.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 53

Client #  767622

Matter # 225120

---

| 11/23/22 | Calls with A. Steele and WGM re: settlement (.9); Correspondence with M. Milana re: same (.1); Research re: same (.4); Review transcripts (.3); Correspondence with WGM re: same (.2); Review removal extension motion (.1); Correspondence re: same (.1) | | | |
| Director | Zachary I. Shapiro | 2.10 hrs. | 850.00 | $1,785.00 |

| 11/25/22 | Review revised draft of letter (.1); Email to Z. Shapiro and M. Milana re: letter (.1); Call with Z. Shapiro, T. Tsekerides, C. Bentley, C. Arthur and R. Slack re: letter (.5); Emails with Z. Shapiro re: letter (.4); Review revised letter (.1); Emails with Z. Shapiro and C. Bentley re: letter (.3) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |

| 11/25/22 | Review correspondence from counsel for CUBI and debtor regarding dispute over CUBI settlement | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

| 11/25/22 | Correspondence with Z. Shapiro and R. Speaker re: filing letter related to Customers Bank Settlement (.3); Review and prepare letter re: motion to enforce settlement agreement related to Customers Bank settlement (.4) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

| 11/25/22 | Assist with preparation for filing letter (1.7); Finalize and file same (.2); Circulate same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 315.00 | $630.00 |

| 11/25/22 | Review and comment on letter (.4); Correspondence with RLF team re: same (.8); Attend calls with WGM and A. Steele re: same (.5); Correspondence with A. Steele re: same (.3) | | | |
| Director | Zachary I. Shapiro | 2.00 hrs. | 850.00 | $1,700.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 54

Client # 767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 11/28/22 | Emails with Z. Shapiro and C. Arthur re: settlement issues (.3); Attend call re: status conference with Z. Shapiro, C. Arthur, T. Tsekerides, R. Slack, N. Hwangpo and C. Bentley (.9); Attend call re: status conference with Z. Shapiro, C. Arthur, T. Tsekerides, R. Slack, N. Hwangpo and C. Bentley (1.0); Email to L. McGee re: letter (.1); Emails with H. Liu re: motion to enforce settlement agreements (.2); Review research re: same (.2); Review letter re: status conference (.3); Calls (x2) with Z. Shapiro re: letter and status conference (.4) | | | |
| Director | Amanda R. Steele | 3.40 hrs. | 875.00 | $2,975.00 |
| | | | | |
| 11/28/22 | Review e-mail from S. Pitman certificate of no objection re: removal extension motion (.1) Review and comment re: same (.1); E-mail to S. Pitman re: same (.1); Review e-mail from S. Pitman revised certificate of no objection of same (.1); Review and further comment re: same (.1); E-mail to S. Pitman re: same (.1); E-mail to L. McGee and S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 315.00 | $220.50 |
| | | | | |
| 11/28/22 | Review letter from Debtors to Judge Goldblatt re: CUBI settlement issues | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 1,100.00 | $330.00 |
| | | | | |
| 11/28/22 | Coordinate service of letter related to settlement matter | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 11/28/22 | Research re: sample motions to enforce settlement orders in relation to 9019 order with Customers Bank (1.3); Review Customers Bank's letter re: issues related to enforcement of 9019 order with Customers Bank (.5) | | | |
| Associate | Matthew P. Milana | 1.80 hrs. | 600.00 | $1,080.00 |
| | | | | |
| 11/28/22 | Revise certification of no objection regarding KERP (.1); Revise certificate of no objection regarding removal extension motion (.1) | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 11/28/22 | Draft certificate of no objection regarding removal extension motion (.5); Revise same (.3) | | | |
| Paralegal | Sherry L. Pitman | 0.80 hrs. | 315.00 | $252.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 55

Client #  767622

Matter # 225120

---

| 11/28/22 | Review and finalize MORs for filing (.2); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 11/28/22 | Attend calls with WGM and A. Steele re: settlement (1.8); Calls with A. Steele re: same (.4); Correspondence with WGM re: same (.2); Call with R. Slack re: same (.2); Review letter (.4); Research re: settlement motions (.2); Correspondence with M. Milana re: same (.1); Correspondence with V. Liu re same (.2); Attend further call with WGM re: settlement (.3) | | | |
| Director | Zachary I. Shapiro | 3.80 hrs. | 850.00 | $3,230.00 |
| 11/29/22 | Call with Z. Shapiro re: letter (.2); Review and comment on letter (.1); Emails with L. McGee and M. Milana re: letter (.2) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 11/29/22 | Call with Z. Shapiro re: CUBI dispute | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 11/29/22 | Finalize and file notice of letter from debtors to Customers Bank (.3); Correspondence with M. Milana regarding same (.1); Coordinate service of same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| 11/29/22 | Correspondence with A. Steele re: letter (.1); Call with A. Steele re: same (.2); Review and comment on letter (.3) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 11/30/22 | Call with Z. Shapiro re: issues | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/30/22 | Review and revise certificate of no objection regarding removal extension motion | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 11/30/22 | Finalize and file certificate of no objection KERP motion (.1); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 56

Client #  767622

Matter # 225120

---

| 11/30/22 | Call with WGM re: settlement issues (.2); Call with A. Steele re: same (.1); Correspondence with C. Arthur re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

Total Fees for Professional Services     $65,006.50

**TOTAL DUE FOR THIS INVOICE**     **$65,006.50**

BALANCE BROUGHT FORWARD     $9,128.41

**TOTAL DUE FOR THIS MATTER**     **$74,134.91**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 57

Client #  767622

Matter # 225120

---

For services through November 30, 2022

relating to  Retention of Others

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/22 | Director | Email to M. Milana re: revised Greenberg order — Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/01/22 | Associate | Draft COC re: Greenberg Traurig retention application (.5); Draft COC re: Jones Day retention application (.3) — Huiqi Vicky Liu | 0.80 hrs. | 475.00 | $380.00 |
| 11/01/22 | Associate | Review and prepare supplemental Greenberg Traurig retention declaration (.2); Draft COC re: revised ordinary course professionals order (.4); Prepare revised ordinary course professionals order and blackline for filing (.2); Revise Greenberg Traurig retention order and correspondence with Z. Shapiro and Weil team re: same (.2); Review CNO and prepare final order and blackline re: Greenberg Traurig retention (.5); Review CNO and prepare final order and blackline re: Jones Day retention (.5) — Matthew P. Milana | 2.00 hrs. | 600.00 | $1,200.00 |
| 11/01/22 | Paralegal | Prepare supplemental declaration related to Greenberg retention application for filing (.2); Finalize and file same (.1); Coordinate service of same (.1) — Sherry L. Pitman | 0.40 hrs. | 315.00 | $126.00 |
| 11/01/22 | Director | Review GT order (.1); Correspondence with M. Milana re: same (.2); Review supplemental declaration (.4); Review OCP order (.2); Review COC re: same; Correspondence with M. Milana re: each of same (.2); Review Jones Day order (.2); Review CNO re: same (.1); Correspondence with M. Milana re: same (.1) — Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 11/02/22 | Director | Email to Z. Shapiro re: engagement letter with outside counsel (.1); Email to C. Arthur re: same (.1) — Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 58

Client #  767622

Matter # 225120

---

| 11/02/22 | Coordinate service of Jones Day retention order and related certification (.1); Coordinate service of Greenberg Traurig retention order and related certification (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 11/02/22 |  Correspondence with A. Steele re: retention issue (.1); Correspondence with C. Arthur re: same (.1); Research re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 11/03/22 | Coordinate service of OCP order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 11/03/22 | Correspondence with A. Suarez re: 363 retention application and notice requirements (.2); Research re: 363 retention application notice requirements under Local Rules and Bankruptcy Rules (.3) | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 11/03/22 | Correspondence with M. Milana re: retention issues (.1); Review OCP order and related COC (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 11/08/22 | Research re: precedent engagement letters for interim restructuring executives | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 11/08/22 | Research re: 363 retention issues (.2); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 11/09/22 | Review emails from C. Arthur re: 363 retention | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 11/09/22 | Review 363 retention motion for Phoenix Executive Services | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 59

Client # 767622

Matter # 225120

---

| 11/09/22 | Correspondence with C. Arthur re: retention issues (.1); Research re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 11/10/22 | Draft notice of 363 retention motion for M. Sullivan | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 11/10/22 | Review 363 retention motion for Phoenix Executive Services | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.80 hrs. | 600.00 | $1,080.00 |

| 11/10/22 | Review draft motion (.4); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 11/11/22 | Review and comment on 363 retention | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |

| 11/11/22 | Review and comment on retention motion (.5); Correspondence with A. Steele re: same (.2); Further revisions to same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 11/15/22 | Email to Z. Shapiro re: Phoenix retention | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/15/22 | Assist with preparation for filing of retention motion | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 315.00 | $472.50 |

| 11/16/22 | Review comments to Phoenix retention application (.1); Emails with M. Milana re: Phoenix retention (.2); Review Phoenix retention application for filing (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |

| 11/16/22 | Review motion to retain Phoenix Executive Services to provide CFO | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 60

Client # 767622

Matter # 225120

---

| 11/16/22 | Revise notice of 363 retention motion (.1); Finalize, file and coordinate service of same (2.4); Correspondence with M. Milana regarding same (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.70 hrs. | 315.00 | $850.50 |

| 11/16/22 | Review and prepare for filing Phoenix Executive Services' 363 retention application and notice | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 11/16/22 | Review revised retention motion (.4); Correspondence re: same (.1); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 11/17/22 | Correspondence with A. Suarez regarding 363 retention motion | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 11/18/22 | Call with Z. Shapiro re: Phoenix retention issues | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 11/21/22 | Review UST comments to Phoenix retention application | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/21/22 | Review comments to retention motion (.2); Correspondence with WGM re: same (.1); Research re: precedent (.2); Calls with N. Hwangpo re: same (.2); Correspondence with C. Arthur re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

| 11/23/22 | Prepare and file ordinary course professional declaration for McGuireWoods | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 11/23/22 | Finalize and file McGuireWoods OCP declaration for filing (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 315.00 | $94.50 |

| 11/28/22 | Draft COC re: M. Sullivan retention application | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181

Page 61

Client #  767622

Matter # 225120

---

| 11/28/22 | Revise OCP declaration tracking chart (.1); Correspondence with M. Milana regarding 363 retention application (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 11/29/22 | Review OCP declaration (.1); Emails with Z. Shapiro re: same (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 11/29/22 | Correspondence with Z. Shapiro regarding OCP declaration | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 11/29/22 | Review and revise COC re: revised Phoenix Executive Services retention order (.2); Review and prepare for filing ordinary course professional declaration for Alston & Bird (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 11/29/22 | Review OCP declarations (.2); Correspondence with A. Ham re: same (.3); Call with A. Ham re: same (.1); Review revised retention order and related COC (.2); Correspondence with M. Milana re: same (.1); Correspondence with A. Steele re: OCP declaration (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

| 11/30/22 | Correspondence with M. Milana regarding OCP declarations | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Total Fees for Professional Services $14,140.00

TOTAL DUE FOR THIS INVOICE **$14,140.00**

BALANCE BROUGHT FORWARD $3,864.39

**TOTAL DUE FOR THIS MATTER** **$18,004.39**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 62

Client #  767622

Matter # 225120

---

For services through November 30, 2022
relating to  RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 11/01/22 | Review budget and staffing plan (.1); Correspondence with A. Steele re: fee application (.2) | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| 11/02/22 | Emails with Z. Shapiro re: RLF fee application (.2); Review budget and staffing plan for RLF fee application (.1) | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| 11/02/22 | Draft budget and staffing plan | | | |
| Associate | Huiqi Vicky Liu | 2.60 hrs. | 475.00 | $1,235.00 |
| 11/04/22 | Draft RLF's first monthly fee application (1.4); Revise same (.5) | | | |
| Paralegal | M. Lynzy McGee | 1.90 hrs. | 315.00 | $598.50 |
| 11/16/22 | Email to H. Liu re: budget and staffing plan | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/21/22 | Review and revise RLF's first monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 11/22/22 | Review RLF fee application | | | |
| Associate | Huiqi Vicky Liu | 3.20 hrs. | 475.00 | $1,520.00 |
| 11/22/22 | Review and revise RLF's October 2022 monthly fee application (1.6); Correspondence with A. Steele regarding same (.1); Draft notice regarding same (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.90 hrs. | 315.00 | $598.50 |
| 11/23/22 | Review RLF fee application | | | |
| Associate | Huiqi Vicky Liu | 1.90 hrs. | 475.00 | $902.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 63

Client #  767622

Matter # 225120

---

| 11/23/22 | Review RLF fee application | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.20 hrs. | 475.00 | $95.00 |
| | | | | |
| 11/23/22 | Review and comment on shell draft first monthly fee application | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| | | | | |
| 11/28/22 | Review RLF bill memo | | | |
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 11/29/22 | Review and comment on RLF October 2022 monthly fee application (.9); Call with Z. Shapiro re: RLF October 2022 monthly fee application (.2) | | | |
| Director | Amanda R. Steele | 1.10 hrs. | 875.00 | $962.50 |
| | | | | |
| 11/29/22 | Review and comment on RLF fee application | | | |
| Director | Zachary I. Shapiro | 2.30 hrs. | 850.00 | $1,955.00 |

Total Fees for Professional Services $8,990.50

TOTAL DUE FOR THIS INVOICE **$8,990.50**

**TOTAL DUE FOR THIS MATTER** **$8,990.50**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

January 4, 2023
Invoice 674181
Page 64
Client #  767622

Matter # 225120

---

For services through November 30, 2022
relating to  Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 11/02/22 | Email to Z. Shapiro re: fee application form | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/02/22 | Correspondence with Z. Shapiro regarding Weil's first monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 11/02/22 | Correspondence with A. Steele re: fee app. form (.1); Review form (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 11/10/22 | Review and comment on draft form monthly fee application | | | |
| Associate | Matthew P. Milana | 0.90 hrs. | 600.00 | $540.00 |
| 11/11/22 | Correspondence with A. Ham re: fee applications for Debtors' professionals | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 11/21/22 | Call with Z. Shapiro re: Jones Day fee application | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/21/22 | Review Jones Day fee application (.2); Correspondence with A. Steele re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 11/22/22 | Email to M. Milana re: Omni invoices | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 11/22/22 | Correspondence with A. Steele and A. Ham re: questions related to Omni's invoices for claims and noticing services | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 65

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 11/29/22 | Research re: monthly reports and reporting requirements for Phoenix Executive Service's monthly staffing reports | | | |
| Associate | Matthew P. Milana | 1.70 hrs. | 600.00 | $1,020.00 |
| | | | | |
| 11/29/22 | Review staffing reports and research re: same (.2); Correspondence with M. Milana re: same (.1); Correspondence with C. Arthur re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

Total Fees for Professional Services                           $2,919.00

**TOTAL DUE FOR THIS INVOICE**                                   **$2,919.00**

BALANCE BROUGHT FORWARD                                          $367.90

**TOTAL DUE FOR THIS MATTER**                                   **$3,286.90**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

January 4, 2023
Invoice 674181

Page 66

Client #  767622

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 84.00 | 875.00 | 73,500.00 |
| Barbara J. Witters | 4.50 | 315.00 | 1,417.50 |
| Daniel  J. DeFranceschi | 10.60 | 1,100.00 | 11,660.00 |
| Daniel D. White | 5.00 | 325.00 | 1,625.00 |
| Huiqi Vicky Liu | 26.00 | 475.00 | 12,350.00 |
| M. Lynzy McGee | 51.90 | 315.00 | 16,348.50 |
| Matthew P. Milana | 82.90 | 600.00 | 49,740.00 |
| Rebecca V. Speaker | 8.20 | 315.00 | 2,583.00 |
| Sandra I. Roberts | 1.00 | 155.00 | 155.00 |
| Sherry L. Pitman | 5.70 | 315.00 | 1,795.50 |
| Zachary I. Shapiro | 137.80 | 850.00 | 117,130.00 |
| TOTAL | 417.60 | $690.38 | 288,304.50 |

**TOTAL DUE FOR THIS INVOICE**                    **$297,861.14**

   Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

   Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

767622