**Exhibit A**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/22 | Hwangpo, Natasha | 0.30 | 418.50 | 001 | 66417984 |
| | CORRESPOND WITH WEIL, ALIX, MANAGEMENT RE ADMIN CLAIM MOTION. | | | | |
| 12/08/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 001 | 66381757 |
| | REVIEW JUNEAU GROUP 503(B)(9) CLAIM. | | | | |
| 12/12/22 | Hwangpo, Natasha | 0.50 | 697.50 | 001 | 66494315 |
| | CORRESPOND WITH WEIL TEAM, RLF, ALIX RE JUNEAU GROUP CLAIM (.3); REVIEW SAME (.2). | | | | |
| 12/12/22 | Bentley, Chase A. | 0.20 | 240.00 | 001 | 66726554 |
| | EMAIL WITH S. KAFITI REGARDING JUNEAU GROUP 503B9 CLAIM. | | | | |
| 12/19/22 | Castillo, Lauren | 0.60 | 414.00 | 001 | 66505556 |
| | RESEARCH OBJECTIONS TO ADMIN CLAIMS (.3); DRAFT OBJECTION TO THE JUNEAU GROUP'S MOTION TO COMPEL PAYMENT OF ADMIN EXPENSES (.3). | | | | |
| 12/19/22 | Mason, Kyle | 0.20 | 55.00 | 001 | 66521401 |
| | ASSIST WITH PREPARATION OF OBJECTION TO ADMIN CLAIMS. | | | | |
| 12/27/22 | Castillo, Lauren | 1.40 | 966.00 | 001 | 66656012 |
| | DRAFT OBJECTION TO THE JUNEAU GROUP'S MOTION TO COMPEL PAYMENT OF ADMIN EXPENSES. | | | | |
| 12/28/22 | Castillo, Lauren | 1.40 | 966.00 | 001 | 66656041 |
| | DRAFT OBJECTION TO THE JUNEAU GROUP'S ADMIN EXPENSE MOTION. | | | | |
| 12/29/22 | Castillo, Lauren | 5.30 | 3,657.00 | 001 | 66656092 |
| | DRAFT OBJECTION AND SUPPORTING DECLARATION TO THE JUNEAU GROUP'S 503(B)(9) MOTION. | | | | |
| 12/30/22 | Hill, David F. | 1.10 | 1,320.00 | 001 | 66570467 |
| | RESEARCH POTENTIAL ADMINISTRATIVE CLAIM (0.6); CALL WITH N. HWANGPO ON LEGAL RESEARCH RE SAME (0.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 001 | 66580649 |
| | REVIEW AND REVISE JUNEAU GROUP'S MOTION FOR ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 12/30/22 | Castillo, Lauren | 3.40 | 2,346.00 | 001 | 66656093 |
| | DRAFT OBJECTION TO JUNEAU GROUP'S 503(B)(9) MOTION WITH E. RUOCCO'S COMMENTS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **15.60** | **$12,413.00** | | |
| 12/01/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 003 | 66348387 |
| | FINALIZE DRAFT PROTECTIVE ORDER AND EMAIL WITH COUNSEL FOR PARTIES (0.4); EMAIL WITH KROLL COUNSEL RE: PRODUCTION AND RELATED ISSUES (0.1). | | | | |
| 12/02/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 003 | 66348880 |
| | REVIEW LETTER FROM AMEX RE: PRODUCTION OF MATERIALS (0.1); EMAIL WITH KROLL COUNSEL RE: PRODUCTION (0.1); CONSIDER ADDITIONAL POTENTIAL 2004 LETTERS (0.2). | | | | |
| 12/03/22 | Tsekerides, Theodore E. | 2.80 | 3,906.00 | 003 | 66348398 |
| | REVIEW FURTHER RESEARCH RE: AMEX INVESTIGATION (1.2); EMAIL WITH KROLL COUNSEL RE: PRODUCTION OF MATERIALS AND RELATED ISSUES (0.2); REVIEW AREAS OF INTERIM REPORT FOR FURTHER REVISIONS (1.4). | | | | |
| 12/03/22 | Jewett, Laura | 2.00 | 830.00 | 003 | 66331094 |
| | WORK WITH ANALYST TO DOWNLOAD INCOMING AMERICAN EXPRESS PRODUCTION AND GET IT ONLINE FOR REVIEW. | | | | |
| 12/03/22 | Dang, Thai | 3.30 | 1,320.00 | 003 | 66573764 |
| | DOWNLOAD E-DISCOVERY PRODUCTION VOLUME AND UPLOAD DATA INTO RELATIVITY FOR ATTORNEYS REVIEW. | | | | |
| 12/04/22 | Tsekerides, Theodore E. | 1.20 | 1,674.00 | 003 | 66399337 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDITIONAL RESEARCH FOR INVESTIGATION MEMO (0.8); EMAIL WITH KROLL COUNSEL RE: MATERIALS (0.1); CONSIDER 2004 AREAS FROM ADDITIONAL PARTIES (0.3). | | | | |
| 12/04/22 | Ollestad, Jordan Alexandra | 0.40 | 392.00 | 003 | 66348997 |
| | COMMUNICATE WITH WEIL LITIGATION TEAM REGARDING STRATEGY FOR REVIEW OF AMEX DOCUMENT PRODUCTION. | | | | |
| 12/05/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 003 | 66422017 |
| | CONSIDER ADDITIONAL 2004 LETTERS (0.3); EMAIL WITH J. OLLESTAD RE: EMAIL SEARCHES FOR ADDITIONAL PARTIES (0.2). | | | | |
| 12/05/22 | Ollestad, Jordan Alexandra | 1.10 | 1,078.00 | 003 | 66354942 |
| | REVIEW AND ANALYZE DOCUMENTS IN EMAIL COLLECTION. | | | | |
| 12/06/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 003 | 66428018 |
| | CONSIDER ADDITIONAL RESEARCH FOR INVESTIGATION PRELIMINARY MEMO. | | | | |
| 12/09/22 | Tsekerides, Theodore E. | 2.30 | 3,208.50 | 003 | 66426563 |
| | REVIEW AND FURTHER REVISE PRELIMINARY INVESTIGATION MEMO. | | | | |
| 12/10/22 | Tsekerides, Theodore E. | 1.10 | 1,534.50 | 003 | 66398018 |
| | REVISE PRELIMINARY INVESTIGATION MEMO AND EMAIL CLIENT RE: SAME. | | | | |
| 12/12/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 003 | 66456266 |
| | REVIEW COMMENTS ON INVESTIGATION MEMO AND ANALYZE NEXT STEPS (0.4); EMAIL WITH J.OLLESTAD RE: ADDITIONAL 2004 LETTERS (0.2). | | | | |
| 12/12/22 | Ollestad, Jordan Alexandra | 0.80 | 784.00 | 003 | 66569561 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PURPOSES OF SEEKING DOCUMENT PRODUCTION. | | | | |
| 12/12/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 003 | 66736507 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CASE STRATEGY RE AMEX AND SERVICING TRANSFER WITH T. TSEKERIDES (0.4); EMAIL AND WITH C. ARTHUR AND N. HWANGPO REGARDING SAME (0.5). | | | | |
| 12/13/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 003 | 66487506 |
| | EMAIL WITH J. OLLESTAD RE: DOCUMENT PRODUCTION (0.2); CONSIDER NEXT STEPS WITH DOCUMENT PRODUCTION AND REVIEW RELATED DOCUMENTS (0.3). | | | | |
| 12/13/22 | Ollestad, Jordan Alexandra | 1.10 | 1,078.00 | 003 | 66569557 |
| | DRAFT DOCUMENT REQUEST LETTER (0.9); COMMUNICATE WITH T. TSEKERIDES REGARDING DOCUMENT REQUEST LETTER AND FURTHER REVIEW AMEX AND OTHER ENTITY PRODUCTION COLLECTIONS (0.2). | | | | |
| 12/14/22 | Tsekerides, Theodore E. | 4.50 | 6,277.50 | 003 | 66488311 |
| | REVIEW AND REVISE LETTER TO ADDITIONAL 2004 PARTY (0.4); REVISE INTERIM INVESTIGATION MEMO FOR CLIENT REVIEW AND INCORPORATE CLIENT COMMENTS AND ADDITIONAL RESEARCH (3.9); EMAIL WITH CLIENT RE: INVESTIGATION MATERIALS (0.2). | | | | |
| 12/15/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 003 | 66487639 |
| | REVISE DOCUMENT REQUEST LETTER AND MATERIALS RE: SAME (0.6); EMAIL WITH FINANCIAL ADVISORS RE: LETTER (0.1); ANALYZE APPROACH WITH E&Y FOR DOCUMENTS AND 2004 MOTION (0.2); CONSIDER NEXT STEPS ON INVESTIGATION MATERIALS (0.4). | | | | |
| 12/16/22 | Bonk, Cameron Mae | 0.80 | 1,000.00 | 003 | 66536846 |
| | CONFERENCE WITH LSS RE: INGESTION OF AMEX PRODUCTION OF PRE-TRANSACTION KABBAGE EMAILS FOR REVIEW. | | | | |
| 12/16/22 | Jewett, Laura | 2.00 | 830.00 | 003 | 66485753 |
| | DOWNLOAD INCOMING DATA SET AND GET IT ONLINE FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 12/16/22 | Haiken, Lauren C. | 3.70 | 1,609.50 | 003 | 66581931 |
| | WORK WITH SPECIALIST TEAM TO PLAN OUT PROCESSING OF AMEX DATA PER C. BONK. | | | | |
| 12/17/22 | Hwangpo, Natasha | 0.50 | 697.50 | 003 | 66494419 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE AMEX INVESTIGATION UPDATES. | | | | |
| 12/17/22 | Nudelman, Peter | 3.40 | 1,360.00 | 003 | 66516122 |
| | PROCESS MAILBOXES AND PROVIDE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/18/22 | Nudelman, Peter | 5.20 | 2,080.00 | 003 | 66516110 |
| | PROCESS MAILBOXES AND PROVIDE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/19/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 003 | 66518381 |
| | REVIEW MATERIALS FOR CALL WITH FEDS RE: INVESTIGATION (0.4); CALL WITH FEDS RE: INVESTIGATION (0.6); REVIEW MATERIALS RE: POSSIBLE FURTHER 2004 LETTERS AND APPROACH ON DOCUMENT REVIEW (0.4). | | | | |
| 12/19/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 003 | 66537533 |
| | CALL WITH YOUNG CONAWAY RE AMEX INVESTIGATION (.8); CALL WITH WEIL TEAM RE AMEX INVESTIGATION (.5). | | | | |
| 12/19/22 | Bonk, Cameron Mae | 0.50 | 625.00 | 003 | 66536828 |
| | CALL WITH WEIL TEAM RE: DISCUSSION OF AMEX TRANSACTION INVESTIGATION WITH FEDERAL RESERVE IN UPCOMING CALL. | | | | |
| 12/19/22 | Haiken, Lauren C. | 0.80 | 348.00 | 003 | 66582087 |
| | DETAIL DATA PROCESSED AND LOAD FOR CASE TEAM REVIEW. | | | | |
| 12/19/22 | Nudelman, Peter | 4.70 | 1,880.00 | 003 | 66516101 |
| | PROCESS MAILBOXES AND PROVIDE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/20/22 | Nudelman, Peter | 4.90 | 1,960.00 | 003 | 66516099 |
| | PROCESS EMAILS AND PROVIDE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/21/22 | Nudelman, Peter | 2.40 | 960.00 | 003 | 66529120 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS EMAILS AND PROVIDE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/23/22 | Ollestad, Jordan Alexandra | 1.00 | 980.00 | 003 | 66569550 |
| | REVIEW SLIDE DECKS RELATING TO AMEX TRANSACTION AND SUMMARIZE FINDINGS REGARDING KABBAGE DOCUMENTS. | | | | |
| 12/24/22 | Ollestad, Jordan Alexandra | 1.80 | 1,764.00 | 003 | 66569563 |
| | REVIEW SLIDE DECKS RELATING TO AMEX TRANSACTION AND SUMMARIZE FINDINGS REGARDING KABBAGE DOCUMENTS. | | | | |
| 12/27/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 003 | 66547314 |
| | REVIEW AND SUMMARIZE NUMBER OF INDIVIDUAL CUSTODIAN EMAILS PRODUCED BY AMEX FOR PURPOSES OF POTENTIAL REVIEW AND ANALYSIS FOR AMEX INVESTIGATION. | | | | |
| 12/29/22 | Bonk, Cameron Mae | 0.70 | 875.00 | 003 | 66579124 |
| | REVIEW AND REVISE PROPOSED DOCUMENT REQUESTS TO GOODWIN RE AMEX TRANSACTION INVESTIGATION. | | | | |
| 12/29/22 | Ollestad, Jordan Alexandra | 3.50 | 3,430.00 | 003 | 66566504 |
| | RESEARCH AND REVISE DRAFT LETTER TO GOODWIN PROCTOR FOR PURPOSES OF OBTAINING CLIENT FILES FOR AMEX INVESTIGATION. | | | | |
| 12/31/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 003 | 66569565 |
| | COMMUNICATE WITH T. TSEKERIDES REGARDING AMEX DOCUMENT PRODUCTION. | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **64.90** | **$53,858.00** | | |
| 12/01/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 66345915 |
| | CORRESPOND WITH ALIX TEAM RE CLAIMS REPORT. | | | | |
| 12/01/22 | Parker-Thompson, Destiney | 1.10 | 924.00 | 006 | 66319197 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE CREDITOR PROOF OF CLAIM. | | | | |
| 12/05/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 006 | 66417697 |
| | REVIEW T. THORODDSEN INITIAL CLAIM SUMMARY DRAFT (0.8); CORRESPONDENCE WITH L. CASTILLO AND T. THORODDSEN RE CLAIMS SUMMARY AND MEET RE SAME (0.4). | | | | |
| 12/05/22 | Castillo, Lauren | 0.10 | 69.00 | 006 | 66397489 |
| | REVIEW CLAIMS REGISTERS SUMMARY. | | | | |
| 12/05/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 006 | 66370559 |
| | REVIEW CORRESPONDENCE FROM ALIXPARTNERS RE: REVISED CLAIMS SUMMARY. | | | | |
| 12/06/22 | Ruocco, Elizabeth A. | 3.20 | 3,728.00 | 006 | 66421173 |
| | PARTICIPATE ON CALL WITH T. THORODDSEN AND L. CASTILLO RE CLAIMS SUMMARY OVERVIEW AND INTAKE (0.6); REVIEW CLAIMS SUMMARY AND VARIOUS CORRESPONDENCE WITH L. CASTILLO RE SAME (0.8); REVIEW L. CASTILLO REVIEW OF CERTAIN CLAIMS AND PROVIDE ADDITIONAL COMMENTS AND QUESTIONS FOR T. THORODDSEN (1.8). | | | | |
| 12/06/22 | Castillo, Lauren | 3.30 | 2,277.00 | 006 | 66397522 |
| | CALL WITH OMNI AND E. RUOCCO TO DISCUSS CLAIMS REGISTER (1.1); REVISE CLAIMS REGISTER (2.2). | | | | |
| 12/07/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 66420868 |
| | CORRESPOND WITH E. RUOCCO RE CLAIMS SUMMARY AND ANALYSIS RE SAME. | | | | |
| 12/07/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 006 | 66421349 |
| | PARTICIPATE ON CALL WITH T. THORODDSEN AND L. CASTILLO RE CLAIMS SUMMARY AND ANALYSIS FOLLOWING PRIOR REVISIONS. | | | | |
| 12/07/22 | Castillo, Lauren | 0.40 | 276.00 | 006 | 66397502 |
| | CALL WITH OMNI AND E. RUOCCO TO DISCUSS CLAIMS REGISTER SUMMARY. | | | | |
| 12/10/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 006 | 66417773 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS SUMMARY (.6); CORRESPOND WITH ALIX, RLF, WEIL TEAMS RE VOTING AND ALLOWANCE OBJECTIONS (.5). | | | | |
| 12/12/22 | Ruocco, Elizabeth A. | 3.60 | 4,194.00 | 006 | 66472781 |
| | CORRESPONDENCE WITH L. CASTILLO RE ANALYSIS OF OBJECTION TO CLAIMS (0.3); REVIEW CLAIMS SUMMARY CHART AND IDENTIFY CLAIMS FOR POTENTIAL OBJECTIONS, ON WHAT GROUNDS, AND ANY DETAILS SURROUNDING NATURE OF CLAIM OR CLAIMANT (2.1); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME AND CLAIMS SUMMARY CHART (0.6); REVIEW RESERVE REQUIREMENTS IN CHAPTER 11 PLAN FOR DISPUTED CLAIMS (0.3); REVIEW VARIOUS CLAIMS FILED BY JUNEAU GROUP (0.3). | | | | |
| 12/12/22 | Castillo, Lauren | 2.60 | 1,794.00 | 006 | 66439024 |
| | DRAFT CLAIMS SUMMARY OBJECTION CHART (1.6); CALL WITH E. RUOCCO REGARDING CLAIMS SUMMARY CHART (1). | | | | |
| 12/12/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 006 | 66655769 |
| | REVIEW BAR DATE ORDER AND CREDITOR MATRIX ORDER. | | | | |
| 12/13/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 006 | 66494375 |
| | REVIEW AND REVISE CLAIMS SUMMARY (.8); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.2). | | | | |
| 12/13/22 | McMillan, Jillian A. | 0.30 | 322.50 | 006 | 66537896 |
| | CORRESPOND WITH C. BENTLEY, E. RUOCCO, AND ALIXPARTNERS RE AMOUNT OF FILED CLAIMS. | | | | |
| 12/13/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 006 | 66515421 |
| | REVIEW L. CASTILLO REVISE CLAIMS OBJECTION SUMMARY CHART DRAFT AND PROVIDE VARIOUS COMMENTS AND REVISIONS TO SAME (1.4); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME (0.2); REVIEW N. HWNAGPO EDITS TO SAME (0.3). | | | | |
| 12/13/22 | Castillo, Lauren | 0.80 | 552.00 | 006 | 66455328 |
| | REVISE CLAIMS SUMMARY OBJECTION CHART WITH COMMENTS FROM E. RUOCCO. | | | | |
| 12/13/22 | Castillo, Lauren | 0.10 | 69.00 | 006 | 66658699 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEND E. RUOCCO RESEARCH INTO SETOFF. | | | | |
| 12/14/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 006 | 66494263 |
| | CORRESPOND WITH E. RUOCCO RE CLAIMS SUMMARY (.4); CORRESPOND WITH SAME, ALIX RE OBJECTIONS TIMING (.2); CORRESPOND WITH RLF RE SAME (.3). | | | | |
| 12/14/22 | McMillan, Jillian A. | 0.10 | 107.50 | 006 | 66537831 |
| | CORRESPOND WITH E. RUOCCO RE OBJECTION TO CLAIMS DEADLINE. | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 2.10 | 2,446.50 | 006 | 66472359 |
| | CORRESPONDENCE WITH L. CASTILLO RE CLAIMS SUMMARY CHART AND N. HWANGPO EDITS (0.2); REVIEW CLAIMS SUMMARY CHART TO INCLUDE CASE TIMELINE, AND RULES AND STANDARDS RELATING TO CLAIMS OBJECTIONS (1.4); REVIEW REVISE CLAIMS SUMMARY CHART FOR CIRCULATION (0.2); FURTHER CORRESPONDENCE WITH L. CASTILLO RE REVISING CHART FOR DELAWARE SPECIFIC RULES (0.3). | | | | |
| 12/14/22 | Castillo, Lauren | 3.00 | 2,070.00 | 006 | 66472564 |
| | DRAFT CLAIMS SUMMARY OBJECTION CHART WITH N. HWANGPO'S COMMENTS (1.7); CALL WITH E. RUOCCO TO DISCUSS REVISING CLAIMS SUMMARY OBJECTION CHART (.4); EMAIL RLF REGARDING NOTICE PROCEDURES FOR CLAIMS OBJECTIONS (.1); CALL WITH RLF REGARDING LOCAL RULES FOR CLAIMS OBJECTIONS (.4) RESEARCH NOTICE REQUIREMENTS FOR CLAIMS OBJECTIONS (.4). | | | | |
| 12/15/22 | Castillo, Lauren | 0.60 | 414.00 | 006 | 66486251 |
| | CONSOLIDATE PROOF OF CLAIMS FORMS AND SEND TO RLF (.2); CALL WITH RLF TO DISCUSS CLAIMS SUMMARY (.2); CALL WITH E. RUOCCO TO DISCUSS CLAIMS SUMMARY (.2). | | | | |
| 12/15/22 | Mason, Kyle | 0.50 | 137.50 | 006 | 66515109 |
| | ASSIST WITH PREPARATION OF CREDITOR PROOF OF CLAIMS FORM FOR L. CASTILLO. | | | | |
| 12/16/22 | Castillo, Lauren | 1.10 | 759.00 | 006 | 66486548 |
| | REVISE CLAIMS SUMMARY OBJECTION CHART AND SEND REVISED CHART TO RLF TEAM. | | | | |
| 12/16/22 | Parker-Thompson, Destiney | 1.40 | 1,176.00 | 006 | 66504209 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH E. RUOCCO RE: SETOFF (0.20); REVIEW EMAIL CORRESPONDENCE FROM ALIXPARTNERS RE: INVOICES (0.20); REVIEW RESEARCH RE: SAME (1.0). | | | | |
| 12/19/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 006 | 66511337 |
| | VARIOUS CORRESPONDENCE RE CLAIM AND SETOFF RIGHTS (0.2); CORRESPONDENCE WITH D. PARKER-THOMPSON RE RESEARCH RE SAME (0.4); CORRESPONDENCE WITH L. CASTILLO RE RESPONSE TO JUNEAU GROUP (0.2); REVIEW PRECEDENTS FOR SAME (0.3). | | | | |
| 12/20/22 | Hwangpo, Natasha | 2.70 | 3,766.50 | 006 | 66537611 |
| | CALLS WITH WEIL TEAM, RLF RE CLAIMS OBJECTIONS (1.6); REVIEW AND REVISE CHART RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/20/22 | Ruocco, Elizabeth A. | 2.50 | 2,912.50 | 006 | 66534060 |
| | PARTICIPATE ON CALL RE CLAIM SUMMARY OBJECTION CHART WITH WEIL AND RLF (1.7); REVIEW UPDATED DRAFT CHART RE CLAIMS FOR OBJECTION AND PROVIDE COMMENTS TO SAME (0.8). | | | | |
| 12/20/22 | Castillo, Lauren | 4.70 | 3,243.00 | 006 | 66522219 |
| | REVIEW CLAIMS SUMMARY OBJECTION CHART (.1); CIRCULATE REVISED CLAIMS SUMMARY CHART TO RLF (.1); CALL WITH RLF TEAM, N. HWANGPO AND E. RUOCOO REGARDING CLAIMS OBJECTIONS (1.8); REVISE CLAIMS OBJECTION SUMMARY CHART (2.7). | | | | |
| 12/21/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 006 | 66537625 |
| | CORRESPOND WITH MANAGEMENT RE CLAIMS OBJECTIONS PROCESS AND SUMMARY RE SAME (.3); CORRESPOND WITH WEIL TEAM, RLF RE CLAIMS SUMMARY FOR CLEARY (.3); REVIEW AND REVISE SAME (.4); CORRESPOND WITH ALIX RE SAME (.1). | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 006 | 66526759 |
| | PARTICIPATE ON CALL WITH L. CASTILLO RE CLAIMS SUMMARY OBJECTION CHART (0.8); FOLLOW UP CORRESPONDENCE AND REVIEW OF CHART AND CORRESPONDENCE FROM L. CASTILLO (0.5). | | | | |
| 12/21/22 | Castillo, Lauren | 5.10 | 3,519.00 | 006 | 66529812 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CLAIMS SUMMARY CHART (3.0); CALL WITH E.RUOCCO REGARDING CLAIMS SUMMARY CHART (.8); DRAFT AND SEND EMAIL TO ALIXPARTNERS REGARDING CLAIMS SUMMARY CHART AND REGISTER (.3); DRAFT AND SEND EMAIL TO N. HWANGPO REGARDING CLAIMS OBJECTIONS (.4); CALCULATE TOTAL AMOUNT OF GUC CLAIMS AND TOTAL NUMBER FOR DISCLOSURE STATEMENT (.6). | | | | |
| 12/22/22 | Arthur, Candace | 0.50 | 747.50 | 006 | 66544999 |
| | EMAIL ALIXPARTNER REGARDING CLAIMS FILED BY LAW FIRM AND PLAN TO ADDRESS POSTPETITION AMOUNTS. | | | | |
| 12/22/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 006 | 66537688 |
| | CORRESPOND WITH L. CASTILLO RE ADMIN CLAIMS, PRIORITY CLAIMS (.5); REVIEW CLAIMS SUMMARY RE SAME (.4). | | | | |
| 12/22/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 006 | 66544048 |
| | REVIEW D . PARKER-THOMPSON SETOFF RESEARCH AND PROVIDE COMMENTS AND FOLLOW UP QUESTIONS TO SAME (.8); REVIEW AND CIRCULATE CLAIM REGISTER SUMMARY TO FEDERAL RESERVE PER ONGOING PLAN DISCUSSIONS AND NEGOTIATIONS (.2). | | | | |
| 12/22/22 | Castillo, Lauren | 3.30 | 2,277.00 | 006 | 66529805 |
| | DRAFT AND SEND FOLLOW UP EMAIL TO ALIXPARTNERS (.3); SEND EMAIL TO RLF RE: CLAIMS OBJECTION PRECEDENT (.1); CALL WITH ALIXPARTNERS REGARDING CLAIMS SUMMARY (.4); REVIEW AND REVISE CLAIMS REGISTER TO SEND TO THE FED (.4); REVIEW UPDATED CLAIMS SUMMARY (1); REVISE CLAIMS OBJECTION CHART (1.1). | | | | |
| 12/23/22 | Castillo, Lauren | 0.20 | 138.00 | 006 | 66566514 |
| | REVIEW CLAIMS SUMMARY OBJECTION CHART (.1); CIRCULATE REVISED CLAIMS SUMMARY CHART TO RLF (.1). | | | | |
| 12/27/22 | Hwangpo, Natasha | 0.40 | 558.00 | 006 | 66571993 |
| | REVIEW AND REVISE CLAIMS SUMMARY AND OBJECTIONS CHART. | | | | |
| 12/27/22 | Castillo, Lauren | 2.20 | 1,518.00 | 006 | 66554649 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLAIMS SUMMARY OBJECTION CHART (.6); RESEARCH RESPONSES TO N. HWANGPO'S QUESTIONS REGARDING CLAIMS BROUGHT BY AIG PROPERTY GROUP AND THE TAXING AUTHORITIES (1.2); DRAFT FOLLOW UP EMAIL TO ALIXPARTNERS REGARDING CLAIMS SUMMARY (.4). | | | | |
| 12/27/22 | Parker-Thompson, Destiney | 1.50 | 1,260.00 | 006 | 66552781 |
| | REVIEW AND REVISE SET OFF MEMO RESEARCH MEMO. | | | | |
| 12/28/22 | Castillo, Lauren | 0.90 | 621.00 | 006 | 66564708 |
| | REVISE CLAIMS SUMMARY OBJECTION CHART (.7); DRAFT EMAIL TO SEND TO ALIXPARTNERS REGARDING CLAIMS OBJECTIONS (.2). | | | | |
| 12/29/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 006 | 66567534 |
| | REVIEW AND PROVIDE ADDITIONAL COMMENTS TO D. PARKER-THOMPSON RESEARCH RE SETOFF (0.5); CALL WITH L. CASTILLO RE STATUS OF CLAIMS OBJECTIONS AND MOTIONS (0.5). | | | | |
| 12/29/22 | Castillo, Lauren | 0.40 | 276.00 | 006 | 66565935 |
| | CALL WITH E. RUOCCO TO DISCUSS CLAIMS SUMMARY UPDATES. | | | | |
| 12/29/22 | Parker-Thompson, Destiney | 1.30 | 1,092.00 | 006 | 66564688 |
| | REVIEW AND FINALIZE SETOFF MEMO (1.10); EMAIL CORRESPONDENCE WITH E. RUOCCO RE: SETOFF MEMO (0.20). | | | | |
| 12/30/22 | Castillo, Lauren | 1.00 | 690.00 | 006 | 66576071 |
| | CALL WITH K. STEVERSON REGARDING CLAIMS SUMMARY (.4); EMAIL T. THORODDSEN REGARDING CLAIMS FOLLOW UP QUESTIONS (.2) ; REVIEW AND REVISE OBJECTION CHART (.3) ; EMAIL E. RUOCCO REGARDING CLAIMS MATTER (.1). | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **65.30** | **$61,798.00** | | |
| 12/12/22 | Hwangpo, Natasha | 0.30 | 418.50 | 007 | 66494568 |
| | CORRESPOND WITH A. SUAREZ RE BORROWER INQUIRIES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Borrower Matters:** | | **0.30** | **$418.50** | | |
| 12/01/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 008 | 66654680 |
| | REVIEW AND PROVIDE COMMENTS TO WIP. | | | | |
| 12/01/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 008 | 66319189 |
| | REVIEW AND REVISE WIP (0.40); EMAIL CORRESPONDENCE WITH L. CASTILLO RE: CUSTOMERS BANK SETTLEMENT/LITIGATION WORKSTREAM (0.20); EMAIL CORRESPONDENCE TO E. RUCCO RE: DOJ TERM SHEET STATUS (0.10). | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.50 | 697.50 | 008 | 66345686 |
| | CORRESPOND WITH WEIL TEAM RE WIP. | | | | |
| 12/02/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 008 | 66345888 |
| | REVIEW AND REVISE ADVISORS MEETING AGENDA (.4); CORRESPOND WITH E. RUOCCO RE SAME (.7). | | | | |
| 12/04/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66349515 |
| | REVIEW WEEK AHEAD EMAIL (0.10); EMAIL CORRESPONDENCE TO L. CASTILLO (0.10). | | | | |
| 12/05/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66370572 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/05/22 | Mason, Kyle | 0.10 | 27.50 | 008 | 66421130 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 12/06/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66370571 |
| | REVIEW DOCKET FOR CASE DEVELOPMENTS AND FILINGS. | | | | |
| 12/07/22 | Hwangpo, Natasha | 0.30 | 418.50 | 008 | 66420982 |
| | CORRESPOND WITH D. PARKER-THOMPSON RE REVISED WIP. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/22 | Hwangpo, Natasha | 0.40 | 558.00 | 008 | 66417651 |
| | REVIEW AND REVISE WIP UPDATES. | | | | |
| 12/08/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66381762 |
| | REVIEW DOCKET FOR FILINGS AND CASE DEVELOPMENTS. | | | | |
| 12/08/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 008 | 66381776 |
| | REVIEW AND REVISE WIP. | | | | |
| 12/09/22 | Arthur, Candace | 0.10 | 149.50 | 008 | 66655702 |
| | REVIEW AND FINALIZE WORKING GROUP AGENDA. | | | | |
| 12/10/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66397978 |
| | REVIEW EMAIL CORRESPONDENCE RE: CASE DEVELOPMENTS AND UPDATES (0.20); REVIEW DOCKET FOR FILINGS (0.10); REVIEW AND REVISE WIP (0.10). | | | | |
| 12/11/22 | McMillan, Jillian A. | 0.10 | 107.50 | 008 | 66414748 |
| | CORRESPOND WITH D. THOMPSON RE REVISIONS TO WIP LIST. | | | | |
| 12/11/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66402178 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/12/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66449388 |
| | REVIEW WIP IN PREPARATION FOR WIP MEETING. | | | | |
| 12/13/22 | Suarez, Ashley | 0.20 | 168.00 | 008 | 66595553 |
| | REVIEW WIP LIST (0.1); SEND WIP UPDATES TO D. PARKER-THOMPSON (0.1). | | | | |
| 12/13/22 | Parker-Thompson, Destiney | 1.20 | 1,008.00 | 008 | 66451261 |
| | REVIEW AND REVISE POSTPETITION WIP WITH NEW AND DEVELOPING WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 008 | 66459558 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/15/22 | Hwangpo, Natasha | 0.30 | 418.50 | 008 | 66494598 |
| | REVIEW AND REVISE WIP. | | | | |
| 12/15/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66483359 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/15/22 | Mason, Kyle | 0.10 | 27.50 | 008 | 66515098 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR FOR L. CASTILLO. | | | | |
| 12/16/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66504323 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/19/22 | Suarez, Ashley | 0.10 | 84.00 | 008 | 66596549 |
| | CIRCULATE WORK IN PROGRESS ROOM TO WEIL RX TEAM. | | | | |
| 12/19/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66515709 |
| | REVIEW REVISED POSTPETITION WIP FOR 12.19.22 MEETING. | | | | |
| 12/20/22 | Suarez, Ashley | 0.10 | 84.00 | 008 | 66596298 |
| | EMAIL D. PARKER-THOMPSON ON INCLUSIONS TO WORK IN PROGRESS LIST. | | | | |
| 12/20/22 | Castillo, Lauren | 0.10 | 69.00 | 008 | 66522223 |
| | REVISE AND SEND WEEKS AHEAD EMAIL. | | | | |
| 12/20/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66517344 |
| | EMAIL CORRESPONDENCE WITH A. SUAREZ RE: ADD WORKSTREAM TO WIP (0.10); REVIEW AND REVISE POSTPETITION WIP (0.20). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66525111 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/22/22 | Hwangpo, Natasha | 0.40 | 558.00 | 008 | 66655966 |
| | REVIEW AND REVISE UPCOMING DEADLINES CHART (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/22/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66535440 |
| | REVIEW AND REVISE POSTPETITION WIP WITH NEW DEADLINES AND WORKSTREAM DEVELOPMENTS. | | | | |
| 12/22/22 | Mason, Kyle | 0.10 | 27.50 | 008 | 66542381 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/23/22 | Hwangpo, Natasha | 0.20 | 279.00 | 008 | 66655988 |
| | REVIEW AND REVISE WIP. | | | | |
| 12/23/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66543071 |
| | REVIEW AND REVISE POSTPETITION WIP WITH N. HWANGPO COMMENTS. | | | | |
| 12/26/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 008 | 66552744 |
| | REVIEW CASE DOCKET AND EMAIL FOR WORKSTREAM UPDATES AND CASE DEVELOPMENTS. | | | | |
| 12/27/22 | Suarez, Ashley | 0.10 | 84.00 | 008 | 66599156 |
| | SEND WORK IN PROGRESS UPDATES TO D. PARKER-THOMPSON. | | | | |
| 12/27/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 008 | 66552709 |
| | REVIEW AND REVISE POSTPETITION WIP WITH INTERNAL COMMENTS AND REVISED DATES. | | | | |
| 12/28/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 008 | 66554847 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 12/29/22 | Castillo, Lauren | 0.10 | 69.00 | 008 | 66565872 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROVIDE WIP UPDATES. | | | | |
| 12/30/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.20 | 168.00 | 008 | 66574396 |
| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **11.60** | **$11,507.00** | | |
| 12/01/22 | Arthur, Candace<br>CONFER WITH TEAM (.4) AND EMAILS WITH TEAM REGARDING ADVISOR MEETING ON PLAN RELATED DISCUSSIONS (.3). | 0.70 | 1,046.50 | 009 | 66350431 |
| 12/01/22 | Bentley, Chase A.<br>DISCUSS PLAN NEGOTIATIONS WITH TEAM. | 0.40 | 480.00 | 009 | 66319001 |
| 12/01/22 | Ruocco, Elizabeth A.<br>PREPARE AND DRAFT AGENDA SETTING FORTH OUTSTANDING ITEMS WITH RESPECT TO PLAN, DISCLOSURE STATEMENT, STAKEHOLDER COMMENTS, AND PLAN IMPLEMENTATION FOR N. HWANGPO AND C. BENTLEY REVIEW. | 2.40 | 2,796.00 | 009 | 66730372 |
| 12/02/22 | Ruocco, Elizabeth A.<br>PREPARE AND DRAFT AGENDA SETTING FORTH OUTSTANDING ITEMS WITH RESPECT TO PLAN, DISCLOSURE STATEMENT, STAKEHOLDER COMMENTS, AND PLAN IMPLEMENTATION FOR N. HWANGPO AND C. BENTLEY REVIEW (0.8); REVISE SAME AND CIRCULATE TO ALIXPARTNERS TEAM FOR CONSIDERATION IN ADVANCE OF PLAN STRATEGY CALL (0.6). | 1.40 | 1,631.00 | 009 | 66437834 |
| 12/03/22 | Bentley, Chase A.<br>EMAIL REGARDING PLAN STRATEGY SESSION. | 0.10 | 120.00 | 009 | 66361605 |
| 12/05/22 | Ruocco, Elizabeth A.<br>CORRESPONDENCE WITH L. CASTILLO AND J. MCMILLIAN RE OUTSTANDING ITEMS FOR FILING AMENDED DISCLOSURE STATEMENT AND PLAN (0.3); COMPILE LIST OF OUTSTANDING ITEMS AND DRAFT EMAIL SUMMARY FOR TEAM REVIEW AND CONSIDERATION (0.5). | 0.80 | 932.00 | 009 | 66418042 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Arthur, Candace | 1.50 | 2,242.50 | 009 | 66368814 |
| | MEETINGS WITH ALIXPARTNERS, RLF AND WEIL TEAM REGARDING PLAN STRATEGY, PROPOSED PLAN TERMS AND NEXT STEPS IN CONNECTION WITH AMENDING PLAN. | | | | |
| 12/06/22 | Hwangpo, Natasha | 2.40 | 3,348.00 | 009 | 66417927 |
| | MEETINGS WITH WEIL TEAM, ALIX, RLF RE PLAN STRATEGY (1.8); CORRESPOND WITH SAME RE SAME (.6). | | | | |
| 12/06/22 | Bentley, Chase A. | 0.40 | 480.00 | 009 | 66429811 |
| | DISCUSS PLAN WITH WEIL RX TEAM. | | | | |
| 12/06/22 | Suarez, Ashley | 1.60 | 1,344.00 | 009 | 66438633 |
| | RESEARCH REGARDING THIRD PARTY SERVICER REGULATORY REQUIREMENTS. | | | | |
| 12/06/22 | Ruocco, Elizabeth A. | 3.90 | 4,543.50 | 009 | 66421162 |
| | CORRESPONDENCE RE OUTSTANDING ITEMS FOR PLAN STRATEGY CALL WITH ALIXPARTNERS (0.4); CORRESPONDENCE WITH L. CASTILLO RE HARD COPIES OF DOCUMENTS FOR CALL (0.3); PARTICIPATE ON PLAN STRATEGY CALL (1.8); REVISE PLAN IN ACCORDANCE WITH PLAN STRATEGY CALL (1.2); CIRCULATE REVISED PLAN TO N. HWANGPO FOR REVIEW (0.2). | | | | |
| 12/06/22 | Castillo, Lauren | 0.80 | 552.00 | 009 | 66397545 |
| | REVIEW AND PREPARE REVISED PLAN MATERIALS FOR MEETING WITH N. HWANGPO, C. BENTLEY, AND E. RUOCCO. | | | | |
| 12/06/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 009 | 66655118 |
| | EMAIL E. RUOCCO RE: REVISED PLAN. | | | | |
| 12/07/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 009 | 66421209 |
| | REVIEW AND REVISE DRAFT PLAN (1.3); CORRESPOND WITH E. RUOCCO RE SAME (.3). | | | | |
| 12/07/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 009 | 66421376 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE OUTSTANDING WORKSTREAMS AND ACTION ITEMS IN ANTICIPATION OF GROUP CALL (0.4); PARTICIPATE ON STANDING CALL WITH ALIXPARTNERS (0.5). | | | | |
| 12/07/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 009 | 66421610 |
| | REVIEW AND REVISE PLAN (0.8); CIRCULATE PLAN TO ALIXPARTNERS FOR REVIEW AND COMMENT (0.2). | | | | |
| 12/08/22 | Arthur, Candace | 1.30 | 1,943.50 | 009 | 66434765 |
| | CALLS WITH GREENBERG TRAURIG REGARDING PLAN STRUCTURE AND PRIVILEGED TOPICS (1); CALL WITH N. HWANGPO AND C. BENTLEY ON AMENDED PLAN STRUCTURE OPTIONS AND RELATED MATTERS (.3). | | | | |
| 12/08/22 | Hwangpo, Natasha | 2.70 | 3,766.50 | 009 | 66417550 |
| | CALL WITH GREENBERG RE PLAN DISCUSSIONS (.6); CORRESPOND WITH SAME, MANAGEMENT RE SAME (.4); REVIEW AND REVISE PLAN (1.4); CORRESPOND WITH E. RUOCCO RE SAME (.3). | | | | |
| 12/08/22 | Bentley, Chase A. | 1.40 | 1,680.00 | 009 | 66432553 |
| | REVIEW PROPOSED AMENDMENTS TO PLAN (0.7); DISCUSS SAME WITH WEIL AND ALIX PARTNERS TEAMS (0.7). | | | | |
| 12/08/22 | Ruocco, Elizabeth A. | 1.20 | 1,398.00 | 009 | 66414485 |
| | CORRESPONDENCE WITH N. HWANGPO RE REVISE PLAN (0.1); REVIEW N. HWANGPO REVISIONS AND REVISE SAME (1.0); CIRCULATE REVISED PLAN TO N. HWANGPO FOR REVIEW (0.1). | | | | |
| 12/09/22 | Arthur, Candace | 0.70 | 1,046.50 | 009 | 66434877 |
| | CALLS WITH N. HWANGPO ON AMENDED PLAN (.2); EMAILS WITH N. HWANGPO AND C. BENTLEY ON SAME (.5). | | | | |
| 12/09/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 009 | 66417802 |
| | REVIEW AND REVISE PLAN (.5); CORRESPOND WITH MANAGEMENT, ADVISORS, GREENBERG AND CLEARY RE SAME (.7). | | | | |
| 12/15/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 009 | 66494107 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CAUSES OF ACTION (.3); CORRESPOND WITH E. RUOCCO RE SAME (.2); CORRESPOND WITH WEIL TEAM AND RLF RE PLAN STRUCTURE (.5). | | | | |
| 12/16/22 | Castillo, Lauren | 0.70 | 483.00 | 009 | 66486570 |
| | RESEARCH PLAN SUPPLEMENT EXAMPLES WITH AN EXHIBIT FOR RETAINED CAUSES OF ACTION. | | | | |
| 12/17/22 | Ruocco, Elizabeth A. | 3.40 | 3,961.00 | 009 | 66495414 |
| | REVIEW, RESPOND, AND PROPOSE SUGGESTIONS IN RESPONSE TO FEDERAL RESERVE COMMENTS TO PROPOSED AMENDED PLAN (3.2); CIRCULATE TO INTERNAL TEAM FOR REVIEW (0.2). | | | | |
| 12/18/22 | Hwangpo, Natasha | 2.80 | 3,906.00 | 009 | 66494600 |
| | REVIEW AND REVISE PLAN WITH FED COMMENTS (2.4); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.4). | | | | |
| 12/18/22 | Ruocco, Elizabeth A. | 2.00 | 2,330.00 | 009 | 66495655 |
| | REVIEW, ADDRESS, AND INCORPORATE CHANGES IN RESPONSE TO N. HWANGPO REVIEW OF SUGGESTED RESPONSES TO FEDERAL RESERVE COMMENTS (1.8); CIRCULATE TO WIDER GROUP FOR REVIEW (0.2). | | | | |
| 12/19/22 | Arthur, Candace | 4.00 | 5,980.00 | 009 | 66507223 |
| | REVIEW FED PLAN MARKUP (1.3); CALL WITH RLF, N. HWANGPO, C. BENTLEY AND E. RUOCCO ON SAME (2); REVIEW NOTES ON NEXT STEPS AND SEQUENCING IN CONNNECTION WITH REVISED PLAN (.3); REVIEW RELEVANT PRECEDENT ON SAME (.4). | | | | |
| 12/19/22 | Arthur, Candace | 0.30 | 448.50 | 009 | 66662762 |
| | EMAILS WITH GREENBERG TRAURIG TEAM ON STATUS OF PLAN STATUS AND RELATED MATTERS. | | | | |
| 12/19/22 | Hwangpo, Natasha | 4.00 | 5,580.00 | 009 | 66537554 |
| | CALL WITH WEIL TEAM, RLF RE PLAN COMMENTS AND NEXT STEPS (2.6); CORRESPOND WITH SAME RE SAME (.6); CORRESPOND WITH E. RUOCCO RE STAKEHOLDER COMMENTS (.3); REVIEW AND REVISE SAME (.5). | | | | |
| 12/19/22 | Bentley, Chase A. | 4.20 | 5,040.00 | 009 | 66577531 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO PLAN AND CALL WITH WEIL RX AND RLF TEAMS REGARDING SAME. | | | | |
| 12/19/22 | Ruocco, Elizabeth A. | 4.40 | 5,126.00 | 009 | 66511308 |
| | PARTICIPATE ON INTERNAL CALL AND CALL WITH RLF RE STATUS OF STAKEHOLDER COMMENTS TO PLAN, SOLICITATION ORDER, AND PROPOSED RESPONSES TO SAME (3.1); REVISE PLAN PER SAME (1.0); ORGANIZE, COMPILE, AND CIRCULATE REVISED PLAN DOCUMENTS FOR CLIENT AND ALIXPARTNER REVIEW (0.3). | | | | |
| 12/19/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 009 | 66655754 |
| | EMAIL CORRESPONDENCE WITH N. HWANGPO RE: REVISED PLAN. | | | | |
| 12/20/22 | Westerman, Gavin | 0.80 | 1,220.00 | 009 | 66521709 |
| | CALL WITH N. HWANGPO RE PLAN (.3); REVIEW PLAN (.5). | | | | |
| 12/20/22 | Hwangpo, Natasha | 4.60 | 6,417.00 | 009 | 66537518 |
| | CALL WITH WEIL TEAM, CLEARY RE CHAPTER 11 PLAN (1.1); CORRESPOND WITH SAME RE SAME (.5); REVIEW AND REVISE SAME (.8); CORRESPOND WITH COMPANY RE TRANSFER ANALYSIS (.7); REVIEW CORRESPONDENCE RE SAME (.2); CALL WITH RLF TEAM RE PLAN PROVISIONS (.6); REVIEW COMMENTS RE SAME (.4); CALL WITH G. WESTERMAN RE CORPORATE MECHANICS (.3). | | | | |
| 12/20/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 009 | 66572808 |
| | CALL WITH CLEARY AND YCST TEAMS REGARDING FED COMMENTS TO PLAN. | | | | |
| 12/20/22 | Ruocco, Elizabeth A. | 5.00 | 5,825.00 | 009 | 66534109 |
| | PARTICIPATE ON CALL WITH FEDERAL RESERVE RE PLAN COMMENTS (1.1); FOLLOW UP CORRESPONDENCE WITH VARIOUS PARTIES RE REVISIONS TO PLAN (0.3); REVISE PLAN IN ACCORDANCE WITH CORRESPONDENCE WITH FEDERAL RESERVE AND OTHER INTERNAL DISCUSSION AND COMMENTS (2.7); REVIEW PLAN CHANGES IN UPDATED DRAFT (0.6); ORGANIZE, COMPILE, AND CIRCULATE UPDATED PLAN DRAFT FOR ADVISOR REVIEW (0.3). | | | | |
| 12/20/22 | Castillo, Lauren | 0.30 | 207.00 | 009 | 66522206 |
| | RESEARCH CERTAIN FEDERAL BANKING STATUTES AND DRAFT EMAIL DESCRIBING HOW THE STATUTE AFFECTS RELEASES IN THE PLAN. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/22 | Parker-Thompson, Destiney | 2.80 | 2,352.00 | 009 | 66517294 |
| | REVIEW AND SUMMARIZE FDIC REGULATORY STATUTES (1.50); RESEARCH AND SUMMARIZE CASES CERTAIN AGENCY ACTION (1.30). | | | | |
| 12/21/22 | Westerman, Gavin | 0.50 | 762.50 | 009 | 66529268 |
| | REVIEW PLAN. | | | | |
| 12/21/22 | Arthur, Candace | 1.30 | 1,943.50 | 009 | 66655961 |
| | CALL WITH GREENBERG TRAURIG REGARDING CHAPTER 11 PLAN STRUCTURE AND AMENDMENTS (1); CONFER WITH N. HWANGPO AND C. BENTLEY ON SAME (.3). | | | | |
| 12/21/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 009 | 66537521 |
| | CALL WITH MCGUIREWOODS, RLF, WEIL TEAM RE REGULATORY IMPACT ON CHAPTER 11 STRUCTURE (.6); CORRESPOND WITH SAME RE SAME (.3); REVIEW AND REVISE PLAN (.6); CORRESPOND WITH E. RUOCCO RE SAME (.2). | | | | |
| 12/21/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 009 | 66577818 |
| | REVIEW PLAN COMMENTS AND CORRESPOND WITH WEIL TEAM REGARDING SAME. | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 4.00 | 4,660.00 | 009 | 66526780 |
| | PARTICIPATE ON INTERNAL CALL RE PLAN COMMENTS AND NEXT STEPS (0.8); REVIEW RLF, GREENBERG, AND INTERNAL EDITS (0.5); INCORPORATE VARIOUS ROUNDS OF EDITS TO CHAPTER 11 PLAN (2.1); REVIEW SAME (0.3); ORGANIZE, COMPILE, AND CIRCULATE PLAN FOR REVIEW TO COMPANY AND FEDERAL RESERVE (0.3). | | | | |
| 12/22/22 | Westerman, Gavin | 0.80 | 1,220.00 | 009 | 66535354 |
| | FINISH PLAN REVIEW. | | | | |
| 12/23/22 | Hwangpo, Natasha | 4.30 | 5,998.50 | 009 | 66537578 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MANAGEMENT TEAM RE PLAN COMMENTS (1.1); REVIEW AND REVISE SAME (.6); CALL WITH ALIX PARTNERS TEAM RE COST PER LOAN, WINDDOWN BUDGET, INPUTS (1.2); CORRESPOND WITH WEIL TEAM, ALIX, RLF RE PLAN (.7); CORRESPOND WITH RLF RE U.S. TRUSTEE RESPONSES RE PLAN (.5); CORRESPOND WITH E. RUOCCO RE NEXT STEPS AND CIRCULATION (.2). | | | | |
| 12/23/22 | Ruocco, Elizabeth A. | 3.30 | 3,844.50 | 009 | 66544091 |
| | REVIEW AND REVISE PLAN (0.9); CIRCULATE PLAN AND DISCLOSURE STATEMENT TO VARIOUS STAKEHOLDERS AND PARTIES FOR REVIEW AND COMMENT (0.6); TELEPHONIC CORRESPONDENCE WITH CLEARY RE CIRCULATION OF DOCUMENTS (0.2); CORRESPONDENCE WITH TAX TEAM RE FOLLOW UP QUESTION RE PLAN EDITS FROM STAKEHOLDERS (0.2); PARTICIPATE ON CALL WITH CLIENT RE PLAN COMMENTS (1.0); PARTICIPATE ON CALL WITH N. HWANGPO AND RLF RE PLAN REVISIONS AND PREPARATION FOR CIRCULATION TO STAKEHOLDERS (.4). | | | | |
| 12/23/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 009 | 66655992 |
| | EMAIL CORRESPONDENCE WITH J. MCMILLAN (0.2); EMAIL CORRESPONDENCE WITH E. RUOCCO RE: REVISED PLAN (0.2); CALL E. RUOCCO RE: PLAN DEFINITIONS (0.1). | | | | |
| 12/24/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 009 | 66544324 |
| | REVISE PLAN IN ACCORDANCE WITH CLIENT AND INTERNAL DISCUSSION RE CERTAIN REVISIONS. | | | | |
| 12/26/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 009 | 66572049 |
| | REVIEW AND REVISE WINDDOWN BUDGET AND COST-PER-LOAN ANALYSIS (.8); CORRESPOND WITH ALIX TEAM RE SAME (.5). | | | | |
| 12/27/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 009 | 66572018 |
| | CORRESPOND WITH E. RUOCCO RE OPEN PLAN ISSUES (.7); CORRESPOND WITH S. KAFITI RE SAME (.4). | | | | |
| 12/27/22 | McMillan, Jillian A. | 0.70 | 752.50 | 009 | 66550675 |
| | REVIEW AND REVISE PLAN (.5); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE REVISIONS TO PLAN (.2). | | | | |
| 12/28/22 | Hwangpo, Natasha | 2.00 | 2,790.00 | 009 | 66571940 |
| | CALLS WITH MANAGEMENT, WEIL TEAM RE PLAN CHANGES (1.2); REVIEW AND REVISE SAME (.8). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Hwangpo, Natasha | 3.20 | 4,464.00 | 009 | 66571946 |

CALLS WITH WEIL TEAM, RLF RE FED COMMENTS (2.6); CORRESPOND WITH SAME RE SAME (.6).

| 12/29/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 009 | 66565175 |
|----------|-------------------|------|----------|-----|----------|

REVIEW FED COMMENTS TO PLAN (0.5); CALL WITH WEIL RX AND RLF TEAMS REGARDING FED COMMENTS TO PLAN (1.5).

| 12/29/22 | Ruocco, Elizabeth A. | 8.20 | 9,553.00 | 009 | 66567512 |
|----------|----------------------|------|----------|-----|----------|

PARTICIPATE ON CALL WITH WEIL AND RLF RE FEDERAL RESERVE'S COMMENTS TO PLAN (1.6); REVISE PLAN PER FEDERAL RESERVE AND INTERNAL COMMENTS (2.3); REVIEW REVISIONS AND EDITS TO PLAN (0.8); VARIOUS CORRESPONDENCE WITH J. MCMILLIAN RE PLAN AND DISCLOSURE STATEMENT EDITS (1.0); ADDITIONAL EDITS TO PLAN AND REVIEW OF DISCLOSURE STATEMENT BASED ON INTERNAL FEEDBACK (1.3); REVIEW, ORGANIZE AND COMPILE DRAFTS FOR CIRCULATION TO COMPANY ADVISORS, MANAGEMENT, AND BOARD (1.2).

| 12/29/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 009 | 66564686 |
|----------|---------------------------|------|---------|-----|----------|

EMAIL CORRESPONDENCE WITH E. RUOCCO RE: REVIEW OF CLAIMS REPORT FOR PLAN PURPOSES.

| 12/30/22 | Goldring, Stuart J. | 0.20 | 390.00 | 009 | 66764309 |
|----------|---------------------|------|---------|-----|----------|

EMAIL EXCHANGE WITH E. RUOCCO REGARDING PLAN OBJECTION, AND FURTHER CONSIDER SAME (.2).

| 12/30/22 | Hwangpo, Natasha | 4.90 | 6,835.50 | 009 | 66572050 |
|----------|------------------|------|----------|-----|----------|

CALL WITH WEIL TEAM, MANAGEMENT, RLF RE PLAN OPEN ISSUES (.6); REVIEW AND REVISE SAME (1.7); CORRESPOND WITH ADVISORS, GREENBERG, ETC. (.8); CALLS WITH SAME RE SAME (1.8).

| 12/30/22 | Bentley, Chase A. | 0.20 | 240.00 | 009 | 66575334 |
|----------|-------------------|------|---------|-----|----------|

REVIEW PLAN AND EMAIL WITH E. RUOCCO REGARDING SAME.

| 12/30/22 | Ruocco, Elizabeth A. | 6.20 | 7,223.00 | 009 | 66580695 |
|----------|----------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE PLAN ISSUES (0.3); REVIEW, REVISE AND CIRCULATE UPDATED DRAFTS OF PLAN AND DISCLOSURE STATEMENT TO FEDERAL RESERVE COUNSEL IN ANTICIPATION OF FILING SAME (0.8); REVISE PLAN BASED ON ADDITIONAL INTERNAL DISCUSSION AND COMMENTS (1.5); REVIEW REVISE PLAN ALONGSIDE REVISE DISCLOSURE STATEMENT (0.9); COMPILE AND ORGANIZE PLAN DOCUMENTS FOR FILING (0.7); PREPARE APPROPRIATE DOCUMENTS AND CORRESPONDENCE FOR VARIOUS STAKEHOLDERS FOLLOWING FILING OF PLAN DOCUMENTS (0.9); REVIEW AND CIRCULATE DOCUMENTS TO STAKEHOLDERS FOLLOWING FILING (0.4); REVIEW CRB ISSUES OUTLINE AND RESPONDED TO N. HWANGPO QUESTIONS (0.4); CORRESPONDENCE WITH TAX TEAM IN RESPONSE TO CRB ISSUES LIST (0.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **118.00** | **$148,246.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/22 | Slack, Richard W. | 0.70 | 1,046.50 | 010 | 66654677 |
| | PREPARE FOR BOARD MEETING (.3); ATTEND BOARD MEETING (.4). | | | | |
| 12/01/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 010 | 66345674 |
| | ATTEND BOARD MEETING RE UPDATES AND PRIORITY WORKSTREAMS (.7); REVIEW AND REVISE MATERIALS RE SAME (.6). | | | | |
| 12/01/22 | Bentley, Chase A. | 0.60 | 720.00 | 010 | 66319039 |
| | PREPARE FOR AND ATTEND BOARD CALL. | | | | |
| 12/01/22 | Castillo, Lauren | 0.70 | 483.00 | 010 | 66344913 |
| | TAKE MINUTES AT BOARD MEETING. | | | | |
| 12/02/22 | Arthur, Candace | 0.20 | 299.00 | 010 | 66434803 |
| | EMAIL BOARD REGARDING REVISED CHAPTER 11 BUDGET. | | | | |
| 12/05/22 | Hwangpo, Natasha | 0.40 | 558.00 | 010 | 66417569 |
| | CORRESPOND WITH C. BENTLEY, J. MCMILAN RE BOARD SLIDES AND OUTLINE RE SAME. | | | | |
| 12/05/22 | McMillan, Jillian A. | 3.10 | 3,332.50 | 010 | 66414544 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH N. HWANGPO AND C. BENTLEY RE BOARD DECK DRAFT (.1); DRAFT BOARD DECK (3.0). | | | | |
| 12/05/22 | Castillo, Lauren | 1.10 | 759.00 | 010 | 66397478 |
| | REVISE KS BOARD MEETING MINUTES FOR 12/1 BOARD MEETING. | | | | |
| 12/06/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 010 | 66417573 |
| | CORRESPOND WITH L. CASTILLO, S. KAFITI RE MINUTES AND COMMENTS RE SAME (.4); CORRESPOND WITH J. MCMILAN RE BOARD MATERIALS (.5). | | | | |
| 12/06/22 | Bentley, Chase A. | 0.50 | 600.00 | 010 | 66429875 |
| | DISCUSS BOARD MATERIALS WITH N. HWANGPO (0.3); EMAIL WITH J. MCMILLAN REGARDING SAME (0.2). | | | | |
| 12/06/22 | McMillan, Jillian A. | 2.20 | 2,365.00 | 010 | 66414621 |
| | CORRESPOND WITH N. HWANGPO AND E. RUOCCO RE REVISIONS TO BOARD DECK (.4); REVIEW AND REVISE BOARD MATERIALS FOR 12/8 MEETING (1.8). | | | | |
| 12/06/22 | Castillo, Lauren | 0.60 | 414.00 | 010 | 66397525 |
| | REVIEW AND SEND KS BOARD MEETING MINUTES TO MANAGEMENT (.5) REVISE 12/1 KS BOARD MEETING MINUTES (.1). | | | | |
| 12/07/22 | Arthur, Candace | 0.50 | 747.50 | 010 | 66370484 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 12/07/22 | Hwangpo, Natasha | 2.50 | 3,487.50 | 010 | 66421007 |
| | REVIEW AND REVISE DRAFT BOARD MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE DRAFT MINUTES (1.0); CORRESPOND WITH L. CASTILLO RE SAME (.3). | | | | |
| 12/07/22 | Bentley, Chase A. | 1.30 | 1,560.00 | 010 | 66432517 |
| | REVIEW AND REVISE BOARD MATERIALS (1.0); DISCUSS SAME WITH J. MCMILLAN AND N. HWANGPO (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/22 | Suarez, Ashley | 0.20 | 168.00 | 010 | 66438664 |
| | MEETING WITH L. CASTILLO ON BOARD MEETING MINUTES (0.2). | | | | |
| 12/07/22 | McMillan, Jillian A. | 1.70 | 1,827.50 | 010 | 66414678 |
| | REVIEW AND REVISE BOARD DECK (.7); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE BOARD DECK REVISIONS (.2); DRAFT SUMMARY OF CUBI MOTION TO COMPEL FOR BOARD (.7); CORRESPOND WITH N. HWANGPO RE DRAFT OF CUBI DISPUTE FOR BOARD (.1). | | | | |
| 12/07/22 | Castillo, Lauren | 1.00 | 690.00 | 010 | 66397528 |
| | REVISE AND SEND 11/17 AND 12/1 BOARD MEETING MINUTES TO N. HWANGPO (.8); MEET WITH A. SUAREZ RE: SAME (.2). | | | | |
| 12/08/22 | Hwangpo, Natasha | 0.50 | 697.50 | 010 | 66417568 |
| | REVIEW AND REVISE BOARD UPDATE CORRESPONDENCE. | | | | |
| 12/08/22 | Bentley, Chase A. | 0.30 | 360.00 | 010 | 66432577 |
| | REVISE AND SEND BOARD UPDATE EMAIL. | | | | |
| 12/08/22 | Suarez, Ashley | 0.50 | 420.00 | 010 | 66438520 |
| | MEET WITH L. CASTILLO REGARDING COMPILATION OF BOARD MEETING MINUTES FOR COMPANY REVIEW. | | | | |
| 12/08/22 | Castillo, Lauren | 3.20 | 2,208.00 | 010 | 66397594 |
| | REVISE KS BOARD MEETING MINUTES (.8); REVISE BOARD MEETING MINUTES TO SEND TO BOARD FOR REVIEW (1.6); EMAIL S MOSS RE UPLOADING BOARD MEETING MINUTES FOR REVIEW (.1); REVISE BOARD MINUTES TRACKER (.2); MEET WITH A. SUAREZ RE: BOARD MINUTES (.5). | | | | |
| 12/08/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 010 | 66381761 |
| | REVIEW EMAIL CORRESPONDENCE RE: BOARD UPDATES. | | | | |
| 12/09/22 | Arthur, Candace | 0.20 | 299.00 | 010 | 66655701 |
| | REVIEW PRIVILEGED CLIENT BOARD CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 010 | 66494162 |
| | REVIEW AND REVISE BOARD MINUTES (.7); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 12/12/22 | Bonk, Cameron Mae | 0.60 | 750.00 | 010 | 66536837 |
| | DRAFT UPDATE FOR BOARD PRESENTATION ON AMEX TRANSACTION INVESTIGATION (.6). | | | | |
| 12/12/22 | McMillan, Jillian A. | 4.40 | 4,730.00 | 010 | 66537728 |
| | DRAFT BOARD DECK FOR 12/5 BOARD MEETING (4.1); CORRESPOND WITH E. RUOCCO AND C. BENTLEY RE REVISIONS TO BOARD DECK (.2); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE DRAFT BOARD DECK (.1). | | | | |
| 12/12/22 | Castillo, Lauren | 0.50 | 345.00 | 010 | 66439001 |
| | EMAIL GREENBERG REGARDING BOARD MEETING MINUTES (.2); REVIEW BOARD MEETING MINUTES (.3). | | | | |
| 12/13/22 | Hwangpo, Natasha | 0.30 | 418.50 | 010 | 66494292 |
| | CORRESPOND WITH L. CASTILLO RE MINUTES AND TRACKER RE SAME. | | | | |
| 12/13/22 | Ollestad, Jordan Alexandra | 0.20 | 196.00 | 010 | 66764163 |
| | REVIEW AND REVISE DRAFT BOARD SLIDE INFORMATION REGARDING DISCOVERY REQUESTS AND PRODUCTION (0.2). | | | | |
| 12/13/22 | Bentley, Chase A. | 0.30 | 360.00 | 010 | 66575700 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 12/13/22 | McMillan, Jillian A. | 0.50 | 537.50 | 010 | 66537808 |
| | REVIEW AND REVISE BOARD DECK (.4); CORRESPOND WITH J. OLLESTAD RE LITIGATION UPDATES TO BOARD DECK (.1). | | | | |
| 12/13/22 | Castillo, Lauren | 0.40 | 276.00 | 010 | 66658700 |
| | REVISE BOARD MEETING MINUTES PER N. HWANGPO'S COMMENTS. | | | | |
| 12/14/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 010 | 66764168 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MATERIALS FOR BOARD ON INVESTIGATION (0.4). | | | | |
| 12/14/22 | Arthur, Candace | 1.10 | 1,644.50 | 010 | 66658705 |
| | REVIEW AND REVISE BOARD MATERIALS (1); EMAIL J. MCMILLAN ON SAME (.1). | | | | |
| 12/14/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 010 | 66494614 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 12/14/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 010 | 66577077 |
| | REVIEW AND REVISE BOARD SLIDES (1.0); EMAIL AND CALL WITH J. MCMILLAN AND N. HWANGPO REGARDING SAME (.5). | | | | |
| 12/14/22 | McMillan, Jillian A. | 1.80 | 1,935.00 | 010 | 66537840 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 12/15/22 | Tsekerides, Theodore E. | 1.90 | 2,650.50 | 010 | 66487650 |
| | PARTICIPATE ON BOARD CALL (1.4); REVIEW MATERIALS FOR BOARD CALL (0.3); PREPARE FOR BOARD CALL (0.2). | | | | |
| 12/15/22 | Arthur, Candace | 0.50 | 747.50 | 010 | 66545227 |
| | REVIEW BOARD COMMUNICATION ON PRIVILEGED MATTERS. | | | | |
| 12/15/22 | Hwangpo, Natasha | 2.40 | 3,348.00 | 010 | 66494349 |
| | ATTEND BOARD CALL RE CHAPTER 11 UPDATES (1.2); REVIEW AND REVISE MATERIALS AND CALENDAR (1.2). | | | | |
| 12/15/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 010 | 66477794 |
| | REVIEW AND REVISE BOARD MATERIALS (0.5); PREPARE FOR AND ATTEND BOARD CALL (1.5). | | | | |
| 12/15/22 | McMillan, Jillian A. | 0.10 | 107.50 | 010 | 66537852 |
| | CORRESPOND WITH L. CASTILLO RE 12/22 BOARD DECK CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/22 | Castillo, Lauren | 1.20 | 828.00 | 010 | 66662489 |
| | TAKE NOTES ON BOARD CALL. | | | | |
| 12/19/22 | Castillo, Lauren | 1.80 | 1,242.00 | 010 | 66505557 |
| | REVISE 12/15 BOARD MEETING MINUTES. | | | | |
| 12/20/22 | Hwangpo, Natasha | 0.40 | 558.00 | 010 | 66537525 |
| | CALL WITH GREENBERG RE UPDATES. | | | | |
| 12/20/22 | McMillan, Jillian A. | 4.10 | 4,407.50 | 010 | 66537816 |
| | DRAFT BOARD DECK FOR 12/22 MEETING (3.7); CORRESPOND WITH WEIL TEAM RE BOARD DECK (.4). | | | | |
| 12/20/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 010 | 66534083 |
| | DRAFT BOARD SLIDES RE REVISIONS TO PLAN BASED ON STAKEHOLDER COMMENTS. | | | | |
| 12/20/22 | Castillo, Lauren | 1.50 | 1,035.00 | 010 | 66522207 |
| | CALL WITH A. SUAREZ REGARDING BOARD APPROVAL OF MEETING MINUTES (.2) FOLLOW UP EMAIL TO S. MOSS REGARDING APPROVAL OF BOARD MINUTES (.1); CALL WITH GREENBERG REGARDING WRITTEN CONSENTS TO BOARD MINUTES (.4); REVISE CASE CALENDAR FOR BOARD MATERIALS (.8). | | | | |
| 12/20/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 010 | 66517416 |
| | DRAFT LIST OF U.S. TRUSTEE COMMENTS TO PROPOSED SOLICITATION ORDER FOR BOARD DECK (0.50); EMAIL CORRESPONDENCE WITH J. MCMILLAN RE: SAME (0.10). | | | | |
| 12/21/22 | Arthur, Candace | 1.50 | 2,242.50 | 010 | 66545037 |
| | CALLS WITH BOARD COUNSEL REGARDING CHAPTER 11 PLAN AND PRIVILEGED MATTERS. | | | | |
| 12/21/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 010 | 66537621 |
| | CALLS WITH GREENBERG RE PLAN AND DISCLOSURE STATEMENT (1.6); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS OUTLINE (.3). | | | | |
| 12/21/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 010 | 66655963 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH GREENBERG TEAM REGARDING PLAN AND RELATED DOCUMENTS. | | | | |
| 12/21/22 | McMillan, Jillian A. | 3.70 | 3,977.50 | 010 | 66537892 |
| | REVIEW AND REVISE BOARD DECK (3.5); CORRESPOND WITH WEIL TEAM RE REVISIONS TO BOARD DECK (.2). | | | | |
| 12/21/22 | Castillo, Lauren | 0.20 | 138.00 | 010 | 66529806 |
| | DRAFT BOARD MEETING MATERIALS RE: PLAN RELEASES. | | | | |
| 12/21/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 010 | 66525231 |
| | EMAIL CORRESPONDENCE WITH L. CASTILLO RE: ENFORCEMENT ACTION FOR BOARD DECK. | | | | |
| 12/22/22 | Bentley, Chase A. | 0.70 | 840.00 | 010 | 66577743 |
| | PREPARE FOR AND ATTEND BOARD MEETING. | | | | |
| 12/22/22 | McMillan, Jillian A. | 0.70 | 752.50 | 010 | 66538037 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 12/22/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 010 | 66544206 |
| | RESEARCH AND PREPARE ANALYSIS RE ABILITY TO ASSUME AND ABILITY TO ASSUME AND ASSIGN AMEX TSA FOR INCLUSION IN BOARD MATERIALS (1.2); DRAFT MATERIALS FOR DECK PRESENTATION FOR UPCOMING BOARD MEETING AND CIRCULATE TO J. MCMILLIAN FOR INCLUSION (0.3). | | | | |
| 12/22/22 | Castillo, Lauren | 0.20 | 138.00 | 010 | 66529802 |
| | REVISE UPDATE EMAIL TO THE BOARD. | | | | |
| 12/23/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 010 | 66537587 |
| | CORRESPOND WITH E. RUOCCO AND J. MCMILLAN RE BOARD MATERIALS (.5); REVIEW ANALYSIS RE SAME (.5). | | | | |
| 12/23/22 | McMillan, Jillian A. | 4.50 | 4,837.50 | 010 | 66537939 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BOARD DECK (3.9); CORRESPOND WITH E. RUOCCO AND C. BONK RE BOARD DECK (.2); ATTEND CALL WITH E. RUOCCO RE BOARD DECK REVISIONS (.4). | | | | |
| 12/23/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 010 | 66544099 |
| | CALL WITH J. MCMILIAN RE BOARD DECK MATERIALS AND SUGGESTED EDITS TO SAME. | | | | |
| 12/24/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 010 | 66544488 |
| | REVIEW J. MCMILLIAN DRAFT BOARD DECK AND REVISE AND PROVIDE COMMENTS TO SAME. | | | | |
| 12/26/22 | Hwangpo, Natasha | 0.70 | 976.50 | 010 | 66571933 |
| | CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.4); CORRESPOND WITH SAME RE APPENDIX MATERIALS (.3). | | | | |
| 12/26/22 | Ollestad, Jordan Alexandra | 0.60 | 588.00 | 010 | 66547330 |
| | COMMUNICATE WITH C. BONK AND J. MCMILLIAN REGARDING AMEX INVESTIGATION FOR PURPOSES OF BOARD MATERIALS OUTLINE (0.6). | | | | |
| 12/26/22 | McMillan, Jillian A. | 2.60 | 2,795.00 | 010 | 66550618 |
| | REVIEW AND REVISE BOARD DECK (2.0); CORRESPOND WITH C. BENTLEY AND E. RUOCCO RE REVISIONS TO BOARD DECK (.6). | | | | |
| 12/27/22 | Arthur, Candace | 1.50 | 2,242.50 | 010 | 66545097 |
| | REVIEW AND REVISE BOARD MATERIALS FOR UPCOMING MEETING (.5); CALLS WITH R. SCHROCK RE: SAME (1.0). | | | | |
| 12/27/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 010 | 66577804 |
| | CALLS WITH C. ARTHUR RE: ISSUES FOR PRE BOARD MEETING. | | | | |
| 12/27/22 | Hwangpo, Natasha | 4.80 | 6,696.00 | 010 | 66571982 |
| | REVIEW AND REVISE BOARD MATERIALS (3.4); CORRESPOND WITH WEIL TEAM RE SAME (.8); CORRESPOND WITH GREENBERG RE SAME (.6). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/22 | Bentley, Chase A. | 2.40 | 2,880.00 | 010 | 66550659 |

REVIEW AND REVISE BOARD MATERIALS AND CORRESPOND WITH N. HWANGPO AND J. MCMILLAN RE: SAME (2.0); PREPARE BOARD EMAIL RE SAME (0.4).

| 12/27/22 | McMillan, Jillian A. | 8.80 | 9,460.00 | 010 | 66550545 |

REVIEW AND REVISE BOARD DECK (7.1); CORRESPOND WITH C. BENTLEY RE EMAIL TO BOARD AND GREENBERG RE SAME (.5); CORRESPOND WEIL TEAM, MANAGEMENT, AND GREENBERG RE BOARD DECK REVISIONS (.7); DRAFT EMAIL TO GREENBERG AND THE BOARD RE BOARD MATERIALS (.5).

| 12/27/22 | Castillo, Lauren | 1.20 | 828.00 | 010 | 66736508 |

REVISE 12/15 BOARD MEETING MINUTES.

| 12/28/22 | Arthur, Candace | 1.50 | 2,242.50 | 010 | 66580954 |

PARTICIPATE ON BOARD CALL.

| 12/28/22 | Schrock, Ray C. | 3.30 | 6,435.00 | 010 | 66577771 |

REVIEW DOCUMENTS FOR BOARD MEETING. (1.5); ATTEND BOARD MEETING. (1.0); FOLLOW UP WITH C. ARTHUR RE SAME (.8).

| 12/28/22 | Hwangpo, Natasha | 2.90 | 4,045.50 | 010 | 66572013 |

PREPARE FOR (.6) AND PARTICIPATE ON BOARD CALL (1.5); REVIEW AND REVISE MINUTES (.3); CORRESPOND WITH L. CASTILLO RE SAME (.2); CORRESPOND WITH BOARD RE NEXT STEPS (.3).

| 12/28/22 | Bentley, Chase A. | 2.50 | 3,000.00 | 010 | 66553486 |

PREPARE FOR (1.0) AND ATTEND BOARD MEETING (1.5).

| 12/28/22 | McMillan, Jillian A. | 0.20 | 215.00 | 010 | 66577252 |

CALL WITH L. CASTILLO RE DRAFTING BOARD MATERIALS.

| 12/28/22 | Castillo, Lauren | 2.10 | 1,449.00 | 010 | 66564706 |

REVIEW AND SEND 12/15 BOARD MEETING MINUTES (.3); UPDATE MINUTES TRACKER (.1); TAKE MINUTES AT 12/28 BOARD MEETING (1.5); CALL WITH J. MCMILLIAN RE: BOARD MATERIALS (.2).

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Castillo, Lauren | 0.10 | 69.00 | 010 | 66576193 |
| | EMAIL TO GREENBERG TEAM REGARDING MINUTES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **110.40** | **$129,061.50** | | |
| 12/05/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 011 | 66417852 |
| | CALL WITH QUINN RE CRB UPDATES AND DILIGENCE (.6); CORRESPOND WITH ALIX, WEIL TEAM RE SAME (.3). | | | | |
| 12/05/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 011 | 66370575 |
| | REVIEW CORRESPONDENCE RE: CROSSRIVER BANK DILIGENCE. | | | | |
| 12/08/22 | Hwangpo, Natasha | 0.40 | 558.00 | 011 | 66417955 |
| | CORRESPOND WITH WEIL TEAM, MANAGEMENT RE CRB DILIGENCE REQUESTS. | | | | |
| 12/09/22 | Hwangpo, Natasha | 0.50 | 697.50 | 011 | 66417505 |
| | CORRESPOND WITH COMPANY, ALIX, WEIL TEAMS RE CRB DILIGENCE. | | | | |
| 12/12/22 | Arthur, Candace | 0.40 | 598.00 | 011 | 66764300 |
| | EEMAIL QUINN EMMANUEL IN CONNECTION WITH CRB INFORMATION REQUESTS (.1); EMAIL WITH CLIENTS ON SAME (.2); REVIEW CLIENT RESPONSE TO SAME (.1). | | | | |
| 12/12/22 | Bentley, Chase A. | 0.30 | 360.00 | 011 | 66434626 |
| | EMAIL AND CALLS WITH J. NELSON AND D. EVANS REGARDING CRB REQUESTS. | | | | |
| 12/12/22 | Suarez, Ashley | 1.80 | 1,512.00 | 011 | 66595116 |
| | EMAIL TO M. MILANA REGARDING CREDITOR INBOUND QUERY (0.1); EMAIL WEIL RX TEAM REGARDING CREDITOR INBOUND (0.3); REVIEW COMPANY EQUITYHOLDER LISTS IN CONNECTION WITH CREDITOR INBOUND (0.2); EMAIL OMNI TEAM REGARDING CREDITOR INBOUND (0.2); EMAIL S. KAFITI REGARDING CREDITOR INBOUND (0.5); CALL WITH S. KAFITI REGARDING CREDITOR INBOUND (0.4); EMAIL TO I. COX REGARDING CREDITOR INBOUND (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/22 | Slack, Richard W. | 0.10 | 149.50 | 011 | 66764306 |
| | REVIEW CRB EMAIL RE: ADEQUATE PROTECTION AND EMAILS RE: SAME (.1). | | | | |
| 12/13/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 011 | 66494478 |
| | CALL WITH QUINN RE DILIGENCE REQUESTS AND CASE UPDATES. | | | | |
| 12/14/22 | Hwangpo, Natasha | 0.50 | 697.50 | 011 | 66494071 |
| | CALLS WITH MANAGEMENT RE CRB AND CUBI DILIGENCE. | | | | |
| 12/16/22 | Hwangpo, Natasha | 0.40 | 558.00 | 011 | 66494251 |
| | CORRESPOND WITH WEIL TEAM, ALIX RE CRB DILIGENCE REQUESTS. | | | | |
| 12/19/22 | Bentley, Chase A. | 0.30 | 360.00 | 011 | 66572841 |
| | EMAIL AND CALL WITH C. ARTHUR AND J. NELSON REGARDING CRB FILE REQUESTS. | | | | |
| 12/20/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 011 | 66537671 |
| | CALL WITH COMPANY, WEIL TEAM, ALIX RE CRB LOAN FILES (1.5); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 12/20/22 | Suarez, Ashley | 1.00 | 840.00 | 011 | 66596442 |
| | EMAIL C. BENTLEY REGARDING NOL INQUIRY (0.3); EMAIL OMNI TEAM, C. ARTHUR AND N. HWANGPO RE SAME (0.7). | | | | |
| 12/21/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 011 | 66537641 |
| | CALL WITH QUINN, WEIL TEAM RE SERVICING FILES (.5); CORRESPOND WITH SAME, MANAGEMENT RE SAME (.3). | | | | |
| 12/21/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 011 | 66577449 |
| | CALL WITH C. ARTHUR AND CRB COUNSEL REGARDING LOAN SERVICING FILE REQUEST. | | | | |
| 12/29/22 | Hwangpo, Natasha | 2.10 | 2,929.50 | 011 | 66571979 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM, CRB, MANAGEMENT, ADVISORS RE LOAN FILES (1.5); CORRESPOND WITH SAME RE SAME (.6). | | | | |
| 12/30/22 | Slack, Richard W. | 0.20 | 299.00 | 011 | 66756967 |
| | EXCHANGE EMAILS AND REVIEW BACKGROUND ON CANCELED LOAN ISSUE. | | | | |
| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | | **13.80** | **$17,344.00** | | |
| 12/01/22 | Arthur, Candace | 0.20 | 299.00 | 012 | 66350358 |
| | CONFER WITH N. HWANGPO REGARDING STATUS OF CASH MANAGEMENT ORDER. | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.30 | 418.50 | 012 | 66345797 |
| | CORRESPOND WITH WEIL TEAM RE UDAS. | | | | |
| 12/05/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 012 | 66421584 |
| | CORRESPONDENCE WITH SYNOVUS COUNSEL RE UDA AND US TRUSTEE CONTACT INFORMATION FOR SAME. | | | | |
| 12/12/22 | Hwangpo, Natasha | 0.20 | 279.00 | 012 | 66494585 |
| | CORRESPOND WITH WEIL TEAM RE UDA. | | | | |
| 12/12/22 | Ruocco, Elizabeth A. | 0.10 | 116.50 | 012 | 66472755 |
| | CORRESPONDENCE RE SYNOVUS UDA EXECUTION. | | | | |
| 12/12/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 012 | 66472788 |
| | DRAFT FINAL CASH MANAGEMENT ORDER AND INCORPORATE COMMENTS TO SAME. | | | | |
| 12/13/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 012 | 66515410 |
| | REVIEW AND REVISE CASH MANAGEMENT ORDER (0.3); ORGANIZE AND CIRCULATE FOR REVIEW REVISE CASH MANAGEMENT ORDER (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/22 | Arthur, Candace | 0.30 | 448.50 | 012 | 66658706 |
| | EMAIL CRB COUNSEL IN CONNECTION WITH CASH MANAGEMENT RELATED ASKS (.1); EMAIL ALIXPARTNERS AND E. RUOCCO ON SAME (.1); EMAIL TO N. HWANGPO IN SAME (.1). | | | | |
| 12/14/22 | Hwangpo, Natasha | 0.30 | 418.50 | 012 | 66494095 |
| | REVIEW AND REVISE FINAL CASH MANAGEMENT ORDER. | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 012 | 66472432 |
| | VARIOUS REVISIONS AND CORRESPONDENCE RELATED TO FINAL CASH MANAGEMENT ORDER. | | | | |
| 12/15/22 | Hwangpo, Natasha | 0.20 | 279.00 | 012 | 66494324 |
| | CORRESPOND WITH WEIL TEAM, RLF RE FINAL ORDER. | | | | |
| 12/15/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 012 | 66518072 |
| | REVISE AND UPDATE CASH MANAGEMENT ORDER WITH ACCOMPANYING EXHIBIT AND RECENT CHANGES IN BANK ACCOUNTS (0.6); SEND REVISED CASH MANAGEMENT ORDER TO FEDERAL RESERVE FOR SIGN-OFF (0.1). | | | | |
| 12/27/22 | Arthur, Candace | 0.50 | 747.50 | 012 | 66544998 |
| | EMAILS WITH CLIENTS AND QUINN EMMANUEL REGARDING CRB REQUESTS ON CASH MANAGEMENT AND LOAN TRANSFERRING RELATED ITEMS (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 012 - Cash Management:** | | **4.60** | **$5,919.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/22 | McMillan, Jillian A. | 6.10 | 6,557.50 | 013 | 66350722 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (5.9); CORRESPOND WITH E. RUOCCO AND L. CASTILLO RE REVISIONS TO DISCLOSURE STATEMENT (.2). | | | | |
| 12/01/22 | Castillo, Lauren | 0.70 | 483.00 | 013 | 66345027 |
| | REVIEW AND REVISE NOTICE OF DISCLOSURE STATEMENT. | | | | |
| 12/01/22 | Parker-Thompson, Destiney | 3.50 | 2,940.00 | 013 | 66319216 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PROPOSED SOLICITATION PROCEDURES (3.40); CORRESPONDENCE WITH J. MCMILLAN RE: DISCLOSURE STATEMENT AND REVISED PROPOSED SOLICITATION PROCEDURES (0.10). | | | | |
| 12/02/22 | Bentley, Chase A.<br>REVIEW UPDATED DISCLOSURE STATEMENT. | 0.40 | 480.00 | 013 | 66361638 |
| 12/02/22 | McMillan, Jillian A.<br>CORRESPOND WITH N. HWANGPO AND C. BENTLEY RE DISCLOSURE STATEMENT (.2); REVIEW AND REVISE DISCLOSURE STATEMENT (3.0); CORRESPOND WITH C. BENTLEY RE LOAN SERVICING SECTION OF DISCLOSURE STATEMENT (.3). | 3.50 | 3,762.50 | 013 | 66350697 |
| 12/05/22 | Hwangpo, Natasha<br>REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE ORDER RE SAME (.8); CORRESPOND WITH WEIL TEAM RE SAME (.6). | 2.40 | 3,348.00 | 013 | 66417762 |
| 12/05/22 | Bentley, Chase A.<br>EMAIL WITH ALIX PARTNERS TEAM REGARDING DISCLOSURE STATEMENT. | 0.10 | 120.00 | 013 | 66429941 |
| 12/05/22 | McMillan, Jillian A.<br>CORRESPOND WITH MCGUIREWOODS RE DOJ COMMENTS TO DISCLOSURE STATEMENT (.1); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.1). | 2.20 | 2,365.00 | 013 | 66414757 |
| 12/06/22 | McMillan, Jillian A.<br>REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.6); CALL WITH ALIXPARTNERS AND WEIL RE DISCLOSURE STATEMENT AND PLAN OUTSTANDING ISSUES (1.5). | 4.10 | 4,407.50 | 013 | 66414754 |
| 12/06/22 | Parker-Thompson, Destiney<br>REVIEW AND REVISE PROPOSED SOLITICITATION ORDER (2.90); REVISE AND DRAFT TABLE WITH RELEVANT DATES (0.40); CORRESPONDENCE WITH J. MCMILLAN RE: RELEVANT SOLICITATION DATES (0.20). | 3.50 | 2,940.00 | 013 | 66370577 |
| 12/07/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 013 | 66420922 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT PROPOSED SCHEDULE (.4); REVISE SOLICITATION PROCEDURES ORDER (1.0); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.3). | | | | |
| 12/07/22 | McMillan, Jillian A. | 3.20 | 3,440.00 | 013 | 66414507 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.6); EMAIL E. RUOCCO RE DISCLOSURE STATEMENT COMMENTS (.6). | | | | |
| 12/07/22 | Parker-Thompson, Destiney | 2.70 | 2,268.00 | 013 | 66381664 |
| | REVIEW CERTAIN PROVISIONS OF AMENDED PLAN (0.20); EMAIL CORRESPONDENCE TO N. HWANGPO RE: REVISED SOLICITATION ORDER AND SOLICITATION DATES (0.30); REVIEW AND REVISE SOLICITATION ORDER (2.0); REVIEW AND REVISE SOLICITATION DATES (0.20). | | | | |
| 12/08/22 | Goldring, Stuart J. | 0.20 | 390.00 | 013 | 66395433 |
| | CONSIDER J. MCMILLIAN EMAIL REGARING UPDATING OF PLAN AND DISCLOSURE STATEMENT (.1), AND EMAIL TO B. SHAH REGARDING SAME (.1). | | | | |
| 12/08/22 | Hwangpo, Natasha | 2.70 | 3,766.50 | 013 | 66417839 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.6); CORRESPOND WITH WEIL TEAM AND RLF RE SAME (.5); CORRESPOND WITH GREENBERG RE SAME (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (.8); CORRESPOND WITH J. MCMILAN RE SAME (.5). | | | | |
| 12/08/22 | Bonk, Cameron Mae | 0.40 | 500.00 | 013 | 66536820 |
| | REVIEW DRAFT SOLICITATION STATEMENT TO PROVIDE COMMENTS RE: AMEX TRANSACTION INVESTIGATION. | | | | |
| 12/08/22 | McMillan, Jillian A. | 6.00 | 6,450.00 | 013 | 66414942 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (5.5); CORRESPOND WITH WEIL LIT, WEIL TAX, ALIXPARTNERS, AND GREENBERG TRAURIG RE REQUEST REVIEW OF DISCLOSURE STATEMENTS (.2); CORRESPOND WITH C. BENTLEY RE DISCLOSURE STATEMENT REVISIONS (.1); CALL WITH L. CASTILLO RE: DISCLOSURE STATEMENT (.2). | | | | |
| 12/08/22 | Castillo, Lauren | 1.80 | 1,242.00 | 013 | 66397554 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH D. PARKER-THOMPSON REGARDING DISCLOSURE STATEMENT ORDER (.1); REVISE DISCLOSURE STATEMENT ORDER (1.5); CALL WITH J. MCMILLIAN REGARDING REVISING DISCLOSURE STATEMENT (.2). | | | | |
| 12/08/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 013 | 66381749 |
| | REVIEW SOLICIATION ORDER (0.3); EMAIL CORRESPONDENCE TO L. CASTILLO RE: SOLICITATION ORDER (0.10); CALL WITH L. CASTILLO RE: DISCLOSURE STATEMENT ORDER (.1). | | | | |
| 12/09/22 | Goldring, Stuart J. | 0.90 | 1,755.00 | 013 | 66472706 |
| | REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT (.5); DISCUSS DRAFT MARK-UP OF TAX SECTION WITH B. SHAH (.4). | | | | |
| 12/09/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 013 | 66417625 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.7); CORRESPOND WITH MANAGEMENT, ADVISORS, GREENBERG AND CLEARY RE SAME (.7). | | | | |
| 12/09/22 | Bonk, Cameron Mae | 0.90 | 1,125.00 | 013 | 66536822 |
| | REVISE SECTION OF DISCLOSURE STATEMENT RELATED TO CUBI DISPUTES. | | | | |
| 12/09/22 | McMillan, Jillian A. | 4.10 | 4,407.50 | 013 | 66414524 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (3.9); CORRESPOND WITH ALIXPARTNERS RE OUTSTANDING QUESTIONS TO DISCLOSURE STATEMENT (.1); CORRESPOND WITH ALIXPARTNERS RE OUTSTANDING DISCLOSURE STATEMENT CONFIRMATIONS FROM ALIXPARTNERS (.1). | | | | |
| 12/10/22 | Goldring, Stuart J. | 0.50 | 975.00 | 013 | 66464858 |
| | EMAIL EXCHANGE WITH B. SHAH REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/10/22 | McMillan, Jillian A. | 0.20 | 215.00 | 013 | 66414764 |
| | ATTEND CALL WITH B. SHAH RE TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 12/12/22 | Goldring, Stuart J. | 0.40 | 780.00 | 013 | 66449988 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW G. MAGILL COMMENTS TO DRAFT DISCLOSURE STATEMENT (.1); DISCUSS SAME WITH S. BASTION (.3). | | | | |
| 12/12/22 | McMillan, Jillian A. | 0.10 | 107.50 | 013 | 66537797 |
| | CORRESPOND WITH ALIXPARTNERS RE REVISIONS TO DISCLOSURE STATEMENT. | | | | |
| 12/12/22 | Parker-Thompson, Destiney | 0.10 | 84.00 | 013 | 66449375 |
| | EMAIL K. STEVERSON RE: AGGREGATION OF CLAIMS. | | | | |
| 12/13/22 | Goldring, Stuart J. | 0.20 | 390.00 | 013 | 66457864 |
| | REVIEW REVISED TAX DISCLOSURE AND DISCUSS SAME WITH B. SHAH. | | | | |
| 12/13/22 | McMillan, Jillian A. | 0.50 | 537.50 | 013 | 66537893 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | | | | |
| 12/14/22 | Bentley, Chase A. | 0.50 | 600.00 | 013 | 66577275 |
| | CALL WITH T. THORODDSEN AND E. RUOCCO REGARDING REJECTION DAMAGES ANALYSIS FOR LIQUIDATION ANALYSIS. | | | | |
| 12/14/22 | McMillan, Jillian A. | 0.30 | 322.50 | 013 | 66537906 |
| | REVIEW AND REVISE STAKEHOLDER ISSUE CHART REGARDING AMENDED DISCLOSURE STATEMENT. | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 013 | 66472427 |
| | PARTICIPATE ON REJECTION DAMAGE ANALYSIS FOR LIQUIDATION ANALYSIS WITH T. THORODDSEN AND C. BENTLEY. | | | | |
| 12/15/22 | McMillan, Jillian A. | 1.50 | 1,612.50 | 013 | 66537818 |
| | REVIEW AND REVISE STAKEHOLDER ISSUES CHART REGARDING AMENDED DISCLOSURE STATEMENT (.5); CORRESPOND WITH E. RUOCCO AND N. HWANGPO RE STAKEHOLDER ISSUES CHART REGARDING AMENDED DISCLOSURE STATEMENT; (.6) REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.4). | | | | |
| 12/16/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 013 | 66494395 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH Z. SHAPIRO RE DISCHARGE DEADLINE (.2); CORRESPOND WITH SAME RE DISCLOSURE STATEMENT ORDER (.3); CORRESPOND WITH DOJ RE SAME (.3). | | | | |
| 12/16/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 013 | 66577518 |
| | REVIEW GUC BUILD-UP FOR LIQUIDATION ANALYSIS (0.5); EMAIL AND CALL WITH ALIX PARTNERS CALL REGARDING SAME (1.0). | | | | |
| 12/16/22 | McMillan, Jillian A. | 0.90 | 967.50 | 013 | 66537884 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.4); CORRESPOND WITH E. RUOCCO, N. HWANGPO, AND ALIXPARTNERS RE OUTSTANDING INFORMATION FOR AMENDED DISCLOSURE STATEMENT (.5). | | | | |
| 12/16/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 013 | 66502287 |
| | PARTICIPATE ON CALL RE GUC BUILD UP AND REJECTION DAMAGES WITH ALIXPARTNERS AND C. BENTLEY. | | | | |
| 12/17/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 013 | 66494311 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT ORDER COMMENTS FROM FED (.4); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.5). | | | | |
| 12/18/22 | Bentley, Chase A. | 0.20 | 240.00 | 013 | 66623486 |
| | EMAIL WITH AP TEAM REGARDING LIQUIDATION ANALYSIS. | | | | |
| 12/19/22 | Hwangpo, Natasha | 0.50 | 697.50 | 013 | 66537507 |
| | CORRESPOND WITH J. MCMILAN RE DISCLOSURE STATEMENT COMMENTS (.3); CORRESPOND WITH CLEARY RE SAME (.2). | | | | |
| 12/19/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 013 | 66577418 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS AND DISCLOSURE STATEMENT. | | | | |
| 12/19/22 | McMillan, Jillian A. | 1.80 | 1,935.00 | 013 | 66537856 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE U.S. TRUSTEE COMMENT CHART TO DISCLOSURE STATEMENT (1.5); CORRESPOND WITH D. PARKER RE U.S. TRUSTEE'S COMMENT CHART TO DISCLOSURE STATEMENT (.3). | | | | |
| 12/19/22 | Parker-Thompson, Destiney | 1.10 | 924.00 | 013 | 66515659 |
| | REVISE RESPONSES TO UST COMMENTS TO PROPOSED SOLICITATION ORDER. | | | | |
| 12/20/22 | Arthur, Candace | 1.00 | 1,495.00 | 013 | 66655764 |
| | CALL WITH ALIXPARTNERS, WEIL TEAM ON DISCLOSURE STATEMENT DELIVERABLES AND PLAN RELATED MATTERS. | | | | |
| 12/20/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 013 | 66537678 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RE STAKEHOLDER COMMENTS (.6); CORRESPOND WITH J. MCMILAN RE SAME (.6); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.5). | | | | |
| 12/20/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 013 | 66577570 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS (0.9) AND DISCUSS SAME WITH WEIL, RLF, AND ALIX PARTNERS TEAMS (1.0). | | | | |
| 12/20/22 | McMillan, Jillian A. | 3.40 | 3,655.00 | 013 | 66537849 |
| | CORRESPOND WITH ALIXPARTNERS, N. HWANGPO, COMPANY, AND GREENBERG RE DISCLOSURE STATEMENT REVISIONS AND OUTSTANDING COMMENTS (.9); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.5). | | | | |
| 12/20/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 013 | 66534113 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS, WEIL AND RLF RE LIQUIDATION ANALYSIS. | | | | |
| 12/20/22 | Ruocco, Elizabeth A. | 0.10 | 116.50 | 013 | 66725225 |
| | FOLLOW UP CORRESPONDENCE WITH D. PARKER-THOMPSON RE SOLICITATION ORDER AND CERTAIN OBJECTION DEADLINES. | | | | |
| 12/20/22 | Parker-Thompson, Destiney | 2.40 | 2,016.00 | 013 | 66517328 |
| | REVIEW AND REVISE SOLICITATION ORDER WITH UPDATED PLAN PROVISIONS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 013 | 66537520 |

REVIEW AND REVISE U.S. TRUSTEE RESPONSES RE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER (.7); CORRESPOND WITH D. PARKER-THOMPSON RE SAME (.2); CORRESPOND WITH J. MCMILAN RE OUTSTANDING ISSUES (.2).

| 12/21/22 | McMillan, Jillian A. | 3.80 | 4,085.00 | 013 | 66537836 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH N. HWANGPO RE REVISIONS TO DISCLOSURE STATEMENT (.1); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.5); CORRESPOND WITH D. THOMPSON RE US TRUSTEE COMMENTS CHART FOR DISCLOSURE STATEMENT (.2); REVIEW AND REVISE US TRUSTEE COMMENTS CHART FOR DISCLOSURE STATEMENT (1.0).

| 12/21/22 | Parker-Thompson, Destiney | 1.40 | 1,176.00 | 013 | 66525079 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE RESPONSES TO UST COMMENTS TO PROPOSED SOLICIATION ORDER.

| 12/22/22 | Arthur, Candace | 0.30 | 448.50 | 013 | 66545096 |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE FROM J. MCMILLAN REGARDING DISCLOSURE STATEMENT REVISIONS AND EMAIL ON SAME.

| 12/22/22 | Hwangpo, Natasha | 4.30 | 5,998.50 | 013 | 66537569 |
|------|---------------------|-------|--------|------|-------|

CALL WITH ALIX, WEIL TEAM, RLF RE LIQUIDATION ANALYSIS AND RECOVERY ANALYSIS (2.8); REVIEW AND REVISE DISCLOSURE STATEMENT (.8); CORRESPOND WITH J. MCMILAN RE SAME (.2); REVIEW AND REVISE GLOBAL NOTES (.5).

| 12/22/22 | Bentley, Chase A. | 3.70 | 4,440.00 | 013 | 66577621 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS (1.5); EMAIL AND CORRESPONDENE WITH ALIX PARTNERS TEAM REGARDING SAME (2.2).

| 12/22/22 | McMillan, Jillian A. | 9.00 | 9,675.00 | 013 | 66538027 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE US TRUSTEE COMMENTS CHART FOR DISCLOSURE STATEMENT (.6); CORRESPOND WITH N. HWANGPO RE U.S. TRUSTEE COMMENTS TO DISCLOSURE STATEMENT CHART (.1); REVIEW AND REVISE DISCLOSURE STATEMENT (7.8); CORRESPOND WITH ALIX PARTNERS AND N. HWANGPO RE DISCLOSURE STATEMENT (.2); CORRESPOND WITH C. BENTLEY, N. HWANGPO AND COMPANY RE DISCLOSURE STATEMENT REVISIONS (.3).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Ruocco, Elizabeth A. | 1.70 | 1,980.50 | 013 | 66544142 |

PARTICIPATE ON CALL (PARTIAL) WITH ALIXPARTNERS RE LIQUIDATION ANALYSIS AND DISCLOSURE RELATED DELIVERABLES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Parker-Thompson, Destiney | 2.00 | 1,680.00 | 013 | 66535466 |

REVIEW AND REVISE PROPOSED SOLICITATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Goldring, Stuart J. | 0.50 | 975.00 | 013 | 66546015 |

REVIEW REVISED DRAFT DISCLOSURE STATEMENT (.3); CALL AND EMAIL EXCHANGE WITH B. SHAH AND, IN PART, G. MAGILL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Hwangpo, Natasha | 3.40 | 4,743.00 | 013 | 66537642 |

REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE LIQUIDATION ANALYSIS (1.4); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.6); CORRESPOND WITH RLF AND WEIL TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Bonk, Cameron Mae | 1.30 | 1,625.00 | 013 | 66578832 |

REVIEW DISCLOSURE STATEMENT AND ASSOCIATED DOCUMENTS AND PROVIDE COMMENT THERETO RELATING TO DISPUTES WITH CUBI AND DATA TRANSFERRED IN AMEX TRANSACTION (1.0); CALL WITH J. MCMILLAN RE: DISCLOSURE STATEMENT REVISIONS RELATED TO DATA TRANSFER IN AMEX TRANSACTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Bentley, Chase A. | 3.20 | 3,840.00 | 013 | 66577667 |

REVIEW AND REVISE DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | McMillan, Jillian A. | 5.20 | 5,590.00 | 013 | 66538021 |

REVIEW AND REVISE DISCLOSURE STATEMENT (4.2); CORRESPOND WITH E. RUOCCO AND N. HWANGPO RE DISCLOSURE STATEMENT (.7); CALL WITH C. BONK RE: DISCLOSURE STATEMENT REVISIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 013 | 66655989 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CORRESPONDENCE WITH J. MCMILLIAN RE REVISE DISCLOSURE STATEMENT AND EDITS TO SAME (0.6); REVIEW DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER TO PREPARE FOR EXTERNAL CIRCULATION AND COMMENT (0.5); REVIEW RLF DRAFT EMAIL TO UST TO ACCOMPANY CIRCULATION OF PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT ORDER (0.2). | | | | |
| 12/23/22 | Parker-Thompson, Destiney | 1.20 | 1,008.00 | 013 | 66543181 |
| | REVIEW AND REVISE PROPOSED SOLICITATION ORDER AND FORMS OF BALLOT. | | | | |
| 12/26/22 | Hwangpo, Natasha | 0.30 | 418.50 | 013 | 66572027 |
| | CORRESPOND WITH ALIX TEAM RE LIQUIDATION ANALYSIS. | | | | |
| 12/26/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 013 | 66655999 |
| | REVIEW EMAIL CORREPONDENCE RE: LIQUIDATION ANALYSIS. | | | | |
| 12/27/22 | Hwangpo, Natasha | 3.80 | 5,301.00 | 013 | 66571951 |
| | CALLS WITH WEIL, ALIX, RLF TEAMS RE LIQUIDATION ANALYSIS AND DISCLOSURE STATEMENT EXHIBITS (1.8); REVIEW AND REVISE SAME (.9); CORRESPOND WITH SAME RE SAME (.5); CORRESPOND WITH MANAGEMENT RE SAME (.6). | | | | |
| 12/27/22 | Bentley, Chase A. | 4.00 | 4,800.00 | 013 | 66550558 |
| | CALL WITH ALIX PARTNERS, WEIL RX, AND RLF TEAMS REGARDING LIQUIDATION ANALYSIS (1.0); REVIEW AND REVISE LIQUIDATION ANALYSIS (2.5); EMAILS WITH RLF AND ALIX PARTNERS TEAMS REGARDING SAME (0.5). | | | | |
| 12/27/22 | McMillan, Jillian A. | 0.50 | 537.50 | 013 | 66550552 |
| | DRAFT EMAIL TO MANAGEMENT RE SOLICITATION ORDER (.2); CORRESPOND WITH N. HWANGPO AND D. THOMPSON RE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER (.3). | | | | |
| 12/27/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 013 | 66552742 |
| | REVIEW AND REVISE PROPOSED SOLICIATION ORDER WITH TENTATIVE CONFIRMATING HEARING DATE AND REPLY DEADLINE (0.2); EMAIL CORRESPONDENCE TO J. MCMILLAN RE: REVISED SOLICITATION ORDER AND BOARD DECK (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/22 | Hwangpo, Natasha | 3.20 | 4,464.00 | 013 | 66572047 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.0); CORRESPOND WITH J. MCMILAN RE SAME (1.2). | | | | |
| 12/28/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 013 | 66555959 |
| | CALL WITH J. KASTIGEORGIS AND N. HWANGPO REGARDING LIQUIDATION ANALYSIS (0.6); REVIEW LIQUIDATION ANALYSIS (0.4). | | | | |
| 12/28/22 | McMillan, Jillian A. | 0.60 | 645.00 | 013 | 66577185 |
| | CORRESPOND WITH N. HWANGPO AND C. BENTLEY RE REVISIONS TO DISCLOSURE STATEMENT (.2); REVIEW AND REVISE DISCLOSURE STATEMENT (.4). | | | | |
| 12/28/22 | Parker-Thompson, Destiney | 1.30 | 1,092.00 | 013 | 66562468 |
| | REVIEW PRECEDENTS FOR OBJECTION CHARTS (0.30); DRAFT REPLY TO ANTICIPATED DISCLOSURE STATEMENT OBJECTIONS (1.0). | | | | |
| 12/29/22 | Hwangpo, Natasha | 4.00 | 5,580.00 | 013 | 66571960 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.4); CALLS WITH ADVISORS, MANAGEMENT RE SAME (1.2); REVIEW AND REVISE LIQUIDATION ANALYSIS (.8); CALLS WITH ADVISORS RE SAME (.4); CORRESPOND WITH MANAGEMENT RE SAME (.2). | | | | |
| 12/29/22 | Bonk, Cameron Mae | 1.20 | 1,500.00 | 013 | 66579122 |
| | REVISE DISCLOSURE STATEMENT SECTIONS THAT RELATE TO CUBI DISPUTES AND AMEX DATA TRANSFER POST-TRANSACTION AND CORRESPONDENCE RE: SAME (1.2). | | | | |
| 12/29/22 | Bentley, Chase A. | 4.40 | 5,280.00 | 013 | 66565178 |
| | REVIEW S. KAFITI COMMENTS TO DISCLOSURE STATEMENT AND DISCUSS WITH C. ARTHUR (0.8); MULTIPLE CALLS REGARDING LIQUIDATION ANALYSIS (0.5); REVIEW AND REVISE LIQUIDATION ANALYSIS AND DISCUSS SAME WITH WEIL, RLF, AND ALIX PARTNERS TEAMS (3.1). | | | | |
| 12/29/22 | McMillan, Jillian A. | 8.30 | 8,922.50 | 013 | 66577073 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (6.1); CORRESPOND WITH N. HWANGPO, C. BONK, C. BENTLEY, E. RUOCCO AND ALIXPARTNERS RE REVISIONS TO DISCLOSURE STATEMENT (.7); ATTEND MEETING WITH WEIL AND RLF RE DISCLOSURE STATEMENT AND PLAN COMMENTS FROM THE RESERVE BANK (1.5). | | | | |
| 12/29/22 | Parker-Thompson, Destiney | 5.40 | 4,536.00 | 013 | 66564695 |
| | EMAIL CORRESPONDENCE WITH E. RUOCCO RE: DISCLOSURE STATEMENT REPLY (0.20); REVIEW PRECEDENT FOR DISCLOSURE STATEMENT REPLY (0.30); DRAFT REPLY TO ANTICIPATED DISCLOSURE STATEMENT OBJECTIONS (4.9). | | | | |
| 12/30/22 | Hwangpo, Natasha | 3.30 | 4,603.50 | 013 | 66572003 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.4); CALLS WITH WEIL TEAM, RLF, ALIX TEAM RE SAME (.8); CORRESPOND WITH CRB AND FED ADVISORS RE SAME (.6); REVIEW AND REVISE CRB OBJECTION OUTLINE (.5). | | | | |
| 12/30/22 | Bentley, Chase A. | 3.60 | 4,320.00 | 013 | 66575248 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (2.5); MULTIPLE CALLS AND EMAIL WITH WEIL, RLF AND ALIX PARTNERS TEAMS REGARDING SAME (1.1). | | | | |
| 12/30/22 | McMillan, Jillian A. | 3.70 | 3,977.50 | 013 | 66577271 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.7); CORRESPOND WITH E. RUOCCO AND N. HWANGPO, AND RLF RE DISCLOSURE STATEMENT AND PLAN FOR FILING (.5); DRAFT VARIOUS EMAILS TO STAKEHOLDER PARTIES REGARDING FILING OF THE DISCLOSURE STATEMENT AND PLAN (.4) CORRESPOND WITH ALIXPARTNERS RE REVISIONS TO DISCLOSURE STATEMENT (.1). | | | | |
| 12/30/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 013 | 66574329 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **172.30** | **$196,583.50** | | |
| 12/02/22 | Arthur, Candace | 0.40 | 598.00 | 014 | 66434743 |
| | FINALIZE AMENDED CEO ENGAGEMENT LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/22 | Hwangpo, Natasha | 0.30 | 418.50 | 014 | 66345636 |
| | CORRESPOND WITH MANAGEMENT RE RESIGNATION LETTER. | | | | |
| 12/12/22 | Ruocco, Elizabeth A. | 0.30 | 349.50 | 014 | 66472709 |
| | VARIOUS CORRESPONDENCE RE TRANSFER OF INSPERITY CONTRACT. | | | | |
| 12/14/22 | Hwangpo, Natasha | 0.40 | 558.00 | 014 | 66494624 |
| | CORRESPOND WITH MANAGEMENT RE INSPERITY CONTRACT. | | | | |
| 12/15/22 | Hwangpo, Natasha | 0.30 | 418.50 | 014 | 66494271 |
| | CORRESPOND WITH E. RUOCCO RE INSPERITY CONTRACT. | | | | |
| 12/15/22 | Ruocco, Elizabeth A. | 0.50 | 582.50 | 014 | 66518153 |
| | VARIOUS CORRESPONDENCE AND DISCUSSION RE ASSIGNMENT OF INSPERITY SERVICES CONTRACT. | | | | |
| 12/16/22 | Suarez, Ashley | 0.20 | 168.00 | 014 | 66596215 |
| | EMAIL C. BENTLEY RE 401(K) ISSUE. | | | | |
| 12/19/22 | Hwangpo, Natasha | 0.20 | 279.00 | 014 | 66537588 |
| | CORRESPOND WITH WEIL TEAM RE 401K ISSUES. | | | | |
| 12/19/22 | Margolis, Steven M. | 1.60 | 2,080.00 | 014 | 66511017 |
| | REVIEW ISSUES ON 401(K) PLAN TERMINATION AND WINDDOWN (0.4) ; RESEARCH ON PLAN TERMINATION ISSUES (0.9); VARIOUS CALLS AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3). | | | | |
| 12/19/22 | Suarez, Ashley | 0.10 | 84.00 | 014 | 66596400 |
| | EMAIL C. BENTLEY ON 401(K) ISSUE. | | | | |
| 12/20/22 | Margolis, Steven M. | 0.90 | 1,170.00 | 014 | 66518788 |
| | REVIEW ISSUES ON 401(K) PLAN TERMINATION (0.6) AND PREPARE FOR MEETING WITH KS (0.1) AND CORRESPONDENCE ON SAME (0.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/22 | Suarez, Ashley | 0.50 | 420.00 | 014 | 66596302 |

EMAIL N. HWANGPO REGARDING 401(K) ISSUE (0.1); EMAIL S. MARGOLIS REGARDING MEETING FOR 401(K) ISSUE DISCUSSION (0.2); EMAIL S. KAFITI, S. MOSS, T. THORODDSEN, AND T. WILLIAMS REGARDING 401(K) ISSUE DISCUSSION CALL (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Margolis, Steven M. | 1.10 | 1,430.00 | 014 | 66526763 |

CALL WITH CLIENT AND T. THORODDSEN (ALIX) RE: 401(K) PLAN TERMINATION AND WINDDOWN ISSUES (0.7) AND PREPARE FOR SAME (0.2); CORRESPONDENCE WITH WEIL TEAM ON UPDATE FOR SAME (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/27/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 014 | 66562466 |

EMAIL CORRESPONDENCE WITH COMPANY RE TRANSFER OF INSPERITY CLIENT SERVICES AGREEMENT (0.1); REVIEW AND PROVIDE COMMENTS TO LETTER TO INSPERITY RE TRANSFER OF AGREEMENT (0.2); CIRCULATE TO N. HWANGPO FOR FURTHER COMMENT (0.1); INCORPORATE N. HWANGPO FOLLOW UP EDITS AND CIRCULATE TO COMPANY FOR REVIEW (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Ruocco, Elizabeth A. | 0.20 | 233.00 | 014 | 66562521 |

CORRESPONDENCE WITH COMPANY RE EDITS AND REVISIONS TO INSPERITY LETTER (0.1); REVIEW COMPANY DRAFT OF SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Employee Matters:** | | **7.70** | **$9,604.50** | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/07/22 | Hwangpo, Natasha | 0.40 | 558.00 | 015 | 66420862 |

CORRESPOND WITH A. HAM AND L. CASTILLO RE EXCLUSIVITY EXTENSION MOTION AND TIMING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/07/22 | Ham, Hyunjae | 0.60 | 588.00 | 015 | 66580710 |

REVIEW EXCLUSIVITY MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/07/22 | Castillo, Lauren | 2.50 | 1,725.00 | 015 | 66397464 |

CALL WITH A. HAM REGARDING EXCLUSIVITY EXTENSION MOTION (.3); DRAFT EMAIL TO N. HWANGPO REGARDING EXCLUSIVITY MOTION (.3); RESEARCH EXCLUSIVITY MOTIONS AND TIME PERIOD FOR A DEBTOR'S EXCLUSIVITY (1.4); REVISE DRAFT EMAIL TO N. HWANGPO REGARDING EXCLUSIVITY MOTION (.5).

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/22 | Mason, Kyle | 0.10 | 27.50 | 015 | 66444951 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY EXTENSION MOTIONS. | | | | |
| 12/10/22 | Castillo, Lauren | 1.00 | 690.00 | 015 | 66397583 |
| | REVISE EXCLUSIVITY MOTION AND SEND TO A. HAM. | | | | |
| 12/15/22 | Ham, Hyunjae | 2.40 | 2,352.00 | 015 | 66581264 |
| | REVIEW AND COMMENT ON EXCLUSIVITY MOTION. | | | | |
| 12/16/22 | Ham, Hyunjae | 3.60 | 3,528.00 | 015 | 66581156 |
| | REVIEW AND COMMENT ON EXCLUSIVITY MOTION. | | | | |
| 12/16/22 | Castillo, Lauren | 2.00 | 1,380.00 | 015 | 66486562 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 12/17/22 | Castillo, Lauren | 0.80 | 552.00 | 015 | 66495947 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 12/19/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 015 | 66537509 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY (1.2); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 12/19/22 | Castillo, Lauren | 0.50 | 345.00 | 015 | 66505603 |
| | REVISE EXCLUSIVITY EXTENSION MOTION WITH N. HWANGPO'S COMMENTS. | | | | |
| 12/20/22 | McMillan, Jillian A. | 0.10 | 107.50 | 015 | 66537855 |
| | CORRESPOND WITH L. CASTILLO RE EXCLUSIVITY MOTION. | | | | |
| 12/20/22 | Castillo, Lauren | 1.50 | 1,035.00 | 015 | 66522209 |
| | REVISE EXCLUSIVITY EXTENTION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Ham, Hyunjae | 1.30 | 1,274.00 | 015 | 66581215 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 12/21/22 | Castillo, Lauren | 1.80 | 1,242.00 | 015 | 66529820 |
| | REVISE EXCLUSIVITY EXTENSION MOTION PER N. HWANGPO'S COMMENTS. | | | | |
| 12/22/22 | Ham, Hyunjae | 0.10 | 98.00 | 015 | 66581652 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 12/27/22 | McMillan, Jillian A. | 0.30 | 322.50 | 015 | 66550544 |
| | CORRESPOND WITH L. CASTILLO RE EXCLUSIVITY MOTION (.1). REVIEW AND REVISE EXCLUSIVITY MOTION SECTIONS RELATED TO STAKEHOLDERS (.2). | | | | |
| 12/27/22 | Castillo, Lauren | 0.90 | 621.00 | 015 | 66554654 |
| | REVISE EXCLUSIVITY EXTENTION MOTION. | | | | |
| 12/30/22 | Castillo, Lauren | 1.50 | 1,035.00 | 015 | 66576179 |
| | REVISE EXCLUSIVITY EXTENTION MOTION. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **22.70** | **$19,294.00** | | |
| 12/12/22 | Castillo, Lauren | 0.20 | 138.00 | 016 | 66439021 |
| | RESEARCH PRECEDENT FOR MOTIONS TO ASSUME OR REJECT LEASES. | | | | |
| 12/13/22 | Hwangpo, Natasha | 0.40 | 558.00 | 016 | 66494068 |
| | CORRESPOND WITH ALIX RE CONTRACT. | | | | |
| 12/13/22 | Suarez, Ashley | 2.30 | 1,932.00 | 016 | 66595506 |
| | REVIEW PRECEDENT FOR 365(D)(4) MOTION (0.2); DRAFT 365(D)(4) MOTION SHELL (1.9); SEND DRAFT 365(D)(4) MOTION TO E. RUOCCO FOR REVIEW (0.2). | | | | |
| 12/13/22 | Mason, Kyle | 0.20 | 55.00 | 016 | 66502298 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MOTION TO EXTEND TIME TO REJECT OR ASSUME LEASES FOR L. CASTILLO. | | | | |
| 12/16/22 | Suarez, Ashley | 0.40 | 336.00 | 016 | 66596012 |
| | REVIEW E. RUOCCO COMMENTS TO 365(D)(4) MOTION (0.2); EMAIL E. RUOCCO REGARDING COMMENTS TO 365(D)(4) MOTION (0.2). | | | | |
| 12/16/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 016 | 66502277 |
| | REVIEW MOTION TO EXTEND TIME TO REJECT NON-RESIDENTIAL LEASES AND COMMENT ON SAME. | | | | |
| 12/19/22 | Suarez, Ashley | 1.80 | 1,512.00 | 016 | 66596508 |
| | REVIEW E. RUOCCO'S COMMENTS TO 365(D)(4) MOTION (0.2); REVISE 365(D)(4) MOTION (1.4); EMAIL T. THORODDSEN ON UNEXPIRED COMPANY LEASES (0.2). | | | | |
| 12/20/22 | Suarez, Ashley | 0.20 | 168.00 | 016 | 66596414 |
| | REVISE 365(D)(4) MOTION. | | | | |
| 12/21/22 | Suarez, Ashley | 1.70 | 1,428.00 | 016 | 66596810 |
| | REVIEW FURTHER 365(D)(4) MOTION PRECEDENT (0.2); DRAFT 365(D)(4) MOTION (1.5). | | | | |
| 12/22/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 016 | 66537583 |
| | REVIEW AND REVISE 365D4 EXTENSION MOTION (.7); CORRESPOND WITH A. SUAREZ RE SAME (.2); CORRESPOND WITH WEIL TEAM RE MORGAN FRANKLIN CONTRACT (.3). | | | | |
| 12/22/22 | Suarez, Ashley | 2.10 | 1,764.00 | 016 | 66599168 |
| | DRAFT 365(D)(4) MOTION (1.3); SEND DRAFT 365(D)(4) MOTION TO N. HWANGPO FOR REVIEW (0.1); REVISE 365(D)(4) MOTION (0.7). | | | | |
| 12/23/22 | Hwangpo, Natasha | 0.50 | 697.50 | 016 | 66537559 |
| | CORRESPOND WITH A. SUAREZ RE 365D4 EXTENSION MOTION (.2); REVIEW AND REVISE SAME (.3). | | | | |
| 12/23/22 | Suarez, Ashley | 1.10 | 924.00 | 016 | 66599188 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INCORPORATE N. HWANGPO FURTHER COMMENTS TO 365(D)(4) MOTION (1.0); CIRCULATE FURTHER REVISED DRAFT OF 365(D)(4) MOTION TO N. HWANGPO FOR SIGNOFF (0.1). | | | | |
| 12/27/22 | Hwangpo, Natasha | 0.60 | 837.00 | 016 | 66572024 |
| | REVIEW AND REVISE MOTION TO EXTEND 365D4 DEADLINE (.4); CORRESPOND WITH S. KAFITI AND A. SUAREZ RE SAME (.2). | | | | |
| 12/27/22 | Suarez, Ashley | 1.80 | 1,512.00 | 016 | 66599179 |
| | CIRCULATE CURRENT DRAFT OF 365(D)(4) MOTION TO MANAGEMENT TEAM FOR REVIEW AND COMMENT (0.3); INCORPORATE S. KAFITI COMMENTS TO 365(D)(4) MOTION (0.8); CIRCULATE REVISED DRAFT OF 365(D)(4) MOTION TO N. HWANGPO FOR REVIEW (0.1); INCORPORATE N. HWANGPO FURTHER COMMENTS TO 365(D)(4) MOTION (0.4); SEND REVISED 365(D)(4) MOTION TO RLF TEAM AND ALIXPARTNERS TEAM FOR REVIEW AND COMMENT (0.2). | | | | |
| 12/28/22 | Suarez, Ashley | 0.10 | 84.00 | 016 | 66599707 |
| | REVISE 365(D)(4) MOTION PER T. THORODDSEN EMAIL. | | | | |
| 12/29/22 | Suarez, Ashley | 0.70 | 588.00 | 016 | 66599610 |
| | REVISE 365(D)(4) MOTION (0.6); CIRCULATE REVISED DRAFT OF 365(D)(4) MOTION TO N. HWANGPO FOR SIGNOFF (0.1). | | | | |
| 12/30/22 | Suarez, Ashley | 0.40 | 336.00 | 016 | 66599842 |
| | CIRCULATE REVISED DRAFT OF 365(D)(4) MOTION TO S. KAFITI/MANAGEMENT FOR REVIEW AND SIGNOFF (0.2); EMAIL H. LOISEAU REGARDING COMMENTS TO 365(D)(4) MOTION (0.1); INCORPORATE S. KAFITI FURTHER COMMENTS TO 365(D)(4) MOTION (0.1). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **16.70** | **$15,708.50** | | |
| 12/01/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 017 | 66345490 |
| | CALL WITH MANAGEMENT, ADVISORS RE WEEKLY UDPATES AND PROGRESS (0.7); CORRESPOND WITH ALIX, WEIL TEAM RE ADVISORS STRATEGY SESSION (0.4). | | | | |
| 12/01/22 | Bentley, Chase A. | 0.40 | 480.00 | 017 | 66319021 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MANAGEMENT CALL REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/01/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66437912 |
| | PARTICIPATE ON STANDING MANAGEMENT CALL. | | | | |
| 12/02/22 | Castillo, Lauren | 0.30 | 207.00 | 017 | 66345034 |
| | DRAFT WEEKLY EMAIL TO MANAGEMENT. | | | | |
| 12/04/22 | Castillo, Lauren | 0.30 | 207.00 | 017 | 66345472 |
| | REVISE AND SEND WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 12/05/22 | Arthur, Candace | 0.50 | 747.50 | 017 | 66359335 |
| | STANDING WORKING GROUP CALL WITH CLIENTS. | | | | |
| 12/05/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 017 | 66417700 |
| | CALL WITH MANAGEMENT TEAM, ADVISORS RE PRIORITY WORKSTREAMS (.7); CALL WITH WEIL TEAM, RLF, OMNI RE UPDATES (.6). | | | | |
| 12/05/22 | Margolis, Steven M. | 0.10 | 130.00 | 017 | 66356264 |
| | REVIEW RX FILED DOCUMENTS. | | | | |
| 12/05/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66437845 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/05/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66414924 |
| | ATTEND WIP MEETING WITH WEIL AND RLF TEAM. | | | | |
| 12/05/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66580423 |
| | ADVISORS' WIP. | | | | |
| 12/05/22 | Ruocco, Elizabeth A. | 1.80 | 2,097.00 | 017 | 66417706 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STANDING CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON STANDING MANAGEMENT CALL (0.7); PARTICIPATE ON TEAM WIP CALL (0.6). | | | | |
| 12/05/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66397506 |
| | ATTEND WIP MEETING. | | | | |
| 12/05/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66655014 |
| | ATTEND WIP MEETING. | | | | |
| 12/06/22 | Arthur, Candace | 0.30 | 448.50 | 017 | 66368693 |
| | MEETING WITH CLIENTS ON STAFFING AND MATTER ADMINISTRATION. | | | | |
| 12/07/22 | Hwangpo, Natasha | 0.50 | 697.50 | 017 | 66420987 |
| | CALL WITH WEIL TEAM, ALIX, RLF RE PRIORITY WORKSTREAMS. | | | | |
| 12/07/22 | Bentley, Chase A. | 0.20 | 240.00 | 017 | 66432570 |
| | CALL (PARTIAL) WITH RLF AND ALIX PARTNERS REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/08/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 017 | 66417965 |
| | CALL WITH WEIL TEAM, MANAGEMENT, ALIX, RLF RE STANDING WEEKLY MEETING. | | | | |
| 12/08/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66388000 |
| | REVIEW BR DOCKET AND FILED DOCUMENTS. | | | | |
| 12/08/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 017 | 66432585 |
| | CALL WITH ALIX PARTNERS AND MANAGEMENT REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/09/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 017 | 66417845 |
| | ATTEND WIP CALL WITH RLF, WEIL TEAMS (.8); CORRESPOND WITH COMPANY RE EQUITY HOLDER INQUIRIES (.3). | | | | |
| 12/09/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66420898 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RX DOCKET AND FILED DOCUMENTS. | | | | |
| 12/09/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 017 | 66432564 |
| | CALL WITH RLF AND ALIX PARTNERS REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/09/22 | Suarez, Ashley | 0.60 | 504.00 | 017 | 66439035 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/09/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 66414697 |
| | ATTEND WEIL/RLF WIP MEETING. | | | | |
| 12/09/22 | Ham, Hyunjae | 0.70 | 686.00 | 017 | 66580692 |
| | ATTEND WIP MEETING. | | | | |
| 12/09/22 | Castillo, Lauren | 0.70 | 483.00 | 017 | 66397585 |
| | ATTEND WIP MEETING. | | | | |
| 12/09/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66397988 |
| | ATTEND WIP MEETING. | | | | |
| 12/10/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66397595 |
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 12/11/22 | Hwangpo, Natasha | 0.60 | 837.00 | 017 | 66417615 |
| | CORRESPOND WITH WEIL TEAM, MANAGEMENT RE PROPOSED AGENDA AND WEEK-FORWARD. | | | | |
| 12/11/22 | Castillo, Lauren | 0.40 | 276.00 | 017 | 66432914 |
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 12/12/22 | Arthur, Candace | 1.20 | 1,794.00 | 017 | 66545244 |
| | STANDING WORKING GROUP CALL WITH ADVISORS (.5); TEAM WORK IN PROGRESS MEETING (.7). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 017 | 66494455 |
| | CALL WITH WEIL TEAM, ALIX, RLF RE ADVISORS CALL (.5); CALL WITH SAME, MANAGEMENT RE UPDATES (1.0); CALL WITH WEIL TEAM RE WIP (.5); CORRESPOND WITH MANAGEMENT RE OPEN ITEMS (.2). | | | | |
| 12/12/22 | Bentley, Chase A. | 2.60 | 3,120.00 | 017 | 66434618 |
| | PREPARE FOR AND ATTEND MANAGEMENT CALL AND ALIX PARTNERS PREP CALL (1.9); ATTEND WEIL WIP (0.7). | | | | |
| 12/12/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66595259 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/12/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 66537742 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 12/12/22 | Ham, Hyunjae | 0.60 | 588.00 | 017 | 66580711 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/22 | Ruocco, Elizabeth A. | 2.00 | 2,330.00 | 017 | 66472795 |
| | PARTICIPATE ON STANDING CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON STANDING MANAGEMENT CALL (1.0); PARTICIPATE ON INTERNAL WIP CALL (0.5). | | | | |
| 12/12/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66438841 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 017 | 66655728 |
| | ATTEND WIP MEETING. | | | | |
| 12/13/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66494309 |
| | CALL WITH C. ARTHUR, MANAGEMENT TEAM RE CASE UPDATES. | | | | |
| 12/13/22 | Castillo, Lauren | 1.10 | 759.00 | 017 | 66455402 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO MANAGEMENT WITH IMPORTANT DATES AND MATERIAL EVENTS UPCOMING IN CASE. | | | | |
| 12/14/22 | Hwangpo, Natasha | 1.20 | 1,674.00 | 017 | 66494300 |
| | CALL WITH WEIL TEAM, RLF, ALIX RE PRIORITY WORKSTREAMS (.5); ATTEND WIP CALL WITH WEIL TEAM, RLF (.7). | | | | |
| 12/14/22 | Bentley, Chase A. | 0.40 | 480.00 | 017 | 66577169 |
| | CALL WITH WEIL RX AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/14/22 | Suarez, Ashley | 0.90 | 756.00 | 017 | 66595629 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/14/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 66537817 |
| | ATTEND WEIL RLF WIP MEETING. | | | | |
| 12/14/22 | Ham, Hyunjae | 0.70 | 686.00 | 017 | 66581312 |
| | WIP MEETING. | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 017 | 66472365 |
| | PARTICIPATE ON DAILY ALIXPARTNERS CALL (0.5); PARTICIPATE ON TEAM INTERNAL STATUS CALL (0.8). | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 017 | 66472456 |
| | CORRESPOND WITH T. THORODDSEN RE OUTSTANDING ISSUES AND NEXT STEPS FORWARD. | | | | |
| 12/14/22 | Castillo, Lauren | 0.70 | 483.00 | 017 | 66472586 |
| | ATTEND WIP MEETING. | | | | |
| 12/14/22 | Parker-Thompson, Destiney | 1.00 | 840.00 | 017 | 66725338 |
| | ATTEND WIP MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/22 | Hwangpo, Natasha | 0.70 | 976.50 | 017 | 66494587 |
| | CALL WITH MANAGEMENT AND ADVISORS RE STANDING CHECK IN. | | | | |
| 12/15/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 017 | 66477792 |
| | ATTEND MANAGMENT CALL (0.7); EMAIL AND CALLS WITH C. ARTHUR AND N. HWANGPO REGARDING CASE STRATEGY (0.3). | | | | |
| 12/15/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66518115 |
| | PARTICIPATE ON STANDING CALL WITH MANAGEMENT TEAM. | | | | |
| 12/15/22 | Castillo, Lauren | 0.60 | 414.00 | 017 | 66486284 |
| | REVISE EMAIL TO MANAGEMENT REGARDING CASE CALENDAR. | | | | |
| 12/16/22 | Arthur, Candace | 1.00 | 1,495.00 | 017 | 66545181 |
| | ATTEND WIP MEETING (0.5); STANDING CALL WITH ALIXPARTNERS REGARDING CASE MATTERS (0.5). | | | | |
| 12/16/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 017 | 66494320 |
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL TEAM AND RLF RE WIP AND PREPARE FOR SAME (1.1); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 12/16/22 | Bentley, Chase A. | 0.70 | 840.00 | 017 | 66577624 |
| | ATTEND WEIL WIP CALL. | | | | |
| 12/16/22 | Suarez, Ashley | 0.60 | 504.00 | 017 | 66596118 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/16/22 | McMillan, Jillian A. | 0.70 | 752.50 | 017 | 66537809 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 12/16/22 | Ham, Hyunjae | 0.70 | 686.00 | 017 | 66581159 |
| | ATTEND WIP MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 017 | 66502240 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.7); PARTICIPATE ON INTERNAL WORK IN PROGRESS CALL (0.7). | | | | |
| 12/16/22 | Castillo, Lauren | 0.70 | 483.00 | 017 | 66486538 |
| | ATTEND WIP MEETING. | | | | |
| 12/16/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 017 | 66725339 |
| | ATTEND WIP MEETING. | | | | |
| 12/17/22 | Castillo, Lauren | 0.40 | 276.00 | 017 | 66496231 |
| | DRAFT WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 12/18/22 | Hwangpo, Natasha | 0.30 | 418.50 | 017 | 66494545 |
| | CORRESPOND WITH L. CASTILLO RE MANAGEMENT EMAIL. | | | | |
| 12/18/22 | Castillo, Lauren | 0.60 | 414.00 | 017 | 66496154 |
| | REVISE AND SEND WEEKLY UPDATE EMAIL TO MANAGEMENT. | | | | |
| 12/18/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 017 | 66504253 |
| | EMAIL CORRESPONDENCE WITH L. CASTILLO (0.20); REVIEW WEEK AHEAD EMAIL (0.10). | | | | |
| 12/19/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 017 | 66537628 |
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); CALL WITH SAME AND MANAGEMENT RE SAME (1.0); CALL WITH WEIL TEAM RE WIP (.7). | | | | |
| 12/19/22 | Bentley, Chase A. | 1.90 | 2,280.00 | 017 | 66577764 |
| | ATTEND WEIL AND ALIX PARTNERS CALL REGARDING ONGOING WORKSTREAMS (0.5); ATTEND CALL WITH MANAGEMENT, ALIX PARTNERS, WEIL AND RLF REGARDING SAME (1.0); DISCUSS FOLLOW-UP WITH WEIL TEAM (0.4). | | | | |
| 12/19/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66596363 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.5). | | | | |
| 12/19/22 | McMillan, Jillian A. | 0.80 | 860.00 | 017 | 66537901 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 12/19/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 017 | 66511319 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON STANDING CALL WITH MANAGEMENT (0.8); PARTICIPATE ON TEAM WIP CALL (0.6). | | | | |
| 12/19/22 | Castillo, Lauren | 0.50 | 345.00 | 017 | 66505584 |
| | ATTEND WIP MEETING. | | | | |
| 12/19/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 017 | 66655755 |
| | ATTEND WIP MEETING. | | | | |
| 12/21/22 | Arthur, Candace | 0.70 | 1,046.50 | 017 | 66522381 |
| | CALL WITH CLIENT REGARDING PRIVILEGED RELATED MATTERS AND SERVICNG RELATED MATTERS (.7). | | | | |
| 12/21/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 017 | 66537664 |
| | CALL WITH ALIX, RLF RE PRIORITY WORKSREAMS (.7); CALL WITH WEIL TEAM RE WIP (.8); CORRESPOND WITH MANAGEMENT TEAM RE AGENDA (.2). | | | | |
| 12/21/22 | Margolis, Steven M. | 0.20 | 260.00 | 017 | 66526727 |
| | REVIEW NEW RX DOCUMENTS IN DOCKET (0.2). | | | | |
| 12/21/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66577722 |
| | ATTEND WEIL/RLF WIP CALL. | | | | |
| 12/21/22 | Suarez, Ashley | 0.50 | 420.00 | 017 | 66596844 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | McMillan, Jillian A. | 0.50 | 537.50 | 017 | 66537824 |
| | ATTEND WEIL RLF WIP MEETING (.5). | | | | |
| 12/21/22 | Ham, Hyunjae | 0.50 | 490.00 | 017 | 66581389 |
| | WIP MEETING. | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66526976 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON INTERNAL WIP CALL (0.5). | | | | |
| 12/21/22 | Castillo, Lauren | 0.60 | 414.00 | 017 | 66529803 |
| | WIP MEETING. | | | | |
| 12/21/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 017 | 66655965 |
| | ATTEND WIP MEETING. | | | | |
| 12/22/22 | Arthur, Candace | 0.20 | 299.00 | 017 | 66545024 |
| | EMAIL C. BENTLEY REGARDING UPCOMING MILESTONES FOR CLIENT COMMUNICATION (.2). | | | | |
| 12/22/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 017 | 66537517 |
| | CALL WITH MANAGEMENT, ADVISORS RE PRIORITY WORKSTREAMS. | | | | |
| 12/22/22 | Bentley, Chase A. | 3.30 | 3,960.00 | 017 | 66577566 |
| | PREPARE FOR AND ATTEND CALL WITH MANAGEMENT REGARDING ONGOING WORKSTREAMS (1.0); DRAFT MILESTONE LIST FOR L. MILNER AND DISCUSS SAME WITH WEIL TEAM (1.5); DISCUSS CASE STRATEGY MATTERS WITH N. HWANGPO AND C. ARTHUR (0.8). | | | | |
| 12/22/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 017 | 66544075 |
| | PARTICIPATE ON STANDING MANAGEMENT CALL RE CURRENT WORKSTREAMS AND STATUS OF SAME. | | | | |
| 12/23/22 | Hwangpo, Natasha | 0.60 | 837.00 | 017 | 66537634 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND ALIX TEAM RE WIP. | | | | |
| 12/23/22 | Margolis, Steven M. | 0.10 | 130.00 | 017 | 66543775 |
| | REVIEW NEW MATERIALS ON DOCKET. | | | | |
| 12/23/22 | Bentley, Chase A. | 0.30 | 360.00 | 017 | 66577780 |
| | CALL (PARTIAL) WITH WEIL RX, RLF AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS. | | | | |
| 12/23/22 | Suarez, Ashley | 0.30 | 252.00 | 017 | 66599193 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.2); EMAIL OMNI TEAM REGARDING SERVICING UPDATES (0.1). | | | | |
| 12/23/22 | McMillan, Jillian A. | 0.40 | 430.00 | 017 | 66537951 |
| | ATTEND WEIL AND RLF WIP MEETING (.4). | | | | |
| 12/23/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 017 | 66544161 |
| | PARTICIPATE ON STANDING GROUP CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON INTERNAL STATUS CALL RE ONGOING WORKSTREAMS (0.6). | | | | |
| 12/23/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 017 | 66655991 |
| | ATTEND WIP MEETING. | | | | |
| 12/24/22 | Castillo, Lauren | 0.60 | 414.00 | 017 | 66565963 |
| | DRAFT WEEK AHEAD EMAIL TO MANAGEMENT (.4); REVISE AND SEND WEEK AHEAD EMAIL TO PARTNERS FOR REVIEW (.2). | | | | |
| 12/26/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 017 | 66571943 |
| | CORRESPOND WITH ADVISORS RE PRIORITY WORKSTREAMS AND DEADLINES RE SAME (.5); CORRESPOND WITH MANAGEMENT RE SAME (.3). | | | | |
| 12/26/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 017 | 66552752 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WEEK AHEAD EMAIL (0.10); CORRESPONDENCE TO L. CASTILLO RE: WEEK AHEAD EMAIL REVIEW (0.10). | | | | |
| 12/27/22 | Arthur, Candace | 1.00 | 1,495.00 | 017 | 66545023 |
| | STANDING WORKING GROUP CALL WITH CLIENTS. | | | | |
| 12/27/22 | Hwangpo, Natasha | 1.60 | 2,232.00 | 017 | 66572060 |
| | CALL WITH MANAGEMENT RE OPEN ISSUES (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 12/27/22 | Bentley, Chase A. | 0.50 | 600.00 | 017 | 66550656 |
| | CALL WITH ALIX PARTNERS, WEIL RX, AND MANAGEMENT REGARDING ONGOING CASE WORKSTREAMS (0.5). | | | | |
| 12/27/22 | Castillo, Lauren | 0.30 | 207.00 | 017 | 66554641 |
| | REVISE AND SEND WEEKLY UPDATE EMAIL TO C. ARTHUR. | | | | |
| 12/28/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 017 | 66571961 |
| | ATTEND ADVISORS CALL RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL TEAM AND RLF RE WIP (.8); REVIEW AND REVISE SAME (.2). | | | | |
| 12/28/22 | Bentley, Chase A. | 1.70 | 2,040.00 | 017 | 66555941 |
| | CALL WITH RLF AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS (0.5); ATTEND WEIL AND RLF WIP CALL (0.8); EMAIL WITH WEIL TEAM REGARDING CASE STRATEGY (0.4). | | | | |
| 12/28/22 | Suarez, Ashley | 0.80 | 672.00 | 017 | 66599735 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 12/28/22 | McMillan, Jillian A. | 0.80 | 860.00 | 017 | 66577214 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 12/28/22 | Castillo, Lauren | 0.80 | 552.00 | 017 | 66656040 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 12/28/22 | Parker-Thompson, Destiney | 0.80 | 672.00 | 017 | 66656042 |
| | ATTEND WIP MEETING. | | | | |
| 12/29/22 | Hwangpo, Natasha | 1.40 | 1,953.00 | 017 | 66572005 |
| | CALL WITH WEIL TEAM, MANAGEMENT, ADVISORS RE STANDING CALL (1.2); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 12/29/22 | Bentley, Chase A. | 1.80 | 2,160.00 | 017 | 66565154 |
| | ATTEND CALL WITH MANAGEMENT, ALIX, AND RLF REGARDING ONGOING WORKSTREAMS (0.8); ATTEND MANAGEMENT CALL REGARDING CASE WORKSTREAMS (1.0). | | | | |
| 12/29/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 017 | 66567482 |
| | PARTICIPATE ON STANDING CALL WITH MANAGEMENT RE OUTSTANDING WORKSTREAMS. | | | | |
| 12/30/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 017 | 66571949 |
| | CALL WITH WEIL TEAM, RLF, ALIX RE OUTSTANDING ISSUES (.6); CALL WITH WEIL TEAM, RLF RE WIP (.7). | | | | |
| 12/30/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 017 | 66575410 |
| | ATTEND WEIL AND ALIX PARTNERS CALL REGARDING UPDATES (0.5); ATTEND WEIL WIP CALL (0.6). | | | | |
| 12/30/22 | Suarez, Ashley | 0.80 | 672.00 | 017 | 66599990 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (0.8). | | | | |
| 12/30/22 | McMillan, Jillian A. | 0.80 | 860.00 | 017 | 66577068 |
| | ATTEND WEIL AND RLF WIP MEETING (.8). | | | | |
| 12/30/22 | Ruocco, Elizabeth A. | 1.40 | 1,631.00 | 017 | 66580609 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON GROUP CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON INTERNAL TEAM STATUS CALL (0.9). | | | | |
| 12/30/22 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.80 | 552.00 | 017 | 66576073 |
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **98.50** | **$112,460.00** | | |
| 12/01/22 | Arthur, Candace<br>REVIEW CONGRESSIONAL SUBCOMMITTEE REPORT AND REVISE COMPANY STATEMENT TO SAME. | 1.00 | 1,495.00 | 018 | 66350303 |
| 12/01/22 | Hwangpo, Natasha<br>CORRESPOND WITH INVARIANT, WEIL TEAM, MANAGEMENT RE HOUSE REPORT (.6); REVIEW SAME (.8). | 1.40 | 1,953.00 | 018 | 66345538 |
| 12/01/22 | Parker-Thompson, Destiney<br>REVIEW SUBCOMMITTEE REPORT RE: ALLEGED FRAUD IN PAYCHECK PROTECTION PROGRAM (0.80); CORRESPONDENCE WITH C. ARTHUR RE: SUBCOMMITTEE REPORT (0.30). | 1.10 | 924.00 | 018 | 66319175 |
| **SUBTOTAL TASK 018 - Government Investigation Matters (excl. Settlements):** | | **3.50** | **$4,372.00** | | |
| 12/01/22 | Hwangpo, Natasha<br>REVIEW AND REVISE NOTICE OF CONTINUED DISCLOSURE STATEMENT (.2); CORRESPOND WITH RLF TEAM RE SAME AND HEARING CANCELLATION (.2). | 0.40 | 558.00 | 019 | 66345475 |
| 12/14/22 | Parker-Thompson, Destiney<br>EMAIL CORRESPONDENCE TO N. HWANGPO RE: SCHEDULING CONFIRMATION HEARING DATE (0.10); EMAIL CORRESPONDENCE TO M. MILANA RE: SCHEDULING CONFIRMATION HEARING DATE (0.10). | 0.20 | 168.00 | 019 | 66459570 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **0.60** | **$726.00** | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/22 | Slack, Richard W. | 1.10 | 1,644.50 | 021 | 66349406 |

REVIEW DRAFT EMAIL TO CUBI FROM CLIENT AND EXCHANGE EMAILS RE: SAME (.3); CALL WITH C. ARTHUR RE: MOTIONS (.3); REVIEW AND REVISE EMAIL COMMUNICATION RE: LEGAL GUIDANCE ON INTERNAL COMMUNICATIONS AND EXCHANGE EMAILS RE: SAME (.5).

| 12/01/22 | Slack, Richard W. | 0.30 | 448.50 | 021 | 66654676 |
|------|----------------------|-------|--------|------|-------|

MEET WITH C. ARTHUR AND OTHERS RE: ISSUES.

| 12/01/22 | Arthur, Candace | 1.00 | 1,495.00 | 021 | 66350391 |
|------|----------------------|-------|--------|------|-------|

MEET WITH R. SLACK AND C. BENTLEY REGARDING RESOLVING CB DISPUTE (.5); CALL WITH CLIENTS REGARDING PROCESS FOR COMMUNICATING ON LITIGATION RELATED MATTERS (.2); REVIEW AND REVISE EMAIL FROM C. BONKER REGARDING EMAIL TO CLIENTS WITH GUIDELINES FOR COMMUNICATIONS WITH OPPOSING PARTY (.3).

| 12/01/22 | Bonk, Cameron Mae | 11.60 | 14,500.00 | 021 | 66398921 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE WITH WEIL TEAM DISCUSSING CUBI REMITTANCE ALLEGATIONS (.3); CORRESPOND WITH CLIENT REGARDING DOCUMENTS AND EVIDENCE (.5); CONFERENCE WITH LITIGATION ASSOCIATES RE: EVANS AND WILLIAMS DECLARATIONS IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (1.3); DRAFT, REVIEW, AND REVISE EVANS AND WILLIAMS DECLARATIONS IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (8.5); DRAFT GUIDELINES MEMO FOR DISBURSEMENT TO CLIENT REGARDING COMMUNICATIONS WITH CUBI (.4); REVIEW AND INCORPORATE INTO CLIENT DECLARATIONS UPDATED SETTLEMENT PAYMENT CALCULATION DATA (.6).

| 12/01/22 | Ritholtz, Benjamin | 5.20 | 5,876.00 | 021 | 66332433 |
|------|----------------------|-------|--------|------|-------|

DRAFT AND REVISE MOTION TO ENFORCE ORDER AUTHORIZING SETTLEMENT AGREEMENT (3.2); DRAFT BRIEF IN SUPPORT OF MOTION TO ENFORCE (2.0).

| 12/01/22 | Ollestad, Jordan Alexandra | 2.50 | 2,450.00 | 021 | 66332356 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANALYZE RECONCILIATION EMAILS FOR PURPOSES OF DRAFTING DECLARATION.

| 12/01/22 | Bentley, Chase A. | 2.60 | 3,120.00 | 021 | 66319040 |
|------|----------------------|-------|--------|------|-------|

MULTIPLE EMAILS AND CALLS WITH WEIL RX AND LIT TEAMS REGARDING CUBI MOTION AND RECONCILIATION PROCESS.

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/22 | Blankman, Alexandra | 1.10 | 924.00 | 021 | 66354903 |
| | DRAFT BRIEF FOR DEBTORS' MOTION TO ENFORCE. | | | | |
| 12/01/22 | Cazes, Catherine | 1.60 | 1,344.00 | 021 | 66344929 |
| | DRAFT CUBI FILINGS. | | | | |
| 12/01/22 | McMillan, Jillian A. | 0.50 | 537.50 | 021 | 66350742 |
| | MEET WITH C. BENTLEY AND L. CASTILLO RE CUBI DISPUTE OBJECTION. | | | | |
| 12/01/22 | Castillo, Lauren | 3.30 | 2,277.00 | 021 | 66345048 |
| | CALL WITH LITIGATION TEAM AND C. BENTLEY REGARDING THE MOTION TO COMPEL PAYMENT OF THE SETTLEMENT AGREEMENT (.3); DISCUSSION WITH J. MCMILLIAN AND C. BENTLEY REGARDING DRAFTING THE OBJECTION TO CUSTOMER'S BANK'S CROSS MOTION (.4); DRAFT OUTLINE FOR THE OBJECTION TO CUSTOMERS BANK'S CROSS MOTION (2.6). | | | | |
| 12/01/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 021 | 66319208 |
| | COMPILE AND SEND RELEVANT DOCUMENTS TO E. RUOCCO RE: CLASS ACTION PLAINTIFFS (0.10); DRAFT EMAIL CORRESPONDENCE SUMMARIZING STATUS OF CLASS ACTION (0.20). | | | | |
| 12/02/22 | Tsekerides, Theodore E. | 3.10 | 4,324.50 | 021 | 66348825 |
| | FURTHER REVIEW AND COMMENT ON DRAFT DECLARATIONS (2.7); EMAIL WITH TEAM RE: REVISIONS TO DECLARATIONS AND STRATEGIES RE: SAME (0.4). | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.90 | 1,255.50 | 021 | 66345565 |
| | CORRESPOND WITH WEIL TEAM RE CUBI LITIGATION (.5); CORRESPOND WITH SAME RE CLASS ACTION PLAINTIFFS (.4). | | | | |
| 12/02/22 | Bonk, Cameron Mae | 9.50 | 11,875.00 | 021 | 66398916 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL RX TEAM DISCUSSING CUBI REMITTANCE ALLEGATIONS (.3); CALL WITH WEIL LITIGATION TEAM DISCUSSING CUBI WORK STREAMS (1.0); CONFER WITH LITIGATION ASSOCIATES RE: DECLARATIONS IN SUPPORT AND SETTLEMENT ENFORCEMENT MOTION (.5); DRAFT, REVIEW, AND REVISE DECLARATIONS IN SUPPORT OF SETTLEMENT ENFORCEMENT MOTION (6.1); DRAFT MOTION TO ENFORCE SETTLEMENT WITH CUBI (1.2); REVIEW AND INCORPORATE INTO CLIENT DECLARATIONS UPDATED SETTLEMENT PAYMENT CALCULATION DATA AND RECONCILIATION CORRESPONDENCE RECORDS (.4).

| 12/02/22 | Hill, David F. | 0.70 | 840.00 | 021 | 66348015 |
|----------|----------------|------|--------|-----|----------|

CORRESPOND WITH RX TEAM AND REVIEW POTENTIAL CLASS ACTION CLAIMANTS DOCUMENTS.

| 12/02/22 | Ritholtz, Benjamin | 2.70 | 3,051.00 | 021 | 66332440 |
|----------|-------------------|------|----------|-----|----------|

CALL WITH LITIGATION TEAM REGARDING CUBI WORKSTREAMS (1.0); DRAFT BRIEF IN SUPPORT OF MOTION TO ENFORCE (1.7).

| 12/02/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 021 | 66361644 |
|----------|-------------------|------|----------|-----|----------|

EMAIL AND CALLS WITH C. BONK AND WEIL RX TEAM REGARDING CUBI MATTER.

| 12/02/22 | Blankman, Alexandra | 1.00 | 840.00 | 021 | 66354571 |
|----------|---------------------|------|--------|-----|----------|

CALL WITH LITIGATION TEAM RE: CUBI BRIEFING.

| 12/02/22 | Cazes, Catherine | 4.40 | 3,696.00 | 021 | 66345103 |
|----------|------------------|------|----------|-----|----------|

DRAFT CUBI DECLARATIONS (3.4); ATTEND LITIGATION TEAM MEETING RE CUBI (1.0).

| 12/02/22 | McMillan, Jillian A. | 0.80 | 860.00 | 021 | 66350726 |
|----------|---------------------|------|--------|-----|----------|

CORRESPOND WITH L. CASTILLO RE REPLY TO CRB'S MOTION (.1); ATTEND MEETING RE CUBI LITIGATION (.3); REVIEW AND REVISE SUMMARY ON LOAN SERVICING PROCESS FOR CUBI LITIGATION (.4).

| 12/02/22 | Castillo, Lauren | 0.60 | 414.00 | 021 | 66344909 |
|----------|------------------|------|--------|-----|----------|

DISCUSS WITH C. BENTLEY, J. MCMILLIAN AND C. BONK RE: OBJECTION TO CUSTOMERS BANK'S CROSS MOTION (.3); REVISE OUTLINE FOR THE OBJECTION TO CUSTOMERS BANK'S CROSS MOTION AND SEND TO C. BENTLEY (.3).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/22 | Parker-Thompson, Destiney | 0.20 | 168.00 | 021 | 66349530 |

REVIEW DOCKET IN CLASS ACTION LAWSUIT (0.10); REVIEW CLAIMS REGISTER FOR CLAIMS FILED BY CLASS ACTION PLAINTIFFS (0.10).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/22 | Slack, Richard W. | 2.30 | 3,438.50 | 021 | 66586092 |

REVIEW AND REVISE EVANS DECLARATION AND REVIEW EMAILS AND COMMENTS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/22 | Tsekerides, Theodore E. | 2.00 | 2,790.00 | 021 | 66348435 |

FURTHER REVIEW AND COMMENT ON DRAFT DECLARATIONS ON MOTION TO ENFORCE CUBI SETTLEMENT (1.3); EMAIL WITH TEAM RE: DECLARATIONS AND STRATEGIES ON MOTION TO ENFORCE CUBI SETTLEMENT (0.3); ANALYZE ISSUES RE: STRATEGIES ON MOTION TO ENFORCE CUBI SETTLEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/22 | Bonk, Cameron Mae | 4.70 | 5,875.00 | 021 | 66399014 |

DRAFT AND REVISE DECLARATIONS IN SUPPORT OF MOTION TO ENFORCE CUBI SETTLEMENT (2.9); DRAFT MOTION TO ENFORCE CUBI SETTLEMENT (1.4); CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING DRAFT DECLARATIONS IN SUPPORT OF MOTION TO ENFORCE CUBI SETTLEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 021 | 66361660 |

REVIEW DECLARATIONS AND MOTION FOR CUBI MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/22 | Cazes, Catherine | 1.60 | 1,344.00 | 021 | 66345159 |

DRAFT CUBI DECLARATIONS (1.0); REVIEW CUBI MOTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/22 | Bonk, Cameron Mae | 10.40 | 13,000.00 | 021 | 66347999 |

DRAFT MOTION TO ENFORCE SETTLEMENT AGREEMENT WITH CUBI AND SETTLEMENT ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/22 | Slack, Richard W. | 4.00 | 5,980.00 | 021 | 66431637 |

REVIEW AND REVISE MOTION TO ENFORCE AND DECLARATIONS RE: SAME (3.9); EXCHANGE EMAILS RE: MOTIONS (.1).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Tsekerides, Theodore E. | 2.70 | 3,766.50 | 021 | 66422204 |

TEAM CALLS TO DISCUSS MOTION TO ENFORCE AND NEXT STEPS WITH CUBI (0.6); REVIEW AND COMMENT ON REVISED MOTION TO ENFORCE AND SUPPORTING DECLARATIONS (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Arthur, Candace | 3.50 | 5,232.50 | 021 | 66359289 |

REVIEW AND REVISE DECLARATIONS IN SUPPORT OF CUBI SETTLEMENT DISPUTE MATTER AND MOTION RELATED TO SAME (2.5); REVIEW AND REVISE MOTION IN CONNECTION WITH SAME (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Bonk, Cameron Mae | 10.30 | 12,875.00 | 021 | 66398987 |

CORRESPONDENCE WITH WEIL AND CLIENT TEAMS REGARDING REVISIONS TO AND FACTS NEEDED FOR DECLARATIONS IN SUPPORT OF MOTION TO ENFORCE CUBI SETTLEMENT (2.1); CONFERENCE WITH WEIL TEAM REGARDING REVISIONS TO AND FACTS NEEDED FOR DECLARATIONS IN SUPPORT OF MOTION TO ENFORCE CUBI SETTLEMENT (1.7); DRAFT AND REVISE MOTION TO ENFORCE SETTLEMENT WITH CUBI AND SUPPORTING DECLARATIONS PURSUANT TO PARTNER AND CLIENT COMMENTS (6.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Hill, David F. | 0.60 | 720.00 | 021 | 66357667 |

LEGAL AND FACTUAL RESEARCH ON POTENTIAL CLASS ACTION PLAINTIFFS' MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Ollestad, Jordan Alexandra | 3.00 | 2,940.00 | 021 | 66355084 |

EMAILS WITH WEIL LITIGATION ASSOCIATES REGARDING CUBI DRAFT MOTION TO ENFORCE AND ASSOCIATED DECLARATIONS AND EXHIBITS (0.4); REVIEW COMMENTS AND REVISIONS TO DRAFT DECLARATION OF T. WILLIAMS AND DRAFT MOTION TO ENFORCE IN PREPARATION (1.0); EMAILS WITH C. BONK REGARDING DRAFT DECLARATION OF T. WILLIAMS AND ASSOCIATED EXHIBITS (1.1); REVIEW CUBI SETTLEMENT RECONCILIATION COMMUNICATIONS AND ASSOCIATED SPREADSHEETS (0.4); EMAILS WITH M. MILANO (RLF) REGARDING FILING PROCEDURES FOR MOTION TO ENFORCE AND ACCOMPANYING DECLARATIONS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Bentley, Chase A. | 0.40 | 480.00 | 021 | 66429881 |

REVIEW DECLARATIONS FOR CUBI MOTION TO ENFORCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Cazes, Catherine | 1.60 | 1,344.00 | 021 | 66364360 |

PREPARE CUBI MOTION FILINGS.

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66370569 |

EMAIL CORRESPONDENCE WITH D. HILL RE: CLASS ACTION PLAINTIFFS LITIGATION (0.20); EMAIL CORRESPONDENCE WITH N. HWANGPO RE: CLASS ACTION PLAINTIFFS / SERVICING (0.20).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Slack, Richard W. | 2.00 | 2,990.00 | 021 | 66431552 |

CALL WITH T. TSEKERIDES, C. BONK RE: MOTION AND PAPERS (1.0); REVIEW COMMENTS TO DECLARATIONS (.2);CALL WITH WEIL TEAM, CLIENT RE: COMMENTS TO DECLARATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Tsekerides, Theodore E. | 6.30 | 8,788.50 | 021 | 66428014 |

REVIEW AND FURTHER ANALYZE AND COMMENT ON DRAFT MOTION TO ENFORCE SETTLEMENT AGREEMENT AND SUPPORTING DECLARATIONS AND MATERIALS (4.1); CONFERENCE CALL WITH CLIENT AND TEAM RE: CALCULATIONS AND DECLARATIONS (0.9); CONFERENCE CALLS AND EMAIL WITH C.BONK RE: MOTION PAPERS (0.3); CALL WITH R. SLACK AND C. BONK RE: CUBI MOTION PAPERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Arthur, Candace | 5.10 | 7,624.50 | 021 | 66368723 |

REVIEW AND REVISE MOTION IN CONNECTION WITH CUBI SETTLEMENT DISPUTE (4.5); REVIEW FURTHER REVISED MOTION (.4); CONFER WITH RLF ON SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 021 | 66417533 |

CORRESPOND WITH WEIL TEAM RE MOTION TO ENFORCE AND DECLARATIONS RE SAME (.5); CORRESPOND WITH MANAGEMENT RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Bonk, Cameron Mae | 10.60 | 13,250.00 | 021 | 66486591 |

CONFERENCE WITH CLIENT AND WEIL TEAM DISCUSSING CUBI CALCULATION OF CORRECT SETTLEMENT PAYMENT AMOUNT AND DOCUMENTARY BACKUP SUPPORT (.9); CONFERENCE WITH WEIL LITIGATION TEAM REGARDING CUBI SETTLEMENT ENFORCEMENT STEPS FOR FINALIZING AND FILING PAPERS (1.0); CORRESPONDENCE WITH WEIL AND CLIENT TEAMS REGARDING REVISIONS TO AND FACTS NEEDED FOR DECLARATIONS AND MOTION TO ENFORCE CUBI SETTLEMENT (1.5); DRAFT AND REVISE MOTION TO ENFORCE SETTLEMENT WITH CUBI AND SUPPORTING DECLARATIONS PURSUANT TO PARTNER AND CLIENT COMMENTS (5.3); CONFERENCE WITH WEIL TEAM TO FINALIZE MOTION TO ENFORCE AND DECLARATIONS (.5); CONFERENCE WITH RLF TEAM REGARDING FILING MECHANICS (.4); CALL WITH R. SLACK AND T. TSEKERIDES RE: CUBI MOTION PAPERS (1.0).

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Ollestad, Jordan Alexandra | 5.90 | 5,782.00 | 021 | 66361774 |

REVISE DRAFT DECLARATION OF T. WILLIAMS (0.8); COMMUNICATE WITH C. BONK REGARDING DRAFT DECLARATION OF T. WILLIAMS AND ACCOMPANYING EXHIBIT FILES (0.4); CALL WITH WEIL TEAM AND CLIENT TO DISCUSS T. WILLIAMS DRAFT DECLARATION AND RECONCILIATION NUMBERS FOR POTENTIAL DECLARATION EXHIBITS (1.5); EMAILS WITH C. BONK AND T. TSEKERIDES REGARDING CUBI CORRESPONDENCE IN EMAIL COLLECTION (0.4); REVIEW AND ANALYZE KSERVICING AND CUBI EMAILS (1.1); REVISE DRAFT MOTION TO ENFORCE (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Cazes, Catherine | 6.30 | 5,292.00 | 021 | 66364534 |

REVIEW AND REVISE CUBI FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66370556 |

EMAIL CORRESPONDENCE TO C. ARTHUR RE: CERTIFICATES OF SERVICE / CLASS ACTION LITIGATION (0.10): EMAIL CORRESPONDENCE TO K. STEVERSON (0.20); CALL WITH K. STEVERSON RE: CERTIFICATES OF SERVICE (0.10).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/22 | Slack, Richard W. | 2.10 | 3,139.50 | 021 | 66431896 |

REVIEW AND REVISE MOTION (.7); EMAILS RE: MOTION AND DECLARATIONS AND FINALIZING SAME (.4); MEET WITH T. TSEKERIDES, C. ARTHUR AND OTHERS RE: MOTION PAPERS (.6); REVIEW AND REVISE WILLIAMS DECLARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/22 | Tsekerides, Theodore E. | 4.70 | 6,556.50 | 021 | 66428316 |

TEAM CALL TO DISCUSS MOTION PAPERS (0.6); FURTHER REVIEW AND REVISE MOTION PAPERS AND SUPPORTING DECLARATIONS (3.3); REVIEW COMMENTS ON PAPERS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/22 | Arthur, Candace | 4.20 | 6,279.00 | 021 | 66370495 |

REVIEW REVISED MOTION, FURTHER REVISE AND EMAIL TEAM ON SAME (1); REVIEW EMAIL FROM MCGIUREWOODS ADDRESSING CB CONTENTION (.4); REVIEW AND REVISE PROPOSED REDACTED EXHIBITS AND CALLS WITH C. BONKS AND RLF ON SAME (1.5); FINALIZE PLEADINGS FOR FILING WITH FINAL EDITS (1); CALL WITH T. TSEKERIDES ON FINAL DECLARATIONS AND ACCOMPANYING EXHIBITS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/22 | Hwangpo, Natasha | 2.20 | 3,069.00 | 021 | 66421240 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM RE CUBI MOTIONS (.8); CORRESPOND WITH SAME, RLF RE SAME (.5); CALLS WITH RLF RE REDACTIONS (.3); CORRESPOND WITH WEIL TEAM RE CUBI RESPONSE MOTIONS (.6). | | | | |
| 12/07/22 | Bonk, Cameron Mae | 15.80 | 19,750.00 | 021 | 66486589 |
| | CONFERENCE WITH WEIL AND RLF TEAMS RE: MOTION TO ENFORCE FILING MECHANICS (.5); CONFERENCE WITH WEIL TEAM TO FINALIZE MOTION TO ENFORCE AND DECLARATIONS (1.6); CONFERENCE WITH RLF REGARDING FILING UNDER SEAL MECHANICS (.4); REVIEW AND COORDINATE REDACTION AND FILING UNDER SEAL OF DECLARATION EXHIBITS IN SUPPORT OF MOTION TO ENFORCE CUBI SETTLEMENT (1.3); REVIEW, REVISE, FINALIZE AND PREPARE FOR FILING DECLARATIONS AND MOTION TO ENFORCE CUBI SETTLEMENT (10.1); OVERSEE FILING OF MOTION TO ENFORCE AND SUPPORTING DECLARATIONS AND EXHIBITS, INCLUDING UNDER SEAL FILING (1.9). | | | | |
| 12/07/22 | Ritholtz, Benjamin | 1.90 | 2,147.00 | 021 | 66399720 |
| | REVIEW MOTION TO ENFORCE SETTLEMENT AGREEMENT. | | | | |
| 12/07/22 | Ollestad, Jordan Alexandra | 3.40 | 3,332.00 | 021 | 66372766 |
| | REVISE DRAFT MOTION TO ENFORCE (0.6); CONFER WITH C. BONK REGARDING REVISIONS TO MOTION TO ENFORCE (0.2); PREPARE EXHIBITS TO ATTACH TO T WILLIAMS' DECLARATION (0.3); PREPARE EXHIBITS FOR REDACTED AND SEALED FILING OF WILLIAMS AND EVANS DECLARATIONS ACCOMPANYING MOTION TO ENFORCE (2.3). | | | | |
| 12/07/22 | Bentley, Chase A. | 0.20 | 240.00 | 021 | 66432550 |
| | EMAIL WITH WEIL LIT AND RX TEAMS REGARDING CUBI PLEADINGS. | | | | |
| 12/07/22 | Cazes, Catherine | 5.30 | 4,452.00 | 021 | 66378297 |
| | PREPARE CUBI FILING. | | | | |
| 12/07/22 | Parker-Thompson, Destiney | 0.70 | 588.00 | 021 | 66381624 |
| | REVIEW CUSTOMER'S BANK MOTION TO ENFORCE SETTLEMENT. | | | | |
| 12/08/22 | Slack, Richard W. | 2.10 | 3,139.50 | 021 | 66430083 |
| | REVIEW CUBI PAPERS AND TEAM CALL RE: SAME. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/22 | Tsekerides, Theodore E. | 1.10 | 1,534.50 | 021 | 66431876 |
| | TEAM CALL TO DISCUSS CUBI PAPERS (0.5); REVIEW CUBI PAPERS ON MOTION (0.6). | | | | |
| 12/08/22 | Arthur, Candace | 1.50 | 2,242.50 | 021 | 66434823 |
| | CALL WITH CLIENT REGARDING CB MOTION ON REMITTANCES (.3); CALL WITH WEIL TEAM ON SAME (.6); EMAIL CLIENT ON RESPONDING TO CB MOTION ON REMITTANCES (.2); REVIEW AND REVISE MOTION TO SEAL IN CONNECTION WITH MOTION TO ENFORCE CB SETTLEMENT ORDER (.4). | | | | |
| 12/08/22 | Bentley, Chase A. | 0.70 | 840.00 | 021 | 66432574 |
| | MULTIPLE CALLS WITH C. ARTHUR AND WEIL LITIGATION REGARDING CUBI DISPUTE. | | | | |
| 12/08/22 | Bentley, Chase A. | 0.30 | 360.00 | 021 | 66655548 |
| | REVIEW RESPONSE LETTER TO CLASS ACTION PLAINTIFFS. | | | | |
| 12/09/22 | Slack, Richard W. | 0.60 | 897.00 | 021 | 66430093 |
| | CUBI DISPUTE CALL (PARTIAL). | | | | |
| 12/09/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 021 | 66426614 |
| | TEAM CALL TO DISCUSS RESPONSE TO CUBI MOTION AND NEXT STEPS (1.1); ANALYZE AND CONSIDER MATERIALS FOR RESPONSE TO CUBI MOTION (0.5). | | | | |
| 12/09/22 | Arthur, Candace | 2.40 | 3,588.00 | 021 | 66434725 |
| | EMAIL REGARDING CUBI REMITTANCE DISPUTE TO C. BONK AND OTHERS (.1); CALL WITH LITIGATION TEAM, C. BENTLEY AND CLIENT ON SAME (.7); CONFER WITH C. BENTLEY ON SAME (.2); EMAILS WITH RLF REGARDING MOTION TO FILE PLEADINGS UNDER SEAL (.2); CALL WITH CLIENT ON OCTOBER REMITTANCE DISPUTE AND RELATED MATTERS (.5); REVIEW CLIENT EMAILS ON OCTOBER REMITTANCE AND CB MOTION ON SAME (.7). | | | | |
| 12/09/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 021 | 66417846 |
| | CALLS WITH WEIL TEAM AND MANAGEMENT RE CUBI DISPUTE (1.4); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 12/09/22 | Bonk, Cameron Mae | 2.80 | 3,500.00 | 021 | 66536832 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM AND CLIENT RE: RESPONSE TO CUBI REMITTANCE MOTION TO COMPEL (1.1); REVIEW CUBI MOTION TO COMPEL (1.3); CORRESPONDENCE WITH ASSOCIATE TEAM RE: CUBI OBJECTION WORK STREAMS (.4). | | | | |
| 12/09/22 | Bentley, Chase A. | 2.30 | 2,760.00 | 021 | 66655705 |
| | REVIEW AND REVISE PROPOSED RESPONSE TO CLASS ACTION CLAIMANTS (.3); MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH S. KAFITI, T. WILLIAMS, WEIL TEAM REGARDING CUBI AND RELATED DISPUTE (2.0). | | | | |
| 12/09/22 | Cazes, Catherine | 0.70 | 588.00 | 021 | 66414884 |
| | PREPARE CUBI FILING. | | | | |
| 12/10/22 | Bentley, Chase A. | 0.60 | 720.00 | 021 | 66655708 |
| | REVIEW AND REVISE PROPOSED RESPONSE TO CLASS ACTION PLAINTIFFS. | | | | |
| 12/10/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 021 | 66397995 |
| | REVIEW C. BENTLEY COMMENTS/EDITS TO RESPONSE TO COUNSEL FOR CLASS ACTION PLAINTIFFS' PROPOSAL. | | | | |
| 12/11/22 | Tsekerides, Theodore E. | 0.40 | 558.00 | 021 | 66436486 |
| | EMAIL WITH CLIENT AND C. ARTHUR RE CUBI ISSUES (0.1); ANALYZE APPROACH WITH CUBI ON SETTLEMENT AND MOTIONS (0.3). | | | | |
| 12/11/22 | Parker-Thompson, Destiney | 0.40 | 336.00 | 021 | 66402333 |
| | CALL WITH K. STEVERSON RE: SERVICE ON CLASS ACTION PLAINTIFFS (0.10); COORDINATE WITH LITIGATION TO SCHEDULE CALL TO DISCUSS CLASS ACTION LITIGATION BACKGROUND (0.30). | | | | |
| 12/12/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 021 | 66456313 |
| | EMAIL WITH TEAM RE: CUBI NEXT STEPS (0.2); ANALYZE APPROACHES FOR CUBI MOTION AND NEXT STEPS (0.5); REVIEW MATERIALS RE: CALCULATIONS FOR MOTION (0.4); REVIEW EMAIL RE: SBA/CUBI UPDATES (0.2). | | | | |
| 12/12/22 | Arthur, Candace | 0.80 | 1,196.00 | 021 | 66545238 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENTS AND T. TSEKERIDES REGARDING DISCUSSING RESPONSE TO CUBI MOTION (.1); CALL WITH C. BENTLEY REGARDING SAME AND RELATED MATTERS (.3); EMAILS WITH CLIENTS, LITIGATION TEAM, AND C. BENTLEY IN CONNECTION WITH CUBI (.4). | | | | |
| 12/12/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 021 | 66494364 |
| | REVIEW AND REVISE PROPOSED CLASS ACTION RESPONSE (.7); CORRESPOND WITH C. BENTLEY RE SAME (.1). | | | | |
| 12/12/22 | Bonk, Cameron Mae | 0.50 | 625.00 | 021 | 66536836 |
| | TELEPHONE CONFERENCE WITH J. OLLESTAD RE: CUBI OBJECTION (.3); CORRESPONDENCE WITH ASSOCIATE TEAM RE: ARGUMENTS IN OPPOSITION AND WORK PLAN (.2). | | | | |
| 12/12/22 | Hill, David F. | 0.40 | 480.00 | 021 | 66439277 |
| | CALL WITH D. PARKER-THOMPSON ON CLASS ACTION AND NOTICE (0.2); CORRESPOND WITH RX TEAM ON CLASS ACTION (0.2). | | | | |
| 12/12/22 | Ollestad, Jordan Alexandra | 0.30 | 294.00 | 021 | 66569559 |
| | CALL WITH C. BONK REGARDING CUBI REMITTANCE MOTION AND OBJECTION. | | | | |
| 12/12/22 | Bentley, Chase A. | 3.10 | 3,720.00 | 021 | 66434627 |
| | REVIEW COMMENTS TO CLASS ACTION PROPOSAL LETTER (0.2); EMAIL WITH N. HWANGPO AND DENTONS REGARDING SAME (0.1); MULTIPLE EMAILS AND CALLS WITH S. KAFITI, WEIL LIT, AND WEIL RX REGARDING CUBI MOTION (2.5); CALL WITH C. ARTHUR RE: SAME (.3). | | | | |
| 12/12/22 | Parker-Thompson, Destiney | 1.40 | 1,176.00 | 021 | 66449361 |
| | CALL WITH D. HILL RE: NOTICE TO PUTATIVE CLASS ACTION PLAINTIFFS (0.20); EMAIL K. STEVERSON RE: SERVICE ON PUTATIVE CLASS ACTION PLAINTIFFS (0.20); MEET AND DISCUSS CLASS ACTION PLAINTIFFS WORKSTREAM WITH L. CASTILLO (0.30); CALL WITH K. STEVERSON RE: SERVICE ON PUTATIVE CLASS ACTION PLAINTIFFS (0.20); REVIEW AND REVISE DRAFT RESPONSE TO COUNSEL FOR CLASS ACTION PLAINTIFFS (.5). | | | | |
| 12/13/22 | Slack, Richard W. | 2.80 | 4,186.00 | 021 | 66501928 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: REMITTANCE DISCUSSION (1.2); CALL WITH CUBI, C. ARTHUR, T. TSEKERIDES (.6); CLASS ACTION CALL WITH CLASS ACTION DEFENSE COUNSEL (.7); REVIEW CRB EMAIL AND EXCHANGE EMAILS RE: SAME (.1); REVIEW EMAILS RE: SAME (.2). | | | | |
| 12/13/22 | Tsekerides, Theodore E. | 3.10 | 4,324.50 | 021 | 66487490 |
| | INTERNAL CALL TO DISCUSS CUBI MOTION AND RELATED ISSUES (1.2); CALL WITH CUBI COUNSEL RE: MOTIONS (0.7); FURTHER TEAM DISCUSSION RE: NEXT STEPS WITH CUBI (0.2); REVIEW MATERIALS FROM CLIENT RE: CUBI (0.6); ANALYZE NEXT STEPS FOR RESPONSE TO CUBI MOTION (0.4). | | | | |
| 12/13/22 | Hwangpo, Natasha | 1.80 | 2,511.00 | 021 | 66494599 |
| | CALL WITH WEIL TEAM, MANAGEMENT RE CUBI DISPUTE (.6); CALL WITH DENTONS, WEIL TEAM, H.LOISEAU RE CARR CLASS ACTION (.6); REVIEW AND REVISE RESPONSE RE SAME (.6). | | | | |
| 12/13/22 | Bonk, Cameron Mae | 5.00 | 6,250.00 | 021 | 66536834 |
| | CONFERENCE WITH WEIL TEAM AND CLIENT RE: RESPONSE TO CUBI REMITTANCE MOTION TO COMPEL (1.2); MEET AND CONFER WITH CUBI OUTSIDE COUNSEL RE: PENDING MOTIONS (.5); MEET WITH WEIL TEAM RE: STRATEGY FOR CUBI OBJECTION (.3); DRAFT OUTLINE OF OBJECTION AND DECLARATION IN SUPPORT TO CUBI MOTION (1.5); CONFERENCE WITH LITIGATION TEAM RE: OBJECTION TO CUBI MOTION AND ASSIGNMENTS (.8); DRAFT CUBI OBJECTION BRIEF (.7). | | | | |
| 12/13/22 | Hill, David F. | 1.00 | 1,200.00 | 021 | 66463728 |
| | CALLS WITH R. SLACK, RX AND DENTONS TEAMS ON POTENTIAL CLASS ACTION MOTION AND LEGAL RESEARCH. | | | | |
| 12/13/22 | Ollestad, Jordan Alexandra | 0.60 | 588.00 | 021 | 66569551 |
| | COMMUNICATE WITH C. BONK REGARDING WEIL AND CLIENT CALLS ABOUT CUBI MOTION AND STRATEGY AND NEXT STEPS FOR WEIL LITIGATION DRAFTING OBJECTION MOTION DUE 12/21/2022. | | | | |
| 12/13/22 | Bentley, Chase A. | 2.60 | 3,120.00 | 021 | 66575819 |
| | CALL WITH KS, WEIL LIT AND WEIL RX TEAMS REGARDING CUBI REPORTS (1.0); EMAIL CORRESPONDENCE REGARDING SAME (0.3); REVIEW AND REVISE CARR CLASS ACTION PROPOSAL (0.3); CALL WITH WEIL AND DENTONS TEAMS AND H. LOISEAU REGARDING SAME (1.0). | | | | |
| 12/13/22 | Parker-Thompson, Destiney | 2.40 | 2,016.00 | 021 | 66451255 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE TO CLASS ACTION PLAINTIFFS COUNSEL (1.30); EMAIL CORRESPONDENCE TO N. HWANGO (0.10); EMAIL CORRESPONDENCE WITH C. BENTLEY (0.20); CALL WITH KSERVICING CLASS ACTION COUNSEL (0.80). | | | | |
| 12/14/22 | Arthur, Candace | 0.50 | 747.50 | 021 | 66545192 |
| | REVIEW EMAILS AMONG CLIENTS AND LITIGATION TEAM IN CONNECTION WITH NOVEMBER REMITTANCE (.3); EMAILS WITH T. TSEKERIDES IN CONNECTION WITH SAME (.2). | | | | |
| 12/14/22 | Bonk, Cameron Mae | 5.10 | 6,375.00 | 021 | 66536838 |
| | CONFERENCE WITH WEIL LITIGATION ASSOCIATE TEAM RE: RESPONSE TO CUBI MOTION TO COMPEL (.5); DRAFT AND CIRCULATE TO ASSOCIATE TEAM OUTLINE OF ASSIGNMENTS AND DELEGATION FOR OBJECTION TO CUBI MOTION (1.7); CALL WITH J. OLLESTAD RE: SBA PAYMENTS (.5); DRAFT OBJECTION BRIEF (2.4). | | | | |
| 12/14/22 | Ollestad, Jordan Alexandra | 1.70 | 1,666.00 | 021 | 66521989 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS STRATEGY AND NEXT STEPS REGARDING CUBI MOTION AND OBJECTION (0.5); CALL WITH C. BONK REGARDING DRAFT DECLARATION OF T. WILLIAMS AND DRAFT OBJECTION TO CUBI MOTION (0.6); DRAFT DECLARATION OF T. WILLIAMS IN SUPPORT OF OBJECTION TO CUBI MOTION (0.6). | | | | |
| 12/14/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 021 | 66577246 |
| | REVIEW RECONCILIATION FILES FROM KS AND EMAIL CORRESPONDENCE WITH KS AND WEIL LIT TEAM REGARDING SAME (.6);REVIEW CLASS ACTION RESPONSE AND DISCUSS SAME WITH WEIL RX TEAM (.6). | | | | |
| 12/14/22 | Blankman, Alexandra | 0.50 | 420.00 | 021 | 66464677 |
| | PARTICIPATE IN LITIGATION TEAM MEETING RE: MOTION. | | | | |
| 12/14/22 | Cazes, Catherine | 2.10 | 1,764.00 | 021 | 66470273 |
| | ATTEND CUBI STATEGY CALL (0.5); PREPARE FOR OBJECTION (1.6). | | | | |
| 12/14/22 | Parker-Thompson, Destiney | 1.50 | 1,260.00 | 021 | 66459564 |
| | RESEARCH CLASS ACTION POTENTIAL CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/22 | Slack, Richard W. | 0.20 | 299.00 | 021 | 66587222 |
| | REVIEW AND COMMENT ON CUBI EMAIL RE: MOTIONS AND REVIEW RESPONSE FROM CUBI. | | | | |
| 12/15/22 | Tsekerides, Theodore E. | 1.10 | 1,534.50 | 021 | 66492572 |
| | EMAIL WITH CUBI RE: MOTIONS AND REVIEW PRIOR CORRESPONDENCE (0.4); REVIEW MATERIALS FOR CUBI DISPUTE (0.3); CONSIDER OPPOSITION PAPERS ON CUBI MOTION (0.4). | | | | |
| 12/15/22 | Bonk, Cameron Mae | 9.10 | 11,375.00 | 021 | 66536843 |
| | TELEPHONE CONFERENCE WITH J. OLLESTAD RE: WILLIAMS DECLARATION (.7); TELEPHONE CONFERENCE WITH A. BLANKMAN RE: ADEQUATE PROTECTION LEGAL RESEARCH (.5); DRAFT DISPUTE/DECLARATION (.9); REVIEW SBA REGULATORY GUIDANCE (.3); CORRESPONDENCE WITH ASSOCIATE TEAM RE: WORK PRODUCT (.4); DRAFT OBJECTION BRIEF (6.3). | | | | |
| 12/15/22 | Hill, David F. | 0.80 | 960.00 | 021 | 66481597 |
| | MEET WITH D. PARKER-THOMPSON ON CLAIM LEGAL RESEARCH AND CLASS NOTICE. | | | | |
| 12/15/22 | Ollestad, Jordan Alexandra | 3.70 | 3,626.00 | 021 | 66569568 |
| | REVIEW CUBI MOTION TO COMPEL, DECLARATION OF A. WHITE, NOVEMBER 28 LETTER TO THE COURT, AND SPREADSHEETS FROM T. IN PREPARATION FOR DRAFTING DECLARATION OF T. WILLIAMS (1.5); CALL WITH C. BONK REGARDING DRAFTING DECLARATION (0.7); DRAFT DECLARATION (1.5). | | | | |
| 12/15/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 021 | 66477842 |
| | MULTIPLE CALLS AND EMAIL REGARDING CUBI DISPUTES. | | | | |
| 12/15/22 | Blankman, Alexandra | 1.10 | 924.00 | 021 | 66508613 |
| | CONDUCT ADEQUATE PROTECTION RESEARCH (.6); CALL WITH C. BONK RE: SAME (.5). | | | | |
| 12/15/22 | Cazes, Catherine | 3.80 | 3,192.00 | 021 | 66479541 |
| | PREPARE CUBI OBJECTION. | | | | |
| 12/15/22 | Parker-Thompson, Destiney | 2.40 | 2,016.00 | 021 | 66483389 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASELAW ON CLAIMS (1.6); MEET AND DISCUSS CLASS ACTION PLAINTIFFS LITIGATION WITH D. HILL (.8). | | | | |
| 12/16/22 | Slack, Richard W. | 0.20 | 299.00 | 021 | 66587128 |
| | REVIEW AND EXCHANGE EMAILS RE: CUBI MOTIONS. | | | | |
| 12/16/22 | Tsekerides, Theodore E. | 1.20 | 1,674.00 | 021 | 66503556 |
| | EMAIL FROM CUBI COUNSEL RE: MOTIONS AND CONSIDER NEXT STEPS (0.1); EMAIL WITH CLIENT AND TEAM RE: CUBI EMAIL (0.1); CONSIDER APPROACHES WITH CUBI ON MOTION AND RELATED ISSUES (0.4); CALL WITH C. BONK RE: OBJECTION TO CUBI MOTION (0.6). | | | | |
| 12/16/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66494475 |
| | CORRESPOND WITH WEIL TEAM RE CUBI RESPONSIVE PLEADINGS. | | | | |
| 12/16/22 | Bonk, Cameron Mae | 11.00 | 13,750.00 | 021 | 66536844 |
| | DRAFT OBJECTION BRIEF TO CUBI REMITTANCE MOTION (5.1); DRAFT, REVISE, AND CIRCULATE DRAFT WILLIAMS DECLARATION IN SUPPORT OF OBJECTION TO CUBI MOTION (4.2); CALL WITH J. OLLESTAD RE: WILLIAMS DECLARATION IN SUPPORT OF OBJECTION TO CUBI MOTION (.5); CALL WITH T. TSEKERIDES RE: ARGUMENTS AND FACTUAL POINTS FOR USE IN OBJECTION/DECLARATION TO CUBI MOTION (.6); CONFERENCE WITH A. BLANKMAN RE: ADEQUATE PROTECTION LAW FOR USE IN OBJECTION (.2); CORRESPONDENCE RE: CUBI OBJECTION (.4). | | | | |
| 12/16/22 | Ollestad, Jordan Alexandra | 4.70 | 4,606.00 | 021 | 66505560 |
| | DRAFT AND REVISE DECLARATION OF T. WILLIAMS (3.8); REVIEW DOCUMENTS FOR PAYMENTS (0.4); CALL WITH C. BONK T. WILLIAMS DECLARATION (.5). | | | | |
| 12/16/22 | Bentley, Chase A. | 1.10 | 1,320.00 | 021 | 66577634 |
| | EMAIL WITH WEIL LIT TEAM REGARDING CUBI DISPUTE (.2); REVIEW INFORMATION RELATED TO CLASS ACTION RESPONSE (0.4); EMAIL AND CALL WITH S. KAFITI REGARDING SAME (0.5). | | | | |
| 12/16/22 | Blankman, Alexandra | 3.10 | 2,604.00 | 021 | 66508520 |
| | COMPLETE ADEQUATE PROTECTION RESEARCH (2.0); DRAFT INSERT BASED ON RESEARCH FOR MOTION (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/22 | Cazes, Catherine | 0.20 | 168.00 | 021 | 66487383 |
| | PREPARE CUBI OBJECTION. | | | | |
| 12/17/22 | Bonk, Cameron Mae | 6.80 | 8,500.00 | 021 | 66488430 |
| | DRAFT OBJECTION TO CUBI MOTION TO COMPEL. | | | | |
| 12/18/22 | Tsekerides, Theodore E. | 3.40 | 4,743.00 | 021 | 66508674 |
| | REVIEW AND REVISE WILLIAMS DECLARATION AND REVIEW SUPPORTING MATERIALS (1.8); OVERVIEW OF OBJECTION TO CUBI MOTION (0.4); REVIEW CUBI MOTION AND SUPPORTING DECLARATION (1.2). | | | | |
| 12/18/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66494450 |
| | CORRESPOND WITH WEIL TEAM RE CUBI DISPUTE AND PLEADINGS RE SAME. | | | | |
| 12/18/22 | Bonk, Cameron Mae | 1.20 | 1,500.00 | 021 | 66536847 |
| | CORRESPONDENCE RE: WILLIAMS DECLARATION IN SUPPORT OF OBJECTION TO CUBI MOTION AND REVISIONS THERETO. | | | | |
| 12/18/22 | Bentley, Chase A. | 0.50 | 600.00 | 021 | 66623369 |
| | REVIEW CUBI PLEADINGS AND EMAIL WITH WEIL LIT AND RX TEAMS REGARDING SAME. | | | | |
| 12/19/22 | Slack, Richard W. | 5.50 | 8,222.50 | 021 | 66543795 |
| | CALL WITH CLIENT AND WEIL RE: RESPONSE TO CUBI MOTION (1.1); CALL WITH C. BONK RE: RESPONSE TO CUBI MOTION (.2); REVIEW BACKGROUND FOR OBJECTION TO CUBI MOTION (.6); SBA CALL PREP ZOOM (.5); REVIEW AND REVISE OBJECTION AND WILLIAMS DECLARATION (3.1). | | | | |
| 12/19/22 | Tsekerides, Theodore E. | 5.40 | 7,533.00 | 021 | 66518365 |
| | REVIEW AND FURTHER REVISE DRAFT OBJECTION TO CUBI MOTION (0.8); TEAM AND CLIENT CALL TO DISCUSS OBJECTION TO CUBI MOTION (1.1); FURTHER TEAM CALLS TO DISCUSS OBJECTION TO CUBI MOTION (0.4); CALL WITH ALIX PARTNERS RE: CUBI MOTION (0.5); CONFERENCE CALL WITH N. HWANGPO RE: CUBI (0.3); REVIEW AND COMMENT ON WILLIAMS DECLARATION (0.9); REVIEW AND CONSIDER SETTLEMENT AGREEMENT (0.5); CONFERENCE CALL WITH C. BONK RE: CUBI PAPERS (0.5); REVIEW COMMENTS ON OBJECTION AND DECLARATION FROM CLIENT/TEAM (0.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66537616 |

CALL WITH MANAGEMENT, LIT TEAM RE CUBI OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/22 | Bonk, Cameron Mae | 9.90 | 12,375.00 | 021 | 66536845 |

CONFERENCE WITH WEIL TEAM RE: RESPONSE TO CUBI MOTION (1.1); CONFERENCE WITH T. TSEKERIDES AND R. SLACK RE: CUBI OBJECTION (.6); CONFERENCE WITH R. SLACK RE: OBJECTION TO CUBI MOTION (.2); CALL WITH J. OLLESTAD RE: OBJECTION TO CUBI MOTION (.9); CORRESPONDENCE WITH AND REVIEW MATERIAL RECEIVED FROM CLIENT FOR USE IN OBJECTION TO CUBI MOTION (.4); DRAFT UPDATE TO OBJECTION TO CUBI MOTION RE: LOAN SERVICING MOTION AND ORDER (.9); REVISE WILLIAMS DECLARATION (1.6); REVISE BRIEF AS OBJECTION TO CUBI MOTION PER COMMENTS RECEIVED (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/22 | Ollestad, Jordan Alexandra | 2.90 | 2,842.00 | 021 | 66505566 |

MEET WITH CLIENT AND WEIL TEAM TO DISCUSS DRAFT DECLARATION OF T. WILLIAMS AND BORROWER REMITTANCE PAYMENTS ISSUE FOR FILING DUE ON 12/21 (1.0); CALL WITH C. BONK REGARDING OBJECTION MOTION AND DRAFT DECLARATION OF T. WILLIAMS (0.9); REVISE DRAFT DECLARATION OF T. WILLIAMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 021 | 66655752 |

REVIEW INFORMATION RELATED TO CLASS ACTION LETTER AND CORRESPONDENCE WITH S. KAFITI REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/22 | Blankman, Alexandra | 1.00 | 840.00 | 021 | 66584642 |

PARTICIPATE IN MEETING WITH TEAM AND CLIENT RE: CUBI REMITTANCE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/22 | Slack, Richard W. | 2.40 | 3,588.00 | 021 | 66544636 |

REVIEW AND REVISE OBJECTION AND DECLARATION, AND REVIEW COMMENTS FROM CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/22 | Tsekerides, Theodore E. | 2.60 | 3,627.00 | 021 | 66517745 |

REVIEW REVISED OBJECTION (1.4); REVIEW CLIENT COMMENTS ON OBJECTION AND FURTHER REVISIONS (0.4); EMAIL RE SBA GUIDANCE (0.2); EMAIL WITH C. BONK AND R. SLACK RE: FURTHER REVISIONS TO OBJECTION AND DECLARATION (0.2); REVIEW FURTHER REVISED OBJECTION AND DECLARATION (0.4).

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/22 | Arthur, Candace | 1.20 | 1,794.00 | 021 | 66522385 |
| | REVIEW AND REVISE OBJECTION TO CB MOTION. | | | | |
| 12/20/22 | Bonk, Cameron Mae | 6.90 | 8,625.00 | 021 | 66536854 |
| | CALL S. KAFITI RE: CUBI ISSUE (.2); CALL WITH S. KAFITI AND T. WILLIAMS RE REVISIONS TO OBJECTION AND DECLARATION IN SUPPORT (.4); REVISE OBJECTION TO CUBI MOTION TO COMPEL AND WILLIAMS DECLARATION IN SUPPORT AND CIRCULATE TO CLIENT, TEAM, AND RLF (6.3). | | | | |
| 12/20/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 021 | 66577578 |
| | REVIEW DRAFT CUBI MOTION (1.0) AND DISCUSS WITH WEIL AND RLF TEAMS (0.5). | | | | |
| 12/20/22 | Parker-Thompson, Destiney | 0.90 | 756.00 | 021 | 66517374 |
| | RESEARCH CLASS CERTIFICATION CASELAW. | | | | |
| 12/21/22 | Slack, Richard W. | 2.20 | 3,289.00 | 021 | 66544616 |
| | REVIEW COMMENTS FROM RX AND FINALIZE OBJECTION TO MOTION, INCLUDING CALLS AND EMAILS WITH C. BONK, T. TSEKERIDES. | | | | |
| 12/21/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 021 | 66537411 |
| | REVIEW ADDITIONAL COMMENTS ON OBJECTION TO CUBI MOTION (0.3); EMAIL WITH C. BONK AND R. SLACK RE: FURTHER REVISIONS TO OBJECTION ON CUBI MOTION (0.1); REVIEW CUBI DECLARATION IN OPPOSITION TO KSERVICING MOTION AND ANALYZE ARGUMENTS IN RESPONSE (0.6); CONSIDER NEXT STEPS AND APPROACH FOR REPLY ON KSERVICING MOTION (0.4). | | | | |
| 12/21/22 | Arthur, Candace | 1.30 | 1,943.50 | 021 | 66655962 |
| | REVIEW AND REVISE RESPONSE TO CB MOTION. | | | | |
| 12/21/22 | Bonk, Cameron Mae | 6.80 | 8,500.00 | 021 | 66536858 |
| | REVISE AND FINALIZE FOR FILING OBJECTION TO CUBI MOTION TO COMPEL AND WILLIAMS DECLARATION IN SUPPORT RE: REMITTANCE (6.3); CORRESPONDENCE WITH WEIL TEAM AND RLF RE: FINALIZING AND FILING OF OBJECTION TO CUBI MOTION (.5). | | | | |
| 12/21/22 | Ollestad, Jordan Alexandra | 3.20 | 3,136.00 | 021 | 66522426 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT DECLARATION OF T. WILLIAMS (0.9); REVIEW COMMENTS TO DRAFT OBJECTION MOTION AND REVISE WITH C. BONK (1.6); PREPARE DECLARATION OF T. WILLIAMS AND ACCOMPANYING EXHIBITS FOR FILING (0.3); REVIEW FINAL OBJECTION MOTION IN PREPARATION FOR FILING (0.4). | | | | |
| 12/21/22 | Bentley, Chase A. | 5.00 | 6,000.00 | 021 | 66577815 |
| | REVIEW AND REVISE CUBI MOTION AND RELATED DECLARATIONS AND DISCUSS SAME WITH WEIL AND RLF TEAMS. | | | | |
| 12/21/22 | Parker-Thompson, Destiney | 5.50 | 4,620.00 | 021 | 66525228 |
| | REVIEW AND SUMMARIZE CLASS ACTION RESPONSE FRAMEWORK. | | | | |
| 12/22/22 | Slack, Richard W. | 1.00 | 1,495.00 | 021 | 66544937 |
| | CALL WITH T. TSEKERIDES AND C. BONK RE: MECHANICS FOR HEARING. | | | | |
| 12/22/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 021 | 66543182 |
| | CONSIDER APPROACHES FOR REPLY ON KSERVICING SETTLEMENT MOTION (0.4); REVIEW CLIENT COMMENTS ON APPROACH ON REPLY (0.2). | | | | |
| 12/22/22 | Arthur, Candace | 0.10 | 149.50 | 021 | 66545076 |
| | EMAIL RLF REGARDING REDACTED CUBI PLEADINGS. | | | | |
| 12/22/22 | Bonk, Cameron Mae | 2.90 | 3,625.00 | 021 | 66536861 |
| | CONFERENCE WITH R. SLACK AND T. TSEKERIDES RE: CUBI HEARING PLANNING AND REPLY IN SUPPORT OF SETTLEMENT MOTION (1.0); CONFERENCE WITH A. DIPLAS TO ON-BOARD FOR CUBI DISPUTE/REPLY/HEARING PREPARATION (.7); CORRESPONDENCE WITH WEIL TEAM RE: ASSIGNMENTS AND WORK STREAMS FOR CUBI SETTLEMENT REPLY AND HEARING (1.2). | | | | |
| 12/22/22 | Diplas, Alexandros | 4.50 | 5,242.50 | 021 | 66534640 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES RE: KSERVICING DISPUTE (0.3); TELEPHONE CONFERENCE WITH C. BONK RE: RECONCILIATION DISPUTE (0.8); REVIEW AND ANALYZE MOTION TO APPROVE SETTLEMENT AGREEMENT, SETTLEMENT AGREEMENT AND LETTERS TO COURT (3.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Ollestad, Jordan Alexandra | 1.90 | 1,862.00 | 021 | 66569562 |
| | REVIEW AND PREPARE ALL FILINGS RELATED TO CUBI DISPUTE FOR C. BONK, A. DIPLAS, AND J. OLLESTAD TO USE IN PREPARING REPLY BRIEFING (1.3); EMAILS WITH C. BONK REGARDING CUBI OPPOSITION AND STRATEGY FOR REPLY BRIEFING (0.6). | | | | |
| 12/22/22 | Parker-Thompson, Destiney | 0.50 | 420.00 | 021 | 66535449 |
| | REVIEW CUSTOMERS BANK OPPOSITION TO DEBTORS MOTION TO COMPEL. | | | | |
| 12/23/22 | Slack, Richard W. | 1.30 | 1,943.50 | 021 | 66544931 |
| | CALL WITH CLIENT AND WEIL TEAM. | | | | |
| 12/23/22 | Tsekerides, Theodore E. | 1.70 | 2,371.50 | 021 | 66543122 |
| | CALL WITH TEAM AND CLIENT TO DISCUSS REPLY PAPERS (1.4); CONSIDER NEXT STEPS ON REPLY PAPERS (0.3). | | | | |
| 12/23/22 | Bonk, Cameron Mae | 5.20 | 6,500.00 | 021 | 66578640 |
| | CALL WITH CLIENT AND WEIL TEAM RE: FACTUAL SUPPORT (1.4); DRAFT AND CIRCULATE TO WEIL TEAM DESCRIPTION OF FACTS AND ARGUMENTS FOR INCLUSION IN REPLY BRIEFING AND LIST OF PREP TASKS AND ASSIGNMENTS FOR HEARING RE CUBI DISPUTES (2.1); CORRESPONDENCE WITH ASSOCIATE TEAM RE: ASSIGNMENTS FOR REPLY BRIEFING (.4); DRAFT OUTLINE OF REPLY BRIEF (1.3). | | | | |
| 12/23/22 | Diplas, Alexandros | 9.50 | 11,067.50 | 021 | 66577004 |
| | REVIEW AND ANALYZE MOTION TO ENFORCE (2.1); REVIEW AND ANALYZE CUBI MOTION (2.3); REVIEW DECLARATIONS AND RELATED EXHIBITS (5.1). | | | | |
| 12/23/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 021 | 66577837 |
| | REVIEW CUBI OBJECTION (1.0); CALL WITH WEIL LIT AND KS TEAMS REGARDING SAME (1.0). | | | | |
| 12/23/22 | Cazes, Catherine | 1.20 | 1,008.00 | 021 | 66563829 |
| | PREPARE CUBI REPLY (1.2). | | | | |
| 12/26/22 | Hwangpo, Natasha | 0.40 | 558.00 | 021 | 66571976 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE CUBI LITIGATION. | | | | |
| 12/26/22 | Bonk, Cameron Mae | 7.60 | 9,500.00 | 021 | 66543763 |
| | DRAFT REPLY BRIEF (6.6); CONFER WITH A. DIPLAS RE: EVANS DECLARATION (.7); CORRESPONDENCE WITH ASSOCIATE TEAM RE: TIMING FOR DRAFTS OF BRIEFING AND DECLARATIONS (.3). | | | | |
| 12/26/22 | Ollestad, Jordan Alexandra | 0.80 | 784.00 | 021 | 66547313 |
| | COMMUNICATE WITH C. BONK REGARDING STRATEGY FOR DRAFTING REPLY TO CUBI'S OPPOSITION TO MOTION TO ENFORCE IN PREPARATION FOR DRAFTING REPLY AND ACCOMPANYING DECLARATIONS DUE ON JANUARY 3. | | | | |
| 12/27/22 | Slack, Richard W. | 0.60 | 897.00 | 021 | 66580646 |
| | LITIGATION TEAM CALL RE: REPLY TO MOTION TO COMPEL. | | | | |
| 12/27/22 | Tsekerides, Theodore E. | 1.30 | 1,813.50 | 021 | 66571396 |
| | TEAM CALL TO DISCUSS REPLY PAPERS ON MOTION TO COMPEL PAYMENT (0.5); CONSIDER ARGUMENTS AND APPROACH FOR REPLY (0.3); EMAIL WITH CLIENT RE: MATERIALS FOR REPLY (0.2); REVIEW PRIOR FILINGS FOR FACTS (0.3). | | | | |
| 12/27/22 | Bonk, Cameron Mae | 9.00 | 11,250.00 | 021 | 66578840 |
| | CALL WITH LITIGATION TEAM RE REPLY BRIEF AND DECLARATIONS (.5); CONFERENCE WITH LITIGATION ASSOCIATES RE: WORK PRODUCT ASSIGNMENTS FOR USE IN REPLY (2.2); DRAFT REPLY BRIEF (5.5); CORRESPONDENCE WITH CLIENT RE: FACTS TO PROVIDE AND CONFIRM FOR USE IN REPLY AND DECLARATIONS (.4); CORRESPONDENCE WITH ASSOCIATE TEAM RE: FACTS FOR INCLUSION IN DECLARATIONS (.4). | | | | |
| 12/27/22 | Diplas, Alexandros | 4.60 | 5,359.00 | 021 | 66552505 |
| | TELEPHONE CONFERENCE WITH WEIL LIT TEAM RE: REPLY MOTION AND DECLARATIONS (.5); REVIEW AND ANALYZE RECONCILIATION CORRESPONDENCE IN PREPARATION FOR DECLARATION (1.8); REVIEW AND ANALYZE WHITE, WILLIAMS AND EVANS DECLARATIONS (2.3). | | | | |
| 12/27/22 | Ollestad, Jordan Alexandra | 9.40 | 9,212.00 | 021 | 66547308 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CUBI DISPUTE FILINGS IN PREPARATION FOR DRAFTING DECLARATION OF T. WILLIAMS (3.6); DRAFT AND REVISE DECLARATION OF T. WILLIAMS (5.3); CALL WITH LIT TEAM TO DISCUSS STRATEGY FOR DRAFTING REPLY BRIEF AND ACCOMPANYING DECLARATIONS (0.5). | | | | |
| 12/27/22 | Cazes, Catherine | 9.30 | 7,812.00 | 021 | 66550247 |
| | DRAFT DECLARATION FOR CUBI REPLY. | | | | |
| 12/27/22 | Parker-Thompson, Destiney | 0.30 | 252.00 | 021 | 66552808 |
| | EMAIL CORRESPONDENCE WITH D. HILL RE: CLASS ACTION RESEARCH (0.20); EMAIL CORRESPONDENCE TO COUNSEL FOR CLASS ACTION PLAINTIFFS RE: PROPOSED SETTLEMENT FOR CLASS ACTION LITIGATION (0.10). | | | | |
| 12/28/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 021 | 66571604 |
| | REVIEW AND CONSIDER EMAIL WITH CUBI FOR USE IN REPLY PAPERS (0.6); REVIEW EVANS AND WILLIAMS DECLARATIONS FOR REPLY (0.8). | | | | |
| 12/28/22 | Arthur, Candace | 1.00 | 1,495.00 | 021 | 66581093 |
| | CALL WITH CROSS RIVER BANK AND COMPANY REGARDING CERTAIN SETTLEMENT RELATED MATTERS (1). | | | | |
| 12/28/22 | Bonk, Cameron Mae | 11.60 | 14,500.00 | 021 | 66564701 |
| | CONFERENCE WITH ASSOCIATES RE: CLIENT DECLARATIONS IN SUPPORT OF SETTLEMENT ENFORCEMENT REPLY BRIEF (.2); REVIEW AND REVISE CLIENT DECLARATIONS (2.5); TELEPHONE CONFERENCE WITH LITIGATION ASSOCIATES RE: HEARING PREP AND REPLY DECLARATIONS (1.3); DRAFT BRIEF REPLY IN SUPPORT OF MOTION TO ENFORCE SETTLEMENT AGREEMENT (6.9); CALL WITH J. OLLESTAD RE: HEARING PREP AND OUTLINE (.7). | | | | |
| 12/28/22 | Diplas, Alexandros | 1.80 | 2,097.00 | 021 | 66569960 |
| | REVIEW AND PROVIDE COMMENTS TO D. EVANS DECLARATION (1.5); CALL WITH J. OLLESTAD RE: HEARING PREP (.3). | | | | |
| 12/28/22 | Ollestad, Jordan Alexandra | 9.00 | 8,820.00 | 021 | 66566547 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT DECLARATION OF T. WILLIAMS IN SUPPORT OF REPLY (4.2); CALL WITH C. BONK REGARDING DRAFT REPLY BRIEF AND DRAFT DECLARATION OF T. WILLIAMS (0.5); REVIEW EMAIL COLLECTION (1.6); COMMUNICATE WITH C. BONK REGARDING REVISIONS TO DRAFT DECLARATION OF T. WILLIAMS AND REVISE DRAFT (1.7); CALL WITH A. DIPLAS TO DISCUSS HEARING PREP (0.3); CALL WITH C. BONK TO DISCUSS HEARING PREP AND DIRECT/CROSS OUTLINES (0.7). | | | | |
| 12/28/22 | Cazes, Catherine | 6.50 | 5,460.00 | 021 | 66556424 |
| | DRAFT REPLY MATERIALS. | | | | |
| 12/29/22 | Slack, Richard W. | 1.00 | 1,495.00 | 021 | 66587697 |
| | HEARING PLANNING CALL WITH WEIL TEAM (.8); REVIEW EMAILS RE: UPDATES AND RESPONSE TO CUBI MOTION (.2). | | | | |
| 12/29/22 | Tsekerides, Theodore E. | 1.00 | 1,395.00 | 021 | 66570377 |
| | TEAM CALL TO DISCUSS REPLY PAPERS (0.6); EMAIL WITH TEAM AND CLIENT RE: UPDATES ON CALCULATIONS AND RELATED ISSUES ON CUBI (0.4). | | | | |
| 12/29/22 | Arthur, Candace | 1.00 | 1,495.00 | 021 | 66580964 |
| | ATTEND TO CUBI DISPUTE. | | | | |
| 12/29/22 | Hwangpo, Natasha | 1.30 | 1,813.50 | 021 | 66571953 |
| | CALLS WITH WEIL TEAM RE CUBI NEXT STEPS. | | | | |
| 12/29/22 | Bonk, Cameron Mae | 5.60 | 7,000.00 | 021 | 66578970 |
| | DRAFT REPLY IN SUPPORT OF MOTION (2.0); CONFERENCES WITH LIT TEAM RE: REVISION OF DECLARATIONS IN SUPPORT (2.1); CONFERENCE WITH R. SLACK RE: REPLY BRIEFING STRATEGY (.2); CALL WITH CLIENT RE: FACT GATHERING FOR USE IN REPLY (1.3). | | | | |
| 12/29/22 | Diplas, Alexandros | 8.30 | 9,669.50 | 021 | 66576610 |
| | TELEPHONE CONFERENCE WITH CLIENT AND WEIL TEAM RE: CUBI CLAIMS (1.2); TELEPHONE CONFERENCE WITH T. TSEKERIDES, C. ARTHUR, C. BONK AND TEAM RE: REPLY BRIEF (0.7); REVIEW PLEADINGS AND EXHIBITS AND PREPARE QUESTIONS IN PREPARATION FOR HEARING (3.9); REVIEW AND ANALYZE DRAFT REPLY (0.6); REVIEW/ANALYZE SPREADSHEET (1.9). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Ollestad, Jordan Alexandra | 5.80 | 5,684.00 | 021 | 66566535 |

MEET WITH WEIL LIT, WEIL RX, AND RLF TO DISCUSS JANUARY 6TH HEARING LOGISTICS AND STRATEGY (0.6); COORDINATE WITH RLF AND WEIL TEAMS ON HEARING LOGISTICS (1.1); PREP FOR CLIENT MEETING WITH CLIENT AND LIT TEAM TO DISCUSS FACTS NEEDED FOR FILINGS (0.5); CLIENT MEETING WITH LIT TEAM TO DISCUSS FACTS NEEDED FOR FILINGS (1.3); CALL WITH C. BONK TO DISCUSS CLIENT MEETING AND FACTS FOR DRAFT FILINGS (0.8); COMMUNICATE WITH A. DIPLAS TO DISCUSS WITNESS PREP FOR HEARING ON JANUARY 6 (1.0); REVIEW MOTION TO COMPEL AND GUARANTY PURCHASE SUPPORT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Bentley, Chase A. | 0.70 | 840.00 | 021 | 66565151 |

CALL WITH WEIL LIT, WEIL RX AND RLF TEAMS REGARDING CUBI LITIGATION STRATEGY (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 021 | 66575310 |

REVIEW AND REVISE CLASS ACTION RESPONSE LETTER AND EMAIL WITH N. HWANGPO AND C. ARTHUR REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Cazes, Catherine | 4.70 | 3,948.00 | 021 | 66567235 |

ATTEND CLIENT CALL (1.2); PREPARE CUBI REPLY (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Slack, Richard W. | 1.30 | 1,943.50 | 021 | 66587632 |

CALL WITH T. TSEKERIDES RE: ISSUES (.2); EXCHANGE EMAILS WITH T. TSEKERIDES AND REVIEW AND COMMENT ON EMAIL TO CUBI (.2); REVIEW AND REVISE CLASS LETTER AND EMAILS RE: SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Tsekerides, Theodore E. | 5.60 | 7,812.00 | 021 | 66570372 |

CONFERENCE CALLS WITH TEAM AND CLIENT TO DISCUSS REPLY PAPERS (1.6); REVIEW AND REVISE WILLIAMS DECLARATION (0.8); REVIEW WHITE DECLARATION AND EXHIBITS FOR REPLY (0.7); REVIEW CORRESPONDENCE RE: NEXT STEPS (0.6); EMAIL WITH CLIENT RE: REPLY AND RELATED ISSUES (0.4); CONSIDER APPROACH FOR REPLY BRIEF AND EVANS DECLARATION (0.8); ANALYZE ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Hwangpo, Natasha | 4.30 | 5,998.50 | 021 | 66572034 |

CALLS WITH WEIL TEAM, MANAGEMENT RE CUBI DISPUTE (1.8); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE CLASS ACTION RESPONSE (1.2); CALLS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4).

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Bonk, Cameron Mae | 2.90 | 3,625.00 | 021 | 66578972 |

CONFERENCE WITH ASSOCIATES RE: REPLY AND DECLARATIONS IN SUPPORT (1.6); CONFER WITH T. TSEKERIDES AND R. SLACK RE: STRATEGY (.3); CORRESPONDENCE WITH CLIENT RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE REPLY AND ASSOCIATED DECLARATIONS (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Ollestad, Jordan Alexandra | 0.80 | 784.00 | 021 | 66569554 |

REVISE DRAFT DECLARATION OF T. WILLIAMS (0.3); REVIEW EMAILS FOR ADDITIONAL INFORMATION (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Bentley, Chase A. | 3.60 | 4,320.00 | 021 | 66575351 |

REVIEW CUBI PLEADINGS (1.0); MULTIPLE CALLS AND EMAILS WITH WEIL LIT AND RX TEAMS REGARDING CUBI DISPUTE (2.5); EMAIL WITH N HWANGPO REGARDING CLASS ACTION RESPONSE LETTER (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/22 | Cazes, Catherine | 1.30 | 1,092.00 | 021 | 66617880 |

PREPARE CUBI REPLY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/22 | Slack, Richard W. | 2.50 | 3,737.50 | 021 | 66587581 |

SEND AND EXCHANGE EMAILS RE: UPDATE ON MOTIONS (.1); REVIEW CERTAIN UPDATED INFORMATION AND DECLARATIONS AND REVIEW AND REVISE REPLY TO MOTION TO COMPEL (2.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/22 | Tsekerides, Theodore E. | 6.20 | 8,649.00 | 021 | 66569926 |

REVIEW AND COMMENT ON REPLY PAPERS ON CUBI MATTER (4.6); EMAIL WITH TEAM AND CLIENT RE: CUBI UPDATE (0.2); CONFER WITH C. ARTHUR RE: CUBI MOTIONS (0.6); REVIEW MATERIALS IN WHITE DECLARATION (0.5); ANALYZE ADEQUATE PROTECTION APPROACH (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/22 | Bonk, Cameron Mae | 2.40 | 3,000.00 | 021 | 66577510 |

TELEPHONE CONFERENCE WITH A. DIPLAS RE: STRATEGY FOR REPLY FILINGS (.5); REVIEW AND SUMMARIZE DATA FOR USE REPLY DECLARATION (.4); REVISE REPLY BRIEF (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/22 | Ollestad, Jordan Alexandra | 0.30 | 294.00 | 021 | 66569564 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH C. BENTLEY REGARDING DISPUTED KSERVICING HOLDBACKS (0.1); COORDINATE WITH WEIL AND RLF TEAMS FOR JANUARY 6TH HEARING AND PREP LOGISTICS (0.2). | | | | |
| 12/31/22 | Bentley, Chase A. | 0.90 | 1,080.00 | 021 | 66575413 |
| | EMAILS WITH WEIL LIT AND RX TEAMS REGARDING CUBI DISPUTE. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **536.70** | **$640,999.00** | | |
| 12/28/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 024 | 66571955 |
| | PRECALL WITH MCGUIRE WOODS, JONES DAY, MANAGEMENT RE CRB AND SBA MATTERS (.5); CALL WITH SAME RE SAME (1.0); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| **SUBTOTAL TASK 024 - Regulatory Matters:** | | **1.90** | **$2,650.50** | | |
| 12/01/22 | Ham, Hyunjae | 2.10 | 2,058.00 | 025 | 66580258 |
| | REVIEW AND COMMENT ON OCP DECLARATIONS. | | | | |
| 12/01/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 025 | 66437959 |
| | CORRESPONDENCE WITH A. HAM AND T. THORODDSEN RE WINDHAM BRANNON OCP APPLICATION. | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.70 | 976.50 | 025 | 66345696 |
| | REVIEW OCP DECLARATIONS FOR FILING. | | | | |
| 12/02/22 | Ham, Hyunjae | 1.30 | 1,274.00 | 025 | 66580392 |
| | REVIEW AND COMMENT ON OCP DECLARATIONS. | | | | |
| 12/02/22 | Peene, Travis J. | 0.30 | 87.00 | 025 | 66344805 |
| | ASSIST WITH PREPARATION OF OCP DECLARATIONS. | | | | |
| 12/05/22 | Hwangpo, Natasha | 0.40 | 558.00 | 025 | 66417641 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UST QUESTIONS TO OCP DECLARATIONS (.1); CORRESPOND WITH A. HAM, Z. SHAPIRO RE SAME (.3). | | | | |
| 12/05/22 | Ham, Hyunjae | 0.20 | 196.00 | 025 | 66580473 |
| | CORRESPOND WITH WINDHAM BRANNON RE: OCP DECLARATION QUESTION FROM UST. | | | | |
| 12/06/22 | Ham, Hyunjae | 0.10 | 98.00 | 025 | 66580619 |
| | CORRESPOND WITH CLIENT RE: DENTONS OCP PAYMENTS. | | | | |
| 12/21/22 | Hwangpo, Natasha | 0.30 | 418.50 | 025 | 66537527 |
| | CORRESPOND WITH WEIL TEAM, RLF RE NEW OCP AND MECHANICS RE SAME. | | | | |
| 12/22/22 | Suarez, Ashley | 0.80 | 672.00 | 025 | 66599155 |
| | CALL WITH A. HAM ON OCP RETENTION WORKSTREAM (0.3); EMAIL N. HWANGPO AND Z. SHAPIRO REGARDING WEIL/RLF COMMENTS TO OMNI FEE APPLICATION (0.2); CIRCULATE WEIL/RLF TEAM COMMENTS TO OMNI FEE APPLICATION TO OMNI TEAM FOR REVIEW (0.3). | | | | |
| 12/22/22 | Ham, Hyunjae | 0.30 | 294.00 | 025 | 66581503 |
| | REVIEW REQUIREMENTS TO RETAIN J. HALL AS AN OCP. | | | | |
| 12/28/22 | Hwangpo, Natasha | 0.40 | 558.00 | 025 | 66572033 |
| | CORRESPOND WITH A. SUAREZ, Z. SHAPIRO RE OCPS. | | | | |
| 12/28/22 | Suarez, Ashley | 1.60 | 1,344.00 | 025 | 66599728 |
| | DRAFT EMAIL TO J. HALL REGARDING RETENTION AS OCP (0.6); EMAIL C. BENTLEY, Z. SHAPIRO, AND N. HWANGPO REGARDING J. HALL OCP RETENTION PROCESS (0.5); REVISE DRAFT EMAIL TO J. HALL PER N. HWANGPO AND Z. SHAPIRO COMMENTS (0.3); SEND OCP RETENTION EMAIL TO J. HALL (0.2). | | | | |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **9.10** | **$9,233.00** | | |
| 12/01/22 | Arthur, Candace | 0.30 | 448.50 | 026 | 66350326 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDRESS INQUIRIES FROM PHOENIX IN CONNECTION WITH ITS MONTHLY STATEMENT/INVOICE. | | | | |
| 12/01/22 | Ham, Hyunjae | 0.50 | 490.00 | 026 | 66580117 |
| | REVIEW AND COMMENT ON DEBTORS' ADVISOR MONTHLY FEE APPLICATIONS. | | | | |
| 12/02/22 | Arthur, Candace | 0.20 | 299.00 | 026 | 66434792 |
| | ADDRESS CFO INBOUNDS REGARDING MONTHLY STATEMENT. | | | | |
| 12/02/22 | Suarez, Ashley | 0.30 | 252.00 | 026 | 66348695 |
| | EMAIL S. MOSS WITH EXECUTED AMENDED ENGAGEMENT LETTER FOR M. SULLIVAN (0.2); EMAIL S. MOSS RE OTHER AMENDED AGREEMENTS (0.1). | | | | |
| 12/02/22 | Peene, Travis J. | 0.40 | 116.00 | 026 | 66344257 |
| | ASSIST WITH PREPARATION OF PROFESSIONAL FEE APPLICATIONS. | | | | |
| 12/05/22 | Suarez, Ashley | 1.20 | 1,008.00 | 026 | 66437737 |
| | REVIEW PHOENIX EXECUTIVE SERVICES PROPOSED STAFFING REPORT (0.4); EMAIL N. HWANGPO REGARDING COMMENTS TO PHOENIX STAFFING REPORT (0.3); INCORPORATE N. HWANGPO COMMENTS TO PHOENIX STAFFING REPORT (0.2); EMAIL RLF TEAM, C. ARTHUR AND N. HWANGPO REGARDING COMMENTS TO PHOENIX STAFFING REPORT (0.2); INCORPORATE RLF TEAM COMMENTS TO PHOENIX STAFFING REPORT (0.1). | | | | |
| 12/06/22 | Hwangpo, Natasha | 0.70 | 976.50 | 026 | 66418021 |
| | REVIEW AND REVISE PHOENIX STAFFING REPORT. | | | | |
| 12/06/22 | Suarez, Ashley | 0.60 | 504.00 | 026 | 66438679 |
| | CIRCULATE N. HWANGPO COMMENTS TO PHOENIX STAFFING REPORT TO RLF TEAM FOR REVIEW (0.2); INCORPORATE RLF TEAM FURTHER COMMENTS TO PHOENIX STAFFING REPORT (0.3); CIRCULATE WEIL AND RLF TEAM COMMENTS TO PHOENIX STAFFING REPORT TO PHOENIX TEAM (0.1). | | | | |
| 12/14/22 | Arthur, Candace | 1.00 | 1,495.00 | 026 | 66545221 |
| | REVIEW AND REVISE KPMG SECOND AMENDMENT (1). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Suarez, Ashley | 0.40 | 336.00 | 026 | 66596737 |

EMAIL C. BENTLEY AND Z. SHAPIRO REGARDING PHOENIX EXECUTIVE SERVICES INBOUND (0.2); EMAIL TO PHOENIX TEAM REGARDING WEIL/RLF COMMENTS TO STAFFING REPORT (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/22/22 | Hwangpo, Natasha | 0.30 | 418.50 | 026 | 66537582 |

REVIEW AND REVISE OMNI FEE APPLICATION FOR PRIVILEGE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/22/22 | Suarez, Ashley | 1.40 | 1,176.00 | 026 | 66599135 |

EMAIL TO PHOENIX TEAM REGARDING INITIAL COMMENTS TO DRAFT STAFFING REPORT (0.1); REVIEW AND REVISE PHOENIX DRAFT STAFFING REPORT (0.7); CIRCULATE COMMENTS TO PHOENIX DRAFT STAFFING REPORT TO PHOENIX TEAM FOR REVIEW (0.1); PREPARE REVISED COMPILED PDF OF PHOENIX STAFFING REPORT (0.4); CIRCULATE FINALIZED PHOENIX STAFFING REPORT TO RLF TEAM FOR FILING (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/23/22 | Suarez, Ashley | 0.10 | 84.00 | 026 | 66599136 |

EMAIL P. DEUTCH REGARDING WEIL/RLF COMMENTS TO OMNI MONTHLY FEE APPLICATION (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/27/22 | Arthur, Candace | 0.90 | 1,345.50 | 026 | 66545012 |

CONFER WITH RLF AND ALIXPARTNERS REGARDING PROFESSIONAL FEES AND RELATED PAYMENTS (.2); EMAILS WITH MORGAN FRANKLIN REGARDING POSTPETITION SOW AND ASSUMPTION OF PREPETITION AGREEMENTS (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/27/22 | Suarez, Ashley | 0.50 | 420.00 | 026 | 66599162 |

EMAIL TO RLF TEAM REGARDING AS-FILED VERSION OF PHOENIX EXECUTIVE SERVICES STAFFING REPORT (0.1); CALL WITH V. LIU FROM RLF TEAM REGARDING THE SAME (0.1); EMAIL TO M. PETRIE REGARDING GREENBERG TRAURIG'S SECOND MONTHLY FEE APPLICATION (0.1); EMAIL TO V. LIU REGARDING AS-FILED VERSION OF PHOENIX EXECUTIVE SERVICES STAFFING REPORT (0.1); CIRCULATE AS-FILED VERSION OF PHOENIX EXECUTIVE SERVICES STAFFING REPORT TO PHOENIX TEAM (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Suarez, Ashley | 0.10 | 84.00 | 026 | 66656039 |

CALL WITH M. MILANA REGARDING FILING OF PROFESSIONAL FEE STATEMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Hwangpo, Natasha | 0.50 | 697.50 | 026 | 66571997 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OMNI, ALIX, GREENBERG MONTHLY FEE APPLICATIONS FOR PRIVILEGE. | | | | |
| 12/29/22 | Suarez, Ashley | 2.10 | 1,764.00 | 026 | 66599606 |
| | REVIEW ALIXPARTNERS SECOND MONTHLY FEE APPLICATION (0.3); SEND COMMENTS TO ALIXPARTNERS SECOND MONTHLY FEE APPLICATION TO N. HWANGPO AND Z. SHAPIRO (0.1); REVIEW GREENBERG TRAURIG SECOND MONTHLY FEE APPLICATION (0.5); SEND PROPOSED COMMENTS TO GREENBERG SECOND MONTHLY FEE APPLICATION TO N. HWANGPO AND Z. SHAPIRO (0.1); CIRCULATE COMMENTS TO GREENBERG TRAURIG SECOND MONTHLY FEE APPLICATION TO GREENBERG TEAM FOR SIGNOFF (0.2); COMPILE FINALIZED GREENBERG TRAURIG SECOND MONTHLY FEE APPLICATION (0.2); COMPILE FINALIZED OMNI SECOND MONTHLY FEE APPLICATION (0.3); CIRCULATE FINALIZED VERSIONS OF WEIL, OMNI, GREENBERG TRAURIG, AND ALIXPARTNERS SECOND MONTHLY FEE APPLICATION TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW AND SIGNOFF (0.3); CIRCULATE FINALIZED VERSIONS OF PROFESSIONAL FEE APPLICATIONS TO RLF TEAM FOR FILING (0.1). | | | | |
| 12/30/22 | Suarez, Ashley | 0.20 | 168.00 | 026 | 66599828 |
| | EMAIL D. MERRETT REGARDING JONES DAY SECOND MONTHLY FEE APPLICATION (0.2). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications: Non-Weil Professionals:** | | **11.70** | **$12,082.50** | | |
| 12/01/22 | Arthur, Candace | 0.40 | 598.00 | 027 | 66350397 |
| | REVIEW WEIL MONTHLY STATEMENT AND COMMENT TO J. FRIEDMAN AND N. HWANGPO ON SAME. | | | | |
| 12/01/22 | Hwangpo, Natasha | 0.50 | 697.50 | 027 | 66345656 |
| | REVIEW AND REVISE WEIL MONTHLY APPLICATION. | | | | |
| 12/01/22 | Friedman, Julie T. | 0.30 | 208.50 | 027 | 66329251 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 12/01/22 | Ham, Hyunjae | 1.20 | 1,176.00 | 027 | 66580215 |
| | DRAFT MONTHLY FEE APPLICATION. | | | | |
| 12/01/22 | Mason, Kyle | 0.70 | 192.50 | 027 | 66346810 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT OF WGM (OCTOBER 2022). | | | | |
| 12/02/22 | Arthur, Candace | 0.50 | 747.50 | 027 | 66434696 |
| | REVIEW AND FINALIZE MONTHLY STATEMENT. | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.60 | 837.00 | 027 | 66345835 |
| | REVIEW MONTHLY FEE APPLICATIONS FOR PRIVILEGE. | | | | |
| 12/02/22 | Ham, Hyunjae | 0.10 | 98.00 | 027 | 66580419 |
| | UPDATE WEIL MONTHLY FEE STATEMENT. | | | | |
| 12/02/22 | Peene, Travis J. | 0.80 | 232.00 | 027 | 66344775 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST MONTHLY FEE APPLICATION (OCTOBER 2022). | | | | |
| 12/04/22 | Friedman, Julie T. | 1.30 | 903.50 | 027 | 66331538 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/05/22 | Arthur, Candace | 0.50 | 747.50 | 027 | 66359366 |
| | ATTEND TO WEIL BUDGET IN CONNECTION WITH CLIENT REQUESTS. | | | | |
| 12/05/22 | Friedman, Julie T. | 3.40 | 2,363.00 | 027 | 66361289 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/06/22 | Friedman, Julie T. | 1.50 | 1,042.50 | 027 | 66370300 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/06/22 | Ham, Hyunjae | 0.30 | 294.00 | 027 | 66580666 |
| | UPDATE DECEMBER BUDGET FORECAST. | | | | |
| 12/07/22 | Friedman, Julie T. | 3.40 | 2,363.00 | 027 | 66370312 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/22 | Hwangpo, Natasha | 0.30 | 418.50 | 027 | 66494139 |
| | CORRESPOND WITH A. HAM RE RATE DISCLOSURES. | | | | |
| 12/12/22 | Friedman, Julie T. | 0.30 | 208.50 | 027 | 66435552 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/12/22 | Ham, Hyunjae | 0.70 | 686.00 | 027 | 66580595 |
| | CORRESPOND WITH WEIL TEAM, CLIENT, AND US TRUSTEE RE: WEIL'S NEW RATES (0.5); REVIEW WEIL RETENTION ORDER FOR NOTICE REQUIREMENTS RE: NEW RATES (0.2). | | | | |
| 12/19/22 | Friedman, Julie T. | 3.50 | 2,432.50 | 027 | 66507415 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/20/22 | Friedman, Julie T. | 1.60 | 1,112.00 | 027 | 66527374 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/21/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 027 | 66537668 |
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 12/21/22 | Friedman, Julie T. | 0.40 | 278.00 | 027 | 66527306 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/22/22 | Ham, Hyunjae | 3.50 | 3,430.00 | 027 | 66581616 |
| | DRAFT MONTHLY FEE STATEMENT (3.0); CORRESPOND WITH A. SUAREZ AND J. FRIEDMAN RE: SAME (0.5). | | | | |
| 12/22/22 | Mason, Kyle | 1.10 | 302.50 | 027 | 66542566 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE APPLICATION OF WGM. | | | | |
| 12/23/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 027 | 66537495 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

#### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WEIL MONTHLY FEE APPLICATION (.7); CORRESPOND WITH A. SUAREZ RE SAME (.1). | | | | |
| 12/23/22 | Friedman, Julie T.<br>REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | 1.20 | 834.00 | 027 | 66558647 |
| 12/23/22 | Suarez, Ashley<br>REVISE WEIL SECOND MONTHLY FEE APPLICATION PER J. FRIEDMAN COMMENTS (0.5); CIRCULATE REVISED WEIL SECOND MONTHLY FEE APPLICATION TO N. HWANGPO AND C. ARTHUR FOR REVIEW (0.2). | 0.70 | 588.00 | 027 | 66599109 |
| 12/23/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S SECOND MONTHLY FEE APPLICATION (NOV 2022). | 0.50 | 145.00 | 027 | 66538303 |
| 12/27/22 | Hwangpo, Natasha<br>REVIEW AND FINALIZE WEIL NOVEMBER FEE STATEMENT. | 0.30 | 418.50 | 027 | 66571931 |
| 12/27/22 | Friedman, Julie T.<br>EMAILS RE: FEE STATEMENT (NOVEMBER) AND PAYMENT OF OCTOBER. | 0.10 | 69.50 | 027 | 66546899 |
| 12/27/22 | Suarez, Ashley<br>EMAIL J. FRIEDMAN REGARDING COMMENTS TO WEIL SECOND MONTHLY FEE APPLICATION (0.1); INCORPORATE N. HWANGPO COMMENTS TO WEIL SECOND MONTHLY FEE APPLICATION (0.5); CIRCULATE REVISED DRAFT OF WEIL SECOND MONTHLY FEE APPLICATION TO N. HWANGPO FOR REVIEW (0.1); CIRCULATE REVISED DRAFT OF WEIL SECOND MONTHLY FEE APPLICATION TO C. ARTHUR FOR REVIEW (0.4); INCORPORATE C. ARTHUR COMMENTS TO WEIL SECOND MONTHLY FEE APPLICATION (0.1). | 1.20 | 1,008.00 | 027 | 66599145 |
| 12/28/22 | Friedman, Julie T.<br>REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | 0.20 | 139.00 | 027 | 66554693 |
| 12/28/22 | Suarez, Ashley<br>EMAIL J. FRIEDMAN REGARDING FILING OF WEIL SECOND MONTHLY FEE APPLICATION. | 0.20 | 168.00 | 027 | 66599714 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/22 | Mason, Kyle | 0.50 | 137.50 | 027 | 66573056 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE APPLICATION OF WGM (NOVEMBER 2022). | | | | |
| 12/29/22 | Suarez, Ashley | 0.70 | 588.00 | 027 | 66599660 |
| | EMAIL N. HWANGPO REGARDING QUESTIONS TO WEIL SECOND MONTHLY FEE STATEMENT (0.3); CALL WITH K. MASON TO REVIEW WEIL SECOND MONTHLY FEE APPLICATION TIME ENTRIES (0.3); EMAIL TO K. MASON REGARDING PROFESSIONAL FEE STATEMENT OBJECTION PERIOD (0.1). | | | | |
| 12/29/22 | Mason, Kyle | 0.40 | 110.00 | 027 | 66573042 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE APPLICATION OF WGM (NOVEMBER 2022) (.2) CONFER WITH A. SUAREZ RE SAME (.2). | | | | |
| 12/30/22 | Suarez, Ashley | 0.30 | 252.00 | 027 | 66599917 |
| | CIRCULATE AS-FILED VERSION OF WEIL SECOND MONTHLY FEE APPLICATION AND CORRESPONDING LEDES DATA TO UST (0.3). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **35.50** | **$29,034.50** | | |
| 12/01/22 | Arthur, Candace | 0.30 | 448.50 | 028 | 66350383 |
| | REVIEW UPDATED BUDGET AND EMAIL ALIX PARTNERS ON SAME. | | | | |
| 12/01/22 | Hwangpo, Natasha | 0.60 | 837.00 | 028 | 66345840 |
| | CORRESPOND WITH ALIX TEAM RE UPDATED BUDGET. | | | | |
| 12/02/22 | Hwangpo, Natasha | 0.30 | 418.50 | 028 | 66345635 |
| | CALL WITH CLEARY RE MATTER UPDATES. | | | | |
| 12/06/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66417863 |
| | CALL WITH CLEARY, FED TEAM RE WEEKLY UPDATES. | | | | |
| 12/13/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 028 | 66494197 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FEDERAL RESERVE, COUNSEL RE WEEKLY UPDATE CALL (.5); CORRESPOND WITH ALIX RE FED DILIGENCE QUESTIONS (.3). | | | | |
| 12/19/22 | Bentley, Chase A. | 1.20 | 1,440.00 | 028 | 66572825 |
| | CALL WITH FED REGARDING ESTATE CAUSES OF ACTION (0.7); PRE-CALL WITH WEIL LIT AND RX TEAMS REGARDING SAME (0.5). | | | | |
| 12/20/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66537515 |
| | CALL WITH FED, CLEARY RE PRIORITY WORKSTREAMS AND MATTER UPDATES. | | | | |
| 12/27/22 | Hwangpo, Natasha | 0.50 | 697.50 | 028 | 66571950 |
| | CALL WITH FED AND CLEARY RE WEEKLY UPDATE CALL. | | | | |
| 12/27/22 | Bentley, Chase A. | 0.50 | 600.00 | 028 | 66550616 |
| | ATTEND WEEKLY FED CALL. | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **5.20** | **$6,952.50** | | |
| 12/02/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 029 | 66345709 |
| | CORRESPOND WITH WEIL TEAM RE SBA RESPONSE (.5); REVIEW AND REVISE SAME (.3). | | | | |
| 12/02/22 | Ruocco, Elizabeth A. | 1.60 | 1,864.00 | 029 | 66438023 |
| | REVISE RESPONSE TO SBA PROPOSAL LETTER FOR INTERNAL REVIEW. | | | | |
| 12/03/22 | Bentley, Chase A. | 1.00 | 1,200.00 | 029 | 66361594 |
| | REVIEW AND REVISE SBA SETTLEMENT PROPOSAL. | | | | |
| 12/05/22 | Arthur, Candace | 1.40 | 2,093.00 | 029 | 66654999 |
| | REVIEW SBA SETTLEMENT (1); CALL WITH QUINN EMMANUEL ON VARIOUS OPEN MATTERS (.4). | | | | |
| 12/05/22 | Hwangpo, Natasha | 0.50 | 697.50 | 029 | 66417600 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE SBA RESPONSE UPDATES. | | | | |
| 12/05/22 | Ruocco, Elizabeth A. | 1.80 | 2,097.00 | 029 | 66417659 |
| | REVISE RESPONSE TO SBA PROPOSAL LETTER (1.6); ADDITIONAL FOLLOW UP INTERNAL CORRESPONDENCE RE SAME (0.1); CIRCULATE SUGGESTED COMMENTS TO CLIENT FOR REVIEW (0.1). | | | | |
| 12/07/22 | Bentley, Chase A. | 0.60 | 720.00 | 029 | 66432557 |
| | REVIEW AND REVISE SBA SETTLEMENT PROPOSAL AND DISCUSS SAME WITH N. HWANGPO AND C. ARTHUR. | | | | |
| 12/08/22 | Arthur, Candace | 0.90 | 1,345.50 | 029 | 66764288 |
| | CALL WITH JONES DAY, C. BENTLEY AND N. HWANGPO REGARDING DOJ CLAIMS (.4); EMAIL JONES DAY TEAM, CLIENT, C. BENTLEY AND N. HWANGPO ON NEXT STEPS WITH RESPET TO DOJ CLAIM MATTERS (.5). | | | | |
| 12/08/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 029 | 66764294 |
| | CALL WITH JONES DAY RE DOJ TERM SHEET (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/09/22 | Arthur, Candace | 0.60 | 897.00 | 029 | 66434708 |
| | REVIEW EMAILS REGARDING SBA SETTLEMENT PROPOSAL AND CONFER WITH N. HWANGPO AND C. BENTLEY ON SAME (.6). | | | | |
| 12/09/22 | Hwangpo, Natasha | 0.80 | 1,116.00 | 029 | 66417719 |
| | CORRESPOND WITH WEIL TEAM AND MANAGEMENT RE SBA PROPOSED SETTLEMENT TERM SHEET. | | | | |
| 12/13/22 | Hwangpo, Natasha | 1.10 | 1,534.50 | 029 | 66494214 |
| | CALL WITH MCGUIREWOODS, QUINN, WEIL TEAM RE SBA SETTLEMENT TERM SHEET. | | | | |
| 12/13/22 | Bentley, Chase A. | 2.00 | 2,400.00 | 029 | 66577238 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL RX, MCGUIRE WOODS, AND CRB TEAMS REGARDING SBA PROPOSAL (1.5); REVIEW PROPOSAL (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/22 | Ruocco, Elizabeth A. | 1.90 | 2,213.50 | 029 | 66515433 |
| | REVISE AND UPDATE DOJ TERM SHEET TO REFLECT FEEDBACK FROM DOJ (1.7); ORGANIZE AND CIRCULATE INTERNALLY FOR REVIEW (0.2). | | | | |
| 12/14/22 | Hwangpo, Natasha | 0.60 | 837.00 | 029 | 66494630 |
| | REVIEW AND REVISE DOJ SETTLEMENT TERM SHEET (.4); CORRESPOND WITH E. RUOCCO RE SAME (.2). | | | | |
| 12/14/22 | Ruocco, Elizabeth A. | 1.30 | 1,514.50 | 029 | 66472446 |
| | REVISE DOJ TERM SHEET BASED ON N. HWANGPO COMMENTS. | | | | |
| 12/15/22 | Hwangpo, Natasha | 0.40 | 558.00 | 029 | 66494264 |
| | REVIEW AND REVISE DOJ TERM SHEET (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/15/22 | Ruocco, Elizabeth A. | 1.50 | 1,747.50 | 029 | 66517991 |
| | REVISE DOJ TERM SHEET (0.3); REVISE SAME (1.0); REVIEW AND CIRCULATE DOJ TERM SHEET FOR EXTERNAL AND CLIENT REVIEW (0.2). | | | | |
| 12/16/22 | Hwangpo, Natasha | 1.90 | 2,650.50 | 029 | 66494490 |
| | REVIEW AND REVISE DOJ SETTLEMENT TERM SHEET (.6); REVIEW CORRESPONDENCE FROM DOJ RE SAME (.3); CORRESPOND WITH WEIL TEAM, MANAGEMENT RE SAME (.4); REVIEW AND REVISE SBA MATERIALS (.3); CORRESPOND WITH JONES DAY, MCGUIREWOODS, MANAGEMENT RE SAME (.3). | | | | |
| 12/16/22 | Ruocco, Elizabeth A. | 1.10 | 1,281.50 | 029 | 66502425 |
| | VARIOUS CORRESPONDENCE RE DOJ TERM SHEET (0.2); REVISE DOJ TERM SHEET IN ACCORDANCE WITH CLIENT COMMENTS TO LATEST DRAFT (0.8); CIRCULATE REVISE TERM SHEET FOR INTERNAL REVIEW (0.1). | | | | |
| 12/19/22 | Hwangpo, Natasha | 0.40 | 558.00 | 029 | 66537575 |
| | CORRESPOND WITH C. ARTHUR, WEIL TEAM RE DOJ TERM SHEET. | | | | |
| 12/20/22 | Hwangpo, Natasha | 0.70 | 976.50 | 029 | 66537500 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DOJ TERM SHEET (.4); CORRESPOND WITH H. LOISEAU, JONES DAY, WEIL TEAM RE SAME (.3). | | | | |
| 12/21/22 | Hwangpo, Natasha | 0.60 | 837.00 | 029 | 66537622 |
| | CORRESPOND WITH WEIL TEAM RE DOJ TERM SHEET UPDATES. | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 0.90 | 1,048.50 | 029 | 66526983 |
| | INCORPORATE VARIOUS EDITS TO DOJ TERM SHEET AND REVISE SAME (0.5); FOLLOW UP CORRESPONDENCE WITH JONES DAY RE REVISIONS AND UPDATE REVISE TERM SHEET DRAFT FOR CIRCULATION (0.4). | | | | |
| 12/22/22 | Hwangpo, Natasha | 1.00 | 1,395.00 | 029 | 66537510 |
| | REVIEW AND REVISE DOJ AND FTC TERM SHEETS (.6); CORRESPOND WITH MANAGEMENT, JONES DAY, E. RUOCCO RE SAME (.4). | | | | |
| 12/22/22 | Ruocco, Elizabeth A. | 0.60 | 699.00 | 029 | 66544173 |
| | REVIEW LATEST VERSION OF DOJ TERM SHEET FOR EXTERNAL CIRCULATION FOR FURTHER COMMENT AND REVIEW (0.4); FOLLOW UP CORRESPONDENCE WITH CLIENT RE TERM SHEET CIRCULATION (0.1); CIRCULATE DOJ TERM SHEET TO DOJ CONTACTS FOR REVIEW AND COMMENT (0.1). | | | | |
| 12/28/22 | Arthur, Candace | 1.60 | 2,392.00 | 029 | 66581058 |
| | CONFER WITH CLIENT REGARDING PARTNER BANK REQUESTS IN CONNECTION WITH SERVICING (.2); CONFER WITH CLIENT REGARDING SHAREHOLDER SURRENDER OF SHARES (.1); CALL WITH SHAREHOLDER IN CONNECTION WITH SAME (.2); REVIEW EMAIL FROM R. SCHROCK ON SAME (.1); CALL WITH PARTNER BANK ON CLAIM TREATMENT (1);. | | | | |
| 12/28/22 | Bentley, Chase A. | 1.50 | 1,800.00 | 029 | 66553977 |
| | CALL WITH MCGUIRE WOODS, KS, AND WEIL RX TEAMS REGARDING PREP FOR CRB CALL RE SBA SETTLEMENT PROPOSAL (0.5); CALL WITH CRB REGARDING SAME (1.0). | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **29.90** | **$38,705.00** | | |
| 12/27/22 | Castillo, Lauren | 0.70 | 483.00 | 030 | 66554657 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH GOVERNMENTAL ENTITIES SCHEDULED ON KABBAGE'S SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS AND DRAFT RESPONSE TO N. HWANGPO. | | | | |
| 12/27/22 | Parker-Thompson, Destiney | 0.60 | 504.00 | 030 | 66552794 |
| | EMAIL CORRESPONDENCE WITH L. CASTILLO RE: SCHEDULES/SOFAS (0.20); REVIEW SCHEDULES AND SOFAS RE: SCHEDULED CLAIMS HELD BY GOVERNMENTAL ENTITIES (0.40). | | | | |
| **SUBTOTAL TASK 030 - Schedules/Statement of Financial Affairs:** | | **1.30** | **$987.00** | | |
| 12/17/22 | Bentley, Chase A. | 0.10 | 120.00 | 031 | 66577472 |
| | EMAIL WITH N. HWANGPO REGARDING SHARE TRANSFER REQUEST. | | | | |
| 12/19/22 | Bentley, Chase A. | 0.70 | 840.00 | 031 | 66577579 |
| | REVIEW NOL ORDER RE REQUEST (0.3); EMAIL AND CALL WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 12/19/22 | Suarez, Ashley | 0.20 | 168.00 | 031 | 66596305 |
| | EMAIL C. BENTLEY REGARDING NOL QUERY. | | | | |
| 12/19/22 | Suarez, Ashley | 0.20 | 168.00 | 031 | 66655753 |
| | REVIEW NOL ORDER. | | | | |
| 12/29/22 | Goldring, Stuart J. | 0.70 | 1,365.00 | 031 | 66568461 |
| | EMAIL EXCHANGES WITH G. MAGILL (.2) AND C. BENTLEY (.5) REGARDING STOCK OWNERSHIP INQUIRY. | | | | |
| 12/29/22 | Bentley, Chase A. | 0.30 | 360.00 | 031 | 66565158 |
| | MULTIPLE EMAILS WITH S. KAFITI, C. ARTHUR AND S. GOLDRING REGARDING SURRENDER OF EQUITY (0.3). | | | | |
| 12/30/22 | Goldring, Stuart J. | 4.20 | 8,190.00 | 031 | 66577099 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL AND EMAIL EXCHANGE WITH C. BENTLEY AND TAX TEAM REGARDING POSSIBLE SHARHOLDER TRANSFER (.9); CALL WITH B. SHAH REGARDING SAME (.1); CALL WITH G. MAGILL AND, IN PART, WITH C. BENTLEY REGARDING SECTION 382 ANALYSIS (.7); FURTHER EMAIL EXCHANGES WITH C. BENTLEY AND OTHERS REGARDING POSSIBLE SHAREHOLDER TRANSFER (.2); REVIEW AND RESEARCH HISTORIC STOCK OWNERSHIP INFORMATION, INCLUDING EMAIL EXCHANGES REGARDING SAME (2.3). | | | | |
| 12/30/22 | Bentley, Chase A. | 1.30 | 1,560.00 | 031 | 66575444 |
| | MULTIPLE CALLS WITH S. GOLDRING AND C. ARTHUR REGARDING SHARE TRANSFER REQUEST (1.0); DISCUSS SAME WITH SOFTBANK COUNSEL (0.3). | | | | |
| 12/30/22 | Suarez, Ashley | 1.90 | 1,596.00 | 031 | 66599885 |
| | EMAIL C. BENTLEY REGARDING PRE- AND POST-AMEX SHAREHOLDER LISTS (0.4); EMAIL S. MOSS AND S. KAFITI REGARDING THE SAME (0.3); EMAIL WEIL LITIGATION TEAM REGARDING THE SAME (0.2); REVIEW COMPANY CERTIFICATES OF INCORPORATION FOR PRE-AMEX PREFERRED STOCK TERMS (0.9); SEND SAME TO S. GOLDRING FOR REVIEW (0.1). | | | | |
| 12/31/22 | Goldring, Stuart J. | 2.10 | 4,095.00 | 031 | 66576949 |
| | REVIEW PRE-AMEX CHARTER REGARDING PRIOR PREFERRED STOCKS (.9); CONSIDER POTENTIAL STOCKHOLDER TRANSFER (.7), AND DISCUSS SAME WITH C. BENTLEY (.4); FOLLOW-UP REGARDING SAME (.1). | | | | |
| 12/31/22 | Bentley, Chase A. | 0.60 | 720.00 | 031 | 66575289 |
| | MULTIPLE CALLS WITH S. GOLDRING REGARDING SHARE TRANSFER REQUEST (0.5); DISCUSS SAME WITH COUNSEL (0.1). | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **12.30** | **$19,182.00** | | |
| 12/08/22 | Bentley, Chase A. | 0.70 | 840.00 | 032 | 66432572 |
| | CALL WITH JONES DAY RE DOJ INVESTIGATION AND FOLLOW-UP DISCUSS WITH C. ARTHUR REGARDING SAME. | | | | |
| 12/09/22 | Bentley, Chase A. | 0.70 | 840.00 | 032 | 66432584 |

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAIL CORRESPONDENCE WITH S. KAFITI, N. HWANGPO AND C. ARTHUR REGARDING SBA PROPOSAL. | | | | |
| 12/10/22 | Bentley, Chase A. | 0.20 | 240.00 | 032 | 66432558 |
| | ATTENTION TO EMAIL REGARDING SBA PROPOSAL. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditors Issues/Meetings/Comms/UCC (excl. stlmnts):** | | **1.60** | **$1,920.00** | | |
| 12/15/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 033 | 66518019 |
| | REVIEW AND PROVIDE COMMENTS TO NOVEMBER MONTHLY OPERATING REPORTS. | | | | |
| 12/16/22 | Ruocco, Elizabeth A. | 0.70 | 815.50 | 033 | 66502364 |
| | REVIEW GLOBAL NOTES TO NOVEMBER OPERATING REPORTS AND PROVIDE COMMENTS TO SAME (0.3); REVIEW REVISE MONTHLY OPERATING REPORTS AND COMPILE COMPARISONS OF PRIOR VERSIONS AGAINST SAME (0.4). | | | | |
| 12/16/22 | Castillo, Lauren | 0.30 | 207.00 | 033 | 66486543 |
| | PREPARE REDLINES FOR THE NOVEMBER MORS COMPARED AGAINST THE OCTOBER MORS. | | | | |
| 12/17/22 | Hwangpo, Natasha | 0.60 | 837.00 | 033 | 66494572 |
| | REVIEW AND ANALYZE MORS (.4); CORRESPOND WITH ALIX TEAM RE SAME (.2). | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 033 | 66526828 |
| | VARIOUS CORRESPONDENCE WITH T. THORODDSEN RE MONTHLY OPERATING REPORTS. | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **2.40** | **$2,791.50** | | |
| 12/06/22 | Ruocco, Elizabeth A. | 0.40 | 466.00 | 035 | 66725808 |
| | CORRESPONDENCE WITH A. SUAREZ RE SBA APPROVAL FOR TRANSFER OF SERVICING. | | | | |
| 12/07/22 | Suarez, Ashley | 0.60 | 504.00 | 035 | 66438431 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH THIRD PARTY SERVICER REGULATORY REQUIREMENTS (0.5); CIRCULATE RESEARCH FINDINGS TO E. RUOCCO FOR REVIEW (0.1). | | | | |
| 12/07/22 | Ruocco, Elizabeth A. | 2.00 | 2,330.00 | 035 | 66725809 |
| | REVIEW A. SUAREZ ANALYSIS RE SBA APPROVALS NEEDED FOR TRANSFER OF SERVICING (0.4); REVIEW APPLICABLE UNDERLYING AGREEMENTS FOR VARIOUS PARTNERS BANKS AND COUNTERPARTIES AND REVISE ANALYSIS IN ACCORDANCE WITH SAME (1.4); CIRCULATE FINDINGS TO N. HWANGPO FOR REVIEW (0.2). | | | | |
| 12/15/22 | Arthur, Candace | 0.50 | 747.50 | 035 | 66545252 |
| | CALL REGARDING LOAN DOCUMENT TRANSMISSION. | | | | |
| 12/15/22 | Hwangpo, Natasha | 1.70 | 2,371.50 | 035 | 66494617 |
| | CALL WITH MANAGEMENT, ALIX, WEIL TEAM RE TRANSFER MECHANICS AND CUSTOMER DILIGENCE DATA (1.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 12/17/22 | Hwangpo, Natasha | 0.70 | 976.50 | 035 | 66494439 |
| | CORRESPOND WITH WEIL TEAM, ALIX RE COLLECTION AGENCIES (.3); CORRESPOND WITH MANAGEMENT, WEIL TEAM RE TRANSFER TASK FORCE (.4). | | | | |
| 12/19/22 | Arthur, Candace | 1.00 | 1,495.00 | 035 | 66507295 |
| | CALL WITH CLIENT REGARDING POST EFFECTIVE DATE TRANSFERRING (.5); REVIEW EMAILS FROM CLIENTS ON SAME (.5). | | | | |
| 12/19/22 | Hwangpo, Natasha | 1.50 | 2,092.50 | 035 | 66537624 |
| | CALL WITH S. KAFITI, C. BENTLEY RE LOAN FILES AND TRANSFER ANALYSIS (1.4); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 12/20/22 | Arthur, Candace | 2.50 | 3,737.50 | 035 | 66522375 |
| | CALL REGARDING TRANSITION SERVICES POST EFFECTIVE DATE (1); CALL WITH CLIENT ON SAME (.5); CALL WITH CLIENT ON PRIVILEGED MATTERS AND SAME (1). | | | | |
| 12/21/22 | Arthur, Candace | 1.60 | 2,392.00 | 035 | 66764297 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023000274

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH QUINN EMMANUEL REGARDING TRANSITION SERVICE AND RESPONSES TO SBA (.6); REVIEW AND REVISE TRANSITION WORK PLAN (1). | | | | |
| 12/21/22 | Ruocco, Elizabeth A. | 0.80 | 932.00 | 035 | 66655964 |
| | PARTICIPATE ON CALL WITH MCGUIRE WOODS RE REGULATORY APPROVALS FOR SERVICING TRANSFER. | | | | |
| 12/23/22 | Ruocco, Elizabeth A. | 1.00 | 1,165.00 | 035 | 66544143 |
| | REVIEW MORGAN FRANKLIN MASTER SERVICE AGREEMENT TO ASSESS CONSEQUENCES AND IMPLICATIONS OF ASSUMING SAME AND SUMMARIZE FINDINGS (0.8); CIRCULATE TO N. HWANGPO FOR REVIEW (0.1); FOLLOW UP CORRESPONDENCE WITH N. HWANGPO RE SAME (0.1). | | | | |
| 12/29/22 | Bentley, Chase A. | 2.70 | 3,240.00 | 035 | 66565153 |
| | CALL WITH CRB REGARDING DATA TRANSFER REQUEST (1.6); PREP CALL WITH MANAGEMENT AND ALIX TEAMS REGARDING SAME (1.1). | | | | |
| **SUBTOTAL TASK 035 - Servicing Transfer:** | | **17.00** | **$22,449.50** | | |
| **Total Fees Due** | | **1,391.10** | **$1,586,300.50** | | |