**Exhibit A**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 2

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to  Case Administration

| | | | | |
|---|---|---|---|---|
| 12/01/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 12/01/22 | Coordinate calendar updates per A. Steele (.1); Revise critical dates calendar (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 12/02/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 12/02/22 | Prepare and circulate docket distributions to counsel (.2); Coordinate calendar updates (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| | | | | |
| 12/05/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 12/05/22 | Prepare and circulate docket distribution to counsel (.1); Revise critical dates and coordinate calendar updates (.3) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| | | | | |
| 12/06/22 | Review revised case update document | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 12/06/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| | | | | |
| 12/07/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 3

Client #  767622

Matter # 225120

---

| 12/07/22 | Revise critical dates and coordinate calendar updates (.3); Prepare and circulate docket distributions to counsel (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 12/08/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 12/08/22 | Revise critical dates and coordinate calendar updates (.8); Prepare and circulate docket distribution to counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.90 hrs. | 315.00 | $283.50 |
| 12/08/22 | Correspondence with Omni re: issue with certain filing posted to case website | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 12/09/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 12/09/22 | Coordinate service of motion to seal | | | |
| Paralegal | Sherry L. Pitman | 0.10 hrs. | 315.00 | $31.50 |
| 12/12/22 | Revise critical dates and coordinate calendar updates | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 12/13/22 | Review critical dates calendar | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 12/18/22 | Review revised WIP report | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 12/21/22 | Prepare and circulate docket distribution to counsel (.1); Revise critical dates and coordinate calendar updates (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 12/27/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 4

Client #  767622

Matter # 225120

---

| 12/27/22 | Revise critical dates and coordinate calendar updates | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 315.00 | $157.50 |
| 12/28/22 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |
| 12/28/22 | Revise critical dates and coordinate calendar updates (.3); Prepare and circulate docket distribution to counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 12/29/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 1,100.00 | $220.00 |
| 12/29/22 | Prepare and circulate docket distributions to counsel | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 12/30/22 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 1,100.00 | $110.00 |

Total Fees for Professional Services        $3,001.00

TOTAL DUE FOR THIS INVOICE                **$3,001.00**
BALANCE BROUGHT FORWARD                      $8,209.80

**TOTAL DUE FOR THIS MATTER**              **$11,210.80**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 5

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to  Creditor Inquiries

| 12/05/22 | Review voicemail messages from creditors | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 1.10 hrs. | 475.00 | $522.50 |
| 12/06/22 | Review messages from creditors' calls (.4); Review voicemail messages from creditors (1.5); Return creditors' calls re: bankruptcy notice (2.5) | | | |
| Associate | Huiqi Vicky Liu | 4.40 hrs. | 475.00 | $2,090.00 |
| 12/07/22 | Return creditors' calls | | | |
| Associate | Huiqi Vicky Liu | 0.60 hrs. | 475.00 | $285.00 |
| 12/12/22 | Review voice messages received from potential creditors (.5); Emails with M. Milana re: returning creditors' calls (.4) | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |
| 12/12/22 | Correspondence with H. Liu re: creditor inbound calls and related issues (.2); Correspondence with A. Suarez and the company re: same (.5) | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 12/13/22 | Return creditors' calls | | | |
| Associate | Huiqi Vicky Liu | 2.10 hrs. | 475.00 | $997.50 |
| 12/14/22 | Review voice messages from creditors | | | |
| Associate | Huiqi Vicky Liu | 0.30 hrs. | 475.00 | $142.50 |
| 12/15/22 | Return creditors' calls | | | |
| Associate | Huiqi Vicky Liu | 1.80 hrs. | 475.00 | $855.00 |
| 12/16/22 | Review voice messages from creditors | | | |
| Associate | Huiqi Vicky Liu | 0.10 hrs. | 475.00 | $47.50 |

Total Fees for Professional Services          $5,787.50

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 6

Client #  767622

Matter # 225120

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,787.50** |
| BALANCE BROUGHT FORWARD | $499.70 |
| **TOTAL DUE FOR THIS MATTER** | **$6,287.20** |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412
Page 7

Client #  767622

Matter # 225120

---

For services through December 31, 2022

relating to  Meeting

| | | | | |
|---|---|---|---|---|
| 12/05/22 | Attend call re: case updates with Z. Shapiro and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 12/05/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 12/05/22 | Attend update call with WGM and A. Steele (.5); Attend small group call (.4); Prepare for and attend management call (.8) | | | |
| Director | Zachary I. Shapiro | 1.70 hrs. | 850.00 | $1,445.00 |
| 12/07/22 | Prepare for and attend small group call | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 12/08/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| 12/09/22 | Attend case update call with Z. Shapiro and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 12/09/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 12/09/22 | Prepare for and attend small group meeting with AP and WGM (.5); Prepare for and attend management call (.7); Prepare for and attend case update call (.6) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |
| 12/12/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 8

Client #  767622

Matter # 225120

---

| 12/12/22 | Prepare for and attend small group call (.5); Prepare for and attend management call (1.0); Prepare for and attend call with WGM and RLF re: update (.7) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.20 hrs. | 850.00 | $1,870.00 |
| 12/14/22 | Attend call with Z. Shapiro and N. Hwangpo re: case updates | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 12/14/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 1.00 hrs. | 600.00 | $600.00 |
| 12/14/22 | Attend small group call (.5); Prepare for and attend update call with RLF and WGM (.8) | | | |
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |
| 12/15/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |
| 12/16/22 | Attend case update call with Z. Shapiro, N. Hwangpo and C. Bentley | | | |
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| 12/16/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.70 hrs. | 600.00 | $420.00 |
| 12/16/22 | Prepare for and attend call with WGM and RLF re: update (.6); Call with N. Hwangpo re: same (.4); Prepare for and attend small group call (.5) | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 12/19/22 | Attend case update call with Z. Shapiro and N. Hwangpo | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 12/19/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 12/21/22 | Call with Z. Shapiro and N. Hwangpo re: case updates | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 9

Client # 767622

Matter # 225120

---

| 12/21/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

| 12/21/22 | Prepare for and attend small group call with WGM and AP (.5); Prepare for and attend call with WGM and RLF (.8) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

| 12/22/22 | Prepare for and attend management call | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 12/23/22 | Attend call re: case updates with Z. Shapiro and N. Hwangpo | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |

| 12/23/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 12/23/22 | Prepare for and attend small group call (.5); Attend update call with WGM and RLF (.7); Call with N. Hwangpo re: same (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |

| 12/27/22 | Prepare for and attend small group call with AP and WGM (.5); Prepare for and attend management call (1.0); Call with N. Hwangpo re: work in process (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |

| 12/28/22 | Attend case update call with Z. Shapiro, N. Hwangpo and C. Bentley | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |

| 12/28/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |

| 12/28/22 | Prepare for and attend update call with WGM and RLF (.9); Attend small group call (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 10

Client #  767622

Matter # 225120

| | | | | |
|---|---|---|---|---|
| 12/29/22 | Prepare for and attend management call | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| 12/30/22 | Attend Zoom case update call with A. Steele, Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |
| 12/30/22 | Attend call with WGM and RLF re: work in process | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

Total Fees for Professional Services          $25,245.00

**TOTAL DUE FOR THIS INVOICE**          **$25,245.00**
BALANCE BROUGHT FORWARD          $12,251.01

**TOTAL DUE FOR THIS MATTER**          **$37,496.01**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 11

Client #  767622

Matter # 225120

---

For services through December 31, 2022

relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 12/28/22 | Correspondence with D. Parker-Thompson re: CARES Act research related to motion for extension of 365(d)(4) deadline (.2); Review research re: same (.2); Review and comment on draft motion to extend deadline to assume or reject unexpired leases (.9) | | | |
| Associate | Matthew P. Milana | 1.30 hrs. | 600.00 | $780.00 |
| | | | | |
| 12/28/22 | Research re: 365(d)(4) extensions (.3); Call with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

Total Fees for Professional Services          $1,205.00

TOTAL DUE FOR THIS INVOICE          **$1,205.00**

BALANCE BROUGHT FORWARD          $442.00

**TOTAL DUE FOR THIS MATTER**          **$1,647.00**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 12

Client # 767622

Matter # 225120

---

For services through December 31, 2022
relating to Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 12/01/22 | Review notice of continuance of disclosure statement hearing (.1); Emails with Z. Shapiro re: same (.1) | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 12/01/22 | Correspondence with M. Milana regarding notice adjourning disclosure statement hearing | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 12/01/22 | Revise notice of continued disclosure statement hearing (.1); Correspondence with Z. Shapiro and Weil team re: same (.1) | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| | | | | |
| 12/01/22 | Assist with preparation for filing notice of continued hearing date (1.6); Organize, finalize and file notice of continued disclosure statement hearing (.3); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 315.00 | $630.00 |
| | | | | |
| 12/01/22 | Review notice of continuance (.1); Correspondence with A. Steele re: same (.1); Correspondence with M. Milana re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| | | | | |
| 12/06/22 | Review plan and disclosure statement in preparation for call (1.4); Prepare for and attend call with WGM and AP re: plan issues (1.6) | | | |
| Director | Zachary I. Shapiro | 3.00 hrs. | 850.00 | $2,550.00 |
| | | | | |
| 12/07/22 | Call with Z. Shapiro re: disclosure statement order (.4); Review and comment on disclosure statement order (1.5) | | | |
| Director | Amanda R. Steele | 1.90 hrs. | 875.00 | $1,662.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 13

Client #  767622

Matter # 225120

---

| 12/07/22 | Call with A. Steele re: disclosure statement order (.4); Review plan, disclosure statement and disclosure statement order (.6); Call with N. Hwangpo re: same (.4); Research re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |
| 12/08/22 | Call with Z. Shapiro re: changes to disclosure statement (.5); Review changes to disclosure statement (.2) | | | |
| Director | Amanda R. Steele | 0.70 hrs. | 875.00 | $612.50 |
| 12/08/22 | Call with A. Steele re: disclosure statement (.5); Review plan and disclosure statement (.3); Call with N. Hwangpo re: same (.4); Review revisions to plan (.2) | | | |
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |
| 12/12/22 | Review revised draft of plan and disclosure statement | | | |
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 12/12/22 | Call with A. Steele re: disclosure statement (.5); Review changes (.1); Call with N. Hwangpo re: same (.4); Further review of changes (.5) | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 12/16/22 | Email to H. Liu re: plan research | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 12/16/22 | Research re: Plan issues | | | |
| Associate | Huiqi Vicky Liu | 0.80 hrs. | 475.00 | $380.00 |
| 12/16/22 | Correspondence with A. Steele re: plan research (.1); Correspondence with V. Liu re: same (.1); Review plan revisions and comment on same (.7) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |
| 12/17/22 | Research re: Plan issues | | | |
| Associate | Huiqi Vicky Liu | 2.70 hrs. | 475.00 | $1,282.50 |
| 12/18/22 | Research re: Plan issues | | | |
| Associate | Huiqi Vicky Liu | 1.40 hrs. | 475.00 | $665.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 14

Client #  767622

Matter # 225120

---

| 12/19/22 | Review chart re: Plan issues (.1); Emails with Z. Shapiro re: changes to chart (.1); Review comments to chart (.1); Email to Z. Shapiro re: plan and ballot issues (.1); Review plan comments in preparation for call (.4); Attend call re: plan comments with Z. Shapiro, N. Hwangpo; C. Bentley and E. Ruocco (3.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 3.90 hrs. | 875.00 | $3,412.50 |
| | | | | |
| 12/19/22 | Research re: Plan issues | | | |
| Associate | Huiqi Vicky Liu | 5.60 hrs. | 475.00 | $2,660.00 |
| | | | | |
| 12/19/22 | Review relevant local rules and correspondence with L. Castillo re: notice and objection deadline requirements for exclusivity extension motion | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |
| | | | | |
| 12/19/22 | Review plan research (.2); Comment on same (.3); Correspondence with A. Steele re: same (.1); Review plan comments in preparation for call (1.8); Attend call with RLF and WGM team re: same (3.0); Call with N. Hwangpo re: plan issues (.4) | | | |
| Director | Zachary I. Shapiro | 5.80 hrs. | 850.00 | $4,930.00 |
| | | | | |
| 12/20/22 | Attend call with Z. Shapiro, Alix team and Weil team re: recovery analysis (1.4); Email to D. Parker-Thompson re: disclosure statement issues (.1) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |
| | | | | |
| 12/20/22 | Correspondence with D. Parker-Thompson re: solicitation procedures and related dates (.2); Call with A. Steele and Z. Shapiro re: research related to Plan issues (.2) | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| | | | | |
| 12/20/22 | Attend call with WGM and AP teams re: plan issues (1.4); Review plan revisions (.2); Correspondence with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.80 hrs. | 850.00 | $1,530.00 |
| | | | | |
| 12/20/22 | Research re: Plan issues | | | |
| Associate | Zachary J. Javorsky | 1.50 hrs. | 425.00 | $637.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 15

Client # 767622

Matter # 225120

---

| 12/21/22 | Call with Z. Shapiro, N. Hwangpo, C. Bentley and E. Ruocco re: plan comments (1.1); Call Z. Shapiro, N. Hwangpo, C. Arthur, S. Rodriguez and A. Pafford re: issues related to Plan (.7); Review comments to Plan (.2); Emails with Z. Shapiro re: comments to ballots and disclosure statement (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 2.20 hrs. | 875.00 | $1,925.00 |

| 12/21/22 | Research re: Plan issues | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 2.30 hrs. | 600.00 | $1,380.00 |

| 12/21/22 | Review plan revisions in preparation for call (.6); Calls with RLF and WGM team re: plan comments (1.1); Call with WGM and MGW teams re: same (.7); Review plan revisions (.4); Correspondence with A. Steele re: plan solicitation issues (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 3.40 hrs. | 850.00 | $2,890.00 |

| 12/21/22 | Research re: Plan issues | | | |
|---|---|---|---|---|
| Associate | Zachary J. Javorsky | 1.30 hrs. | 425.00 | $552.50 |

| 12/22/22 | Attend call with Z. Shapiro, Alix team and Weil team re: liquidation analysis (.8); Review updated recovery analysis (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |

| 12/22/22 | Research re: Plan issues (4.2); Research re: solicitation procedures issues (2.8) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 7.00 hrs. | 475.00 | $3,325.00 |

| 12/22/22 | Research and draft summary chart of same re: precedent release language in confirmed liquidating plans | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.40 hrs. | 600.00 | $840.00 |

| 12/22/22 | Attend call with RLF, AP and WGM re: plan issues (.8); Review updated liquidation analysis (.4); Provide comments to same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 16

Client #  767622

Matter # 225120

---

| | | | | |
|---|---|---|---|---|
| 12/23/22 | Emails with Z. Shapiro re: changes to plan and disclosure statement (.3); Review and comment to revised disclosure statement order (.5); Review changes to plan and disclosure statement (.3); Review revised liquidation analysis (.4) | | | |
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |
| 12/23/22 | Correspondence with A. Steele re: plan changes (.3); Review revised solicitation documents (.4); Review plan and comment on same (.8); Review liquidation analysis and comment on same (.7); Review and comment on plan documents in connection with external distribution (2.2) | | | |
| Director | Zachary I. Shapiro | 4.40 hrs. | 850.00 | $3,740.00 |
| 12/25/22 | Research re: Plan issues | | | |
| Associate | Huiqi Vicky Liu | 1.40 hrs. | 475.00 | $665.00 |
| 12/26/22 | Review revised liquidation analysis | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 12/26/22 | Review draft liquidation analysis and correspondence re: same | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 12/26/22 | Review liquidation analysis (.4); Call with AP re: same (.2); Call with N. Hwangpo re: same (.4) | | | |
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |
| 12/27/22 | Review research on Plan issues (.2); Call with N. Hwangpo, C. Bentley, Z. Shapiro and AlixPartners team re: liquidation analysis (1.0); Research re: third party releases and email to C. Arthur re: same (.4); Email to H. Liu re: third party releases (.1); Review revised drafts of liquidation analysis (.6); Review revised disclosure statement order (.1) | | | |
| Director | Amanda R. Steele | 2.40 hrs. | 875.00 | $2,100.00 |
| 12/27/22 | Research re: debtor release issues | | | |
| Associate | Huiqi Vicky Liu | 5.10 hrs. | 475.00 | $2,422.50 |
| 12/27/22 | Review and revise research chart re: liquidating plans | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 17

Client #  767622

Matter # 225120

---

| 12/27/22 | Review and comment on plan research (.4); Call with WGM and AP re: plan issues and liquidation analysis (1.0); Correspondence with C. Arthur re: plan (.1); Correspondence with A. Steele re: same (.2); Review liquidation analysis (.8); Call with AP re: same (.3); Review solicitation documents (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 3.00 hrs. | 850.00 | $2,550.00 |
| | | | | |
| 12/28/22 | Research re: debtor release issues | | | |
| Associate | Huiqi Vicky Liu | 3.40 hrs. | 475.00 | $1,615.00 |
| | | | | |
| 12/28/22 | Review plan research | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| | | | | |
| 12/29/22 | Review Fed comments to plan (.3); Review research re: debtor releases and draft email outlining same to C. Arthur (.6); Attend call with Z. Shapiro, N. Hwangpo, C. Arthur, C. Bentley and E. Ruocco re: plan and disclosure statement (1.2); Email to Z. Shapiro and M. Milana re plan and disclosure statement (.1); Review and revise plan definition (.2); Emails with Z. Shapiro re: same (.2) | | | |
| Director | Amanda R. Steele | 2.60 hrs. | 875.00 | $2,275.00 |
| | | | | |
| 12/29/22 | Draft notice of blackline of revised disclosure statement and plan (.4); Draft notice of blackline of revised disclosure statement order (.5) | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |
| | | | | |
| 12/29/22 | Correspondence with M. Milana regarding plan-related filings | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| | | | | |
| 12/29/22 | Correspondence with Z. Shapiro re: filing amended plan, disclosure statement, and disclosure statement order | | | |
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |
| | | | | |
| 12/29/22 | Review comments (.6); Research re: same (.2); Review results of plan research (.4); Attend call with WGM and RLF team re: plan and disclosure statement (1.2); Correspondence with A. Steele re: same (.1); Review and revise plan (.4); Correspondence with A. Steele re: same (.2) | | | |
| Director | Zachary I. Shapiro | 3.10 hrs. | 850.00 | $2,635.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 18

Client #  767622

Matter # 225120

---

| 12/30/22 | Review changes to plan and disclosure statement (.7); Calls (x2) with Z. Shapiro re: changes to plan (.3); Call with Z. Shapiro and N. Hwangpo re: case update and comments to plan and disclosure statement (1.4); Emails with M. Milana and Z. Shapiro re: plan and disclosure statement filings (.4); Review comments from CRB to plan and disclosure statement (.3); Review plan research questions (.1); Review revised plan documents (.7) | | | |
| Director | Amanda R. Steele | 3.90 hrs. | 875.00 | $3,412.50 |
| | | | | |
| 12/30/22 | Review amended plan and related plan documents | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 1,100.00 | $440.00 |
| | | | | |
| 12/30/22 | Draft notice of blackline of revised disclosure statement and plan (.1); Draft notice of blackline of revised disclosure statement order (.6); Review email from Z. Shapiro re: research re: plan and disclosure statement issues (.2) | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |
| | | | | |
| 12/30/22 | Correspondence with M. Milana regarding plan-related filings | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 12/30/22 | Correspondence with Z. Shapiro and Weil team re: amended plan, disclosure statement, and disclosure statement order (.4); Review and revise notice of amended plan and disclosure statement and prepare same with exhibits for filing (.4); Review and revise notice of amended disclosure statement order and prepare same with exhibits for filing (.5); Correspondence with Z. Shapiro re: research related to certain plan issues (.3) | | | |
| Associate | Matthew P. Milana | 1.60 hrs. | 600.00 | $960.00 |
| | | | | |
| 12/30/22 | Organize amended plan for filing (.2); Finalize and file same (.2); Organize amended disclosure statement for filing (.2); Finalize and file same (.2); Organize plan and disclosure statement blacklines for filing (.2); Finalize and file same (.2); Organize notice of revised solicitation procedures motion for filing (.2); Finalize and file same (.2); Coordinate service of plan documents (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.70 hrs. | 315.00 | $535.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 19

Client #  767622

Matter # 225120

---

| 12/30/22 | Review and comment on solicitation documents, including plan and disclosure statement (1.3); Review, revise and finalize same for filing (.4); Call with N. Hwangpo re: same (.5); Further review filed documents (.2); Review issues list (.5); Research re: same (.4); Correspondence with WGM team re: same (.3); Correspondence with C. Arthur re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 3.70 hrs. | 850.00 | $3,145.00 |

Total Fees for Professional Services          $73,039.00

TOTAL DUE FOR THIS INVOICE          **$73,039.00**
BALANCE BROUGHT FORWARD          $15,040.91

**TOTAL DUE FOR THIS MATTER**          **$88,079.91**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412
Page 20

Client #  767622

Matter # 225120

For services through December 31, 2022

relating to  Use, Sale of Assets

| 12/12/22 | Review and comment on cash management order | | | |
|----------|----------------------------------------------|----------|--------|----------|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |
| | | | | |
| 12/14/22 | Emails with Z. Shapiro re: cash management motion | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| | | | | |
| 12/14/22 | Review and revise final cash management order (.3); Prepare blackline (.1); Correspondence with Z. Shapiro and Weil team re: same (.2) | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

Total Fees for Professional Services          $797.50

TOTAL DUE FOR THIS INVOICE          **$797.50**

BALANCE BROUGHT FORWARD          $2,334.40

**TOTAL DUE FOR THIS MATTER**          **$3,131.90**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 21

Client #  767622

Matter # 225120

---

For services through December 31, 2022

relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 12/02/22 | Review UDA (.2); Correspondence with WGM re: same (.2); Correspondence with UST re: Same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 12/12/22 | Review and comment on cash management order (.5); Correspondence with A. Steele re: same (.1); Call with UST re: same (.3); Call with N. Hwangpo re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |
| | | | | |
| 12/14/22 | Correspondence with A. Steele re: cash management (.2); Further revisions to order (.4); Correspondence with M. Milana re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

Total Fees for Professional Services            $2,040.00

**TOTAL DUE FOR THIS INVOICE**            **$2,040.00**

BALANCE BROUGHT FORWARD            $4,267.29

**TOTAL DUE FOR THIS MATTER**            **$6,307.29**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 22

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to  Claims Administration

| 12/08/22 | Emails with Z. Shapiro re: admin motion (.3); Review claims related to admin motion (.2); Call with Z. Shapiro re: admin motion (.3) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.80 hrs. | 875.00 | $700.00 |
| 12/08/22 | Review motion for administrative expense claim filed by The Juneau Group (.2); Correspondence with Z. Shapiro and Court re: same (.2) | | | |
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |
| 12/08/22 | Correspondence with A. Steele re: motion (.3); Review motion and related claims (.4); Call with A. Steele re: same (.3); Correspondence with M. Milana re: same (.2) | | | |
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |
| 12/10/22 | Emails with Z. Shapiro, N. Hwangpo and H. Liu re: claim objections | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 12/10/22 | Research re: claims objection for voting purposes | | | |
| Associate | Huiqi Vicky Liu | 1.50 hrs. | 475.00 | $712.50 |
| 12/10/22 | Correspondence with N. Hwangpo re: claim objections | | | |
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |
| 12/11/22 | Review claims summary analysis | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| 12/11/22 | Review claims summary | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| 12/12/22 | Research re: claims objection issues | | | |
| Associate | Huiqi Vicky Liu | 0.90 hrs. | 475.00 | $427.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 23

Client # 767622

Matter # 225120

---

| 12/12/22 | Correspondence with V. Liu re: claim objections (.3); Research re: same (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 12/13/22 | Call with Z. Shapiro re: claim summary chart (.5); Review claims summary chart (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 12/13/22 | Call with A. Steele re: claim chart (.5); Review chart (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 12/14/22 | Call with Z. Shapiro re: claims summary chart | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.30 hrs. | 875.00 | $262.50 |

| 12/14/22 | Research re: omnibus claim objection requirements (.5); Correspondence with L. Castillo re: same (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.80 hrs. | 600.00 | $480.00 |

| 12/14/22 | Call with A. Steele re: claim chart | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 12/15/22 | Review and revise draft claims objection memorandum and research re: local rules related to same (1.8); Correspondence with L. Castillo re: claims objection memorandum (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 2.00 hrs. | 600.00 | $1,200.00 |

| 12/15/22 | Review and comment on claims chart (.6); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |

| 12/19/22 | Review email from Z. Shapiro re: administrative claim issue | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.10 hrs. | 475.00 | $47.50 |

| 12/19/22 | Review solicitation procedures order re: objections and disallowance of claims and related voting issues (.2); Correspondence with Z. Shapiro re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 24

Client #  767622

Matter # 225120

---

| 12/19/22 | Correspondence with V. Liu re: claim research (.2); Review claims chart (.2); Correspondence with M. Milana re: voting objections (.2); Review DS order re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.70 hrs. | 850.00 | $595.00 |
| 12/20/22 | Call with Z. Shapiro, N. Hwangpo, E. Ruocco and M. Milana re: claim analysis (.7); Attend further call with Z. Shapiro, N. Hwangpo, E. Ruocco and M. Milana re: claim analysis (.7) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |
| 12/20/22 | Review Juneau Group's administrative claim motion (.6); Research re: objection to administrative claim motion issues (5.4) | | | |
| Associate | Huiqi Vicky Liu | 6.00 hrs. | 475.00 | $2,850.00 |
| 12/20/22 | Attend Zoom claim objection call with A. Steele and Z. Shapiro and Weil team | | | |
| Associate | Matthew P. Milana | 2.00 hrs. | 600.00 | $1,200.00 |
| 12/20/22 | Attend calls with RLF and WGM teams re: claims objection | | | |
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |
| 12/21/22 | Research re: objection to administrative claim motion issues (5.7); Correspondence with M. Milano re: sample objection to administrative claim motion (.3) | | | |
| Associate | Huiqi Vicky Liu | 6.00 hrs. | 475.00 | $2,850.00 |
| 12/21/22 | Review research re: objections (.4); Correspondence with M. Milana re: same (.1); Correspondence with V. Liu re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |
| 12/21/22 | Review revise CUBI objection (.7); Correspondence with M. Milana re: same (.1); Review CUBI response (.8) | | | |
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |
| 12/27/22 | Email to M. Milana and Z. Shapiro re: claim objection | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 25

Client #  767622

Matter # 225120

---

| 12/27/22 | Research re: claims objections and correspondence with L. Castillo re: same (.5); Further research re: claim objections and correspondence with D. Parker-Thompson re: same (.4); Correspondence with A. Steele and Z. Shapiro re: claims objections (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.20 hrs. | 600.00 | $720.00 |
| 12/27/22 | Correspondence with M. Milana re: claim objection (.1); Correspondence with A. Steele re: same (.1); Review claims chart (.2) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

Total Fees for Professional Services $21,340.00

TOTAL DUE FOR THIS INVOICE **$21,340.00**

BALANCE BROUGHT FORWARD $3,828.39

**TOTAL DUE FOR THIS MATTER** **$25,168.39**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 26

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to  Court Hearings

| 12/01/22 | Revise 12/6/22 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 315.00 | $252.00 |
| 12/01/22 | Review hearing agenda | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| 12/02/22 | Emails with Z. Shapiro and M. Milana re: cancellation of hearings | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 12/02/22 | Review e-mail from S. Pitman re: notice of cancellation of 12/14/22 service instructions (.1) E-mail to L. McGee re: service instructions of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 315.00 | $63.00 |
| 12/02/22 | Correspondence with M. Milana regarding 12/14/22 hearing (.1); Draft notice of cancellation regarding same (.4); Revise 12/7/22 hearing agenda (.1); Coordinate service of notice of cancellation of 12/14/22 hearing (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 12/02/22 | Review and revise 12/7/22 hearing agenda and correspondence with L. McGee re: same (.3); Correspondence with Z. Shapiro and Weil team re: orders entered related to 12/7/22 hearing (.2); Review, revise and prepare for filing notice canceling 12/14/22 hearing and correspondence with Z. Shapiro re: same (.3); Correspondence with Z. Shapiro and the Court re: request to cancel 12/7/22 hearing (.2) | | | |
| Associate | Matthew P. Milana | 1.00 hrs. | 600.00 | $600.00 |
| 12/02/22 | File notice of cancellation of 12/14/22 hearing | | | |
| Paralegal | Sherry L. Pitman | 0.10 hrs. | 315.00 | $31.50 |
| 12/02/22 | Correspondence with A. Steele re: hearing (.1); Correspondence with M. Milana re: same (.1); Call with N. Hwangpo re: same (.3) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 27

Client #  767622

Matter # 225120

---

| 12/05/22 | Review agenda cancelling hearing | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 12/05/22 | Correspondence with M. Milana and Z. Shapiro regarding 12/7/22 hearing agenda (.2); Revise same (.5); Finalize and file same (.2); Correspondence with Chambers regarding same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.10 hrs. | 315.00 | $346.50 |

| 12/05/22 | Review and prepare for filing 12/7/22 hearing agenda and correspondence with A. Steele and L. McGee re: same | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 12/05/22 | Review hearing agenda | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |

| 12/07/22 | Review email from S. Pitman re:  certification of counsel re: omnibus hearing date - February 2023 (.1); Review and comment re: same (.1); Email to S. Pitman re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |

| 12/07/22 | Discuss scheduling with M. Milana | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 12/07/22 | Correspondence with Z. Shapiro, Weil team and Court re: February omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 12/07/22 | Draft certification of counsel regarding omnibus hearing | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.30 hrs. | 315.00 | $94.50 |

| 12/07/22 | Review correspondence re: hearing date | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

| 12/08/22 | Correspondence with M. Milana regarding February 2023 omnibus hearing date | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 28

Client #  767622

Matter # 225120

---

| 12/08/22 | Correspondence with C. Arthur re: February omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.10 hrs. | 600.00 | $60.00 |
| 12/08/22 | Correspondence with M. Milana re: hearing (.1); Correspondence with C. Arthur re :same (.1) | | | |
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |
| 12/09/22 | Correspondence with M. Milana regarding scheduling (.1); Prepare certification of counsel regarding omnibus hearing order for filing (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 12/09/22 | Review and prepare for filing COC and proposed order scheduling February omnibus hearing | | | |
| Associate | Matthew P. Milana | 0.10 hrs. | 600.00 | $60.00 |
| 12/09/22 | Finalize and file certification of counsel regarding scheduling of omnibus hearing date (.2); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | Sherry L. Pitman | 0.30 hrs. | 315.00 | $94.50 |
| 12/12/22 | Coordinate service of omnibus hearing order and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 12/27/22 | Draft 1/6/23 hearing agenda | | | |
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |
| 12/27/22 | Correspondence with Z. Shapiro, Weil team and the Court re: confirmation hearing dates | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| 12/28/22 | Emails with M. Milana and Z. Shapiro re: CUBI hearing | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 12/28/22 | Revise 1/6/23 hearing agenda and circulate for comments (1.8); Correspondence with M. Milana regarding same (.1); Revise same and circulate for review (.6) | | | |
| Paralegal | M. Lynzy McGee | 2.50 hrs. | 315.00 | $787.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 29

Client # 767622

Matter # 225120

---

| 12/28/22 | Correspondence with Z. Shapiro and the Court re: January omnibus hearing dates (.2); Correspondence with L. McGee re: agenda for 1/6/23 hearing (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 12/28/22 | Correspondence with A. Steele re: hearing (.2); Correspondence with M. Milana re: same (.1); Review agenda (.2); Call with N. Hwangpo re: hearing status (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.80 hrs. | 850.00 | $680.00 |

| 12/29/22 | Emails with L. Morris re: 1/6 hearing | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 12/29/22 | Revise 1/6/23 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 315.00 | $126.00 |

| 12/29/22 | Correspondence with Z. Shapiro and J. Ollestad re: hearing logistics and preparation for 1/6/23 hearing | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 12/29/22 | Correspondence with M. Milana re: hearing logistics (.2); Correspondence with WGM re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.30 hrs. | 850.00 | $255.00 |

| 12/30/22 | Emails with Z. Shapiro and M. Milana re: January 6th hearing issues (.1); Emails with Z. Shapiro and M. Milana re: January 6th hearing (.4) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |

| 12/30/22 | Correspondence with the Court re: potential hearing dates for January and March | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 12/30/22 | Correspondence with M. Milana re: hearing dates | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.20 hrs. | 850.00 | $170.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 30

Client #  767622

Matter # 225120

---

| 12/31/22 | Correspondences with Z. Shapiro re: January 6th hearing (.4); Review emails re: preparation for January 6th hearing (.2) | | | |
|----------|----------------------------------------------------|-----------|--------|----------|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 12/31/22 | Call with C. Arthur re: hearing and status (.5); Correspondence with A. Steele re: same (.1); Review documents in connection with same (.3) | | | |
|----------|----------------------------------------------------|-----------|--------|----------|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

Total Fees for Professional Services    $8,785.50

TOTAL DUE FOR THIS INVOICE    **$8,785.50**
BALANCE BROUGHT FORWARD    $28,682.72

**TOTAL DUE FOR THIS MATTER**    **$37,468.22**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412
Page 31

Client #  767622

Matter # 225120

For services through December 31, 2022
relating to  Schedules/SOFA/U.S. Trustee Reports

| Date | Description | Timekeeper | | Hrs | Rate | Amount |
|------|-------------|------------|--|-----|------|--------|
| 12/02/22 | Review signed UDA (.1); Correspondences with Z. Shapiro re: same (.1) | | | | | |
| Director | Amanda R. Steele | | 0.20 hrs. | 875.00 | | $175.00 |
| 12/14/22 | Research re: MOR requirements for signatory | | | | | |
| Associate | Matthew P. Milana | | 0.20 hrs. | 600.00 | | $120.00 |
| 12/14/22 | Research re: MOR issue (.3); Correspondence with M/ Milana re: same (.1) | | | | | |
| Director | Zachary I. Shapiro | | 0.40 hrs. | 850.00 | | $340.00 |
| 12/21/22 | Review e-mail from H. Liu re: monthly operating reports - November 2022 (.1); Finalize and file re: same (.6); Coordinate service re: same (.1) | | | | | |
| Paralegal | Barbara J. Witters | | 0.80 hrs. | 315.00 | | $252.00 |
| 12/21/22 | Review monthly operating reports for filing | | | | | |
| Associate | Huiqi Vicky Liu | | 0.80 hrs. | 475.00 | | $380.00 |

Total Fees for Professional Services $1,267.00

TOTAL DUE FOR THIS INVOICE **$1,267.00**
BALANCE BROUGHT FORWARD $9,588.80

**TOTAL DUE FOR THIS MATTER** **$10,855.80**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 32

Client #  767622

Matter # 225120

---

For services through December 31, 2022

relating to  Employee Issue

| 12/05/22 | Coordinate service of order regarding KERP motion and related certification (.1); Coordinate service of order regarding 363 retention and related certification (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| | |
|---|---|
| Total Fees for Professional Services | $63.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$63.00** |
| BALANCE BROUGHT FORWARD | $3,330.40 |
| **TOTAL DUE FOR THIS MATTER** | **$3,393.40** |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 33

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 12/01/22 | Call with G. Werkhauser re: CRB issues (.1); Call with Z. Shapiro re: CRB request (.2); Email to C. Arthur and N. Hwangpo re: CRB request (.1) | | | |
| Director | Amanda R. Steele | 0.40 hrs. | 875.00 | $350.00 |
| 12/01/22 | Review e-mail from S. Pitman re: prepped certificate of no objection for removal extension motion (.1); Review re: same (.1); E-mail to S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 315.00 | $94.50 |
| 12/01/22 | Revise and coordinate filing of certificate of no objection regarding removal extension motion (.2); Correspondence with M. Milana regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |
| 12/01/22 | Review and prepare CNO re: removal extension motion for filing | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 12/01/22 | File certificate of no objection regarding extension motion (.1); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |
| 12/01/22 | Call with A. Steele re: CRB issue (.1); Correspondence with N. Hwangpo re: same (.2); Correspondence with C. Arthur re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |
| 12/05/22 | Email to C. Arthur re: CRB request (.1); Conference with Z. Shapiro re: same (.1); Email to C. Bonk re: CUBI motion (.1); Call with Z. Shapiro re: CUBI motion (.1); Email to Z. Shapiro re: CRB request (.1) | | | |
| Director | Amanda R. Steele | 0.50 hrs. | 875.00 | $437.50 |
| 12/05/22 | Coordinate service of order regarding removal extension motion and related certification | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 34

Client #  767622

Matter # 225120

---

| 12/05/22 | Correspondence with A. Steele re: CRB request (.1); Correspondence with C. Arthur re: same (.1); Attend call re: CUBI motion (.6); Correspondence with A. Steele re: CUBI (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

| 12/06/22 | Calls (x3) with Z. Shapiro re: CUBI motion (.5); Conference with P. Heath re: CUBI motion (.1); Review initial draft of CUBI motion (.5); Emails with Z. Shapiro re: CUBI motion (.1); Review Z. Shapiro changes to CUBI motion (.2); Review information related to CUBI motion (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.50 hrs. | 875.00 | $1,312.50 |

| 12/06/22 | Review email from Z Shapiro re: motion to enforce CUBI settlement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 1,100.00 | $440.00 |

| 12/06/22 | Correspondence with M. Milana regarding motion to enforce settlement agreement | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 12/06/22 | Review CUBI motion (.8); Attend call re: same (.3); Calls with A. Steele re: same (.5); Correspondence with A. Steele re: same (.2); Further comment on CUBI motion (.8); Correspondence with D. DeFranceschi re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.80 hrs. | 850.00 | $2,380.00 |

| 12/07/22 | Call with Z. Shapiro re: CUBI motion (.1); Review and comment to revised CUBI motion (.9); Call with Z. Shapiro, T. Tsekeredis, C. Bonk and C. Arthur re: CUBI documents (.6); Review declarations to CUBI motion (.4); Call with Z. Shapiro and C. Bonk re: CUBI motion to seal (.5); Multiple calls with Z. Shapiro re: CUBI documents (.3); Review revised draft of CUBI motion (.3); Conferences with M. Milana re: CUBI documents (.2); Emails with L. McGee re: CUBI documents (.3); Emails with Z. Shapiro and C. Arthur re: motion to seal (.1); Review CUBI documents prior to filing (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 3.90 hrs. | 875.00 | $3,412.50 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 35

Client # 767622

Matter # 225120

---

| 12/07/22 | Call with Z. Shapiro re: enforcement of CUBI settlement (.1); Meeting with C. Kandestin re: enforcement of CUBI settlement (.1); Review motion papers and declarations regarding enforcement of CUBI settlement (1.8); Meeting with Z. Shapiro re: settlement enforcement motion (.4) | | | |
| Director | Daniel J. DeFranceschi | 2.40 hrs. | 1,100.00 | $2,640.00 |

| 12/07/22 | Correspondence with M. Milana regarding motion to enforce CUBI settlement (.1); Draft notice regarding same (.2); Finalize, file and coordinate service of same (.6); Draft notice of redacted version of declarations (.4); Finalize and file sealed Williams declaration in support of same (.3); Finalize and file sealed Evans declaration in support of same (.3); Finalize, file and coordinate service of redacted Williams declaration in support of same (.3); Finalize, file and coordinate service of redacted Evans declaration in support of same (.3) | | | |
| Paralegal | M. Lynzy McGee | 2.50 hrs. | 315.00 | $787.50 |

| 12/07/22 | Review Customers Bank's motion to enforce settlement agreement and related motion to seal (.7); Correspondence with A. Steele and Z. Shapiro re: potential motion to seal exhibits to motion to enforce settlement agreement (.2); Review and prepare for filing motion to enforce settlement agreement and related notice (.9); Review and revise notices of filing proposed redacted versions of declarations in support of motion to enforce (.3); Review and prepare for filing declarations in support of motion to enforce and related exhibits in both redacted and unredacted form (1.3); Correspondence with Z. Shapiro re: motion to enforce and related declarations (.3); Correspondence with C. Bonk re: same (.3); Review correspondence between Z. Shapiro and Weil team re: declarations and exhibits and related motion to seal (.2); Correspondence with counsel to Customers Bank re: sealed declarations in support of motion to enforce (.2) | | | |
| Associate | Matthew P. Milana | 4.40 hrs. | 600.00 | $2,640.00 |

| 12/07/22 | Calls with A. Steele re: CUBI motion (.4); Review and comment on motion (2.5); Attend calls re: same with WGM team (.6); Review declaration (.5); Review and finalize motion and declaration (.5); Call with D. DeFranceschi re: same (.1); Correspondence with C. Kandestin re: same (.2) | | | |
| Director | Zachary I. Shapiro | 4.60 hrs. | 850.00 | $3,910.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 36

Client # 767622

Matter # 225120

---

| 12/08/22 | Review CUBI motion (.4); Review and comment on motion to seal (1.2); Emails with M. Milana re: motion to seal (.1) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 1.70 hrs. | 875.00 | $1,487.50 |

| 12/08/22 | Draft, review and revise motion to seal exhibits to declarations in support of motion to enforce CUBI settlement order (2.4); Further revise motion to seal exhibits to declarations in support of motion to enforce CUBI settlement order with comments from C. Arthur (.2); Draft email to counsel to Customers Bank re: motion to seal and Customers Bank's consent related thereto (.3); Correspondence with UST re: motion to enforce CUBI settlement and redacted and sealed declarations in support thereof (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 3.10 hrs. | 600.00 | $1,860.00 |

| 12/08/22 | Review CUBI motion (.3); Review and comment on motion to seal (.5); Correspondence with M. Milana re: same (.2); Call with A. Steele re: same (.1); Calls with N. Hwangpo re: motion (.3) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.40 hrs. | 850.00 | $1,190.00 |

| 12/09/22 | Review email from S. Pitman notice re: motion to file under seal exhibits to declaration in support of motion to enforce (.1); Review and comment re: same (.2); Email to S. Pitman re: comments to notice of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 315.00 | $126.00 |

| 12/09/22 | Correspondence with counsel to Customers Bank re: motion to seal and redactions related to declarations in support of motion to enforce settlement (.2); Correspondence with Z. Shapiro and C. Arthur re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 12/09/22 | Draft notice regarding motion to seal exhibits to declarations (.3); Finalize, file and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.50 hrs. | 315.00 | $157.50 |

| 12/09/22 | Correspondence with M. Milana re: motion to seal (.2); Correspondence with CB counsel re: same (.1); Research re: same (.2); Correspondence with C. Arthur re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

Kabbage, Inc.                                                    February 1, 2023
Attn:  Holly Loiseau                                            Invoice 676412
KServicing, Inc.                                               Page 37
730 Peachtree Street NE, Suite 470
Atlanta GA  30308                                             Client #  767622

                                                              Matter # 225120

---

| 12/16/22 | Emails with Z. Shapiro re: 4007(c) deadline | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 12/16/22 | Research re: discharge deadline (.2); Call with A. Steele re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 12/19/22 | Prepare for and attend small group call (.5); Attend management call (1.0); Attend update call with WGM and RLF (.5) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 2.00 hrs. | 850.00 | $1,700.00 |

| 12/20/22 | Review objection to CUBI motion | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |

| 12/20/22 | Review CUBI objection (.5); Calls with WGM re: same (.4); Further review of CUBI objection (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

| 12/21/22 | Review revised draft of CUBI objection (.5); Emails with M. Milana re: CUBI objection (.1); Review CUBI response to Debtors' motion to compel (.3) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |

| 12/21/22 | Review CUBI objection to debtors motion to enforce settlement agreement (.8); Review CUBI motion to seal re: dispute regarding settlement (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 1,100.00 | $1,100.00 |

| 12/21/22 | Finalize and file objection to CUBI motion to compel | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 315.00 | $94.50 |

| 12/21/22 | Review and prepare for filing objection to Customers Bank motion to compel and related declaration | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

| 12/21/22 | Prepare for call on regulatory issues and research re: same (.5); Attend call re: regulatory issues (.6) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.10 hrs. | 850.00 | $935.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 38

Client #  767622

Matter # 225120

---

| 12/22/22 | Review debtors objection to CB motion to compel | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 1,100.00 | $880.00 |

| 12/27/22 | Correspondence with M. Milana regarding certificate of no objection regarding seal motion related to declaration in support of objection to CUBI motion (.1); Draft same (.4); Finalize and file same (.2); Prepare and upload order to Court site regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 315.00 | $252.00 |

| 12/28/22 | Review changes to removal motion | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 12/28/22 | Coordinate service of seal order related to exhibits with respect to debtors' motion to enforce and related certification | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |

| 12/28/22 | Correspondence with Z. Shapiro and C. Bonk re: Rule 2004 motion samples and related subpoenas | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.30 hrs. | 600.00 | $180.00 |

| 12/28/22 | Review removal motion (.2); Correspondence with M. Milana re: 2004 requests (.2); Research re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |

| 12/29/22 | Call with Z. Shapiro, T. Tsekerides, C. Arthur and C. Bonk re: preparation for CUBI hearing (.6); Email to M. Milana re: 2004 motion research (.1); Emails with M. Milana and Z. Shapiro re: same (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.90 hrs. | 875.00 | $787.50 |

| 12/29/22 | Correspondence with A. Steele and Z. Shapiro re: Rule 2004 motion samples and related subpoenas (.2); Correspondence with Weil team re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

| 12/29/22 | Review CUBI documents in preparation for call (.7); Prepare for and attend call with WGM and RLF teams re: same (.6) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.30 hrs. | 850.00 | $1,105.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 39

Client #  767622

Matter # 225120

| | |
|---|---|
| Total Fees for Professional Services | $36,389.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$36,389.00** |
| BALANCE BROUGHT FORWARD | $22,129.70 |
| **TOTAL DUE FOR THIS MATTER** | **$58,518.70** |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 40

Client # 767622

Matter # 225120

---

For services through December 31, 2022
relating to Retention of Others

| | | | | |
|---|---|---|---|---|
| 12/01/22 | Correspondences with Z. Shapiro re: Phoenix retention | | | |
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |
| | | | | |
| 12/01/22 | E-mail from S. Pitman certification of counsel re: 363 retention motion (.1); Review re: same (.1); Telephone call to M. Milana re: same (.1); E-mail to S. Pitman re: same (.1); Review e-mail from M. Milana re: revised certification of counsel and order of same (.1); E-mail from S. Pitman re: re-prepped certification of counsel for 363 retention motion (.1); Review re: same (.1); E-mail to S. Pitman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 315.00 | $252.00 |
| | | | | |
| 12/01/22 | Coordinate filing of certification of counsel related to 363 retention motion (.1); Correspondence with M. Milana regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 12/01/22 | Prepare COC, revised order, and blackline for filing re: Phoenix Executive Services retention application | | | |
| Associate | Matthew P. Milana | 0.50 hrs. | 600.00 | $300.00 |
| | | | | |
| 12/01/22 | File certificate of counsel regarding Phoenix retention motion (.1); Prepare and upload order to Court site regarding same (.1) | | | |
| Paralegal | Sherry L. Pitman | 0.20 hrs. | 315.00 | $63.00 |
| | | | | |
| 12/01/22 | Correspondence with A. Steele re: Phoenix retention | | | |
| Director | Zachary I. Shapiro | 0.10 hrs. | 850.00 | $85.00 |
| | | | | |
| 12/02/22 | Review OCP declarations and coordinate filing of same (.2); Correspondence with M. Milana regarding same (.1); Revise Tom Austin OCP declaration and coordinate filing of same (.1); Finalize, file and coordinate service of Windham Brannon OCP declaration (.2) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 41

Client # 767622

Matter # 225120

---

| 12/02/22 | Review and prepare for filing ordinary course professional declarations for five ordinary course professionals (1.1); Correspondence with A. Ham re: filing and issues related to ordinary course professional declarations (.3) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.40 hrs. | 600.00 | $840.00 |

| 12/02/22 | Finalize, file and coordinate service of OCP declaration for Alston & Bird LLP (.3); Finalize, file and coordinate service of OCP declaration for Dentons US LLP (.3); Finalize, file and coordinate service of OCP declaration for Tom Austin (.3) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.90 hrs. | 315.00 | $283.50 |

| 12/02/22 | Review and comment on OCP declaration (.6); Correspondence with A. Ham re: same (.3); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.00 hrs. | 850.00 | $850.00 |

| 12/05/22 | Review comments to Phoenix staffing report | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |

| 12/05/22 | Review and comment on staffing report (1.0); Correspondence with A. Suarez re: same (.2) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.20 hrs. | 850.00 | $1,020.00 |

| 12/26/22 | Review PES staffing reports | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.80 hrs. | 475.00 | $380.00 |

| 12/26/22 | Review staffing report (.3); Correspondence with A. Suarez re: same (.2); Correspondence with V. Liu re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

| 12/27/22 | Review PES staffing report (.3); Call with A. Suarez re: PES staffing report (.1); Coordinate with L. McGee re: filing of PES staffing report (.2); Email to A. Suarez re: PES staffing report (.1) | | | |
|---|---|---|---|---|
| Associate | Huiqi Vicky Liu | 0.70 hrs. | 475.00 | $332.50 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412
Page 42

Client #  767622

Matter # 225120

---

| 12/27/22 | Prepare staffing report of Phoenix Executive Services for the period of October 24, 2022 through December 2, 2022 for filing (.2); Correspondence with H. Liu regarding same (.1); Finalize, file and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 315.00 | $189.00 |

| 12/27/22 | Correspondence with V. Liu re: staffing report (.2); Review same (.2); Correspondence with A. Suarez re: same (.1); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.60 hrs. | 850.00 | $510.00 |

Total Fees for Professional Services     $6,129.50

**TOTAL DUE FOR THIS INVOICE**     **$6,129.50**

BALANCE BROUGHT FORWARD     $6,692.39

**TOTAL DUE FOR THIS MATTER**     **$12,821.89**

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412
Page 43

Client #  767622

Matter # 225120

---

For services through December 31, 2022
relating to  RLF Fee Applications

| 12/01/22 | Emails with Z. Shapiro re: RLF fee application (.2); Emails with L. McGee re: RLF fee application (.2); Correspondences with Z. Shapiro re: RLF fee application (.2) | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.60 hrs. | 875.00 | $525.00 |
| 12/01/22 | Review fee application (.3); Correspondence with A. Steele re: same (.2) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| 12/02/22 | Review and comment on RLF October 2022 monthly fee application (.4); Review and comment on RLF fee application (.5); Emails with L. McGee re: RLF fee application (.2); Correspondences with Z. Shapiro re: RLF fee application (.1); Emails with B. Witters re: RLF fee application (.2) | | | |
| Director | Amanda R. Steele | 1.40 hrs. | 875.00 | $1,225.00 |
| 12/02/22 | Review e-mail from A. Steele re: RL&F October fee application (.1); Assemble and e-mail to A. Steele re: same (.1); Review e-mail from A. Steele re: revised RL&F application of same (.1); Assemble and e-mail to A. Steele re: same (.1) Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 315.00 | $220.50 |
| 12/02/22 | Review RLF first fee application | | | |
| Associate | Huiqi Vicky Liu | 1.60 hrs. | 475.00 | $760.00 |
| 12/02/22 | Correspondence with L. Morris regarding RLF first monthly fee application (.1); Review and revise same (.6) | | | |
| Paralegal | M. Lynzy McGee | 0.70 hrs. | 315.00 | $220.50 |
| 12/02/22 | Review and revise first monthly fee application and related notice for RLF and prepare for filing | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 44

Client #  767622

Matter # 225120

---

| 12/02/22 | Review and comment on RLF fee application (.8); Correspondence with A. Steele re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |
| 12/06/22 | Correspondence with M. Righos regarding RLF's October 2022 monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 12/08/22 | Correspondence with UST regarding LEDES data related to RLF's first monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 12/21/22 | Review and prepare for filing CNO re: first monthly fee application of RLF | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 12/27/22 | Prepare certificate of no objection regarding RLF 1st monthly fee application for filing (.1); Finalize and file same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |
| 12/29/22 | Review RLF November 2022 monthly fee application | | | |
| Associate | Huiqi Vicky Liu | 2.50 hrs. | 475.00 | $1,187.50 |
| 12/29/22 | Review and revise RLF's November 2022 monthly fee application | | | |
| Paralegal | M. Lynzy McGee | 1.80 hrs. | 315.00 | $567.00 |
| 12/29/22 | Correspondence with L. McGee re: comments to RLF fee application | | | |
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |
| 12/30/22 | Emails with Z. Shapiro and L. McGee re: RLF fee application | | | |
| Director | Amanda R. Steele | 0.20 hrs. | 875.00 | $175.00 |
| 12/30/22 | Review RLF November 2022 monthly fee application | | | |
| Associate | Huiqi Vicky Liu | 1.80 hrs. | 475.00 | $855.00 |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 45

Client #  767622

Matter # 225120

| 12/30/22 | Correspondence with M. Milana regarding RLF's November 2022 monthly fee application | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.10 hrs. | 315.00 | $31.50 |
| 12/30/22 | Review and revise RLF November fee application | | | |
| Associate | Matthew P. Milana | 0.60 hrs. | 600.00 | $360.00 |
| 12/31/22 | Review and comment on RLF fee application | | | |
| Director | Zachary I. Shapiro | 1.60 hrs. | 850.00 | $1,360.00 |

Total Fees for Professional Services $9,403.00

TOTAL DUE FOR THIS INVOICE **$9,403.00**
BALANCE BROUGHT FORWARD $1,798.09

**TOTAL DUE FOR THIS MATTER** **$11,201.09**

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412
Page 46

Client # 767622

Matter # 225120

For services through December 31, 2022
relating to Fee Applications of Others

| 12/02/22 | Review e-mail from M. Milana re: Greenberg Traurig October fee application (.1); Revise notice of application re: same (.1); Assemble and e-mail to M. Milana re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 315.00 | $189.00 |

| 12/02/22 | Draft notice of Jones Day first monthly fee application (.2); Review Weil first monthly fee application (.2); Correspondence with M. Milana and S. Pitman regarding professionals' monthly fee applications (.2); Finalize, file and coordinate service of Weil first monthly fee application (.4); Finalize, file and coordinate service of Alix first monthly fee application (.4); Finalize, file and coordinate service of Omni first monthly fee application (.3); Finalize, file and coordinate service of Jones Day first monthly fee application (.4) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 2.10 hrs. | 315.00 | $661.50 |

| 12/02/22 | Review first monthly fee application and related notice for Jones Day and prepare for filing (.5); Review first monthly fee application and related notice for Weil and prepare for filing (.5); Review first monthly fee application and related notice for AlixPartners and prepare for filing (.5); Review first monthly fee application and related notice for Greenberg Traurig and prepare for filing (.5); Review first monthly fee application and related notice for Omni and prepare for filing (.5) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 2.50 hrs. | 600.00 | $1,500.00 |

| 12/02/22 | Draft notice regarding Weil's first monthly fee application (.1); Draft notice regarding Alix Partner's first monthly fee application (.1); Draft notice regarding Greenberg's first monthly fee application (.1); Draft notice regarding Omni's first monthly fee application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Sherry L. Pitman | 0.40 hrs. | 315.00 | $126.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 47

Client # 767622

Matter # 225120

---

| 12/02/22 | Correspondence re: fee applications (.6); Review same (.5); Correspondence with A. Ham re: same (.4) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 1.50 hrs. | 850.00 | $1,275.00 |

| 12/06/22 | Review Phoenix fee application changes | | | |
|---|---|---|---|---|
| Director | Amanda R. Steele | 0.10 hrs. | 875.00 | $87.50 |

| 12/08/22 | Correspondence with Z. Shapiro regarding LEDES data related to Weil's 1st monthly fee application (.1); Correspondence with UST regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 315.00 | $63.00 |

| 12/08/22 | Correspondence with A. Ham re: LEDES (.2); Correspondence with M. McGee re: same (.1); Research re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 12/12/22 | Correspondence with A. Ham re: notification to UST re: change in Weil's professional fee rates | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.20 hrs. | 600.00 | $120.00 |

| 12/21/22 | Review and prepare for filing CNO re: first monthly fee application of Weil (.2); Review and prepare for filing CNO re: first monthly fee application of Omni (.2); Review and prepare for filing CNO re: first monthly fee application of Greenberg Traurig (.2); Review and prepare for filing CNO re: first monthly fee application of Jones Day (.2); Review and prepare for filing CNO re: first monthly fee application of AlixPartners (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 1.00 hrs. | 600.00 | $600.00 |

| 12/21/22 | Review CNOs for fee application (.3); Correspondence with M. Milana re: same (.1) | | | |
|---|---|---|---|---|
| Director | Zachary I. Shapiro | 0.40 hrs. | 850.00 | $340.00 |

| 12/22/22 | Correspondence with Omni re: Omni's first monthly fee application and any objections (.2); Correspondence with Greenberg Traurig re: first monthly fee application and any objections (.2) | | | |
|---|---|---|---|---|
| Associate | Matthew P. Milana | 0.40 hrs. | 600.00 | $240.00 |

Kabbage, Inc.
Attn: Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA 30308

February 1, 2023
Invoice 676412

Page 48

Client # 767622

Matter # 225120

---

| 12/27/22 | Prepare certificates of no objection regarding Alix 1st monthly fee application for filing (.1); Finalize and file same (.1); Prepare certificate of no objection regarding Weil 1st monthly fee application for filing (.1); Finalize and file same (.1); Prepare certificate of no objection regarding Omni 1st monthly fee application for filing (.1); Finalize and file same (.1); Prepare certificate of no objection regarding Jones Day 1st monthly fee application for filing (.1); Finalize and file same (.1); Prepare certificate of no objection regarding Greenberg 1st monthly fee application for filing (.1); Finalize and file same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.00 hrs. | 315.00 | $315.00 |
| | | | | |
| 12/27/22 | Review CNOs and finalize same for filing (.4); Correspondence with AP team re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.50 hrs. | 850.00 | $425.00 |
| | | | | |
| 12/29/22 | Correspondence with M. Milana regarding anticipated monthly fee applications (.1); Draft notice of Weil 2nd monthly fee application (.1); Finalize, file and coordinate service of same (.3); Draft notice of Omni 2nd monthly fee application (.1); Finalize, file and coordinate service of same (.2); Draft notice of Alix 2nd monthly fee application (.1); Finalize, file and coordinate service of same (.3); Draft notice of Greenberg 2nd monthly fee application (.1); Finalize, file and coordinate service of same (.2) | | | |
| Paralegal | M. Lynzy McGee | 1.50 hrs. | 315.00 | $472.50 |
| | | | | |
| 12/29/22 | Review and prepare for filing Weil fee application and related notice (.3); Review and prepare for filing AlixPartners fee application and related notice (.3); Review and prepare for filing Omni fee application and related notice (.2); Review and prepare for filing Greenberg Traurig fee application and related notice (.2) | | | |
| Associate | Matthew P. Milana | 1.00 hrs. | 600.00 | $600.00 |
| | | | | |
| 12/29/22 | Review fee applications (.4); Correspondence with A. Ham re: same (.2); Correspondence with M. Milana re: same (.2); Correspondence with L. McGee re: same (.1) | | | |
| Director | Zachary I. Shapiro | 0.90 hrs. | 850.00 | $765.00 |

Total Fees for Professional Services                    $8,119.50

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 49

Client #  767622

Matter # 225120

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$8,119.50** |
| BALANCE BROUGHT FORWARD | $951.70 |
| **TOTAL DUE FOR THIS MATTER** | **$9,071.20** |

Kabbage, Inc.
Attn:  Holly Loiseau
KServicing, Inc.
730 Peachtree Street NE, Suite 470
Atlanta GA  30308

February 1, 2023
Invoice 676412

Page 50

Client #  767622

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 47.90 | 875.00 | 41,912.50 |
| Barbara J. Witters | 4.10 | 315.00 | 1,291.50 |
| Daniel  J. DeFranceschi | 6.20 | 1,100.00 | 6,820.00 |
| Huiqi Vicky Liu | 63.20 | 475.00 | 30,020.00 |
| M. Lynzy McGee | 24.80 | 315.00 | 7,812.00 |
| Matthew P. Milana | 44.80 | 600.00 | 26,880.00 |
| Rebecca V. Speaker | 3.70 | 315.00 | 1,165.50 |
| Sherry L. Pitman | 3.00 | 315.00 | 945.00 |
| Zachary I. Shapiro | 99.50 | 850.00 | 84,575.00 |
| Zachary J. Javorsky | 2.80 | 425.00 | 1,190.00 |
| TOTAL | 300.00 | $675.37 | 202,611.50 |

**TOTAL DUE FOR THIS INVOICE**                                        **$204,206.24**

     Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

     Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

767622