**Exhibit A**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 001 | 66897138 |
| | REVIEW AND COMMENT ON DRAFT OBJECTION TO JUNEAU GROUP MOTION. | | | | |
| 01/04/23 | Castillo, Lauren | 1.50 | 1,125.00 | 001 | 66897465 |
| | DRAFT 503(B)(9) OBJECTION TO THE JUNEAU GROUP'S MOTION. | | | | |
| 01/04/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 001 | 66897466 |
| | REVIEW EMAIL CORRESPONDENCE RE: 503(B)(9) CLAIM. | | | | |
| 01/05/23 | Cummings, Kyle | 0.70 | 745.50 | 001 | 66607307 |
| | RESEARCH RE POST-PETITION ADMINISTRATIVE CLAIMS. | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.60 | 765.00 | 001 | 66910301 |
| | CORRESPOND WITH L. CASTILLO AND T. THORODDSEN RE HEARING ON JUNEAU GROUP ADMINISTRATIVE EXPENSE MOTION (0.3); CORRESPOND WITH L. CASTILLO RE N. HWANGPO EDITS TO OBJECTION TO JUNEAU GROUP MOTION (0.3). | | | | |
| 01/05/23 | Castillo, Lauren | 0.40 | 300.00 | 001 | 66910443 |
| | REVISE OBJECTION TO THE JUNEAU GROUP'S MOTION AND SUPPORTING DECLARATION. | | | | |
| 01/06/23 | Hwangpo, Natasha | 0.30 | 472.50 | 001 | 67018926 |
| | CORRESPOND WITH WEIL TEAM, RLF RE 503B9 OBJECTION. | | | | |
| 01/10/23 | Cummings, Kyle | 0.30 | 319.50 | 001 | 66654017 |
| | MEET WITH D. HILL RE ADMINISTRATIVE CLAIMS RESEARCH. | | | | |
| 01/12/23 | Cummings, Kyle | 3.60 | 3,834.00 | 001 | 66690115 |
| | LEGAL RESEARCH RE ADMINISTRATIVE CLAIMS IN THIRD CIRCUIT (3.4); MEET WITH D. HILL RE: SAME (.2). | | | | |
| 01/13/23 | Cummings, Kyle | 2.80 | 2,982.00 | 001 | 66690024 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH RE ADMINISTRATIVE CLAIMS IN THIRD CIRCUIT (2.8). | | | | |
| **SUBTOTAL TASK 001 – Administrative Expense Claims:** | | **10.70** | **$11,108.00** | | |
| 01/02/23 | Hwangpo, Natasha | 0.20 | 315.00 | 003 | 66617887 |
| | CORRESPOND WITH T. TSEKERIDES RE AMEX UPDATE. | | | | |
| 01/03/23 | Arthur, Candace | 0.60 | 1,017.00 | 003 | 67037590 |
| | CLIENT CALL ON AMEX (.6). | | | | |
| 01/06/23 | Slack, Richard W. | 0.40 | 678.00 | 003 | 66624806 |
| | REVIEW AMEX 2004 EMAILS, INCLUDING DRAFT, AND EXCHANGE EMAILS RE: SAME. | | | | |
| 01/06/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 003 | 66624015 |
| | EMAIL WITH KROLL RE: EMAIL PRODUCTION (0.1); CONSIDER NEXT STEPS WITH FT PARTNERS (0.2); CONSIDER MATERIALS FOR CRB FROM INVESTIGATION (0.2). | | | | |
| 01/06/23 | Hwangpo, Natasha | 0.60 | 945.00 | 003 | 66618035 |
| | CALL WITH SULLIVAN & CROMWELL RE AMEX INVESTIGATION AND 2004 LETTER/DOCUMENTS. | | | | |
| 01/06/23 | Bentley, Chase A. | 0.50 | 672.50 | 003 | 66636917 |
| | CALL WITH CRB COUNSEL REGARDING AMEX INVESTIGATION AND PREP CALL WITH WEIL LIT TEAM REGARDING SAME. | | | | |
| 01/08/23 | Ollestad, Jordan Alexandra | 0.80 | 852.00 | 003 | 66614066 |
| | REVIEW KROLL PRODUCTION DOCUMENTS FOR CERTAIN DOCUMENTS TO PROVIDE TO CRB. | | | | |
| 01/09/23 | Arthur, Candace | 0.50 | 847.50 | 003 | 66916218 |
| | REVIEW EMAIL FROM J. OLLESTAD ON AMEX DELIVERABLES TO CRB. | | | | |
| 01/09/23 | Bentley, Chase A. | 0.50 | 672.50 | 003 | 66700652 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL RX, WEIL LIT AND KS TEAMS REGARDING AMEX DOCUMENT REQUESTS. | | | | |
| 01/10/23 | Bentley, Chase A. | 0.10 | 134.50 | 003 | 66645133 |
| | EMAIL WITH WEIL LIT TEAM REGARDING AMEX INVESTIGATION UPDATE FOR FED. | | | | |
| 01/17/23 | Cazes, Catherine | 4.30 | 3,913.00 | 003 | 66704105 |
| | RESEARCH FOR AMEX INVESTIGATION. | | | | |
| 01/18/23 | Cazes, Catherine | 2.90 | 2,639.00 | 003 | 66704153 |
| | RESEARCH FOR TRUSTEE CLAIMS (1.7); DRAFT SUMMARY OF SAME (1.2). | | | | |
| 01/19/23 | Bonk, Cameron Mae | 0.20 | 275.00 | 003 | 67037592 |
| | REVIEW AND COMMENT ON LETTER TO GOODWIN SEEKING CLIENT FILE (.2). | | | | |
| 01/19/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 003 | 66742530 |
| | REVISE DRAFT CLIENT LETTER TO GOODWIN FOR PURPOSES OF CLIENT FILE REQUEST. | | | | |
| 01/23/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 003 | 66812533 |
| | REVIEW COMMENTS TO DRAFT GOODWIN LETTER FOR CLIENT FILE REQUEST. | | | | |
| 01/24/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 003 | 67037594 |
| | REVIEW AND REVISE LETTER TO GOODWIN SEEKING CLIENT FILE (.5). | | | | |
| 01/24/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 003 | 66744075 |
| | RESEARCH AND REVISE DRAFT LETTER TO GOODWIN SEEKING FORMER CLIENT FILE TRANSFER. | | | | |
| 01/25/23 | Slack, Richard W. | 1.50 | 2,542.50 | 003 | 66787051 |
| | REVIEW AND REVISE GOODWIN LETTER AND REVIEW CASES RE: WORK PRODUCT ISSUES. | | | | |
| 01/25/23 | Ollestad, Jordan Alexandra | 1.30 | 1,384.50 | 003 | 66752967 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE RESEARCH REGARDING REVISING CLIENT FILE TRANSFER LETTER TO GOODWIN (1.0); REVISE DRAFT CLIENT FILE TRANSFER LETTER TO GOODWIN (0.3). | | | | |
| 01/27/23 | Cazes, Catherine | 0.30 | 273.00 | 003 | 66775670 |
| | REVIEW LANGUAGE TO PRESERVE AMEX CLAIMS (0.3). | | | | |
| 01/28/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 003 | 66766572 |
| | EMAIL WITH KROLL AND FT PARTNERS COUNSEL RE: UPDATE ON PRODUCTION (0.1); CONSIDER NEXT STEPS FOR INVESTIGATION (0.3). | | | | |
| 01/29/23 | Bonk, Cameron Mae | 0.10 | 137.50 | 003 | 66795168 |
| | CIRCULATE TO WEIL GROUP FOR CLIENT CIRCULATION LETTER TO GOODWIN SEEKING CLIENT FILE. | | | | |
| 01/31/23 | Slack, Richard W. | 0.20 | 339.00 | 003 | 67038543 |
| | REVIEW LATEST DRAFT OF GOODWIN LETTER AND COMMENTS RE: SAME, AND EMAILS RE: SAME. | | | | |
| 01/31/23 | Ollestad, Jordan Alexandra | 1.10 | 1,171.50 | 003 | 66812228 |
| | COORDINATE WITH C. BONK AND J. MCMILLAN REGARDING AMEX INVESTIGATION UPDATES (0.3); COORDINATE WITH C. BONK, T. TSEKERIDES, AND R. SLACK REGARDING GOODWIN LETTER FOR CLIENT FILES RELATING TO AMEX TRANSACTION (0.2); REVISE DRAFT GOODWIN LETTER AND SEND TO S. KAFITI AND H. LOISEAU FOR REVIEW (0.3); REVISE AND SEND FINAL DRAFT GOODWIN LETTER TO S. KAFITI FOR SIGNATURE (0.3). | | | | |
| **SUBTOTAL TASK 003 – AmEx Transaction Investigation:** | | **19.80** | **$23,381.50** | | |
| 01/05/23 | Westerman, Gavin | 1.20 | 2,070.00 | 004 | 67020899 |
| | CALL WITH A. KLEINER RE: SALE OF PARTICIPATION INTEREST IN LOANS (.3); PRECEDENT REVIEW (.9). | | | | |
| 01/05/23 | Hwangpo, Natasha | 0.30 | 472.50 | 004 | 67020900 |
| | CORRESPOND WITH A. HAM RE LEGACY LOAN SALE (.3). | | | | |
| 01/05/23 | Kleiner, Adena | 1.50 | 1,755.00 | 004 | 66613991 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G.WESTERMAN RE: SALE OF PARTICIPATION INTERESTS IN LOANS (.3); REVIEW PRECEDENTS (1.2). | | | | |
| 01/06/23 | Bertens, Erin | 0.30 | 225.00 | 004 | 66624738 |
| | ATTEND TEAM MEETING RE LOAN SALE. | | | | |
| 01/10/23 | Ham, Hyunjae | 2.70 | 2,875.50 | 004 | 66780686 |
| | LEGACY LOAN PORTFOLIO DISCUSSION WITH ALIX PARTNERS AND THE COMPANY (0.7); DRAFT NOTES TO LEGACY LOAN PORTFOLIO DISCUSSION (0.4); REVIEW CELTIC PMA TO DETERMINE ESCROW RELEASE MECHANICS AND TIMING (1.6). | | | | |
| 01/18/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 66741165 |
| | REVIEW LEGACY LOAN DOCUMENTS FOR POTENTIAL PLAN SALE. | | | | |
| 01/19/23 | Westerman, Gavin | 1.40 | 2,415.00 | 004 | 66715294 |
| | CALL WITH A. KLEINER (.1); REVIEW MATERIALS FROM C. BENTLEY (1.2); CALL WITH H. GUTHRIE (.1). | | | | |
| 01/19/23 | Kleiner, Adena | 4.00 | 4,680.00 | 004 | 66714610 |
| | TEAM COMMUNICATIONS (1.5); REVIEW PREPARATION MATERIALS RE: SALE AGREEMENT FOR THE COMPANYS PARTICIPATION INTEREST IN LOANS (2.5). | | | | |
| 01/19/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 66741052 |
| | DISCUSS LEGACY LOAN SALE WITH G. WESTERMAN. | | | | |
| 01/20/23 | Westerman, Gavin | 2.00 | 3,450.00 | 004 | 66729647 |
| | CALL WITH D. FREEMAN RE LOAN SALE (.1); CALL WITH C. BENTLEY RE PROCESS (.2); CALL PREP (0.3); WEIL TEAM CALL RE SALE DOCS (.6); REVIEW PURCHASE AGREEMENT PRECEDENTS (.8). | | | | |
| 01/20/23 | Guthrie, Hayden | 1.30 | 1,820.00 | 004 | 66716062 |
| | ATTEND BACKGROUND CALL WITH WEIL CORPORATE TEAM (0.4); REVIEW LOAN DECK (0.4); ATTEND CALL WITH RESTRUCTURING AND BANKING TEAM (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Kleiner, Adena | 3.40 | 3,978.00 | 004 | 66728566 |
| | TEAM MEETINGS (1.0); TEAM COMMUNICATIONS (.8) AND REVIEW RELEVANT MATERIALS RE: SALE AGREEMENT FOR THE COMPANYS PARTICIPATION INTEREST IN LOANS (1.6). | | | | |
| 01/20/23 | Bentley, Chase A. | 0.60 | 807.00 | 004 | 66741072 |
| | CALL WITH A. KLEINER AND A. HAM RE LEGACY LOANS (0.4); CALL WITH G. WESTERMAN RE SAME (0.2). | | | | |
| 01/20/23 | Ham, Hyunjae | 1.10 | 1,171.50 | 004 | 66714548 |
| | CALLS WITH WEIL M&A RE: LEGACY LOAN PURCHASE AGREEMENT (1.1). | | | | |
| 01/22/23 | Kleiner, Adena | 1.00 | 1,170.00 | 004 | 66728452 |
| | REVIEW PRECEDENT AGREEMENT. | | | | |
| 01/23/23 | Westerman, Gavin | 1.40 | 2,415.00 | 004 | 66743401 |
| | WEIL CALL WITH CLIENT AND ALIX RE LOAN SALES (.6); FOLLOW UP RE SAME/PURCHASE AGREEMENT (.8). | | | | |
| 01/23/23 | Guthrie, Hayden | 1.10 | 1,540.00 | 004 | 66731538 |
| | CALL WITH ALIX PARTNERS AND KSERVICING (0.8); REVIEW CONSIDERATIONS DECK (0.3). | | | | |
| 01/23/23 | Kleiner, Adena | 2.10 | 2,457.00 | 004 | 66741333 |
| | MEET WITH ALIX PARTNERS (.5), TEAM COMMUNICATIONS (.5), REVIEW PRECEDENTS (1.1). | | | | |
| 01/23/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 67020902 |
| | ATTEND LEGACY LOAN WORKING GROUP CALL (0.5). | | | | |
| 01/23/23 | Ham, Hyunjae | 2.00 | 2,130.00 | 004 | 66781873 |
| | LEGACY LOAN WORKING GROUP CALL (1.0); CALL WITH L. CASTILLO RE: LEGACY LOAN WORKSTREAM (0.5); CORRESPONDENCE WITH S. KAFITI RE: CELTIC AGREEMENTS (0.5). | | | | |
| 01/23/23 | Castillo, Lauren | 1.00 | 750.00 | 004 | 66758410 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. BENTLEY AND A. HAM TO DISCUSS LEGACY LOAN SALE (.2); CALL WITH ALIX PARTNERS TO DISCUSS LEGACY LOAN SALE (.8). | | | | |
| 01/24/23 | Westerman, Gavin | 0.40 | 690.00 | 004 | 66752008 |
| | REVIEW DECK (.2); CALL WITH A. KLEINER RE PROCESS (.2). | | | | |
| 01/24/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 67020905 |
| | CORRESPONDENCE WITH WEIL RX AND M&A TEAMS REGARDING LEGACY LOAN SALE (0.5). | | | | |
| 01/24/23 | Ham, Hyunjae | 0.30 | 319.50 | 004 | 66959502 |
| | REVIEW BANKRUPTCY PURCHASE AGREEMENTS. | | | | |
| 01/24/23 | Castillo, Lauren | 0.10 | 75.00 | 004 | 66758533 |
| | DRAFT PREAMBLE AND RECITALS FOR PURCHASE SALE AGREEMENT. | | | | |
| 01/25/23 | Guthrie, Hayden | 0.60 | 840.00 | 004 | 66754267 |
| | WEIL CALL REGARDING SALE STRUCTURES (0.3); REVIEW PURCHASE AGREEMENT (0.3). | | | | |
| 01/25/23 | Kleiner, Adena | 3.00 | 3,510.00 | 004 | 66757977 |
| | TEAM MEETING RE: PURCHASE AGREEMENT (1.5); TEAM COMMUNICATIONS RE: DRAFT PURCHASE AGREEMENT (1.5). | | | | |
| 01/25/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 004 | 67020906 |
| | CALL WITH WEIL M&A RE LEGACY LOAN SALE (0.5); REVIEW LEGACY LOAN PURCHASE AGREEMENT (0.5). | | | | |
| 01/25/23 | Ham, Hyunjae | 1.10 | 1,171.50 | 004 | 67038540 |
| | REVIEW CELTIC DOCUMENTS (0.5); REVIEW PREAMBLE AND RECITALS TO PURCHASE AGREEMENT (0.6). | | | | |
| 01/25/23 | Castillo, Lauren | 3.10 | 2,325.00 | 004 | 66758404 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M&A TEAM REGARDING PURCHASE SALE AGREEMENT (.4); RESEARCH PURCHASE SALE AGREEMENTS (.5); DRAFT PREAMBLE AND RECITALS FOR PURCHASE SALE AGREEMENT (2.2). | | | | |
| 01/25/23 | Okada, Tyler | 0.80 | 248.00 | 004 | 66780257 |
| | CONDUCT RESEARCH RE: ASSET SALE MOTIONS AND PLANS WITH SALE PROCESSES. | | | | |
| 01/25/23 | Mason, Kyle | 0.80 | 248.00 | 004 | 66794846 |
| | RESEARCH CONFIRMED PLANS AND SALE MOTIONS. | | | | |
| 01/26/23 | Westerman, Gavin | 0.20 | 345.00 | 004 | 67020907 |
| | REVIEW CORRESPONDENCE RE PURCHASE AGREEMENT (.2). | | | | |
| 01/26/23 | Kleiner, Adena | 5.90 | 6,903.00 | 004 | 66763119 |
| | DRAFT AND REVISE PURCHASE AGREEMENT. | | | | |
| 01/26/23 | Ham, Hyunjae | 0.90 | 958.50 | 004 | 66784399 |
| | UPDATE PURCHASE AGREEMENT (.6); CALL WITH L. CASTILLO RE: 363 SALE RESEARCH (.3). | | | | |
| 01/26/23 | Castillo, Lauren | 0.30 | 225.00 | 004 | 66838738 |
| | CALL WITH A. HAM RE: 363 SALES RESEARCH. | | | | |
| 01/27/23 | Arthur, Candace | 0.20 | 339.00 | 004 | 66999959 |
| | CORRESPOND WITH C. BENTLEY REGARDING SALE OF LEGACY LOAN PORTFOLIO. | | | | |
| 01/27/23 | Guthrie, Hayden | 4.80 | 6,720.00 | 004 | 66764778 |
| | DRAFT PARTICIPATION INTEREST SALE AGREEMENT (4.4); REVIEW FORM NDA (0.4). | | | | |
| 01/27/23 | Kleiner, Adena | 3.40 | 3,978.00 | 004 | 66775954 |
| | DRAFT NDA. | | | | |
| 01/27/23 | Bertens, Erin | 2.10 | 1,575.00 | 004 | 66772453 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NDA. | | | | |
| 01/29/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 66779826 |
| | REVIEW CONFIDENTIALITY AGREEMENT. | | | | |
| 01/29/23 | Kleiner, Adena | 1.20 | 1,404.00 | 004 | 66787054 |
| | REVISE NDA (1.0); TEAM COMMUNICATIONS (.2). | | | | |
| 01/30/23 | Westerman, Gavin | 1.10 | 1,897.50 | 004 | 67020909 |
| | REVIEW AND REVISE NDA (.5); M&A TEAM MEETING RE STATUS/PROCESS (.3); FOLLOW UP RE SAME (0.1); REVIEW E-MAIL CORRESPONDENCE RE NDA (.2). | | | | |
| 01/30/23 | Guthrie, Hayden | 0.30 | 420.00 | 004 | 66795091 |
| | REVIEW CONFIDENTIALITY AGREEMENT. | | | | |
| 01/30/23 | Guthrie, Hayden | 0.20 | 280.00 | 004 | 67000262 |
| | ATTEND M&A TEAM MEETING. | | | | |
| 01/30/23 | Kleiner, Adena | 4.70 | 5,499.00 | 004 | 66804996 |
| | TEAM MEETING (.3); REVIEW PURCHASE AGREEMENT (1.2); REVIEW AND RESPOND TO TEAM COMMUNICATIONS (.5); COMMUNICATIONS WITH CLIENT (.2); DRAFT AND REVISE NDA (2.5). | | | | |
| 01/30/23 | Bentley, Chase A. | 0.30 | 403.50 | 004 | 67020908 |
| | REVIEW LEGACY LOAN SALE NDA (0.2); DISCUSS SAME WITH WEIL M&A TEAM (0.1). | | | | |
| 01/30/23 | Bertens, Erin | 0.30 | 225.00 | 004 | 66799703 |
| | M&A TEAM MEETING. | | | | |
| 01/30/23 | Castillo, Lauren | 0.10 | 75.00 | 004 | 66841523 |
| | REVISE PREAMBLE AND RECITALS FOR PURCHASE AGREEMENT. | | | | |
| 01/31/23 | Guthrie, Hayden | 0.30 | 420.00 | 004 | 66820246 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIDENTIALITY AGREEMENT. | | | | |
| 01/31/23 | Kleiner, Adena | 1.30 | 1,521.00 | 004 | 66818981 |
| | TEAM COMMUNICATIONS (0.3); REVIEW AND REVISE PURCHASE AGREEMENT (1.0). | | | | |
| 01/31/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 004 | 67020910 |
| | REVIEW AND REVISE DOCUMENTS RELATED TO LEGACY LOANS (0.8). | | | | |
| 01/31/23 | Ham, Hyunjae | 1.70 | 1,810.50 | 004 | 66849175 |
| | RESEARCH PLAN SALES AND 363 SALES TO DETERMINE METHOD OF BANKRUPTCY COURT APPROVAL. | | | | |
| 01/31/23 | Castillo, Lauren | 1.80 | 1,350.00 | 004 | 66842153 |
| | REVIEW PURCHASE AGREEMENT DOCUMENTS SENT FROM THE COMPANY AND DRAFT CHART CONTAINING INFORMATION FROM THE DOCUMENTS. | | | | |

| **SUBTOTAL TASK 004 - Asset Disposition/363 Asset Sales:** | **74.00** | **$87,768.50** | | |
|---|---|---|---|---|

| 01/03/23 | Ruocco, Elizabeth A. | 1.10 | 1,402.50 | 006 | 66596681 |
|----------|---------------------|-------|----------|-----|----------|
| | PARTICIPATE ON CALL WITH L. CASTILLO AND T. THORODDSEN RE OUTSTANDING ITEMS NEEDED FOR CLAIMS RECONCILIATION PROCESS (0.8); REVIEW AND PROVIDE COMMENTS TO CLAIMS OBJECTION CHART FOLLOWING CALL (0.3). | | | | |
| 01/03/23 | Castillo, Lauren | 5.60 | 4,200.00 | 006 | 66593459 |
| | EMAIL ALIXPARTNERS REGARDING FOLLOW UP QUESTIONS ON CLAIMS REPORT (.3); REVIEW UPDATED CLAIMS SUMMARY AND REVISE CLAIMS OBJECTIONS CHART (3.9); CALL WITH ALIXPARTNERS AND E. RUOCCO TO DISCUSS CLAIMS OBJECTIONS (1); CALL WITH D. PARKER-THOMPSON TO DISCUSS CLAIMS SUMMARY CHART (.4). | | | | |
| 01/04/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 006 | 66618125 |
| | REVIEW AND REVISE CLAIMS SUMMARY CHART (.4); CORRESPOND WITH WEIL TEAM, ALIX RE SAME (.4); REVIEW AND REVISE 503B9 OBJECTION (.6). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Castillo, Lauren | 5.10 | 3,825.00 | 006 | 66603787 |

CALL WITH RLF TO DISCUSS OMNIBUS CLAIMS OBJECTIONS (1); CALL WITH E. RUOCCO TO DISCUSS CLAIMS OBJECTIONS (.4); EMAILS TO ALIXPARTNERS AND E. RUOCCO DISCUSSING CLAIMS OBJECTIONS CHART (.4); REVISE CLAIMS OBJECTION CHART AND CLAIMS SUMMARY AND SEND TO CLIENT (2.3); DRAFT OMNBIUS CLAIMS OBJECTIONS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 006 | 66594323 |

EMAIL E. RUOCCO RE: REVIEW OF OMNI 12.28.22 CLAIMS REGISTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/23 | Castillo, Lauren | 1.40 | 1,050.00 | 006 | 66629681 |

DRAFT OMNIBUS OBJECTION FOR ALLOWANCE PURPOSES (1); REVISE OBJECTIONS CLAIMS CHART (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Hwangpo, Natasha | 0.60 | 945.00 | 006 | 66618085 |

REVIEW AND REVISE CLAIMS SUMMARY (.4); CORRESPOND WITH L. CASTILLO RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Castillo, Lauren | 3.00 | 2,250.00 | 006 | 66629692 |

REVISE CLAIMS OBJECTIONS CHART TO SEND TO THE FED (.3); CALL WITH D. PARKER THOMSON TO DISCUSS CLAIMS OBJECTIONS CHART AND CLASS PLAN REPORT (.3); DRAFT CLAIMS OMNIBUS OBJECTION FOR ALLOWANCE PURPOSES. (.9); DRAFT SUMMARY OF ONE OF THE KSERVICING CLAIMANT'S LITIGATION CLAIMS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Mason, Kyle | 0.30 | 93.00 | 006 | 66623512 |

CONDUCT RESEARCH RE: OMNIBUS CLAIMS OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Ruocco, Elizabeth A. | 2.80 | 3,570.00 | 006 | 66680616 |

REVIEW AND PROVIDE EDITS DRAFT OF CLAIMS ALLOWANCE OBJECTION (1.6); PARTICIPATE ON CALL WITH L. CASTILLO AND M. MILANA RE CLAIM OBJECTION PROCESS (0.5); VARIOUS FOLLOW UP CORRESPONDENCE RE CLAIMS OBJECTION PROCESS WITH L. CASTILLO (0.4); REVIEW REVISED CLAIMS SUMMARY CHART (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Castillo, Lauren | 10.60 | 7,950.00 | 006 | 66637271 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLAIMS OBJECTIONS CHART TO SEND TO THE FED (1.5); DRAFT OMNIBUS OBJECTION FOR ALLOWANCE PURPOSES INCLUDING SUPPORTING DECLARATION (8.6); CALL WITH RLF TO DISCUSS OMNIBUS OBJECTIONS (.5). | | | | |
| 01/09/23 | Mason, Kyle | 0.10 | 31.00 | 006 | 66687075 |
| | CONDUCT RESEARCH RE OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 01/10/23 | Ruocco, Elizabeth A. | 2.50 | 3,187.50 | 006 | 66689538 |
| | PARTICIPATE ON CALL WITH T. THORODDSEN AND L. CASTILLO RE OMNIBUS CLAIM OBJECTIONS (0.5); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME (0.3); REVIEW AND PROVIDE COMMENTS TO OMNIBUS CLAIM OBJECTION DRAFT (1.7). | | | | |
| 01/10/23 | Castillo, Lauren | 5.60 | 4,200.00 | 006 | 66644352 |
| | DRAFT OMNIBUS CLAIMS OBJECTION FOR ALLOWANCE PURPOSES (4.9); CALL WITH OMNI TO PREPARE SHARED ACCOUNT FOR PROOF OF CLAIMS FORMS (.2); CALL WITH ALIXPARTNERS TO DISCUSS DRAFTING THE EXHIBITS FOR THE OMNIBUS OBJECTIONS (.5). | | | | |
| 01/10/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 006 | 66650774 |
| | REVIEW AND REVISE OMNIBUS (SUBSTANTIVE) OBJECTION TO PROOFS OF CLAIM. | | | | |
| 01/10/23 | Okada, Tyler | 1.20 | 372.00 | 006 | 66681871 |
| | CONDUCT RESEARCH RE: OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 01/11/23 | Hwangpo, Natasha | 2.10 | 3,307.50 | 006 | 66680406 |
| | REVIEW AND REVISE SETOFF MEMO (.6); REVIEW AND REVISE OMNIBUS OBJECTION RE RECLASSIFICATION (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 01/11/23 | Castillo, Lauren | 3.20 | 2,400.00 | 006 | 66655903 |
| | REVISE DRAFT CLAIMS OMNIBUS OBJECTION WITH COMMENTS FROM RLF AND N. HWANGPO. | | | | |
| 01/12/23 | Castillo, Lauren | 2.30 | 1,725.00 | 006 | 66687087 |
| | REVISE OMNIBUS OBJECTION FOR RECLASSIFICATION PURPOSES PER COMMENTS FROM N. HWANGPO. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 006 | 66680388 |
| | REVIEW AND REVISE RECLASSIFICATION OMNIBUS OBJECTION. | | | | |
| 01/13/23 | Castillo, Lauren | 2.20 | 1,650.00 | 006 | 66687114 |
| | RESEARCH NEWLY FILED CLAIMS (.5); REVISE OMNIBUS OBJECTION WITH COMMENTS FROM N. HWANGPO (1.7). | | | | |
| 01/13/23 | Mason, Kyle | 0.10 | 31.00 | 006 | 66691204 |
| | ASSIST WITH PREPARATION OF NOTICE OF SATISFACTION OF CLAIMS. | | | | |
| 01/17/23 | Ruocco, Elizabeth A. | 0.50 | 637.50 | 006 | 66708020 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS AND L. CASTILLO RE SCHEDULES TO CLAIM OMNIBUS OBJECTIONS. | | | | |
| 01/17/23 | Castillo, Lauren | 1.60 | 1,200.00 | 006 | 66718858 |
| | CALL WITH ALIX PARTNERS AND OMNI TO DISCUSS CLAIMS REGISTER AND CLAIMS OBJECTIONS (.6); REVIEW AND REVISE EXHIBITS TO CLAIMS OBJECTION (1). | | | | |
| 01/18/23 | Castillo, Lauren | 0.80 | 600.00 | 006 | 66718866 |
| | CALL WITH ALIX PARTNERS TO DISCUSS SCHEDULES (.3); REVIEW AND REVISE SCHEDULES FOR OMNIBUS OBJECTION (.5). | | | | |
| 01/19/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 66718888 |
| | DRAFT AND SEND EMAIL MANAGEMENT REGARDING CLAIMS OMNIBUS OBJECTION. | | | | |
| 01/19/23 | Castillo, Lauren | 1.80 | 1,350.00 | 006 | 66718930 |
| | CALL WITH M. MILANA TO DISCUSS CLAIMS OBJECTIONS (.3); REVIEW AND REVISE CLAIMS OBJECTION SCHEDULES AND SEND TO ALIX PARTNERS (1.5). | | | | |
| 01/22/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 66758473 |
| | REVIEW AND REVISE OBJECTION TO CLAIMS FOR RECLASSIFICATION PURPOSES. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Hwangpo, Natasha | 0.50 | 787.50 | 006 | 66780214 |
| | REVIEW AND REVISE RECLASSIFICATION OBJECTION CLAIMS. | | | | |
| 01/23/23 | Castillo, Lauren | 3.80 | 2,850.00 | 006 | 66758525 |
| | CALL WITH RLF TO DISCUSS CLAIMS OBJECTION (.8); CALL WITH E. RUOCCO TO DISCUSS CLAIMS OBJECTIONS (.3); REVISE OMNIBUS OBJECTION AND EXHIBITS TO CLAIMS FOR RECLASSIFICATION PURPOSES (2.7). | | | | |
| 01/24/23 | Arthur, Candace | 1.00 | 1,695.00 | 006 | 66851370 |
| | REVIEW AND REVISE CLAIMS OBJECTION. | | | | |
| 01/24/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 006 | 66779967 |
| | REVIEW CLIENT QUESTIONS TO OMNIBUS OBJECTION (.6); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.3). | | | | |
| 01/24/23 | Castillo, Lauren | 5.00 | 3,750.00 | 006 | 66758505 |
| | DRAFT ANSWERS TO QUESTIONS FROM THE COMPANY REGARDING THE OBJECTION TO CLAIMS FOR RECLASSIFICATION PURPOSES (.7); CALL WITH ALIX PARTNERS TO DISCUSS CLAIMS OBJECTIONS (.4); REVISE CLAIMS OBJECTION SUMMARY CHART TO SEND TO THE COMPANY (.8); REVIEW AND REVISE CLAIMS OBJECTION TO CLAIMS FOR RECLASSIFICATION PURPOSES AND CORRESPONDING EXHIBITS (3.1). | | | | |
| 01/24/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 006 | 66787206 |
| | REVIEW AND REVISE SETOFF RESEARCH MEMO. | | | | |
| 01/25/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 006 | 66780051 |
| | REVIEW AND REVISE OMNIBUS OBJECTION RE RECLASSIFICATION (.7); CORRESPOND WITH WEIL TEAM RE NO LIABILITY CLAIMS (.3). | | | | |
| 01/25/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 006 | 66786727 |
| | PARTICIPATE ON CALL WITH T. THORODDSEN RE OMNIBUS OBJECTION TO RECLASSIFY CLAIMS (0.5); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME AND NEXT STEPS (0.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/23 | Castillo, Lauren | 3.30 | 2,475.00 | 006 | 66758466 |
| | REVISE OMNIBUS OBJECTION TO CLAIMS FOR RECLASSIFICATION PURPOSES (2.5); REVIEW INFORMATION FROM THE COMPANY REGARDING CERTAIN CLAIMS (.3); CALL WITH ALIX PARTNERS AND E. RUOCCO TO DISCUSS CLAIMS OBJECTION (.5). | | | | |
| 01/26/23 | Castillo, Lauren | 3.20 | 2,400.00 | 006 | 66838720 |
| | REVISE OMNIBUS OBJECTION TO CLAIMS FOR RECLASSIFICATION PURPOSES. | | | | |
| 01/27/23 | Hwangpo, Natasha | 0.40 | 630.00 | 006 | 66779876 |
| | CORRESPOND WITH WEIL TEAM RE RECLASSIFICATION OMNIBUS OBJECTION. | | | | |
| 01/27/23 | Ruocco, Elizabeth A. | 1.60 | 2,040.00 | 006 | 66786430 |
| | VARIOUS CORRESPONDENCE AND REVIEW OMNIBUS OBJECTION FOR RECLASSIFICATION OF CLAIMS. | | | | |
| 01/30/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 66841540 |
| | CALL WITH E. RUOCCO TO DISCUSS P. PIETSCHNER WITHDRAWN CLAIMS (.2). | | | | |
| 01/30/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 006 | 66813919 |
| | EMAIL CORRESPONDENCE WITH ALIX PARTNERS AND E. RUOCCO RE: SETOFF CLAIM. | | | | |

| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | **80.90** | **$72,848.50** | | |
|------|------|------|------|------|

| 01/02/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 008 | 66574409 |
|------|------|------|------|------|------|
| | REVIEW EMAIL CORRESPONDENCE AND CASE DOCKET FOR DEVELOPMENTS IN WORKSTREAMS (0.20); REVIEW AND REVISE POSTPETITION WIP (0.20). | | | | |
| 01/03/23 | Suarez, Ashley | 0.20 | 182.00 | 008 | 66625576 |
| | EMAILS TO D. PARKER-THOMPSON ON WORKSTREAMS TO INCLUDE ON WORK IN PROGRESS LIST. | | | | |
| 01/03/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 008 | 66584741 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE FROM A. SUAREZ RE: ADDITIONAL WORKSTREAMS (0.20); REVISE WIP (0.30). | | | | |
| 01/04/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 008 | 66594338 |
| | REVIEW CORRESPONDENCE RE: CASE DEVELOPMENTS AND NEW WORKSTREAMS (0.20); REVIEW AND REVISE POSTPETITION WIP (0.20). | | | | |
| 01/05/23 | Suarez, Ashley | 0.20 | 182.00 | 008 | 66625820 |
| | REVIEW WORK IN PROGRESS LIST AND SEND UPDATES TO D. PARKER-THOMPSON. | | | | |
| 01/05/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66603824 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/06/23 | Hwangpo, Natasha | 0.50 | 787.50 | 008 | 66910740 |
| | REVIEW AND REVISE WIP (.3); CORRESPOND WITH D. PARKER-THOMPSON RE SAME (.2). | | | | |
| 01/06/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66613168 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/07/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 008 | 66613165 |
| | REVIEW EMAIL CORRESPONDENCE FROM C. ARTHUR RE: AMEX WORKSTREAM (0.30); REVIEW CASE DOCKET AND POSTPETITION WIP (0.20). | | | | |
| 01/08/23 | Parker-Thompson, Destiney | 1.00 | 910.00 | 008 | 66616149 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/09/23 | Hwangpo, Natasha | 0.20 | 315.00 | 008 | 66916513 |
| | REVIEW AND REVISE WIP. | | | | |
| 01/09/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66631295 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED POSTPETITION WIP IN PREPARATION FOR WIP MEETING (0.10); REVIEW AND REVISE WIP WITH UPDATES FROM MEETING (0.20). | | | | |
| 01/10/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66650763 |
| | REVIEW DOCKET AND SUBSTANTIVE EMAILS FOR UPDATES RE: POSTPETITION WIP (0.10): REVIEW AND REVISE POSTPETITION WIP (0.20). | | | | |
| 01/11/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 008 | 66650745 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/13/23 | Parker-Thompson, Destiney | 0.10 | 91.00 | 008 | 66675209 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/15/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66681951 |
| | REVIEW, REVISE AND CIRCULATE POSTPETITION WIP. | | | | |
| 01/16/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 008 | 66692424 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/18/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 008 | 66711537 |
| | REVIEW AND REVISE POSTPETITION WIP WITH WORKSTREAM UPDATES. | | | | |
| 01/20/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66805354 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/22/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 008 | 66724871 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 01/23/23 | Ham, Hyunjae | 1.50 | 1,597.50 | 008 | 67020903 |
| | DRAFT LEGACY LOAN WIP (1.5). | | | | |
| 01/23/23 | Castillo, Lauren | 1.90 | 1,425.00 | 008 | 67020904 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. HAM TO DISCUSS LEGACY LOAN SALE WIP (.1); DRAFT WIP FOR LEGACY LOAN SALE PROJECT (1.8). | | | | |
| 01/24/23 | Ham, Hyunjae<br>UPDATE WIP LIST. | 0.40 | 426.00 | 008 | 66784056 |
| 01/24/23 | Castillo, Lauren<br>REVISE WIP FOR LEGACY LOAN SALE AND SEND TO C. BENTLEY. | 0.40 | 300.00 | 008 | 67018924 |
| 01/24/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP LIST. | 0.40 | 364.00 | 008 | 66787152 |
| 01/24/23 | Mason, Kyle<br>REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | 0.10 | 31.00 | 008 | 66794793 |
| 01/25/23 | Parker-Thompson, Destiney<br>REVIEW WIP IN PREPARATION FOR WIP MEETING. | 0.10 | 91.00 | 008 | 66820619 |
| 01/26/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.30 | 273.00 | 008 | 66820587 |
| 01/27/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP WITH MEETING NOTES. | 0.10 | 91.00 | 008 | 66813946 |
| 01/30/23 | Castillo, Lauren<br>REVISE LEGACY LOAN SALE WIP. | 0.10 | 75.00 | 008 | 67018925 |
| 01/30/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.10 | 91.00 | 008 | 66814010 |

**SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):**    12.30    **$11,509.00**

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/23 | Hwangpo, Natasha | 0.40 | 630.00 | 009 | 66618139 |
| | CORRESPOND WITH E. RUOCCO RE PLAN OPEN ISSUES. | | | | |
| 01/03/23 | Westerman, Gavin | 0.60 | 1,035.00 | 009 | 66592581 |
| | REVIEW PLAN PROVISIONS (PREP FOR CALL WITH RX). | | | | |
| 01/03/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 009 | 66617783 |
| | CORRESPOND WITH WEIL TEAM RE CREDITOR INQUIRIES RE PLAN. (.4); REVIEW PLAN RE SAME (.5). | | | | |
| 01/03/23 | Hwangpo, Natasha | 0.40 | 630.00 | 009 | 67037591 |
| | CALL WITH RELATOR COUNSEL RE NON-DISCHARGEABILITY DEADLINE EXTENSION (.4). | | | | |
| 01/03/23 | Ruocco, Elizabeth A. | 0.20 | 255.00 | 009 | 66596632 |
| | FOLLOW UP CORRESPONDENCE WITH CLEARY RE PLAN RELATED REQUEST WITH RESPECT TO RELEASES. | | | | |
| 01/04/23 | Westerman, Gavin | 1.10 | 1,897.50 | 009 | 66603242 |
| | CALL WITH C. BENTLEY RE PLAN (.5); REVIEW PLAN (.4); REVIEW LTA (.2). | | | | |
| 01/04/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 009 | 66617989 |
| | REVIEW AND REVISE DISCHARGEABILITY STIPULATION RE DOJ AND PIETSCHNER (.8); CORRESPOND WITH RLF RE SAME (.3); REVIEW COMMENTS RE PLAN (.9). | | | | |
| 01/04/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 009 | 66596293 |
| | REVIEW AND REVISE STIPULATIONS RE EXTENSION OF NONDISCHARGEABILITY DEADLINE. | | | | |
| 01/04/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 009 | 66897291 |
| | REVIEW PRECEDENT TRANSCRIPT RE PLAN RELEASES. | | | | |
| 01/04/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 009 | 67022422 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CLEARY RE FOLLOW UP QUESTIONS RE PLAN RELATED DOCUMENTS (0.4). | | | | |
| 01/05/23 | Goldring, Stuart J. | 0.20 | 419.00 | 009 | 66611772 |
| | CALL WITH G. WESTERMAN REGARDING PLAN AND IMPLEMENTATION. | | | | |
| 01/05/23 | Westerman, Gavin | 0.20 | 345.00 | 009 | 66611412 |
| | CALL WITH C. BENTLEY (.1); CALL WITH S. GOLDRING RE PLAN STRUCTURE (.1). | | | | |
| 01/05/23 | Hwangpo, Natasha | 4.90 | 7,717.50 | 009 | 66617906 |
| | CORRESPOND WITH E. RUOCCO RE PIETSCHNER AND DOJ DISCHARGEABILITY STIPULATIONS (.6); REVIEW AND REVISE SAME (1.3); CALLS WITH RLF TEAM, WEIL TEAM RE PLAN COMMENTS (1.3); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE SAME (1.0); CORRESPOND WITH SAME RE PLAN SUPPLEMENT DOCS (.3). | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 009 | 66622524 |
| | INCORPORATE COMMENTS AND REVISIONS TO NON-DISCHARGEABILITY COMPLAINT STIPULATIONS (.4); REVIEW AND REVISE SAME (.2). CIRCULATE EXTERNALLY TO PARTIES (.2). | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 2.90 | 3,697.50 | 009 | 66622890 |
| | PARTICIPATE ON CALL WITH US TRUSTEE RE PLAN COMMENTS (0.5); PARTICIPATE ON INTERNAL CALL RE PLAN COMMENTS AND FURTHER AMENDED PLAN AND DISCLOSURE STATEMENT (1.5); REVIEW FEDERAL RESERVE COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND INTERNAL FOLLOW UP CORRESPONDENCE RE SAME (0.4); CORRESPONDENCE WITH GREENBERG RE FED COMMENTS RE BOARD AFFILIATIONS AND HOLDINGS (0.1); REVISE CHAPTER 11 PLAN (0.4). | | | | |
| 01/06/23 | Westerman, Gavin | 1.10 | 1,897.50 | 009 | 66625407 |
| | REVIEW PRECEDENTS FROM RX (.3); CALL WITH A. KLEINER, C. BENTLEY AND E. RUOCCO RE PLAN (.5); FOLLOW UP RE SAME (.3). | | | | |
| 01/06/23 | Hwangpo, Natasha | 3.40 | 5,355.00 | 009 | 66618023 |
| | CALL WITH DOJ RE DISCHARGEABILITY STIPULATION (.3); CORRESPOND WITH MANAGEMENT RE SAME (.3); CALL WITH CLEARY, CHILMARK RE PLAN COMMENTS (1.6); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM, RLF RE PLAN COMMENTS (.8). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Kleiner, Adena | 2.20 | 2,574.00 | 009 | 66614012 |

REVIEW PRECEDENTS FOR LIQUIDATING TRUST AGREEMENT AND PLAN ADMINISTRATOR AGREEMENT (.6); TEAM MEETING RE: DEAL AND ASSIGNMENT (.5); TEAM COMMUNICATIONS RE: DEAL AND ASSIGNMENT (.5); READ RELATED RX DOCUMENTS INCLUDING CHAP 11 PLAN (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Bentley, Chase A. | 3.10 | 4,169.50 | 009 | 66636971 |

PREPARE FOR AND ATTEND CALL WITH FED ADVISORS REGARDING COMMENTS TO PLAN (2.0); CALL WITH G. WESTERMAN, A. KLEINER AND E. RUOCCO REGARDING PLAN ADMINISTRATOR (0.5); REVIEW MATERIALS RELATED TO SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Ruocco, Elizabeth A. | 1.10 | 1,402.50 | 009 | 66636880 |

PARTICIPATE ON CALL WITH DOJ RE STIPULATION RE NONDISCHARGEABILITY OF DEBT (0.5); FOLLOW UP CORRESPONDENCE WITH DOJ RE FINALIZING OF STIPULATION (0.3); CORRESPONDENCE WITH COUNSEL FOR SEPARATE CLAIMANT RE SIMILAR STIPULATION AND FINALIZING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Ruocco, Elizabeth A. | 4.30 | 5,482.50 | 009 | 66636928 |

PARTICIPATE ON CALL WITH FEDERAL RESERVE RE PLAN AND DISCLOSURE STATEMENT COMMENTS (1.5); PARTICIPATE ON CALL WITH CORPORATE GROUP RE PLAN RELATED DOCUMENTS (0.5); FOLLOW UP CORRESPONDENCE WITH CORPORATE GROUP RE SAME (0.2); REVISE PLAN IN ACCORDANCE WITH DISCUSSION AND ADDITIONAL COMMENTS AND EDITS (1.3); FOLLOW UP CORRESPONDENCE WITH A. HAM RE PATH FORWARD FOR PLAN AND DISCLOSURE STATEMENT (0.3); CORRESPONDENCE WITH CLEARY TEAM RE EDITS TO SOLICITATION ORDER AND INTERNAL FOLLOW UP RE SAME (0.4); CORRESPONDENCE WITH CLIENT RE FEDERAL RESERVE REQUEST FOR PLAN INFORMATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Goldring, Stuart J. | 0.60 | 1,257.00 | 009 | 66637801 |

CONSIDER STRUCTURE OF WIND DOWN COMPANY (.2); DISCUSS SAME WITH E. RUOCCO (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Arthur, Candace | 2.60 | 4,407.00 | 009 | 66649020 |

CALL WITH RLF, N. HWANGPO AND E. RUOCCO ON PLAN RELATED MATTERS (.5); DRAFT TRANSITION PLAN IN CONNECTION WITH PLAN IMPLEMENTATION (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Hwangpo, Natasha | 2.50 | 3,937.50 | 009 | 66680342 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM, RLF RE PLAN AND RELEASES (.8); CORRESPOND WITH SAME RE SAME (.6); REVIEW AND REVISE PLAN RE CREDITOR COMMENTS (.7); CORRESPOND WITH CLEARY RE SAME (.4). | | | | |
| 01/09/23 | Kleiner, Adena | 9.00 | 10,530.00 | 009 | 66637747 |
| | DRAFT PLAN ADMINISTRATOR AGREEMENT (7.0); REVIEW PRECEDENTS (1.5); TEAM COMMUNICATIONS RE: LTA AND PPA (.5). | | | | |
| 01/09/23 | Bentley, Chase A. | 0.10 | 134.50 | 009 | 66624449 |
| | EMAIL WTIH A. KLEINER REGARDING PLAN ADMINISTRATOR. | | | | |
| 01/09/23 | Ruocco, Elizabeth A. | 2.60 | 3,315.00 | 009 | 66680667 |
| | VARIOUS CORRESPONDENCE WITH STAKEHOLDERS RE FOLLOW UP REQUESTS FOR SECOND AMENDED PLAN AND DISCLOSURE STATEMENT (1.2); PARTICIPATE ON INTERNAL CALL RE OUTSTANDING PLAN ISSUES AND RELEASES (0.8); CORRESPONDENCE WITH TAX TEAM AND S. GOLDRING RE FORM OF POST-EFFECTIVE DATE DEBTORS (0.6). | | | | |
| 01/09/23 | Bertens, Erin | 3.90 | 2,925.00 | 009 | 66637853 |
| | RESEARCH AND DRAFT PART OF THE PLAN ADMINISTRATOR AGREEMENT (3.4); REVIEW CASE DOCUMENTS (DISCLOSURE STATEMENT, CHAP 11 PLAN, FIRST DAY DECLARATION (.5). | | | | |
| 01/10/23 | Westerman, Gavin | 0.20 | 345.00 | 009 | 66648979 |
| | CALL WITH A. KLEINER RE LTA/PLAN ADMIN AGREEMENT (.1); INTERNAL E-MAIL CORRESPONDENCE REGARDING PROCESS (.1). | | | | |
| 01/10/23 | Hwangpo, Natasha | 4.60 | 7,245.00 | 009 | 66680416 |
| | CALLS WITH CLEARY, YOUNG CONAWAY, WEIL TEAM, RLF RE PLAN COMMENTS (1.8); REVIEW AND REVISE SAME (1.3); CALLS WITH Z. SHAPIRO RE SAME (1.0); CALLS WITH GOODWIN RE COMMENTS (.5). | | | | |
| 01/10/23 | Kleiner, Adena | 7.10 | 8,307.00 | 009 | 66649073 |
| | TEAM COMMUNICATIONS RE: LTA AND PPA (1.0); REVISE PLAN ADMINISTRATION AGREEMENT (2.0); DRAFT LIQUIDATION TRUST AGREEMENT (4.1). | | | | |
| 01/10/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 009 | 66645004 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS AND KS TEAMS REGARDING LEGACY LOAN ASSETS TREATMENT UNDER PLAN (0.6); REVIEW MATERIALS RELATED TO SAME (1.2). | | | | |
| 01/10/23 | Ruocco, Elizabeth A. | 3.90 | 4,972.50 | 009 | 66689544 |
| | PARTICIPATE ON CALL WITH CLEARY RE FEDERAL RESERVE PLAN COMMENTS (1.5); PARTICIPATE ON CALL WITH SHAREHOLDER COUNSEL RE PLAN EDITS (0.4); REVISE PLAN IN ACCORDANCE WITH INTERNAL EDITS AND DISCUSSION (0.3); REVIEW N. HWANGPO PLAN EDITS AND INCORPORATE SAME (0.8); FOLLOW UP CORRESPONDENCE WITH TAX AND CORPORATE TEAM RE POST EFFECTIVE DATE STRUCTURE (0.3); REVIEW PRECEDENT PLAN ADMINISTRATOR AGREEMENTS AND CORRESPONDENCE WITH A. KLEINER RE SAME (0.6). | | | | |
| 01/10/23 | Bertens, Erin | 1.80 | 1,350.00 | 009 | 66647764 |
| | DRAFT PLAN ADMINISTRATOR AGREEMENT. | | | | |
| 01/11/23 | Westerman, Gavin | 0.20 | 345.00 | 009 | 66656110 |
| | CALL WITH C. BENTLEY RE PLAN PROCESS. | | | | |
| 01/11/23 | Hwangpo, Natasha | 3.70 | 5,827.50 | 009 | 66680336 |
| | CALLS WITH C. ARTHUR, AND Z. SHAPIRO RE PLAN COMMENTS AND CREDITOR ISSUES RE SAME (1.8); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE PLAN (.8); CORRESPOND WITH QUINN RE SAME (.3); REVIEW DOJ COMMENTS (.4). | | | | |
| 01/11/23 | Kleiner, Adena | 4.10 | 4,797.00 | 009 | 66655607 |
| | DRAFT AND REVISE LTA. | | | | |
| 01/11/23 | Bentley, Chase A. | 0.50 | 672.50 | 009 | 66685861 |
| | CALL WITH G. WESTERMAN REGARDING LEGACY LOAN SALE (.2); REVIEW MATERIALS RELATED TO SAME (0.3). | | | | |
| 01/11/23 | Ruocco, Elizabeth A. | 1.20 | 1,530.00 | 009 | 67023141 |
| | VARIOUS CORRESPONDENCE AND REVISIONS TO FURTHER AMENDED PLAN (0.8); FOLLOW UP CORRESPONDENCE WITH CLIENT RE FURTHER AMENDED PLAN (0.2); CORRESPONDENCE WITH TAX AND CLEARY TEAM RE TAX STRUCTURE FOR WIND DOWN ESTATE (0.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Arthur, Candace | 0.30 | 508.50 | 009 | 66939755 |
| | REVIEW EMAIL OF E. RUOCCO SUMMARIZING PLAN CHANGES FOR CLIENT. | | | | |
| 01/12/23 | Hwangpo, Natasha | 3.00 | 4,725.00 | 009 | 66680317 |
| | REVIEW AND REVISE PLAN (1.3); CALLS WITH Z. SHAPIRO, AND C. ARTHUR RE SAME (1.2); CALL WITH L. SCHWEITZER RE SAME (.5). | | | | |
| 01/12/23 | Kleiner, Adena | 4.80 | 5,616.00 | 009 | 66671306 |
| | REVIEW AND REVISE PAA AND LTA (4.0); TEAM COMMUNICATIONS RE: AGREEMENTS (.8). | | | | |
| 01/12/23 | Ruocco, Elizabeth A. | 1.70 | 2,167.50 | 009 | 66671781 |
| | REVIEW AND FURTHER REVISE PLAN AND INCORPORATE N. HWANGPO EDITS (0.9); ORGANIZE, COMPILE AND CIRCULATE EXTERNALLY TO VARIOUS PARTIES (0.3); DRAFT OUTLINE FOR CLIENT SETTING FORTH SUMMARY AND OVERVIEW OF MATERIAL PLAN CHANGES (.5). | | | | |
| 01/12/23 | Bertens, Erin | 4.20 | 3,150.00 | 009 | 66662892 |
| | DRAFT LIQUIDATION TRUST AGREEMENT. | | | | |
| 01/13/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 009 | 66699829 |
| | CALL WITH E. RUOCCO, WEIL TAX, CLEARY AND OTHERS REGARDING STRUCTURING WIND DOWN ENTITY (.6); INTERNAL FOLLOW-UP CALL (.2) AND EMAIL EXCHANGE (.1) REGARDING SAME. | | | | |
| 01/13/23 | Arthur, Candace | 1.00 | 1,695.00 | 009 | 66692285 |
| | REVIEW PROPOSED AMENDED PLAN. | | | | |
| 01/13/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 009 | 66680298 |
| | REVIEW AND REVISE PLAN RE CONSENT ISSUES (.5); CALL WITH Z. SHAPIRO RE SAME (.5); CALL WITH CLEARY, WEIL TEAM RE TAX IMPLICATIONS OF PLAN (.6). | | | | |
| 01/13/23 | Magill, Amanda Graham | 0.80 | 1,260.00 | 009 | 66747965 |
| | PARTICIPATE ON CALL WITH WEIL TAX AND CLEARY RE: TAX ISSUES AND THE PLAN. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 009 | 66685851 |
| | CALL WITH CLEARY AND WEIL TEAMS RE PLAN-RELATED TAX ISSUES (0.5); REVIEW COMMENTS TO PLAN AND DISCUSS WITH WEIL AND RLF TEAMS (1.2). | | | | |
| 01/13/23 | Shah, Bastian | 0.70 | 637.00 | 009 | 66731052 |
| | CALL WITH SECURED CREDITOR RE: TAX STRUCTURING OF PLAN. | | | | |
| 01/13/23 | Ruocco, Elizabeth A. | 0.70 | 892.50 | 009 | 66680514 |
| | PARTICIPATE ON CALL WITH CLEARY AND WEIL TAX RE FORM OF WIND DOWN ESTATE. | | | | |
| 01/14/23 | Goldring, Stuart J. | 0.30 | 628.50 | 009 | 66689224 |
| | REVIEW PROPOSED REVISIONS TO PLAN (.2); EMAIL EXCHANGE WITH E. RUOCCO REGARDING SAME (.1). | | | | |
| 01/14/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 66680461 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 01/14/23 | Bentley, Chase A. | 0.50 | 672.50 | 009 | 66675065 |
| | CALL WITH WEIL RX AND GREENBERG TEAMS REGARDING PLAN RELEASES. | | | | |
| 01/14/23 | Parker-Thompson, Destiney | 3.80 | 3,458.00 | 009 | 67023143 |
| | RESEARCH AND SUMMARIZE CASES RE: RECOVERIES ESTIMATION, PLAN CONTRACT PRINCIPLES AND MEANING OF CONSENT RE: RELEASES. | | | | |
| 01/15/23 | Goldring, Stuart J. | 0.20 | 419.00 | 009 | 66689104 |
| | EMAIL EXCHANGE WITH E. RUOCCO AND OTHERS REGARDING FURTHER REVISIONS TO PLAN. | | | | |
| 01/15/23 | Arthur, Candace | 0.60 | 1,017.00 | 009 | 67023144 |
| | CALLS WITH T. TSKERIDES AND N. HWANGPO REGARDING STAKEHOLDER PLAN RELATED NEGOTIATIONS (.5); REVIEW EMAIL FROM T. TSKERIDES TO STAKEHOLDER IN CONNECTION WITH SAME (.1). | | | | |
| 01/15/23 | Hwangpo, Natasha | 4.00 | 6,300.00 | 009 | 66680253 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN (1.8); CALL WITH QUINN, AND C. ARTHUR RE SAME (.8); CORRESPOND WITH SAME, CLEARY RE SAME (.8); CALL WITH CLEARY RE RELEASES (.6). | | | | |
| 01/15/23 | Ruocco, Elizabeth A. | 3.00 | 3,825.00 | 009 | 66979179 |
| | REVISE CERTAIN PLAN PROVISIONS PER ONGOING STAKEHOLDERS DISCUSSIONS (0.3); FURTHER REVISE CHAPTER 11 PLAN AND DRAFT LIST OF RELEASED RELATED PARTIES AS REQUESTED BY FEDERAL RESERVE (1.3); FURTHER REVISE PLAN BASED ON STAKEHOLDER DISCUSSIONS AND DISCLOSURE STATEMENT OBJECTION (0.7); ORGANIZE, REVIEW, AND CIRCULATE REVISED PLAN DOCUMENTS FOR EXTERNAL REVIEW AND COMMENT (0.7). | | | | |
| 01/16/23 | Goldring, Stuart J. | 3.10 | 6,494.50 | 009 | 66699804 |
| | PREPARE FOR WIND-DOWN CO DISCUSSION WITH CLEARY TAX (.2); PRE-CALL WITH CLEARY TAX REGARDING SAME (.3); GROUP CALL WITH CLEARY, WEIL TAX, E. RUOCCO AND N. HWANGPO REGARDING COMPARATIVE WIND DOWN STRUCTURES (1.1); FOLLOW-UP INTERNAL CALL WITH E. RUOCCO AND B. SHAH REGARDING SAME (.4); SEPARATE FOLLOW-UP CALL WITH G. MAGIL REGARDING SAME (.7); FURTHER CONSIDER SAME (.4). | | | | |
| 01/16/23 | Westerman, Gavin | 1.60 | 2,760.00 | 009 | 66691637 |
| | REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (1.2); REVIEW TRUST AGREEMENT (.4). | | | | |
| 01/16/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 009 | 66722919 |
| | CALL WITH WEIL, CLEARY TAX TEAMS RE STRUCTURE ISSUES (.7); REVIEW PLAN COMMENTS FROM RESERVE BANK (.5). | | | | |
| 01/16/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 009 | 66991935 |
| | PARTICIPATE ON CALL RE PLAN CLASS REPORT (0.4). | | | | |
| 01/16/23 | Ruocco, Elizabeth A. | 1.90 | 2,422.50 | 009 | 67023145 |
| | PARTICIPATE ON CALL WITH TAX TEAM RE POST-EFFECTIVE DATE CORPORATE STRUCTURE OF WINDDOWN ESTATE (1.6); INCORPORATE ADDITIONAL EDITS INTO PLAN FOLLOWING REVISIONS FROM CLEARY (0.3). | | | | |
| 01/16/23 | Castillo, Lauren | 0.80 | 600.00 | 009 | 66687074 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AND DRAFT CAUSES OF ACTION FOR PLAN SUPPLEMENT (.5); CALL WITH E. RUOCCO TO DISCUSS CAUSES OF ACTION PLAN SUPPLEMENT EXHIBIT (.3). | | | | |
| 01/16/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 009 | 67023146 |
| | MEET WITH OMNI RE: PLAN CLASS REPORT AND BALLOTING. | | | | |
| 01/17/23 | Goldring, Stuart J. | 2.50 | 5,237.50 | 009 | 66700292 |
| | MEETING/CALLS WITH B. SHAH REGARDING STRUCTURE OF WIND DOWN ESTATES (1.5); FURTHER CONSIDER COMPARATIVE TAX TREATMENT OF ALTERNATIVE LIQUIDATION STRUCTURES (.8); EMAIL EXCHANGE WITH E. RUOCCO AND OTHERS REGARDING SAME (.2). | | | | |
| 01/17/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 009 | 66723019 |
| | REVIEW AND REVISE DRAFT PLAN (.7); CORRESPOND WITH E. RUOCCO RE SAME (.4); REVIEW CREDITOR COMMENTS RE SAME (.4). | | | | |
| 01/17/23 | Shah, Bastian | 5.50 | 5,005.00 | 009 | 66731233 |
| | RESEARCH COMPARING POTENTIAL TAX STRUCTURES FOR LIQUIDATION. | | | | |
| 01/17/23 | Ruocco, Elizabeth A. | 2.30 | 2,932.50 | 009 | 66992235 |
| | FURTHER REVISE PLAN TO UPDATE IN ACCORDANCE WITH REPLY AND STAKEHOLDER DISCUSSIONS (0.6); FOLLOW UP CORRESPONDENCE WITH J. MCMILLIAN AND A. HAM RE SAME (0.7); REVIEW, ORGANIZE, AND PREPARE PLAN FOR FILING (1.0). | | | | |
| 01/18/23 | Goldring, Stuart J. | 1.60 | 3,352.00 | 009 | 66705839 |
| | CALLS WITH B. SHAH REGARDING COMPARATIVE TAX ANALYSIS REGARDING WIND DOWN STRUCTURES (1.4); FURTHER CONSIDER SAME (.2). | | | | |
| 01/18/23 | Westerman, Gavin | 0.40 | 690.00 | 009 | 66708143 |
| | REVIEW LTA. | | | | |
| 01/18/23 | Hwangpo, Natasha | 2.60 | 4,095.00 | 009 | 66722901 |
| | REVIEW AND REVISE PLAN (1.2); CALLS WITH CREDITORS RE SAME (1.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Shah, Bastian | 2.30 | 2,093.00 | 009 | 66731245 |
| | REVISE LIQUIDATION TAX STRUCTURE COMPARISON. | | | | |
| 01/18/23 | McMillan, Jillian A. | 0.30 | 351.00 | 009 | 66758297 |
| | CALL WITH FEDERAL RESERVE RE PLAN DISCUSSIONS (.3). | | | | |
| 01/18/23 | Ruocco, Elizabeth A. | 1.20 | 1,530.00 | 009 | 66992516 |
| | REVISE AND REVIEW CHANGES TO PLAN IN LIGHT OF DEAL REACHED WITH CRB AND OTHER STAKEHOLDERS (1.2). | | | | |
| 01/18/23 | Castillo, Lauren | 2.10 | 1,575.00 | 009 | 66718925 |
| | DRAFT CAUSES OF ACTION FOR PLAN SUPPLEMENT. | | | | |
| 01/19/23 | Goldring, Stuart J. | 1.60 | 3,352.00 | 009 | 67037597 |
| | REVIEW B. SHAH DRAFT COMPARATIVE WIND DOWN ANALYSIS (.4); CALL WITH E. RUOCCO AND, IN PART, B. SHAH REGARDING SAME (1.2). | | | | |
| 01/19/23 | Hwangpo, Natasha | 1.80 | 2,835.00 | 009 | 66723094 |
| | REVIEW AND REVISE PLAN (1.2); CORRESPOND WITH E. RUOCCO RE SAME (.6). | | | | |
| 01/19/23 | Shah, Bastian | 1.10 | 1,001.00 | 009 | 67038080 |
| | CALL WITH S. GOLDING AND E. RUOCCO RE: WIND DOWN ANALYSIS (1.1). | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 1.40 | 1,785.00 | 009 | 66724153 |
| | REVIEW AND PROVIDE COMMENTS TO L. CASTILLO DRAFT CAUSES OF ACTION FOR PLAN SUPPLEMENT. | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 1.10 | 1,402.50 | 009 | 66724277 |
| | PARTICIPATE ON CALL WITH S. GOLDRING AND B. SHAH RE POST EFFECTIVE DATE STRUCTURE. | | | | |
| 01/19/23 | Castillo, Lauren | 1.20 | 900.00 | 009 | 66718872 |
| | REVISE CAUSES OF ACTION FOR PAN SUPPLEMENT WITH E. RUOCCO'S COMMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Ruocco, Elizabeth A. | 2.20 | 2,805.00 | 009 | 66725140 |
| | CORRESPOND WITH L. CASTILLO RE COMMENTS TO CAUSES OF ACTION SCHEDULE FOR PLAN SUPPLEMENT (0.6); REVIEW INITIAL DRAFT OF WIND DOWN AGREEMENT (1.6). | | | | |
| 01/20/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 66718868 |
| | REVISE CAUSES OF ACTION SCHEDULE PER E. RUOCCO'S COMMENTS. | | | | |
| 01/20/23 | Okada, Tyler | 0.70 | 217.00 | 009 | 66756304 |
| | RESEARCH RE: RETAINED CAUSES OF ACTION. | | | | |
| 01/21/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 66718964 |
| | REVISE CAUSES OF ACTION FOR PLAN SUPPLEMENT AND SEND TO N. HWANGPO. | | | | |
| 01/23/23 | Goldring, Stuart J. | 0.10 | 209.50 | 009 | 66743477 |
| | FOLLOW-UP WITH B. SHAH REGARDING COMPARATIVE TAX ANALYSIS FOR WIND DOWN CO. | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.40 | 630.00 | 009 | 66780093 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.3); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 01/23/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 009 | 66795161 |
| | REVIEW PRECEDENTS FOR CONFIRMATION BRIEF (1.4); DISCUSS SAME WITH WEIL TEAM (0.3). | | | | |
| 01/23/23 | Shah, Bastian | 3.10 | 2,821.00 | 009 | 66755989 |
| | REVISE LIQUIDATION COMPARISON PURSUANT TO CALL WITH RX TEAM. | | | | |
| 01/23/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 009 | 66859254 |
| | REVIEW AND PROVIDE COMMENTS TO WIND DOWN AGREEMENT AND CIRCULATE FOR INTERNAL REVIEW (1.0). | | | | |
| 01/24/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 009 | 66779888 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 01/24/23 | Kleiner, Adena | 4.00 | 4,680.00 | 009 | 66752043 |
| | TEAM MEETING (.5); REVIEW PRECEDENTS FOR SALE AGREEMENT (1.0); DRAFT SALE AGREEMENT (2.0); TEAM COMMUNICATIONS (.5). | | | | |
| 01/24/23 | Bentley, Chase A. | 3.00 | 4,035.00 | 009 | 66750211 |
| | REVIEW PLAN ADMINISTRATOR AGREEMENT (0.5); PREPARE MATERIALS FOR CONFIRMATION BRIEF (2.5). | | | | |
| 01/24/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 66758536 |
| | DRAFT LIST OF POTENTIAL WIND DOWN OFFICERS. | | | | |
| 01/25/23 | Westerman, Gavin | 0.40 | 690.00 | 009 | 66758302 |
| | INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2); REVIEW PLAN ADMIN AGREEMENT (.2). | | | | |
| 01/25/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 009 | 66779960 |
| | REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT. | | | | |
| 01/25/23 | Bentley, Chase A. | 1.60 | 2,152.00 | 009 | 66753640 |
| | PREPARE CONFIRMATION MATERIALS (0.6); CALL WITH WEIL TAX AND WINDAM BRANNON RE PLAN TAX MATTERS (1.0). | | | | |
| 01/25/23 | Ruocco, Elizabeth A. | 3.60 | 4,590.00 | 009 | 66786760 |
| | PARTICIPATE ON CALL WITH WEIL TAX TEAM AND COMPANY ACCOUNTANTS RE COMPANY TAX HISTORY AND QUESTIONS FOR PLAN SUPPLEMENT DOCUMENTS (1.0); DRAFT INFORMATION RE CLAIMS AGAINST COMPANY FOR S. GOLDRING IN CONNECTION WITH POST-EFFECTIVE DATE TAX STRUCTURE (1.0); REVISE CAUSES OF ACTION SCHEDULE FOR PLAN SUPPLEMENT (0.3); DRAFT UPDATED WIND DOWN AGREEMENT IN ACCORDANCE WITH FURTHER EDITS AND CIRCULATE TO G. WESTERMAN FOR REVIEW (1.3). | | | | |
| 01/25/23 | Bertens, Erin | 0.80 | 600.00 | 009 | 66754978 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIND DOWN AGREEMENT. | | | | |
| 01/26/23 | Westerman, Gavin | 0.60 | 1,035.00 | 009 | 66764175 |
| | REVIEW AND REVISE PLAN ADMIN AGREEMENT (.6). | | | | |
| 01/26/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 009 | 66780116 |
| | REVIEW AND REVISE CAUSES OF ACTION SCHEDULE (.4); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.6); CORRESPOND WITH E. RUOCCO RE SAME (.5). | | | | |
| 01/26/23 | Bentley, Chase A. | 0.70 | 941.50 | 009 | 66795183 |
| | REVIEW PLAN ADMINISTRATOR AGREEMENT. | | | | |
| 01/26/23 | Shah, Bastian | 2.80 | 2,548.00 | 009 | 66795504 |
| | REVISE LIQUIDATION FORM COMPARISON. | | | | |
| 01/26/23 | Ruocco, Elizabeth A. | 2.60 | 3,315.00 | 009 | 66786381 |
| | REVISE CAUSE OF ACTION SCHEDULE AND CIRCULATE FOR REVIEW (0.2); CORRESPONDENCE WITH ALIXPARTNERS RE WIND DOWN BUDGET (0.2); DRAFT WIND DOWN BUDGET SCHEDULE FOR PLAN SUPPLEMENT (0.6); REVIEW L. CASTILLO DRAFT WIND DOWN OFFICER SCHEDULE FOR PLAN SUPPLEMENT (0.3); INCORPORATE G. WESTERMAN COMMENTS INTO WIND DOWN AGREEMENT AND CIRCULATE FOR REVIEW (1.3). | | | | |
| 01/26/23 | Bertens, Erin | 0.40 | 300.00 | 009 | 66761110 |
| | DRAFT WIND DOWN AGREEMENT. | | | | |
| 01/26/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 66838611 |
| | DRAFT WIND DOWN OFFICER EXHIBIT TO THE PLAN SUPPLEMENT. | | | | |
| 01/27/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 009 | 66786656 |
| | REVIEW B. SHAH UPDATED TAX COMPARISON OF WIND DOWN ALTERNATIVES. | | | | |
| 01/27/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 009 | 66780400 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (1.3); CORRESPOND WITH E. RUOCCO, Z. SHAPIRO RE SAME (.3). | | | | |
| 01/27/23 | Bonk, Cameron Mae | 0.60 | 825.00 | 009 | 66819149 |
| | REVISE PLAN SUPPLEMENT REVISION RE AMEX INVESTIGATION. | | | | |
| 01/27/23 | Ollestad, Jordan Alexandra | 2.10 | 2,236.50 | 009 | 66765725 |
| | REVIEW AND REVISE SCHEDULE OF CAUSES OF ACTION FOR PLAN SUPPLEMENT DOCUMENTS (1.3); COMMUNICATE WITH TEAM REGARDING REVISIONS (0.8). | | | | |
| 01/27/23 | Bentley, Chase A. | 0.30 | 403.50 | 009 | 66795143 |
| | EMAIL WITH WEIL TEAM RE CONFIRMATION BRIEF. | | | | |
| 01/27/23 | Ruocco, Elizabeth A. | 2.20 | 2,805.00 | 009 | 66786408 |
| | REVISE WIND DOWN AGREEMENT AND CIRCULATE FOR EXTERNAL REVIEW (0.3); DRAFT CAUSES OF ACTION SCHEDULE AND CIRCULATE FOR REVIEW (0.5); CORRESPONDENCE FROM LITIGATION AND VARIOUS QUESTIONS AND EDITS FOR REVISED CAUSES OF ACTION SCHEDULE (1.0); REVIEW ASSUMPTIONS FOR WIND DOWN BUDGET FROM ALIX PARTNERS (0.4). | | | | |
| 01/30/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 009 | 66805306 |
| | DISCUSS WIND DOWN CO COMPARATIVE TAX ANALYSIS WITH B. SHAH. | | | | |
| 01/30/23 | Westerman, Gavin | 0.30 | 517.50 | 009 | 66805132 |
| | REVIEW PLAN ADMIN AGREEMENT. | | | | |
| 01/30/23 | Hwangpo, Natasha | 1.90 | 2,992.50 | 009 | 66847639 |
| | CALL WITH RLF, WEIL TEAM RE CONFIRMATION ORDER AND PLAN SUPPLEMENT (.8); REVIEW AND REVISE WIND DOWN AGREEMENT AND CAUSES OF ACTION SCHEDULE (.6); CORRESPOND WITH CLEARY, E. RUOCCO RE SAME (.3); REVIEW, REVISE WIND DOWN OFFICER SCHEDULE (.2). | | | | |
| 01/30/23 | Bentley, Chase A. | 2.30 | 3,093.50 | 009 | 66795301 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND RLF TEAMS REGARDING CONFIRMATION STRATEGY (1.0); EMAIL RE SAME (0.3); DRAFT CONFIRMATION BRIEF (1.0). | | | | |
| 01/30/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 66841538 |
| | REVISE WIND DOWN OFFICER EXHIBIT AND SEND TO N. HWANGPO. | | | | |
| 01/31/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 009 | 66847775 |
| | CORRESPOND WITH WEIL TEAM RE WIND DOWN OFFICER (.3); CORRESPOND WITH SAME RE PLAN SUPPLEMENT (.3); CORRESPOND WITH WEIL TEAM, ALIX RE CONTRACT ASSUMPTIONS SCHEDULE (.2); REVIEW AND REVISE WIND DOWN BUDGET SCHEDULE (.5). | | | | |
| 01/31/23 | Bentley, Chase A. | 0.30 | 403.50 | 009 | 66845096 |
| | EMAILS RE PLAN CONFIRMATION (0.3). | | | | |
| 01/31/23 | Ruocco, Elizabeth A. | 1.50 | 1,912.50 | 009 | 66860181 |
| | CORRESPONDENCE RE TSA AMENDMENTS (0.2); REVIEW AND ORGANIZE CVS FOR WIND DOWN OFFICER (0.3); DRAFT WIND DOWN ASSUMPTIONS FOR BUDGET SCHEDULE AND SEND TO N. HWANGPO FOR REVIEW (1.0). | | | | |
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **208.20** | **$275,985.50** | | |
| 01/02/23 | Ruocco, Elizabeth A. | 0.20 | 255.00 | 010 | 66596433 |
| | CORRESPONDENCE WITH BOARD COUNSEL RE FEDERAL RESERVE PLAN FOLLOW UP INQUIRY. | | | | |
| 01/03/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 66617936 |
| | CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS. | | | | |
| 01/03/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 010 | 66593689 |
| | REVIEW AND REVISE BOARD SLIDE DECK WITH AMEX UPDATES (0.3). | | | | |
| 01/03/23 | Castillo, Lauren | 4.00 | 3,000.00 | 010 | 66593408 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PRESENTATION MATERIALS FOR BOARD MEETING (3.5); DISCUSSION WITH E. RUOCCO TO REVISE BOARD MEETING PRESENTATION MATERIALS (.5). | | | | |
| 01/04/23 | Castillo, Lauren | 0.40 | 300.00 | 010 | 66603757 |
| | REVISE BOARD DECK WITH CASE DEVELOPMENTS. | | | | |
| 01/05/23 | Hwangpo, Natasha | 0.50 | 787.50 | 010 | 66618103 |
| | ATTEND PARTIAL CALL RE COST-PER-LOAN ANALYSIS WITH BOARD, ALIX, WEIL TEAM. | | | | |
| 01/05/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 010 | 66636525 |
| | ATTEND BOARD CALL RE COST PER LOAN (1.0); REVIEW BOARD MATERIALS (0.3). | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 010 | 66910304 |
| | PARTICIPATE IN BOARD MEETING RE COST PER LOAN IN CONNECTION WITH POST-EFFECTIVE DATE SERVICING. | | | | |
| 01/05/23 | Castillo, Lauren | 1.10 | 825.00 | 010 | 66629689 |
| | TAKE MINUTES AT COST PER LOAN ANALYSIS KSERVICING BOARD MEETING. | | | | |
| 01/06/23 | Castillo, Lauren | 1.80 | 1,350.00 | 010 | 66910747 |
| | REVISE PRESENTATION MATERIALS FOR KSERVICING BOARD MEETING. | | | | |
| 01/09/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 010 | 66680804 |
| | BOARD CALL TO DISCUSS VARIOUS UPDATES (1.0); REVIEW MATERIALS FOR BOARD CALL (0.4). | | | | |
| 01/09/23 | Arthur, Candace | 0.30 | 508.50 | 010 | 66915746 |
| | CALL WITH T. TSERKERIDES IN PREPARATION OF MEETING (.1); CONFER WITH CLIENT ON AGENDA FOR BOARD MEETING AND APPROACH (.2). | | | | |
| 01/09/23 | Arthur, Candace | 0.10 | 169.50 | 010 | 67020901 |
| | PARTICIPATE IN BOARD MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Schrock, Ray C. | 1.30 | 2,723.50 | 010 | 66691024 |
| | REVIEW DOCUMENTS FOR BOARD CALL. (.5); ATTEND BOARD CALL (.8). | | | | |
| 01/09/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 010 | 66680464 |
| | ATTEND BOARD MEETING (.8); REVIEW AND REVISE MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 01/09/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 010 | 66645367 |
| | REVIEW AND REVISE BOARD SLIDES (0.8); PREPARE FOR BOARD MEETING (.2); ATTEND BOARD MEETING (.8). | | | | |
| 01/09/23 | Castillo, Lauren | 0.80 | 600.00 | 010 | 66637291 |
| | TAKE MINUTES AT BOARD MEETING. | | | | |
| 01/10/23 | Castillo, Lauren | 0.90 | 675.00 | 010 | 66644496 |
| | DRAFT 12/28 KSERVICING BOARD MEETING MINUTES. | | | | |
| 01/11/23 | Arthur, Candace | 2.00 | 3,390.00 | 010 | 67023140 |
| | REVIEW AND REVISE BOARD MATERIALS RELATED TO DISCLOSURE STATEMENT AND OTHER PRIVILEGED MATTERS. | | | | |
| 01/11/23 | Castillo, Lauren | 2.40 | 1,800.00 | 010 | 66655866 |
| | REVISE MATERIALS FOR 1/16 KSERVICING BOARD MEETING (1.3); REVISE DRAFT MINUTES FROM 12/28 KSERVICING BOARD MEETING (1.1). | | | | |
| 01/12/23 | Arthur, Candace | 2.40 | 4,068.00 | 010 | 66935879 |
| | REVIEW AND REVISE BOARD DISCUSSION MATERIALS (2.2); EMAIL L. CASTILLO REGARDING REVISIONS TO BOARD MATERIALS (.2). | | | | |
| 01/12/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 010 | 66680242 |
| | REVIEW AND REVISE BOARD MATERIALS (1.8); CORRESPOND WITH E. RUOCCO, AND L. CASTILLO RE SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 010 | 66671698 |
| | COORDINATE WITH T. TSEKERIDES AND L. CASTILLO AND REVISE BOARD DECK SLIDES REGARDING UPDATES ON AMEX INVESTIGATION AND LOAN SERVICING TRANSFER. | | | | |
| 01/12/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 010 | 66671775 |
| | VARIOUS COMMUNICATION AND REVISIONS TO BOARD MATERIALS. | | | | |
| 01/12/23 | Castillo, Lauren | 9.20 | 6,900.00 | 010 | 66687309 |
| | DRAFT 12/28 BOARD MEETING MINUTES (1.1); REVISE BOARD DECK FOR 1/15 BOARD MEETING (6.8); CALLS WITH E. RUOCCO TO DISCUSS BOARD DECK MATERIALS (1.3). | | | | |
| 01/13/23 | Arthur, Candace | 1.40 | 2,373.00 | 010 | 66940671 |
| | FINALIZE BOARD COMMUNICATION FOR UPCOMING MEETING. | | | | |
| 01/13/23 | Hwangpo, Natasha | 0.60 | 945.00 | 010 | 66680367 |
| | REVIEW AND REVISE DRAFT MINUTES. | | | | |
| 01/13/23 | Castillo, Lauren | 5.00 | 3,750.00 | 010 | 66687220 |
| | DRAFT 1/05 BOARD MEETING MINUTES (1.1); REVISE MATERIALS FOR 1/15 BOARD MEETING (3.9). | | | | |
| 01/14/23 | Arthur, Candace | 2.40 | 4,068.00 | 010 | 66959578 |
| | REVISE BOARD MATERIALS RELATING TO AMENDED DISCLOSURE STATEMENT AND PLAN (1.6); CALL WITH BOARD COUNSEL REGARDING SAME (.5); EMAIL BOARD OF DIRECTORS IN CONNECTION WITH PLAN/DISCLOSURE STATEMENT AND PRIVILEGED MATTERS (.3). | | | | |
| 01/14/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 010 | 66680254 |
| | CALL WITH GREENBERG, WEIL TEAM RE BOARD MEETING AND DISCLOSURE STATEMENT APPROVALS (.5); CORRESPOND WITH C. ARTHUR RE SAME (.6). | | | | |
| 01/14/23 | Ruocco, Elizabeth A. | 0.50 | 637.50 | 010 | 67023142 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH GREENBERG TRAURIG RE DISCLOSURE STATEMENT OBJECTIONS AND UPCOMING HEARING. | | | | |
| 01/15/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 010 | 66689489 |
| | REVIEW DOCUMENTS FOR BOARD MEETING (1.0); ATTEND BOARD MEETING (1.0). | | | | |
| 01/15/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 010 | 66680249 |
| | ATTEND BOARD MEETING. | | | | |
| 01/15/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 010 | 66685812 |
| | PREPARE FOR (.3); AND ATTEND BOARD MEETING (1.0). | | | | |
| 01/15/23 | Castillo, Lauren | 2.10 | 1,575.00 | 010 | 66979180 |
| | REVISE 1/09 BOARD MEETING MINUTES (1.3); TAKE MINUTES AT 1/15 BOARD MEETING (.8). | | | | |
| 01/16/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 010 | 66723027 |
| | REVIEW AND REVISE DRAFT MINUTES (.8); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 01/16/23 | Castillo, Lauren | 3.70 | 2,775.00 | 010 | 66687329 |
| | REVISE 1/15 KS BOARD MEETING MINUTES (1.2); REVISE 1/5, 1/9, AND 1/15 KS BOARD MEETING MINUTES WITH COMMENTS FROM N. HWANGPO (1); DRAFT FINAL VERSIONS OF MINUTES TO SEND TO THE BOARD FOR APPROVAL (1.5). | | | | |
| 01/17/23 | Castillo, Lauren | 0.30 | 225.00 | 010 | 66718929 |
| | COMPILE FINAL COPIES OF MINUTES TO SEND TO THE BOARD. | | | | |
| 01/18/23 | Castillo, Lauren | 2.40 | 1,800.00 | 010 | 66718939 |
| | DRAFT UPDATE EMAIL KS BOARD. | | | | |
| 01/19/23 | Arthur, Candace | 0.60 | 1,017.00 | 010 | 66992688 |
| | DRAFT BOARD CORRESPONDENCE RE: PRIVILEGED MATTERS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Bentley, Chase A. | 0.50 | 672.50 | 010 | 66741183 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 01/19/23 | Castillo, Lauren | 1.00 | 750.00 | 010 | 66997799 |
| | REVISE BOARD UPDATE EMAIL WITH COMMENTS FROM C. BENTLEY AND C. ARTHUR (.9); DRAFT AND SEND FOLLOW UP EMAIL GREENBERG TEAM REGARDING BOARD MINUTES (.1). | | | | |
| 01/23/23 | McMillan, Jillian A. | 3.40 | 3,978.00 | 010 | 66802625 |
| | CORRESPOND WITH L. CASTILLO RE BOARD MATERIALS (.2); DRAFT BOARD MATERIALS FOR 1/26 BOARD MEETING (3.2). | | | | |
| 01/23/23 | Castillo, Lauren | 0.20 | 150.00 | 010 | 66758462 |
| | CALL GREENBERG FOR APPROVAL OF KS BOARD MEETING MINUTES. | | | | |
| 01/24/23 | Hwangpo, Natasha | 0.60 | 945.00 | 010 | 66779912 |
| | REVIEW AND REVISE 401K RESOLUTIONS (.3); CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.3). | | | | |
| 01/24/23 | Bonk, Cameron Mae | 0.60 | 825.00 | 010 | 67037593 |
| | RESEARCH AND DRAFT BOARD MEETING UPDATES RE DISPUTES WITH CUBI (.6). | | | | |
| 01/24/23 | Ollestad, Jordan Alexandra | 0.90 | 958.50 | 010 | 66744119 |
| | COORDINATE WITH J. MCMILLAN REGARDING AMEX UPDATES TO BOARD MATERIALS (0.3); DRAFT UPDATES TO BOARD MATERIALS REGARDING AMEX AND CUBI (0.6). | | | | |
| 01/24/23 | Bentley, Chase A. | 0.60 | 807.00 | 010 | 66750290 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 01/24/23 | McMillan, Jillian A. | 0.90 | 1,053.00 | 010 | 66802766 |
| | DRAFT BOARD MATERIALS FOR 1/26 BOARD MEETING (.7); CORRESPOND WITH L. CASTILLO AND C. BENTLEY RE BOARD MATERIALS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/23 | Castillo, Lauren | 0.10 | 75.00 | 010 | 66758425 |
| | CALL WITH GREENBERG TEAM ABOUT APPROVING KSERVICING BOARD MEETING MINUTES. | | | | |
| 01/25/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 010 | 66780213 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 01/25/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 010 | 66752992 |
| | COORDINATE WITH J. MCMILLAN AND C. BONK REGARDING UPDATES FOR BOARD MATERIALS. | | | | |
| 01/25/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 010 | 66753713 |
| | REVIEW AND REVISE BOARD SLIDES. | | | | |
| 01/25/23 | McMillan, Jillian A. | 2.50 | 2,925.00 | 010 | 66802597 |
| | REVIEW AND REVISE BOARD DECK (1.9); CORRESPOND WITH E. RUOCCO, C. BENTLEY, N. HWANGPO, AND LIT TEAM RE BOARD MATERIALS (.6). | | | | |
| 01/25/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 010 | 66999673 |
| | CORRESPOND WITH J. MCMILLAN RE BOARD UPDATES AND MATERIALS FOR MEETING. | | | | |
| 01/25/23 | Castillo, Lauren | 0.60 | 450.00 | 010 | 66758401 |
| | REVIEW, REVISE, AND SEND KSERVICING BOARD MEETING MINUTES TO GREENBERG AND MANAGEMENT TEAM. | | | | |
| 01/26/23 | Arthur, Candace | 0.30 | 508.50 | 010 | 66851344 |
| | REVIEW BOARD MATERIALS FOR UPCOMING BOARD MEETING. | | | | |
| 01/26/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 010 | 66780418 |
| | ATTEND BOARD MEETING (.8); REVIEW AND REVISE MATERIALS RE SAME (.8). | | | | |
| 01/26/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 010 | 66795184 |
| | REVIEW AND REVISE BOARD MATERIALS (1.0); PREPARE FOR (.2) AND ATTEND BOARD MEETING (.8). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/23 | McMillan, Jillian A. | 1.70 | 1,989.00 | 010 | 66836862 |
| | REVIEW AND REVISE BOARD MATERIALS (1.6); CORRESPOND WITH C. BENTLEY RE REVISIONS TO BOARD MATERIALS (.1). | | | | |
| 01/30/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 66847503 |
| | REVIEW AND REVISE MINUTES. | | | | |
| 01/30/23 | McMillan, Jillian A. | 1.70 | 1,989.00 | 010 | 66866102 |
| | DRAFT MATERIALS FOR 2/2 BOARD MEETING (1.5); CORRESPOND WITH E. RUOCCO RE BOARD MATERIALS UPDATES (.2). | | | | |
| 01/30/23 | Castillo, Lauren | 2.80 | 2,100.00 | 010 | 66841534 |
| | REVIEW, REVISE AND SEND JANUARY BOARD MINUTES TO GREENBERG (.3); COMPILE AND REVISE LATE NOVEMBER AND DECEMBER BOARD MEETING MINUTES TO SEND TO THE BOARD FOR REVIEW (1.2); REVISE 1/26 MINUTES (1.3). | | | | |
| 01/31/23 | McMillan, Jillian A. | 1.30 | 1,521.00 | 010 | 66866028 |
| | DRAFT BOARD MATERIALS (1.2); CORRESPOND WITH C. BENTLEY RE BOARD MATERIALS (.1). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **90.30** | **$104,564.00** | | |
| 01/02/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 011 | 66623879 |
| | CONFERENCE CALL WITH TEAM RE: CRB ISSUES TO PREPARE FOR CALL WITH CRB (0.8). | | | | |
| 01/02/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 011 | 66617919 |
| | CALL WITH WEIL TEAM RE CRB LOAN FILES AND REQUESTS RE SAME (.7); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 01/03/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 011 | 66623778 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT AND TEAM PREPARATION CALL TO DISCUSS CRB ISSUES (0.8); REVIEW CRB REQUESTS AND ANALYZE APPROACH RE: RESPONSE (0.4); CONFERENCE CALL WITH CRB COUNSEL RE: REQUESTS/NEXT STEPS (0.8); CONSIDER MATERIALS FOR CRB AND CONFIDENTIALITY ISSUES (0.4). | | | | |
| 01/03/23 | Hwangpo, Natasha | 2.80 | 4,410.00 | 011 | 66617869 |
| | PREP CALL WITH WEIL TEAM RE CRB CALL (.5); CALL WITH QUINN TEAM, WEIL TEAM RE LOAN FILES, AMEX INVESTIGATION AND DISCLOSURE STATEMENT (1.8); CORRESPOND WITH SAME, MANAGEMENT RE SAME (.5). | | | | |
| 01/03/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 011 | 66594450 |
| | CALL WITH QUINN TEAM REGARDING CRB REQUESTS (0.9); PREP CALL WITH KS AND WEIL TEAMS REGARDING SAME (0.5); DISCUSS SAME WITH N. HWANGPO AND C. ARTHUR (0.3). | | | | |
| 01/03/23 | Ruocco, Elizabeth A. | 1.70 | 2,167.50 | 011 | 66596697 |
| | PARTICIPATE ON CALL WITH CRB RE OUTSTANDING REQUESTS AND STATUS OF VARIOUS ONGOING WORKSTREAMS AND NEGOTIATIONS. | | | | |
| 01/04/23 | Arthur, Candace | 0.30 | 508.50 | 011 | 66606530 |
| | EMAIL QUINN EMMANUEL REGARDING AMEX AND LOAN SERVICE TRANSITION (.1); EMAILS WITH CLIENTS ON SAME (.2). | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 011 | 67038081 |
| | REVIEW CRB PROPOSED ORDER ACCOMPANYING STIPULATION AND PROVIDE COMMENTS TO SAME (0.2); FOLLOW UP CORRESPONDENCE WITH CRB RE PROPOSED ORDER (0.1). | | | | |
| 01/06/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 011 | 66618070 |
| | CALL WITH QUINN RE ADEQUATE PROTECTION STIPULATION AND AMEX UPDATES. | | | | |
| 01/06/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 011 | 67038082 |
| | PARTICIPATE ON CALL WITH CRB COUNSEL RE AMEX INVESTIGATION AND OTHER OPEN ISSUES (0.4); VARIOUS CORRESPONDENCE WITH CLIENT RE STIPULATION PROVIDING CRB WITH ACCESS TO CERTAIN ACCOUNT INFORMATION (0.3); UPDATE AND REVISE SAME FOLLOWING CRB CALL (0.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/23 | Arthur, Candace | 0.20 | 339.00 | 011 | 67037595 |
| | REVIEW EMAIL FROM CROSS RIVER IN CONNECTION WITH CERTAIN DELIVERABLES RELATING TO LOAN FILES, AMEX AND CHAPTER 11 PLAN PROCESS (.2). | | | | |
| 01/09/23 | Hwangpo, Natasha | 0.40 | 630.00 | 011 | 66680449 |
| | CORRESPOND WITH WEIL TEAM RE CRB REQUESTS. | | | | |
| 01/10/23 | Arthur, Candace | 0.50 | 847.50 | 011 | 66648968 |
| | REVIEW SCHEMATIC ON IT OPS (.3); EMAILS TO CLIENTS ON SAME (.2). | | | | |
| 01/11/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 011 | 66682020 |
| | REVIEW MATERIALS FOR CRB. | | | | |
| 01/20/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 011 | 66722743 |
| | CALL WITH QUINN RE CRB MATTERS. | | | | |
| 01/27/23 | Bentley, Chase A. | 0.30 | 403.50 | 011 | 66795145 |
| | REVIEW CUBI AND CRB STIPULATIONS RE LOAN SERVICING ACCOUNTS (0.2); EMAIL WITH N. HWANGPO RE SAME (0.1). | | | | |

| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | **15.20** | **$22,802.00** | | |
|---|---|---|---|---|

| 01/05/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 012 | 66622709 |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE STIPULATION WITH CRB RE CASH MANAGEMENT INFORMATION (0.2); REVIEW AND REVISE STIPULATION (0.2); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME (0.2); REVIEW L. CASTILLO EMAIL AND REVISE STIPULATION DRAFT TO CLIENT AND PROVIDE EDITS TO SAME (0.2). | | | | |
| 01/10/23 | Hwangpo, Natasha | 0.50 | 787.50 | 012 | 66680366 |
| | CORRESPOND WITH RLF RE CASH MANAGEMENT FINAL ORDER (.2); REVIEW AND REVISE SAME (.1); CORRESPOND WITH WEIL TEAM RE UCC TERMINATIONS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 012 | 66724882 |
| | CORRESPONDENCE, PREPARATION AND REVIEW OF FINAL CASH MANAGEMENT ORDER. | | | | |
| **SUBTOTAL TASK 012 - Cash Management:** | | **1.70** | **$2,317.50** | | |
| 12/09/22 | Shah, Bastian | 5.70 | 4,788.00 | 013 | 66417836 |
| | DRAFT TAX REVISIONS TO AMENDED DISCLOSURE STATEMENT. | | | | |
| 12/10/22 | Shah, Bastian | 1.20 | 1,008.00 | 013 | 66417536 |
| | CALL WITH RX TEAM RE: TAX DISCLOSURE AND REVISIONS TO SAME. | | | | |
| 12/12/22 | Shah, Bastian | 1.80 | 1,512.00 | 013 | 66435697 |
| | REVISE ON DISCLOSURE STATEMENT. | | | | |
| 12/13/22 | Shah, Bastian | 0.80 | 672.00 | 013 | 66452748 |
| | REVISE TAX SECTION OF AMENDED DISCLOSURE STATEMENT. | | | | |
| 12/23/22 | Shah, Bastian | 1.30 | 1,092.00 | 013 | 66538181 |
| | DRAFT TAX COMMENTS TO REVISED AMENDMENT TO DISCLOSURE STATEMENT. | | | | |
| 01/03/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 013 | 66617817 |
| | CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY EXTENSIONS (.4); CORRESPOND WITH UST AND STAKEHOLDERS RE SAME (.2); REVIEW EDITS TO DISCLOSURE STATEMENT (.6). | | | | |
| 01/03/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 013 | 66594532 |
| | CALL WITH J. NELSON REGARDING TRANSFER DESCRIPTION IN DISCLOSURE STATEMENT (0.3); CALL WITH E. RUOCCO REGARDING SAME (0.5). | | | | |
| 01/03/23 | Ruocco, Elizabeth A. | 1.40 | 1,785.00 | 013 | 66596850 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 01/03/23 | Parker-Thompson, Destiney | 2.10 | 1,911.00 | 013 | 66584760 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (1.20); REVIEW DRAFT RESPONSES TO CURRENT AND ANTICIPATED DISCLOSURE STATEMENT OBJECTIONS (0.20); EMAIL CORRESPONDENCE WITH E. RUOCCO RE: CALL WITH CROSS RIVER BANK RE: DISCLOSURE STATEMENT (0.20); CALL WITH CROSS RIVER BANK RE: DISCLOSURE STATEMENT ISSUES AND REVISE OBJECTIONS CHART (0.50). | | | | |
| 01/04/23 | Hwangpo, Natasha | 3.80 | 5,985.00 | 013 | 66618082 |
| | CALL WITH WEIL TEAM AND QUINN RE DISCLOSURE STATEMENT (1.2); CALLS WITH RLF AND WEIL TEAM RE SAME (1.3); REVIEW COMMENTS RE SAME (1.3). | | | | |
| 01/04/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 013 | 66636844 |
| | CALLS WITH E. RUOCCO AND J. NELSON REGARDING DISCLOSURE STATEMENT SUPPLEMENT REGARDING TRANSFER AND SERVICING DESCRIPTIONS. | | | | |
| 01/04/23 | Ham, Hyunjae | 0.80 | 852.00 | 013 | 66634901 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 01/04/23 | Ruocco, Elizabeth A. | 8.30 | 10,582.50 | 013 | 66596397 |
| | PARTICIPATE ON CALL WITH CRB COUNSEL RE PLAN AND DISCLOSURE STATEMENT COMMENTS (1.3); PARTICIPATE ON INTERNAL CALL RE STAKEHOLDER AND PARTIES IN INTEREST COMMENTS TO DISCLOSURE STATEMENT AND PLAN (1.5); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT REPLY SHELL (1.4); CORRESPONDENCE WITH A. HAM RE REVISE DISCLOSURE STATEMENT AND WORKSTREAMS IN ADVANCE OF HEARING (0.4); CALL WITH C. BENTLEY RE ADDITIONAL INFORMATION TO ADD TO DISCLOSURE STATEMENT RE PLAN IMPLEMENTATION (0.5); REVIEW INFORMATION RE TRANSFER ANALYSIS (0.6); DRAFT DISCLOSURE SUPPLEMENT RE SAME (0.4); CORRESPONDENCE WITH A. HAM RE INSERT FOR DISCLOSURE STATEMENT REPLY (0.6); FOLLOW UP CORRESPONDENCE WITH D. PARKER-THOMPSON RE DISCLOSURE STATEMENT REPLY AND PREVIOUS COMMENTS (0.2); REVIEW FEDERAL RESERVE COMMENTS TO PLAN AND DISCLOSURE STATEMENT (1.4). | | | | |
| 01/04/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 013 | 66594251 |
| | CALL WITH E, RUOCCO RE: EXTERNAL COMMENTS TO PROPOSED SOLICITATION ORDER (0.10); EMAIL E. RUOCCO RE: FOLLOW UP ON SAME (0.10). | | | | |
| 01/04/23 | Parker-Thompson, Destiney | 0.70 | 637.00 | 013 | 66594319 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET AND DISCUSS CURRENT ISSUES RE: DISCLOSURE STATEMENT (0.50); REVIEW EMAIL CORRESPONDENCE RE: DISCLOSURE STATEMENT ISSUES AND PROPOSED RESOLUTIONS (0.20). | | | | |
| 01/05/23 | Hwangpo, Natasha | 3.50 | 5,512.50 | 013 | 66617927 |
| | CALL WITH UST RE DISCLOSURE STATEMENT COMMENTS (.7); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.5); CALL WITH SAME RE SAME AND CREDITOR COMMENTS (1.5); CORRESPOND WITH D. PARKER-THOMPSON RE DISCLOSURE STATEMENT ORDER (.3); REVIEW AND REVISE SAME (.5). | | | | |
| 01/05/23 | Ham, Hyunjae | 2.90 | 3,088.50 | 013 | 66634884 |
| | PLAN/DISCLOSURE STATEMENT DISCUSSION WITH INTERNAL TEAM (1.0); UPDATE DISCLOSURE STATEMENT (1.4); DRAFT DISCLOSURE STATEMENT INSERT (0.5). | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 013 | 66910313 |
| | FOLLOW UP CORRESPONDENCE WITH A. HAM AND D. PARKER THOMPSON RE US TRUSTEE COMMENTS AND RESPONSE IN CONNECTION WITH POTENTIAL DISCLOSURE STATEMENT OBJECTION (0.3); CORRESPONDENCE WITH D. PARKER-THOMPSON RE DISCLOSURE STATEMENT REPLY DRAFT AND UPDATES AND REVISIONS TO SAME (0.6). | | | | |
| 01/05/23 | Parker-Thompson, Destiney | 4.10 | 3,731.00 | 013 | 66603845 |
| | EMAIL CORRESPONDENCE WITH E. RUOCCO AND A. HAM RE: RELEASE INSERT FOR DISCLOSURE STATEMENT REPLY (0.30); EMAIL CORRESPONDENCE WITH A. HAM RE: HEARING TRANSCRIPTS (0.20); REVIEW EMAIL CORRESPONDENCE RE: CROSS RIVER BANK DISCLOSURE STATEMENT ISSUES (0.30); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTIONS / RESPONSE CHART (3.30). | | | | |
| 01/06/23 | Hwangpo, Natasha | 1.90 | 2,992.50 | 013 | 66617960 |
| | CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT CREDITOR COMMENTS (.9); CALLS WITH SAME RE SAME (1.0). | | | | |
| 01/06/23 | Bentley, Chase A. | 0.60 | 807.00 | 013 | 66636879 |
| | EMAIL AND CORRESPONDENCE REGARDING CRB COMMENTS TO DISCLOSURE STATEMENT AND PLAN. | | | | |
| 01/06/23 | Ham, Hyunjae | 1.80 | 1,917.00 | 013 | 66634737 |
| | UPDATE DISCLOSURE STATEMENT (0.8); DRAFT DISCLOSURE REPLY INSERT (1.0). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 013 | 66636922 |
| | REVISE DRAFT SUPPLEMENT FOR DISCLOSURE STATEMENT RE TRANSFER OF LOAN SERVICING. | | | | |
| 01/06/23 | Parker-Thompson, Destiney | 1.10 | 1,001.00 | 013 | 66613157 |
| | CALL WITH OMNI RE: CLASS PLAN REPORT WALKTHROUGH (.8); CALL WITH E. RUOCCO RE: CLASS PLAN REPORT (0.3). | | | | |
| 01/06/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 013 | 66613176 |
| | REVIEW AND REVISE PROPOSED SOLICITATION ORDER WITH CLEARY COMMENTS. | | | | |
| 01/07/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 013 | 66618009 |
| | CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT REPLY OUTLINE (.5); REVIEW SAME (.5). | | | | |
| 01/09/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 013 | 66680454 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RE CREDITOR COMMENTS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE DRAFT REPLY (1.2). | | | | |
| 01/09/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 013 | 66645473 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT REGARDING TRANSFER AND SERVICING SCENARIOS (0.5); DISCUSS SAME WITH N. HWANGPO (0.3). | | | | |
| 01/09/23 | Ham, Hyunjae | 1.80 | 1,917.00 | 013 | 66704977 |
| | DRAFT DISCLOSURE STATEMENT INSERT. | | | | |
| 01/09/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 013 | 66680620 |
| | CORRESPONDENCE WITH A. HAM AND D. PARKER-THOMPSON RE DISCLOSURE STATEMENT REPLY AND ISSUES FOR POTENTIAL OBJECTIONS. | | | | |
| 01/09/23 | Parker-Thompson, Destiney | 0.60 | 546.00 | 013 | 66631289 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH E. RUOCCO RE: DISCLOSURE STATEMENT REPLY RELEASE INSERT (0.20); CORRESPOND WITH A. HARDEN RE: SAME (0.10); CALL WITH C. ARTHUR RE: THIRD-PARTY RELEASES (0.30). | | | | |
| 01/10/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 013 | 66680306 |
| | CALLS WITH DOJ RE DISCLOSURE STATEMENT COMMENTS (.3); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE DISCLOSURE STATEMENT RE SAME (1.5). | | | | |
| 01/10/23 | Ham, Hyunjae | 3.10 | 3,301.50 | 013 | 66780728 |
| | UPDATE DISCLOSURE STATEMENT (0.7); UPDATE DISCLOSURE STATEMENT REPLY (1.0); DRAFT DISCLOSURE STATEMENT INSERT RE: RELEASE MECHANICS (1.4). | | | | |
| 01/10/23 | Ruocco, Elizabeth A. | 1.80 | 2,295.00 | 013 | 66689530 |
| | REVISE AND PROVIDE EDITS TO A. HAM DISCLOSURE STATEMENT REPLY INSERT RE RELEASES (0.4); REVIEW PRIOR HEARING TRANSCRIPTS AND CASE LAW FOR SAME (0.6); FOLLOW UP CORRESPONDENCE WITH A. HAM RE EDITS AND REVISIONS TO SAME (0.4); CORRESPONDENCE WITH D. PARKER-THOMPSON AND A. HAM RE DISCLOSURE STATEMENT REPLY (0.4). | | | | |
| 01/10/23 | Parker-Thompson, Destiney | 2.30 | 2,093.00 | 013 | 66650710 |
| | REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (2.0); CORRESPOND WITH E. RUOCCO RE: DRAFT DISCLOSURE STATEMENT REPLY (0.30). | | | | |
| 01/10/23 | Parker-Thompson, Destiney | 1.00 | 910.00 | 013 | 66650731 |
| | REVIEW CLASS PLAN REPORT. | | | | |
| 01/11/23 | Arthur, Candace | 2.00 | 3,390.00 | 013 | 66692315 |
| | STRATEGY UPDATE CALL WITH N. HWANGPO REGARDING DISCLOSURE STATEMENT (.6); CALL WITH SBA REGARDING DISCLOSURE STATEMENT (.4) CALLS AND EMAILS WITH COUNSEL FOR CRB IN CONNECTION WITH ADDRESING THEIR DISCLOSURE STATEMENT RELATED OBJECTIONS AND OTHER MATTERS (1). | | | | |
| 01/11/23 | Hwangpo, Natasha | 2.70 | 4,252.50 | 013 | 66680323 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.2); CALLS WITH C. ARTHUR AND Z. SHAPIRO RE SAME (.6); CORRESPOND WITH WEIL TEAM, MANAGEMENT RE SAME (.5); REVIEW LIQUIDATION ANALYSIS (.4). | | | | |
| 01/11/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 013 | 66685855 |
| | CALL WITH DOJ REGARDING DISCLOSURE STATEMENT COMMENTS (0.5); CALL WITH J. NELSON REGARDING DISCLOSURE STATEMENT SUPPLEMENT (0.4). | | | | |
| 01/11/23 | Ham, Hyunjae | 0.80 | 852.00 | 013 | 66781447 |
| | DISCLOSURE STATEMENT AND PLAN DISCUSSION WITH THE DOJ (0.3); UPDATE DISCLOSURE STATEMENT (0.5). | | | | |
| 01/11/23 | Ruocco, Elizabeth A. | 2.70 | 3,442.50 | 013 | 66725138 |
| | REVIEW UST OBJECTION FILED TO DISCLOSURE STATEMENT, INCLUDING CASES CITED AND ARGUMENTS MADE THEREIN (1.4); REVIEW UNITED STATES OBJECTION TO DISCLOSURE STATEMENT AND FOLLOW UP CORRESPONDENCE RE SAME (0.4); FOLLOW UP CORRESPONDENCE RE DOJ COMMENTS TO DISCLOSURE STATEMENT (0.3); ORGANIZE, COMPILE AND CIRCULATE FURTHER AMENDED PLAN FOR EXTERNAL CIRCULATION (0.6). | | | | |
| 01/11/23 | Parker-Thompson, Destiney | 4.20 | 3,822.00 | 013 | 66650760 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2.50); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT FROM THE DEPARTMENT OF JUSTICE AND U.S. TRUSTEE (0.50); REVIEW CASES CITED IN DISCLOSURE STATEMENT OBJECTIONS (1.20). | | | | |
| 01/12/23 | Slack, Richard W. | 0.30 | 508.50 | 013 | 66935508 |
| | REVIEW OBJECTION BY CRB TO DISCLOSURE STATEMENT (.3). | | | | |
| 01/12/23 | Arthur, Candace | 1.60 | 2,712.00 | 013 | 66692318 |
| | REVIEW CRB OBJECTION TO DISCLOSURE STATEMENT AND PROVIDE NOTES TO SAME TO COUNSEL FOR BOARD AND CLIENT (1.6). | | | | |
| 01/12/23 | Hwangpo, Natasha | 1.80 | 2,835.00 | 013 | 66680373 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.2); CORRESPOND WITH E. RUOCCO RE REPLY (.6). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Ham, Hyunjae | 10.80 | 11,502.00 | 013 | 66781249 |

CALL WITH E. RUOCCO AND D. PARKER-THOMPSON RE: DISCLOSURE STATEMENT REPLY (0.4); CALL WITH CLEARY RE: DISCLOSURE STATEMENT (0.3); DRAFT DISCLOSURE STATEMENT REPLY (7.1); RESEARCH RE: SAME (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Ruocco, Elizabeth A. | 7.30 | 9,307.50 | 013 | 66671765 |

DRAFT DISCLOSURE STATEMENT REPLY IN RESPONSE TO CRB OBJECTION AND VARIOUS POINTS RAISED (3.2); REVIEW AND REVISE INSERT IN RESPONSE TO UST OBJECTION TO DISCLOSURE STATEMENT (0.8); REVIEW AND PROVIDE FURTHER COMMENTS TO DISCLOSURE STATEMENT REPLY (1.8); REVIEW INSERTS TO DISCLOSURE STATEMENT REPLY DRAFT BY D. PARKER-THOMPSON (0.5); MEET WITH D. PARKER-THOMPSON AND A. HAM RE DISCLOSURE STATEMENT REPLY (0.5); PARTICIPATE ON CALL WITH CLEARY AND DOJ RE DOJ DISCLOSURE STATEMENT OBJECTION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Parker-Thompson, Destiney | 3.30 | 3,003.00 | 013 | 66682473 |

MEET WITH E. RUOCCO AND A. HAM RE: REPLY TO DISCLOSURE STATEMENT OBJECTIONS (0.50); REVIEW AND CIRCULATE BALLOTS FROM CASES CITED IN UST OBJECTION (0.60); RESEARCH AND SUMMARIZE CASES RE: THIRD PARTY RELEASE (2.20).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Parker-Thompson, Destiney | 1.10 | 1,001.00 | 013 | 66682490 |

REVIEW CLASS PLAN REPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Arthur, Candace | 1.40 | 2,373.00 | 013 | 66940679 |

REVIEW DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.5); EMAILS WITH E. RUOCCO REGARDING OBJECTIONS TO DISCLOSURE STATEMENT (.3); REVIEW VARIOUS CORRESPONDENCE WITH STAKEHOLDERS IN CONNETION WITH RESOLUTION OF DISCLOSURE STATEMENT OBJECTIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Hwangpo, Natasha | 4.80 | 7,560.00 | 013 | 66680392 |

REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT REPLY (3.2); REVIEW OBJECTIONS RE SAME (.8); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE MOTION FOR LEAVE FOR LATE REPLY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Bentley, Chase A. | 2.70 | 3,631.50 | 013 | 66685901 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATION ANALYIS (0.2); DRAFT DISCLOSURE STATEMENT SUPPLEMENT RE TRANSFER AND SERVICING OPTIONS (0.5); REVIEW DISCLOSURE STATEMENT REPLY AND DISCUSS WITH WEIL TEAM (2.0). | | | | |
| 01/13/23 | Ham, Hyunjae | 3.50 | 3,727.50 | 013 | 66781360 |
| | UPDATE DISCLOSURE STATEMENT REPLY (2.6); UPDATE DISCLOSURE STATEMENT (0.9). | | | | |
| 01/13/23 | Ruocco, Elizabeth A. | 7.90 | 10,072.50 | 013 | 66680655 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT DRAFT REPLY (2.3); CORRESPOND WITH A. HAM AND D. PARKER-THOMPSON RE DISCLOSURE STATEMENT REPLY (1.2); RESEARCH FINDINGS IN SUPPORT OF ARGUMENTS IN RESPONSE TO CRB DISCLOSURE STATEMENT OBJECTION (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY RESEARCH AND FINDINGS FROM A. HAM AND D. PARJER-THOMPSON (0.7); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY DRAFT (0.8); PARTICIPATE ON GROUP CALL RE DISCLOSURE STATEMENT RELATED WORKSTREAMS (1.5); FOLLOW UP CORRESPONDENCE WITH A. HAM RE ADDITIONAL EDITS TO DISCLOSURE STATEMENT AND REVISIONS TO BE MADE TO SAME (0.4). | | | | |
| 01/13/23 | Castillo, Lauren | 0.40 | 300.00 | 013 | 67018927 |
| | DRAFT OMNIBUS OBJECTION FOR VOTING PURPOSES. | | | | |
| 01/13/23 | Parker-Thompson, Destiney | 5.90 | 5,369.00 | 013 | 66675202 |
| | REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.60); CORRESPOND WITH E. RUOCCO AND A. HAM RE: RELEASE INSERT AND DISCLOSURE STATEMENT REPLY (0.40); RESEARCH CASES RE: NOMINAL VALUE FOR CONTINGENT/UNLIQUIDATED CLAIMS (0.80); REVIEW BRIEFING RE: ASSUMPTIONS IN LIQUIDATION ANALYSIS (0.50); REVISE DISCLOSURE STATEMENT REPLY (2.40); CALL WITH E. RUOCCO AND A. HAM RE: OUTSTANDING ITEMS FOR DISCLOSURE STATEMENT REPLY (0.20). | | | | |
| 01/14/23 | Arthur, Candace | 6.60 | 11,187.00 | 013 | 66692227 |
| | REVIEW AND REVISE DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS (3.1); PREPARE FOR CONTESTED DISCLOSURE STATEMENT HEARING (3.3); CONFER WITH MANAGEMENT TEAM ON SAME (.2). | | | | |
| 01/14/23 | Hwangpo, Natasha | 6.80 | 10,710.00 | 013 | 66680285 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (4.8); REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS (1.2); CORRESPOND WITH WEIL TEAM RE SAME AND DISCLOSURE STATEMENT ORDER (.8). | | | | |
| 01/14/23 | Bentley, Chase A. | 6.90 | 9,280.50 | 013 | 66675370 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.3); DISCLOSURE STATEMENT REPLY (2.7); DISCUSS SAME WITH WEIL AND RLF TEAMS (1.9). | | | | |
| 01/14/23 | Ham, Hyunjae | 8.60 | 9,159.00 | 013 | 66781503 |
| | UPDATE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY (7.1); CORRESPOND WITH WEIL TEAM RE SAME (1.5). | | | | |
| 01/14/23 | Ruocco, Elizabeth A. | 8.50 | 10,837.50 | 013 | 66689549 |
| | REVIEW AND REVISE TO DISCLOSURE STATEMENT REPLY, INCLUDING DRAFTING INSERTS AND REVISED PORTIONS BASED ON N. HWANGPO EDITS, COMMENTS AND VARIOUS CORRESPONDENCE WITH A. HAM AND D. PARKER-THOMPSON, AND RESEARCH QUETIONS (7.3); REVIEW INTRODUCTORY SECTIONS OF DISCLOSURE STATEMENT AND REVISE (0.6); REVIEW FEDERAL RESERVE COMMENTS TO LATEST DRAFT PLAN (0.6). | | | | |
| 01/14/23 | Parker-Thompson, Destiney | 4.60 | 4,186.00 | 013 | 66675308 |
| | REVIEW DISCLOSURE STATEMENT REPLY MARKUP (0.40); CORRESPOND WITH BENTLEY RE: LIQUIDATION ANALYSIS (0.10); RESEARCH AND SUMMARIZE CASES RE: RECOVERIES ESTIMATION, PLAN CONTRACT PRINCIPLES AND MEANING OF CONSENT RE: RELEASES (3.80); EMAIL CORRESPONDENCE WITH E. RUOCCO AND A. HAM (0.30). | | | | |
| 01/15/23 | Arthur, Candace | 4.60 | 7,797.00 | 013 | 66692201 |
| | CALLS WITH STAKEHOLDERS REGARDING DISCLOSURE STATEMENT AND PLAN MODIFICATIONS (1); CALL WITH CRB COUNSEL AND N. HWANGPO REGARDING DISCLOSURE STATEMENT OBJECTION (.6); TEAM MEETING INTERNAL REGARDING ADDRESSING DISCLOSURE STATEMENT OBJECTIONS AND UPCOMING HEARING (1); REVIEW AND COMMENT ON PLEADINGS RELATED TO UPCOMING CONTESTED DISCLOSURE STATEMENT HEARING (2). | | | | |
| 01/15/23 | Hwangpo, Natasha | 6.00 | 9,450.00 | 013 | 66680343 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND INSERTS RE SAME (1.5); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.2); CORRESPOND WITH C. BENTLEY RE SAME AND LIQUIDATION ANALYSIS (.6); CALLS WITH WEIL TEAM AND RLF RE DISCLOSURE STATEMENT REPLY (.7). | | | | |
| 01/15/23 | Bentley, Chase A. | 11.10 | 14,929.50 | 013 | 66685796 |
| | REVISE DISCLOSURE STATEMENT REPLY AND DISCLOSURE STATEMENT (6.0); REVIEW UPDATES TO SAME (2.0); MULTIPLE CALLS AND EMAIL WITH WEIL AND RLF TEAMS RE SAME (3.1). | | | | |
| 01/15/23 | McMillan, Jillian A. | 6.80 | 7,956.00 | 013 | 66686739 |
| | ATTEND MEETING WITH WEIL AND RLF TEAMS RE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY (.8); CALL WITH A. HAM RE DISCLOSURE STATEMENT REPLY RESEARCH AND REVISIONS TO DISCLOSURE STATEMENT (.4); RESEARCH ISSUES RELATED TO CONTRACT LAW RE DISCLOSURE STATEMENT (2.2); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (3.0); CORRESPOND WITH WEIL TEAM RE REVISIONS TO DISCLOSURE STATEMENT (.4). | | | | |
| 01/15/23 | Ham, Hyunjae | 10.80 | 11,502.00 | 013 | 66781362 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT REPLY. | | | | |
| 01/15/23 | Ruocco, Elizabeth A. | 3.50 | 4,462.50 | 013 | 66708446 |
| | PARTICIPATE ON CALL RE DISCLOSURE STATEMENT REPLY AND RELATED DOCUMENTS (0.6); VARIOUS CORRESPONDENCE WITH TEAM RE RESEARCH POINTS FOR DRAFT REPLY (1.0); REVIEW AND REVISE CERTAIN PORTIONS OF REPLY IN ACCORDANCE WITH FINDINGS AND INTERNAL DISCUSSIONS (1.9). | | | | |
| 01/15/23 | Castillo, Lauren | 0.80 | 600.00 | 013 | 66687270 |
| | RESEARCH DELAWARE DISCLOSURE STATEMENTS FOR D. PARKER THOMPSON (0.2); DISCLOSURE STATEMENT REPLY MEETING (0.6). | | | | |
| 01/15/23 | Parker-Thompson, Destiney | 4.30 | 3,913.00 | 013 | 66681894 |
| | MEET WITH TEAM RE: DISCLOSURE STATEMENT REPLY PROGRESS AND STRATEGY (0.60); REVISE SOLICITATION ORDER WITH UPDATED PLAN RELEASE LANGAUGE (0.20); RESEARCH RE: THIRD PARTY RELEASE OPT-OUT PROCEDURES (1.50); REVIEW DISCLOSURE STATEMENT ORDERS IN CHAPTER 11 CASES RE: ESTIMATED RECOVERIES (2.0). | | | | |
| 01/15/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 013 | 66681935 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN CLASS REPORT (0.30); EMAIL CORRESPONDENCE TO RLF RE: PLAN CLASS REPORT (0.10). | | | | |
| 01/16/23 | Arthur, Candace | 12.90 | 21,865.50 | 013 | 66692202 |
| | TEAM MEETING TO ADDRESS UPCOMING DISCLOSURE STATEMENT HEARING AND CONTESTED MATTERS (.5); CALL WITH E. RUOCCO, N. HWANGPO AND C. BENTLEY REGARDING CONTESTED DISCLOSURE STATEMENT (.6); DRAFT INSERT FOR DISCLOSURE STATEMENT IN CONNECTION WITH TRANSITION (2.0); REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (7.7); REVIEW SAME (2.1). | | | | |
| 01/16/23 | Hwangpo, Natasha | 6.20 | 9,765.00 | 013 | 66723018 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.2); REVIEW AND REVISE OBJECTIONS CHART (1.4); CALL WITH WEIL TEAM, RLF RE SAME (.8); REVIEW CLEARY COMMENTS AND REVISE SAME (.8). | | | | |
| 01/16/23 | Bentley, Chase A. | 5.10 | 6,859.50 | 013 | 66685860 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY AND DISCLOSURE STATEMENT (2.5); MULTIPLE CALLS WITH WEIL AND RLF TEAMS RE SAME (2.6). | | | | |
| 01/16/23 | McMillan, Jillian A. | 10.60 | 12,402.00 | 013 | 66686657 |
| | RESEARCH ISSUES RELATED TO DISCHARGEABILITY (4.7); CALL WITH A. HAM RE SAME (.4); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (.7); CORRESPOND WITH E. RUOCCO, A. HAM, AND D. THOMPSON RE DISCLOSURE STATEMENT REPLY RESEARCH (.7); REVIEW AND REVISE DISCLOSURE STATEMENT (3.6); CORRESPOND WITH FEDERAL RESERVE AND N. HWANGPO RE REVISIONS TO THE DISCLOSURE STATEMENT (.5). | | | | |
| 01/16/23 | Ham, Hyunjae | 12.20 | 12,993.00 | 013 | 66782031 |
| | UPDATE DISCLOSURE STATEMENT REPLY (7.2); RESEARCH RE SAME (4.6); CALL WITH J. MCMILLIAN RE: RESEARCH (.4). | | | | |
| 01/16/23 | Ruocco, Elizabeth A. | 6.50 | 8,287.50 | 013 | 66690064 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CORRESPONDENCE WITH A. HAM, D. PARKER-THOMPSON, AND J. MCMILLIAN RE RESEARCH QUESTIONS AND REVISED DISCLOSURE STATEMENT REPLY (2.0); REVISE CERTAIN PORTIONS AND SECTIONS OF DISCLOSURE STATEMENT REPLY AND SEND TO TEAM FOR INCORPORATION (1.4); FOLLOW UP CORRESPONDENCE WITH TAX TEAM RE REQUESTED MATERIALS (0.3); REVIEW AND REVISE TEAM RESEARCH CONCLUSIONS AND FINDINGS (0.6); PARTICIPATE ON INTERNAL CALL RE STATUS OF DOCUMENTS (0.3); REVISE DISCLOSURE STATEMENT REPLY WITH RLF INSERT (0.6); REVIEW AND CONFORM DISCLOSURE STATEMENT REPLY WITH RLF INSERT AND DEFINED TERMS (0.3); REVIEW AND REVISE C. ARTHUR EDITS AND VARIOUS CORRESPONDENCE WITH A. HAM RE SAME (1.0). | | | | |
| 01/16/23 | Castillo, Lauren | 1.60 | 1,200.00 | 013 | 66687402 |
| | DRAFT OMNIBUS OBJECTION FOR VOTING PURPOSES. | | | | |
| 01/16/23 | Parker-Thompson, Destiney | 4.20 | 3,822.00 | 013 | 66692447 |
| | RESEARCH TREATMENT OF NONDISCHARGEABLE CLAIMS (2.10); CORRESPONDENCE WITH A. HAM RE: DISCLOSURE STATEMENT REPLY RESEARCH (0.50); RESEARCH AND REVIEW CASES AND APPROVED DISCLOSURE STATEMENT MOTIONS RE: ESTIMATED RECOVERIES FOR CAUSES OF ACTION (1.10); REVIEW COMMENTS TO DISCLOSURE STATEMENT REPLY (0.50). | | | | |
| 01/17/23 | Arthur, Candace | 10.90 | 18,475.50 | 013 | 66729618 |
| | NEGOTIATE DISCLOSURE STATEMENT OBJECTIONS (2); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT AND ACCOMPANYING MATERIAL DOCUMENTS (3.5); CALL WITH CLIENTS ON PRIVILEGED MATTERS RELATING TO THE PLAN AND DISCLOSURE STATEMENT (.7); CALL WITH T. TSEKERIDES IN CONNECTION WITH SAME (.3); CONFER WITH N. HWANGPO AND C. BENTLEY IN CONNECTION WITH POTENTIAL RESOLUTIONS TO THE DISCLOSURE STATEMENT (.6); RESEARCH IN CONNECTION WITH OPEN OBJECTIONS TO DISCLOSURE STATEMENT AND SOLICITATION MOTION (3); CALL WITH QUINN EMMANUEL AND N. HWANGPO REGARDING CRB OBJECTION (.6); EMAIL CLIENT REGARDING AMENDED PLAN AND DISCLOSURE STATEMENT DOCUMENTS (.2). | | | | |
| 01/17/23 | Hwangpo, Natasha | 6.80 | 10,710.00 | 013 | 66723271 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.5); CALLS WITH C. ARTHUR AND WEIL RE SAME (1.4); CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT COMMENTS (.6); CORRESPOND WITH CREDITORS RE SAME (.8); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.5). | | | | |
| 01/17/23 | Bentley, Chase A. | 4.70 | 6,321.50 | 013 | 66741084 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.0); EMAIL AND CALL WITH WEIL AND RLF TEAMS REGARDING SAME (1.7). | | | | |
| 01/17/23 | McMillan, Jillian A. | 8.10 | 9,477.00 | 013 | 66758261 |
| | CORRESPOND WITH E. RUOCCO, C. BENTLEY AND N. HWANGPO RE REVISIONS TO DISCLOSURE STATEMENT (1.6); REVIEW AND REVISE DISCLOSURE STATEMENT (6.5). | | | | |
| 01/17/23 | Ham, Hyunjae | 7.30 | 7,774.50 | 013 | 66781870 |
| | REVISE DISCLOSURE STATEMENT REPLY (6.9); CORRESPOND WITH WEIL TEAM RE SAME (0.4). | | | | |
| 01/17/23 | Ruocco, Elizabeth A. | 6.00 | 7,650.00 | 013 | 66708140 |
| | REVIEW AND INCORPORATE C. ARTHUR COMMENTS TO REPLY (1.1); REVIEW, AND INCORPORATION OF EDITS INTO DISCLOSURE STATEMENT REPLY AND ACCOMPANYING DOCUMENTS (3.2); REVIEW, ORGANIZE AND PREPARE FOR FILING REVISED SOLICITATION PROCEDURES ORDER (0.7); REVIEW, ORGANIZE, AND COMPILE FOR CIRCULATION NEWLY FILED DOCUMENTS ALONGSIDE FORMER VERSIONS OF SAME (1.0). | | | | |
| 01/17/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 013 | 67018928 |
| | FOLLOW UP CORRESPONDENCE WITH L. CASTILLO RE SAME AND OMNIBUS OBJECTION FOR VOTING PURPOSES. | | | | |
| 01/17/23 | Castillo, Lauren | 2.20 | 1,650.00 | 013 | 66718903 |
| | REVIEW REPLY TO OBJECTIONS TO THE DISCLOSURE STATEMENT (1.6); PREPARE MATERIALS FOR THE DISCLOSURE STATEMENT REPLY (.4) DRAFT EXHIBIT FOR THE DISCLOSURE STATEMENT REPLY (.2). | | | | |
| 01/17/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 013 | 66695766 |
| | EMAIL E. RUOCCO RE: PLAN CLASS REPORT (0.10); EMAIL ALIXPARTNERS RE: PLAN CLASS REPORT (0.10). | | | | |
| 01/17/23 | Parker-Thompson, Destiney | 4.30 | 3,913.00 | 013 | 66695772 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMENTS TO DISCLOSURE STATEMENT REPLY (0.70); CORRESPOND WITH E. RUOCCO RE: DISCLOSURE STATEMENT REPLY (0.20); CORRESPOND WITH A. HAM RE: RESEARCH RE: DISCLOSURE STATEMENT REPLY (0.20); RESEARCH AND SUMMARIZE CASES RE: CONTRACT PRINCIPLES RE: RELEASES (1.20); REVIEW CHAPTER 11 CASES RE: RELEASE LANGUAGE (1.0); REVIEW FILING VERSION OF DISCLOSURE STATEMENT REPLY (0.80); REVIEW AND CIRCULATE FILED AMENDED PLAN, AMEND DISCLOSURE STATEMENT, AND REVISE SOLICITATION ORDER (0.20).

| 01/17/23 | Chan, Herbert | 3.90 | 1,716.00 | 013 | 66752197 |
|----------|---------------|------|----------|-----|----------|

ASSIST WITH PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO MOTION OF DEBTORS FOR ENTRY OF ORDER (I) APPROVING THE DISCLOSURE STATEMENT OF THE DEBTORS, (II) ESTABLISHING SOLICITATION, VOTING, AND RELATED PROCEDURES, (III) SCHEDULING CONFIRMATION HEARING, (IV) ESTABLISHING NOTICE AND OBJECTION PROCEDURESFOR CONFIRMATION OF PLAN, (V) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, (VI) APPROVING DEBTORS' PROPOSED CURE PROCEDURES FOR UNEXPIRED LEASES AND EXECUTORY CONTRACTS, AND (VII) GRANTING RELATED RELIEF.

| 01/17/23 | Gilchrist, Roy W. | 5.70 | 2,707.50 | 013 | 66722395 |
|----------|-------------------|------|----------|-----|----------|

ASSIST WITH PREPARATION OF DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO MOTION OF DEBTORS FOR ENTRY OF ORDER (I) APPROVING THE DISCLOSURE STATEMENT OF THE DEBTORS, (II) ESTABLISHING SOLICITATION, VOTING, AND RELATED PROCEDURES, (III) SCHEDULING CONFIRMATION HEARING, (IV) ESTABLISHING NOTICE AND OBJECTION PROCEDURESFOR CONFIRMATION OF PLAN, (V) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, (VI) APPROVING DEBTORS' PROPOSED CURE PROCEDURES FOR UNEXPIRED LEASES AND EXECUTORY CONTRACTS, AND (VII) GRANTING RELATED RELIEF.

| 01/17/23 | Wong, Sandra | 3.60 | 1,782.00 | 013 | 66728637 |
|----------|--------------|------|----------|-----|----------|

CITECHECK DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO MOTION OF DEBTORS FOR ENTRY OF ORDER (I) APPROVING THE DISCLOSURE STATEMENT OF THE DEBTORS, (II) ESTABLISHING SOLICITATION, VOTING, AND RELATED PROCEDURES, (III) SCHEDULING CONFIRMATION HEARING, (IV) ESTABLISHING NOTICE AND OBJECTION PROCEDURESFOR CONFIRMATION OF PLAN, (V) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, (VI) APPROVING DEBTORS' PROPOSED CURE PROCEDURES FOR UNEXPIRED LEASES AND EXECUTORY CONTRACTS, AND (VII) GRANTING RELATED RELIEF.

| 01/17/23 | Okada, Tyler | 0.30 | 93.00 | 013 | 66756312 |
|----------|--------------|------|-------|-----|----------|

CONDUCT RESEARCH RE: OMNIBUS OBJECTIONS SOLELY FOR VOTING PURPOSES.

| 01/18/23 | Arthur, Candace | 10.00 | 16,950.00 | 013 | 66729741 |
|----------|-----------------|-------|-----------|-----|----------|

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS AND REPLY (2.4); REVIEW RESEARCH AND PRECEDENT (2.1); PREPARE FOR CONTESTED DISCLOSURE STATEMENT HEARING (4.1); DRAFT TALKING POINTS RE SAME (1.4). | | | | |
| 01/18/23 | Hwangpo, Natasha | 4.50 | 7,087.50 | 013 | 66722824 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.4); CALLS WITH DOJ, FED, CRB COUNSELS RE SAME (2.5); REVIEW AND REVISE SOLICITATION PROCEDURES ORDER (.6). | | | | |
| 01/18/23 | Bentley, Chase A. | 0.60 | 807.00 | 013 | 66741065 |
| | CALL WITH SBA RE DISCLOSURE STATEMENT (0.5); EMAIL WITH N. HWANGPO AND C. ARTHUR RE SAME (0.1). | | | | |
| 01/18/23 | McMillan, Jillian A. | 5.70 | 6,669.00 | 013 | 66758334 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (3.2); CORRESPOND WITH N. HWANGPO AND E. RUOCCO RE AMENDED DISCLOSURE STATEMENT (.4); REVIEW SOLICITATION MOTION AND DRAFT EMAIL SUMMARY OF LANGUAGE TO N. HWANGPO RE MAIL NOTICING TO BORROWER (.2); CALL WITH SBA RE DISCLOSURE STATEMENT HEARING (.5); REVIEW PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT OBJECTIONS IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (1.4). | | | | |
| 01/18/23 | Ruocco, Elizabeth A. | 6.30 | 8,032.50 | 013 | 66724555 |
| | VARIOUS CORRESPONDENCE WITH TEAM RE RELEASES PROVIDED FOR IN PLAN AND DISCLOSURE STATEMENT OBJECTIONS TO BE ADDRESSED AT COURT HEARING (1.6); REVIEW VARIOUS PLAN AND DISCLOSURE STATEMENT RELATED MATERIALS AND PREPARE FOR UPCOMING HEARING (3.4); PARTICIPATE ON CALL WITH DOJ AND SBA RE REQUESTS FOR ADDITIONAL INFORMATION AND REVISIONS TO CURRENT DRAFT OF DISCLOSURE STATEMENT (0.5); ORGANIZE, COMPILE, AND CIRCULATE TO MANAGEMENT, BOARD, AND STAKEHOLDERS REVISED VERSIONS OF PLAN AND DISCLOSURE STATEMENT (0.8). | | | | |
| 01/19/23 | Arthur, Candace | 3.30 | 5,593.50 | 013 | 66730097 |
| | PREPARE FOR CONTESTED DISCLOSURE STATEMENT HEARING (2); CONFER WITH COUNSEL FOR SBA AND N. HWANGPO (.3); DRAFT CLIENT COMMUNICATION FOR UPCOMING STRATEGY MEETING (1). | | | | |
| 01/19/23 | Hwangpo, Natasha | 4.50 | 7,087.50 | 013 | 66722927 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.2); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (1.1); CORRESPOND WITH WEIL TEAM, RLF, OMNI RE BALLOTS AND SOLICITATION (1.4); CALLS WITH SAME RE SAME (.8). | | | | |
| 01/19/23 | Bentley, Chase A. | 0.50 | 672.50 | 013 | 66741178 |
| | REVIEW DISCLOSURE STATEMENT MATERIALS. | | | | |
| 01/19/23 | McMillan, Jillian A. | 3.30 | 3,861.00 | 013 | 66758277 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 2.20 | 2,805.00 | 013 | 66997790 |
| | ORGANIZE, REVIEW AND PREPARE DISCLOSURE STATEMENT AND PLAN FOR FILING FOLLOWING APPROVAL OF DISCLOSURE STATEMENT (1.4); VARIOUS CORRESPONDENCE RE SOLICITATION AND REVISIONS TO BALLOTS FOLLOWING APPROVAL OF DISCLOSURE STATEMENT HEARING (0.8). | | | | |
| 01/19/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 013 | 66721143 |
| | REVIEW AND REVISE BALLOTS FOR SOLICITATION (0.20); REVIEW REVISED BALLOTS FROM RLF (0.20). | | | | |
| 01/20/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 013 | 66723053 |
| | REVIEW AND REVISE BALLOTS (0.3); REVIEW AND REVISE PLAN CLASS REPORTS (0.2); REVIEW AND REVISE SOLICITATION MATERIALS (1.0). | | | | |
| 01/20/23 | Parker-Thompson, Destiney | 0.80 | 728.00 | 013 | 66805419 |
| | REVIEW SAMPLE BALLOTS (0.10); REVIEW EMAIL CORRESPONDENCE RE: PLAN CLASS REPORT, BALLOT APPROVAL, AND COST APPROVAL (0.40); REVIEW APPROVED CLASS PLAN REPORT (0.30). | | | | |
| 01/25/23 | Hwangpo, Natasha | 0.30 | 472.50 | 013 | 66780141 |
| | CORRESPOND WITH OMNI RE SOLICITATION. | | | | |
| 01/26/23 | Castillo, Lauren | 0.60 | 450.00 | 013 | 67018929 |
| | REVIEW AND REVISE CLAIM SUMMARY CHART SENT FROM THE COMPANY WITH INFORMATION FOR THE VOTING OMNIBUS OBJECTION (.3); CALL WITH ALIXPARTNERS TO DISCUSS CLAIMS OBJECTION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Castillo, Lauren | 2.10 | 1,575.00 | 013 | 66841532 |
| | REVIEW AND REVISE OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES AND SEND TO RLF TO FILE. | | | | |
| 01/30/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 013 | 66847493 |
| | REVIEW AND REVISE CLAIMS SUMMARY FOR VOTING (.5); CORRESPOND WITH WEIL TEAM RE STIPULATIONS RE SAME (.2). | | | | |
| 01/30/23 | Castillo, Lauren | 2.90 | 2,175.00 | 013 | 67020898 |
| | REVIEW AND REVISE COMPANY ACTION ITEMS IN THE CLAIMS OBJECTION SUMMARY CHART TO SEND TO THE COMPANY REQUESTING INFORMATION FOR THE OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES (.8); DRAFT OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES (2.1). | | | | |
| 01/31/23 | Arthur, Candace | 0.30 | 508.50 | 013 | 67000473 |
| | REVIEW VOTING TABULATION UPDATE (.1); EMAILS WITH C. BENTLEY ON CERTAIN INBOUNDS WITH RESPECT TO VOTING CREDITORS (.2). | | | | |
| 01/31/23 | Castillo, Lauren | 4.40 | 3,300.00 | 013 | 66842143 |
| | RESEARCH AND REVIEW C. RATIAS' COMPLAINT AND AMENDED COMPLAINT REGARDING RADIUS TRANSACTION WITH KABBAGE DIAMETER FOR VOTING CLAIMS OBJECTION (1.2) ; CALL WITH E. RUOCCO TO DISCUSS C. RATIAS' CLAIM (.4); DRAFT OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES AND SEND TO E. RUOCCO (2.8). | | | | |

| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | **401.00** | **$497,560.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Suarez, Ashley | 0.30 | 273.00 | 014 | 66737865 |
| | CALLS WITH L. CASTILLO ON COMPANY CANCELLED PENSION PLAN. | | | | |
| 01/20/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 014 | 66805351 |
| | EMAIL CORRESPONDENCE WITH L. CASTILLO RE: DEFINED BENEFIT PLAN RESEARCH (0.30); REVIEW EMAIL CORRESPONDENCE WITH ALIXPARTNERS RE: SAME (0.10). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/23 | Castillo, Lauren | 0.40 | 300.00 | 014 | 66718926 |
| | RESEARCH RE: DEFINED BENEFIT PLAN. | | | | |
| 01/21/23 | Parker-Thompson, Destiney | 1.10 | 1,001.00 | 014 | 66805356 |
| | REVIEW PLAN OF MERGER AND 29 U.S.C. 1301 RE: DEFINED BENEFIT PLAN (0.8); CORRESPOND WITH L. CASTILLO RE: SAME (0.30). | | | | |
| 01/23/23 | Ruocco, Elizabeth A. | 0.60 | 765.00 | 014 | 66859203 |
| | REVIEW D. PARKER-THOMPSON RESPONSE RE EMPLOYEE BENEFIT INQUIRY AND REVISED SAME (0.2); REVIEW PLAN OF MERGER SCHEDULES RE SAME (0.4). | | | | |
| 01/25/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 014 | 66786768 |
| | CORRESPONDENCE WITH D. PARKER-THOMPSON RE PENSION RELATED INQUIRY WITH RESPECT TO COMPANY BENEFITS. | | | | |
| 01/27/23 | Arthur, Candace | 0.30 | 508.50 | 014 | 67000048 |
| | REVIEW CLIENT EMAILS ON EMPLOYEE RETENTION PLAN (.2); REVIEW EMAIL FROM N. HWANGPO ON SAME (.1). | | | | |
| 01/27/23 | Hwangpo, Natasha | 0.20 | 315.00 | 014 | 66780056 |
| | CORRESPOND WITH D. EVANS RE KERP. | | | | |
| **SUBTOTAL TASK 014 - Employee Matters:** | | **3.70** | **$4,036.50** | | |
| 01/03/23 | Castillo, Lauren | 0.30 | 225.00 | 015 | 66593387 |
| | REVISE EXCLUSIVITY EXTENSION MOTION PER N. HWANGPO'S COMMENTS. | | | | |
| 01/04/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 015 | 66617796 |
| | REVIEW AND REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 01/04/23 | Castillo, Lauren | 1.20 | 900.00 | 015 | 66603770 |
| | REVISE EXCLUSIVITY EXTENSION MOTION. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Hwangpo, Natasha | 0.40 | 630.00 | 015 | 66617795 |
| | REVIEW AND REVISE EXCLUSIVITY EXTENSION MOTION (.2); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 01/05/23 | Castillo, Lauren | 2.00 | 1,500.00 | 015 | 66629678 |
| | REVIEW AND REVISE EXCLUSIVITY EXTENSION MOTION AND SEND TO ADVISORS. | | | | |
| 01/16/23 | Castillo, Lauren | 0.50 | 375.00 | 015 | 66687368 |
| | REVISE EXCLUSIVITY EXTENSION MOTION WITH RLF COMMENTS. | | | | |
| 01/17/23 | Castillo, Lauren | 1.20 | 900.00 | 015 | 66718961 |
| | REVIEW AND REVISE EXCLUSIVITY EXTENTION MOTION (1.0); SEND SAME TO MANAGEMENT TEAM FOR REVIEW (0.2). | | | | |
| 01/20/23 | Hwangpo, Natasha | 0.20 | 315.00 | 015 | 66722866 |
| | CORRESPOND WITH A. HAM RE EXTENSION MOTION. | | | | |
| 01/20/23 | Castillo, Lauren | 0.30 | 225.00 | 015 | 66718884 |
| | DRAFT AND SEND EMAIL THE RESERVE BANK PREVIEWING THE EXCLUSIVITY EXTENSION MOTION. | | | | |
| 01/23/23 | Castillo, Lauren | 0.40 | 300.00 | 015 | 66758461 |
| | REVISE EXCLUSIVITY EXTENTION MOTION PER N. HWANGPO'S COMMENTS. | | | | |
| 01/24/23 | Arthur, Candace | 1.00 | 1,695.00 | 015 | 66851364 |
| | REVIEW EXCLUSIVITY MOTION PLEADINGS. | | | | |
| 01/24/23 | Ham, Hyunjae | 0.70 | 745.50 | 015 | 66784094 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 01/24/23 | Castillo, Lauren | 1.30 | 975.00 | 015 | 66758416 |
| | REVISE EXCLUSIVITY EXTENSION MOTION PER N. HWANGPO'S COMMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/23 | Hwangpo, Natasha<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 0.40 | 630.00 | 015 | 66780033 |
| 01/26/23 | Castillo, Lauren<br>REVISE EXCLUSIVITY EXTENSION MOTION. | 0.10 | 75.00 | 015 | 66838598 |
| 01/27/23 | Arthur, Candace<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 2.00 | 3,390.00 | 015 | 66999946 |
| 01/27/23 | Castillo, Lauren<br>REVISE EXCLUSIVITY EXTENSION MOTION PER C. ARTHUR'S COMMENTS. | 1.30 | 975.00 | 015 | 66841549 |
| 01/28/23 | Ham, Hyunjae<br>REVIEW EXCLUSIVITY MOTION. | 0.80 | 852.00 | 015 | 66782220 |
| 01/29/23 | Castillo, Lauren<br>REVISE EXCLUSIVITY EXTENSION MOTION PER C. ARTHUR'S COMMENTS AND SEND TO N. HWANGPO AND C. ARTHUR FOR REVIEW. | 0.30 | 225.00 | 015 | 66841536 |
| 01/30/23 | Ham, Hyunjae<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 1.10 | 1,171.50 | 015 | 66787254 |
| 01/30/23 | Castillo, Lauren<br>REVIEW AND REVISE EXCLUSIVITY EXTENSION MOTION AND SEND TO RLF FOR FILING. | 3.30 | 2,475.00 | 015 | 66841545 |

| **SUBTOTAL TASK 015 - Exclusivity:** | **19.50** | **$19,681.50** | | |
|---|---|---|---|---|

| 01/05/23 | Suarez, Ashley | 1.10 | 1,001.00 | 016 | 66625739 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE AND PREPARE PROPOSED FILING VERSION OF 365(D)(4) MOTION (0.3); CIRCULATE PROPOSED FILING VERSION OF 365(D)(4) TO N. HWANGPO AND Z. SHAPIRO FOR SIGNOFF (0.1); CIRCULATE FILING VERSION OF 365(D)(4) MOTION TO RLF TEAM (0.1); EMAILS TO M. MILANA RE: HEADQUARTER LEASE LANDLORD SERVICE INFORMATION (0.3); EMAILS TO T. THORODDSEN RE: SAME; REVIEW DATABASE/EMAILS FOR HEADQUARTER LEASE LANDLORD SERVICE INFORMATION (0.3). | | | | |
| 01/19/23 | McMillan, Jillian A. | 0.40 | 468.00 | 016 | 66758353 |
| | CORRESPOND WITH L. CASTILLO, CAC, ALIXPARTNERS, AND N. HWANGPO RE CAC BROKER AGREEMENT (.4). | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.40 | 630.00 | 016 | 66780140 |
| | CORRESPOND WITH WEIL TEAM RE CONTRACT ASSUMPTIONS. | | | | |
| 01/23/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 016 | 66795166 |
| | CALL WITH ALIX PARTNERS TEAM AND KS LEGAL TEAM REGARDING ASSUMPTION OF EXECUTORY CONTRACTS. | | | | |
| 01/26/23 | Bentley, Chase A. | 0.60 | 807.00 | 016 | 66795173 |
| | CALL WITH ALIX PARTNERS REGARDING ASSUMPTION OF EXECUTORY CONTRACTS. | | | | |
| 01/31/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 016 | 66847709 |
| | CALL WITH WEIL TEAM AND ALIX RE CONTRACTS. | | | | |
| 01/31/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 016 | 66845051 |
| | REVIEW PROPOSED ASSUMPTION LIST AND PROVIDE COMMENTS AND RESPONSES TO ALIX PARTNERS AND KS TEAMS. | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **5.90** | **$7,663.00** | | |
| 01/03/23 | Schrock, Ray C. | 0.20 | 419.00 | 017 | 66623069 |
| | ATTEND CALLS WITH CLIENT RE MATTER STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 017 | 66617784 |
| | CALL WITH ADVISORS, MANAGEMENT RE PRIORITY WORKSTREAMS AND UPDATE (.8); CALL WITH WEIL TEAM, RLF, OMNI RE WIP (.5); REVIEW AND REVISE SAME (.3). | | | | |
| 01/03/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 017 | 66594430 |
| | ATTEND MANAGEMENT CALL REGARDING ONGOING CASE WORKSTREAMS (0.6); ATTEND WEIL WIP CALL (0.6). | | | | |
| 01/03/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 66625344 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 01/03/23 | Ruocco, Elizabeth A. | 1.40 | 1,785.00 | 017 | 66596702 |
| | PARTICIPATE ON STANDING MANAGEMENT CALL RE CURRENT WORKSTREAMS (0.7); PARTICIPATE ON INTERNAL CALL RE SAME (0.7). | | | | |
| 01/03/23 | Castillo, Lauren | 1.00 | 750.00 | 017 | 66897141 |
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT (0.5); WIP MEETING (0.5). | | | | |
| 01/03/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66897146 |
| | ATTEND WIP MEETING. | | | | |
| 01/04/23 | Hwangpo, Natasha | 0.60 | 945.00 | 017 | 66617839 |
| | CALL WITH WEIL TEAM, ALIX RE PRIORITY WORKSTREAMS. | | | | |
| 01/04/23 | Bentley, Chase A. | 0.20 | 269.00 | 017 | 66594458 |
| | CALL WITH WEIL RX AND ALIX PARTNERS TEAMS REGARDING ONGOING WORKSTREAMS (0.2). | | | | |
| 01/04/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 017 | 66596344 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS. | | | | |
| 01/05/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 66636518 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MANAGEMENT CALL. | | | | |
| 01/05/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 017 | 66622687 |
| | PARTICIPATE ON STANDING CALL WITH MANAGEMENT TEAM. | | | | |
| 01/06/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 017 | 66617791 |
| | CALL WITH ADVISORS RE UPDATES (.6); CALL WITH WEIL TEAM RE WIP (.5). | | | | |
| 01/06/23 | Bentley, Chase A. | 0.60 | 807.00 | 017 | 66636962 |
| | ATTEND WEIL WIP CALL. | | | | |
| 01/06/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 66626065 |
| | ATTEND WORK IN PROGRESS WEIL AND RLF TEAMS. | | | | |
| 01/06/23 | Ham, Hyunjae | 0.60 | 639.00 | 017 | 66634775 |
| | ATTEND WIP MEETING. | | | | |
| 01/06/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 017 | 66636876 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.4); PARTICIPATE ON TEAM STATUS CALL (0.5). | | | | |
| 01/06/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 66910748 |
| | ATTEND WIP MEETING. | | | | |
| 01/06/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66910760 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/23 | Arthur, Candace | 0.70 | 1,186.50 | 017 | 66616949 |
| | DRAFT EMAIL TO CLIENTS ON PRIVILEGED MATTERS AND SEND SAME TO COUNSEL FOR BOARD. | | | | |
| 01/08/23 | Arthur, Candace | 0.40 | 678.00 | 017 | 66915739 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLIENT COMMUNICATION REGARDING MATTER MANAGEMENT (.3); EMAIL L. CASTILLO REGARDING SAME (.1). | | | | |
| 01/08/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 017 | 66617863 |
| | CORRESPOND WITH WEIL TEAM RE PRIORITY WORKSTREAMS (.4); DRAFT WEEK AHEAD AND MANAGEMENT AGENDA (.3). | | | | |
| 01/08/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 66629700 |
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT AND REVISE PER COMMENTS FROM C. ARTHUR AND N. HWANGPO. | | | | |
| 01/09/23 | Arthur, Candace | 0.70 | 1,186.50 | 017 | 66915749 |
| | CALL WITH CLIENT WORKING GROUP. | | | | |
| 01/09/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 017 | 66680347 |
| | CALL WITH WEIL TEAM, ALIX, RLF, MANAGEMENT RE PRIORITY WORKSTREAMS AND OPEN ITEMS (.9); CORRESPOND WITH SAME RE SAME (.2); ATTEND WIP MEETING (.5). | | | | |
| 01/09/23 | Bentley, Chase A. | 2.10 | 2,824.50 | 017 | 66645356 |
| | PREPARE FOR AND ATTEND CALL WITH MANAGEMENT REGARDING ONGOING WORKSTREAMS (1.3); ATTEND WEIL WIP CALL (0.8). | | | | |
| 01/09/23 | Suarez, Ashley | 0.70 | 637.00 | 017 | 66706339 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 01/09/23 | Ham, Hyunjae | 0.50 | 532.50 | 017 | 66704968 |
| | WIP MEETING. | | | | |
| 01/09/23 | Ruocco, Elizabeth A. | 1.60 | 2,040.00 | 017 | 66680558 |
| | PARTICIPATE ON CALL WITH MANAGEMENT RE OUTSTANDING WORKSTREAMS AND TASKS (1.0); PARTICIPATE ON TEAM INTERNAL STATUS CALL (0.6). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Parker-Thompson, Destiney | 0.60 | 546.00 | 017 | 66917593 |
| | ATTEND WIP MEETING. | | | | |
| 01/10/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 66917598 |
| | STRATEGY CALL WITH CLIENT ON PRIVILEGED MATTERS. | | | | |
| 01/11/23 | Arthur, Candace | 1.30 | 2,203.50 | 017 | 66918084 |
| | DEVELOP IMPLEMENTATION PLAN IN CONNECTION WITH CLIENT DISCUSSIONS. | | | | |
| 01/11/23 | Bentley, Chase A. | 0.60 | 807.00 | 017 | 66685786 |
| | ATTEND WEIL WIP CALL (0.5); ATTEND UDPATE CALL WITH ALIX PARTNERS AND RLF REGARDING ONGOING WORKSTREAMS (0.1). | | | | |
| 01/11/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 66706420 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAM. | | | | |
| 01/11/23 | Ham, Hyunjae | 0.60 | 639.00 | 017 | 66781366 |
| | WIP MEETING. | | | | |
| 01/11/23 | Castillo, Lauren | 0.60 | 450.00 | 017 | 66655848 |
| | WIP MEETING. | | | | |
| 01/11/23 | Parker-Thompson, Destiney | 0.60 | 546.00 | 017 | 66918560 |
| | ATTEND WIP MEETING. | | | | |
| 01/12/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 017 | 66671764 |
| | PARTICIPATE ON STANDING MANAGEMENT TEAM CALL. | | | | |
| 01/13/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 017 | 66680426 |
| | ATTEND WIP WITH WEIL TEAM, RLF RE DISCLOSURE STATEMENT AND PRIORITY ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/23 | Bentley, Chase A.<br>ATTEND WEIL WIP CALL. | 1.50 | 2,017.50 | 017 | 66685865 |
| 01/13/23 | Suarez, Ashley<br>ATTEND WORKING GROUP CALL. | 1.60 | 1,456.00 | 017 | 66706453 |
| 01/13/23 | Ham, Hyunjae<br>WIP CALL (PARTIAL). | 1.00 | 1,065.00 | 017 | 66781201 |
| 01/13/23 | Castillo, Lauren<br>ATTEND WIP MEETING. | 1.50 | 1,125.00 | 017 | 66687393 |
| 01/13/23 | Parker-Thompson, Destiney<br>ATTEND WIP MEETING (PARTIAL). | 1.00 | 910.00 | 017 | 66944957 |
| 01/15/23 | Castillo, Lauren<br>DRAFT WEEK AHEAD EMAIL MANAGEMENT. | 0.40 | 300.00 | 017 | 66687203 |
| 01/16/23 | Hwangpo, Natasha<br>ATTEND WIP MEETING WITH WEIL TEAM, RLF. | 0.50 | 787.50 | 017 | 66723174 |
| 01/16/23 | Bentley, Chase A.<br>ATTEND WEIL WIP CALL. | 0.50 | 672.50 | 017 | 66685920 |
| 01/16/23 | Suarez, Ashley<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (PARTIAL). | 0.20 | 182.00 | 017 | 66736542 |
| 01/16/23 | McMillan, Jillian A.<br>ATTEND WEIL AND RLF WIP MEETING. | 0.50 | 585.00 | 017 | 66686801 |
| 01/16/23 | Ham, Hyunjae | 0.50 | 532.50 | 017 | 66782125 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 01/16/23 | Ruocco, Elizabeth A. | 0.50 | 637.50 | 017 | 66991924 |
| | PARTICIPATE ON TEAM STATUS CALL RE ONGOING WORKSTREAMS. | | | | |
| 01/16/23 | Castillo, Lauren | 0.20 | 150.00 | 017 | 66687356 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/16/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66991936 |
| | ATTEND WIP MEETING. | | | | |
| 01/19/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 66992685 |
| | WIP MEETING (PARTIAL). | | | | |
| 01/19/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 017 | 66722926 |
| | ATTEND WIP CALL WITH WEIL TEAM, OMNI, RLF. | | | | |
| 01/19/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 017 | 66741193 |
| | ATTEND WEIL WIP (1.0); DISCUSS CASE STRATEGY WITH ALIX PARTNERS, RLF, WEIL TEAMS (1.0). | | | | |
| 01/19/23 | Suarez, Ashley | 1.20 | 1,092.00 | 017 | 66737841 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS (PARTIAL). | | | | |
| 01/19/23 | McMillan, Jillian A. | 1.20 | 1,404.00 | 017 | 66758270 |
| | ATTEND WEIL/RLF WIP MEETINGS (PARTIAL). | | | | |
| 01/19/23 | Ham, Hyunjae | 1.50 | 1,597.50 | 017 | 66781971 |
| | WIP MEETINGS. | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 017 | 66724448 |
| | PARTICIPATED ON WIP CALL. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Castillo, Lauren | 1.10 | 825.00 | 017 | 66718876 |
| | WIP MEETING. | | | | |
| 01/20/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 66723025 |
| | CALL WITH WEIL TEAM, ALIX RE PRIORITY WORKSTREAMS. | | | | |
| 01/20/23 | Bentley, Chase A. | 0.40 | 538.00 | 017 | 66741074 |
| | ATTEND CALL WITH ALIX PARTNERS REGARDING ONGOING WORKSTREAMS. | | | | |
| 01/20/23 | Ruocco, Elizabeth A. | 0.60 | 765.00 | 017 | 66725088 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS RE NEXT STEPS FOR CASE. | | | | |
| 01/22/23 | Arthur, Candace | 0.20 | 339.00 | 017 | 66729528 |
| | REVIEW AND REVISE MANGEMENT UPDATE EMAIL ON OPENING WORKSTREAMS. | | | | |
| 01/22/23 | Bentley, Chase A. | 0.20 | 269.00 | 017 | 66795132 |
| | REVIEW AND REVISE EMAIL MANAGEMENT REGARDING STATUS OF UPCOMING WORKSTREAMS. | | | | |
| 01/22/23 | Castillo, Lauren | 1.90 | 1,425.00 | 017 | 66758474 |
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT AND REVISE PER COMMENTS FROM C. ARTHUR AND C. BENTLEY. | | | | |
| 01/23/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 017 | 66780331 |
| | CALL WITH MANAGEMENT, ADVISORS RE OPEN ITEMS (.8); CALL WITH WEIL TEAM, RLF RE WIP (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 01/23/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 017 | 66795129 |
| | CALL WITH KS, ALIX PARTNERS AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS (0.7); ATTEND WEIL WIP MEETING (0.4). | | | | |
| 01/23/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 66816743 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 01/23/23 | McMillan, Jillian A. | 0.50 | 585.00 | 017 | 66802728 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 01/23/23 | Ham, Hyunjae | 0.40 | 426.00 | 017 | 66782126 |
| | WIP MEETING. | | | | |
| 01/23/23 | Ruocco, Elizabeth A. | 1.30 | 1,657.50 | 017 | 66859195 |
| | PARTICIPATED IN STANDING MANAGEMENT CALL RE WEEKLY AGENDA (.8); PARTICIPATE ON INTERNAL STATUS CALL RE ONGOING WORKSTREAMS (.5). | | | | |
| 01/23/23 | Castillo, Lauren | 0.40 | 300.00 | 017 | 66758443 |
| | WIP MEETING. | | | | |
| 01/23/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66732656 |
| | ATTEND WIP MEETING. | | | | |
| 01/25/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 017 | 66780237 |
| | CALL WITH ADVISORS RE PRIORITY WORKSTREAMS (.5); ATTEND WIP MEETINGS (.5). | | | | |
| 01/25/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 017 | 66751427 |
| | ATTEND CALL WITH ALIX PARTNERS, RLF AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP CALL (0.5). | | | | |
| 01/25/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 66817842 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 01/25/23 | McMillan, Jillian A. | 0.60 | 702.00 | 017 | 66802742 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 01/25/23 | Ham, Hyunjae | 0.70 | 745.50 | 017 | 66784045 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETINGS. | | | | |
| 01/25/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 017 | 66786706 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON INTERNAL GROUP CALL WITH TEAM RE ONGOING WORKSTREAMS AND DEADLINES (0.5). | | | | |
| 01/25/23 | Castillo, Lauren | 0.60 | 450.00 | 017 | 66758464 |
| | ATTEND WIP MEETING. | | | | |
| 01/25/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66999782 |
| | ATTEND WIP MEETING. | | | | |
| 01/26/23 | Arthur, Candace | 1.10 | 1,864.50 | 017 | 66851374 |
| | CALL WTH CLIENT REGARDING PRIVILEGED MATTERS (.6); CALL WITH CLIENTS AND WORKING GROUP ON CASE STRATEGY, PENDING WORKSTREAMS AND NEAR TERM NEXT STEPS (.5);. | | | | |
| 01/26/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 017 | 66780118 |
| | CALL WITH MANAGEMENT TEAM AND ADVISORS RE PRIORITY WORKSTREAMS (.7); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 01/26/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 017 | 66795167 |
| | CALL WITH KS, ALIX PARTNERS AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS. | | | | |
| 01/26/23 | Ruocco, Elizabeth A. | 0.90 | 1,147.50 | 017 | 66786254 |
| | PARTICIPATE ON MANAGEMENT CALL RE WORKSTREAMS AND UPCOMING DEADLINES. | | | | |
| 01/27/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 017 | 66780154 |
| | CALL WITH ALIX, WEIL, RLF RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL AND RLF RE WIP (.7); CALL WITH WEIL RX AND LIT TEAMS RE OPEN WORKSTREAMS (.8). | | | | |
| 01/27/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 017 | 66765724 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. BONK REGARDING STRATEGY AND NEXT STEPS FOR CUBI DISPUTES AND AMEX INVESTIGATION. | | | | |
| 01/27/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 017 | 66795175 |
| | ATTEND WEIL, ALIX PARTNERS AND RLF CALL RE ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP (0.6). | | | | |
| 01/27/23 | McMillan, Jillian A. | 0.60 | 702.00 | 017 | 66836933 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 01/27/23 | Ham, Hyunjae | 0.60 | 639.00 | 017 | 66784228 |
| | ATTEN WIP MEETING. | | | | |
| 01/27/23 | Ruocco, Elizabeth A. | 1.30 | 1,657.50 | 017 | 66786301 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (0.5); PARTICIPATE ON GROUP CALL RE VARIOUS WORKSTREAMS (0.8). | | | | |
| 01/27/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 66841521 |
| | ATTEND WIP MEETING. | | | | |
| 01/27/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 67000058 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 67000059 |
| | CALL WITH CLIENT REGARDING PRIVILEGED MATTERS. | | | | |
| 01/29/23 | Arthur, Candace | 0.40 | 678.00 | 017 | 66804921 |
| | REVIEW AND REVISE CLIENT MATTER UPDATE EMAIL. | | | | |
| 01/29/23 | Bentley, Chase A. | 0.30 | 403.50 | 017 | 66795191 |
| | REVIEW AND REVISE EMAIL MANAGEMENT REGARDING STATUS OF UPCOMING WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 66841548 |
| | DRAFT WEEK AHEAD EMAIL TO KS MANAGEMENT TEAM. | | | | |
| 01/30/23 | Arthur, Candace | 0.50 | 847.50 | 017 | 67000256 |
| | WORKING GROUP CALL. | | | | |
| 01/30/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 017 | 66847628 |
| | ATTEND STANDING CHECK IN CALL WITH MANAGEMENT AND ADVISORS (.5); ATTEND WIP CALL WITH RLF AND WEIL TEAM (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 01/30/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 017 | 66795282 |
| | CALL WITH KS, ALIX PARTNERS AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP MEETING (0.3). | | | | |
| 01/30/23 | McMillan, Jillian A. | 0.40 | 468.00 | 017 | 66865973 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 01/30/23 | Ham, Hyunjae | 0.50 | 532.50 | 017 | 66849205 |
| | ATTEND WIP MEETING. | | | | |
| 01/30/23 | Castillo, Lauren | 0.30 | 225.00 | 017 | 66841551 |
| | ATTEND WIP MEETING. | | | | |
| 01/30/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 017 | 67000466 |
| | ATTEND WIP MEETING. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **85.50** | **$107,166.00** | | |
| 01/04/23 | Parker-Thompson, Destiney | 0.10 | 91.00 | 019 | 66594254 |
| | REVIEW DRAFT OF NOTICE OF AGENDA. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/23 | Hwangpo, Natasha | 0.30 | 472.50 | 019 | 66680433 |
| | REVIEW AGENDA (.2); CORRESPOND WITH RLF RE SAME (.1). | | | | |
| 01/17/23 | Hwangpo, Natasha | 0.30 | 472.50 | 019 | 66723245 |
| | REVIEW AND ANALYZE HEARING AGENDA. | | | | |
| 01/18/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 019 | 66723158 |
| | PREPARE HEARING TALKING POINTS (.8); REVIEW MARKUPS RE SAME (.6). | | | | |
| 01/19/23 | Arthur, Candace | 1.00 | 1,695.00 | 019 | 66992682 |
| | ATTEND CONTESTED DISCLOSURE STATEMENT HEARING. | | | | |
| 01/19/23 | Hwangpo, Natasha | 4.60 | 7,245.00 | 019 | 66722854 |
| | ATTEND DISCLOSURE STATEMENT HEARING (1.2); PREPARE FOR SAME (2.6); CORRESPOND WITH WEIL, RLF TEAMS RE SAME (.8). | | | | |
| 01/19/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 019 | 66741168 |
| | PREPARE FOR (.8) AND VIRTUALLY ATTEND DISCLOSURE STATEMENT HEARING (1.0). | | | | |
| 01/19/23 | Suarez, Ashley | 1.00 | 910.00 | 019 | 66737846 |
| | ATTEND DISCLOSURE STATEMENT HEARING (0.9); CIRCULATE HEARING NOTES TO L. CASTILLO (0.1). | | | | |
| 01/19/23 | McMillan, Jillian A. | 2.20 | 2,574.00 | 019 | 66997781 |
| | ATTEND DISCLOSURE STATEMENT HEARING (1.0); PREPARE FOR DISCLOSURE STATEMENT HEARING (1.2). | | | | |
| 01/19/23 | Ham, Hyunjae | 0.90 | 958.50 | 019 | 66704978 |
| | DISCLOSURE STATEMENT HEARING. | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 1.60 | 2,040.00 | 019 | 66724194 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

<b>ITEMIZED SERVICES - 55894.0004 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS IN ADVANCE OF DISCLOSURE STATEMENT HEARING (0.5); ATTEND COURT HEARING ON APPROVAL OF DISCLOSURE STATEMENT (1.1). | | | | |
| 01/19/23 | Castillo, Lauren | 1.70 | 1,275.00 | 019 | 66718908 |
| | ATTEND DISCLOSURE STATEMENT HEARING (.9); REVIEW NOTES AND DRAFT SUMMARY OF DISCLOSURE STATEMENT HEARING (.8). | | | | |
| 01/19/23 | Parker-Thompson, Destiney | 1.00 | 910.00 | 019 | 66721242 |
| | ATTEND DISCLOSURE STATEMENT HEARING (0.80); EMAIL CORREPONDENCE WITH L. CASTILLO RE: DISCLOSURE STATEMENT HEARING (0.20). | | | | |

| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | **17.90** | **$23,269.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 66575246 |
| | REVIEW AND REVISE REPLY PAPERS ON MOTION TO COMPEL PAYMENT (0.7); EMAIL AND CONFERENCE CALLS WITH C. ARTHUR RE: NEXT STEPS AND UPDATES ON DISCUSSIONS WITH CUBI (0.4). | | | | |
| 01/01/23 | Bonk, Cameron Mae | 3.70 | 5,087.50 | 021 | 66647701 |
| | DRAFT AND REVISE REPLY IN SUPPORT OF KSERVICING MOTION TO ENFORCE SETTLEMENT AGREEMENT (2.0); REVISE T. WILLIAMS DECLARATION IN SUPPORT (1.2); CORRESPONDENCE WITH TEAM RE: SETTLEMENT WITH CUBI (.5). | | | | |
| 01/01/23 | Ollestad, Jordan Alexandra | 1.10 | 1,171.50 | 021 | 66570463 |
| | REVIEW T. TSEKERIDES COMMENTS TO DRAFT REPLY (0.4); REVIEW EMAIL CORRESPONDENCE BETWEEN CUBI & KS AND EMAIL WITH C. BONK REGARDING POTENTIAL SETTLEMENT (0.7). | | | | |
| 01/01/23 | Bentley, Chase A. | 1.50 | 2,017.50 | 021 | 66572776 |
| | EMAIL AND CALLS WITH C. ARTHUR AND WEIL LITIGATION TEAM REGARDING CUBI DISPUTE. | | | | |
| 01/02/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 021 | 66623800 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CUBI COUNSEL RE: PROPOSED RESOLUTIONS OF MOTIONS AND CONSIDERATION OF PROPOSED ORDERS (1.1); TEAM EMAIL RE: REVISIONS TO PROPOSED ORDERS RESOLVING CUBI MOTIONS AND COMMENTS ON SAME (0.4). | | | | |
| 01/02/23 | Arthur, Candace | 2.00 | 3,390.00 | 021 | 66607082 |
| | PRE CALL WITH WEIL TEAM TO ADDRESS UPCOMING CALL WITH CRB ON VARIOUS MATTERS (1); CALL WITH COUNSEL FOR CUBI TO RESOLVE CUBI ADEQUATE PROTECTION MOTION (1). | | | | |
| 01/02/23 | Hwangpo, Natasha | 1.90 | 2,992.50 | 021 | 66617925 |
| | CALLS WITH WEIL TEAM RE CUBI DISPUTE (.3); CALLS WITH SAME AND HOLLAND AND KNIGHT RE SAME (1.4); CORRESPOND WITH MANAGEMENT RE SAME (.2). | | | | |
| 01/02/23 | Bonk, Cameron Mae | 5.20 | 7,150.00 | 021 | 66652927 |
| | CALL WITH COUNSEL FOR CUBI RE: SETTLEMENT OF CUBI REMITTANCE MOTION AND ADJOURNMENT OF KSERVICING MOTION TO ENFORCE SETTLEMENT AGREEMENT (1.1); CORRESPONDENCE WITH WEIL TEAM RE: REVISION OF CUBI PROPOSED ORDER RESOLVING REMITTANCE MOTION (.5); REVIEW AND REVISE SAME (1.9); TELEPHONE CONFERENCE WITH WEIL LITIGATION ASSOCIATES RE: SAME (1.4); TELEPHONE CONFERENCE WITH J. OLLESTAD RE: SAME (.3). | | | | |
| 01/02/23 | Diplas, Alexandros | 2.10 | 2,677.50 | 021 | 66587155 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT ORDER ON MOTION TO ENFORCE SETTLEMENT AGREEMENT. | | | | |
| 01/02/23 | Ollestad, Jordan Alexandra | 1.60 | 1,704.00 | 021 | 66582935 |
| | CALL WITH A. DIPLAS AND C. BONK TO DISCUSS CUBI UPDATE (0.3); CALL WITH C. BONK AND RE: CUBI'S PROPOSED ORDER (.3); CALL WITH LIT TEAM RE: (PARTIAL) STRATEGY IN PREPARATION FOR HEARING GOING FORWARD ON JANUARY 6TH (1.0). | | | | |
| 01/02/23 | Bentley, Chase A. | 2.50 | 3,362.50 | 021 | 66572788 |
| | PREPARE FOR AND ATTEND CALL WITH CUBI COUNSEL REGARDING DISPUTE (1.5); REVIEW REVISED PROPOSED ORDER AND RELATED FILINGS (1.0). | | | | |
| 01/03/23 | Slack, Richard W. | 4.40 | 7,458.00 | 021 | 66587485 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CLIENT AND WEIL TEAM RE: PROPOSED ORDER (1.3); TELEPHONE CALL WITH T. TSEKERIDES RE: STIPULATION AND ORDER COMMENTS (.1); TELEPHONE CALL WITH C. BONK (2X) RE: ORDER AND STIPULATION (.5); REVIEW COMMENTS ON PROPOSED ORDER FROM BK AND REVIEW AND REVISE DRAFT (1.2); CALL WITH CUBI, WILLIAMS, T. TSEKERIDES RE: RECONCILIATION (1.3).

| 01/03/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 021 | 66623593 |

CALL WITH TEAM AND CLIENT TO DISCUSS CUBI MOTION AND STRATEGIES RE: SAME (1.3); EMAIL WITH TEAM RE: PROPOSED ORDER WITH CUBI (0.3); REVIEW AND COMMENT ON PROPOSED ORDER DRAFTS (0.5); ANALYZE AND CONSIDER NEXT STEPS ON CUBI MOTION TO COMPEL AND APPROACH FOR HEARING (0.7); REVIEW CLIENT ANALYSIS ON CLAIMS (0.4).

| 01/03/23 | Arthur, Candace | 9.80 | 16,611.00 | 021 | 66583105 |

WORKING GROUP CALL WITH CLIENT (.5); CALL WITH CLIENTS, LITIGATION TEAM, C. BENTLEY AND N. HWANGPO ON CUBI DISPUTE (1); REVIEW AND REVISE PROPOSED ORDER TO RESOLVE SAME (1.7); REVIEW REMITTANCE RECONCILIATION REPORT IN CONNECTION WITH SAME (1); REVIEW CORRESPONDENCE FROM COUNSEL FOR CUBI IN CONNECTION WITH SAME (.1); CONFER WITH CLIENT ON SAME (.2); CALL WITH CROSS RIVER COUNSEL AND N. HWANGPO REGARDING VARIOUS COMMON INTEREST MATTERS (1.3); REVIEW AND REVISE STIPULATION AND ORDER IN CONECTION WITH CUSTOMERS BANK MOTION (2.7); EMAILS WITH Z. SHAPIRO, T. TSEKERIDES AND TEAM REGARDING RESOLUTION OF CB MOTION AND TERMS OF STIPULATION (.7); REVIEW REVISIONS TO STIP FROM R. SLACK (.4); EMAIL C. BONK ON SAME (.2).

| 01/03/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 021 | 66618019 |

CALLS WITH WEIL TEAM AND MANAGEMENT RE CUBI LITIGATION (1.4); CORRESPOND WITH SAME RE SAME (.3).

| 01/03/23 | Bonk, Cameron Mae | 9.10 | 12,512.50 | 021 | 66652989 |

CALL WITH CUBI COUNSEL AND CLIENT RE: SETTLEMENT AGREEMENT AND DELIVERABLES RE CUBI'S REMITTANCE MOTION TO COMPEL (1.4); CALL WITH CLIENT RE: SETTLEMENT AGREEMENT AND DELIVERABLES RE CUBI'S REMITTANCE MOTION TO COMPEL (1.4); DRAFT AND REVISE CUBI'S PROPOSED ORDER RE CUBI'S REMITTANCE MOTION TO COMPEL (3.5); CONFERENCE WITH WEIL TEAM RE CUBI PROPOSED ORDER (1.0); CORRESPONDENCE WITH WEIL TEAM RE: CUBI PROPOSED ORDER (.7); CALL WITH A. DIPLAS AND J. OLLESTAD RE: REVISIONS TO STIPULATION (.6); CALL WITH J. OLLESTAD RE: STIPULATION AND WITNESS AND EXHIBIT LIST (.5).

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 021 | 66587154 |

DRAFT AND REVISE PROPOSED ORDER ON MOTION TO ENFORCE SETTLEMENT AGREEMENT (2.8); CALL WITH J. OLLESTAD RE: STIPULATION REVISIONS (.1); CALL WITH C. BONK AND J. OLLESTAD RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Cummings, Kyle | 0.90 | 958.50 | 021 | 66588281 |

REVIEW MOTION TO DISMISS BRIEFING (0.3); REVIEW CASE BACKGROUND MATERIALS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Ollestad, Jordan Alexandra | 5.10 | 5,431.50 | 021 | 66593682 |

CALL WITH CLIENT AND WEIL TEAM REGARDING CUBI REMITTANCE MOTION AND PROPOSED ORDER (1.3); COMMUNICATE WITH C. BONK REGARDING DRAFT WITNESS AND EXHIBIT LISTS (0.1); DRAFT WITNESS AND EXHIBIT LIST FOR HEARING ON JANUARY 6 (1.1); REVIEW MARKED UP DRAFT PROPOSED ORDER AND SAMPLE STIPULATIONS (0.4); CALL WITH C. BONK TO DISCUSS STIPULATION, AND DISCUSS AND REVISE DRAFT WITNESS AND EXHIBIT LISTS (0.5); CALL WITH A. DIPLAS TO DISCUSS REVISIONS TO DRAFT STIPULATION (0.1); CALL WITH C. BONK AND A.DIPLAS TO DISCUSS AND REVISE DRAFT STIPULATION (0.6); COMMUNICATE WITH C. BONK REGARDING REVISIONS TO DRAFT STIPULATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Bentley, Chase A. | 3.90 | 5,245.50 | 021 | 66623247 |

EMAIL AND CORRESPONDENCE WITH WEIL LIT, RX, AND KS TEAMS REGARDING PROPOSED CUBI ORDER (2.9); CALL WITH WEIL AND HK TEAMS REGARDING CUBI DISPUTE RESOLUTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Slack, Richard W. | 8.70 | 14,746.50 | 021 | 66624821 |

REVIEW COMPANY COMMENTS ON STIPULATION AND ORDER AND EXCHANGE EMAILS RE: SAME (.3); REVIEW AND REVISE MULTIPLE DRAFTS OF UPDATED PROPOSED STIPULATION ORDER AND NUMEROUS COMMENTS THERETO (2.5); CALLS WITH C. ARTHUR RE: PROPOSED STIPULATION AND ORDER (1.1); CALL RE: PROPOSED ORDER WITH COMPANY, C. ARTHUR, OTHERS (1.1); CALL WITH CUBI, T.TSEKERIDES, C. ARTHUR (.4); PREPARE FOR HEARING AND WITNESSES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Tsekerides, Theodore E. | 7.90 | 12,600.50 | 021 | 66624439 |

CONFERENCE CALLS WITH CUBI COUNSEL RE: POSSIBLE STIPULATED ORDER AND RESOLUTION OF MOTION TO COMPEL (1.2); CALLS WITH CLIENT TO DISCUSS CUBI UPDATES AND NEXT STEPS AND PREP FOR HEARING (1.6); TEAM CALLS TO DISCUSS CUBI MOTION AND HEARING PREP (0.8); LITIGATION CALL TO DISCUSS HEARING PREP (0.8); PREPARE FOR HEARING AND AREAS FOR DIRECT AND CROSS (3.5).

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Arthur, Candace | 12.40 | 21,018.00 | 021 | 66897262 |

CALL WITH CLIENT REGARDING CUBI RESOLUTION AND PRIVILEGED MATTERS (.5); CALL WITH R. SLACK REGARDING STIPULATION COMMENTS (.1); CALL WITH CLIENT REGARDING RESOLUTION OF CB MOTION AND RESULTING SERVICING MATTERS (.5); SETTLEMENT RELATED CALLS WITH HOLLAND & KNIGHT (2); CALLS WITH CLIENTS ON SAME (2); REVISE STIUPLATION AND ORDER IN CONNECTION WITH SAME (1.7); CALLS WITH R. SLACK AND T. TSEKERIDES IN CONNECTION WITH SAME (.6); ATTEND TO RESOLUTION OF CB MOTION WITH CALLS, EMAILS, SETTLEMENT MEETINGS WITH COUNTERPARTY AND REVISIONS TO STIPULATED ORDER (5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 021 | 66622678 |

REVIEW DOCUMENTS RELATED TO CUBI ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 021 | 66618143 |

CALLS WITH WEIL TEAM, MANAGEMENT, RLF RE CUBI LITIGATION AND PLEADINGS RE SAME (.8); CORRESPOND WITH SAME RE SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Bonk, Cameron Mae | 10.50 | 14,437.50 | 021 | 66652961 |

CALL WITH CLIENT RE: SETTLEMENT AGREEMENT AND DELIVERABLES RE CUBI'S REMITTANCE MOTION TO COMPEL (1.1); CALL WITH LITIGATION TEAM RE: CUBI HEARING PREPARATION (.8); DRAFT AND REVISE CUBI'S PROPOSED ORDER RE CUBI'S REMITTANCE MOTION TO COMPEL (3.8); CORRESPONDENCE WITH WEIL TEAM RE CUBI PROPOSED ORDER (1.5); CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM RE: CUBI PROPOSED ORDER AND HEARING PREPARATION (2.0); PREPARE MATERIALS FOR HEARING ON CUBI REMITTANCE MOTION TO COMPEL (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Diplas, Alexandros | 4.00 | 5,100.00 | 021 | 66597687 |

REVIEW AND PROVIDE COMMENTS TO PROPOSED ORDER (1.3); TELEPHONE CONFERENCE WITH T. TSEKERIDES, R. SLACK, C. BONK AND J. OLLESTAD RE: HEARING PREPARATION (0.8); REVIEW EMAILS RE: PROPOSED ORDER AND BORROWER REMITTANCES (1.3); REVIEW SPREADSHEET OF AMOUNTS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Ollestad, Jordan Alexandra | 9.50 | 10,117.50 | 021 | 66593681 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATE WITH C. BONK AND REVIEW EMAIL COMMUNICATIONS REGARDING REVISIONS TO DRAFT STIPULATION (0.2); REVISE DRAFT WITNESS AND EXHIBIT LISTS IN PREPARATION FOR HEARING ON JANUARY 6 (0.6); COORDINATE WITH LOCAL COUNSEL REGARDING HEARING LOGISTICS (0.2); MEET WITH WEIL LITIGATION AND RX AND CLIENT TO DISCUSS HEARING PREP (1.0); PREPARE DOCUMENTS FOR USE IN HEARING PREP AND EXHIBITS (1.3); MEET WITH T. TSEKERIDES, R. SLACK, C. BONK, AND A. DIPLAS REGARDING HEARING PREP (1.0); CALL WITH WEIL TEAM AND CLIENT FOR HEARING PREP (0.8); CALL WITH C. BONK TO DISCUSS HEAING PREP AND EXHIBIT DOCUMENTS (0.9); REVIEW REVISED DRAFT STIPULATION AND ORDER (0.5); PREPARE OUTLINES AND EXHIBITS FOR HEARING PREP (3.0).

| 01/04/23 | Bentley, Chase A. | 5.60 | 7,532.00 | 021 | 66636628 |

EMAIL AND CORRESPONDENCE WITH WEIL LIT, RX, AND KS TEAMS REGARDING PROPOSED CUBI ORDER (2.6); MULTIPLE CALLS WITH CUBI COUNSEL REGARDING SAME (1.0); REVIEW MATERIALS AND DRAFT PLEADINGS RELATING TO SAME (2.0).

| 01/05/23 | Slack, Richard W. | 14.20 | 24,069.00 | 021 | 66624672 |

PREPARE FOR HEARING (2.6); REVIEW AND REVISE WITNESS LIST AND DOCUMENT LISTS (.4); PREPARE WITNESSES, REVIEW AND REVISIONS TO STIPULATION, AND NUMEROUS CALLS AND MEETINGS RE: NEGOTIATION OF RESOLUTION W/CUBI (11.2).

| 01/05/23 | Tsekerides, Theodore E. | 15.80 | 25,201.00 | 021 | 66613966 |

PREP T. WILLIAMS FOR HEARING (4.7); PREPARE FOR HEARING ON CUBI MOTION TO COMPEL, REVIEW PLEADINGS, PREPARE OUTLINES FOR CROSS AND ARGUMENT (5.5); EMAIL AND CALLS WITH CUBI COUNSEL RE: STIPULATION AND ORDER (2.0); CALLS WITH CLIENT AND TEAM RE: STIPULATION AND ORDER (1.4); ANALYZE APPROACH FOR HEARING AND CONSIDER STRATEGIES (1.3); REVIEW AND REVISE STIPULATION AND CONSIDER LANGUAGE CHANGES (0.9).

| 01/05/23 | Arthur, Candace | 13.10 | 22,204.50 | 021 | 66606534 |

ATTEND TO RESOLUTION OF CB MOTION (2); SETTLEMENT DISCUSSION CALLS WITH COUNTERPARTIES (3); REVIEW AND REVISE STIPULATION RESOLVING MATTER (2); CALLS AND MEETINGS WITH CLIENTS ON PRIVILEGED MATTERS INVOLVING RESOLUTION OF CB MOTION (3); REVIEW AND REVISE ADEQUATE PROTECTION STIPULATION WITH CROSS RIVER (1); EMAILS TO E. RUOCCO AND L. CASTILLO ON SAME (.3); CALL WITH R. SCHROCK ON MATTER STRATEGY REARDING RESOLUTION (.5); CONFER WITH RLF ON SAME (.3); FINALIZE CB STIPLUATED ORDER (1).

| 01/05/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 021 | 66621778 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. ARTHUR RE: RESOLUTION OF CUBI ISSUES. | | | | |
| 01/05/23 | Bonk, Cameron Mae | 14.20 | 19,525.00 | 021 | 66637530 |
| | PREPARE FOR HEARING ON CUBI MOTION TO COMPEL RE REMITTANCE PAYMENTS BY KSERVICING AND SETTLEMENT NEGOTIATIONS WITH COUNSEL FOR CUBI RE: SAME. | | | | |
| 01/05/23 | Diplas, Alexandros | 1.50 | 1,912.50 | 021 | 66622656 |
| | REVIEW AND ANALYZE DRAFT PROPOSED ORDER (0.4); REVIEW AND ANALYZE CUBI REPLY BRIEF (0.8); REVIEW CORRESPONDENCE (0.3). | | | | |
| 01/05/23 | Ollestad, Jordan Alexandra | 14.00 | 14,910.00 | 021 | 66609322 |
| | HEARING PREPARATION (12.5); REVIEW AND REVISE WITNESS AND EXHIBIT LISTS (0.7); REVIEW CUBI FILED REPLY (0.4); REVISE HEARING PREP OUTLINES (0.4). | | | | |
| 01/05/23 | Bentley, Chase A. | 6.00 | 8,070.00 | 021 | 66636616 |
| | CORRESPONDENCE WITH WEIL LIT, RX, AND KS TEAMS REGARDING PROPOSED CUBI ORDER (3.0); MULTIPLE CALLS WITH CUBI COUNSEL REGARDING SAME (1.5); REVIEW MATERIALS AND DRAFT PLEADINGS RELATING TO SAME (1.5). | | | | |
| 01/05/23 | Castillo, Lauren | 1.70 | 1,275.00 | 021 | 66629685 |
| | REVIEW DRAFT STIPULATION PROVIDED BY CROSS RIVER BANK AND PROVIDE COMMENTS. | | | | |
| 01/05/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 021 | 66603808 |
| | REVIEW CUSTOMERS BANK REPLY TO DEBTORS OBJECTION TO ENFORCEMENT MOTION. | | | | |
| 01/06/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 021 | 66910461 |
| | CONSIDER NEXT STEPS ON CUBI RESOLUTION IMPLEMENTATION. | | | | |
| 01/06/23 | Arthur, Candace | 2.50 | 4,237.50 | 021 | 66617046 |
| | ATTEND TO RESOLUTION OF CB MOTION (2); CALL WITH CLIENT (.5). | | | | |
| 01/06/23 | Bentley, Chase A. | 1.90 | 2,555.50 | 021 | 66636548 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL LIT, RX, AND KS TEAMS REGARDING PROPOSED CUBI ORDER. | | | | |
| 01/06/23 | Castillo, Lauren | 1.90 | 1,425.00 | 021 | 66910757 |
| | DRAFT CHECKLIST IN CONNECTION WITH THE CUBI STIPULATION. | | | | |
| 01/06/23 | Parker-Thompson, Destiney | 0.10 | 91.00 | 021 | 66613174 |
| | EMAIL CORRESPONDENCE TO D. HILL RE: STATUS ON RULE 7023 MEMO. | | | | |
| 01/08/23 | Arthur, Candace | 2.30 | 3,898.50 | 021 | 66616864 |
| | REVISE CLIENT COMMUNICATION REGARDING CB STIPULATED ORDER (1.1); EMAIL J. OLLENSTAD ON SAME (.1); REVISE LETTER IN RESPONSE TO CLASS ACTION PLAINTIFFS SETTLEMENT OFFER (1.1). | | | | |
| 01/08/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 021 | 66642209 |
| | DRAFT AND SEND LITIGATION TEAM UPDATE RE: CUBI REMITTANCE SETTLEMENT AND GO-FORWARD OBLIGATIONS. | | | | |
| 01/09/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 021 | 66680768 |
| | CONFERENCE CALL WITH N. HWANGPO AND C. BONK RE: CUBI ISSUES (0.6); CONSIDER NEXT STEPS FOR MATERIALS TO CUBI RE: STIPULATION (0.3); CONSIDER DOCUMENTS/ANALYSIS FOR DEBTORS MOTION TO COMPEL PAYMENT ON SETTLEMENT (0.4). | | | | |
| 01/09/23 | Arthur, Candace | 1.30 | 2,203.50 | 021 | 66915752 |
| | REVIEW AND REVISE LETTER TO CLASS ACTION CLAIMANTS (1); REVIEW EMAIL FROM COUNSEL FOR CUBI IN CONNECTION WITH ADEQUATE PROTECTION STIPULATION (.2); EMAIL CLIENTS ON SAME (.1). | | | | |
| 01/09/23 | Bentley, Chase A. | 0.20 | 269.00 | 021 | 66700640 |
| | EMAIL WITH WEIL TEAM REGARDING CLASS ACTION LETTER. | | | | |
| 01/09/23 | Cazes, Catherine | 0.20 | 182.00 | 021 | 66632069 |
| | REVIEW CUBI AGREEMENT AND DISCUSS WITH C. BONK. | | | | |
| 01/09/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 021 | 66631290 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESPONSE TO PROPOSED CLASS ACTION LITIGATION SETTLEMENT TO INCORPORATE RELEVANT CITIATIONS. | | | | |
| 01/10/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 021 | 66681783 |
| | CONSIDER MATERIALS TO PROVIDE CUBI IN CONNECTION WITH REMITTANCE DISPUTE AND NEXT STEPS RE: SAME. | | | | |
| 01/10/23 | Bonk, Cameron Mae | 1.10 | 1,512.50 | 021 | 66690731 |
| | CALL WITH J. OLLESTAD RE: ENTRY OF ORDER ON STIPULATION WITH CUBI RE REMITTANCE MOTION (.4); REVIEW CUBI ORDER AS ENTERED AND REVISE CUBI REMITTANCE DELIVERABLE CHECKLIST BASED ON ORDER ENTRY (.4); CONFERENCE WITH L. CASTILLO RE: CLIENT DELIVERABLES TO CUBI PER ORDER (.3). | | | | |
| 01/10/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 021 | 66649922 |
| | CALL WITH C. BONK REGARDING STIPULATED ORDER. | | | | |
| 01/10/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 66645113 |
| | REVIEW AND REVISE CLASS ACTION RESPONSE. | | | | |
| 01/10/23 | Castillo, Lauren | 0.20 | 150.00 | 021 | 67022079 |
| | CALL WITH C. BONK TO DISCUSS CUBI DELIVERABLES. | | | | |
| 01/11/23 | Slack, Richard W. | 1.70 | 2,881.50 | 021 | 66691690 |
| | REVIEW EMAILS RE: COMPLIANCE DATES ON STIPULATION/ORDER (.1); DRAFT EMAIL WITH NEXT STEPS ON KEY ISSUES (.3); TELEPHONE CALL WITH T. TSEKERIDES (2X) RE: REMITTANCE ISSUES WITH CUBI (1.3). | | | | |
| 01/11/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 021 | 66682088 |
| | REVIEW ORDER AND PREPARE ANALYSIS FOR CUBI RELATED DISPUTES (0.4); EMAIL WITH CLIENT RE: UPDATES AND NEXT STEPS ON CUBI DISPUTE ISSUES (0.2); REVIEW MATERIALS RE: REMITTANCES AND ANALYZE ARGUMENTS (0.3); CALLS WITH R. SLACK RE: CUBI CONTENTIONS ON OVER-PAYMENTS (1.3). | | | | |
| 01/12/23 | Slack, Richard W. | 1.30 | 2,203.50 | 021 | 66691629 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND WEIL TEAM RE: CUBI (1.0); REVIEW UPDATED CLASS ACTION LETTER AND EDITS AND COMMENT THEREON (.3). | | | | |
| 01/12/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 021 | 66690506 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE: MATERIALS FOR CUBI AND NEXT STEPS (1.5); REVIEW MATERIALS FOR CUBI RE: STIPULATION AND DEBTORS' CLAIMS (0.4). | | | | |
| 01/12/23 | Arthur, Candace | 1.60 | 2,712.00 | 021 | 66939748 |
| | REVIEW AND RESPOND TO EMAILS WITH CLIENT ON CUBI RELATED DELIVERABLES UNDER SETTLEMENT AGREEMENT (.5); REVIEW DELIVERABLES IN CONNECTION WITH SAME (1); EMAIL R. SLACK REGARDING RESPONSE TO CLASS ACTION CLAIMANTS SETTLEMENT PROPOSAL (.1). | | | | |
| 01/12/23 | Bonk, Cameron Mae | 1.40 | 1,925.00 | 021 | 66691358 |
| | CALL WITH CLIENT RE: CUBI STIPULATION DELIVERABLES REGARDING OCTOBER AND NOVEMBER REMITTANCE PAYMENTS. | | | | |
| 01/12/23 | Ollestad, Jordan Alexandra | 1.50 | 1,597.50 | 021 | 66671745 |
| | MEETING RE CUBI OCTOBER AND NOVEMBER REMITTANCES WITH WEIL AND CLIENT. | | | | |
| 01/13/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 66686002 |
| | REVIEW CLASS ACTION RESPONSE (0.1); EMAIL WITH WEIL TEAM RE SAME (0.2). | | | | |
| 01/14/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 66824974 |
| | REVIEW FINAL LETTER TO PUTATIVE CLASS PLAINTIFF AND EMAILS RE: SAME. | | | | |
| 01/14/23 | Hwangpo, Natasha | 0.30 | 472.50 | 021 | 66680353 |
| | REVIEW AND REVISE CLASS ACTION RESPONSE. | | | | |
| 01/14/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 66675368 |
| | REVIEW AND REVISE CLASS ACTION RESPONSE (0.2); EMAIL WITH WEIL TEAM RE SAME (0.1). | | | | |
| 01/14/23 | Castillo, Lauren | 0.30 | 225.00 | 021 | 66687199 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LETTER TO CLASS ACTION PLAINTIFFS. | | | | |
| 01/14/23 | Parker-Thompson, Destiney | 1.20 | 1,092.00 | 021 | 66675310 |
| | REVIEW AND FINALIZE RESPONSE TO PROPOSED SETTLEMENT FOR CLASS ACTION PLAINTIFFS (1.0); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH C. ARTHUR RE: RESPONSE TO PROPOSED CLASS ACTION SETTLEMENT (0.20). | | | | |
| 01/17/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 021 | 66722411 |
| | EMAIL WITH CLIENT RE: MATERIALS FOR CUBI AND PAYMENT PURSUANT TO STIPULATION (0.2); CONSIDER MATERIALS TO PROVIDE CUBI IN CONNECTION WITH STIP (0.4); REVIEW MATERIALS RE: OPEN ISSUES ON SETTLEMENT PAYMENT (0.3). | | | | |
| 01/17/23 | Bonk, Cameron Mae | 1.00 | 1,375.00 | 021 | 66718279 |
| | REVIEW OCT AND NOV 2022 SUBMISSIONS TO CUBI PROPOSED BY CLIENT UNDER STIPULATION AND CORRESPONDENCE RE: TRANSMISSION TO CUBI COUNSEL . | | | | |
| 01/17/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 021 | 66713939 |
| | PREPARE STIPULATION SUBMISSION FILES TO SEND TO CUBI. | | | | |
| 01/17/23 | Mason, Kyle | 0.20 | 62.00 | 021 | 66723883 |
| | CONDUCT RESEARCH RE: CAUSES OF ACTION. | | | | |
| 01/18/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 021 | 66724281 |
| | REVIEW MATERIALS AND DRAFT EMAIL CUBI RE: INFORMATION OWED PURSUANT TO STIPULATED ORDER (0.5); REVIEW CUBI LETTER RE: NEW REQUESTS AND CONSIDER APPROACH TO RESPONSE (0.4); EMAIL WITH TEAM AND CLIENT RE: CUBI LETTER (0.3). | | | | |
| 01/18/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 021 | 66713838 |
| | PREPARE CUBI SUBMISSION MATERIALS TO SEND TO HOLLAND & KNIGHT AND WEIL/CLIENT TEAMS PURSUANT TO JANUARY STIPULATION. | | | | |
| 01/18/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 021 | 66741184 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL AND CALL WITH WEIL LIT TEAM REGARDING CUBI DISPUTE. | | | | |
| 01/19/23 | Slack, Richard W. | 0.20 | 339.00 | 021 | 66727823 |
| | REVIEW CUBI EMAILS AND LETTER RE: DOCUMENT AND DISCLOSURE ISSUES. | | | | |
| 01/19/23 | Bonk, Cameron Mae | 4.80 | 6,600.00 | 021 | 66718302 |
| | REVIEW CLIENT EMAILS AND SETTLEMENT AGREEMENT RE: CUBI DATA REQUESTS FOR USE IN DRAFTING RESPONSE LETTER (1.5); DRAFT LETTER IN RESPONSE TO CUBI JANUARY 18TH LETTER SEEKING LOAN DATA (3.3). | | | | |
| 01/20/23 | Slack, Richard W. | 1.10 | 1,864.50 | 021 | 66729742 |
| | CALLL WITH C. ARTHUR, T. TSEKERIDES, OTHERS RE: CUBI, AMEX (1.0); EXCHANGE EMAILS WITH T. TSEKERIDES, C. ARTHUR RE: RESPONSE TO CUBI LETTER (.1). | | | | |
| 01/20/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 021 | 66718758 |
| | TEAM CALL TO DISCUSS RESPONSE TO CUBI LETTER RE: REQUEST FOR ADDITIONAL INFORMATION (0.9); DRAFT RESPONSE EMAIL CUBI LETTER AND EMAIL WITH TEAM RE: SAME (0.3); CONSIDER NEXT STEPS AND APPROACH TO CUBI'S FURTHER REQUESTS AND (0.5). | | | | |
| 01/20/23 | Hwangpo, Natasha | 0.50 | 787.50 | 021 | 66723239 |
| | CALL WITH WEIL TEAM RE CUBI CORRESPONDENCE. | | | | |
| 01/20/23 | Ollestad, Jordan Alexandra | 3.00 | 3,195.00 | 021 | 66753056 |
| | REVIEW EMAIL COMMUNICATIONS AND RELATED KABBAGE/CUBI AGREEMENTS FOR PURPOSES OF ANALYZING KSERVICING'S OBLIGATIONS TO PROVIDE CERTAIN DATA TO CUBI PER H&K LETTER ON JANUARY 18. | | | | |
| 01/20/23 | Bentley, Chase A. | 1.90 | 2,555.50 | 021 | 66741100 |
| | REVIEW CUBI LETTER AND AGREEMENTS (0.9); EMAIL AND CALL WITH WEIL LIT TEAM RE SAME (1.0). | | | | |
| 01/22/23 | Bonk, Cameron Mae | 1.70 | 2,337.50 | 021 | 66775515 |
| | ANALYZE PROVISIONS OF PREPETITION CUBI AGREEMENTS IN RELATION TO CUBI DATA REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/23 | Ollestad, Jordan Alexandra | 2.20 | 2,343.00 | 021 | 66741520 |

REVIEW AND ANALYZE CUBI SERVICING AGREEMENT AND RELATED AMENDMENTS FOR PROVISIONS REGARDING REQUIREMENTS TO PROVIDE INFORMATION AND DATA TO CUBI.

| 01/22/23 | Cazes, Catherine | 1.30 | 1,183.00 | 021 | 66723799 |
|------|---------------------|-------|--------|------|-------|

ANALYZE CUBI AGREEMENTS IN RESPONSE TO LETTER.

| 01/23/23 | Slack, Richard W. | 1.20 | 2,034.00 | 021 | 66786384 |
|------|---------------------|-------|--------|------|-------|

EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: MOTION TO ENFORCE AND CUBI MEET AND CONFERS (.1); TELEPHONE CALL WITH C. BONK RE: MOTION TO ENFORCE (.4); REVIEW AND REVISE GOODWIN LETTER (.4); REVIEW UNDERLYING DOCUMENTS RE: SETTLEMENT CALCULATION AND EMAILS WITH C. BONK RE: SAME (.3).

| 01/23/23 | Bonk, Cameron Mae | 5.80 | 7,975.00 | 021 | 66795295 |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. SLACK RE SETTLEMENT PAYMENT MOTION AND CALCULATIONS (.3); REVIEW AND DRAFT SUMMARY OF CALCULATIONS OF REMITTANCE AMOUNT FOR USE IN CORRESPONDENCE AND MEET AND CONFER WITH CUBI (2.3); REVIEW CUBI AGREEMENTS RE DATA DELIVERY REQUIREMENTS AND DRAFT AND REVISE SUMMARY OF SAME FOR WEIL TEAM (3.1); CORRESPONDENCE WITH WEIL TEAM AND CLIENT RE SETTLEMENT PAYMENT FOLLOW UP WORK (.1).

| 01/23/23 | Ollestad, Jordan Alexandra | 2.40 | 2,556.00 | 021 | 66812508 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE KS DATA REPORTING AND CUBI AGREEMENTS ANALYSIS CHART (2.0); COMMUNICATE WITH C. BONK AND C. CAZES REGARDING ANALYSIS (0.4).

| 01/23/23 | Cazes, Catherine | 0.50 | 455.00 | 021 | 66746682 |
|------|---------------------|-------|--------|------|-------|

PREPARE CUBI CONTRACT ANALYSIS.

| 01/24/23 | Slack, Richard W. | 1.90 | 3,220.50 | 021 | 66786908 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR CALL WITH CLIENT RE: MOTION ON SETTLEMENT PAYMENT (.3); CALL WITH C. BONK RE: SAME (.3); CALL WITH CLIENT, C. ARTHUR, C. BONK ON SETTLEMENT PAYMENT (1.1); REVIEW UPDATED BONK ANALYSIS RE: DATA REQUESTS (.2).

| 01/24/23 | Bonk, Cameron Mae | 6.30 | 8,662.50 | 021 | 66818708 |
|------|---------------------|-------|--------|------|-------|

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT AND CIRCULATE ANALYSIS OF CUBI PRE-PETITION AGREEMENTS AND DATA DELIVERY REQUIREMENTS (1.9); CONFERENCE WITH CLIENT RE: SETTLEMENT PAYMENT CALCULATION AND NEXT STEPS FOR WORK FLOW RE SAME (1.1); MEET WITH J. OLLESTAD RE: ANALYSIS OF SETTLEMENT PAYMENT CALCULATIONS REMITTANCE AMOUNT AND LETTER TO CUBI RE SAME (1.4); CONFERENCE WITH R. SLACK RE: SETTLEMENT PAYMENT DISPUTE (.3); REVIEW AND ANALYZE CUBI SETTLEMENT PAYMENT CALCULATION AND BRIEFING FOR DRAFTING LETTER SEEKING JUSTIFICATION FROM CUBI (.7); DRAFT RESPONSE LETTER TO CUBI JAN 18TH LETTER SEEKING DATA (.9).

| 01/24/23 | Ollestad, Jordan Alexandra | 5.50 | 5,857.50 | 021 | 66744161 |

REVIEW PRIOR CORRESPONDENCE AND EXCEL SPREADSHEETS IN PREPARATION FOR CLIENT MEETING (0.6); CLIENT MEETING WITH WEIL TEAM TO DISCUSS SETTLEMENT PAYMENT DISPUTE (1.1); MEET WITH C. BONK TO REVIEW AND DISCUSS KSERVICING AND CUBI REMITTANCE FILES AND DRAFT LETTER TO CUBI COUNSEL REGARDING SETTLEMENT PAYMENT AMOUNT (1.6); RESEARCH REGARDING BANKRUPTCY DISCOVERY RULES (0.3); DRAFT LETTER TO CUBI REGARDING DISCOVERY INTO SETTLEMENT PAYMENT AMOUNT SUPPORT FILES (0.9); COMMUNICATE WITH C. BONK REGARDING REVISIONS TO DRAFT CUBI LETTER (.1); REVISE DRAFT CUBI LETTER REGARDING DISCOVERY INTO SETTLEMENT PAYMENT AMOUNT SUPPORT FILES (0.9).

| 01/24/23 | Bentley, Chase A. | 0.70 | 941.50 | 021 | 66750153 |

CALL WITH WEIL LIT, C. ARTHUR AND KS REGARDING CUBI SETTLEMENT PAYMENT.

| 01/25/23 | Bonk, Cameron Mae | 5.50 | 7,562.50 | 021 | 66819045 |

DRAFT RESPONSE LETTER TO CUBI JAN 18TH LETTER SEEKING DATA INCLUDING CLIENT INPUT RE SAME (2.0); TELEPHONE CONFERENCE WITH J. OLLESTAD RE: CUBI CORRESPONDENCE (.7); REVIEW DATA PROVIDED BY CUBI RE OCTOBER AND NOVEMBER 2022 (.6); DRAFT AND CIRCULATE LETTER TO CUBI RE REQUEST FOR SUPPORT AND SOURCES FOR SETTLEMENT PAYMENT CALCULATION (1.6); CORRESPONDENCE WITH WEIL TEAM RE: CUBI CORRESPONDENCE (.6).

| 01/25/23 | Ollestad, Jordan Alexandra | 3.80 | 4,047.00 | 021 | 66752985 |

CALL WITH C. BONK REGARDING DRAFTING LETTERS TO H&K FOR PURPOSES OF CUBI'S JANUARY 18TH DOCUMENT REQUESTS AND FOR PURPOSES OF SETTLEMENT PAYMENT DISPUTE (.7); REVIEW DRAFT LETTER TO H&K REGARDING SETTLEMENT PAYMENT DISPUTE (0.3); DRAFT AND REVISE LETTER TO H&K PRIORITY REQUEST FROM JANUARY 18TH LETTER (2.8).

| 01/26/23 | Slack, Richard W. | 2.80 | 4,746.00 | 021 | 66786885 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LETTER TO CUBI RE: INFORMATION REQUESTS (.5); REVIEW AND REVISE LETTER RE: REMITTANCE BACKUP (.5); MEET WITH LIT. TEAM RE: REMITTANCE NUMBER CALCULATIONS (1.2); MEET WITH H&K, C. ARTHUR, T.. TSEKERIDES RE: CUBI ISSUES (.3); EXCHANGE NUMEROUS EMAILS AND REVIEW UPDATED ANALYSIS OF BONK, OLLESTAD RE: SETTLEMENT PAYMENT (.3). | | | | |
| 01/26/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 021 | 66781629 |
| | MEET WITH LIT TEAM RE: CUBI ISSUES (1.2); REVIEW AND CONSIDER DRAFT LETTERS TO CUBI RE: PAYMENT INFORMATION AND RESPONSE TO REQUESTS (0.6). | | | | |
| 01/26/23 | Bonk, Cameron Mae | 2.30 | 3,162.50 | 021 | 66818994 |
| | MEET WITH LIT TEAM RE: SETTLEMENT PAYMENT FOLLOW UP RE 10/2020 REMITTANCE PAYMENT (1.1); CORRESPONDENCE WITH WEIL TEAM RE CUBI OUTREACH AND SETTLEMENT PAYMENT CALCULATIONS (.7); REVIEW CUBI MATERIALS RE TRANSITION OF SERVICES (.2); CALL WITH J. OLLESTAD RE CUBI CORRESPONDENCE (.3). | | | | |
| 01/26/23 | Ollestad, Jordan Alexandra | 6.70 | 7,135.50 | 021 | 66759031 |
| | REVISE DRAFT H&K DATA REQUEST LETTER (0.5); REVIEW EMAIL COMMUNICATIONS REGARDING H&K DATA REQUEST ISSUE AND SETTLEMENT PAYMENT DISPUTE (0.5); REVIEW AND PREPARE BORROWER REMITTANCE MATERIALS IN PREPARATION FOR MEETING WITH LIT TEAM REGARDING SETTLEMENT PAYMENT DISPUTE (3.2); MEETING WITH LIT TEAM TO DISCUSS SETTLEMENT PAYMENT DISPUTE, BORROWER REMITTANCE CALCULATIONS, AND LETTERS TO H&K FOR CALCULATION SUPPORT AND DATA REQUESTS (1.1); REVIEW AND PREPARE SPREADSHEETS REGARDING BORROWER REMITTANCE FIGURES FOR PURPOSES OF SETTLEMENT PAYMENT DISPUTE (0.9); CALL WITH C. BONK REGARDING SETTLEMENT PAYMENT DISPUTE AND STRATEGY (0.3); COMMUNICATE WITH R. SLACK REGARDING BORROWER REMITTANCE CALCULATIONS AND SETTLEMENT PAYMENT DISPUTE (0.2). | | | | |
| 01/27/23 | Slack, Richard W. | 1.50 | 2,542.50 | 021 | 66786845 |
| | CALL RE: PAYMENT ISSUES (.5); REVIEW AND REVISE CAUSES OF ACTION SCHEDULE AND NUMEROUS EMAILS RE: SAME (.7); EXCHANGE EMAILS RE: ANALYSIS OF SETTLEMENT PAYMENT (.3). | | | | |
| 01/27/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 021 | 66780833 |
| | TEAM CALL TO DISCUSS APPROACHES WITH CUBI ON OPEN ISSUES (0.5); CALL WITH CLIENT AND TEAM RE: CUBI ISSUES AND PREPARE FOR MEET AND CONFER (1.5); REVIEW MATERIALS FOR CLIENT CALL AND ANALYSIS OF CLAIMS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Bonk, Cameron Mae | 4.10 | 5,637.50 | 021 | 66819009 |

CONFERENCE WITH CLIENT RE: CUBI DATA PROVIDED UNDER STIPULATION RE OCTOBER AND NOVEMBER REMITTANCE DISPUTE (1.5); MEET WITH WEIL TEAM RE OUTSTANDING LITIGATION MATTERS RE CUBI (.5); CORRESPONDENCE WITH WEIL TEAM RE: CUBI SETTLEMENT PAYMENT REMITTANCE CALCULATION (.6); DRAFT AND REVISE CORRESPONDENCE TO CUBI RE SETTLEMENT PAYMENT AND REMITTANCE DISPUTE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Ollestad, Jordan Alexandra | 2.30 | 2,449.50 | 021 | 66765731 |

REVIEW REMITTANCE RECONCILIATION SPREADSHEET IN PREPARATION FOR DISCUSSION WITH CLIENT (0.7); MEET WITH WEIL AND CLIENT TO DISCUSS STIPULATION MATERIALS PROVIDED TO CUBI ON JANUARY 18 IN PREPARATION FOR CALL WITH CUBI ON MONDAY, JANUARY 30 (1.5); EMAILS WITH LITIGATION TEAM REGARDING BORROWER REMITTANCE ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Bentley, Chase A. | 1.40 | 1,883.00 | 021 | 66795124 |

REVIEW DRAFT LETTERS RE CUBI DISPUTE (0.5); EMAIL WITH WEIL LIT AND C. ARTHUR RE SAME (0.2); CALL WITH WEIL AND KS TEAMS REGARDING STATUS OF RECONCILIATION WORK (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 021 | 66766598 |

REVIEW AND COMMENT ON LETTERS TO CUBI RE: SETTLEMENT PAYMENT AND REMITTANCE DISPUTES (0.4); CONSIDER APPROACH ON TRANSITION SERVICES EMAIL FROM CUBI (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/23 | Arthur, Candace | 0.30 | 508.50 | 021 | 67000162 |

REVIEW AND REVISE CB RESPONSE CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 021 | 66795296 |

REVISE AND CIRCULATE TO CLIENT LETTER IN RESPONSE TO CUBI REQUEST FOR DATA RELATED TO SERVICE TRANSFER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 021 | 66801994 |

REVISE DRAFT LETTERS TO H&K RE: SETTLEMENT PAYMENT SUPPORT AND JANUARTY 18TH LOAN DATA REQUESTS AND CIRCULATE TO TEAM FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Bonk, Cameron Mae | 0.80 | 1,100.00 | 021 | 66795156 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE PER CLIENT COMMENTS AND CIRCULATE RESPONSE TO CUBI JAN 18TH DATA REQUEST LETTER (.7); CORRESPONDENCE WITH WEIL TEAM RE CUBI LETTERS AND MEET AND CONFER (.1). | | | | |
| 01/30/23 | Slack, Richard W. | 2.10 | 3,559.50 | 021 | 66805340 |
| | MEET AND CONFER ON OCT/NOV PAYMENT (1.0); POST-MEETING CALL WITH CLIENT RE: OCT/NOV PAYMENT (0.3); CALL WITH CLIENT AND OTHERS RE: OCT/NOV ISSUES (0.8). | | | | |
| 01/30/23 | Tsekerides, Theodore E. | 4.20 | 6,699.00 | 021 | 66810816 |
| | CALL WITH CUBI RE MEET AND CONFER ON REMITTANCES (1.0); TEAM FOLLOW UP RE NEXT STEPS ON REMITTANCE (0.4); CALL WITH C ARTHUR RE NEXT STEPS ON REMITTANCE (0.2); CALL WITH CLIENT RE CUBI ISSUES (0.5); REVISE AND FINALIZE LETTERS TO CUBI RE SETTLEMENT MATERIALS, REQUESTS AND DOCUMENTS FOR TRANSITION (0.9); CALL WITH CUBI RE TRANSITION ISSUES (0.4); CONSIDER NEXT STEPS ON CUBI TRANSITION ISSUES (0.5); REVIEW CLIENT MATERIALS FOR SUPPORT ON SETTLEMENT (0.3). | | | | |
| 01/30/23 | Arthur, Candace | 1.10 | 1,864.50 | 021 | 67037596 |
| | REVIEW AND REVISE LETTERS TO CB (.8); PREPARE FOR UPCOMING CALL WITH CB IN CONNECTION WITH SETTLEMENT RESOLUTION AND BORROWER REMITTANCE RELATE ISSUES (.3). | | | | |
| 01/30/23 | Bonk, Cameron Mae | 3.40 | 4,675.00 | 021 | 66819599 |
| | MEET AND CONFER WITH CUBI RE OCTOBER AND NOVEMBER REMITTANCE DISPUTE (1.0); CALL WITH CLIENT RE: OCTOBER AND NOVEMBER SBA PAYMENTS AND SETTLEMENT (.9); CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: CUBI CORRESPONDENCE (.7); REVISE AND SEND LETTERS TO CUBI (.8). | | | | |
| 01/30/23 | Ollestad, Jordan Alexandra | 5.00 | 5,325.00 | 021 | 66806439 |
| | REVIEW AND REVISE MULTIPLE DRAFT LETTERS TO CUBI REGARDING LOAN SERVICING REQUEST, DATA REQUESTS, AND SETTLEMENT PAYMENT CALCULATION (3.4); MEET WITH CUBI/H&K TO DISCUSS SETTLEMENT PAYMENT RECONCILIATION AND OTHER ISSUES (1.0); DRAFT EMAIL SEND TO CLIENT REGARDING CUBI LETTERS (0.3); PREPARE FINAL VERSIONS OF LETTERS TO SEND TO CUBI (0.3). | | | | |
| 01/30/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 021 | 66795283 |
| | REVIEW CUBI LETTERS (0.5); CALL WITH HOLLAND AND KNIGHT RE STATUS OF DISPUTES (0.8). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 021 | 66811209 |
| | CONFERENCE CALL WITH C ARTHUR RE CUBI ISSUES (0.1); ANALYZE ISSUES RE CUBI NEXT STEPS (0.2). | | | | |
| 01/31/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 021 | 67018923 |
| | REVIEW COMMUNICATIONS REGARDING SETTLEMENT PAYMENT STRATEGY AND RELATED LETTERS TO CUBI. | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **339.90** | **$480,786.50** | | |
| 01/05/23 | Ollestad, Jordan Alexandra | 0.50 | 266.25 | 022 | 66609298 |
| | TRAVEL FROM HOME TO PENN STATION FOR HEARING PREP AND HEARING IN WILMINGTON ON JANUARY 6. | | | | |
| 01/06/23 | Slack, Richard W. | 1.70 | 1,440.75 | 022 | 66910449 |
| | TRAVEL TO NYC FROM WILMINGTON, DE. | | | | |
| 01/06/23 | Bonk, Cameron Mae | 2.10 | 1,443.75 | 022 | 66637553 |
| | TRAVEL BACK TO NEW YORK FROM DELAWARE POST-CUBI HEARING. | | | | |
| 01/06/23 | Ollestad, Jordan Alexandra | 2.50 | 1,331.25 | 022 | 66613624 |
| | TRAVEL FROM WILMINGTON, DE TO NYC AFTER CANCELLED HEARING. | | | | |
| 01/18/23 | McMillan, Jillian A. | 2.30 | 1,345.50 | 022 | 66758339 |
| | TRAVEL TO DELAWARE FOR DS HEARING. | | | | |
| 01/18/23 | Ruocco, Elizabeth A. | 2.00 | 1,275.00 | 022 | 66992513 |
| | TRAVEL TIME TO DELAWARE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 01/19/23 | Arthur, Candace | 3.00 | 2,542.50 | 022 | 66730253 |
| | NON-WORKING TRAVEL TO DELAWARE FOR CONTESTED HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | McMillan, Jillian A. | 2.50 | 1,462.50 | 022 | 66758338 |
| | TRAVEL FROM DELAWARE. | | | | |
| 01/19/23 | Ruocco, Elizabeth A. | 2.00 | 1,275.00 | 022 | 66997787 |
| | TRAVEL TIME FROM COURT HEARING TO NEW YORK. | | | | |
| **SUBTOTAL TASK 022 - Non-working Travel:** | | **18.60** | **$12,382.50** | | |
| 01/10/23 | Hwangpo, Natasha | 0.50 | 787.50 | 024 | 66680457 |
| | CALL WITH MCGUIREWOODS, MANAGEMENT, WEIL TEAM RE SBA PROPOSAL. | | | | |
| 01/10/23 | Bentley, Chase A. | 0.40 | 538.00 | 024 | 66644996 |
| | CALL WITH MCGUIRE WOODS AND KS REGARDING SBA PROPOSAL. | | | | |
| 01/20/23 | Arthur, Candace | 1.60 | 2,712.00 | 024 | 66730077 |
| | CALL WITH QUINN EMMANUEL REGARDING RESOLUTION OF ITS CLAIMS AND SBA DISPUTE (1.0); CALL WITH CLIENT ON SAME (.6). | | | | |
| 01/25/23 | Arthur, Candace | 0.30 | 508.50 | 024 | 66851294 |
| | REVIEW SBA EMAIL ON LIQUIDITY CONCERN AND EMAIL CLIENT ON SAME (.2); EMAIL WITH MCGUIREWOODS ON SBA SETTLEMENT AND STAKEHOLDER ENGAGEMENT (.1);. | | | | |
| 01/25/23 | Bentley, Chase A. | 0.30 | 403.50 | 024 | 66753681 |
| | CORRESPOND WITH MCGUIRE WOODS TEAM AND C. ARTHUR REGARDING CRB REQUESTS ON SBA SETTLEMENT PROPOSAL. | | | | |
| 01/27/23 | Arthur, Candace | 0.20 | 339.00 | 024 | 66851169 |
| | EMAIL QUINN EMMANUEL REGARDING SBA SETTLEMENT. | | | | |
| 01/28/23 | Arthur, Candace | 1.00 | 1,695.00 | 024 | 66804866 |
| | REVIEW AND REVISE SETTLEMENT PROPOSAL TO STAKEHOLDER. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 024 | 66778885 |
| | REVIEW AND REVISE DRAFT SBA SETTLEMENT LETTER (.8); CORRESPOND WITH MCGUIREWOODS, WEIL, COMPANY RE SAME (.4). | | | | |
| 01/30/23 | Arthur, Candace | 3.70 | 6,271.50 | 024 | 66804896 |
| | EMAILS WITH QUINN EMMANUEL REGARDING SETTLEMENT TERMS WITH SBA (.2); REVIEW TERM SHEET FROM CB ON SAME (.6); CALL WITH MCGUIREWOODS AND CLIENT ON SAME (.8); CALL WITH CLIENT REGARDING SBA SETTLEMENT (.5); CALL WITH MCGUIREWOODS AND CLIENT ON SAME (.5); CALL WITH QUINN EMMANUEL, CLIENTS AND MCGUIREWOODS ON SAME (.6); REVIEW EMAILS FROM MCGUIREWOODS ON SAME (.5). | | | | |
| 01/30/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 024 | 66847345 |
| | CALL WITH QUINN, CRB, WEIL TEAM, S. KAFITI RE SBA SETTLEMENT. | | | | |
| 01/30/23 | Bentley, Chase A. | 0.60 | 807.00 | 024 | 66795319 |
| | CALL WITH CRB COUNSEL, KS AND WEIL TEAMS REGARDING SBA SETTLEMENT. | | | | |
| **SUBTOTAL TASK 024 - Regulatory Matters:** | | **10.60** | **$17,212.00** | | |
| 01/03/23 | Mason, Kyle | 0.10 | 31.00 | 025 | 66623382 |
| | CORRESPOND WITH A. SUAREZ RE: OCP QUARTERLY STATEMENTS. | | | | |
| 01/04/23 | Suarez, Ashley | 0.10 | 91.00 | 025 | 66625456 |
| | ATTEND CALL WITH A. HAM ON OCP WORKSTREAMS. | | | | |
| 01/04/23 | Ham, Hyunjae | 0.10 | 106.50 | 025 | 66634848 |
| | CALL WITH A. SUAREZ RE: OCP WORKSTREAMS. | | | | |
| 01/06/23 | Ham, Hyunjae | 0.10 | 106.50 | 025 | 66634675 |
| | CORRESPONDENCE WITH J. HALL RE: OCP DECLARATION. | | | | |
| 01/11/23 | Hwangpo, Natasha | 0.30 | 472.50 | 025 | 66680404 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HALL SUPPLEMENT (.1); CORRESPOND WITH A. HAM AND Z. SHAPIRO RE SAME (.2). | | | | |
| 01/11/23 | Ham, Hyunjae | 0.50 | 532.50 | 025 | 66781691 |
| | REVIEW J. HALL OCP DECLARATION. | | | | |
| 01/12/23 | Ham, Hyunjae | 1.00 | 1,065.00 | 025 | 66781550 |
| | REVISE AND PREPARE J. HALL OCP DECLARATION FOR FILING. | | | | |
| 01/13/23 | Hwangpo, Natasha | 0.10 | 157.50 | 025 | 66680256 |
| | FINALIZE J. HALL OCP. | | | | |
| 01/13/23 | Ham, Hyunjae | 0.30 | 319.50 | 025 | 66781463 |
| | FILE JAMILA HALL OCP DECLARATION. | | | | |
| 01/13/23 | Okada, Tyler | 0.10 | 31.00 | 025 | 66681915 |
| | CONDUCT RESEARCH RE: OCP QUARTERLY REPORTS FOR A. HAM. | | | | |
| 01/18/23 | Ham, Hyunjae | 0.70 | 745.50 | 025 | 66782122 |
| | DRAFT OCP QUARTERLY. | | | | |
| 01/19/23 | Ham, Hyunjae | 2.20 | 2,343.00 | 025 | 66782146 |
| | DRAFT OCP QUARTERLY. | | | | |
| 01/20/23 | Ham, Hyunjae | 0.50 | 532.50 | 025 | 66782101 |
| | UPDATE OCP QUARTERLY. | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.30 | 472.50 | 025 | 66780108 |
| | CORRESPOND WITH A. HAM RE OCPS AND QUARTERLY REPORT. | | | | |
| 01/23/23 | Ham, Hyunjae | 0.40 | 426.00 | 025 | 66781908 |
| | UPDATE OCP QUARTERLY. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/23 | Hwangpo, Natasha | 0.30 | 472.50 | 025 | 66780427 |
| | REVIEW AND REVISE QUARTERLY STATEMENT. | | | | |
| 01/25/23 | Ham, Hyunjae | 1.00 | 1,065.00 | 025 | 66784151 |
| | UPDATE OCP QUARTERLY STATEMENT AND CORRESPONDING WITH COMPANY AND RLF RE: SAME. | | | | |
| 01/31/23 | Ham, Hyunjae | 0.20 | 213.00 | 025 | 66849128 |
| | REVIEW OCP QUARTERLY. | | | | |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **8.30** | **$9,183.00** | | |
| 01/03/23 | Suarez, Ashley | 1.70 | 1,547.00 | 026 | 66625479 |
| | CALL WITH M. MILANA RE: JONES DAY SECOND MONTHLY FEE STATEMENT (0.1); REVIEW SAME (0.5); SEND COMMENTS TO JONES DAY FEE STATEMENT TO N. HWANGPO AND S. SHAPIRO (0.1); CIRCULATE COMMENTS TO JONES DAY FEE STATEMENT TO JONES DAY TEAM (0.1); EMAILS TO K. MASON AND N. HWANGPO ON QUARTERLY FEE STATEMENT (0.3); EMAILS TO D. MERRETT FROM JONES DAY ON WEIL/RLF COMMENTS TO JONES DAY FEE STATEMENT (0.2); COMPILE FILING VERSION OF JONES DAY FEE STATEMENT AND CIRCULATE TO N.HWANGPO AND Z. SHAPIRO FOR SIGNOFF (0.2); CIRCULATE FILING VERSION OF SAME (0.1); CIRCULATE AS-FILED VERSION OF SAME TO JONES DAY TEAM (0.1). | | | | |
| 01/11/23 | Suarez, Ashley | 0.40 | 364.00 | 026 | 66706452 |
| | EMAIL PHOENIX EXECUTIVE SERVICES TEAM RE: OBJECTIONS TO STAFFING REPORT (0.1); EMAIL WEIL TEAM REGARDING SAME (0.2); EMAIL ALIXPARTNERS TEAM REGARDING SAME (0.1). | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.20 | 315.00 | 026 | 66780074 |
| | REVIEW AND REVISE FORM INTERIM FEE APPLICATION. | | | | |
| 01/23/23 | Ham, Hyunjae | 2.60 | 2,769.00 | 026 | 66781871 |
| | DRAFT INTERIM FEE APPLICATION AND EMAIL RETAINED PROFESSIONALS. | | | | |
| 01/24/23 | Suarez, Ashley | 0.20 | 182.00 | 026 | 66816569 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL JONES DAY TEAM REGARDING CURRENT FEE STATEMENT (0.1); EMAIL A. HAM REGARDING SAME (0.1). | | | | |
| 01/25/23 | Ham, Hyunjae | 0.90 | 958.50 | 026 | 66784111 |
| | UPDATE INTERIM FEE APPLICATION AND EMAIL RETAINED PROFESSIONALS. | | | | |
| 01/26/23 | Hwangpo, Natasha | 0.20 | 315.00 | 026 | 66780037 |
| | REVIEW AND REVISE FORM INTERIM FEE APPLICATION. | | | | |
| 01/26/23 | Ham, Hyunjae | 0.70 | 745.50 | 026 | 66784301 |
| | UPDATE INTERIM FEE APPLICATION AND EMAIL RETAINED PROFESSIONALS. | | | | |
| 01/27/23 | Hwangpo, Natasha | 0.50 | 787.50 | 026 | 66780220 |
| | REVIEW OMNI, JONES DAY, ALIX INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 01/27/23 | Ham, Hyunjae | 0.40 | 426.00 | 026 | 66784461 |
| | REVIEW RETENTION APPLICATIONS FOR OMNI, ALIXPARTNERS, AND JONES DAY. | | | | |
| 01/30/23 | Ham, Hyunjae | 0.20 | 213.00 | 026 | 66849307 |
| | COMPILE NON-WEIL FEE APPLICATIONS FOR FILING. | | | | |
| 01/30/23 | Okada, Tyler | 0.70 | 217.00 | 026 | 66806370 |
| | ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATIONS OF OMNI, JONES DAY, ALIXPARTNERS, AND GREENBERG FOR DECEMBER 2022. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Applications:** | | **8.70** | **$8,839.50** | | |
| **Non-Weil Professionals:** | | | | | |
| 01/11/23 | Friedman, Julie T. | 2.80 | 2,170.00 | 027 | 66653796 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/12/23 | Friedman, Julie T. | 1.50 | 1,162.50 | 027 | 66671816 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/12/23 | Mason, Kyle | 0.30 | 93.00 | 027 | 66691267 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT OF WGM (DECEMBER 2022). | | | | |
| 01/20/23 | Ham, Hyunjae | 0.20 | 213.00 | 027 | 66782124 |
| | CALL WITH Z. SHAPIRO RE: WEIL RETENTION APPLICATION. | | | | |
| 01/23/23 | Friedman, Julie T. | 3.10 | 2,402.50 | 027 | 66752616 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/24/23 | Friedman, Julie T. | 1.00 | 775.00 | 027 | 66752607 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/25/23 | Friedman, Julie T. | 3.20 | 2,480.00 | 027 | 66764815 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/27/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 027 | 66780287 |
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 01/27/23 | Ham, Hyunjae | 1.20 | 1,278.00 | 027 | 66784230 |
| | DRAFT WEIL MONTHLY FEE STATEMENT. | | | | |
| 01/29/23 | Ham, Hyunjae | 1.00 | 1,065.00 | 027 | 66782113 |
| | PREPARE BUDGET AND STAFFING PLAN. | | | | |
| 01/31/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 027 | 66847742 |
| | REVIEW AND REVISE MONTHLY FEE APPLICATION. | | | | |
| 01/31/23 | Friedman, Julie T. | 0.50 | 387.50 | 027 | 66831209 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Ham, Hyunjae | 1.40 | 1,491.00 | 027 | 66849079 |
| | DRAFT DECEMBER FEE STATEMENT. | | | | |
| 01/31/23 | Mason, Kyle | 1.20 | 372.00 | 027 | 66811990 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE APP OF WGM. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **19.60** | **$17,354.50** | | |
| 01/03/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 028 | 66617964 |
| | CALL WITH FED, CLEARY RE WEEKLY UPDATE (.5); CORRESPOND WITH ALIX RE FOLLOW UP QUESTIONS (.2). | | | | |
| 01/03/23 | Bentley, Chase A. | 0.40 | 538.00 | 028 | 66579441 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 01/10/23 | Arthur, Candace | 0.30 | 508.50 | 028 | 66648995 |
| | CALL WITH FED RESERVE AND ITS COUNSEL, AND N. HWANGPO. | | | | |
| 01/10/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 028 | 66680345 |
| | CALL WITH CLEARY, FED AND ADVISORS RE WEEKLY UPDATE. | | | | |
| 01/10/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 66636811 |
| | ATTEND FED WEEKLY CALL (PARTIAL). | | | | |
| 01/17/23 | Bentley, Chase A. | 0.30 | 403.50 | 028 | 66690226 |
| | ATTEND WEEKLY CALL WITH FED. | | | | |
| 01/24/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 028 | 66780139 |
| | CALL WITH FED, CLEARY, WEIL TEAM RE WEEKLY UPDATES (.5); CORRESPOND WITH CLEARY, ADVISORS RE SAME (.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/23 | Bentley, Chase A. | 0.40 | 538.00 | 028 | 66750299 |
| | ATTEND WEEKLY FED CALL. | | | | |
| 01/31/23 | Hwangpo, Natasha | 0.60 | 945.00 | 028 | 66847601 |
| | CORRESPOND WITH C. BENTLEY RE FED WEEKLY CALL (.4); CORRESPOND WITH CLEARY RE OPEN ISSUES (.2). | | | | |
| 01/31/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 028 | 66844999 |
| | ATTEND WEEKLY FED MEETING. | | | | |
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | | **5.40** | **$7,989.00** | | |
| 12/29/22 | Shah, Bastian | 0.10 | 84.00 | 031 | 66584952 |
| | REVIEW COMMS RE: PROPOSED EQUITY TRANSFER. | | | | |
| 12/30/22 | Shah, Bastian | 3.70 | 3,108.00 | 031 | 66585164 |
| | REVIEW KSERVICING PRE- AND POST- AMEX TRANSACTION STOCK CLASSES AND OWNERSHIP. | | | | |
| 01/16/23 | Magill, Amanda Graham | 1.60 | 2,520.00 | 031 | 66747955 |
| | PARTICIPATE TAX DISCUSSION WITH WEIL TAX & RX, CLEARY TAX & RX (1.0); CALL WITH S.GOLDRING RE TAX MATTERS (0.6). | | | | |
| 01/16/23 | Shah, Bastian | 1.30 | 1,183.00 | 031 | 66731207 |
| | FOLLOW UP CALL WITH COUNSEL FOR SECURED CREDITOR RE: TAX STRUCTURING (1.0); RESEARCH TAX STRUCTURING OPTIONS (.3). | | | | |
| 01/19/23 | Goldring, Stuart J. | 0.20 | 419.00 | 031 | 66715090 |
| | EMAIL EXCHANGE WITH DEBTOR'S ACCOUNTANT REGARDING TAX INFORMATION (.2). | | | | |
| 01/19/23 | Shah, Bastian | 3.20 | 2,912.00 | 031 | 66731228 |
| | REVISE TAX STRUCTURE COMPARISON (3.2). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/23 | Goldring, Stuart J. | 2.90 | 6,075.50 | 031 | 66758427 |
| | REVIEW DESCRIPTION OF POTENTIAL LITIGATION CLAIMS AGAINST DEBTORS (.8); DISCUSS COMPARATIVE TAX ANALYSIS WITH B. SHAH (1.1); WEIL GROUP CALL WITH N. SHUK (TAX ACCOUNTANT) REGARDING SAME (1.0). | | | | |
| 01/25/23 | Shah, Bastian | 2.20 | 2,002.00 | 031 | 66783503 |
| | CALL WITH KSERVICING TAX AND REVIEW TAX BASIS INFORMATION. | | | | |
| 01/30/23 | Shah, Bastian | 4.80 | 4,368.00 | 031 | 66800830 |
| | REVISE LIQUIDATION PLAN COMPARISON AND EMAIL WITH CLIENT TAX COUNSEL RE: SAME (3.6); DISCUSS WIND DOWN CO COMPARATIVE TAX ANALYSIS WITH S. GOLDRINGS (1.2). | | | | |
| 01/31/23 | Goldring, Stuart J. | 0.30 | 628.50 | 031 | 66819063 |
| | CONSIDER N. SUK EMAIL WITH UPDATED TAX INFORMATION. | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **20.30** | **$23,300.00** | | |
| 01/16/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 033 | 66689569 |
| | CORRESPOND WITH T. THORODDSEN RE MONTHLY OPERATING REPORT QUESTIONS AND DISTRIBUTIONS. | | | | |
| 01/20/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 033 | 66724855 |
| | VARIOUS CORRESPONDENCE AND REVIEW OF MONTHLY OPERATING REPORTS. | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.50 | 787.50 | 033 | 66780022 |
| | REVIEW AND REVISE MOR GLOBAL NOTES (.4); CORRESPOND WITH ALIX, RLF RE SAME (.1). | | | | |
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **1.80** | **$2,445.00** | | |
| 01/02/23 | Bonk, Cameron Mae | 0.80 | 1,100.00 | 035 | 66653008 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: AMEX POSSESSION OF DATA NECESSARY FOR TRANSFER OF LOAN SERVICING OBLIGATIONS AND AGREEMENTS GOVERNING ACCESS THERETO (.8). | | | | |
| 01/03/23 | Bonk, Cameron Mae | 0.40 | 550.00 | 035 | 66653050 |
| | CALL WITH WEIL TEAM RE: CALL WITH CRB CONCERNING SERVICE TRANSFER. | | | | |
| 01/06/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 035 | 66623976 |
| | S&C CALL RE: REQUESTS FOR INFORMATION FROM BORROWERS AND APPROACHES RE: DATA TRANSFER POSSIBILITIES FOR SERVICING LOANS (0.7); CONSIDER POSSIBLE APPROACHES FOR DATA TRANSFERS FROM AMEX (0.2); CONFERENCE CALL WITH C. ARTHUR RE: BORROWER SERVICING ISSUES AND RELATED MATTERS (0.3). | | | | |
| 01/06/23 | Arthur, Candace | 2.60 | 4,407.00 | 035 | 66616994 |
| | REVIEW TSA AND RELATED DOCUMENTS IN ADVANCE OF CALLS WITH SULLIVAN AND QUINN (2); CALL WITH QUINN EMMANUEL IN CONNECTION WITH AMEX ROLE AND OTHER RELATED MATTERS (.6). | | | | |
| 01/09/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 035 | 66680708 |
| | REVIEW AND CONSIDER MATERIALS NEEDED FROM AMEX RE: TRANSITION OF SERVICING (0.4); REVIEW TSA AND ANALYZE AREAS OF SERVICES (0.4); EMAIL WITH TEAM RE: DRAFT LETTER TO AMEX RE: TRANSITION MATERIALS (0.1); EMAIL WITH CLIENT RE: MATERIALS TO REQUEST FROM AMEX (0.2). | | | | |
| 01/09/23 | Bonk, Cameron Mae | 0.80 | 1,100.00 | 035 | 66690493 |
| | REVIEW CRB PROPOSED 2004 MOTION AND LIST OF DATA PROVIDED BY CLIENT FOR USE IN SERVICING TRANSITION AND CONFERENCE WITH T. TSEKERIDES RE SAME. | | | | |
| 01/09/23 | Ollestad, Jordan Alexandra | 4.30 | 4,579.50 | 035 | 66629637 |
| | COMMUNICATE WITH C. BONK REGARDING DRAFT CRB 2004 LETTER TO AMEX (0.5); REVIEW EMAIL COMMUNICATIONS REGARDING DRAFT CRB 2004 MOTION AND DRAFT 2004 LETTER (0.3); COMMUNICATE WITH WEIL LITIGATION TEAM MEMBERS REGARDING CRB 2004 LETTER (0.2); REVIEW AND SUMMARIZE RELEVANT AMEX TRANSACTION DOCUMENTS AND RELATED CONFIDENTIALITY LANGUAGE FOR PURPOSES OF SENDING CERTAIN DOCUMENTS TO CRB AND FOR PURPOSES OF DRAFTING 2004 LETTER (3.3). | | | | |
| 01/10/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 035 | 66681812 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS DOCUMENTS FOR LOAN SERVICING REQUESTS AND NEXT STEPS (0.4); CONSIDER APPROACH FOR MATERIALS FROM AMEX (0.3); CALL WITH CLIENT RE: MATERIALS FOR TRANSITION (0.8); REVIEW TSA FOR LETTER TO AMEX (0.4). | | | | |
| 01/10/23 | Arthur, Candace<br>DRAFT TRANSITION PLAN. | 4.00 | 6,780.00 | 035 | 66648964 |
| 01/10/23 | Arthur, Candace<br>CALL WITH CLIENTS, T. TSEKERIDES, N. HWANGPO AND C. BENTLEY REGARDING LOAN SERVICE TRANSITION. | 1.00 | 1,695.00 | 035 | 66648982 |
| 01/10/23 | Hwangpo, Natasha<br>CALL WITH WEIL TEAM, MANAGEMENT RE AMEX LETTER RE LOAN FILES. | 0.60 | 945.00 | 035 | 66680365 |
| 01/10/23 | Bonk, Cameron Mae<br>TELEPHONE CONFERENCE WITH J. OLLESTAD RE: REQUESTS AND LETTER TO AMEX WITH SERVICING TRANSFER DATA REQUIREMENTS (.9); CALL WITH WEIL TEAM AND CLIENT RE REQUESTS TO AMEX NECESSARY FOR POTENTIAL SERVICING TRANSFER (.7); REVIEW DATA SOURCES PROVIDED BY COMPANY FOR POTENTIAL USE IN LETTER TO AMEX (.3). | 1.90 | 2,612.50 | 035 | 66691025 |
| 01/10/23 | Diplas, Alexandros<br>TELEPHONE CONFERENCE WITH CLIENT AND WEIL TEAM RE: AMEX INFORMATION REQUEST (0.8); TELEPHONE CONFERENCE WITH T. TSEKERIDES, J. OLLESTAD, AND C. CAZES RE: LETTER REQUEST FOR INFORMATION TO AMEX (0.4); REVIEW CORRESPONDENCE (0.3). | 1.50 | 1,912.50 | 035 | 66646857 |
| 01/10/23 | Ollestad, Jordan Alexandra<br>MEET WITH T. TSEKERIDES, A. DIPLAS, AND C. CAZES REGARDING CRB AND DRAFT 2004 LETTER TO AMEX REQUESTING LOAN SERVICING FILES (0.5); COLLECT AND PREPARE DOCUMENTS RELATED TO AMEX TRANSACTION TO SEND TO CRB (0.5); MEETING WITH WEIL TEAM TO DISCUSS STRATEGY FOR LOAN SERVICING TRANSFER AND MATERIALS NEEDED FROM AMEX (0.8); DRAFT 2004 LETTER TO AMEX RE LOAN SERVICING FILE REQUEST (2.7). | 4.50 | 4,792.50 | 035 | 66649910 |
| 01/10/23 | Bentley, Chase A. | 0.60 | 807.00 | 035 | 66637680 |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL LIT, RX AND KS TEAMS REGARDING CRB LOAN TRANSFER FILE REQUEST FROM AMEX. | | | | |
| 01/11/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 66680262 |
| | CORRESPOND WITH WEIL TEAM RE CRB REQUESTED DOCUMENTS. | | | | |
| 01/11/23 | Bonk, Cameron Mae | 1.40 | 1,925.00 | 035 | 66691398 |
| | REVIEW AND REVISE DRAFT LETTER TO AMEX TRANSMITTING SERVICING RELATED REQUESTS (.9); REVIEW REVISED LIST OF SERVICING TRANSFER RELATED REQUESTS TO SEND TO AMEX AS TRANSMITTED BY CLIENT (.5). | | | | |
| 01/11/23 | Diplas, Alexandros | 2.40 | 3,060.00 | 035 | 66654128 |
| | REVIEW AND REVISE DRAFT LETTER INFORMATION REQUEST TO AMEX (1.7); REVIEW AND ANALYZE DRAFT CRB 2004 MOTION (0.3); REVIEW AND ANALYZE KS LETTER INFORMATION REQUESTS TO THIRD PARTIES (0.4). | | | | |
| 01/11/23 | Ollestad, Jordan Alexandra | 3.20 | 3,408.00 | 035 | 66650061 |
| | CALL WITH A. DIPLAS TO DISCUSS DRAFT 2004 LETTER TO AMEX (0.5); REVISE DRAFT 2004 LETTER (2.3); COMMUNICATE WITH C. BONK REGARDING DRAFT 2004 LETTER (0.2) COMMUNICATE WITH C. ARTHUR AND T. TSEKERIDES REGARDING DOCUMENTS SENT TO CRB (0.2). | | | | |
| 01/11/23 | Ruocco, Elizabeth A. | 0.60 | 765.00 | 035 | 66918563 |
| | PARTICIPATE ON CALL WITH DOJ AND FED RE TRANSFER OF SERVICING. | | | | |
| 01/12/23 | Tsekerides, Theodore E. | 2.00 | 3,190.00 | 035 | 66690503 |
| | CONFERENCE WITH D. EVANS RE: SCHEDULE FOR REQUESTS TO AMEX RE: SERVICING ISSUES (0.3); REVIEW AND REVISE SCHEDULE FOR REQUESTS TO AMEX RE: SERVICING ISSUES (0.8); EMAIL WITH J. OLLESTAD RE: SUMMARY OF NEXT STEPS ON SERVICING REQUESTS (0.1); REVISE AMEX LETTER RE: TRANSITION SERVICES (0.6); EMAIL WITH CLIENT RE: SCHEDULE OF REQUESTS FOR AMEX (0.2). | | | | |
| 01/12/23 | Arthur, Candace | 0.30 | 508.50 | 035 | 66939758 |
| | REVIEW DRAFT LETTER TO AMERICAN EXPRESS IN CONNECTION WITH LOAN SERVICE TRANSFER PROCESS. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Hwangpo, Natasha | 0.40 | 630.00 | 035 | 66680252 |
| | CORRESPOND WITH WEIL LIT RE AMEX 2004 LETTER. | | | | |
| 01/12/23 | Ollestad, Jordan Alexandra | 2.20 | 2,343.00 | 035 | 66671699 |
| | REVIEW AMEX MERGER AGREEMENT EXHIBITS FOR CONFIDENTIALITY LANGUAGE (2.1); DISCUSS AMEX LETTER FOR LOAN SERVICING TRANSFER IN MEETING WITH WEIL AND CLIENT (0.1). | | | | |
| 01/13/23 | Slack, Richard W. | 1.20 | 2,034.00 | 035 | 66691844 |
| | CALL WITH FED COUNSEL AND WEIL TEAM (1.0); REVIEW AND COMMENT ON AMEX LETTER (.2). | | | | |
| 01/13/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 035 | 66690554 |
| | REVISE LETTER AND SCHEDULE TO AMEX RE: TRANSITION MATERIALS (0.4); REVIEW COMMENTS TO AMEX LETTER AND SCHEDULE (0.1); EMAIL WITH CLIENT RE: AMEX LETTER AND SCHEDULE (0.1); CONSIDER NEXT STEPS ON TRANSITION MATERIALS (0.3); CALL WITH FED COUNSEL RE: TRANSITION ISSUES (1.0); REVIEW MATERIALS FOR FEDERAL COUNSEL RE: TRANSITION (0.6); CONSIDER ARGUMENTS RE: TRANSITION APPROACH (0.4). | | | | |
| 01/13/23 | Arthur, Candace | 0.60 | 1,017.00 | 035 | 66692303 |
| | REVIEW INFORMATION REQUEST LETTER SENT TO AMEX IN CONNECTION WITH POTENTIAL LOAN TRANSFER SCENARIO (.4); EMAILS WITH T. TSEKERIDES IN CONNECTION WITH SAME (.2);. | | | | |
| 01/13/23 | Arthur, Candace | 1.50 | 2,542.50 | 035 | 66940674 |
| | ATTEND CALL WITH FED, T. TSEKERIDES AND OTHERS IN CONNECTION WITH AMEX INVESTIGATION (.5); REVIEW DRAFT DOCUMENT REQUEST IN CONNECTION WITH AMERICAN EXPRESS ROLE WITH LOAN TRANSITION SERVICES (1). | | | | |
| 01/13/23 | Diplas, Alexandros | 0.50 | 637.50 | 035 | 66690485 |
| | REVIEW AND ANALYZE REQUEST LETTER TO AMEX (0.3); REVIEW AND RESPOND CORRESPONDENCE (0.2). | | | | |
| 01/13/23 | Ollestad, Jordan Alexandra | 3.10 | 3,301.50 | 035 | 66681933 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT 2004 LOAN SERVICING LETTER TO AMEX AND ACCOMPANYING SCHEDULE OF REQUESTS (1.2); COORDINATE AMEX TRANSACTION DOCUMENTS TO SEND TO CRB (0.3); REVIEW AMEX TRANSACTION DOCUMENT COLLECTION ON RELATIVITY IN PREPARATION TO SEND TO CRB (1.6). | | | | |
| 01/13/23 | Bentley, Chase A. | 1.50 | 2,017.50 | 035 | 66685878 |
| | PREPARE FOR AND ATTEND CALL WITH FED ADVISORS RE UPDATE ON AMEX (1.3); EMAIL WITH WEIL TEAM RE SAME (0.2). | | | | |
| 01/15/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 035 | 66690208 |
| | EMAIL FED COUNSEL RE: TRANSITION OF SERVICES AND REVIEW MATERIALS TO PROVIDE TO FED COUNSEL (1.2); EMAIL WITH C. ARTHUR RE: FED ISSUES (0.1). | | | | |
| 01/15/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 035 | 66681858 |
| | COORDINATE WITH T. TSEKERIDES REGARDING AMEX MATERIALS AND CONFIDENTIALITY PROVISIONS IN PREPARATION TO SEND TO CRB AND THE FED. | | | | |
| 01/20/23 | Arthur, Candace | 2.60 | 4,407.00 | 035 | 66730241 |
| | CALL WITH CLIENT REARDING LOAN SERVICING TRANSITION (1); CALL WITH WEIL TEAM REGARDING CUBI CORRESPONDENCE AND AMEX (1); EMAIL N. HWANGPO AND CLIENTS REGARDING NEXT STEPS ON LOAN SERVICING TRANSITION (.2); EMAIL CRB AND RESERVE BANK UPDATE ON AMEX COMMUNICATIONS (.2); REVIEW EMAILS FROM LITIGATION TEAM IN CONNECTION WITH RESPONDING TO COMMUNICATION FROM HOLLAND & KNIGHT (.1); EMAIL LITIGATION TEAM IN CONNECTION WITH SAME (.1);. | | | | |
| 01/20/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 66722970 |
| | CALL WITH MANAGEMENT TEAM AND C. ARTHUR RE TRANSFER STEPS (.8); CALLS WITH ALIX RE SAME (.3). | | | | |
| 01/20/23 | Bonk, Cameron Mae | 3.70 | 5,087.50 | 035 | 66718334 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: CUBI LETTER RESPONSE AND LOAN TRANSFER DATA REQUIREMENTS (1.0); REVIEW PREPETITION AGREEMENTS WITH CUBI TO IDENTIFY DATA AND INFORMATION DELIVERY REQUIREMENTS (1.6); CORRESPONDENCE WITH LITIGATION TEAM RE: REVIEW OF PREPETITION AGREEMENTS WITH CUBI TO IDENTIFY DATA AND INFORMATION DELIVERY REQUIREMENTS (.4); DRAFT LETTER RESPONSE TO CUBI RE: REQUEST FOR LOAN DATA (.7). | | | | |
| 01/23/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 66780201 |
| | CORRESPOND WITH FED ADVISORS RE TRANSITION COORDINATION. | | | | |
| 01/25/23 | Arthur, Candace | 0.30 | 508.50 | 035 | 66851381 |
| | REVIEW CLIENT COMMUNICATIONS ON LOAN SERVICING TRANSFER SEQUENCING AND NEXT STEPS. | | | | |
| 01/25/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 66779886 |
| | CORRESPOND WITH WEIL TEAM RE AMEX SERVICING TRANSFER (.6); REVIEW DATA CONVERSION TEMPLATE (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 01/25/23 | Ham, Hyunjae | 0.60 | 639.00 | 035 | 66784098 |
| | DRAFT LEGAL WORKSTREAMS PLAN FOR SERVICING TRANSFER. | | | | |
| 01/26/23 | Arthur, Candace | 1.00 | 1,695.00 | 035 | 66851303 |
| | LOAN SERVICING TRANSITION TASK FORCE MEETING. | | | | |
| 01/26/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 035 | 66779903 |
| | CALL WITH MANAGEMENT TEAM, ADVISORS RE TRANSITION SERVICING (1.0); CORRESPOND WITH MANAGEMENT, J. NELSON RE SAME (.4). | | | | |
| 01/26/23 | Bentley, Chase A. | 1.40 | 1,883.00 | 035 | 66795188 |
| | PREPARE FOR (.4); AND ATTEND TRANSFER WORKFORCE CALL (1.0). | | | | |
| 01/27/23 | Arthur, Candace | 0.50 | 847.50 | 035 | 67000051 |
| | EMAILS AMONG CLIENT AND LITIGATION TEAM REGARDING CUBI AND SERVICING TRANSITION. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023001854

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 66779948 |
| | REVIEW UPDATED TRANSITION WORKPLAN (.6); CORRESPOND WITH WEIL TEAM, ALIX RE SAME (.2). | | | | |
| 01/30/23 | Slack, Richard W. | 1.40 | 2,373.00 | 035 | 67018922 |
| | REVIEW AND REVISE DRAFTS OF TRANSITION LETTER AND EMAILS RE: SAME (0.7); CALL WITH CUBI RE: TRANSITION ISSUES (0.5); REVIEW AND EXCHANGE EMAILS RE: TRANSITION ISSUES (0.2). | | | | |
| 01/30/23 | Arthur, Candace | 1.60 | 2,712.00 | 035 | 66804865 |
| | DRAFT LETTER RESPONDING TO CB LOAN SERVICING TRANSITION REQUEST. | | | | |
| 01/30/23 | Arthur, Candace | 1.40 | 2,373.00 | 035 | 67000259 |
| | STANDING TASK FORCE CALL ON LOAN SERVICING TRANSITION (1); REVIEW AND REVISE CB LETTER RELATED TO SAME (.3); EMAIL WITH CUBI COUNSEL REGARDING TRANSITION SERVICES (.1). | | | | |
| 01/30/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 035 | 66847346 |
| | CALL WITH TASK FORCE RE TRANSITION DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM, ALIX RE SAME (.3). | | | | |
| 01/30/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 035 | 66819355 |
| | MEET AND CONFER WITH CUBI REGARDING SERVICE TRANSFER PROCESS. | | | | |
| 01/30/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 035 | 66795303 |
| | CALL WITH HOLLAND AND KNIGHT RE CUBI LOAN TRANSFER (0.5); ATTEND TRANSFER WORKFORCE WORKING CALL (1.0); ATTENTION TO MATERIALS RELATED TO SAME (0.3). | | | | |
| 01/31/23 | Slack, Richard W. | 0.30 | 508.50 | 035 | 66825122 |
| | EXCHANGE EMAILS WITH C. ARTHUR, OTHERS RE: TRANSITION ISSUES. | | | | |
| 01/31/23 | Arthur, Candace | 3.50 | 5,932.50 | 035 | 66849853 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023001854

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DECEMBER MONTHLY STATEMENT (1); EMAIL CLIENTS DETAILED UPDATE SUMMARY ON CUBI CALL REGARDING TRANSITION OF SERVICING (1); EMAILS WITH CLIENTS AND LITIGATION TEAM REGARDING SCHEDULING AND SEQUENCING OF MATTERS RELATED TO CUSTOMERS BANK AND TRANSITIONING SERVICES (.5); REVIEW EMAILS FROM CUBI AND CALL WITH CUBI REGARDING TRANSITION RELATED OPTIONS (1). | | | | |
| 01/31/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 035 | 66845152 |
| | REVIEW TRANSFER DOCUMENT REQUEST LISTS AND TRANSFER WORK PLAN. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Servicing Transfer:** | | **80.30** | **$115,377.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **1,560.10** | **$1,966,530.50** | | |