# EXHIBIT A

**Williams Exhibit A - "Summary analysis" tab**

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **K Servicing** | | | |
| 2 | **Synovus borrower repayment account analysis** | | | |
| 3 | **10/3/2022** | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | **Per Synovus Bank Statement Activity** | | | |
| 8 | Borrower repayments | | $   35,057,388 | |
| 9 | Credit balance refunds paid to borrowers | | (6,016,716) | |
| 10 | Borrower repayments returned items (NSF, wrong acct #, etc.) | | (2,745,832) | |
| 11 | Net borrower ACH transactions | | (100,518) | |
| 12 | Borrower repayments remitted to the SBA | | (756,111) | |
| 13 | Subtotal | | $   25,438,210 | |
| 14 | Researched items resolved | | 1,668,651 | |
| 15 | Total | | $   27,106,862 | |
| 16 | | | | |
| 17 | **Per CUBI Remittance File** | | | |
| 18 | Borrower repayments per remittances file | | $   26,608,962 | |
| 19 | | | | |
| 20 | Remaining variance to be resolved | | $      497,900 | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |

1

**Williams Exhibit A - "Detailed analysis" tab**

**K Servicing**

**Synovus borrower repayment account analysis**

**10/3/2022**

| Account Number | Post Date | Check | Description | Debit | Credit | Status | Trans code |
|---|---|---|---|---|---|---|---|
| 01015565250 | 10/03/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 143.00 | | Posted | RET |
| 01015565250 | 10/03/2022 | | PPP REPAYMENTS PPPPAYMENT 221003 -SETT-B165 EXT | | 92,532.21 | Posted | PPP |
| 01015565250 | 09/30/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 11,396.34 | | Posted | RET |
| 01015565250 | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | 1,475.00 | | Posted | PPP |
| 01015565250 | 09/30/2022 | | REF 2731603L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CUBI CHECK DEPOSIT | | 470.12 | Posted | PPP |
| 01015565250 | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | | 51,549.89 | Posted | PPP |
| 01015565250 | 09/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220930 -SETT-B165 EXT | | 2,860.72 | Posted | PPP |
| 01015565250 | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | 31,645.15 | | Posted | PPP |
| 01015565250 | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | | 159,679.22 | Posted | PPP |
| 01015565250 | 09/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220929 -SETT-B165 EXT | | 564.46 | Posted | PPP |
| 01015565250 | 09/28/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 200.00 | | Posted | RET |
| 01015565250 | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | 14.00 | | Posted | PPP |
| 01015565250 | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | | 26,776.13 | Posted | PPP |
| 01015565250 | 09/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220928 -SETT-B165 EXT | | 38,329.55 | Posted | PPP |
| 01015565250 | 09/27/2022 | | REF 2700832L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE PER EMAIL FROM D W | 2,000,000.00 | | Posted | REF |
| 01015565250 | 09/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220927 -SETT-B165 EXT | | 75,721.05 | Posted | PPP |
| 01015565250 | 09/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220926 -SETT-B165 EXT | | 22,900.88 | Posted | PPP |
| 01015565250 | 09/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220926 -SETT-B165 EXT | | 549.05 | Posted | PPP |
| 01015565250 | 09/23/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 400.00 | | Posted | RET |
| 01015565250 | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | 6,491.30 | | Posted | PPP |
| 01015565250 | 09/23/2022 | | REF 2661536L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE CHECK DEPOSITS FRO | | 1,340.51 | Posted | PPP |
| 01015565250 | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | | 12,579.21 | Posted | PPP |
| 01015565250 | 09/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220923 -SETT-B165 EXT | | 4,747.60 | Posted | PPP |
| 01015565250 | 09/22/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 974.05 | | Posted | RET |
| 01015565250 | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | 400.00 | | Posted | PPP |
| 01015565250 | 09/22/2022 | | REF 2651616L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE PPP WIRE PAYMENTS | | 278,619.49 | Posted | PPP |
| 01015565250 | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | | 32,783.69 | Posted | PPP |
| 01015565250 | 09/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220922 -SETT-B165 EXT | | 7,758.03 | Posted | PPP |
| 01015565250 | 09/21/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 21,324.34 | | Posted | RET |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 4,596.73 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,500.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,500.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 7,000.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,923.53 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,481.48 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,432.52 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,188.46 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,169.01 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 6,000.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,925.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,807.76 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,619.32 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,600.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,530.44 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,409.46 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,285.08 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,247.56 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,112.12 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,088.58 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,069.41 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 5,000.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 2,623.78 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 1,500.00 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | 172 LOAN PAYMT PAYMENT 220921 0000 0000 | 1,311.89 | | Posted | 172 |
| 01015565250 | 09/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220921 -SETT-B165 EXT | | 25,537.04 | Posted | PPP |
| 01015565250 | 09/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220921 -SETT-B165 EXT | | 5,255.71 | Posted | PPP |
| 01015565250 | 09/20/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | 150,408.61 | | Posted | RET |
| 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | 17,104.76 | | Posted | 172 |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 15,887.14 | | | | Posted | 172 | | |
| 68 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 14,467.54 | | | | Posted | 172 | | |
| 69 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 11,000.00 | | | | Posted | 172 | | |
| 70 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 20,702.90 | | | | Posted | 172 | | |
| 71 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 17,652.90 | | | | Posted | 172 | | |
| 72 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 17,320.17 | | | | Posted | 172 | | |
| 73 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 16,141.97 | | | | Posted | 172 | | |
| 74 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 14,527.59 | | | | Posted | 172 | | |
| 75 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 9,470.99 | | | | Posted | 172 | | |
| 76 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 8,148.18 | | | | Posted | 172 | | |
| 77 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 4,491.86 | | | | Posted | 172 | | |
| 78 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 67,068.66 | | | | Posted | 172 | | |
| 79 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 64,310.00 | | | | Posted | 172 | | |
| 80 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 38,653.00 | | | | Posted | 172 | | |
| 81 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 36,322.70 | | | | Posted | 172 | | |
| 82 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 35,000.00 | | | | Posted | 172 | | |
| 83 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 31,869.97 | | | | Posted | 172 | | |
| 84 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 30,823.69 | | | | Posted | 172 | | |
| 85 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 30,042.82 | | | | Posted | 172 | | |
| 86 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 24,051.97 | | | | Posted | 172 | | |
| 87 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 21,996.54 | | | | Posted | 172 | | |
| 88 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 21,284.39 | | | | Posted | 172 | | |
| 89 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 15,000.00 | | | | Posted | 172 | | |
| 90 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 9,552.54 | | | | Posted | 172 | | |
| 91 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 9,313.32 | | | | Posted | 172 | | |
| 92 | 01015565250 | 09/20/2022 | | 172 LOAN PAYMT PAYMENT 220920 0000 0000 | | 8,983.72 | | | | Posted | 172 | | |
| 93 | 01015565250 | 09/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220920 -SETT-B165 EXT | | | | 88,919.61 | | Posted | PPP | | |
| 94 | 01015565250 | 09/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220920 -SETT-B165 EXT | | | | 1,474.05 | | Posted | PPP | | |
| 95 | 01015565250 | 09/19/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 182.89 | | | | Posted | RET | | |
| 96 | 01015565250 | 09/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | 6,863.56 | | | | Posted | PPP | | |
| 97 | 01015565250 | 09/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | 11,121.30 | | | | Posted | PPP | | |
| 98 | 01015565250 | 09/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | | | 31,422.68 | | Posted | PPP | | |
| 99 | 01015565250 | 09/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220919 -SETT-B165 EXT | | | | 500.00 | | Posted | PPP | | |
| 100 | 01015565250 | 09/16/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 412.13 | | | | Posted | RET | | |
| 101 | 01015565250 | 09/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220916 -SETT-B165 EXT | | | | 60,197.96 | | Posted | PPP | | |
| 102 | 01015565250 | 09/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220916 -SETT-B165 EXT | | | | 186,016.36 | | Posted | PPP | | |
| 103 | 01015565250 | 09/15/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 9,520.65 | | | | Posted | RET | | |
| 104 | 01015565250 | 09/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | | 85.92 | | | | Posted | PPP | | |
| 105 | 01015565250 | 09/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | | | | 136,230.71 | | Posted | PPP | | |
| 106 | 01015565250 | 09/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220915 -SETT-B165 EXT | | | | 2,052.37 | | Posted | PPP | | |
| 107 | 01015565250 | 09/14/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 23,385.63 | | | | Posted | RET | | |
| 108 | 01015565250 | 09/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | | 700.50 | | | | Posted | PPP | | |
| 109 | 01015565250 | 09/14/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 3,800.00 | | Posted | RET | | |
| 110 | 01015565250 | 09/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | | | | 67,741.55 | | Posted | PPP | | |
| 111 | 01015565250 | 09/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220914 -SETT-B165 EXT | | | | 706.58 | | Posted | PPP | | |
| 112 | 01015565250 | 09/13/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 50.00 | | | | Posted | RET | | |
| 113 | 01015565250 | 09/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | | 11,136.65 | | | | Posted | PPP | | |
| 114 | 01015565250 | 09/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | | | | 28,433.64 | | Posted | PPP | | |
| 115 | 01015565250 | 09/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220913 -SETT-B165 EXT | | | | 67,461.16 | | Posted | PPP | | |
| 116 | 01015565250 | 09/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | | 18,686.94 | | | | Posted | PPP | | |
| 117 | 01015565250 | 09/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | | | | 101,745.91 | | Posted | PPP | | |
| 118 | 01015565250 | 09/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220912 -SETT-B165 EXT | | | | 295.87 | | Posted | PPP | | |
| 119 | 01015565250 | 09/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 50,250.00 | | | | Posted | RET | | |
| 120 | 01015565250 | 09/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220909 -SETT-B165 EXT | | | | 42,692.59 | | Posted | PPP | | |
| 121 | 01015565250 | 09/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220909 -SETT-B165 EXT | | | | 1,556.75 | | Posted | PPP | | |
| 122 | 01015565250 | 09/08/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 218.24 | | | | Posted | RET | | |
| 123 | 01015565250 | 09/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | | 3,372.35 | | | | Posted | PPP | | |
| 124 | 01015565250 | 09/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | | | | 66,975.33 | | Posted | PPP | | |
| 125 | 01015565250 | 09/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220908 -SETT-B165 EXT | | | | 29.59 | | Posted | PPP | | |
| 126 | 01015565250 | 09/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,399.25 | | | | Posted | RET | | |
| 127 | 01015565250 | 09/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | | 8,451.80 | | | | Posted | PPP | | |
| 128 | 01015565250 | 09/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | | | | 116,629.48 | | Posted | PPP | | |
| 129 | 01015565250 | 09/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220907 -SETT-B165 EXT | | | | 22,358.69 | | Posted | PPP | | |
| 130 | 01015565250 | 09/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | | | 20,806.23 | | Posted | PPP | | |
| 131 | 01015565250 | 09/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | | | 137,179.72 | | Posted | PPP | | |
| 132 | 01015565250 | 09/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220906 -SETT-B165 EXT | | | | 8,950.24 | | Posted | PPP | | |
| 133 | 01015565250 | 09/02/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 27,692.90 | | | | Posted | RET | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 01015565250 | 09/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220902 -SETT-B165 EXT | | | | 119,619.11 | | Posted | PPP | | |
| 135 | 01015565250 | 09/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220902 -SETT-B165 EXT | | | | 12,686.65 | | Posted | PPP | | |
| 136 | 01015565250 | 09/01/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 62,034.76 | | | | Posted | RET | | |
| 137 | 01015565250 | 09/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | | 46,035.77 | | | | Posted | PPP | | |
| 138 | 01015565250 | 09/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | | | | 79,150.59 | | Posted | PPP | | |
| 139 | 01015565250 | 09/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220901 -SETT-B165 EXT | | | | 201,201.93 | | Posted | PPP | | |
| 140 | 01015565250 | 08/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | 100.00 | | | | Posted | PPP | | |
| 141 | 01015565250 | 08/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | 5,914.92 | | | | Posted | PPP | | |
| 142 | 01015565250 | 08/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | | | 113,192.17 | | Posted | PPP | | |
| 143 | 01015565250 | 08/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220831 -SETT-B165 EXT | | | | 145,471.76 | | Posted | PPP | | |
| 144 | 01015565250 | 08/30/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,649.30 | | | | Posted | RET | | |
| 145 | 01015565250 | 08/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | | 26,073.65 | | | | Posted | PPP | | |
| 146 | 01015565250 | 08/30/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 43.26 | | Posted | RET | | |
| 147 | 01015565250 | 08/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | | | | 52,803.83 | | Posted | PPP | | |
| 148 | 01015565250 | 08/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220830 -SETT-B165 EXT | | | | 249.52 | | Posted | PPP | | |
| 149 | 01015565250 | 08/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | | 4,172.49 | | | | Posted | PPP | | |
| 150 | 01015565250 | 08/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | | | | 65,150.51 | | Posted | PPP | | |
| 151 | 01015565250 | 08/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220829 -SETT-B165 EXT | | | | 3,509.01 | | Posted | PPP | | |
| 152 | 01015565250 | 08/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | | 2,868.05 | | | | Posted | PPP | | |
| 153 | 01015565250 | 08/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | | | | 256,786.01 | | Posted | PPP | | |
| 154 | 01015565250 | 08/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220826 -SETT-B165 EXT | | | | 204.91 | | Posted | PPP | | |
| 155 | 01015565250 | 08/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220825 -SETT-B165 EXT | | | | 27,138.52 | | Posted | PPP | | |
| 156 | 01015565250 | 08/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220825 -SETT-B165 EXT | | | | 1,281.20 | | Posted | PPP | | |
| 157 | 01015565250 | 08/24/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 473.82 | | | | Posted | RET | | |
| 158 | 01015565250 | 08/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | | 117.78 | | | | Posted | PPP | | |
| 159 | 01015565250 | 08/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | | | | 11,370.84 | | Posted | PPP | | |
| 160 | 01015565250 | 08/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220824 -SETT-B165 EXT | | | | 13,681.18 | | Posted | PPP | | |
| 161 | 01015565250 | 08/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | | 1,811.14 | | | | Posted | PPP | | |
| 162 | 01015565250 | 08/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | | | | 66,100.39 | | Posted | PPP | | |
| 163 | 01015565250 | 08/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220823 -SETT-B165 EXT | | | | 745.43 | | Posted | PPP | | |
| 164 | 01015565250 | 08/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220822 -SETT-B165 EXT | | | | 49,683.75 | | Posted | PPP | | |
| 165 | 01015565250 | 08/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220822 -SETT-B165 EXT | | | | 77.18 | | Posted | PPP | | |
| 166 | 01015565250 | 08/19/2022 | | REF 2311601L FUNDS TRANSFER FRM DEP 1015565227 FROM ONLINE FUNDS TRANSFER VIA | | | | 14,747.15 | | Posted | PPP | | |
| 167 | 01015565250 | 08/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220819 -SETT-B165 EXT | | | | 46,197.42 | | Posted | PPP | | |
| 168 | 01015565250 | 08/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220819 -SETT-B165 EXT | | | | 13,498.13 | | Posted | PPP | | |
| 169 | 01015565250 | 08/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220818 -SETT-B165 EXT | | | | 25,158.92 | | Posted | PPP | | |
| 170 | 01015565250 | 08/17/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 166.26 | | | | Posted | RET | | |
| 171 | 01015565250 | 08/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220817 -SETT-B165 EXT | | | | 31,185.34 | | Posted | PPP | | |
| 172 | 01015565250 | 08/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220817 -SETT-B165 EXT | | | | 1,500.00 | | Posted | PPP | | |
| 173 | 01015565250 | 08/16/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 404.77 | | | | Posted | RET | | |
| 174 | 01015565250 | 08/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220816 -SETT-B165 EXT | | | | 97,881.16 | | Posted | PPP | | |
| 175 | 01015565250 | 08/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220816 -SETT-B165 EXT | | | | 14,403.23 | | Posted | PPP | | |
| 176 | 01015565250 | 08/15/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 20,901.65 | | | | Posted | RET | | |
| 177 | 01015565250 | 08/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | | 60.00 | | | | Posted | PPP | | |
| 178 | 01015565250 | 08/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | | | | 202,091.43 | | Posted | PPP | | |
| 179 | 01015565250 | 08/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220815 -SETT-B165 EXT | | | | 24,628.96 | | Posted | PPP | | |
| 180 | 01015565250 | 08/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220812 -SETT-B165 EXT | | | | 148,945.74 | | Posted | PPP | | |
| 181 | 01015565250 | 08/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220812 -SETT-B165 EXT | | | | 3,917.07 | | Posted | PPP | | |
| 182 | 01015565250 | 08/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220811 -SETT-B165 EXT | | | | 68,122.99 | | Posted | PPP | | |
| 183 | 01015565250 | 08/11/2022 | | REF 2230827L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | | | | 38.18 | | Posted | PPP | | |
| 184 | 01015565250 | 08/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220811 -SETT-B165 EXT | | | | 60.92 | | Posted | PPP | | |
| 185 | 01015565250 | 08/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220810 -SETT-B165 EXT | | | | 73,069.79 | | Posted | PPP | | |
| 186 | 01015565250 | 08/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220810 -SETT-B165 EXT | | | | 152.40 | | Posted | PPP | | |
| 187 | 01015565250 | 08/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 500.00 | | | | Posted | RET | | |
| 188 | 01015565250 | 08/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220809 -SETT-B165 EXT | | | | 75,621.48 | | Posted | PPP | | |
| 189 | 01015565250 | 08/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220809 -SETT-B165 EXT | | | | 6,724.66 | | Posted | PPP | | |
| 190 | 01015565250 | 08/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220808 -SETT-B165 EXT | | | | 40,742.32 | | Posted | PPP | | |
| 191 | 01015565250 | 08/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220808 -SETT-B165 EXT | | | | 1,480.39 | | Posted | PPP | | |
| 192 | 01015565250 | 08/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | | 9,510.00 | | | | Posted | PPP | | |
| 193 | 01015565250 | 08/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | | | | 18,248.98 | | Posted | PPP | | |
| 194 | 01015565250 | 08/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220805 -SETT-B165 EXT | | | | 305.10 | | Posted | PPP | | |
| 195 | 01015565250 | 08/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220804 -SETT-B165 EXT | | | | 19,234.07 | | Posted | PPP | | |
| 196 | 01015565250 | 08/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220804 -SETT-B165 EXT | | | | 509.51 | | Posted | PPP | | |
| 197 | 01015565250 | 08/03/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 500.00 | | | | Posted | RET | | |
| 198 | 01015565250 | 08/03/2022 | | REF 2151109L FUNDS TRANSFER TO DEP 1015565276 FROM ONLINE 20220602 CLEANUP | | 24,092.78 | | | | Posted | PPP | | |
| 199 | 01015565250 | 08/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220803 -SETT-B165 EXT | | | | 44,045.58 | | Posted | PPP | | |
| 200 | 01015565250 | 08/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220803 -SETT-B165 EXT | | | | 4,950.00 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 01015565250 | 08/02/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,485.84 | | | | Posted | RET | | |
| 202 | 01015565250 | 08/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220802 -SETT-B165 EXT | | | | 57,519.07 | | Posted | PPP | | |
| 203 | 01015565250 | 08/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220802 -SETT-B165 EXT | | | | 127.97 | | Posted | PPP | | |
| 204 | 01015565250 | 08/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220801 -SETT-B165 EXT | | | | 37,792.39 | | Posted | PPP | | |
| 205 | 01015565250 | 08/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220801 -SETT-B165 EXT | | | | 6,107.77 | | Posted | PPP | | |
| 206 | 01015565250 | 07/29/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 477.38 | | | | Posted | RET | | |
| 207 | 01015565250 | 07/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220729 -SETT-B165 EXT | | | | 4,704.59 | | Posted | PPP | | |
| 208 | 01015565250 | 07/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220729 -SETT-B165 EXT | | | | 1,581.65 | | Posted | PPP | | |
| 209 | 01015565250 | 07/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220728 -SETT-B165 EXT | | | | 84,469.59 | | Posted | PPP | | |
| 210 | 01015565250 | 07/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220728 -SETT-B165 EXT | | | | 252.88 | | Posted | PPP | | |
| 211 | 01015565250 | 07/27/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 821.97 | | | | Posted | RET | | |
| 212 | 01015565250 | 07/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220727 -SETT-B165 EXT | | | | 54,413.93 | | Posted | PPP | | |
| 213 | 01015565250 | 07/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220727 -SETT-B165 EXT | | | | 4,328.57 | | Posted | PPP | | |
| 214 | 01015565250 | 07/26/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,852.34 | | | | Posted | RET | | |
| 215 | 01015565250 | 07/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220726 -SETT-B165 EXT | | | | 104,591.27 | | Posted | PPP | | |
| 216 | 01015565250 | 07/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220726 -SETT-B165 EXT | | | | 275.00 | | Posted | PPP | | |
| 217 | 01015565250 | 07/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | | 2,748.07 | | | | Posted | PPP | | |
| 218 | 01015565250 | 07/25/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 483.10 | | | | Posted | RET | | |
| 219 | 01015565250 | 07/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | | | | 95,465.92 | | Posted | PPP | | |
| 220 | 01015565250 | 07/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220725 -SETT-B165 EXT | | | | 164.52 | | Posted | PPP | | |
| 221 | 01015565250 | 07/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220722 -SETT-B165 EXT | | | | 43,160.05 | | Posted | PPP | | |
| 222 | 01015565250 | 07/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220722 -SETT-B165 EXT | | 2,000.00 | | | | Posted | PPP | | |
| 223 | 01015565250 | 07/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | 3,242.75 | | | | Posted | PPP | | |
| 224 | 01015565250 | 07/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | 125.04 | | | | Posted | PPP | | |
| 225 | 01015565250 | 07/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | | | 56,129.00 | | Posted | PPP | | |
| 226 | 01015565250 | 07/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220721 -SETT-B165 EXT | | | | 650.00 | | Posted | PPP | | |
| 227 | 01015565250 | 07/20/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 317.62 | | | | Posted | RET | | |
| 228 | 01015565250 | 07/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | | 77.57 | | | | Posted | PPP | | |
| 229 | 01015565250 | 07/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | | | | 49,557.42 | | Posted | PPP | | |
| 230 | 01015565250 | 07/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220720 -SETT-B165 EXT | | | | 124,804.28 | | Posted | PPP | | |
| 231 | 01015565250 | 07/19/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 150.00 | | | | Posted | RET | | |
| 232 | 01015565250 | 07/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | | 7,881.34 | | | | Posted | PPP | | |
| 233 | 01015565250 | 07/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | | | | 36,523.54 | | Posted | PPP | | |
| 234 | 01015565250 | 07/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220719 -SETT-B165 EXT | | | | 102.98 | | Posted | PPP | | |
| 235 | 01015565250 | 07/18/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,800.00 | | | | Posted | RET | | |
| 236 | 01015565250 | 07/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220718 -SETT-B165 EXT | | | | 52,377.65 | | Posted | PPP | | |
| 237 | 01015565250 | 07/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220718 -SETT-B165 EXT | | | | 805.03 | | Posted | PPP | | |
| 238 | 01015565250 | 07/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220715 -SETT-B165 EXT | | | | 63,283.93 | | Posted | PPP | | |
| 239 | 01015565250 | 07/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220715 -SETT-B165 EXT | | | | 2,082.73 | | Posted | PPP | | |
| 240 | 01015565250 | 07/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | | 164,141.64 | | | | Posted | PPP | | |
| 241 | 01015565250 | 07/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | | | | 47,005.40 | | Posted | PPP | | |
| 242 | 01015565250 | 07/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220714 -SETT-B165 EXT | | | | 2,495.89 | | Posted | PPP | | |
| 243 | 01015565250 | 07/13/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 4,418.73 | | | | Posted | RET | | |
| 244 | 01015565250 | 07/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220713 -SETT-B165 EXT | | | | 47,401.67 | | Posted | PPP | | |
| 245 | 01015565250 | 07/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220713 -SETT-B165 EXT | | | | 887.66 | | Posted | PPP | | |
| 246 | 01015565250 | 07/12/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 30.00 | | | | Posted | RET | | |
| 247 | 01015565250 | 07/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220712 -SETT-B165 EXT | | | | 50,456.74 | | Posted | PPP | | |
| 248 | 01015565250 | 07/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220712 -SETT-B165 EXT | | | | 2,430.39 | | Posted | PPP | | |
| 249 | 01015565250 | 07/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220711 -SETT-B165 EXT | | | | 57,692.87 | | Posted | PPP | | |
| 250 | 01015565250 | 07/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220711 -SETT-B165 EXT | | | | 17,570.17 | | Posted | PPP | | |
| 251 | 01015565250 | 07/08/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 8,311.85 | | | | Posted | RET | | |
| 252 | 01015565250 | 07/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220708 -SETT-B165 EXT | | | | 45,832.16 | | Posted | PPP | | |
| 253 | 01015565250 | 07/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220708 -SETT-B165 EXT | | | | 13,365.46 | | Posted | PPP | | |
| 254 | 01015565250 | 07/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 601.24 | | | | Posted | RET | | |
| 255 | 01015565250 | 07/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | 1,176.58 | | | | Posted | PPP | | |
| 256 | 01015565250 | 07/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | 3,443.26 | | | | Posted | PPP | | |
| 257 | 01015565250 | 07/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | | | 53,562.57 | | Posted | PPP | | |
| 258 | 01015565250 | 07/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220707 -SETT-B165 EXT | | 1,560.00 | | | | Posted | PPP | | |
| 259 | 01015565250 | 07/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220706 -SETT-B165 EXT | | | | 96,899.07 | | Posted | PPP | | |
| 260 | 01015565250 | 07/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220706 -SETT-B165 EXT | | | | 3,440.68 | | Posted | PPP | | |
| 261 | 01015565250 | 07/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | | | 39,545.14 | | Posted | PPP | | |
| 262 | 01015565250 | 07/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | | | 64,113.81 | | Posted | PPP | | |
| 263 | 01015565250 | 07/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | | | 353.15 | | Posted | PPP | | |
| 264 | 01015565250 | 07/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220705 -SETT-B165 EXT | | | | 302.20 | | Posted | PPP | | |
| 265 | 01015565250 | 07/01/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 11.13 | | | | Posted | RET | | |
| 266 | 01015565250 | 07/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | 4,394.65 | | | | Posted | PPP | | |
| 267 | 01015565250 | 07/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | 524,251.35 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 01015565250 | 07/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | | | 13,188.13 | | Posted | PPP | | |
| 269 | 01015565250 | 07/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220701 -SETT-B165 EXT | | | | 1,338.71 | | Posted | PPP | | |
| 270 | 01015565250 | 06/30/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 220.16 | | | | Posted | RET | | |
| 271 | 01015565250 | 06/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220630 -SETT-B165 EXT | | | | 120,474.41 | | Posted | PPP | | |
| 272 | 01015565250 | 06/30/2022 | | REF 1811340L FUNDS TRANSFER FRM DEP 1015565276 FROM ONLINE FUNDS TRANSFER VIA | | | | 30,000.00 | | Posted | PPP | | |
| 273 | 01015565250 | 06/29/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,503.52 | | | | Posted | RET | | |
| 274 | 01015565250 | 06/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220629 -SETT-B165 EXT | | | | 31,773.81 | | Posted | PPP | | |
| 275 | 01015565250 | 06/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220629 -SETT-B165 EXT | | | | 1,616.39 | | Posted | PPP | | |
| 276 | 01015565250 | 06/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220628 -SETT-B165 EXT | | | | 56,905.13 | | Posted | PPP | | |
| 277 | 01015565250 | 06/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220628 -SETT-B165 EXT | | | | 1,921.56 | | Posted | PPP | | |
| 278 | 01015565250 | 06/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220627 -SETT-B165 EXT | | | | 38,218.89 | | Posted | PPP | | |
| 279 | 01015565250 | 06/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220627 -SETT-B165 EXT | | | | 4,235.95 | | Posted | PPP | | |
| 280 | 01015565250 | 06/24/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 111.14 | | | | Posted | RET | | |
| 281 | 01015565250 | 06/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220624 -SETT-B165 EXT | | | | 11,382.11 | | Posted | PPP | | |
| 282 | 01015565250 | 06/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220624 -SETT-B165 EXT | | | | 18,762.86 | | Posted | PPP | | |
| 283 | 01015565250 | 06/23/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 24.34 | | | | Posted | RET | | |
| 284 | 01015565250 | 06/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220623 -SETT-B165 EXT | | | | 41,316.24 | | Posted | PPP | | |
| 285 | 01015565250 | 06/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220623 -SETT-B165 EXT | | | | 32,443.13 | | Posted | PPP | | |
| 286 | 01015565250 | 06/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220622 -SETT-B165 EXT | | | | 13,053.74 | | Posted | PPP | | |
| 287 | 01015565250 | 06/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220622 -SETT-B165 EXT | | | | 333.07 | | Posted | PPP | | |
| 288 | 01015565250 | 06/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | 17,878.52 | | | | Posted | PPP | | |
| 289 | 01015565250 | 06/21/2022 | | PPP Servicing FB 6.2 revers 220621 5264438761 5264438761 | | 24,092.78 | | | | Posted | PPP | | |
| 290 | 01015565250 | 06/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | | | 22,660.21 | | Posted | PPP | | |
| 291 | 01015565250 | 06/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | | | 12,942.78 | | Posted | PPP | | |
| 292 | 01015565250 | 06/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220621 -SETT-B165 EXT | | | | 9,552.54 | | Posted | PPP | | |
| 293 | 01015565250 | 06/17/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 171.13 | | | | Posted | RET | | |
| 294 | 01015565250 | 06/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | | 219.60 | | | | Posted | PPP | | |
| 295 | 01015565250 | 06/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | | | | 19,248.90 | | Posted | PPP | | |
| 296 | 01015565250 | 06/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220617 -SETT-B165 EXT | | | | 445.56 | | Posted | PPP | | |
| 297 | 01015565250 | 06/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | | 2,424.00 | | | | Posted | PPP | | |
| 298 | 01015565250 | 06/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | | | | 19,568.93 | | Posted | PPP | | |
| 299 | 01015565250 | 06/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220616 -SETT-B165 EXT | | | | 103.18 | | Posted | PPP | | |
| 300 | 01015565250 | 06/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220615 -SETT-B165 EXT | | | | 36,758.93 | | Posted | PPP | | |
| 301 | 01015565250 | 06/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220615 -SETT-B165 EXT | | | | 169.24 | | Posted | PPP | | |
| 302 | 01015565250 | 06/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220614 -SETT-B165 EXT | | | | 17,039.38 | | Posted | PPP | | |
| 303 | 01015565250 | 06/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220613 -SETT-B165 EXT | | | | 72,754.25 | | Posted | PPP | | |
| 304 | 01015565250 | 06/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220613 -SETT-B165 EXT | | | | 166.96 | | Posted | PPP | | |
| 305 | 01015565250 | 06/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220610 -SETT-B165 EXT | | | | 18,461.50 | | Posted | PPP | | |
| 306 | 01015565250 | 06/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220610 -SETT-B165 EXT | | | | 637.24 | | Posted | PPP | | |
| 307 | 01015565250 | 06/09/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 296.42 | | | | Posted | RET | | |
| 308 | 01015565250 | 06/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | | 4,001.75 | | | | Posted | PPP | | |
| 309 | 01015565250 | 06/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | | | | 30,659.47 | | Posted | PPP | | |
| 310 | 01015565250 | 06/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220609 -SETT-B165 EXT | | | | 554.14 | | Posted | PPP | | |
| 311 | 01015565250 | 06/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | | 28,916.30 | | | | Posted | PPP | | |
| 312 | 01015565250 | 06/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | | | | 28,765.51 | | Posted | PPP | | |
| 313 | 01015565250 | 06/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220608 -SETT-B165 EXT | | | | 6,000.00 | | Posted | PPP | | |
| 314 | 01015565250 | 06/07/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,750.00 | | | | Posted | RET | | |
| 315 | 01015565250 | 06/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220607 -SETT-B165 EXT | | | | 18,152.98 | | Posted | PPP | | |
| 316 | 01015565250 | 06/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220607 -SETT-B165 EXT | | | | 253.60 | | Posted | PPP | | |
| 317 | 01015565250 | 06/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220606 -SETT-B165 EXT | | | | 34,822.63 | | Posted | PPP | | |
| 318 | 01015565250 | 06/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220603 -SETT-B165 EXT | | | | 3,300.00 | | Posted | PPP | | |
| 319 | 01015565250 | 06/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | | 114,537.26 | | | | Posted | PPP | | |
| 320 | 01015565250 | 06/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | | | | 3,626.86 | | Posted | PPP | | |
| 321 | 01015565250 | 06/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220602 -SETT-B165 EXT | | | | 2,664.08 | | Posted | PPP | | |
| 322 | 01015565250 | 06/01/2022 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,063.86 | | | | Posted | RET | | |
| 323 | 01015565250 | 06/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220601 -SETT-B165 EXT | | | | 16,957.80 | | Posted | PPP | | |
| 324 | 01015565250 | 06/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220601 -SETT-B165 EXT | | | | 1,152.08 | | Posted | PPP | | |
| 325 | 01015565250 | 05/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | | | 108,222.25 | | Posted | PPP | | |
| 326 | 01015565250 | 05/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | | | 82,133.94 | | Posted | PPP | | |
| 327 | 01015565250 | 05/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220531 -SETT-B165 EXT | | | | 121.74 | | Posted | PPP | | |
| 328 | 01015565250 | 05/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220527 -SETT-B165 EXT | | | | 16,191.39 | | Posted | PPP | | |
| 329 | 01015565250 | 05/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220527 -SETT-B165 EXT | | | | 500.00 | | Posted | PPP | | |
| 330 | 01015565250 | 05/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220526 -SETT-B165 EXT | | | | 25,445.14 | | Posted | PPP | | |
| 331 | 01015565250 | 05/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | | 334.51 | | | | Posted | PPP | | |
| 332 | 01015565250 | 05/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | | | | 6,223.28 | | Posted | PPP | | |
| 333 | 01015565250 | 05/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220525 -SETT-B165 EXT | | | | 30.00 | | Posted | PPP | | |
| 334 | 01015565250 | 05/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | 1,500.00 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | 01015565250 | 05/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | 1,734.84 | | | | Posted | PPP | | |
| 336 | 01015565250 | 05/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | | | 12,666.73 | | Posted | PPP | | |
| 337 | 01015565250 | 05/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220524 -SETT-B165 EXT | | | | 36,048.18 | | Posted | PPP | | |
| 338 | 01015565250 | 05/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220523 -SETT-B165 EXT | | 13,542.40 | | | | Posted | PPP | | |
| 339 | 01015565250 | 05/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220523 -SETT-B165 EXT | | | | 20,929.04 | | Posted | PPP | | |
| 340 | 01015565250 | 05/20/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 90.00 | | | | Posted | RET | | |
| 341 | 01015565250 | 05/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220520 -SETT-B165 EXT | | | | 7,483.79 | | Posted | PPP | | |
| 342 | 01015565250 | 05/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | 80,367.84 | | | | Posted | PPP | | |
| 343 | 01015565250 | 05/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | 4,437.85 | | | | Posted | PPP | | |
| 344 | 01015565250 | 05/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | | | 23,793.46 | | Posted | PPP | | |
| 345 | 01015565250 | 05/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220519 -SETT-B165 EXT | | | | 1,673.93 | | Posted | PPP | | |
| 346 | 01015565250 | 05/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | | 1,182.65 | | | | Posted | PPP | | |
| 347 | 01015565250 | 05/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | | | | 63,842.82 | | Posted | PPP | | |
| 348 | 01015565250 | 05/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220518 -SETT-B165 EXT | | | | 380.09 | | Posted | PPP | | |
| 349 | 01015565250 | 05/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220517 -SETT-B165 EXT | | 2,931.76 | | | | Posted | PPP | | |
| 350 | 01015565250 | 05/17/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 20.00 | | Posted | RET | | |
| 351 | 01015565250 | 05/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220517 -SETT-B165 EXT | | | | 79,953.76 | | Posted | PPP | | |
| 352 | 01015565250 | 05/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220516 -SETT-B165 EXT | | | | 55,861.95 | | Posted | PPP | | |
| 353 | 01015565250 | 05/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220516 -SETT-B165 EXT | | | | 2,713.25 | | Posted | PPP | | |
| 354 | 01015565250 | 05/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | | 1,822.99 | | | | Posted | PPP | | |
| 355 | 01015565250 | 05/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | | | | 8,965.31 | | Posted | PPP | | |
| 356 | 01015565250 | 05/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220513 -SETT-B165 EXT | | | | 1,000.00 | | Posted | PPP | | |
| 357 | 01015565250 | 05/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220512 -SETT-B165 EXT | | | | 48,973.71 | | Posted | PPP | | |
| 358 | 01015565250 | 05/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220512 -SETT-B165 EXT | | | | 568.32 | | Posted | PPP | | |
| 359 | 01015565250 | 05/11/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 28,088.67 | | | | Posted | RET | | |
| 360 | 01015565250 | 05/11/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 10.00 | | Posted | RET | | |
| 361 | 01015565250 | 05/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220511 -SETT-B165 EXT | | | | 66,746.43 | | Posted | PPP | | |
| 362 | 01015565250 | 05/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220511 -SETT-B165 EXT | | | | 2,809.02 | | Posted | PPP | | |
| 363 | 01015565250 | 05/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | 1,932.27 | | | | Posted | PPP | | |
| 364 | 01015565250 | 05/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | 75.00 | | | | Posted | PPP | | |
| 365 | 01015565250 | 05/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | | | 53,319.12 | | Posted | PPP | | |
| 366 | 01015565250 | 05/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220510 -SETT-B165 EXT | | | | 53,377.60 | | Posted | PPP | | |
| 367 | 01015565250 | 05/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 45.12 | | | | Posted | RET | | |
| 368 | 01015565250 | 05/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | | 15,577.90 | | | | Posted | PPP | | |
| 369 | 01015565250 | 05/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 500.00 | | Posted | RET | | |
| 370 | 01015565250 | 05/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | | | | 59,865.33 | | Posted | PPP | | |
| 371 | 01015565250 | 05/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220509 -SETT-B165 EXT | | | | 10,335.46 | | Posted | PPP | | |
| 372 | 01015565250 | 05/06/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 50.00 | | | | Posted | RET | | |
| 373 | 01015565250 | 05/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | 2,644.24 | | | | Posted | PPP | | |
| 374 | 01015565250 | 05/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | 70.00 | | | | Posted | PPP | | |
| 375 | 01015565250 | 05/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | | | 150,762.86 | | Posted | PPP | | |
| 376 | 01015565250 | 05/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220506 -SETT-B165 EXT | | | | 1,193.67 | | Posted | PPP | | |
| 377 | 01015565250 | 05/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | 48,098.40 | | | | Posted | PPP | | |
| 378 | 01015565250 | 05/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | 562.24 | | | | Posted | PPP | | |
| 379 | 01015565250 | 05/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | | | 62,094.68 | | Posted | PPP | | |
| 380 | 01015565250 | 05/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220505 -SETT-B165 EXT | | | | 500.00 | | Posted | PPP | | |
| 381 | 01015565250 | 05/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | | 14,062.07 | | | | Posted | PPP | | |
| 382 | 01015565250 | 05/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | | | | 40,395.98 | | Posted | PPP | | |
| 383 | 01015565250 | 05/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220504 -SETT-B165 EXT | | | | 443.11 | | Posted | PPP | | |
| 384 | 01015565250 | 05/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | | 4,075.81 | | | | Posted | PPP | | |
| 385 | 01015565250 | 05/03/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 2,266.15 | | Posted | RET | | |
| 386 | 01015565250 | 05/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | | | | 32,205.22 | | Posted | PPP | | |
| 387 | 01015565250 | 05/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220503 -SETT-B165 EXT | | | | 10,203.70 | | Posted | PPP | | |
| 388 | 01015565250 | 05/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | | 1,300.00 | | | | Posted | PPP | | |
| 389 | 01015565250 | 05/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | | | | 70,636.49 | | Posted | PPP | | |
| 390 | 01015565250 | 05/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220502 -SETT-B165 EXT | | | | 104.06 | | Posted | PPP | | |
| 391 | 01015565250 | 04/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | 15,107.88 | | | | Posted | PPP | | |
| 392 | 01015565250 | 04/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | 21,043.01 | | | | Posted | PPP | | |
| 393 | 01015565250 | 04/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | | | 7,457.20 | | Posted | PPP | | |
| 394 | 01015565250 | 04/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220429 -SETT-B165 EXT | | | | 989.34 | | Posted | PPP | | |
| 395 | 01015565250 | 04/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | | 2,012.17 | | | | Posted | PPP | | |
| 396 | 01015565250 | 04/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | | | | 62,438.93 | | Posted | PPP | | |
| 397 | 01015565250 | 04/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220428 -SETT-B165 EXT | | | | 886.39 | | Posted | PPP | | |
| 398 | 01015565250 | 04/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | 69.32 | | | | Posted | PPP | | |
| 399 | 01015565250 | 04/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | 54.98 | | | | Posted | PPP | | |
| 400 | 01015565250 | 04/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | | | 53,573.36 | | Posted | PPP | | |
| 401 | 01015565250 | 04/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220427 -SETT-B165 EXT | | | | 2,000.00 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 01015565250 | 04/26/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 864.30 | | | | Posted | RET | | |
| 403 | 01015565250 | 04/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | | 23.60 | | | | Posted | PPP | | |
| 404 | 01015565250 | 04/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | | | | 29,269.53 | | Posted | PPP | | |
| 405 | 01015565250 | 04/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220426 -SETT-B165 EXT | | | | 200.00 | | Posted | PPP | | |
| 406 | 01015565250 | 04/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | | 1,036.40 | | | | Posted | PPP | | |
| 407 | 01015565250 | 04/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | | | | 22,935.96 | | Posted | PPP | | |
| 408 | 01015565250 | 04/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220425 -SETT-B165 EXT | | | | 443.80 | | Posted | PPP | | |
| 409 | 01015565250 | 04/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220422 -SETT-B165 EXT | | 8,548.86 | | | | Posted | PPP | | |
| 410 | 01015565250 | 04/22/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 55.15 | | | | Posted | RET | | |
| 411 | 01015565250 | 04/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220422 -SETT-B165 EXT | | 73,081.42 | | | | Posted | PPP | | |
| 412 | 01015565250 | 04/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | | 49,033.44 | | | | Posted | PPP | | |
| 413 | 01015565250 | 04/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | | | | 30,213.43 | | Posted | PPP | | |
| 414 | 01015565250 | 04/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220421 -SETT-B165 EXT | | | | 13,924.41 | | Posted | PPP | | |
| 415 | 01015565250 | 04/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | | 3,802.14 | | | | Posted | PPP | | |
| 416 | 01015565250 | 04/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | | | | 21,446.50 | | Posted | PPP | | |
| 417 | 01015565250 | 04/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220420 -SETT-B165 EXT | | | | 1,384.44 | | Posted | PPP | | |
| 418 | 01015565250 | 04/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | | 225.57 | | | | Posted | PPP | | |
| 419 | 01015565250 | 04/19/2022 | | ACH RETURN 4/19/2022 | | 130.52 | | | | Posted | ACH | | |
| 420 | 01015565250 | 04/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | | | | 74,844.00 | | Posted | PPP | | |
| 421 | 01015565250 | 04/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220419 -SETT-B165 EXT | | | | 488.45 | | Posted | PPP | | |
| 422 | 01015565250 | 04/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | | 10,664.04 | | | | Posted | PPP | | |
| 423 | 01015565250 | 04/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | | | | 88,515.78 | | Posted | PPP | | |
| 424 | 01015565250 | 04/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220418 -SETT-B165 EXT | | | | 1,903.60 | | Posted | PPP | | |
| 425 | 01015565250 | 04/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | | 2,882.43 | | | | Posted | PPP | | |
| 426 | 01015565250 | 04/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | | | | 25,958.77 | | Posted | PPP | | |
| 427 | 01015565250 | 04/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220415 -SETT-B165 EXT | | | | 550.00 | | Posted | PPP | | |
| 428 | 01015565250 | 04/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | | 20.00 | | | | Posted | PPP | | |
| 429 | 01015565250 | 04/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | | | | 14,244.91 | | Posted | PPP | | |
| 430 | 01015565250 | 04/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220414 -SETT-B165 EXT | | | | 1,982.29 | | Posted | PPP | | |
| 431 | 01015565250 | 04/13/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 703.92 | | | | Posted | RET | | |
| 432 | 01015565250 | 04/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220413 -SETT-B165 EXT | | | | 7,435.15 | | Posted | PPP | | |
| 433 | 01015565250 | 04/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220413 -SETT-B165 EXT | | | | 905.50 | | Posted | PPP | | |
| 434 | 01015565250 | 04/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | | 53,145.96 | | | | Posted | PPP | | |
| 435 | 01015565250 | 04/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | | | | 44,672.41 | | Posted | PPP | | |
| 436 | 01015565250 | 04/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220412 -SETT-B165 EXT | | | | 526.17 | | Posted | PPP | | |
| 437 | 01015565250 | 04/11/2022 | | REF 1010846L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE FUNDS TRANSFER VIA | | 7,000,000.00 | | | | Posted | REF | | |
| 438 | 01015565250 | 04/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220411 -SETT-B165 EXT | | | | 34,983.74 | | Posted | PPP | | |
| 439 | 01015565250 | 04/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220411 -SETT-B165 EXT | | | | 5,840.50 | | Posted | PPP | | |
| 440 | 01015565250 | 04/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | | 200.00 | | | | Posted | PPP | | |
| 441 | 01015565250 | 04/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | | | | 27,891.50 | | Posted | PPP | | |
| 442 | 01015565250 | 04/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220408 -SETT-B165 EXT | | | | 3,286.13 | | Posted | PPP | | |
| 443 | 01015565250 | 04/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 200.00 | | | | Posted | RET | | |
| 444 | 01015565250 | 04/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | 1,159.33 | | | | Posted | PPP | | |
| 445 | 01015565250 | 04/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | 100.00 | | | | Posted | PPP | | |
| 446 | 01015565250 | 04/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | | | 32,277.81 | | Posted | PPP | | |
| 447 | 01015565250 | 04/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220407 -SETT-B165 EXT | | | | 40,456.00 | | Posted | PPP | | |
| 448 | 01015565250 | 04/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | | 116.68 | | | | Posted | PPP | | |
| 449 | 01015565250 | 04/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | | | | 56,930.91 | | Posted | PPP | | |
| 450 | 01015565250 | 04/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220406 -SETT-B165 EXT | | | | 3,712.21 | | Posted | PPP | | |
| 451 | 01015565250 | 04/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | | 135.92 | | | | Posted | PPP | | |
| 452 | 01015565250 | 04/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | | | | 28,033.30 | | Posted | PPP | | |
| 453 | 01015565250 | 04/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220405 -SETT-B165 EXT | | | | 11,170.22 | | Posted | PPP | | |
| 454 | 01015565250 | 04/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220404 -SETT-B165 EXT | | 436.43 | | | | Posted | PPP | | |
| 455 | 01015565250 | 04/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220404 -SETT-B165 EXT | | | | 87,128.39 | | Posted | PPP | | |
| 456 | 01015565250 | 04/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | 500.27 | | | | Posted | PPP | | |
| 457 | 01015565250 | 04/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | 170.94 | | | | Posted | PPP | | |
| 458 | 01015565250 | 04/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | | | 28,511.56 | | Posted | PPP | | |
| 459 | 01015565250 | 04/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220401 -SETT-B165 EXT | | | | 710.72 | | Posted | PPP | | |
| 460 | 01015565250 | 03/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | | 2,212.15 | | | | Posted | PPP | | |
| 461 | 01015565250 | 03/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | | | | 12,490.06 | | Posted | PPP | | |
| 462 | 01015565250 | 03/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220331 -SETT-B165 EXT | | | | 3,429.04 | | Posted | PPP | | |
| 463 | 01015565250 | 03/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | | 390.22 | | | | Posted | PPP | | |
| 464 | 01015565250 | 03/30/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 32.25 | | | | Posted | RET | | |
| 465 | 01015565250 | 03/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | | 15,181.42 | | | | Posted | PPP | | |
| 466 | 01015565250 | 03/30/2022 | | PPP REPAYMENTS PPPPAYMENT 220330 -SETT-B165 EXT | | 2,003.06 | | | | Posted | PPP | | |
| 467 | 01015565250 | 03/29/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 425.33 | | | | Posted | RET | | |
| 468 | 01015565250 | 03/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | | 1,353.98 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | 01015565250 | 03/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | | | | 16,930.29 | | Posted | PPP | | |
| 470 | 01015565250 | 03/29/2022 | | PPP REPAYMENTS PPPPAYMENT 220329 -SETT-B165 EXT | | | | 2,090.60 | | Posted | PPP | | |
| 471 | 01015565250 | 03/28/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 84,452.24 | | | | Posted | RET | | |
| 472 | 01015565250 | 03/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | | 5,800.91 | | | | Posted | PPP | | |
| 473 | 01015565250 | 03/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | | | | 33,391.97 | | Posted | PPP | | |
| 474 | 01015565250 | 03/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220328 -SETT-B165 EXT | | | | 105.70 | | Posted | PPP | | |
| 475 | 01015565250 | 03/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | 5,581.01 | | | | Posted | PPP | | |
| 476 | 01015565250 | 03/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | 866.16 | | | | Posted | PPP | | |
| 477 | 01015565250 | 03/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | | | 29,855.29 | | Posted | PPP | | |
| 478 | 01015565250 | 03/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220325 -SETT-B165 EXT | | | | 50.00 | | Posted | PPP | | |
| 479 | 01015565250 | 03/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | 14,829.00 | | | | Posted | PPP | | |
| 480 | 01015565250 | 03/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | 494.57 | | | | Posted | PPP | | |
| 481 | 01015565250 | 03/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | | | 175,336.39 | | Posted | PPP | | |
| 482 | 01015565250 | 03/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220324 -SETT-B165 EXT | | | | 36,659.09 | | Posted | PPP | | |
| 483 | 01015565250 | 03/23/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,669.54 | | | | Posted | RET | | |
| 484 | 01015565250 | 03/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | | 2,413.07 | | | | Posted | PPP | | |
| 485 | 01015565250 | 03/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | | | | 17,118.14 | | Posted | PPP | | |
| 486 | 01015565250 | 03/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220323 -SETT-B165 EXT | | | | 910.60 | | Posted | PPP | | |
| 487 | 01015565250 | 03/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | | 1,163.84 | | | | Posted | PPP | | |
| 488 | 01015565250 | 03/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | | | | 23,658.82 | | Posted | PPP | | |
| 489 | 01015565250 | 03/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220322 -SETT-B165 EXT | | | | 2,244.89 | | Posted | PPP | | |
| 490 | 01015565250 | 03/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | 2,249.76 | | | | Posted | PPP | | |
| 491 | 01015565250 | 03/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | 1,779.17 | | | | Posted | PPP | | |
| 492 | 01015565250 | 03/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | | | 63,316.68 | | Posted | PPP | | |
| 493 | 01015565250 | 03/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220321 -SETT-B165 EXT | | | | 2,602.34 | | Posted | PPP | | |
| 494 | 01015565250 | 03/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | | 11,767.72 | | | | Posted | PPP | | |
| 495 | 01015565250 | 03/18/2022 | | ACH RETURN 031822 | | 200.00 | | | | Posted | ACH | | |
| 496 | 01015565250 | 03/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | | | | 118,227.75 | | Posted | PPP | | |
| 497 | 01015565250 | 03/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220318 -SETT-B165 EXT | | | | 1,789.14 | | Posted | PPP | | |
| 498 | 01015565250 | 03/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220317 -SETT-B165 EXT | | | | 12,199.96 | | Posted | PPP | | |
| 499 | 01015565250 | 03/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220317 -SETT-B165 EXT | | | | 449.76 | | Posted | PPP | | |
| 500 | 01015565250 | 03/16/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 16,730.81 | | | | Posted | RET | | |
| 501 | 01015565250 | 03/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | | 268.64 | | | | Posted | PPP | | |
| 502 | 01015565250 | 03/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | | | | 10,951.71 | | Posted | PPP | | |
| 503 | 01015565250 | 03/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220316 -SETT-B165 EXT | | | | 98,910.08 | | Posted | PPP | | |
| 504 | 01015565250 | 03/15/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 13,863.92 | | | | Posted | RET | | |
| 505 | 01015565250 | 03/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220315 -SETT-B165 EXT | | | | 157,132.49 | | Posted | PPP | | |
| 506 | 01015565250 | 03/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220315 -SETT-B165 EXT | | 991.74 | | | | Posted | PPP | | |
| 507 | 01015565250 | 03/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220314 -SETT-B165 EXT | | | | 160,339.68 | | Posted | PPP | | |
| 508 | 01015565250 | 03/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220314 -SETT-B165 EXT | | 506.78 | | | | Posted | PPP | | |
| 509 | 01015565250 | 03/11/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,605.29 | | | | Posted | RET | | |
| 510 | 01015565250 | 03/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220311 -SETT-B165 EXT | | | | 50,244.14 | | Posted | PPP | | |
| 511 | 01015565250 | 03/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220311 -SETT-B165 EXT | | 546.87 | | | | Posted | PPP | | |
| 512 | 01015565250 | 03/10/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 869.31 | | | | Posted | RET | | |
| 513 | 01015565250 | 03/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220310 -SETT-B165 EXT | | | | 43,813.51 | | Posted | PPP | | |
| 514 | 01015565250 | 03/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220310 -SETT-B165 EXT | | 2,193.02 | | | | Posted | PPP | | |
| 515 | 01015565250 | 03/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 237.64 | | | | Posted | RET | | |
| 516 | 01015565250 | 03/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | | 2,906.15 | | | | Posted | PPP | | |
| 517 | 01015565250 | 03/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 1,029.09 | | Posted | RET | | |
| 518 | 01015565250 | 03/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | | | | 42,423.69 | | Posted | PPP | | |
| 519 | 01015565250 | 03/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220309 -SETT-B165 EXT | | | | 5,614.93 | | Posted | PPP | | |
| 520 | 01015565250 | 03/08/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 786.02 | | | | Posted | RET | | |
| 521 | 01015565250 | 03/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | | | | 29,891.68 | | Posted | PPP | | |
| 522 | 01015565250 | 03/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | | 1,962.02 | | | | Posted | PPP | | |
| 523 | 01015565250 | 03/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220308 -SETT-B165 EXT | | | | 5,339.18 | | Posted | PPP | | |
| 524 | 01015565250 | 03/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | 2,941.74 | | | | Posted | PPP | | |
| 525 | 01015565250 | 03/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | | | 70,627.49 | | Posted | PPP | | |
| 526 | 01015565250 | 03/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | 9,656.71 | | | | Posted | PPP | | |
| 527 | 01015565250 | 03/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 500.00 | | Posted | RET | | |
| 528 | 01015565250 | 03/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220307 -SETT-B165 EXT | | | | 227.07 | | Posted | PPP | | |
| 529 | 01015565250 | 03/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | 2,369.61 | | | | Posted | PPP | | |
| 530 | 01015565250 | 03/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | | | 1,513.85 | | Posted | PPP | | |
| 531 | 01015565250 | 03/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | 42,478.95 | | | | Posted | PPP | | |
| 532 | 01015565250 | 03/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220304 -SETT-B165 EXT | | | | 107,189.22 | | Posted | PPP | | |
| 533 | 01015565250 | 03/03/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 23,928.61 | | | | Posted | RET | | |
| 534 | 01015565250 | 03/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | 500.00 | | | | Posted | PPP | | |
| 535 | 01015565250 | 03/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | | | 167,765.80 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | 01015565250 | 03/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | 2,489.00 | | | | Posted | PPP | | |
| 537 | 01015565250 | 03/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220303 -SETT-B165 EXT | | | | 146,644.55 | | Posted | PPP | | |
| 538 | 01015565250 | 03/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | | 20,563.72 | | | | Posted | PPP | | |
| 539 | 01015565250 | 03/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | | | | 8,597.69 | | Posted | PPP | | |
| 540 | 01015565250 | 03/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220302 -SETT-B165 EXT | | | | 103,813.03 | | Posted | PPP | | |
| 541 | 01015565250 | 03/01/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 7,675.31 | | Posted | RET | | |
| 542 | 01015565250 | 03/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | | | | 4,475.67 | | Posted | PPP | | |
| 543 | 01015565250 | 03/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | | 16,412.11 | | | | Posted | PPP | | |
| 544 | 01015565250 | 03/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220301 -SETT-B165 EXT | | | | 156,264.08 | | Posted | PPP | | |
| 545 | 01015565250 | 02/28/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 246.04 | | | | Posted | RET | | |
| 546 | 01015565250 | 02/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | 2,352.57 | | | | Posted | PPP | | |
| 547 | 01015565250 | 02/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | | | 227,473.47 | | Posted | PPP | | |
| 548 | 01015565250 | 02/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | 1,194.10 | | | | Posted | PPP | | |
| 549 | 01015565250 | 02/28/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 116.80 | | | | Posted | RET | | |
| 550 | 01015565250 | 02/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220228 -SETT-B165 EXT | | 2,271.70 | | | | Posted | PPP | | |
| 551 | 01015565250 | 02/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | 21,837.59 | | | | Posted | PPP | | |
| 552 | 01015565250 | 02/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | | | 25,195.39 | | Posted | PPP | | |
| 553 | 01015565250 | 02/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | 7,675.31 | | | | Posted | PPP | | |
| 554 | 01015565250 | 02/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220225 -SETT-B165 EXT | | | | 124,903.90 | | Posted | PPP | | |
| 555 | 01015565250 | 02/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | 43,639.77 | | | | Posted | PPP | | |
| 556 | 01015565250 | 02/24/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 21,043.01 | | Posted | RET | | |
| 557 | 01015565250 | 02/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | | | 416.00 | | Posted | PPP | | |
| 558 | 01015565250 | 02/24/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 14,980.48 | | | | Posted | RET | | |
| 559 | 01015565250 | 02/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | 32,323.40 | | | | Posted | PPP | | |
| 560 | 01015565250 | 02/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220224 -SETT-B165 EXT | | | | 34,320.77 | | Posted | PPP | | |
| 561 | 01015565250 | 02/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | 441,739.23 | | | | Posted | PPP | | |
| 562 | 01015565250 | 02/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | | | 256.22 | | Posted | PPP | | |
| 563 | 01015565250 | 02/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | 18,013.86 | | | | Posted | PPP | | |
| 564 | 01015565250 | 02/23/2022 | | PPP REPAYMENTS PPPPAYMENT 220223 -SETT-B165 EXT | | | | 68,149.41 | | Posted | PPP | | |
| 565 | 01015565250 | 02/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | 18,677.35 | | | | Posted | PPP | | |
| 566 | 01015565250 | 02/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | | | 281,207.18 | | Posted | PPP | | |
| 567 | 01015565250 | 02/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | 218,667.19 | | | | Posted | PPP | | |
| 568 | 01015565250 | 02/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | | | 8,717.49 | | Posted | PPP | | |
| 569 | 01015565250 | 02/22/2022 | | PPP REPAYMENTS PPPPAYMENT 220222 -SETT-B165 EXT | | | | 736.07 | | Posted | PPP | | |
| 570 | 01015565250 | 02/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220218 -SETT-B165 EXT | | 2,469.91 | | | | Posted | PPP | | |
| 571 | 01015565250 | 02/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220218 -SETT-B165 EXT | | | | 29,872.53 | | Posted | PPP | | |
| 572 | 01015565250 | 02/17/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 537.57 | | | | Posted | RET | | |
| 573 | 01015565250 | 02/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220217 -SETT-B165 EXT | | | | 1,590.55 | | Posted | PPP | | |
| 574 | 01015565250 | 02/17/2022 | | PPP REPAYMENTS PPPPAYMENT 220217 -SETT-B165 EXT | | | | 35,777.06 | | Posted | PPP | | |
| 575 | 01015565250 | 02/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | | | | 50,565.08 | | Posted | PPP | | |
| 576 | 01015565250 | 02/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | | 2,724.57 | | | | Posted | PPP | | |
| 577 | 01015565250 | 02/16/2022 | | PPP REPAYMENTS PPPPAYMENT 220216 -SETT-B165 EXT | | | | 1,028.53 | | Posted | PPP | | |
| 578 | 01015565250 | 02/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220215 -SETT-B165 EXT | | | | 125,705.22 | | Posted | PPP | | |
| 579 | 01015565250 | 02/15/2022 | | PPP REPAYMENTS PPPPAYMENT 220215 -SETT-B165 EXT | | | | 787.02 | | Posted | PPP | | |
| 580 | 01015565250 | 02/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220214 -SETT-B165 EXT | | | | 245.80 | | Posted | PPP | | |
| 581 | 01015565250 | 02/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220214 -SETT-B165 EXT | | | | 77,072.11 | | Posted | PPP | | |
| 582 | 01015565250 | 02/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220211 -SETT-B165 EXT | | | | 18,122.99 | | Posted | PPP | | |
| 583 | 01015565250 | 02/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220211 -SETT-B165 EXT | | | | 58,526.46 | | Posted | PPP | | |
| 584 | 01015565250 | 02/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | | 3,118.78 | | | | Posted | PPP | | |
| 585 | 01015565250 | 02/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | | | | 100.00 | | Posted | PPP | | |
| 586 | 01015565250 | 02/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220210 -SETT-B165 EXT | | | | 32,930.62 | | Posted | PPP | | |
| 587 | 01015565250 | 02/09/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 17,942.79 | | | | Posted | RET | | |
| 588 | 01015565250 | 02/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220209 -SETT-B165 EXT | | | | 2,676.51 | | Posted | PPP | | |
| 589 | 01015565250 | 02/09/2022 | | PPP REPAYMENTS PPPPAYMENT 220209 -SETT-B165 EXT | | | | 84,378.17 | | Posted | PPP | | |
| 590 | 01015565250 | 02/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220208 -SETT-B165 EXT | | | | 101,620.89 | | Posted | PPP | | |
| 591 | 01015565250 | 02/08/2022 | | PPP REPAYMENTS PPPPAYMENT 220208 -SETT-B165 EXT | | | | 6,075.33 | | Posted | PPP | | |
| 592 | 01015565250 | 02/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 6,349.01 | | | | Posted | RET | | |
| 593 | 01015565250 | 02/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220207 -SETT-B165 EXT | | | | 2,527.10 | | Posted | PPP | | |
| 594 | 01015565250 | 02/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220207 -SETT-B165 EXT | | | | 75,049.45 | | Posted | PPP | | |
| 595 | 01015565250 | 02/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220204 -SETT-B165 EXT | | 35,303.17 | | | | Posted | PPP | | |
| 596 | 01015565250 | 02/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220204 -SETT-B165 EXT | | | | 17,863.61 | | Posted | PPP | | |
| 597 | 01015565250 | 02/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220203 -SETT-B165 EXT | | | | 32,332.04 | | Posted | PPP | | |
| 598 | 01015565250 | 02/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220203 -SETT-B165 EXT | | | | 859.96 | | Posted | PPP | | |
| 599 | 01015565250 | 02/02/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 300.00 | | | | Posted | RET | | |
| 600 | 01015565250 | 02/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | | | | 85,347.51 | | Posted | PPP | | |
| 601 | 01015565250 | 02/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | | 64,157.35 | | | | Posted | PPP | | |
| 602 | 01015565250 | 02/02/2022 | | PPP REPAYMENTS PPPPAYMENT 220202 -SETT-B165 EXT | | | | 8,751.01 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | 01015565250 | 02/01/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 47,030.06 | | | | Posted | RET | | |
| 604 | 01015565250 | 02/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | | | | 71,189.21 | | Posted | PPP | | |
| 605 | 01015565250 | 02/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | | 31,592.10 | | | | Posted | PPP | | |
| 606 | 01015565250 | 02/01/2022 | | PPP REPAYMENTS PPPPAYMENT 220201 -SETT-B165 EXT | | | | 119,084.98 | | Posted | PPP | | |
| 607 | 01015565250 | 01/31/2022 | | PPP REPAYMENTS PPPPAYMENT 220131 -SETT-B165 EXT | | | | 157,329.44 | | Posted | PPP | | |
| 608 | 01015565250 | 01/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220128 -SETT-B165 EXT | | | | 300.00 | | Posted | PPP | | |
| 609 | 01015565250 | 01/28/2022 | | PPP REPAYMENTS PPPPAYMENT 220128 -SETT-B165 EXT | | | | 149,286.38 | | Posted | PPP | | |
| 610 | 01015565250 | 01/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220127 -SETT-B165 EXT | | | | 1,665.63 | | Posted | PPP | | |
| 611 | 01015565250 | 01/27/2022 | | PPP REPAYMENTS PPPPAYMENT 220127 -SETT-B165 EXT | | | | 31,450.34 | | Posted | PPP | | |
| 612 | 01015565250 | 01/26/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 125.98 | | | | Posted | RET | | |
| 613 | 01015565250 | 01/26/2022 | | PPP REPAYMENTS PPPPAYMENT 220126 -SETT-B165 EXT | | | | 6,540.67 | | Posted | PPP | | |
| 614 | 01015565250 | 01/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220125 -SETT-B165 EXT | | | | 9,466.42 | | Posted | PPP | | |
| 615 | 01015565250 | 01/25/2022 | | PPP REPAYMENTS PPPPAYMENT 220125 -SETT-B165 EXT | | | | 322.68 | | Posted | PPP | | |
| 616 | 01015565250 | 01/24/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 20,496.19 | | | | Posted | RET | | |
| 617 | 01015565250 | 01/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220124 -SETT-B165 EXT | | | | 85.83 | | Posted | PPP | | |
| 618 | 01015565250 | 01/24/2022 | | PPP REPAYMENTS PPPPAYMENT 220124 -SETT-B165 EXT | | | | 29,529.17 | | Posted | PPP | | |
| 619 | 01015565250 | 01/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220121 -SETT-B165 EXT | | | | 28,143.30 | | Posted | PPP | | |
| 620 | 01015565250 | 01/21/2022 | | PPP REPAYMENTS PPPPAYMENT 220121 -SETT-B165 EXT | | | | 488.50 | | Posted | PPP | | |
| 621 | 01015565250 | 01/20/2022 | | PPP REPAYMENTS PPPPAYMENT 220120 -SETT-B165 EXT | | | | 34,451.88 | | Posted | PPP | | |
| 622 | 01015565250 | 01/20/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,433.57 | | | | Posted | RET | | |
| 623 | 01015565250 | 01/19/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 100.00 | | | | Posted | RET | | |
| 624 | 01015565250 | 01/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220119 -SETT-B165 EXT | | | | 500.00 | | Posted | PPP | | |
| 625 | 01015565250 | 01/19/2022 | | PPP REPAYMENTS PPPPAYMENT 220119 -SETT-B165 EXT | | | | 73,943.47 | | Posted | PPP | | |
| 626 | 01015565250 | 01/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | | | 45,371.32 | | Posted | PPP | | |
| 627 | 01015565250 | 01/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | | | 14,243.46 | | Posted | PPP | | |
| 628 | 01015565250 | 01/18/2022 | | PPP REPAYMENTS PPPPAYMENT 220118 -SETT-B165 EXT | | | | 1,463.65 | | Posted | PPP | | |
| 629 | 01015565250 | 01/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220114 -SETT-B165 EXT | | | | 141,824.66 | | Posted | PPP | | |
| 630 | 01015565250 | 01/14/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 42.39 | | | | Posted | RET | | |
| 631 | 01015565250 | 01/14/2022 | | PPP REPAYMENTS PPPPAYMENT 220114 -SETT-B165 EXT | | | | 150.00 | | Posted | PPP | | |
| 632 | 01015565250 | 01/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220113 -SETT-B165 EXT | | | | 1,188.18 | | Posted | PPP | | |
| 633 | 01015565250 | 01/13/2022 | | PPP REPAYMENTS PPPPAYMENT 220113 -SETT-B165 EXT | | | | 52,854.39 | | Posted | PPP | | |
| 634 | 01015565250 | 01/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | | 16,661.04 | | | | Posted | PPP | | |
| 635 | 01015565250 | 01/12/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 13,050.35 | | | | Posted | RET | | |
| 636 | 01015565250 | 01/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | | | | 42,361.95 | | Posted | PPP | | |
| 637 | 01015565250 | 01/12/2022 | | PPP REPAYMENTS PPPPAYMENT 220112 -SETT-B165 EXT | | | | 743.78 | | Posted | PPP | | |
| 638 | 01015565250 | 01/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | | | | 15,281.36 | | Posted | PPP | | |
| 639 | 01015565250 | 01/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | | 14,132.06 | | | | Posted | PPP | | |
| 640 | 01015565250 | 01/11/2022 | | PPP REPAYMENTS PPPPAYMENT 220111 -SETT-B165 EXT | | | | 17,108.62 | | Posted | PPP | | |
| 641 | 01015565250 | 01/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220110 -SETT-B165 EXT | | | | 84,771.73 | | Posted | PPP | | |
| 642 | 01015565250 | 01/10/2022 | | PPP REPAYMENTS PPPPAYMENT 220110 -SETT-B165 EXT | | | | 1,087.92 | | Posted | PPP | | |
| 643 | 01015565250 | 01/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220107 -SETT-B165 EXT | | | | 52,252.89 | | Posted | PPP | | |
| 644 | 01015565250 | 01/07/2022 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 13,410.44 | | | | Posted | RET | | |
| 645 | 01015565250 | 01/07/2022 | | PPP REPAYMENTS PPPPAYMENT 220107 -SETT-B165 EXT | | | | 316.18 | | Posted | PPP | | |
| 646 | 01015565250 | 01/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220106 -SETT-B165 EXT | | | | 129.89 | | Posted | PPP | | |
| 647 | 01015565250 | 01/06/2022 | | PPP REPAYMENTS PPPPAYMENT 220106 -SETT-B165 EXT | | | | 29,538.71 | | Posted | PPP | | |
| 648 | 01015565250 | 01/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220105 -SETT-B165 EXT | | | | 88,312.97 | | Posted | PPP | | |
| 649 | 01015565250 | 01/05/2022 | | PPP REPAYMENTS PPPPAYMENT 220105 -SETT-B165 EXT | | | | 32,494.83 | | Posted | PPP | | |
| 650 | 01015565250 | 01/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220104 -SETT-B165 EXT | | | | 14,446.15 | | Posted | PPP | | |
| 651 | 01015565250 | 01/04/2022 | | PPP REPAYMENTS PPPPAYMENT 220104 -SETT-B165 EXT | | | | 20,332.72 | | Posted | PPP | | |
| 652 | 01015565250 | 01/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220103 -SETT-B165 EXT | | | | 137,989.33 | | Posted | PPP | | |
| 653 | 01015565250 | 01/03/2022 | | PPP REPAYMENTS PPPPAYMENT 220103 -SETT-B165 EXT | | | | 20,776.57 | | Posted | PPP | | |
| 654 | 01015565250 | 12/31/2021 | | PPP REPAYMENTS PPPPAYMENT 211231 -SETT-B165 EXT | | | | 100,488.22 | | Posted | PPP | | |
| 655 | 01015565250 | 12/31/2021 | | PPP REPAYMENTS PPPPAYMENT 211231 -SETT-B165 EXT | | | | 250,925.19 | | Posted | PPP | | |
| 656 | 01015565250 | 12/30/2021 | | PPP REPAYMENTS PPPPAYMENT 211230 -SETT-B165 EXT | | | | 104,492.77 | | Posted | PPP | | |
| 657 | 01015565250 | 12/30/2021 | | PPP REPAYMENTS PPPPAYMENT 211230 -SETT-B165 EXT | | | | 119,881.23 | | Posted | PPP | | |
| 658 | 01015565250 | 12/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | | | | 60,489.07 | | Posted | PPP | | |
| 659 | 01015565250 | 12/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | | 28,531.00 | | | | Posted | PPP | | |
| 660 | 01015565250 | 12/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211229 -SETT-B165 EXT | | | | 1,180.62 | | Posted | PPP | | |
| 661 | 01015565250 | 12/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | | 28,528.03 | | | | Posted | PPP | | |
| 662 | 01015565250 | 12/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | | | | 13,442.76 | | Posted | PPP | | |
| 663 | 01015565250 | 12/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211228 -SETT-B165 EXT | | 10,200.20 | | | | Posted | PPP | | |
| 664 | 01015565250 | 12/28/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 2,696.00 | | Posted | RET | | |
| 665 | 01015565250 | 12/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | 62,943.58 | | | | Posted | PPP | | |
| 666 | 01015565250 | 12/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | | | 27,477.65 | | Posted | PPP | | |
| 667 | 01015565250 | 12/27/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 14.07 | | | | Posted | RET | | |
| 668 | 01015565250 | 12/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | 58,213.00 | | | | Posted | PPP | | |
| 669 | 01015565250 | 12/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211227 -SETT-B165 EXT | | | | 321.20 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 01015565250 | 12/24/2021 | | PPP REPAYMENTS PPPPAYMENT 211224 -SETT-B165 EXT | | | | 88,467.22 | | Posted | PPP | | |
| 671 | 01015565250 | 12/24/2021 | | PPP REPAYMENTS PPPPAYMENT 211224 -SETT-B165 EXT | | 27,632.68 | | | | Posted | PPP | | |
| 672 | 01015565250 | 12/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211223 -SETT-B165 EXT | | | | 14,853.54 | | Posted | PPP | | |
| 673 | 01015565250 | 12/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211223 -SETT-B165 EXT | | | | 731.28 | | Posted | PPP | | |
| 674 | 01015565250 | 12/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | 28,131.14 | | | | Posted | PPP | | |
| 675 | 01015565250 | 12/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | | | 10,101.28 | | Posted | PPP | | |
| 676 | 01015565250 | 12/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | 13,505.06 | | | | Posted | PPP | | |
| 677 | 01015565250 | 12/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211222 -SETT-B165 EXT | | | | 341.88 | | Posted | PPP | | |
| 678 | 01015565250 | 12/21/2021 | | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | | 9,093.09 | | | | Posted | PPP | | |
| 679 | 01015565250 | 12/21/2021 | | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | | | | 8,235.59 | | Posted | PPP | | |
| 680 | 01015565250 | 12/21/2021 | | PPP REPAYMENTS PPPPAYMENT 211221 -SETT-B165 EXT | | | | 185,377.78 | | Posted | PPP | | |
| 681 | 01015565250 | 12/20/2021 | | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | | 88.73 | | | | Posted | PPP | | |
| 682 | 01015565250 | 12/20/2021 | | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | | | | 135,743.37 | | Posted | PPP | | |
| 683 | 01015565250 | 12/20/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,777.60 | | | | Posted | RET | | |
| 684 | 01015565250 | 12/20/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 118.24 | | Posted | RET | | |
| 685 | 01015565250 | 12/20/2021 | | PPP REPAYMENTS PPPPAYMENT 211220 -SETT-B165 EXT | | | | 27,102.76 | | Posted | PPP | | |
| 686 | 01015565250 | 12/17/2021 | | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | | 144.70 | | | | Posted | PPP | | |
| 687 | 01015565250 | 12/17/2021 | | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | | | | 7,891.57 | | Posted | PPP | | |
| 688 | 01015565250 | 12/17/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 49.88 | | | | Posted | RET | | |
| 689 | 01015565250 | 12/17/2021 | | PPP REPAYMENTS PPPPAYMENT 211217 -SETT-B165 EXT | | | | 35,948.50 | | Posted | PPP | | |
| 690 | 01015565250 | 12/16/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 30.68 | | | | Posted | RET | | |
| 691 | 01015565250 | 12/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | 266.68 | | | | Posted | PPP | | |
| 692 | 01015565250 | 12/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | | | 46,018.87 | | Posted | PPP | | |
| 693 | 01015565250 | 12/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | 1,060.85 | | | | Posted | PPP | | |
| 694 | 01015565250 | 12/16/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | | | 99.71 | | Posted | RET | | |
| 695 | 01015565250 | 12/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211216 -SETT-B165 EXT | | | | 508.46 | | Posted | PPP | | |
| 696 | 01015565250 | 12/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | | | 22,468.17 | | Posted | PPP | | |
| 697 | 01015565250 | 12/15/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 192.30 | | | | Posted | RET | | |
| 698 | 01015565250 | 12/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | 736.86 | | | | Posted | PPP | | |
| 699 | 01015565250 | 12/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | | | 1,652.59 | | Posted | PPP | | |
| 700 | 01015565250 | 12/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211215 -SETT-B165 EXT | | 99.44 | | | | Posted | PPP | | |
| 701 | 01015565250 | 12/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | | | 14,436.68 | | Posted | PPP | | |
| 702 | 01015565250 | 12/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | 3,381.63 | | | | Posted | PPP | | |
| 703 | 01015565250 | 12/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | 285.31 | | | | Posted | PPP | | |
| 704 | 01015565250 | 12/14/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 794.00 | | | | Posted | RET | | |
| 705 | 01015565250 | 12/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211214 -SETT-B165 EXT | | | | 16,405.49 | | Posted | PPP | | |
| 706 | 01015565250 | 12/13/2021 | | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | | | | 6,431.00 | | Posted | PPP | | |
| 707 | 01015565250 | 12/13/2021 | | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | | 3,042.22 | | | | Posted | PPP | | |
| 708 | 01015565250 | 12/13/2021 | | PPP REPAYMENTS PPPPAYMENT 211213 -SETT-B165 EXT | | | | 180,653.12 | | Posted | PPP | | |
| 709 | 01015565250 | 12/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | | 2,089.05 | | | | Posted | PPP | | |
| 710 | 01015565250 | 12/10/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,878.05 | | | | Posted | RET | | |
| 711 | 01015565250 | 12/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | | | | 14,323.71 | | Posted | PPP | | |
| 712 | 01015565250 | 12/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211210 -SETT-B165 EXT | | | | 134,147.25 | | Posted | PPP | | |
| 713 | 01015565250 | 12/09/2021 | | PPP REPAYMENTS PPPPAYMENT 211209 -SETT-B165 EXT | | | | 121,135.46 | | Posted | PPP | | |
| 714 | 01015565250 | 12/09/2021 | | PPP REPAYMENTS PPPPAYMENT 211209 -SETT-B165 EXT | | | | 611.47 | | Posted | PPP | | |
| 715 | 01015565250 | 12/09/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 608.56 | | | | Posted | RET | | |
| 716 | 01015565250 | 12/08/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 21,746.02 | | | | Posted | RET | | |
| 717 | 01015565250 | 12/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211208 -SETT-B165 EXT | | | | 38,627.15 | | Posted | PPP | | |
| 718 | 01015565250 | 12/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211208 -SETT-B165 EXT | | | | 209.98 | | Posted | PPP | | |
| 719 | 01015565250 | 12/07/2021 | | PPP REPAYMENTS PPPPAYMENT 211207 -SETT-B165 EXT | | | | 131,623.67 | | Posted | PPP | | |
| 720 | 01015565250 | 12/07/2021 | | PPP REPAYMENTS PPPPAYMENT 211207 -SETT-B165 EXT | | | | 1,668.92 | | Posted | PPP | | |
| 721 | 01015565250 | 12/07/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 145.54 | | | | Posted | RET | | |
| 722 | 01015565250 | 12/06/2021 | | PPP REPAYMENTS PPPPAYMENT 211206 -SETT-B165 EXT | | | | 149,539.31 | | Posted | PPP | | |
| 723 | 01015565250 | 12/06/2021 | | PPP REPAYMENTS PPPPAYMENT 211206 -SETT-B165 EXT | | | | 30,086.69 | | Posted | PPP | | |
| 724 | 01015565250 | 12/06/2021 | | PPP REPAYMENTS PPPPAYMENT 211206 -SETT-B165 EXT | | | | 347.77 | | Posted | PPP | | |
| 725 | 01015565250 | 12/03/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 14,973.41 | | | | Posted | RET | | |
| 726 | 01015565250 | 12/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | | | 83,266.45 | | Posted | PPP | | |
| 727 | 01015565250 | 12/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | 3,068.93 | | | | Posted | PPP | | |
| 728 | 01015565250 | 12/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | 584.49 | | | | Posted | PPP | | |
| 729 | 01015565250 | 12/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211203 -SETT-B165 EXT | | | | 491.77 | | Posted | PPP | | |
| 730 | 01015565250 | 12/02/2021 | | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | | 3,829.45 | | | | Posted | PPP | | |
| 731 | 01015565250 | 12/02/2021 | | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | | | | 157,398.66 | | Posted | PPP | | |
| 732 | 01015565250 | 12/02/2021 | | PPP REPAYMENTS PPPPAYMENT 211202 -SETT-B165 EXT | | | | 16,035.45 | | Posted | PPP | | |
| 733 | 01015565250 | 12/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | | | | 1,837.14 | | Posted | PPP | | |
| 734 | 01015565250 | 12/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | | 9,439.27 | | | | Posted | PPP | | |
| 735 | 01015565250 | 12/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211201 -SETT-B165 EXT | | | | 256,521.14 | | Posted | PPP | | |
| 736 | 01015565250 | 11/30/2021 | | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | | | | 757.31 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 01015565250 | 11/30/2021 | | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | | | | 76,634.97 | | Posted | PPP | | |
| 738 | 01015565250 | 11/30/2021 | | PPP REPAYMENTS PPPPAYMENT 211130 -SETT-B165 EXT | | 1,124.66 | | | | Posted | PPP | | |
| 739 | 01015565250 | 11/29/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 468.82 | | | | Posted | RET | | |
| 740 | 01015565250 | 11/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | | 1,348.96 | | | | Posted | PPP | | |
| 741 | 01015565250 | 11/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | | | | 256.89 | | Posted | PPP | | |
| 742 | 01015565250 | 11/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211129 -SETT-B165 EXT | | | | 65,806.17 | | Posted | PPP | | |
| 743 | 01015565250 | 11/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | | | 90,528.63 | | Posted | PPP | | |
| 744 | 01015565250 | 11/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | | | 3,308.30 | | Posted | PPP | | |
| 745 | 01015565250 | 11/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | | | 1,156.82 | | Posted | PPP | | |
| 746 | 01015565250 | 11/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211126 -SETT-B165 EXT | | | | 186.14 | | Posted | PPP | | |
| 747 | 01015565250 | 11/24/2021 | | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | | 7,923.69 | | | | Posted | PPP | | |
| 748 | 01015565250 | 11/24/2021 | | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | | | | 5,397.07 | | Posted | PPP | | |
| 749 | 01015565250 | 11/24/2021 | | PPP REPAYMENTS PPPPAYMENT 211124 -SETT-B165 EXT | | | | 35,328.47 | | Posted | PPP | | |
| 750 | 01015565250 | 11/24/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 21.98 | | | | Posted | RET | | |
| 751 | 01015565250 | 11/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | 16,001.62 | | | | Posted | PPP | | |
| 752 | 01015565250 | 11/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | | | 139,493.25 | | Posted | PPP | | |
| 753 | 01015565250 | 11/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | 1,547.32 | | | | Posted | PPP | | |
| 754 | 01015565250 | 11/23/2021 | | PPP REPAYMENTS PPPPAYMENT 211123 -SETT-B165 EXT | | | | 125,601.06 | | Posted | PPP | | |
| 755 | 01015565250 | 11/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | | | | 242,998.65 | | Posted | PPP | | |
| 756 | 01015565250 | 11/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | | 2,211.87 | | | | Posted | PPP | | |
| 757 | 01015565250 | 11/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211122 -SETT-B165 EXT | | | | 41,380.98 | | Posted | PPP | | |
| 758 | 01015565250 | 11/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | | | 655.65 | | Posted | PPP | | |
| 759 | 01015565250 | 11/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | 4,303.04 | | | | Posted | PPP | | |
| 760 | 01015565250 | 11/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | 9,609.86 | | | | Posted | PPP | | |
| 761 | 01015565250 | 11/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211119 -SETT-B165 EXT | | | | 14,337.50 | | Posted | PPP | | |
| 762 | 01015565250 | 11/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | | | | 194,822.00 | | Posted | PPP | | |
| 763 | 01015565250 | 11/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | | | | 14,936.28 | | Posted | PPP | | |
| 764 | 01015565250 | 11/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211118 -SETT-B165 EXT | | 41,370.78 | | | | Posted | PPP | | |
| 765 | 01015565250 | 11/18/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 2,442.50 | | | | Posted | RET | | |
| 766 | 01015565250 | 11/17/2021 | | PPP REPAYMENTS PPPPAYMENT 211117 -SETT-B165 EXT | | | | 102.01 | | Posted | PPP | | |
| 767 | 01015565250 | 11/17/2021 | | PPP REPAYMENTS PPPPAYMENT 211117 -SETT-B165 EXT | | | | 19,166.10 | | Posted | PPP | | |
| 768 | 01015565250 | 11/16/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 15.34 | | | | Posted | RET | | |
| 769 | 01015565250 | 11/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | | | 64,554.32 | | Posted | PPP | | |
| 770 | 01015565250 | 11/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | 76,726.79 | | | | Posted | PPP | | |
| 771 | 01015565250 | 11/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | | | 71,068.14 | | Posted | PPP | | |
| 772 | 01015565250 | 11/16/2021 | | PPP REPAYMENTS PPPPAYMENT 211116 -SETT-B165 EXT | | 18,274.27 | | | | Posted | PPP | | |
| 773 | 01015565250 | 11/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | 83,551.70 | | | | Posted | PPP | | |
| 774 | 01015565250 | 11/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | | | 587.17 | | Posted | PPP | | |
| 775 | 01015565250 | 11/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | 3,518.00 | | | | Posted | PPP | | |
| 776 | 01015565250 | 11/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211115 -SETT-B165 EXT | | | | 77,189.60 | | Posted | PPP | | |
| 777 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | | | 33,658.36 | | Posted | PPP | | |
| 778 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | | | 15,958.28 | | Posted | PPP | | |
| 779 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | | | 19,169.59 | | Posted | PPP | | |
| 780 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 34,084.64 | | | | Posted | PPP | | |
| 781 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 2,010.02 | | | | Posted | PPP | | |
| 782 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | 43,261.26 | | | | Posted | PPP | | |
| 783 | 01015565250 | 11/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211112 -SETT-B165 EXT | | | | 5,368.24 | | Posted | PPP | | |
| 784 | 01015565250 | 11/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | | 1,534.97 | | | | Posted | PPP | | |
| 785 | 01015565250 | 11/10/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 266.96 | | | | Posted | RET | | |
| 786 | 01015565250 | 11/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | | | | 16,159.92 | | Posted | PPP | | |
| 787 | 01015565250 | 11/10/2021 | | PPP REPAYMENTS PPPPAYMENT 211110 -SETT-B165 EXT | | | | 2,133.26 | | Posted | PPP | | |
| 788 | 01015565250 | 11/09/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 200.00 | | | | Posted | RET | | |
| 789 | 01015565250 | 11/09/2021 | | PPP REPAYMENTS PPPPAYMENT 211109 -SETT-B165 EXT | | | | 46,598.61 | | Posted | PPP | | |
| 790 | 01015565250 | 11/09/2021 | | PPP REPAYMENTS PPPPAYMENT 211109 -SETT-B165 EXT | | | | 3,711.22 | | Posted | PPP | | |
| 791 | 01015565250 | 11/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211108 -SETT-B165 EXT | | | | 105,649.02 | | Posted | PPP | | |
| 792 | 01015565250 | 11/08/2021 | | REF 3120905L FUNDS TRANSFER TO DEP 1015565201 FROM ONLINE FUNDS TRANSFER VIA | | 4,500,000.00 | | | | Posted | REF | | |
| 793 | 01015565250 | 11/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211108 -SETT-B165 EXT | | 2,181.48 | | | | Posted | PPP | | |
| 794 | 01015565250 | 11/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | | 8,726.30 | | | | Posted | PPP | | |
| 795 | 01015565250 | 11/05/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 1,752.00 | | | | Posted | RET | | |
| 796 | 01015565250 | 11/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | | 1,531.70 | | | | Posted | PPP | | |
| 797 | 01015565250 | 11/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211105 -SETT-B165 EXT | | 9,886.59 | | | | Posted | PPP | | |
| 798 | 01015565250 | 11/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | 48,708.24 | | | | Posted | PPP | | |
| 799 | 01015565250 | 11/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | | | 423.00 | | Posted | PPP | | |
| 800 | 01015565250 | 11/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | | | 28,406.92 | | Posted | PPP | | |
| 801 | 01015565250 | 11/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211104 -SETT-B165 EXT | | 64,955.37 | | | | Posted | PPP | | |
| 802 | 01015565250 | 11/04/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 3,037.12 | | | | Posted | RET | | |
| 803 | 01015565250 | 11/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | | | | 36,803.71 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804 | 01015565250 | 11/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | | 12,597.72 | | | | Posted | PPP | | |
| 805 | 01015565250 | 11/03/2021 | | PPP REPAYMENTS PPPPAYMENT 211103 -SETT-B165 EXT | | | | 9,877.31 | | Posted | PPP | | |
| 806 | 01015565250 | 11/02/2021 | | PPP REPAYMENTS PPPPAYMENT 211102 -SETT-B165 EXT | | | | 11,557.32 | | Posted | PPP | | |
| 807 | 01015565250 | 11/02/2021 | | PPP REPAYMENTS PPPPAYMENT 211102 -SETT-B165 EXT | | | | 15,956.38 | | Posted | PPP | | |
| 808 | 01015565250 | 11/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211101 -SETT-B165 EXT | | | | 260,174.85 | | Posted | PPP | | |
| 809 | 01015565250 | 11/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211101 -SETT-B165 EXT | | 10,196.25 | | | | Posted | PPP | | |
| 810 | 01015565250 | 10/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | | | | 17,790.47 | | Posted | PPP | | |
| 811 | 01015565250 | 10/29/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 442.62 | | | | Posted | RET | | |
| 812 | 01015565250 | 10/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | | | | 103,323.18 | | Posted | PPP | | |
| 813 | 01015565250 | 10/29/2021 | | PPP REPAYMENTS PPPPAYMENT 211029 -SETT-B165 EXT | | | | 1,000.00 | | Posted | PPP | | |
| 814 | 01015565250 | 10/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | | | | 45,971.13 | | Posted | PPP | | |
| 815 | 01015565250 | 10/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | | | | 200.00 | | Posted | PPP | | |
| 816 | 01015565250 | 10/28/2021 | | PPP REPAYMENTS PPPPAYMENT 211028 -SETT-B165 EXT | | 2,700.42 | | | | Posted | PPP | | |
| 817 | 01015565250 | 10/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211027 -SETT-B165 EXT | | | | 421.39 | | Posted | PPP | | |
| 818 | 01015565250 | 10/27/2021 | | PPP REPAYMENTS PPPPAYMENT 211027 -SETT-B165 EXT | | | | 13,250.33 | | Posted | PPP | | |
| 819 | 01015565250 | 10/26/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE ACH RETURN | | 900.46 | | | | Posted | RET | | |
| 820 | 01015565250 | 10/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211026 -SETT-B165 EXT | | | | 36,703.97 | | Posted | PPP | | |
| 821 | 01015565250 | 10/26/2021 | | PPP REPAYMENTS PPPPAYMENT 211026 -SETT-B165 EXT | | | | 236,743.90 | | Posted | PPP | | |
| 822 | 01015565250 | 10/25/2021 | | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | | | | 119,904.58 | | Posted | PPP | | |
| 823 | 01015565250 | 10/25/2021 | | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | | 9,374.00 | | | | Posted | PPP | | |
| 824 | 01015565250 | 10/25/2021 | | PPP REPAYMENTS PPPPAYMENT 211025 -SETT-B165 EXT | | | | 100.00 | | Posted | PPP | | |
| 825 | 01015565250 | 10/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | | 20,833.00 | | | | Posted | PPP | | |
| 826 | 01015565250 | 10/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | | | | 6,794.29 | | Posted | PPP | | |
| 827 | 01015565250 | 10/22/2021 | | PPP REPAYMENTS PPPPAYMENT 211022 -SETT-B165 EXT | | | | 200.50 | | Posted | PPP | | |
| 828 | 01015565250 | 10/21/2021 | | PPP REPAYMENTS PPPPAYMENT 211021 -SETT-B165 EXT | | | | 60,156.35 | | Posted | PPP | | |
| 829 | 01015565250 | 10/20/2021 | | PPP REPAYMENTS PPPPAYMENT 211020 | | | | 755.00 | | Posted | PPP | | |
| 830 | 01015565250 | 10/20/2021 | | PPP REPAYMENTS PPPPAYMENT 211020 | | | | 5,354.12 | | Posted | PPP | | |
| 831 | 01015565250 | 10/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211019 | | | | 5,734.53 | | Posted | PPP | | |
| 832 | 01015565250 | 10/19/2021 | | PPP REPAYMENTS PPPPAYMENT 211019 | | | | 688.45 | | Posted | PPP | | |
| 833 | 01015565250 | 10/19/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 46.06 | | | | Posted | RET | | |
| 834 | 01015565250 | 10/18/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 26,877.02 | | | | Posted | RET | | |
| 835 | 01015565250 | 10/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211018 | | | | 33,372.30 | | Posted | PPP | | |
| 836 | 01015565250 | 10/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211018 | | 3,512.00 | | | | Posted | PPP | | |
| 837 | 01015565250 | 10/18/2021 | | PPP REPAYMENTS PPPPAYMENT 211018 | | | | 700.00 | | Posted | PPP | | |
| 838 | 01015565250 | 10/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211015 | | 690.40 | | | | Posted | PPP | | |
| 839 | 01015565250 | 10/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211015 | | | | 107,082.00 | | Posted | PPP | | |
| 840 | 01015565250 | 10/15/2021 | | PPP REPAYMENTS PPPPAYMENT 211015 | | | | 41,691.50 | | Posted | PPP | | |
| 841 | 01015565250 | 10/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211014 | | | | 54,803.20 | | Posted | PPP | | |
| 842 | 01015565250 | 10/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211014 | | | | 230.32 | | Posted | PPP | | |
| 843 | 01015565250 | 10/14/2021 | | PPP REPAYMENTS PPPPAYMENT 211014 | | 1,006.52 | | | | Posted | PPP | | |
| 844 | 01015565250 | 10/13/2021 | | PPP REPAYMENTS PPPPAYMENT 211013 | | | | 1,067.07 | | Posted | PPP | | |
| 845 | 01015565250 | 10/13/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 846.02 | | | | Posted | RET | | |
| 846 | 01015565250 | 10/13/2021 | | PPP REPAYMENTS PPPPAYMENT 211013 | | | | 8,426.04 | | Posted | PPP | | |
| 847 | 01015565250 | 10/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211012 | | | | 1,023.31 | | Posted | PPP | | |
| 848 | 01015565250 | 10/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211012 | | | | 1,648.70 | | Posted | PPP | | |
| 849 | 01015565250 | 10/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211012 | | | | 40,828.92 | | Posted | PPP | | |
| 850 | 01015565250 | 10/12/2021 | | PPP REPAYMENTS PPPPAYMENT 211012 | | | | 44,953.79 | | Posted | PPP | | |
| 851 | 01015565250 | 10/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211008 | | 1,656.00 | | | | Posted | PPP | | |
| 852 | 01015565250 | 10/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211008 | | | | 468.27 | | Posted | PPP | | |
| 853 | 01015565250 | 10/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211008 | | | | 44,174.92 | | Posted | PPP | | |
| 854 | 01015565250 | 10/08/2021 | | PPP REPAYMENTS PPPPAYMENT 211008 | | 1,439.89 | | | | Posted | PPP | | |
| 855 | 01015565250 | 10/07/2021 | | PPP REPAYMENTS PPPPAYMENT 211007 | | | | 238.60 | | Posted | PPP | | |
| 856 | 01015565250 | 10/07/2021 | | PPP REPAYMENTS PPPPAYMENT 211007 | | | | 79,044.68 | | Posted | PPP | | |
| 857 | 01015565250 | 10/07/2021 | | PPP REPAYMENTS PPPPAYMENT 211007 | | 299.45 | | | | Posted | PPP | | |
| 858 | 01015565250 | 10/06/2021 | | PPP REPAYMENTS PPPPAYMENT 211006 | | | | 11,413.92 | | Posted | PPP | | |
| 859 | 01015565250 | 10/06/2021 | | PPP REPAYMENTS PPPPAYMENT 211006 | | | | 122,925.65 | | Posted | PPP | | |
| 860 | 01015565250 | 10/06/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 1,596.90 | | | | Posted | RET | | |
| 861 | 01015565250 | 10/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211005 | | 1,359.04 | | | | Posted | PPP | | |
| 862 | 01015565250 | 10/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211005 | | | | 1,705.57 | | Posted | PPP | | |
| 863 | 01015565250 | 10/05/2021 | | PPP REPAYMENTS PPPPAYMENT 211005 | | | | 115,676.71 | | Posted | PPP | | |
| 864 | 01015565250 | 10/04/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 1,078.08 | | | | Posted | RET | | |
| 865 | 01015565250 | 10/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211004 | | | | 141,236.85 | | Posted | PPP | | |
| 866 | 01015565250 | 10/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211004 | | | | 3,340.23 | | Posted | PPP | | |
| 867 | 01015565250 | 10/04/2021 | | PPP REPAYMENTS PPPPAYMENT 211004 | | 1,501.00 | | | | Posted | PPP | | |
| 868 | 01015565250 | 10/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211001 | | | | 201,974.84 | | Posted | PPP | | |
| 869 | 01015565250 | 10/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211001 | | 27,146.70 | | | | Posted | PPP | | |
| 870 | 01015565250 | 10/01/2021 | | PPP REPAYMENTS PPPPAYMENT 211001 | | | | 182,979.01 | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | 01015565250 | 10/01/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 46.03 | | | | Posted | RET | | |
| 872 | 01015565250 | 09/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210930 | | | | 74,415.01 | | Posted | PPP | | |
| 873 | 01015565250 | 09/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210930 | | | | 1,378.08 | | Posted | PPP | | |
| 874 | 01015565250 | 09/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210930 | | 29,087.96 | | | | Posted | PPP | | |
| 875 | 01015565250 | 09/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210929 | | | | 411.68 | | Posted | PPP | | |
| 876 | 01015565250 | 09/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210929 | | 120,667.60 | | | | Posted | PPP | | |
| 877 | 01015565250 | 09/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210929 | | | | 24,797.35 | | Posted | PPP | | |
| 878 | 01015565250 | 09/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210928 | | | | 4,652.37 | | Posted | PPP | | |
| 879 | 01015565250 | 09/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210928 | | | | 974.64 | | Posted | PPP | | |
| 880 | 01015565250 | 09/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210927 | | | | 10,447.41 | | Posted | PPP | | |
| 881 | 01015565250 | 09/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210927 | | | | 442.68 | | Posted | PPP | | |
| 882 | 01015565250 | 09/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210924 | | | | 31,558.44 | | Posted | PPP | | |
| 883 | 01015565250 | 09/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210924 | | | | 300.00 | | Posted | PPP | | |
| 884 | 01015565250 | 09/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210923 | | | | 6,630.41 | | Posted | PPP | | |
| 885 | 01015565250 | 09/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210922 | | | | 687,773.68 | | Posted | PPP | | |
| 886 | 01015565250 | 09/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210922 | | | | 6,984.19 | | Posted | PPP | | |
| 887 | 01015565250 | 09/22/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 150.00 | | | | Posted | RET | | |
| 888 | 01015565250 | 09/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210921 | | | | 23,037.75 | | Posted | PPP | | |
| 889 | 01015565250 | 09/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210921 | | | | 310.07 | | Posted | PPP | | |
| 890 | 01015565250 | 09/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210920 | | | | 24,850.29 | | Posted | PPP | | |
| 891 | 01015565250 | 09/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210920 | | | | 1,000.00 | | Posted | PPP | | |
| 892 | 01015565250 | 09/20/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 20,681.69 | | | | Posted | RET | | |
| 893 | 01015565250 | 09/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210917 | | | | 335.05 | | Posted | PPP | | |
| 894 | 01015565250 | 09/17/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 10,767.69 | | | | Posted | RET | | |
| 895 | 01015565250 | 09/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210917 | | 1,006.19 | | | | Posted | PPP | | |
| 896 | 01015565250 | 09/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210916 | | | | 23,253.02 | | Posted | PPP | | |
| 897 | 01015565250 | 09/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210916 | | | | 165.00 | | Posted | PPP | | |
| 898 | 01015565250 | 09/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210915 | | | | 16,140.07 | | Posted | PPP | | |
| 899 | 01015565250 | 09/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210915 | | | | 1,703.14 | | Posted | PPP | | |
| 900 | 01015565250 | 09/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210914 | | | | 20.00 | | Posted | PPP | | |
| 901 | 01015565250 | 09/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210914 | | | | 2,029.86 | | Posted | PPP | | |
| 902 | 01015565250 | 09/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210913 | | | | 44,865.82 | | Posted | PPP | | |
| 903 | 01015565250 | 09/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210913 | | | | 2,685.71 | | Posted | PPP | | |
| 904 | 01015565250 | 09/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210910 | | | | 15,325.00 | | Posted | PPP | | |
| 905 | 01015565250 | 09/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210909 | | | | 2,000.00 | | Posted | PPP | | |
| 906 | 01015565250 | 09/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210909 | | | | 5,781.92 | | Posted | PPP | | |
| 907 | 01015565250 | 09/08/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 560,411.88 | | | | Posted | RET | | |
| 908 | 01015565250 | 09/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210908 | | | | 7,458.31 | | Posted | PPP | | |
| 909 | 01015565250 | 09/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210907 | | | | 5,177.78 | | Posted | PPP | | |
| 910 | 01015565250 | 09/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210907 | | | | 344.90 | | Posted | PPP | | |
| 911 | 01015565250 | 09/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210907 | | | | 300.00 | | Posted | PPP | | |
| 912 | 01015565250 | 09/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210907 | | | | 88,066.31 | | Posted | PPP | | |
| 913 | 01015565250 | 09/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210903 | | | | 10,933.55 | | Posted | PPP | | |
| 914 | 01015565250 | 09/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210903 | | | | 754,834.94 | | Posted | PPP | | |
| 915 | 01015565250 | 09/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210902 | | | | 6,605.19 | | Posted | PPP | | |
| 916 | 01015565250 | 09/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210901 | | | | 25,949.17 | | Posted | PPP | | |
| 917 | 01015565250 | 08/31/2021 | | PPP REPAYMENTS PPPPAYMENT 210831 | | | | 11,163.76 | | Posted | PPP | | |
| 918 | 01015565250 | 08/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210830 | | | | 9,355.34 | | Posted | PPP | | |
| 919 | 01015565250 | 08/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210827 | | | | 2,646.14 | | Posted | PPP | | |
| 920 | 01015565250 | 08/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210826 | | | | 57,157.18 | | Posted | PPP | | |
| 921 | 01015565250 | 08/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210825 | | | | 27,529.88 | | Posted | PPP | | |
| 922 | 01015565250 | 08/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210824 | | | | 4,104.10 | | Posted | PPP | | |
| 923 | 01015565250 | 08/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210824 | | 1,003.60 | | | | Posted | PPP | | |
| 924 | 01015565250 | 08/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210823 | | | | 27,596.59 | | Posted | PPP | | |
| 925 | 01015565250 | 08/23/2021 | | RETURN SETTLE  A ACH RETURN RETURN ITEM SETTLE | | 5,293.56 | | | | Posted | RET | | |
| 926 | 01015565250 | 08/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210820 | | 13,207.06 | | | | Posted | PPP | | |
| 927 | 01015565250 | 08/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210820 | | | | 3,988.74 | | Posted | PPP | | |
| 928 | 01015565250 | 08/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210819 | | | | 38,619.17 | | Posted | PPP | | |
| 929 | 01015565250 | 08/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210819 | | 1,005.47 | | | | Posted | PPP | | |
| 930 | 01015565250 | 08/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210818 | | | | 104,002.04 | | Posted | PPP | | |
| 931 | 01015565250 | 08/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210817 | | | | 27,356.28 | | Posted | PPP | | |
| 932 | 01015565250 | 08/17/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 50.00 | | | | Posted | RET | | |
| 933 | 01015565250 | 08/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210816 | | | | 88,374.23 | | Posted | PPP | | |
| 934 | 01015565250 | 08/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 14.29 | | Posted | RET | | |
| 935 | 01015565250 | 08/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210813 | | 992.34 | | | | Posted | PPP | | |
| 936 | 01015565250 | 08/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210813 | | | | 62,595.53 | | Posted | PPP | | |
| 937 | 01015565250 | 08/12/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 771.74 | | | | Posted | RET | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 01015565250 | 08/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210812 | | 14.29 | | | | Posted | PPP | | |
| 939 | 01015565250 | 08/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210812 | | | | 16,887.23 | | Posted | PPP | | |
| 940 | 01015565250 | 08/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210811 | | | | 20,671.68 | | Posted | PPP | | |
| 941 | 01015565250 | 08/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210811 | | 39.43 | | | | Posted | PPP | | |
| 942 | 01015565250 | 08/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210810 | | | | 9,454.84 | | Posted | PPP | | |
| 943 | 01015565250 | 08/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210810 | | 264.57 | | | | Posted | PPP | | |
| 944 | 01015565250 | 08/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210809 | | | | 24,857.90 | | Posted | PPP | | |
| 945 | 01015565250 | 08/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210809 | | 36.15 | | | | Posted | PPP | | |
| 946 | 01015565250 | 08/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210806 | | | | 14,183.08 | | Posted | PPP | | |
| 947 | 01015565250 | 08/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210806 | | 48.46 | | | | Posted | PPP | | |
| 948 | 01015565250 | 08/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210805 | | 122.50 | | | | Posted | PPP | | |
| 949 | 01015565250 | 08/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210805 | | | | 6,835.87 | | Posted | PPP | | |
| 950 | 01015565250 | 08/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210804 | | | | 13,734.47 | | Posted | PPP | | |
| 951 | 01015565250 | 08/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210804 | | 81.61 | | | | Posted | PPP | | |
| 952 | 01015565250 | 08/03/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,746.00 | | | | Posted | RET | | |
| 953 | 01015565250 | 08/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210803 | | 282.37 | | | | Posted | PPP | | |
| 954 | 01015565250 | 08/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210803 | | | | 5,026.68 | | Posted | PPP | | |
| 955 | 01015565250 | 08/02/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 33,536.48 | | | | Posted | RET | | |
| 956 | 01015565250 | 08/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210802 | | | | 3,130.40 | | Posted | PPP | | |
| 957 | 01015565250 | 07/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210730 | | | | 2,716.95 | | Posted | PPP | | |
| 958 | 01015565250 | 07/30/2021 | | REF 2111509L FUNDS TRANSFER FRM DEP 1015565276 FROM WEBEXPRESS | | | | 300,000.00 | | Posted | REF | | |
| 959 | 01015565250 | 07/30/2021 | | REF 2111510L FUNDS TRANSFER TO DEP 1015565268 FROM WEBEXPRESS | | 300,000.00 | | | | Posted | REF | | |
| 960 | 01015565250 | 07/30/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 338.82 | | Posted | RET | | |
| 961 | 01015565250 | 07/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210730 | | 724.59 | | | | Posted | PPP | | |
| 962 | 01015565250 | 07/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210729 | | 479.08 | | | | Posted | PPP | | |
| 963 | 01015565250 | 07/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210729 | | | | 183,599.75 | | Posted | PPP | | |
| 964 | 01015565250 | 07/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210728 | | | | 17,181.42 | | Posted | PPP | | |
| 965 | 01015565250 | 07/28/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 2,010.74 | | Posted | RET | | |
| 966 | 01015565250 | 07/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210728 | | 8,603.70 | | | | Posted | PPP | | |
| 967 | 01015565250 | 07/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210727 | | | | 34,678.11 | | Posted | PPP | | |
| 968 | 01015565250 | 07/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210727 | | 19,465.69 | | | | Posted | PPP | | |
| 969 | 01015565250 | 07/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210726 | | 35,847.05 | | | | Posted | PPP | | |
| 970 | 01015565250 | 07/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210726 | | | | 59,789.81 | | Posted | PPP | | |
| 971 | 01015565250 | 07/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210723 | | 15,088.10 | | | | Posted | PPP | | |
| 972 | 01015565250 | 07/23/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4.23 | | | | Posted | RET | | |
| 973 | 01015565250 | 07/23/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 1,375.71 | | Posted | RET | | |
| 974 | 01015565250 | 07/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210723 | | | | 49,872.08 | | Posted | PPP | | |
| 975 | 01015565250 | 07/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210722 | | 15,150.06 | | | | Posted | PPP | | |
| 976 | 01015565250 | 07/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210722 | | | | 11,200.46 | | Posted | PPP | | |
| 977 | 01015565250 | 07/22/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 2,011.01 | | Posted | RET | | |
| 978 | 01015565250 | 07/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210721 | | | | 57,369.33 | | Posted | PPP | | |
| 979 | 01015565250 | 07/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210721 | | 13,857.43 | | | | Posted | PPP | | |
| 980 | 01015565250 | 07/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210720 | | 7,303.70 | | | | Posted | PPP | | |
| 981 | 01015565250 | 07/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210720 | | | | 51,645.63 | | Posted | PPP | | |
| 982 | 01015565250 | 07/20/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 12,425.58 | | | | Posted | RET | | |
| 983 | 01015565250 | 07/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210719 | | 2,012.30 | | | | Posted | PPP | | |
| 984 | 01015565250 | 07/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 20,746.82 | | | | Posted | RET | | |
| 985 | 01015565250 | 07/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 4,055.51 | | Posted | RET | | |
| 986 | 01015565250 | 07/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210719 | | | | 28,628.93 | | Posted | PPP | | |
| 987 | 01015565250 | 07/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210716 | | 22,968.66 | | | | Posted | PPP | | |
| 988 | 01015565250 | 07/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210716 | | | | 37,612.06 | | Posted | PPP | | |
| 989 | 01015565250 | 07/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210715 | | | | 111,950.97 | | Posted | PPP | | |
| 990 | 01015565250 | 07/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210715 | | 40,359.66 | | | | Posted | PPP | | |
| 991 | 01015565250 | 07/14/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 24,319.24 | | | | Posted | RET | | |
| 992 | 01015565250 | 07/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210714 | | 45,424.91 | | | | Posted | PPP | | |
| 993 | 01015565250 | 07/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210714 | | | | 9,227.54 | | Posted | PPP | | |
| 994 | 01015565250 | 07/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210713 | | 21,025.79 | | | | Posted | PPP | | |
| 995 | 01015565250 | 07/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210713 | | | | 5,074.02 | | Posted | PPP | | |
| 996 | 01015565250 | 07/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210712 | | | | 54,820.37 | | Posted | PPP | | |
| 997 | 01015565250 | 07/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210712 | | 2,242.16 | | | | Posted | PPP | | |
| 998 | 01015565250 | 07/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210709 | | | | 13,587.41 | | Posted | PPP | | |
| 999 | 01015565250 | 07/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210709 | | 5,855.72 | | | | Posted | PPP | | |
| 1000 | 01015565250 | 07/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210708 | | | | 5,283.15 | | Posted | PPP | | |
| 1001 | 01015565250 | 07/08/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 3,833.98 | | | | Posted | RET | | |
| 1002 | 01015565250 | 07/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210708 | | 2,808.82 | | | | Posted | PPP | | |
| 1003 | 01015565250 | 07/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210707 | | | | 21,953.84 | | Posted | PPP | | |
| 1004 | 01015565250 | 07/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210707 | | 6,630.79 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | 01015565250 | 07/07/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 31.00 | | | | Posted | RET | | |
| 1006 | 01015565250 | 07/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210706 | | | | 23,864.38 | | Posted | PPP | | |
| 1007 | 01015565250 | 07/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210706 | | | | 13,904.24 | | Posted | PPP | | |
| 1008 | 01015565250 | 07/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210702 | | | | 74,886.98 | | Posted | PPP | | |
| 1009 | 01015565250 | 07/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210702 | | 288.73 | | | | Posted | PPP | | |
| 1010 | 01015565250 | 07/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210701 | | | | 14,299.44 | | Posted | PPP | | |
| 1011 | 01015565250 | 06/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210630 | | | | 57,424.91 | | Posted | PPP | | |
| 1012 | 01015565250 | 06/30/2021 | | ACH RETURN 063021 | | 291.64 | | | | Posted | ACH | | |
| 1013 | 01015565250 | 06/30/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 189.90 | | Posted | RET | | |
| 1014 | 01015565250 | 06/30/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 21,014.47 | | | | Posted | RET | | |
| 1015 | 01015565250 | 06/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210630 | | 2,012.71 | | | | Posted | PPP | | |
| 1016 | 01015565250 | 06/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210629 | | | | 31,202.71 | | Posted | PPP | | |
| 1017 | 01015565250 | 06/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210629 | | 2,012.22 | | | | Posted | PPP | | |
| 1018 | 01015565250 | 06/28/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 18,499.05 | | | | Posted | RET | | |
| 1019 | 01015565250 | 06/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210628 | | | | 31,863.52 | | Posted | PPP | | |
| 1020 | 01015565250 | 06/28/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 165.69 | | Posted | RET | | |
| 1021 | 01015565250 | 06/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210628 | | 43,729.56 | | | | Posted | PPP | | |
| 1022 | 01015565250 | 06/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210625 | | | | 28,641.18 | | Posted | PPP | | |
| 1023 | 01015565250 | 06/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210625 | | 18,634.88 | | | | Posted | PPP | | |
| 1024 | 01015565250 | 06/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210624 | | 9,007.42 | | | | Posted | PPP | | |
| 1025 | 01015565250 | 06/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210624 | | | | 40,324.34 | | Posted | PPP | | |
| 1026 | 01015565250 | 06/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210623 | | 1,265.18 | | | | Posted | PPP | | |
| 1027 | 01015565250 | 06/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210623 | | | | 4,858.95 | | Posted | PPP | | |
| 1028 | 01015565250 | 06/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210622 | | | | 6,811.27 | | Posted | PPP | | |
| 1029 | 01015565250 | 06/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210621 | | | | 32,593.18 | | Posted | PPP | | |
| 1030 | 01015565250 | 06/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210618 | | | | 5,447.46 | | Posted | PPP | | |
| 1031 | 01015565250 | 06/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210618 | | 450.95 | | | | Posted | PPP | | |
| 1032 | 01015565250 | 06/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210617 | | | | 12,884.39 | | Posted | PPP | | |
| 1033 | 01015565250 | 06/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 1,923.69 | | Posted | RET | | |
| 1034 | 01015565250 | 06/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210616 | | 4,521.41 | | | | Posted | PPP | | |
| 1035 | 01015565250 | 06/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210616 | | | | 13,256.19 | | Posted | PPP | | |
| 1036 | 01015565250 | 06/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 5,932.90 | | | | Posted | RET | | |
| 1037 | 01015565250 | 06/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210615 | | | | 9,013.89 | | Posted | PPP | | |
| 1038 | 01015565250 | 06/15/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 1,005.66 | | Posted | RET | | |
| 1039 | 01015565250 | 06/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210615 | | 14,177.34 | | | | Posted | PPP | | |
| 1040 | 01015565250 | 06/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210614 | | 182,963.13 | | | | Posted | PPP | | |
| 1041 | 01015565250 | 06/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210614 | | | | 34,808.20 | | Posted | PPP | | |
| 1042 | 01015565250 | 06/14/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 11,082.23 | | Posted | RET | | |
| 1043 | 01015565250 | 06/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210611 | | | | 2,902.88 | | Posted | PPP | | |
| 1044 | 01015565250 | 06/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210611 | | 51,639.68 | | | | Posted | PPP | | |
| 1045 | 01015565250 | 06/11/2021 | | REF 1621012L FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | | | 1,000,000.00 | | Posted | REF | | |
| 1046 | 01015565250 | 06/11/2021 | | ACH BATCH OFFSET 060921 | | 211,765.07 | | | | Posted | ACH | | |
| 1047 | 01015565250 | 06/11/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4.23 | | | | Posted | RET | | |
| 1048 | 01015565250 | 06/10/2021 | | FOR RETURN OF PREAUTHORIZED WD 061100603146725 | | 36.00 | | | | Posted | FOR | | |
| 1049 | 01015565250 | 06/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210610 | | 332,713.32 | | | | Posted | PPP | | |
| 1050 | 01015565250 | 06/10/2021 | | REF 1610733L FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | | | 250,000.00 | | Posted | REF | | |
| 1051 | 01015565250 | 06/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210610 | | | | 53,519.73 | | Posted | PPP | | |
| 1052 | 01015565250 | 06/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210609 | | | | 211,765.07 | | Posted | PPP | | |
| 1053 | 01015565250 | 06/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210609 | | | | 4,752.56 | | Posted | PPP | | |
| 1054 | 01015565250 | 06/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210608 | | 211,765.07 | | | | Posted | PPP | | |
| 1055 | 01015565250 | 06/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210608 | | | | 23,094.44 | | Posted | PPP | | |
| 1056 | 01015565250 | 06/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210608 | | 4,929.77 | | | | Posted | PPP | | |
| 1057 | 01015565250 | 06/07/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 7,448.65 | | Posted | RET | | |
| 1058 | 01015565250 | 06/07/2021 | | REF 1580914L FUNDS TRANSFER FRM DEP 1015565201 FROM WEBEXPRESS | | | | 400,000.00 | | Posted | REF | | |
| 1059 | 01015565250 | 06/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210607 | | | | 63,391.39 | | Posted | PPP | | |
| 1060 | 01015565250 | 06/07/2021 | | FOR OVERDRAFT ACH RET DEBITS (AC 061100600616004 | | 36.00 | | | | Posted | FOR | | |
| 1061 | 01015565250 | 06/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210607 | | 43,786.97 | | | | Posted | PPP | | |
| 1062 | 01015565250 | 06/04/2021 | | REF 1551054L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | | 5,000,000.00 | | | | Posted | REF | | |
| 1063 | 01015565250 | 06/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210604 | | | | 6,022.27 | | Posted | PPP | | |
| 1064 | 01015565250 | 06/04/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 1,882.80 | | Posted | RET | | |
| 1065 | 01015565250 | 06/04/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 380,427.77 | | | | Posted | RET | | |
| 1066 | 01015565250 | 06/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210604 | | 85,502.29 | | | | Posted | PPP | | |
| 1067 | 01015565250 | 06/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210603 | | | | 11,380.04 | | Posted | PPP | | |
| 1068 | 01015565250 | 06/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210603 | | 108,300.32 | | | | Posted | PPP | | |
| 1069 | 01015565250 | 06/03/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 2,251.88 | | Posted | RET | | |
| 1070 | 01015565250 | 06/03/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 44.73 | | | | Posted | RET | | |
| 1071 | 01015565250 | 06/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210602 | | 71,392.38 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 01015565250 | 06/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210602 | | 105,310.54 | | | | Posted | PPP | | |
| 1073 | 01015565250 | 06/02/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 45.62 | | | | Posted | RET | | |
| 1074 | 01015565250 | 06/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210602 | | | | 7,125.92 | | Posted | PPP | | |
| 1075 | 01015565250 | 06/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210602 | | | | 3,367,762.47 | | Posted | PPP | | |
| 1076 | 01015565250 | 06/01/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 11,509.48 | | Posted | RET | | |
| 1077 | 01015565250 | 06/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210601 | | 71,261.10 | | | | Posted | PPP | | |
| 1078 | 01015565250 | 06/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210601 | | | | 18,454.74 | | Posted | PPP | | |
| 1079 | 01015565250 | 05/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210528 | | | | 68,742.43 | | Posted | PPP | | |
| 1080 | 01015565250 | 05/28/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 50.00 | | | | Posted | RET | | |
| 1081 | 01015565250 | 05/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210528 | | 210,085.93 | | | | Posted | PPP | | |
| 1082 | 01015565250 | 05/28/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | | | 2,192.25 | | Posted | RET | | |
| 1083 | 01015565250 | 05/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210527 | | | | 79,748.47 | | Posted | PPP | | |
| 1084 | 01015565250 | 05/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210527 | | 141,698.49 | | | | Posted | PPP | | |
| 1085 | 01015565250 | 05/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210526 | | | | 2,746.98 | | Posted | PPP | | |
| 1086 | 01015565250 | 05/26/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 44,325.63 | | | | Posted | RET | | |
| 1087 | 01015565250 | 05/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210526 | | 102,056.53 | | | | Posted | PPP | | |
| 1088 | 01015565250 | 05/25/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,433.88 | | | | Posted | RET | | |
| 1089 | 01015565250 | 05/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210525 | | | | 21,146.72 | | Posted | PPP | | |
| 1090 | 01015565250 | 05/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210525 | | 61,537.07 | | | | Posted | PPP | | |
| 1091 | 01015565250 | 05/24/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 26,376.36 | | | | Posted | RET | | |
| 1092 | 01015565250 | 05/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210524 | | | | 81,246.71 | | Posted | PPP | | |
| 1093 | 01015565250 | 05/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210521 | | 8,184.69 | | | | Posted | PPP | | |
| 1094 | 01015565250 | 05/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210521 | | | | 9,983.41 | | Posted | PPP | | |
| 1095 | 01015565250 | 05/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210520 | | | | 35,681.57 | | Posted | PPP | | |
| 1096 | 01015565250 | 05/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210519 | | 1,007.59 | | | | Posted | PPP | | |
| 1097 | 01015565250 | 05/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 15,642.55 | | | | Posted | RET | | |
| 1098 | 01015565250 | 05/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210519 | | | | 5,193.61 | | Posted | PPP | | |
| 1099 | 01015565250 | 05/18/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,410.09 | | | | Posted | RET | | |
| 1100 | 01015565250 | 05/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210518 | | | | 9,762.00 | | Posted | PPP | | |
| 1101 | 01015565250 | 05/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210518 | | 51,612.37 | | | | Posted | PPP | | |
| 1102 | 01015565250 | 05/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210517 | | 5,454.22 | | | | Posted | PPP | | |
| 1103 | 01015565250 | 05/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210517 | | | | 30,117.04 | | Posted | PPP | | |
| 1104 | 01015565250 | 05/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210514 | | 9,598.24 | | | | Posted | PPP | | |
| 1105 | 01015565250 | 05/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210514 | | | | 24,524.08 | | Posted | PPP | | |
| 1106 | 01015565250 | 05/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210513 | | | | 19,180.71 | | Posted | PPP | | |
| 1107 | 01015565250 | 05/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210513 | | 1,612.59 | | | | Posted | PPP | | |
| 1108 | 01015565250 | 05/12/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 5,918.11 | | | | Posted | RET | | |
| 1109 | 01015565250 | 05/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210512 | | | | 59,251.64 | | Posted | PPP | | |
| 1110 | 01015565250 | 05/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210512 | | 27,538.60 | | | | Posted | PPP | | |
| 1111 | 01015565250 | 05/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210511 | | | | 15,494.77 | | Posted | PPP | | |
| 1112 | 01015565250 | 05/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210511 | | 16,996.02 | | | | Posted | PPP | | |
| 1113 | 01015565250 | 05/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210510 | | 7,963.32 | | | | Posted | PPP | | |
| 1114 | 01015565250 | 05/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210510 | | | | 31,649.78 | | Posted | PPP | | |
| 1115 | 01015565250 | 05/10/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 3,585.56 | | | | Posted | RET | | |
| 1116 | 01015565250 | 05/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210507 | | | | 22,777.14 | | Posted | PPP | | |
| 1117 | 01015565250 | 05/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210507 | | 21,245.28 | | | | Posted | PPP | | |
| 1118 | 01015565250 | 05/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210506 | | | | 27,589.52 | | Posted | PPP | | |
| 1119 | 01015565250 | 05/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210506 | | 17,948.20 | | | | Posted | PPP | | |
| 1120 | 01015565250 | 05/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210505 | | | | 22,655.13 | | Posted | PPP | | |
| 1121 | 01015565250 | 05/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210504 | | | | 34,800.49 | | Posted | PPP | | |
| 1122 | 01015565250 | 05/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210503 | | | | 86,009.67 | | Posted | PPP | | |
| 1123 | 01015565250 | 05/03/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,190.94 | | | | Posted | RET | | |
| 1124 | 01015565250 | 04/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210430 | | | | 99,672.44 | | Posted | PPP | | |
| 1125 | 01015565250 | 04/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210429 | | 4,018.75 | | | | Posted | PPP | | |
| 1126 | 01015565250 | 04/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210429 | | | | 24,867.44 | | Posted | PPP | | |
| 1127 | 01015565250 | 04/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210428 | | | | 26,062.62 | | Posted | PPP | | |
| 1128 | 01015565250 | 04/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210427 | | | | 6,582.18 | | Posted | PPP | | |
| 1129 | 01015565250 | 04/26/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,387.66 | | | | Posted | RET | | |
| 1130 | 01015565250 | 04/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210426 | | | | 55,628.96 | | Posted | PPP | | |
| 1131 | 01015565250 | 04/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210423 | | | | 8,015.28 | | Posted | PPP | | |
| 1132 | 01015565250 | 04/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210423 | | 255.22 | | | | Posted | PPP | | |
| 1133 | 01015565250 | 04/23/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 20,194.28 | | | | Posted | RET | | |
| 1134 | 01015565250 | 04/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210422 | | | | 13,861.03 | | Posted | PPP | | |
| 1135 | 01015565250 | 04/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210421 | | | | 97,777.18 | | Posted | PPP | | |
| 1136 | 01015565250 | 04/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210420 | | | | 23,186.40 | | Posted | PPP | | |
| 1137 | 01015565250 | 04/20/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 8,317.33 | | | | Posted | RET | | |
| 1138 | 01015565250 | 04/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210420 | | 10,206.93 | | | | Posted | PPP | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 01015565250 | 04/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 5,044.74 | | | | Posted | RET | | |
| 1140 | 01015565250 | 04/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210419 | | | | 63,370.78 | | Posted | PPP | | |
| 1141 | 01015565250 | 04/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210419 | | 2,010.60 | | | | Posted | PPP | | |
| 1142 | 01015565250 | 04/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 200.00 | | | | Posted | RET | | |
| 1143 | 01015565250 | 04/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210416 | | | | 11,914.81 | | Posted | PPP | | |
| 1144 | 01015565250 | 04/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210415 | | 16,135.70 | | | | Posted | PPP | | |
| 1145 | 01015565250 | 04/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210415 | | | | 31,601.74 | | Posted | PPP | | |
| 1146 | 01015565250 | 04/14/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 28,643.80 | | | | Posted | RET | | |
| 1147 | 01015565250 | 04/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210414 | | | | 32,952.85 | | Posted | PPP | | |
| 1148 | 01015565250 | 04/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210413 | | | | 68,517.32 | | Posted | PPP | | |
| 1149 | 01015565250 | 04/13/2021 | | REF 1031025L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS | | 3,568.00 | | | | Posted | REF | | |
| 1150 | 01015565250 | 04/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210412 | | | | 82,887.64 | | Posted | PPP | | |
| 1151 | 01015565250 | 04/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210409 | | | | 10,862.84 | | Posted | PPP | | |
| 1152 | 01015565250 | 04/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210408 | | | | 11,066.27 | | Posted | PPP | | |
| 1153 | 01015565250 | 04/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210407 | | | | 28,713.62 | | Posted | PPP | | |
| 1154 | 01015565250 | 04/07/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 1,020.00 | | | | Posted | RET | | |
| 1155 | 01015565250 | 04/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210406 | | | | 46,190.18 | | Posted | PPP | | |
| 1156 | 01015565250 | 04/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210405 | | | | 111,386.38 | | Posted | PPP | | |
| 1157 | 01015565250 | 04/02/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 3,395.90 | | | | Posted | RET | | |
| 1158 | 01015565250 | 04/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210402 | | | | 33,650.30 | | Posted | PPP | | |
| 1159 | 01015565250 | 04/02/2021 | | ACH RETURN 040221 | | | | 3,568.00 | | Posted | ACH | | |
| 1160 | 01015565250 | 04/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210401 | | | | 16,701.06 | | Posted | PPP | | |
| 1161 | 01015565250 | 04/01/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 11.09 | | | | Posted | RET | | |
| 1162 | 01015565250 | 03/31/2021 | | PPP REPAYMENTS PPPPAYMENT 210331 | | | | 20,651.84 | | Posted | PPP | | |
| 1163 | 01015565250 | 03/31/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 1,660.01 | | | | Posted | RET | | |
| 1164 | 01015565250 | 03/30/2021 | | PPP REPAYMENTS PPPPAYMENT 210330 | | | | 22,607.00 | | Posted | PPP | | |
| 1165 | 01015565250 | 03/30/2021 | | REF 0891025L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS TRANSFER FROM 5250 | | 7,583.00 | | | | Posted | REF | | |
| 1166 | 01015565250 | 03/30/2021 | | REF 0891624L FUNDS TRANSFER TO DEP 1015565946 FROM WEBEXPRESS TRANSFER FROM 5250 | | 24,458.00 | | | | Posted | REF | | |
| 1167 | 01015565250 | 03/29/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 34,735.09 | | | | Posted | RET | | |
| 1168 | 01015565250 | 03/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210329 | | | | 88,633.24 | | Posted | PPP | | |
| 1169 | 01015565250 | 03/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210326 | | | | 19,278.24 | | Posted | PPP | | |
| 1170 | 01015565250 | 03/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210325 | | | | 77,724.02 | | Posted | PPP | | |
| 1171 | 01015565250 | 03/25/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 5,251.86 | | | | Posted | RET | | |
| 1172 | 01015565250 | 03/24/2021 | | ACH RETURN 032421 | | | | 7,583.00 | | Posted | ACH | | |
| 1173 | 01015565250 | 03/24/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 14,212.53 | | | | Posted | RET | | |
| 1174 | 01015565250 | 03/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210324 | | | | 121,513.62 | | Posted | PPP | | |
| 1175 | 01015565250 | 03/23/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 35,758.67 | | | | Posted | RET | | |
| 1176 | 01015565250 | 03/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210323 | | | | 33,694.16 | | Posted | PPP | | |
| 1177 | 01015565250 | 03/23/2021 | | ACH RETURN 032321 | | | | 24,458.00 | | Posted | ACH | | |
| 1178 | 01015565250 | 03/22/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,205.62 | | | | Posted | RET | | |
| 1179 | 01015565250 | 03/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210322 | | | | 36,955.73 | | Posted | PPP | | |
| 1180 | 01015565250 | 03/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 16,876.71 | | | | Posted | RET | | |
| 1181 | 01015565250 | 03/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210319 | | | | 68,593.99 | | Posted | PPP | | |
| 1182 | 01015565250 | 03/18/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,232.81 | | | | Posted | RET | | |
| 1183 | 01015565250 | 03/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210318 | | | | 59,301.00 | | Posted | PPP | | |
| 1184 | 01015565250 | 03/17/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 57,994.05 | | | | Posted | RET | | |
| 1185 | 01015565250 | 03/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210317 | | | | 28,600.12 | | Posted | PPP | | |
| 1186 | 01015565250 | 03/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 8,437.16 | | | | Posted | RET | | |
| 1187 | 01015565250 | 03/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210316 | | | | 33,412.60 | | Posted | PPP | | |
| 1188 | 01015565250 | 03/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210315 | | | | 160,411.29 | | Posted | PPP | | |
| 1189 | 01015565250 | 03/15/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 8,534.98 | | | | Posted | RET | | |
| 1190 | 01015565250 | 03/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210312 | | | | 35,228.35 | | Posted | PPP | | |
| 1191 | 01015565250 | 03/11/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 29,602.42 | | | | Posted | RET | | |
| 1192 | 01015565250 | 03/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210311 | | | | 50,115.34 | | Posted | PPP | | |
| 1193 | 01015565250 | 03/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210310 | | | | 86,584.78 | | Posted | PPP | | |
| 1194 | 01015565250 | 03/10/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 4,021.20 | | | | Posted | RET | | |
| 1195 | 01015565250 | 03/09/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 74,949.96 | | | | Posted | RET | | |
| 1196 | 01015565250 | 03/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210309 | | | | 49,560.69 | | Posted | PPP | | |
| 1197 | 01015565250 | 03/08/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 7,705.16 | | | | Posted | RET | | |
| 1198 | 01015565250 | 03/08/2021 | | REF 0651025L FUNDS TRANSFER TO DEP 1015565953 FROM WEBEXPRESS | | 13,230.00 | | | | Posted | REF | | |
| 1199 | 01015565250 | 03/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210308 | | | | 74,780.73 | | Posted | PPP | | |
| 1200 | 01015565250 | 03/05/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 15,758.79 | | | | Posted | RET | | |
| 1201 | 01015565250 | 03/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210305 | | | | 123,097.10 | | Posted | PPP | | |
| 1202 | 01015565250 | 03/04/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 38,655.72 | | | | Posted | RET | | |
| 1203 | 01015565250 | 03/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210304 | | | | 72,638.05 | | Posted | PPP | | |
| 1204 | 01015565250 | 03/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210303 | | | | 31,745.00 | | Posted | PPP | | |
| 1205 | 01015565250 | 03/02/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 20,112.58 | | | | Posted | RET | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206 | 01015565250 | 03/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210302 | | | | 194,864.75 | | Posted | PPP | | |
| 1207 | 01015565250 | 03/01/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 34,005.86 | | | | Posted | RET | | |
| 1208 | 01015565250 | 03/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210301 | | | | 63,792.66 | | Posted | PPP | | |
| 1209 | 01015565250 | 02/26/2021 | | PPP REPAYMENTS PPPPAYMENT 210226 | | | | 14,531.75 | | Posted | PPP | | |
| 1210 | 01015565250 | 02/26/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 10.00 | | | | Posted | RET | | |
| 1211 | 01015565250 | 02/25/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 37.41 | | | | Posted | RET | | |
| 1212 | 01015565250 | 02/25/2021 | | PPP REPAYMENTS PPPPAYMENT 210225 | | | | 42,721.96 | | Posted | PPP | | |
| 1213 | 01015565250 | 02/25/2021 | | ACH RETURN 022521 | | | | 13,230.00 | | Posted | ACH | | |
| 1214 | 01015565250 | 02/24/2021 | | PPP REPAYMENTS PPPPAYMENT 210224 | | | | 72,334.59 | | Posted | PPP | | |
| 1215 | 01015565250 | 02/24/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 58,855.47 | | | | Posted | RET | | |
| 1216 | 01015565250 | 02/23/2021 | | PPP REPAYMENTS PPPPAYMENT 210223 | | | | 69,215.42 | | Posted | PPP | | |
| 1217 | 01015565250 | 02/23/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 247.42 | | | | Posted | RET | | |
| 1218 | 01015565250 | 02/23/2021 | | REF 0541306L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | | 900,000.00 | | | | Posted | REF | | |
| 1219 | 01015565250 | 02/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210222 | | | | 133,735.02 | | Posted | PPP | | |
| 1220 | 01015565250 | 02/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 29.96 | | | | Posted | RET | | |
| 1221 | 01015565250 | 02/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210219 | | | | 28,445.71 | | Posted | PPP | | |
| 1222 | 01015565250 | 02/18/2021 | | PPP REPAYMENTS PPPPAYMENT 210218 | | | | 23,279.26 | | Posted | PPP | | |
| 1223 | 01015565250 | 02/18/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 10,896.31 | | | | Posted | RET | | |
| 1224 | 01015565250 | 02/17/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 20,658.60 | | | | Posted | RET | | |
| 1225 | 01015565250 | 02/17/2021 | | PPP REPAYMENTS PPPPAYMENT 210217 | | | | 33,864.26 | | Posted | PPP | | |
| 1226 | 01015565250 | 02/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210216 | | | | 22,494.28 | | Posted | PPP | | |
| 1227 | 01015565250 | 02/16/2021 | | PPP REPAYMENTS PPPPAYMENT 210216 | | | | 61,089.97 | | Posted | PPP | | |
| 1228 | 01015565250 | 02/16/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 68,722.73 | | | | Posted | RET | | |
| 1229 | 01015565250 | 02/12/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 130.00 | | | | Posted | RET | | |
| 1230 | 01015565250 | 02/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210212 | | | | 158,735.87 | | Posted | PPP | | |
| 1231 | 01015565250 | 02/11/2021 | | PPP REPAYMENTS PPPPAYMENT 210211 | | | | 56,920.13 | | Posted | PPP | | |
| 1232 | 01015565250 | 02/10/2021 | | PPP REPAYMENTS PPPPAYMENT 210210 | | | | 21,209.04 | | Posted | PPP | | |
| 1233 | 01015565250 | 02/09/2021 | | PPP REPAYMENTS PPPPAYMENT 210209 | | | | 42,542.64 | | Posted | PPP | | |
| 1234 | 01015565250 | 02/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210208 | | | | 37,766.61 | | Posted | PPP | | |
| 1235 | 01015565250 | 02/05/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 8,949.14 | | | | Posted | RET | | |
| 1236 | 01015565250 | 02/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210205 | | | | 24,276.07 | | Posted | PPP | | |
| 1237 | 01015565250 | 02/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210204 | | | | 20,170.93 | | Posted | PPP | | |
| 1238 | 01015565250 | 02/03/2021 | | PPP REPAYMENTS PPPPAYMENT 210203 | | | | 38,052.60 | | Posted | PPP | | |
| 1239 | 01015565250 | 02/03/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 6,722.41 | | | | Posted | RET | | |
| 1240 | 01015565250 | 02/02/2021 | | PPP REPAYMENTS PPPPAYMENT 210202 | | | | 55,113.50 | | Posted | PPP | | |
| 1241 | 01015565250 | 02/01/2021 | | REF 0311125L FUNDS TRANSFER TO DEP 1015565201 FROM WEBEXPRESS | | 3,000,000.00 | | | | Posted | REF | | |
| 1242 | 01015565250 | 02/01/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 200.00 | | | | Posted | RET | | |
| 1243 | 01015565250 | 02/01/2021 | | PPP REPAYMENTS PPPPAYMENT 210201 | | | | 30,983.33 | | Posted | PPP | | |
| 1244 | 01015565250 | 01/29/2021 | | PPP REPAYMENTS PPPPAYMENT 210129 | | | | 12,228.79 | | Posted | PPP | | |
| 1245 | 01015565250 | 01/28/2021 | | PPP REPAYMENTS PPPPAYMENT 210128 | | | | 32,674.03 | | Posted | PPP | | |
| 1246 | 01015565250 | 01/27/2021 | | ACH BATCH OFFSET 012621 | | | | 29,356.96 | | Posted | ACH | | |
| 1247 | 01015565250 | 01/27/2021 | | PPP REPAYMENTS PPPPAYMENT 210127 | | | | 72,684.30 | | Posted | PPP | | |
| 1248 | 01015565250 | 01/26/2021 | | ACH BATCH OFFSET | | | | 19,871.27 | | Posted | ACH | | |
| 1249 | 01015565250 | 01/22/2021 | | PPP REPAYMENTS PPPPAYMENT 210122 | | | | 12,753.70 | | Posted | PPP | | |
| 1250 | 01015565250 | 01/21/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 54,028.59 | | | | Posted | RET | | |
| 1251 | 01015565250 | 01/21/2021 | | PPP REPAYMENTS PPPPAYMENT 210121 | | | | 51,738.85 | | Posted | PPP | | |
| 1252 | 01015565250 | 01/20/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 6,943.23 | | | | Posted | RET | | |
| 1253 | 01015565250 | 01/20/2021 | | PPP REPAYMENTS PPPPAYMENT 210120 | | | | 10,005.83 | | Posted | PPP | | |
| 1254 | 01015565250 | 01/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210119 | | | | 23,271.27 | | Posted | PPP | | |
| 1255 | 01015565250 | 01/19/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 7,407.77 | | | | Posted | RET | | |
| 1256 | 01015565250 | 01/19/2021 | | PPP REPAYMENTS PPPPAYMENT 210119 | | | | 98,152.73 | | Posted | PPP | | |
| 1257 | 01015565250 | 01/15/2021 | | PPP REPAYMENTS PPPPAYMENT 210115 | | | | 29,984.40 | | Posted | PPP | | |
| 1258 | 01015565250 | 01/14/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 41,373.90 | | | | Posted | RET | | |
| 1259 | 01015565250 | 01/14/2021 | | PPP REPAYMENTS PPPPAYMENT 210114 | | | | 32,537.31 | | Posted | PPP | | |
| 1260 | 01015565250 | 01/13/2021 | | PPP REPAYMENTS PPPPAYMENT 210113 | | | | 53,286.97 | | Posted | PPP | | |
| 1261 | 01015565250 | 01/13/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 225.00 | | | | Posted | RET | | |
| 1262 | 01015565250 | 01/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210112 | | | | 964,099.65 | | Posted | PPP | | |
| 1263 | 01015565250 | 01/12/2021 | | RETURN SETTLE A ACH RETURN RETURN ITEM SETTLE | | 2,227.86 | | | | Posted | RET | | |
| 1264 | 01015565250 | 01/12/2021 | | PPP REPAYMENTS PPPPAYMENT 210112 | | | | 12,944.93 | | Posted | PPP | | |
| 1265 | 01015565250 | 01/11/2021 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 6,340.46 | | | | Posted | RET | | |
| 1266 | 01015565250 | 01/11/2021 | | RETURN FEE RTN-FEE 210111 ACH RETURN 0002 ACH RETURNS @ $06.00 PER ITEM | | 12.00 | | | | Posted | RET | | |
| 1267 | 01015565250 | 01/08/2021 | | PPP REPAYMENTS PPPPAYMENT 210108 | | | | 56,683.95 | | Posted | PPP | | |
| 1268 | 01015565250 | 01/07/2021 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 60.00 | | | | Posted | RET | | |
| 1269 | 01015565250 | 01/07/2021 | | PPP REPAYMENTS PPPPAYMENT 210107 | | | | 152,231.71 | | Posted | PPP | | |
| 1270 | 01015565250 | 01/07/2021 | | RETURN FEE RTN-FEE 210107 ACH RETURN 0001 ACH RETURNS @ $06.00 PER ITEM | | 6.00 | | | | Posted | RET | | |
| 1271 | 01015565250 | 01/06/2021 | | RETURN FEE RTN-FEE 210106 ACH RETURN 0002 ACH RETURNS @ $06.00 PER ITEM | | 12.00 | | | | Posted | RET | | |
| 1272 | 01015565250 | 01/06/2021 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 4,226.73 | | | | Posted | RET | | |

**Williams Exhibit A - "Detailed analysis" tab**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | 01015565250 | 01/06/2021 | | PPP REPAYMENTS PPPPAYMENT 210106 | | | | 44,697.71 | | Posted | PPP | | |
| 1274 | 01015565250 | 01/05/2021 | | RETURN FEE RTN-FEE 210105 ACH RETURN 0001 ACH RETURNS @ $06.00 PER ITEM | | 6.00 | | | | Posted | RET | | |
| 1275 | 01015565250 | 01/05/2021 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 60.00 | | | | Posted | RET | | |
| 1276 | 01015565250 | 01/05/2021 | | PPP REPAYMENTS PPPPAYMENT 210105 | | | | 86,510.75 | | Posted | PPP | | |
| 1277 | 01015565250 | 01/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210104 | | | | 33,459.91 | | Posted | PPP | | |
| 1278 | 01015565250 | 01/04/2021 | | PPP REPAYMENTS PPPPAYMENT 210104 | | | | 35,715.12 | | Posted | PPP | | |
| 1279 | 01015565250 | 12/31/2020 | | PPP REPAYMENTS PPPPAYMENT 201231 | | | | 27,970.03 | | Posted | PPP | | |
| 1280 | 01015565250 | 12/30/2020 | | PPP REPAYMENTS PPPPAYMENT 201230 | | | | 48,809.52 | | Posted | PPP | | |
| 1281 | 01015565250 | 12/29/2020 | | ACH RETURN 122920 | | 19,632.34 | | | | Posted | ACH | | |
| 1282 | 01015565250 | 12/29/2020 | | PPP REPAYMENTS PPPPAYMENT 201229 | | | | 86,030.91 | | Posted | PPP | | |
| 1283 | 01015565250 | 12/28/2020 | | RETURN FEE RTN-FEE 201228 ACH RETURN 0001 ACH RETURNS @ $06.00 PER ITEM | | 6.00 | | | | Posted | RET | | |
| 1284 | 01015565250 | 12/28/2020 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 10,058.68 | | | | Posted | RET | | |
| 1285 | 01015565250 | 12/28/2020 | | PPP REPAYMENTS PPPPAYMENT 201228 | | | | 18,782.25 | | Posted | PPP | | |
| 1286 | 01015565250 | 12/28/2020 | | PPP REPAYMENTS PPPPAYMENT 201228 | | | | 18,841.82 | | Posted | PPP | | |
| 1287 | 01015565250 | 12/24/2020 | | PPP REPAYMENTS PPPPAYMENT 201224 | | | | 87,019.94 | | Posted | PPP | | |
| 1288 | 01015565250 | 12/23/2020 | | PPP REPAYMENTS PPPPAYMENT 201223 | | | | 62,216.49 | | Posted | PPP | | |
| 1289 | 01015565250 | 12/22/2020 | | PPP REPAYMENTS PPPPAYMENT 201222 | | | | 27,268.33 | | Posted | PPP | | |
| 1290 | 01015565250 | 12/21/2020 | | PPP REPAYMENTS PPPPAYMENT 201221 | | | | 199,308.03 | | Posted | PPP | | |
| 1291 | 01015565250 | 12/18/2020 | | PPP REPAYMENTS PPPPAYMENT 201218 | | | | 74,637.71 | | Posted | PPP | | |
| 1292 | 01015565250 | 12/17/2020 | | PPP REPAYMENTS PPPPAYMENT 201217 | | | | 62,582.79 | | Posted | PPP | | |
| 1293 | 01015565250 | 12/16/2020 | | RETURN FEE RTN-FEE 201216 ACH RETURN 0001 ACH RETURNS @ $06.00 PER ITEM | | 6.00 | | | | Posted | RET | | |
| 1294 | 01015565250 | 12/16/2020 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 6,429.42 | | | | Posted | RET | | |
| 1295 | 01015565250 | 12/16/2020 | | PPP REPAYMENTS PPPPAYMENT 201216 | | | | 87,210.68 | | Posted | PPP | | |
| 1296 | 01015565250 | 12/15/2020 | | PPP REPAYMENTS PPPPAYMENT 201215 | | | | 36,601.09 | | Posted | PPP | | |
| 1297 | 01015565250 | 12/14/2020 | | RETURN FEE RTN-FEE 201214 ACH RETURN 0002 ACH RETURNS @ $06.00 PER ITEM | | 12.00 | | | | Posted | RET | | |
| 1298 | 01015565250 | 12/14/2020 | | PPP REPAYMENTS PPPPAYMENT 201214 | | | | 52,344.06 | | Posted | PPP | | |
| 1299 | 01015565250 | 12/14/2020 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 1,007.05 | | | | Posted | RET | | |
| 1300 | 01015565250 | 12/11/2020 | | PPP REPAYMENTS PPPPAYMENT 201211 | | | | 82,718.12 | | Posted | PPP | | |
| 1301 | 01015565250 | 12/10/2020 | | PPP REPAYMENTS PPPPAYMENT 201210 | | | | 62,815.67 | | Posted | PPP | | |
| 1302 | 01015565250 | 12/09/2020 | | PPP REPAYMENTS PPPPAYMENT 201209 | | | | 41,882.95 | | Posted | PPP | | |
| 1303 | 01015565250 | 12/08/2020 | | RETURN SETTLE N ACH RETURN RETURN ITEM SETTLE | | 1,987.40 | | | | Posted | RET | | |
| 1304 | 01015565250 | 12/08/2020 | | RETURN FEE RTN-FEE 201208 ACH RETURN 0001 ACH RETURNS @ $06.00 PER ITEM | | 6.00 | | | | Posted | RET | | |
| 1305 | 01015565250 | 12/08/2020 | | PPP REPAYMENTS PPPPAYMENT 201208 | | | | 30,455.70 | | Posted | PPP | | |
| 1306 | 01015565250 | 12/07/2020 | | PPP REPAYMENTS PPPPAYMENT 201207 | | | | 48,469.26 | | Posted | PPP | | |
| 1307 | 01015565250 | 12/04/2020 | | PPP REPAYMENTS PPPPAYMENT 201204 | | | | 37,772.40 | | Posted | PPP | | |
| 1308 | 01015565250 | 12/03/2020 | | PPP REPAYMENTS PPPPAYMENT 201203 | | | | 1,005.73 | | Posted | PPP | | |
| 1309 | 01015565250 | 12/02/2020 | | PPP REPAYMENTS PPPPAYMENT 201202 | | | | 49,030.80 | | Posted | PPP | | |
| 1310 | 01015565250 | 12/01/2020 | | PPP REPAYMENTS PPPPAYMENT 201201 | | | | 112,865.60 | | Posted | PPP | | |
| 1311 | 01015565250 | 11/30/2020 | | PPP REPAYMENTS PPPPAYMENT 201130 | | | | 12,683.47 | | Posted | PPP | | |
| 1312 | 01015565250 | 11/27/2020 | | PPP REPAYMENTS PPPPAYMENT 201127 | | | | 5,025.67 | | Posted | PPP | | |
| 1313 | 01015565250 | 11/27/2020 | | PPP REPAYMENTS PPPPAYMENT 201127 | | | | 20.13 | | Posted | PPP | | |
| 1314 | 01015565250 | 11/25/2020 | | PPP REPAYMENTS PPPPAYMENT 201125 | | | | 12,176.67 | | Posted | PPP | | |
| 1315 | 01015565250 | 11/24/2020 | | PPP REPAYMENTS PPPPAYMENT 201124 | | | | 47,665.30 | | Posted | PPP | | |
| 1316 | 01015565250 | 11/23/2020 | | PPP REPAYMENTS PPPPAYMENT 201123 | | | | 63,900.99 | | Posted | PPP | | |
| 1317 | 01015565250 | 11/19/2020 | | PPP REPAYMENTS PPPPAYMENT 201119 | | | | 30,228.72 | | Posted | PPP | | |
| 1318 | 01015565250 | 11/18/2020 | | PPP REPAYMENTS PPPPAYMENT 201118 | | | | 3,171.66 | | Posted | PPP | | |
| 1319 | 01015565250 | 11/18/2020 | | ACH BATCH 11-17-20 | | | | 8,043.61 | | Posted | ACH | | |
| 1320 | 01015565250 | 11/17/2020 | | ACH BATCH 11-13-20 | | | | 22,392.83 | | Posted | ACH | | |
| 1321 | 01015565250 | 11/17/2020 | | ACH BATCH 11-13-20 | | | | 3,070.10 | | Posted | ACH | | |
| 1322 | | | | | | 32,595,526.42 | | 37,234,897.86 | | | | | |
| 1323 | | | | | | | | | | | | | |
| 1324 | | | | | Ref | Transfers | 22,748,839.00 | 1,950,000.00 | (20,798,839.00) | | | | |
| 1325 | | | | | RET | Returns | 2,841,768.17 | 95,936.15 | (2,745,832.02) | | | | |
| 1326 | | | | | MOB | Mobile deposit | | - | - | | | | |
| 1327 | | | | | ACH | ACH | 232,019.57 | 131,573.77 | (100,445.80) | | | | |
| 1328 | | | | | PPP | PPP | 6,016,716.23 | 35,057,387.94 | 29,040,671.71 | | | | |
| 1329 | | | | | | FOR | 72.00 | - | (72.00) | | | | |
| 1330 | | | | | 172 | SBA repayments | 756,111.45 | - | (756,111.45) | | | | |
| 1331 | | | | | | | 32,595,526.42 | 37,234,897.86 | 4,639,371.44 | | | | |
| 1332 | | | | | | Check | (0.00) | - | | | | | |
| 1333 | | | | | | | | | | | | | |
| 1334 | | | | | | | Net activity excluding transfers | | 25,438,210.44 | | | | |
| 1335 | | | | | | | | | | | | | |

**Williams Exhibit A - "Reconciling items resolved" tab**

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | **K Servicing** | |
| 2 | | | **Researched items resolved** | |
| 3 | | | **10/3/2022** | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | **KORE_sba_loan_num** | | **Researched variances identified and resolved** | |
| 8 | 3720137403 | $ | (253,999.09) | |
| 9 | 7673457301 | | 160,374.13 | |
| 10 | 8634997301 | | 1,255,175.00 | |
| 11 | 9155697705 | | 254,977.15 | |
| 12 | 9351437302 | | 267,190.80 | |
| 13 | 5138967801 | | (600.00) | |
| 14 | 6847637804 | | (14,466.54) | |
| 15 | | | | |
| 16 | | $ | 1,668,651.45 | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |