# **EXHIBIT B**

**Williams Exhibit B - "Summary" tab**

|   | A | B |
|---|---|---|
| 1 |   |   |
| 2 | Total Owed | (26,608,961.57) |
| 3 | Returned | (5,407,842.76) |
| 4 |   | (32,016,804.33) |

# Williams Exhibit B - <u>Excerpts</u> from "Remittance detail" tab

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AccountID | SbaLoanID | loanamount | TransactionAmount | CurrentBalance | loantranid | Origination Date | PostedTxnTranid | Posttime | Transaction_amount_applied_to_plan | Amount_applied_to_principal_within_plan | Amount_applied_to_interest | Amount_applied_to_latefees | ReversalTranTxnId | FileDate | | Logicmodule | Trancode | Transactiondescription | Backinglender | FundingSource | Status |
| 2 | 1908929 | 1416927400 | 20,833.00 | (104.43) | 20,816.45 | 678854167 | 5/12/2020 | 839943407 | 11/11/2020 | (104.43) | (16.55) | (87.88) | 0 | | 11/12/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 3 | 1991565 | 5804367300 | 1,001.00 | (100.00) | 906.05 | 675405741 | 5/7/2020 | 839891406 | 11/11/2020 | (100.00) | (94.95) | (5.05) | 0 | | 11/12/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 4 | 2000612 | 6384207306 | 2,851.00 | (2,865.67) | - | 674718484 | 5/7/2020 | 839902086 | 11/11/2020 | (2,865.67) | (2,851.00) | (14.67) | 0 | | 11/12/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 5 | 1777747 | 2317407407 | 20,833.00 | (20,938.57) | - | 677732068 | 5/11/2020 | 844271028 | 11/12/2020 | (20,938.57) | (20,833.00) | (105.57) | 0 | | 11/13/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 6 | 1811804 | 1756457408 | 1,447.00 | (1,454.26) | - | 679902541 | 5/13/2020 | 844278410 | 11/12/2020 | (1,454.26) | (1,447.00) | (7.26) | 0 | | 11/13/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 7 | 1802722 | 8586917304 | 56,229.00 | (8,043.61) | - | | 5/2/2020 | | 11/17/2020 | (8,043.61) | (8,000.00) | (43.61) | 0 | | 11/17/2020 | | 21 | 2507 | Remittance | Customers Bank | | Returned |
| 8 | 1943543 | 9200497704 | 2,857.00 | (2,871.66) | - | 680481794 | 5/14/2020 | 848982793 | 11/17/2020 | (2,871.66) | (2,857.00) | (14.66) | 0 | | 11/18/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 9 | 2191084 | 2318327801 | 2,603.00 | (300.00) | 2,313.98 | 687529825 | 5/23/2020 | 849127252 | 11/17/2020 | (300.00) | (289.02) | (10.98) | 0 | | 11/18/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 10 | 1054894 | 9094277703 | 3,766.00 | (19.62) | 3,765.48 | 679013796 | 5/12/2020 | 850000936 | 11/18/2020 | (19.62) | (0.52) | (19.10) | 0 | | 11/19/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 11 | 1739187 | 7682517308 | 17,611.00 | (97.45) | 17,602.32 | 669014473 | 4/30/2020 | 849798426 | 11/18/2020 | (97.45) | (8.68) | (88.77) | 0 | | 11/19/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 12 | 1830935 | 9105417704 | 6,692.00 | (6,727.55) | - | 675606850 | 5/8/2020 | 849845321 | 11/18/2020 | (6,727.55) | (6,692.00) | (35.55) | 0 | | 11/19/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 13 | 1888502 | 9214927705 | 12,282.00 | (12,345.92) | - | 678897055 | 5/12/2020 | 849839211 | 11/18/2020 | (12,345.92) | (12,282.00) | (63.92) | 0 | | 11/19/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 14 | 2092468 | 2961637407 | 10,981.00 | (11,038.18) | - | 678921334 | 5/12/2020 | 849810668 | 11/18/2020 | (11,038.18) | (10,981.00) | (57.18) | 0 | | 11/19/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 15 | 1784797 | 9291847206 | 12,499.00 | (12,566.81) | - | 673344863 | 5/5/2020 | 851822814 | 11/20/2020 | (12,566.81) | (12,499.00) | (67.81) | 0 | | 11/21/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 16 | 1849271 | 3002797310 | 214,613.00 | (10,054.49) | 204,613.00 | 672614072 | 5/5/2020 | 851753144 | 11/20/2020 | (10,054.49) | (10,000.00) | (54.49) | 0 | | 11/21/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 17 | 1945582 | 8960637707 | 1,786.00 | (1,795.07) | - | 684762794 | 5/19/2020 | 851732372 | 11/20/2020 | (1,795.07) | (1,786.00) | (9.07) | 0 | | 11/21/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 18 | 2089380 | 5141337409 | 20,833.00 | (20,938.57) | - | 683845621 | 5/19/2020 | 851817359 | 11/20/2020 | (20,938.57) | (20,833.00) | (105.57) | 0 | | 11/21/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 19 | 2763244 | 4585048201 | 1,845.00 | (1,850.37) | - | 752307455 | 8/6/2020 | 851785486 | 11/20/2020 | (1,850.37) | (1,845.00) | (5.37) | 0 | | 11/21/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 20 | 2072392 | 1857717402 | 10,340.00 | (1,000.00) | 9,383.61 | 686778043 | 5/21/2020 | 852678694 | 11/21/2020 | (1,000.00) | (965.15) | (34.85) | 0 | | 11/22/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 21 | 1819057 | 8711577309 | 10,000.00 | (500.00) | 9,550.67 | 675727388 | 5/8/2020 | 853111006 | 11/22/2020 | (500.00) | (449.33) | (50.67) | 0 | | 11/23/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 22 | 1855620 | 2642777406 | 10,972.00 | (11,031.53) | - | 675683818 | 5/8/2020 | 853490618 | 11/22/2020 | (11,031.53) | (10,972.00) | (59.53) | 0 | | 11/23/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 23 | 1979898 | 5697207302 | 4,141.00 | (4,164.15) | - | 670658809 | 5/2/2020 | 853115291 | 11/22/2020 | (4,164.15) | (4,141.00) | (23.15) | 0 | | 11/23/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 24 | 1856148 | 1441747407 | 11,569.00 | (11,632.73) | - | 673799709 | 5/6/2020 | 854547663 | 11/23/2020 | (11,632.73) | (11,569.00) | (63.73) | 0 | | 11/24/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 25 | 2020663 | 7919227303 | 82,662.00 | (10,055.92) | 72,662.00 | 670922783 | 5/3/2020 | 854492997 | 11/23/2020 | (10,055.92) | (10,000.00) | (55.92) | 0 | | 11/24/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 26 | 2035384 | 2492207403 | 14,607.00 | (14,684.66) | - | 679858078 | 5/13/2020 | 854479517 | 11/23/2020 | (14,684.66) | (14,607.00) | (77.66) | 0 | | 11/24/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 27 | 1745089 | 9196607707 | 116,181.00 | (6,033.34) | 110,181.00 | 672419032 | 5/5/2020 | 855561832 | 11/24/2020 | (6,033.34) | (6,000.00) | (33.34) | 0 | | 11/25/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 28 | 1790589 | 2731487306 | 104,948.00 | (8,043.39) | 96,948.00 | 677019266 | 5/10/2020 | 855659775 | 11/24/2020 | (8,043.39) | (8,000.00) | (43.39) | 0 | | 11/25/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 29 | 1996491 | 4103037407 | 5,230.00 | (5,258.65) | - | 675798726 | 5/8/2020 | 855561294 | 11/24/2020 | (5,258.65) | (5,230.00) | (28.65) | 0 | | 11/25/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 30 | 2081353 | 3537547802 | 4,113.00 | (4,133.28) | - | 690569856 | 5/28/2020 | 855668096 | 11/24/2020 | (4,133.28) | (4,113.00) | (20.28) | 0 | | 11/25/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 31 | 1798819 | 9214787709 | 13,806.00 | (1,005.56) | 12,806.00 | 674645129 | 5/7/2020 | 857455254 | 11/26/2020 | (1,005.56) | (1,000.00) | (5.56) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 32 | 1834725 | 8958607710 | 20,040.00 | (20.13) | 20,020.00 | 674567305 | 5/7/2020 | 857465247 | 11/26/2020 | (20.13) | (20.00) | (0.13) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 33 | 1966122 | 9129617710 | 10,671.00 | (1,005.54) | 9,671.00 | 675783903 | 5/8/2020 | 857343271 | 11/26/2020 | (1,005.54) | (1,000.00) | (5.54) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 34 | 2112207 | 4284227403 | 4,505.00 | (1,005.53) | 3,505.00 | 675944017 | 5/8/2020 | 857343935 | 11/26/2020 | (1,005.53) | (1,000.00) | (5.53) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 35 | 2147180 | 6507257409 | 5,608.00 | (1,005.33) | 4,608.00 | 681212390 | 5/15/2020 | 857459160 | 11/26/2020 | (1,005.33) | (1,000.00) | (5.33) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 36 | 2502744 | 2482938108 | 6,199.00 | (1,003.71) | 5,199.00 | 729918821 | 7/13/2020 | 857238475 | 11/26/2020 | (1,003.71) | (1,000.00) | (3.71) | 0 | | 11/27/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 37 | 1845338 | 7102107406 | 4,992.00 | (30.00) | 4,967.07 | 682401662 | 5/16/2020 | 858338880 | 11/27/2020 | (30.00) | (24.93) | (5.07) | 0 | | 11/28/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 38 | 1909185 | 9045677709 | 9,583.00 | (9,636.82) | - | 673452733 | 5/5/2020 | 858356061 | 11/27/2020 | (9,636.82) | (9,583.00) | (53.82) | 0 | | 11/28/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 39 | 1805555 | 9030787704 | 11,803.00 | (1,005.62) | 10,803.00 | 673614726 | 5/6/2020 | 860187818 | 11/29/2020 | (1,005.62) | (1,000.00) | (5.62) | 0 | | 11/30/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 40 | 2124035 | 5141257409 | 9,900.00 | (2,011.03) | 7,900.00 | 679097690 | 5/12/2020 | 860034734 | 11/29/2020 | (2,011.03) | (2,000.00) | (11.03) | 0 | | 11/30/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 41 | 2130955 | 3307657805 | 1,228.00 | (1,234.32) | - | 848985253 | 11/30/2020 | 861458017 | 11/30/2020 | (1,234.32) | (1,228.00) | (6.32) | 0 | | 11/30/2020 | | 21 | 2507 | Remittance | Customers Bank | | Returned |
| 42 | 831837 | 9166557704 | 21,910.00 | (124.27) | 21,896.79 | 674651942 | 5/7/2020 | 861417362 | 11/30/2020 | (124.27) | (13.21) | (111.06) | 0 | | 12/1/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 43 | 1824042 | 6724257209 | 146,548.00 | (10,058.91) | 136,548.00 | 667863053 | 4/28/2020 | 861416855 | 11/30/2020 | (10,058.91) | (10,000.00) | (58.91) | 0 | | 12/1/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 44 | 1836943 | 5579907310 | 300,249.00 | (50,000.00) | 251,762.60 | 672419405 | 5/4/2020 | 861444767 | 11/30/2020 | (50,000.00) | (48,486.40) | (1,513.60) | 0 | | 12/1/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 45 | 2043823 | 3744197404 | 50,256.00 | (50,525.87) | - | 683333350 | 5/18/2020 | 861440604 | 11/30/2020 | (50,525.87) | (50,256.00) | (269.87) | 0 | | 12/1/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 46 | 1748752 | 7680327306 | 73,928.00 | (9,052.77) | 64,928.00 | 669013150 | 4/30/2020 | 863146911 | 12/1/2020 | (9,052.77) | (9,000.00) | (52.77) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 47 | 1821836 | 9157647705 | 917.00 | (922.23) | - | 674576917 | 5/7/2020 | 863116026 | 12/1/2020 | (922.23) | (917.00) | (5.23) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 48 | 1979626 | 6232628006 | 15,890.00 | (15,954.45) | - | 723960957 | 7/6/2020 | 863176244 | 12/1/2020 | (15,954.45) | (15,890.00) | (64.45) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 49 | 2114300 | 4366617406 | 1,563.00 | (65.58) | 1,502.48 | 676641352 | 5/11/2020 | 863180096 | 12/1/2020 | (65.58) | (60.52) | (5.06) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 50 | 2116042 | 4417217405 | 17,757.00 | (1,005.59) | 16,757.00 | 677703214 | 5/11/2020 | 863706086 | 12/1/2020 | (1,005.59) | (1,000.00) | (5.59) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 51 | 2211977 | 2960867905 | 15,191.00 | (1,004.60) | 14,191.00 | 706225288 | 6/17/2020 | 863137569 | 12/1/2020 | (1,004.60) | (1,000.00) | (4.60) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 52 | 2539803 | 4678198101 | 8,318.00 | (1,003.52) | 7,318.00 | 740397652 | 7/25/2020 | 863231645 | 12/1/2020 | (1,003.52) | (1,000.00) | (3.52) | 0 | | 12/2/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 53 | 2005190 | 7900007307 | 7,226.00 | (1,005.73) | 6,226.00 | 674721253 | 5/7/2020 | 864754139 | 12/2/2020 | (1,005.73) | (1,000.00) | (5.73) | 0 | | 12/3/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 54 | 2153262 | 7924067406 | 20,833.00 | (20,944.29) | - | 685749846 | 5/21/2020 | 864506666 | 12/2/2020 | (20,944.29) | (20,833.00) | (111.29) | 0 | | 12/3/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 55 | 1842568 | 5904747304 | 20,833.00 | (119.27) | 20,819.30 | 675858940 | 5/8/2020 | 865646910 | 12/3/2020 | (119.27) | (13.70) | (105.57) | 0 | | 12/4/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 56 | 1924969 | 9113357710 | 43,251.00 | (21,742.50) | 21,727.71 | 685425103 | 5/20/2020 | 865613684 | 12/3/2020 | (21,742.50) | (21,523.29) | (219.21) | 0 | | 12/4/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 57 | 2102247 | 3537507409 | 11,569.00 | (11,635.27) | - | 675863403 | 5/8/2020 | 865550360 | 12/3/2020 | (11,635.27) | (11,569.00) | (66.27) | 0 | | 12/4/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 58 | 2115425 | 9795917403 | 846.00 | (850.57) | - | 685505312 | 5/20/2020 | 865645155 | 12/3/2020 | (850.57) | (846.00) | (4.57) | 0 | | 12/4/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 59 | 2264795 | 3071487903 | 3,409.00 | (3,424.79) | - | 706228322 | 6/17/2020 | 865638936 | 12/3/2020 | (3,424.79) | (3,409.00) | (15.79) | 0 | | 12/4/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 60 | 1772763 | 9239317704 | 5,137.00 | (1,005.75) | 4,137.00 | 675665087 | 5/8/2020 | 866619101 | 12/4/2020 | (1,005.75) | (1,000.00) | (5.75) | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 61 | 1840986 | 9214667708 | 578.00 | (581.27) | - | 678975245 | 5/12/2020 | 866593930 | 12/4/2020 | (581.27) | (578.00) | (3.27) | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 62 | 1863892 | 3008807301 | 24,386.00 | (5,000.00) | 19,528.97 | 668544999 | 4/29/2020 | 866567161 | 12/4/2020 | (5,000.00) | (4,857.03) | (142.97) | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 63 | 1991565 | 5804367300 | 1,001.00 | (100.00) | 806.05 | 675405741 | 5/7/2020 | 866572961 | 12/4/2020 | (100.00) | (100.00) | - | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 64 | 2566675 | 6077248107 | 11,833.00 | (11,876.77) | - | 737894539 | 7/22/2020 | 866626787 | 12/4/2020 | (11,876.77) | (11,833.00) | (43.77) | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 65 | 2626364 | 4157538210 | 19,184.00 | (19,244.97) | - | 756024573 | 8/10/2020 | 866585877 | 12/4/2020 | (19,244.97) | (19,184.00) | (60.97) | 0 | | 12/5/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 66 | 2010997303 | 2030997303 | 3,632.00 | (1,005.98) | 2,632.00 | 668459372 | 4/29/2020 | 867481619 | 12/5/2020 | (1,005.98) | (1,000.00) | (5.98) | 0 | | 12/6/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 67 | 1828942 | 9058127707 | 6,867.00 | (1,239.20) | 5,635.00 | 672746095 | 5/5/2020 | 867575445 | 12/5/2020 | (1,239.20) | (1,232.00) | (7.20) | 0 | | 12/6/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 68 | 1779627306 | 7789627306 | 12,463.00 | (1,005.81) | 11,463.00 | 674691343 | 5/7/2020 | 867587962 | 12/5/2020 | (1,005.81) | (1,000.00) | (5.81) | 0 | | 12/6/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 69 | 1889562 | 9139497704 | 5,295.00 | (1,005.84) | 4,295.00 | 673546552 | 5/6/2020 | 867621018 | 12/5/2020 | (1,005.84) | (1,000.00) | (5.84) | 0 | | 12/6/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 70 | 2560093 | 8550978109 | 8,476.00 | (200.00) | 8,304.80 | 740999708 | 7/26/2020 | 867575595 | 12/5/2020 | (200.00) | (171.20) | (28.80) | 0 | | 12/6/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 71 | 1842820 | 5141667403 | 7,113.00 | (2,011.47) | 5,113.00 | 678006651 | 5/11/2020 | 868275682 | 12/6/2020 | (2,011.47) | (2,000.00) | (11.47) | 0 | | 12/7/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 72 | 2234909 | 7781307800 | 5,537.00 | (500.00) | 5,060.35 | 698461168 | 6/8/2020 | 868337525 | 12/6/2020 | (500.00) | (476.65) | (23.35) | 0 | | 12/7/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 73 | 2596789 | 7661748108 | 10,591.00 | (593.12) | 10,000.00 | 744299293 | 7/29/2020 | 868336704 | 12/6/2020 | (593.12) | (591.00) | (2.12) | 0 | | 12/7/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 74 | 2600045 | 7735588101 | 504.00 | (105.79) | 399.92 | 744301998 | 7/29/2020 | 868283822 | 12/6/2020 | (105.79) | (104.08) | (1.71) | 0 | | 12/7/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 75 | 1732403 | 8512427307 | 99,667.00 | (7,042.04) | 92,667.00 | 670661195 | 5/2/2020 | 869615840 | 12/7/2020 | (7,042.04) | (7,000.00) | (42.04) | 0 | | 12/8/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 76 | 1850626 | 5936597301 | 20,833.00 | (123.83) | 20,831.86 | 671723116 | 5/4/2020 | 869674705 | 12/7/2020 | (123.83) | (1.14) | (122.69) | 0 | | 12/8/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 77 | 2019546 | 7941397304 | 8,672.00 | (1,005.89) | 7,672.00 | 673504799 | 5/6/2020 | 869568183 | 12/7/2020 | (1,005.89) | (1,000.00) | (5.89) | 0 | | 12/8/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 78 | 1277616 | 9176968110 | 1,017.00 | (50.00) | 970.45 | 744283477 | 7/29/2020 | 871209271 | 12/8/2020 | (50.00) | (46.55) | (3.45) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 79 | 1322758 | 9991888106 | 20,833.00 | (20,904.33) | - | 751286396 | 8/5/2020 | 871253034 | 12/8/2020 | (20,904.33) | (20,833.00) | (71.33) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 80 | 1753497 | 9022037702 | 23,173.00 | (23,289.83) | - | 675434358 | 5/7/2020 | 871063479 | 12/8/2020 | (23,289.83) | (23,173.00) | (116.83) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 81 | 1825735 | 9125717708 | 6,089.00 | (3,210.67) | 2,896.60 | 679807896 | 5/13/2020 | 871273336 | 12/8/2020 | (3,210.67) | (3,192.40) | (18.27) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 82 | 1922796 | 9203987704 | 6,712.00 | (519.04) | 6,196.00 | 675944191 | 5/8/2020 | 871264647 | 12/8/2020 | (519.04) | (516.00) | (3.04) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |
| 83 | 1991976 | 5791527300 | 4,359.00 | (1,005.75) | 3,359.00 | 678983583 | 5/12/2020 | 871240765 | 12/8/2020 | (1,005.75) | (1,000.00) | (5.75) | 0 | | 12/9/2020 | | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Returned |

# Williams Exhibit B - Excerpts from "Remittance detail" tab

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7136 | 2202002 | 3640537808 | 15,498.00 | (519.46) | 12,992.06 | 689950376 | 5/27/2020 | 1141870793 | 7/27/2021 | (519.46) | (513.77) | (5.69) | 0 | | 7/28/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7137 | 2147520 | 4931157904 | 13,832.00 | (13,982.09) | - | 712308910 | 6/25/2020 | 1141889864 | 7/27/2021 | (13,982.09) | (13,832.00) | (150.09) | 0 | | 7/28/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7138 | 2175482 | 9242717402 | 11,265.00 | (285.50) | 9,884.43 | 691796188 | 5/30/2020 | 1141891902 | 7/27/2021 | (285.50) | (282.39) | (3.11) | 0 | | 7/28/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7139 | 1770186 | 9130347709 | 23,448.00 | (176.78) | 22,593.09 | 672733480 | 5/4/2020 | 1142872090 | 7/28/2021 | (176.78) | (175.08) | (1.70) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7140 | 2233541 | 6981717805 | 1,991.00 | (0.44) | 1,002.68 | 695321230 | 6/4/2020 | 1142875798 | 7/28/2021 | (0.44) | - | (0.44) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7141 | 1410164 | 9009457705 | 21,207.00 | (704.10) | 19,505.36 | 672520492 | 5/4/2020 | 1142889348 | 7/28/2021 | (704.10) | (696.64) | (7.46) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7142 | 100906 | 9040417702 | 7,873.00 | (83.35) | 7,469.97 | 672729093 | 5/4/2020 | 1142905639 | 7/28/2021 | (83.35) | (82.55) | (0.80) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7143 | 2604786 | 5654988200 | 26,556.00 | (50.00) | 26,698.26 | 754533515 | 8/8/2020 | 1142934863 | 7/28/2021 | (50.00) | - | (50.00) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7144 | 385804 | 6930657310 | 44,768.00 | (3,982.80) | 39,266.00 | 668917261 | 4/30/2020 | 1142945208 | 7/28/2021 | (3,982.80) | (3,958.94) | (23.86) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7145 | 1785623 | 5943567301 | 90,554.00 | (288.66) | 89,153.22 | 671169366 | 5/4/2020 | 1142987741 | 7/28/2021 | (288.66) | (286.12) | (2.54) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7146 | 1816202 | 9227257702 | 13,934.00 | (700.00) | 10,549.70 | 671734533 | 5/4/2020 | 1143016321 | 7/28/2021 | (700.00) | (693.86) | (6.14) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7147 | 2526600 | 4613058104 | 2,256.00 | (21.87) | 2,112.93 | 733745439 | 7/17/2020 | 1143170190 | 7/28/2021 | (21.87) | (21.03) | (0.84) | 0 | | 7/29/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7148 | 2170737 | 8659347410 | 20,833.00 | (1,000.96) | 15,624.74 | 686063943 | 5/21/2020 | 1144003337 | 7/29/2021 | (1,000.96) | (999.89) | (1.07) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7149 | 1847641 | 9138347703 | 38,822.00 | (2,000.00) | 29,261.84 | 672468982 | 5/5/2020 | 1144173973 | 7/29/2021 | (2,000.00) | (1,973.79) | (26.21) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7150 | 1755925 | 2422608406 | 87,290.00 | (87,706.13) | - | 940965405 | 2/5/2021 | 1144335134 | 7/29/2021 | (87,706.13) | (87,290.00) | (416.13) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7151 | 1744332 | 1961577408 | 3,530.00 | (65.21) | 2,970.32 | 672388659 | 5/5/2020 | 1144344605 | 7/29/2021 | (65.21) | (64.75) | (0.46) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7152 | 2005831 | 6189177304 | 13,112.00 | (442.61) | 10,967.09 | 674801778 | 5/7/2020 | 1144351981 | 7/29/2021 | (442.61) | (438.80) | (3.81) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7153 | 1739952 | 3674418409 | 121,217.00 | (554.61) | 121,163.86 | 949703228 | 2/12/2021 | 1144360989 | 7/29/2021 | (554.61) | (53.14) | (501.47) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7154 | 2718202 | 5446098210 | 3,880.00 | (5.42) | 3,768.18 | 753587688 | 8/7/2020 | 1144399101 | 7/29/2021 | (5.42) | (5.27) | (0.15) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7155 | 2161959 | 3538987807 | 20,833.00 | (0.24) | 19,833.00 | 690608012 | 5/28/2020 | 1144457563 | 7/29/2021 | (0.24) | - | (0.24) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7156 | 531742 | 9216917704 | 15,181.00 | (230.00) | 8,559.42 | 679769732 | 5/13/2020 | 1144463115 | 7/29/2021 | (230.00) | (230.00) | - | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7157 | 2229781 | 7809528403 | 5,170.00 | (192.95) | 4,998.44 | 956573184 | 2/17/2021 | 1144695012 | 7/29/2021 | (192.95) | (171.56) | (21.39) | 0 | | 7/30/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7158 | 2648248 | 1183278204 | 44,025.00 | (500.00) | 40,693.27 | 745056479 | 7/30/2020 | 1145228758 | 7/30/2021 | (500.00) | (500.00) | - | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7159 | 1894592 | 5510177307 | 20,468.00 | (0.47) | 19,997.06 | 678711360 | 5/11/2020 | 1145232398 | 7/30/2021 | (0.47) | - | (0.47) | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7160 | 1933543 | 7435167901 | 20,507.00 | (405.50) | 18,698.86 | 706211681 | 6/17/2020 | 1145250991 | 7/30/2021 | (405.50) | (373.12) | (32.38) | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7161 | 2688203 | 4344488301 | 3,358.00 | (10.00) | 3,350.76 | 931823299 | 1/29/2021 | 1145413724 | 7/30/2021 | (10.00) | (7.24) | (2.76) | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7162 | 2191462 | 2371227805 | 20,833.00 | (317.76) | 19,403.59 | 691344941 | 5/29/2020 | 1145528197 | 7/30/2021 | (317.76) | (315.40) | (2.36) | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7163 | 2762508 | 4584788209 | 20,833.00 | (500.00) | 18,355.35 | 758011835 | 8/12/2020 | 1145532398 | 7/30/2021 | (500.00) | (499.05) | (0.95) | 0 | | 7/31/2021 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 4 |
| 7164 | 2069430 | 3976948410 | 15,404.00 | (15,406.11) | - | 949844813 | 2/17/2021 | 956290037 | 2/17/2021 | (15,406.11) | (15,404.00) | (2.11) | 0 | | 2/18/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7165 | 2571288 | 3851588405 | 13,260.00 | (13,260.36) | - | 949539936 | 2/12/2021 | 951318431 | 2/13/2021 | (13,260.36) | (13,260.00) | (0.36) | 0 | | 2/14/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7166 | 2322261 | 1195688402 | 2,746.00 | (2,746.00) | - | 949626561 | 2/12/2021 | 949626667 | 2/12/2021 | (2,746.00) | (2,746.00) | - | 0 | | 2/13/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7167 | 1575536 | 9909558310 | 4,875.00 | (10.00) | 4,865.13 | 948506382 | 2/11/2021 | 948507106 | 2/11/2021 | (10.00) | (10.00) | - | 0 | | 2/12/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7168 | 2533765 | 2866368407 | 2,653.00 | (2,653.00) | - | 941467084 | 2/5/2021 | 941466173 | 2/5/2021 | (2,653.00) | (2,653.00) | - | 0 | | 2/6/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7169 | 1758866 | 2861098410 | 5,998.00 | (5,998.00) | - | 941100481 | 2/5/2021 | 941100871 | 2/5/2021 | (5,998.00) | (5,998.00) | - | 0 | | 2/6/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7170 | 2231293 | 1717268403 | 15,343.00 | (15,343.42) | - | 939800934 | 2/4/2021 | 940958269 | 2/5/2021 | (15,343.42) | (15,343.00) | (0.42) | 0 | | 2/6/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7171 | 2644426 | 1460398400 | 1,501.00 | (1,501.00) | - | 939793229 | 2/4/2021 | 939794166 | 2/4/2021 | (1,501.00) | (1,501.00) | - | 0 | | 2/5/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7172 | 2338063 | 1228018408 | 9,006.00 | (50.00) | 8,956.25 | 948703803 | 2/11/2021 | 966318990 | 2/26/2021 | (50.00) | (49.75) | (0.25) | 0 | | 2/27/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7173 | 2560086 | 1492338409 | 934.00 | (20.00) | 914.03 | 939325691 | 2/4/2021 | 971161142 | 3/1/2021 | (20.00) | (19.97) | (0.03) | 0 | | 3/2/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7174 | 2263115 | 1487938407 | 20,833.00 | (38.78) | 20,810.77 | 939795582 | 2/4/2021 | 983456790 | 3/10/2021 | (38.78) | (22.23) | (16.55) | 0 | | 3/11/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7175 | 1821676 | 3592388409 | 14,411.00 | (12.00) | 14,399.39 | 949904573 | 2/12/2021 | 984394752 | 3/11/2021 | (12.00) | (11.61) | (0.39) | 0 | | 3/12/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7176 | 2585215 | 9587858302 | 606.00 | (25.00) | 581.48 | 938676940 | 2/3/2021 | 996251667 | 3/22/2021 | (25.00) | (24.52) | (0.48) | 0 | | 3/23/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7177 | 2567641 | 1202158406 | 2,479.00 | (50.00) | 2,430.97 | 949997804 | 2/12/2021 | 998908140 | 3/24/2021 | (50.00) | (48.03) | (1.97) | 0 | | 3/25/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7178 | 2283325 | 3389448408 | 613.00 | (86.00) | 527.49 | 940814706 | 2/5/2021 | 1003155374 | 3/28/2021 | (86.00) | (85.51) | (0.49) | 0 | | 3/29/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7179 | 2527138 | 1557188403 | 1,920.00 | (25.00) | 1,898.15 | 939729578 | 2/4/2021 | 1019919761 | 4/12/2021 | (25.00) | (21.85) | (3.15) | 0 | | 4/13/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7180 | 2205195 | 3778058402 | 8,518.00 | (13.99) | 8,518.00 | 949976385 | 2/12/2021 | 1021346334 | 4/13/2021 | (13.99) | - | (13.99) | 0 | | 4/14/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7181 | 2487407 | 2313968410 | 4,888.00 | (50.00) | 4,846.03 | 938619648 | 2/3/2021 | 1022484895 | 4/14/2021 | (50.00) | (41.97) | (8.03) | 0 | | 4/15/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7182 | 1999284 | 1342968404 | 5,953.00 | (100.00) | 5,862.79 | 949538418 | 2/12/2021 | 1023247864 | 4/15/2021 | (100.00) | (90.21) | (9.79) | 0 | | 4/16/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7183 | 2779434 | 9930938300 | 20,833.00 | (47.94) | 20,819.30 | 938305516 | 2/3/2021 | 1036348826 | 4/28/2021 | (47.94) | (13.70) | (34.24) | 0 | | 4/29/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7184 | 2575059 | 1083478404 | 3,485.00 | (30.00) | 3,460.73 | 949682963 | 2/12/2021 | 1036340990 | 4/28/2021 | (30.00) | (24.27) | (5.73) | 0 | | 4/29/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7185 | 2567641 | 1202158406 | 2,479.00 | (50.00) | 2,238.92 | 949997804 | 2/12/2021 | 1032435182 | 7/26/2021 | (50.00) | (48.10) | (1.90) | 0 | | 7/27/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7186 | 2261784 | 1296508404 | 6,367.00 | (81.12) | 6,296.34 | 949546799 | 2/12/2021 | 1044092231 | 5/4/2021 | (81.12) | (70.66) | (10.46) | 0 | | 5/5/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7187 | 2261784 | 1296508404 | 6,367.00 | (150.00) | 6,151.55 | 949546799 | 2/12/2021 | 1052962429 | 5/12/2021 | (150.00) | (150.00) | - | 0 | | 5/13/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7188 | 2398617 | 1087068407 | 3,793.00 | (10.00) | 3,792.35 | 949891733 | 2/12/2021 | 1054485570 | 5/13/2021 | (10.00) | (0.65) | (9.35) | 0 | | 5/14/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7189 | 2348626 | 1826698402 | 17,295.00 | (150.00) | 17,187.65 | 939664566 | 2/4/2021 | 1067791069 | 5/26/2021 | (150.00) | (107.35) | (42.65) | 0 | | 5/27/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7190 | 2537999 | 1725078405 | 17,635.00 | (55.00) | 17,623.48 | 938478299 | 2/3/2021 | 1068877660 | 5/27/2021 | (55.00) | (11.52) | (43.48) | 0 | | 5/28/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7191 | 2567641 | 1202158406 | 2,479.00 | (50.00) | 2,335.02 | 949997804 | 2/12/2021 | 1066550797 | 5/25/2021 | (50.00) | (48.03) | (1.97) | 0 | | 5/26/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7192 | 2261784 | 1296508404 | 6,367.00 | (1,951.55) | 4,200.00 | 949546799 | 2/12/2021 | 1061633908 | 5/20/2021 | (1,951.55) | (1,946.34) | (5.21) | 0 | | 5/21/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7193 | 1999284 | 1342968404 | 5,953.00 | (100.00) | 5,767.61 | 949538418 | 2/12/2021 | 1060704772 | 5/19/2021 | (100.00) | (95.18) | (4.82) | 0 | | 5/20/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7194 | 2574373 | 2443218406 | 4,783.00 | (150.00) | 4,644.79 | 942218936 | 2/6/2021 | 1078740497 | 6/4/2021 | (150.00) | (138.21) | (11.79) | 0 | | 6/5/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7195 | 1332383 | 1628628402 | 4,853.00 | (150.00) | 4,719.08 | 940073155 | 2/4/2021 | 1080490542 | 6/6/2021 | (150.00) | (133.92) | (16.08) | 0 | | 6/7/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7196 | 2560086 | 1492338409 | 934.00 | (20.00) | 897.05 | 939325691 | 2/4/2021 | 1087868751 | 6/12/2021 | (20.00) | (16.98) | (3.02) | 0 | | 6/13/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7197 | 1954585 | 9723778308 | 6,090.00 | (20.00) | 6,090.19 | 950285230 | 2/12/2021 | 1090604143 | 6/14/2021 | (20.00) | - | (20.00) | 0 | | 6/15/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7198 | 1833488 | 4888458301 | 20,833.00 | (20,908.33) | - | 938607979 | 2/3/2021 | 1091610149 | 6/15/2021 | (20,908.33) | (20,833.00) | (75.33) | 0 | | 6/16/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7199 | 2328216 | 1291638409 | 20,833.00 | (80.00) | 20,822.05 | 949696649 | 2/12/2021 | 1094007635 | 6/17/2021 | (80.00) | (10.95) | (69.05) | 0 | | 6/18/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7200 | 2604449 | 9753878304 | 20,833.00 | (78.75) | 20,823.30 | 938580729 | 2/3/2021 | 1097752466 | 6/21/2021 | (78.75) | (9.70) | (69.05) | 0 | | 6/22/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7201 | 2765403 | 1715228409 | 19,666.00 | (75.00) | 19,656.19 | 938591812 | 2/3/2021 | 1101425726 | 6/24/2021 | (75.00) | (9.81) | (65.19) | 0 | | 6/25/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7202 | 2567641 | 1202158406 | 2,479.00 | (50.00) | 2,287.02 | 949997804 | 2/12/2021 | 1103412154 | 6/26/2021 | (50.00) | (48.00) | (2.00) | 0 | | 6/27/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7203 | 2571916 | 2919018401 | 10,416.00 | (50.00) | 10,400.54 | 941235000 | 2/5/2021 | 1105253252 | 6/28/2021 | (50.00) | (15.46) | (34.54) | 0 | | 6/29/2021 | 21 | 2507 | Remittance | Kabbage Direct 2 | Customers Bank | Owed 4 |
| 7204 | 2588148 | 8614058104 | 8,152.00 | 350.51 | 40.00 | | | 7/27/2020 | | 7/27/2021 | 350.51 | 350.51 | | 0 | Refund | 7/27/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7205 | 2584716 | 6939718100 | 9,957.00 | 498.45 | 44.00 | | | 7/27/2020 | | 7/27/2021 | 498.45 | 498.45 | | 0 | Refund | 7/27/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7206 | 1991565 | 5804367300 | 1,001.00 | 397.86 | 46.00 | | | 5/7/2020 | | 7/27/2021 | 397.86 | 397.86 | | 0 | Refund | 7/27/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7207 | 2482760 | 1479738101 | 116,066.00 | 572.40 | 65.00 | | | 7/9/2020 | | 7/27/2021 | 572.40 | 572.40 | | 0 | Refund | 7/27/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7208 | 2234909 | 7781307800 | 5,537.00 | 497.81 | 75.00 | | | 6/8/2020 | | 7/27/2021 | 497.81 | 497.81 | | 0 | Refund | 7/27/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7209 | 1991900 | 5681797310 | 25,640.00 | 194.59 | 79.00 | | | 5/5/2020 | | 7/28/2021 | 194.59 | 194.59 | | 0 | Refund | 7/28/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7210 | 1889536 | 8932187401 | 38,950.00 | 228.36 | 88.00 | | | 5/28/2020 | | 7/28/2021 | 228.36 | 228.36 | | 0 | Refund | 7/28/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7211 | 2639725 | 9727948101 | 661.00 | 338.82 | 104.00 | | | 7/29/2020 | | 7/28/2021 | 338.82 | 338.82 | | 0 | Refund | 7/28/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7212 | 2639725 | 9727948101 | 661.00 | (338.82) | 105.00 | | | 7/29/2020 | | 12/9/2020 | (338.82) | (338.82) | | 0 | Returned Refund | 12/9/2020 | | | Returned Refund | Customers Bank | Customers Bank | Owed 5 |
| 7213 | 1749406 | 8535987303 | 6,606.00 | 343.00 | 106.00 | | | 5/1/2020 | | 7/28/2021 | 343.00 | 343.00 | | 0 | Refund | 7/28/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7214 | 2223936 | 6863997807 | 30,294.00 | 164.34 | 110.00 | | | 6/12/2020 | | 7/29/2021 | 164.34 | 164.34 | | 0 | Refund | 7/29/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7215 | 1841452 | 2645397405 | 20,833.00 | 172.91 | 111.00 | | | 5/6/2020 | | 7/29/2021 | 172.91 | 172.91 | | 0 | Refund | 7/29/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7216 | 2002079 | 7872007309 | 22,315.00 | 141.83 | 112.00 | | | 5/9/2020 | | 7/29/2021 | 141.83 | 141.83 | | 0 | Refund | 7/29/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7217 | 1921720 | 1820937307 | 20,833.00 | 135.25 | 113.00 | | | 5/5/2020 | | 7/30/2021 | 135.25 | 135.25 | | 0 | Refund | 7/30/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7218 | 1903120 | 9211067710 | 20,833.00 | 122.69 | 114.00 | | | 5/8/2020 | | 7/30/2021 | 122.69 | 122.69 | | 0 | Refund | 7/30/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7219 | 1850626 | 5936597301 | 20,833.00 | 123.83 | 115.00 | | | 5/4/2020 | | 7/30/2021 | 123.83 | 123.83 | | 0 | Refund | 7/30/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7220 | 831837 | 9166557704 | 21,910.00 | 124.27 | 116.00 | | | 5/7/2020 | | 7/30/2021 | 124.27 | 124.27 | | 0 | Refund | 7/30/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |
| 7221 | 1924969 | 9113357710 | 43,251.00 | 118.55 | 117.00 | | | 5/20/2020 | | 7/30/2021 | 118.55 | 118.55 | | 0 | Refund | 7/30/2021 | | | Refund | Customers Bank | Customers Bank | Owed 5 |

# Williams Exhibit B - Excerpts from "Remittance detail" tab

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10748 | 1885376 | 9213737703 | 12,656.00 | (788.79) | 9,030.94 | 672385518 | 5/5/2020 | 1504911026 | 1/29/2022 | (788.79) | (785.96) | (2.83) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10749 | 2602772 | 7792818105 | 65,664.00 | (300.00) | 66,351.66 | 743096404 | 7/28/2020 | 1504912834 | 1/29/2022 | (300.00) | - | (300.00) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10750 | 2727085 | 4902528208 | 3,685.00 | (170.88) | 3,566.33 | 754534820 | 8/8/2020 | 1504933503 | 1/29/2022 | (170.88) | (118.67) | (52.21) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10751 | 1821382 | 9142327700 | 7,561.00 | (1,000.00) | 1,099.89 | 676658180 | 5/9/2020 | 1504955459 | 1/29/2022 | (1,000.00) | (1,000.00) | - | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10752 | 2212173 | 4761387801 | 2,502.00 | (282.66) | 2,259.00 | 694726636 | 6/3/2020 | 1505037702 | 1/29/2022 | (282.66) | (243.00) | (39.66) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10753 | 2143177 | 2938947909 | 6,638.00 | (200.57) | 4,186.00 | 702055067 | 6/12/2020 | 1505040171 | 1/29/2022 | (200.57) | (199.67) | (0.90) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10754 | 1770869 | 2615847310 | 573,748.00 | (97,246.41) | 291,499.15 | 671168713 | 5/3/2020 | 1505080663 | 1/29/2022 | (97,246.41) | (96,847.64) | (398.77) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10755 | 2234042 | 7035577809 | 4,494.00 | (94.89) | 3,660.43 | 696115135 | 6/5/2020 | 1505096451 | 1/29/2022 | (94.89) | (94.25) | (0.64) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10756 | 2163462 | 5040727801 | 8,393.00 | (571.59) | 6,185.34 | 691919267 | 5/31/2020 | 1505281490 | 1/29/2022 | (571.59) | (568.30) | (3.29) | 0 | | 1/29/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10757 | 1956312 | 5785617307 | 3,744.00 | (3,147.88) | 650.00 | 671705124 | 5/4/2020 | 1505841851 | 1/30/2022 | (3,147.88) | (3,094.00) | (53.88) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10758 | 2475212 | 2984538106 | 3,459.00 | (12.00) | 3,431.58 | 731283331 | 7/14/2020 | 1506136786 | 1/30/2022 | (12.00) | (12.00) | - | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10759 | 1387410 | 3731407309 | 7,275.00 | (1,848.44) | 4,621.70 | 673689354 | 5/6/2020 | 1506364450 | 1/30/2022 | (1,848.44) | (1,826.36) | (22.08) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10760 | 2152795 | 7136777406 | 25,945.00 | (7,540.90) | 15,063.84 | 689975998 | 5/27/2020 | 1506424823 | 1/30/2022 | (7,540.90) | (7,500.97) | (39.93) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10761 | 2607646 | 8190748105 | 34,538.00 | (828.64) | 34,197.60 | 746060512 | 7/31/2020 | 1506467432 | 1/30/2022 | (828.64) | (340.40) | (488.24) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10762 | 2253694 | 1221078401 | 1,288.00 | (30.00) | 1,182.64 | 948666750 | 2/11/2021 | 1506536499 | 1/30/2022 | (30.00) | (26.93) | (3.07) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Kabbage Direct 2 | CB | owed 10 |
| 10763 | 1796255 | 9023317705 | 20,833.00 | (344.90) | 16,265.53 | 673820447 | 5/6/2020 | 1506618373 | 1/30/2022 | (344.90) | (343.60) | (1.30) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10764 | 1815136 | 2767777301 | 190,666.00 | (21,539.26) | 64,592.85 | 668553261 | 4/29/2020 | 1506769567 | 1/30/2022 | (21,539.26) | (21,466.17) | (73.09) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10765 | 2699565 | 3594118206 | 16,767.00 | (90.31) | 16,402.03 | 758001334 | 8/12/2020 | 1506795504 | 1/30/2022 | (90.31) | (85.22) | (5.09) | 0 | | 1/30/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10766 | 2460105 | 1561878107 | 2,106.00 | (80.00) | 883.33 | 728103570 | 7/11/2020 | 1507459418 | 1/31/2022 | (80.00) | (79.13) | (0.87) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10767 | 2238828 | 1376808607 | 20,423.00 | (500.00) | 20,094.82 | 989174950 | 3/15/2021 | 1508050403 | 1/31/2022 | (500.00) | (328.18) | (171.82) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10768 | 2005831 | 6189177304 | 13,112.00 | (442.61) | 8,326.77 | 674801778 | 5/7/2020 | 1508050624 | 1/31/2022 | (442.61) | (440.83) | (1.78) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10769 | 2561858 | 6338498100 | 8,365.00 | (75.00) | 7,372.46 | 736938074 | 7/21/2020 | 1508051087 | 1/31/2022 | (75.00) | (72.92) | (2.08) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10770 | 2633667 | 3681758502 | 2,411.00 | (100.00) | 2,282.85 | 965122190 | 2/25/2021 | 1508053522 | 1/31/2022 | (100.00) | (84.10) | (15.90) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10771 | 2648248 | 1183278204 | 44,025.00 | (1,000.00) | 33,751.97 | 745056479 | 7/30/2020 | 1508053568 | 1/31/2022 | (1,000.00) | (992.48) | (7.52) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10772 | 1899227 | 7100667210 | 2,500.00 | (874.25) | 1,667.46 | 674582223 | 5/7/2020 | 1508063933 | 1/31/2022 | (874.25) | (832.54) | (41.71) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 10 |
| 10773 | 1783551 | 6710777908 | 72,587.00 | (72,587.00) | | | 6/17/2020 | | 7/14/2020 | (72,587.00) | (72,587.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10774 | 2182023 | 3322887802 | 62,500.00 | (62,500.00) | | | 6/10/2020 | | 8/5/2020 | (62,500.00) | (62,500.00) | | 0 | | 8/5/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10775 | 1938675 | 6981777910 | 58,659.00 | (58,659.00) | | | 6/17/2020 | | 7/14/2020 | (58,659.00) | (58,659.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10776 | 1882309 | 7554967908 | 56,124.00 | (56,124.00) | | | 6/18/2020 | | 7/14/2020 | (56,124.00) | (56,124.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10777 | 1803761 | 9218297701 | 49,508.00 | (49,508.00) | | | 5/4/2020 | | 5/4/2020 | (49,508.00) | (49,508.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10778 | 1773172 | 6981697910 | 45,354.00 | (45,354.00) | | | 6/18/2020 | | 7/14/2020 | (45,354.00) | (45,354.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10779 | 1744326 | 6915157903 | 41,182.00 | (41,182.00) | | | 6/20/2020 | | 7/14/2020 | (41,182.00) | (41,182.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10780 | 1876187 | 6912327900 | 34,179.00 | (34,179.00) | | | 6/17/2020 | | 7/14/2020 | (34,179.00) | (34,179.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10781 | 2241538 | 2939617906 | 33,247.00 | (33,247.00) | | | 6/24/2020 | | 3/4/2021 | (33,247.00) | (33,247.00) | | 0 | | 3/4/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10782 | 1860014 | 9898688100 | 22,707.00 | (22,707.00) | | | 7/29/2020 | | 7/29/2020 | (22,707.00) | (22,707.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10783 | 1400248 | 1013497408 | 20,833.00 | (20,833.00) | | | 5/6/2020 | | 3/8/2021 | (20,833.00) | (20,833.00) | | 0 | | 3/8/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10784 | 2483625 | 2088628100 | 20,833.00 | (20,833.00) | | | 7/20/2020 | | 3/22/2021 | (20,833.00) | (20,833.00) | | 0 | | 3/22/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10785 | 2470666 | 2186138110 | 20,833.00 | (20,833.00) | | | 7/14/2020 | | 7/14/2020 | (20,833.00) | (20,833.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10786 | 2048504 | 8152717306 | 20,177.00 | (20,177.00) | | | 5/4/2020 | | 5/19/2021 | (20,177.00) | (20,177.00) | | 0 | | 5/19/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10787 | 1807812 | 9144817709 | 18,362.00 | (18,362.00) | | | 5/4/2020 | | 5/4/2020 | (18,362.00) | (18,362.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10788 | 1960219 | 9011327700 | 17,886.00 | (17,886.00) | | | 5/9/2020 | | 8/25/2021 | (17,886.00) | (17,886.00) | | 0 | | 8/25/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10789 | 1633488 | 7001127903 | 10,811.00 | (10,811.00) | | | 6/17/2020 | | 7/14/2020 | (10,811.00) | (10,811.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10790 | 2626804 | 9122538104 | 9,745.00 | (9,745.00) | | | 8/3/2020 | | 8/3/2020 | (9,745.00) | (9,745.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10791 | 2011627 | 7854817802 | 9,324.00 | (9,324.00) | | | 6/5/2020 | | 3/4/2021 | (9,324.00) | (9,324.00) | | 0 | | 3/4/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10792 | 1853996 | 6987427900 | 7,793.00 | (7,793.00) | | | 6/17/2020 | | 7/14/2020 | (7,793.00) | (7,793.00) | | 0 | | 7/14/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10793 | 2235594 | 8156637804 | 4,447.00 | (4,447.00) | | | 6/5/2020 | | 6/23/2020 | (4,447.00) | (4,447.00) | | 0 | | 6/23/2020 | | | | Customers Bank | Customers Bank | owed 10 |
| 10794 | 2470666 | 2186138110 | 20,833.00 | (20,833.00) | | | 7/14/2020 | | 7/14/2020 | (20,833.00) | (20,833.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10795 | 2241538 | 2939617906 | 33,247.00 | (33,247.00) | | | 6/24/2020 | | 3/4/2021 | (33,247.00) | (33,247.00) | | 0 | | 3/4/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10796 | 2048504 | 8152717306 | 20,177.00 | (20,177.00) | | | 5/4/2020 | | 5/19/2021 | (20,177.00) | (20,177.00) | | 0 | | 5/19/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10797 | 2626804 | 9122538104 | 9,745.00 | (9,745.00) | | | 8/3/2020 | | 8/3/2020 | (9,745.00) | (9,745.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10798 | 1807812 | 9144817709 | 18,362.00 | (18,362.00) | | | 5/4/2020 | | 5/4/2020 | (18,362.00) | (18,362.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10799 | 1803761 | 9218297701 | 49,508.00 | (49,508.00) | | | 5/4/2020 | | 5/4/2020 | (49,508.00) | (49,508.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10800 | 1860014 | 9898688100 | 22,707.00 | (22,707.00) | | | 7/29/2020 | | 7/29/2020 | (22,707.00) | (22,707.00) | | 0 | | | | | | Customers Bank | Customers Bank | owed 10 |
| 10801 | 2309818 | 8223708406 | 17,333.00 | (17,333.00) | | | 2/14/2021 | | 3/26/2021 | (17,333.00) | (17,333.00) | | 0 | | 3/26/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10802 | 2564471 | 8626968506 | 17,125.00 | (17,125.00) | | | 3/10/2021 | | 8/11/2021 | (17,125.00) | (17,125.00) | | 0 | | 8/11/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10803 | 2714712 | 9301448401 | 19,471.00 | (19,471.00) | | | 2/17/2021 | | 3/26/2021 | (19,471.00) | (19,471.00) | | 0 | | 3/26/2021 | | | | Customers Bank | Customers Bank | owed 10 |
| 10804 | 2532918 | 4552208303 | 20,553.00 | (15,000.00) | | | 2/8/2021 | 1046292725 | 4/23/2021 | (15,000.00) | (14,966.21) | (33.79) | 0 | | 4/23/2021 | | 2716 | Recovery Payment | Kabbage Direct 2 | CB | owed 10 |
| 10805 | 2059021 | 1156428402 | 20,833.00 | (20,833.00) | | | 2/8/2021 | | 4/16/2021 | (20,833.00) | (20,833.00) | | 0 | | 4/16/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10806 | 2164511 | 1966688401 | 3,694.00 | (3,694.00) | | | 2/4/2021 | | 4/7/2021 | (3,694.00) | (3,694.00) | | 0 | | 4/7/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10807 | 2680729 | 2595938409 | 13,799.00 | (13,799.00) | | | 2/4/2021 | | 3/23/2021 | (13,799.00) | (13,799.00) | | 0 | | 3/23/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10808 | 2347014 | 2760078405 | 29,078.00 | (29,078.00) | | | 2/4/2021 | | 3/26/2021 | (29,078.00) | (29,078.00) | | 0 | | 3/26/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10809 | 2346870 | 2995658407 | 17,166.00 | (17,166.00) | | | 2/8/2021 | | 3/25/2021 | (17,166.00) | (17,166.00) | | 0 | | 3/25/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10810 | 2212471 | 3787388409 | 52,737.00 | (52,737.00) | | | 2/13/2021 | | 3/26/2021 | (52,737.00) | (52,737.00) | | 0 | | 3/26/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10811 | 1917884 | 5334178401 | 98,534.00 | (98,534.00) | | | 2/12/2021 | | 3/25/2021 | (98,534.00) | (98,534.00) | | 0 | | 3/25/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10812 | 2692242 | 7597818306 | 20,833.00 | (20,833.00) | | | 2/4/2021 | | 3/23/2021 | (20,833.00) | (20,833.00) | | 0 | | 3/23/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10813 | 2610506 | 9639128309 | 2,636.00 | (2,636.00) | | | 2/13/2021 | | 3/25/2021 | (2,636.00) | (2,636.00) | | 0 | | 3/25/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10814 | 2292863 | 9846998304 | 20,833.00 | (20,833.00) | | | 2/9/2021 | | 3/25/2021 | (20,833.00) | (20,833.00) | | 0 | | 3/25/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10815 | 2152450 | 9870348308 | 17,380.00 | (17,380.00) | | | 2/3/2021 | | 3/19/2021 | (17,380.00) | (17,380.00) | | 0 | | 3/19/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10816 | 2228912 | 9973678305 | 3,270.00 | (3,270.00) | | | 2/4/2021 | | 3/23/2021 | (3,270.00) | (3,270.00) | | 0 | | 3/23/2021 | | | | Kabbage Direct 2 | CB | owed 10 |
| 10817 | 2716455 | 3616378205 | 20,587.00 | (12,718.71) | | | 8/10/2020 | 845380267 | 11/13/2020 | (12,718.71) | (12,666.27) | (52.44) | 0 | | 11/13/2020 | | 2716 | Recovery Payment | Customers Bank | Customers Bank | owed 10 |
| 10818 | 2725282 | 4083308207 | 20,833.00 | (19,097.04) | | | 8/15/2020 | 910036149 | 1/11/2021 | (19,097.04) | (19,043.97) | (53.07) | 0 | | 1/11/2021 | | 2716 | Recovery Payment | Customers Bank | Customers Bank | owed 10 |
| 10819 | 2755476 | 4252778210 | 20,833.00 | (19,910.52) | | | 8/15/2020 | 832535894 | 11/3/2020 | (19,910.52) | (19,875.14) | (35.38) | 0 | | 11/3/2020 | | 2716 | Recovery Payment | Customers Bank | Customers Bank | owed 10 |
| 10820 | 2787895 | 4888808201 | 20,000.00 | (16,989.16) | | | 8/15/2020 | 910036187 | 1/11/2021 | (16,989.16) | (16,922.30) | (66.86) | 0 | | 1/11/2021 | | 2716 | Recovery Payment | Customers Bank | Customers Bank | owed 10 |
| 10821 | 2548508 | 6554278109 | 36,458.00 | (21,814.77) | | | 7/23/2020 | 906882323 | 1/8/2021 | (21,814.77) | (21,661.95) | (152.82) | 0 | | 1/8/2021 | | 2716 | Recovery Payment | Customers Bank | Customers Bank | owed 10 |
| 10822 | 1258477 | 7733127310 | 7,187.00 | (913.03) | 2,738.04 | 674658211 | 5/7/2020 | 1508079229 | 1/31/2022 | (913.03) | (909.29) | (3.74) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10823 | 2601415 | 7740298102 | 18,149.00 | (861.36) | 17,560.59 | 742066340 | 7/27/2020 | 1508118424 | 1/31/2022 | (861.36) | (588.41) | (272.95) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10824 | 2646859 | 1188418208 | 20,312.00 | (20,618.03) | - | | 744336722 | 7/29/2020 | 1508122035 | 1/31/2022 | (20,618.03) | (20,312.00) | (306.03) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10825 | 2339818 | 4926858305 | 2,665.00 | (2,691.70) | | | 932706334 | 1/30/2021 | 1508123203 | 1/31/2022 | (2,691.70) | (2,665.00) | (26.70) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10826 | 1929517 | 2971397901 | 3,713.00 | (100.00) | 3,371.61 | 704273048 | 6/15/2020 | 1508124272 | 1/31/2022 | (100.00) | (97.01) | (2.99) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10827 | 1784253 | 9070527701 | 17,695.00 | (2,247.97) | 6,738.77 | 672419619 | 5/5/2020 | 1508125292 | 1/31/2022 | (2,247.97) | (2,238.94) | (9.03) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10828 | 2638377 | 9464048110 | 1,770.00 | (40.56) | 1,704.17 | 749112139 | 8/3/2020 | 1508135686 | 1/31/2022 | (40.56) | (24.73) | (15.83) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10829 | 2737523 | 4124638209 | 2,781.00 | (63.72) | 2,629.14 | 753470296 | 8/7/2020 | 1508215535 | 1/31/2022 | (63.72) | (61.38) | (2.34) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10830 | 2585516 | 7029848110 | 6,775.00 | (67.82) | 6,172.80 | 744364196 | 7/29/2020 | 1508270144 | 1/31/2022 | (67.82) | (64.11) | (3.71) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10831 | 2102124 | 3056337906 | 122,715.00 | (372.28) | 122,207.70 | 704527364 | 6/15/2020 | 1508348549 | 1/31/2022 | (372.28) | (359.44) | (12.84) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10832 | 1825227 | 9643347301 | 13,425.00 | (1,705.51) | 6,815.82 | 670642837 | 5/2/2020 | 1508352297 | 1/31/2022 | (1,705.51) | (1,697.58) | (7.93) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |
| 10833 | 1289919 | 9033397700 | 5,879.00 | (376.67) | 3,602.95 | 671707406 | 5/4/2020 | 1508700456 | 1/31/2022 | (376.67) | (376.38) | (0.29) | 0 | | 1/31/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | owed 11 |

## Williams Exhibit B - <u>Excerpts</u> from "Remittance detail" tab

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18402 | 1968113 | 4916657304 | 2,475.00 | (50.00) | 2,430.75 | 677308584 | 5/10/2020 | 2048399002 | 10/3/2022 | (50.00) | (44.25) | (5.75) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18403 | 2736367 | 8232158507 | 4,687.00 | (108.00) | 4,434.10 | 983110724 | 3/10/2021 | 2048778283 | 10/3/2022 | (108.00) | (104.09) | (3.91) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18404 | 1115110 | 8228878508 | 4,680.00 | (214.50) | 4,321.31 | 982522472 | 3/9/2021 | 2048790212 | 10/3/2022 | (214.50) | (206.74) | (7.76) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18405 | 2582148 | 9935538308 | 1,457.00 | (100.00) | 1,280.08 | 948341885 | 2/11/2021 | 2048822037 | 10/3/2022 | (100.00) | (98.80) | (1.20) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Kabbage Direct 2 | CB | Owed 19 |
| 18406 | 1910649 | 5301918402 | 133,451.00 | (1,259.26) | 121,890.84 | 950222746 | 2/12/2021 | 2048825845 | 10/3/2022 | (1,259.26) | (1,214.92) | (44.34) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18407 | 2523673 | 8724698501 | 5,087.00 | (200.00) | 4,613.90 | 983447912 | 3/10/2021 | 2048834450 | 10/3/2022 | (200.00) | (195.71) | (4.29) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18408 | 1867314 | 6296598009 | 3,750.00 | (87.92) | 2,775.31 | 719828425 | 7/1/2020 | 2048836421 | 10/3/2022 | (87.92) | (85.54) | (2.38) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18409 | 2463084 | 1851118100 | 20,833.00 | (200.00) | 18,069.36 | 731181095 | 7/14/2020 | 2049022100 | 10/3/2022 | (200.00) | (196.19) | (3.81) | 0 | | 10/3/2022 | 21 | 2507 | Remittance | Customers Bank | Customers Bank | Owed 19 |
| 18410 | 2103735 | 3720137403 | 1,197,920.00 | 253,999.09 | 969,881.27 | 679020543 | 5/12/2020 | 1881003589 | 9/29/2022 | 253,999.09 | 228,038.73 | 25,960.36 | 0 | | 9/29/2022 | | | Remittance Reversal | Customers Bank | Customers Bank | Owed |
| 18411 | | 8634997301 | | | | 791313447 | | | 9/18/2020 | (1,255,175.00) | (1,250,925.28) | (4,249.72) | | | 9/18/2020 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18412 | | 9155697705 | | | | 1645709008 | | | 4/6/2022 | (254,977.15) | (250,171.79) | (4,805.36) | | | 4/6/2022 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18413 | | 9351437302 | | | | 822724031 | | | 10/16/2020 | (248.97) | (248.97) | | | | 10/16/2020 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18414 | | 9351437302 | | | | 725886330 | | | 7/8/2020 | (266,941.83) | (266,941.83) | | | | 7/8/2020 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18415 | | 7673457301 | | | | 1294608381 | | | 10/15/2021 | (100,000.00) | (100,000.00) | | | | 10/15/2021 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18416 | | 7673457301 | | | | 1275454624 | | | 10/8/2021 | (60,374.13) | (60,374.13) | | | | 10/8/2021 | | 2513 | Wire Transfer Payment | Customers Bank | Customers Bank | Owed |
| 18417 | | | | | | | | | | | | | | | | | | | | | |
| 18418 | | | | | | | | | | | | | | | | | | | | | |
| 18419 | | | | | | | | | | | | | | | | | | | | | |
| 18420 | | | | | | | | | | | | | | | | | | | | | |
| 18421 | | | | | | | | | | | | | | | | | | | | | |