## Exhibit A

**Description of AlixPartners' Hours and Fees by Matter Category**

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/01/2023 | DCR | $1,789 | 0.3 |
| 02/01/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/01/2023 | JN | Prepare updated engagement team workplan and fee forecast for review with KServicing management | 0.7 |
| 02/01/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/01/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | DCR | Attend call with S. Kafiti, D. Evans, H. Loiseau, L. Milner (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB data transfer plans and SBA settlement status | 0.5 |
| 02/02/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | JN | Attend call with S. Kafiti, D. Evans, H. Loiseau, L. Milner (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB data transfer plans and SBA settlement status | 0.5 |
| 02/02/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | JMK | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | TBT | Attend call with S. Kafiti, D. Evans, H. Loiseau, L. Milner (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB data transfer plans and SBA settlement status | 0.5 |
| 02/02/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/02/2023 | TBT | Update weekly status updates for KServicing management | 0.2 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:           Chapter 11 Process / Case Management
Code:        20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/03/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/03/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/03/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/03/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, winddown budget status, contract assumption review, and general project updates | 0.5 |
| 02/06/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/06/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/06/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/06/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/06/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: loan transition updates, wind down budget status, contract assumption review, and general project updates | 0.5 |
| 02/07/2023 | AP | Attend call with J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/07/2023 | JN | Attend call with J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/07/2023 | JN | Develop detailed case summary update for engagement team coordination | 0.8 |
| 02/07/2023 | JMK | Attend call with J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/07/2023 | NL | Attend call with J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/08/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.6 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:      20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.6 |
| 02/08/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.6 |
| 02/08/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.6 |
| 02/08/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.6 |
| 02/09/2023 | DCR | Respond to case related emails re: claims and plan related documents | 0.9 |
| 02/09/2023 | DCR | Attend call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro(all RLF) D. Rieger-Paganis, J. Nelson (all AlixPartners) re: CUBI, CRB, SBA, loan transfer, Legacy Loan sale, claims and plan related documents | 0.9 |
| 02/09/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro(all RLF) D. Rieger-Paganis, J. Nelson (all AlixPartners) re: CUBI, CRB, SBA, loan transfer, Legacy Loan sale, claims and plan related documents | 0.9 |
| 02/10/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: Board call takeaways, contract assumptions review, plan supplement timing updates, and general project updates | 0.6 |
| 02/10/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: Board call takeaways, contract assumptions review, plan supplement timing updates, and general project updates | 0.6 |
| 02/10/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: Board call takeaways, contract assumptions review, plan supplement timing updates, and general project updates | 0.6 |
| 02/10/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: Board call takeaways, contract assumptions review, plan supplement timing updates, and general project updates | 0.6 |
| 02/10/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: Board call takeaways, contract assumptions review, plan supplement timing updates, and general project updates | 0.6 |
| 02/13/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.5 |
| 02/13/2023 | DCR | Respond to case related emails re: wind-down budget | 0.7 |
| 02/13/2023 | DCR | Attend call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, Fed / Lendistry  transition plans, SBA term sheet, DOJ, AmEx, Legacy loan sale, claims objections and plan supplements | 1.0 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | Chapter 11 Process / Case Management |
| Code: | 20006554P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, Fed / Lendistry  transition plans, SBA term sheet, DOJ, AmEx, Legacy loan sale, claims objections and plan supplements | 1.0 |
| 02/13/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.5 |
| 02/13/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.5 |
| 02/13/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.5 |
| 02/13/2023 | TBT | Attend call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, Fed / Lendistry  transition plans, SBA term sheet, DOJ, AmEx, Legacy loan sale, claims objections and plan supplements | 1.0 |
| 02/13/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.5 |
| 02/14/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/14/2023 | DCR | Respond to case related emails re: wind-down budget | 0.4 |
| 02/14/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/14/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/14/2023 | JMK | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/14/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/14/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, wind down budget and general project updates | 0.4 |
| 02/15/2023 | DCR | Attend call with N. Hwangpo (Weil) D. Rieger-Paganis (partial), T. Thoroddsen  J. Nelson, N. LoBiondo (all AlixPartners) re: updated wind down budget format, budget comments from Chilmark, and general case updates | 0.2 |
| 02/15/2023 | DCR | Update status call with J. Nelson, N. LoBiondo and D. Rieger-Paganis (all AlixPartners) | 0.3 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Chapter 11 Process / Case Management
Code:       20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | JN | Attend call with N. Hwangpo (Weil) D. Rieger-Paganis (partial), T. Thoroddsen  J. Nelson, N. LoBiondo (all AlixPartners) re: updated wind down budget format, budget comments from Chilmark, and general case updates | 0.4 |
| 02/15/2023 | NL | Attend call with N. Hwangpo (Weil) D. Rieger-Paganis (partial), T. Thoroddsen  J. Nelson, N. LoBiondo (all AlixPartners) re: updated wind down budget format, budget comments from Chilmark, and general case updates | 0.4 |
| 02/15/2023 | TBT | Attend call with N. Hwangpo (Weil) D. Rieger-Paganis (partial), T. Thoroddsen  J. Nelson, N. LoBiondo (all AlixPartners) re: updated wind down budget format, budget comments from Chilmark, and general case updates | 0.4 |
| 02/16/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to transition plan, plan supplement schedules and general project updates | 0.5 |
| 02/16/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to transition plan, plan supplement schedules and general project updates | 0.5 |
| 02/16/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to transition plan, plan supplement schedules and general project updates | 0.5 |
| 02/16/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to transition plan, plan supplement schedules and general project updates | 0.5 |
| 02/16/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to transition plan, plan supplement schedules and general project updates | 0.5 |
| 02/16/2023 | TBT | Update weekly status report for KServicing management | 0.3 |
| 02/17/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of January MOR, loan transition call updates, legacy loan sale process updates, and general project updates | 0.5 |
| 02/17/2023 | DCR | Respond to case related emails re: cash collateral reporting | 0.2 |
| 02/17/2023 | DCR | Review case related emails | 0.7 |
| 02/17/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of January MOR, loan transition call updates, legacy loan sale process updates, and general project updates | 0.5 |
| 02/17/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of January MOR, loan transition call updates, legacy loan sale process updates, and general project updates | 0.5 |
| 02/17/2023 | NL | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of January MOR, loan transition call updates, legacy loan sale process updates, and general project updates | 0.5 |
| 02/17/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of January MOR, loan transition call updates, legacy loan sale process updates, and general project updates | 0.5 |
| 02/21/2023 | AP | Attend call with D. Rieger-Paganis, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of plan supplement deliverables, legacy loan sale process, and general case updates | 0.5 |
| 02/21/2023 | DCR | Respond to case related emails re: wind-down budget | 0.6 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Chapter 11 Process / Case Management
Code:     20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | DCR | Attend call with D. Rieger-Paganis, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of plan supplement deliverables, legacy loan sale process, and general case updates | 0.5 |
| 02/21/2023 | JMK | Attend call with D. Rieger-Paganis, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of plan supplement deliverables, legacy loan sale process, and general case updates | 0.5 |
| 02/21/2023 | NL | Attend call with D. Rieger-Paganis, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of plan supplement deliverables, legacy loan sale process, and general case updates | 0.5 |
| 02/21/2023 | TBT | Attend call with D. Rieger-Paganis, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of plan supplement deliverables, legacy loan sale process, and general case updates | 0.5 |
| 02/22/2023 | AP | Attend call with T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: plan voting updates and status of weekly deliverables | 0.2 |
| 02/22/2023 | DCR | Respond to case related emails re: contract assumptions | 0.8 |
| 02/22/2023 | JMK | Attend call with T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: plan voting updates and status of weekly deliverables | 0.2 |
| 02/22/2023 | NL | Attend call with T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: plan voting updates and status of weekly deliverables | 0.2 |
| 02/22/2023 | TBT | Attend call with T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: plan voting updates and status of weekly deliverables | 0.2 |
| 02/23/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, A. Perrella (all AlixPartners) re: wind down officer interviews, contract assumptions, daily cash updates, legacy loan analysis and data requests | 0.4 |
| 02/23/2023 | DCR | Respond to case related emails re: wind-down budget | 0.7 |
| 02/23/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, A. Perrella (all AlixPartners) re: wind down officer interviews, contract assumptions, daily cash updates, legacy loan analysis and data requests | 0.4 |
| 02/23/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, A. Perrella (all AlixPartners) re: wind down officer interviews, contract assumptions, daily cash updates, legacy loan analysis and data requests | 0.4 |
| 02/23/2023 | JMK | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, A. Perrella (all AlixPartners) re: wind down officer interviews, contract assumptions, daily cash updates, legacy loan analysis and data requests | 0.4 |
| 02/23/2023 | TBT | Review agenda for February 27th hearing | 0.1 |
| 02/24/2023 | AP | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: effective date analysis, claims process, contract assumptions, loan transitions and legacy loan analysis | 0.6 |
| 02/24/2023 | DCR | Respond to case related emails re: wind-down budget | 0.6 |
| 02/24/2023 | JN | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: effective date analysis, claims process, contract assumptions, loan transitions and legacy loan analysis | 0.6 |
| 02/24/2023 | JMK | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: effective date analysis, claims process, contract assumptions, loan transitions and legacy loan analysis | 0.6 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Chapter 11 Process / Case Management
Code:        20006554P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | TBT | Attend call with J. Nelson, T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: effective date analysis, claims process, contract assumptions, loan transitions and legacy loan analysis | 0.6 |
| 02/27/2023 | DCR | Respond to transition plan and notices required to be sent | 0.3 |
| 02/28/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: status of weekly deliverables including cash collateral reporting and general project updates | 0.5 |
| 02/28/2023 | DCR | Respond to case related emails re: cash collateral reporting | 1.2 |
| 02/28/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: status of weekly deliverables including cash collateral reporting and general project updates | 0.5 |
| 02/28/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: status of weekly deliverables including cash collateral reporting and general project updates | 0.5 |
| 02/28/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: status of weekly deliverables including cash collateral reporting and general project updates | 0.5 |
| 02/28/2023 | TBT | Attend call with D. Rieger-Paganis, J. Nelson, T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: status of weekly deliverables including cash collateral reporting and general project updates | 0.5 |
| **Total Professional Hours** | | | **55.2** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                Chapter 11 Process / Case Management
Code:            20006554P00002.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 12.6 | $ | 15,372.00 |
| James Nelson | $1,020 | 11.4 | | 11,628.00 |
| Thora B Thoroddsen | $950 | 9.4 | | 8,930.00 |
| John M Katsigeorgis | $860 | 6.8 | | 5,848.00 |
| Anthony Perrella | $605 | 7.8 | | 4,719.00 |
| Nicholas LoBiondo | $605 | 7.2 | | 4,356.00 |
| **Total Professional Hours and Fees** | | **55.2** | **$** | **50,853.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA 30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | AP | Develop daily cash analysis | 1.2 |
| 02/01/2023 | JN | Revise bank account cash report | 0.4 |
| 02/01/2023 | JMK | Analyze professional fee forecasting model | 1.2 |
| 02/01/2023 | JMK | Communications with various advisors re latest fee estimates and forecasts | 1.0 |
| 02/01/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/02/2023 | AP | Develop daily cash analysis | 1.4 |
| 02/02/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review wind down budget updates and assumptions | 0.6 |
| 02/02/2023 | JN | Attend call with M. Kennedy (Chilmark) re: wind down budget | 0.3 |
| 02/02/2023 | JN | Review weekly cash collateral variance report | 0.4 |
| 02/02/2023 | JN | Revise updated winddown budget and supporting details | 1.1 |
| 02/02/2023 | JMK | Analyze professional fee forecasting model | 0.8 |
| 02/02/2023 | JMK | Prepare advisor fee budgets presentation materials for management | 1.0 |
| 02/02/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/02/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) to review wind down budget updates and assumptions | 0.6 |
| 02/03/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/03/2023 | AP | Update professional fee tracker with estimates received from Professionals | 1.4 |
| 02/03/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: winddown budget and cash collateral budget updates | 0.4 |
| 02/03/2023 | JN | Attend call with M. Kennedy, J. Ellis(all Chilmark) J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down budget | 0.9 |
| 02/03/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: additional updates to wind down budget assumptions | 0.6 |
| 02/03/2023 | JMK | Analyze professional fee forecasting model | 1.0 |
| 02/03/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/03/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: winddown budget and cash collateral budget updates | 0.4 |
| 02/03/2023 | NL | Attend call with M. Kennedy, J. Ellis(all Chilmark) J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down budget | 0.9 |
| 02/03/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: additional updates to wind down budget assumptions | 0.6 |
| 02/06/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/06/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: updates to legacy loan sale process, transition plan, and wind down budgets | 0.3 |
| 02/06/2023 | JMK | Correspondence with various advisors re latest fee estimates and forecasts | 2.0 |
| 02/06/2023 | JMK | Review forward flows and daily bank activity | 0.5 |
| 02/06/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: updates to legacy loan sale process, transition plan, and wind down budgets | 0.3 |
| 02/06/2023 | NL | Finalize updates to cash flow forecast for actuals through 2/3/23 | 1.8 |
| 02/06/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 2/3/23 | 2.6 |
| 02/06/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 2/3/23 | 2.5 |
| 02/07/2023 | AP | Develop daily cash analysis | 1.6 |
| 02/07/2023 | AP | Review borrower payments on GP'd loans data for analysis | 1.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/07/2023 | AP | Update accrued professional fees through January for Company finance team | 1.6 |
| 02/07/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.8 |
| 02/07/2023 | JMK | Correspondence with various advisors re latest fee estimates and forecasts | 0.8 |
| 02/07/2023 | JMK | Review forward flows and daily bank activity | 0.5 |
| 02/07/2023 | JMK | Review professional fee forecasts for scenarios | 1.5 |
| 02/08/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/08/2023 | AP | Review professional fees by month for Company finance team | 0.9 |
| 02/08/2023 | AP | Update accrued professional fees through January for Company finance team | 1.6 |
| 02/08/2023 | DCR | Attend call with D. Rieger-Paganis, N. LoBiondo (both AlixPartners) to review cash collateral budget variance report for week-ended 2/3/23 | 0.3 |
| 02/08/2023 | JN | Prepare responses to Fed advisor questions | 1.7 |
| 02/08/2023 | JN | Research of loans potentially not pledged | 0.9 |
| 02/08/2023 | JN | Review weekly cash flow forecast variance report | 0.6 |
| 02/08/2023 | JMK | Review forward flows and daily bank activity | 0.5 |
| 02/08/2023 | JMK | Review professional fee forecasts for scenarios | 1.2 |
| 02/08/2023 | NL | Attend call with D. Rieger-Paganis, N. LoBiondo (both AlixPartners) to review cash collateral budget variance report for week-ended 2/3/23 | 0.3 |
| 02/09/2023 | AP | Develop daily cash analysis | 1.6 |
| 02/09/2023 | JMK | Review forward flows and daily bank activity | 0.5 |
| 02/09/2023 | JMK | Review professional fee forecasts for scenarios | 0.7 |
| 02/10/2023 | AP | Develop daily cash analysis | 1.2 |
| 02/10/2023 | AP | Update professional fee tracker with estimates received from Professionals | 1.2 |
| 02/10/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: wind down budget updates and inquiries from Fed Advisors | 0.4 |
| 02/10/2023 | JN | Review updated KS org chart and budget assumptions | 0.4 |
| 02/10/2023 | JMK | Review forward flows and daily bank activity | 0.5 |
| 02/10/2023 | JMK | Review professional fee forecasts for scenarios | 0.6 |
| 02/10/2023 | JMK | Review professional fee forecasts for various scenarios | 1.0 |
| 02/10/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: wind down budget updates and inquiries from Fed Advisors | 0.4 |
| 02/13/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/13/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: updated wind down budget format | 0.1 |
| 02/13/2023 | JMK | Prepare consolidated valuation model, loan database, marketing analysis and diligence tracker model | 1.5 |
| 02/13/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/13/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: updated wind down budget format | 0.1 |
| 02/13/2023 | NL | Finalize updates to cash flow forecast for actuals through 2/10/23 and perform reconciliation to daily cash report | 1.7 |
| 02/13/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 2/10/23 | 2.7 |
| 02/13/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 2/10/23 | 2.8 |
| 02/14/2023 | AP | Develop daily cash analysis | 1.2 |
| 02/14/2023 | AP | Update professional fees based on actuals received from professionals | 0.8 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Cash / Liquidity Matters
Code:        20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/14/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: updated wind down budget format and Chilmark's comments on PPPLF loan data snapshot | 0.4 |
| 02/14/2023 | JN | Review daily cash report | 0.3 |
| 02/14/2023 | JN | Review weekly cash variance report | 0.4 |
| 02/14/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.7 |
| 02/14/2023 | JN | Revise wind down budget scenarios based on comments from Fed advisors | 1.3 |
| 02/14/2023 | JMK | Respond to emails from advisors re: weekly fee estimates | 0.8 |
| 02/14/2023 | JMK | Prepare consolidated valuation model, loan database, marketing analysis and diligence tracker model | 1.0 |
| 02/14/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/14/2023 | JMK | Update professional fee tracking | 0.3 |
| 02/14/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: updated wind down budget format and Chilmark's comments on PPPLF loan data snapshot | 0.4 |
| 02/15/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/15/2023 | JN | Review Fed advisor comments regarding winddown budget | 0.4 |
| 02/15/2023 | JN | Review weekly Fed remittance report | 0.6 |
| 02/15/2023 | JMK | Prepare consolidated valuation model, loan database, marketing analysis and diligence tracker model | 1.0 |
| 02/15/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/15/2023 | JMK | Review professional fee forecasts for scenarios | 0.9 |
| 02/15/2023 | JMK | Tracking and review of professional fee estimates and disbursements | 1.0 |
| 02/15/2023 | JMK | Update professional fee scenarios and review of cash timing | 1.0 |
| 02/16/2023 | AP | Develop daily cash analysis | 1.6 |
| 02/16/2023 | JN | Attend meeting with J. Nelson, N. LoBiondo (both AlixPartners) re: emergence date scenario analysis | 0.5 |
| 02/16/2023 | JN | Review revised winddown budget scenarios | 1.2 |
| 02/16/2023 | JN | Revise wind down budget scenarios based on comments from Fed advisors | 0.9 |
| 02/16/2023 | JMK | Prepare consolidated valuation model, loan database, marketing analysis and diligence tracker model | 0.7 |
| 02/16/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/16/2023 | JMK | Tracking and review of professional fee estimates and disbursements | 0.8 |
| 02/16/2023 | JMK | Update professional fee tracking | 0.4 |
| 02/16/2023 | NL | Attend meeting with J. Nelson, N. LoBiondo (both AlixPartners) re: emergence date scenario analysis | 0.5 |
| 02/17/2023 | AP | Develop daily cash analysis | 1.2 |
| 02/17/2023 | JN | Review report of risk flagged loans | 0.4 |
| 02/17/2023 | JN | Revise effective date timing analysis and presentation | 0.7 |
| 02/17/2023 | JMK | Prepare consolidated valuation model, loan database, marketing analysis and diligence tracker model | 1.5 |
| 02/17/2023 | JMK | Review daily cash activity and forward flows | 0.5 |
| 02/17/2023 | JMK | Tracking and review of professional fee estimates and disbursements | 1.0 |
| 02/21/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/21/2023 | JN | Prepare effective date analysis materials for Board | 1.4 |
| 02/21/2023 | JMK | Communications with advisors re fee forecasts and estimates | 1.0 |
| 02/21/2023 | JMK | Review forward flows and daily cash activity | 0.5 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Cash / Liquidity Matters
Code:      20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | NL | Finalize updates to cash flow forecast for actuals through 2/17/23 and perform reconciliation to daily cash report | 1.5 |
| 02/21/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 2/17/23 | 2.5 |
| 02/21/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 2/17/23 | 2.6 |
| 02/22/2023 | AP | Develop daily cash analysis | 1.2 |
| 02/22/2023 | DCR | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, J. Katsigeorgis (all AlixPartners) re: legacy loan sale process, cash flow estimates and buyer updates | 0.5 |
| 02/22/2023 | JN | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, J. Katsigeorgis (all AlixPartners) re: legacy loan sale process, cash flow estimates and buyer updates | 0.5 |
| 02/22/2023 | JN | Review weekly cash forecast variance report | 0.7 |
| 02/22/2023 | JN | Review weekly PPPLF cash collateral reporting | 0.6 |
| 02/22/2023 | JN | Revise effective date timing analysis | 1.7 |
| 02/22/2023 | JMK | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, J. Katsigeorgis (all AlixPartners) re: legacy loan sale process, cash flow estimates and buyer updates | 0.5 |
| 02/22/2023 | JMK | Review forward flows and daily cash activity | 0.5 |
| 02/23/2023 | AP | Develop daily cash analysis | 1.4 |
| 02/23/2023 | JN | Review bi-weekly Fed default loan status report | 0.4 |
| 02/23/2023 | JN | Review updated Kabbage Direct loan report | 0.5 |
| 02/23/2023 | JN | Revise effective date timing analysis and presentation materials | 1.5 |
| 02/23/2023 | JMK | Review forward flows and daily cash activity | 0.5 |
| 02/23/2023 | JMK | Analyze advisor fee payment timing and forecasts | 1.2 |
| 02/24/2023 | AP | Develop daily cash analysis | 0.9 |
| 02/24/2023 | JN | Attend call with M. Kennedy (Chilmark) re: emergence date timing | 0.3 |
| 02/24/2023 | JN | Review PPPLF portfolio reconciliation analysis | 0.5 |
| 02/24/2023 | JN | Revise effective date timing analysis and presentation materials | 1.3 |
| 02/24/2023 | JMK | Review forward flows and daily cash activity | 0.5 |
| 02/27/2023 | AP | Develop daily cash analysis | 1.3 |
| 02/27/2023 | AP | Update to professional fees for cash collateral budget | 2.2 |
| 02/27/2023 | DCR | Attend call with S. Haliburton, T. Williams, J. Mulaney (all KServicing) D. Rieger-Paganis, J. Nelson (all AlixPartners) re: PPPLF portfolio due diligence research | 0.5 |
| 02/27/2023 | JN | Attend call with S. Haliburton, T. Williams, J. Mulaney (all KServicing) D. Rieger-Paganis, J. Nelson (all AlixPartners) re: PPPLF portfolio due diligence research | 0.5 |
| 02/28/2023 | AP | Develop daily cash analysis | 1.1 |
| 02/28/2023 | AP | Update to professional fees for cash collateral budget | 1.1 |
| 02/28/2023 | JN | Prepare for meeting with Fed advisors | 0.6 |
| 02/28/2023 | JN | Review PPPLF due diligence response materials | 0.8 |
| 02/28/2023 | NL | Finalize updates to cash flow forecast for actuals through 2/24/23 and perform reconciliation to daily cash report | 2.5 |
| 02/28/2023 | NL | Update cash collateral budget for legacy loan and PPP actuals for week-ended 2/24/23 | 2.2 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       Cash / Liquidity Matters
Code:     20006554P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | NL | Update cash collateral budget for operating and non-operating expense actuals for week-ended 2/24/23 | 2.1 |
| **Total Professional Hours** | | | **135.1** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                                      Cash / Liquidity Matters
Code:                                    20006554P00002.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 1.3 | $ | 1,586.00 |
| James Nelson | $1,020 | 29.0 | | 29,580.00 |
| John M Katsigeorgis | $860 | 35.9 | | 30,874.00 |
| Anthony Perrella | $605 | 36.9 | | 22,324.50 |
| Nicholas LoBiondo | $605 | 32.0 | | 19,360.00 |
| **Total Professional Hours and Fees** | | **135.1** | **$** | **103,724.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | AP | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.5 |
| 02/01/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 2.1 |
| 02/01/2023 | DCR | Attend call with D. Rieger-Paganis, N. LoBiondo (all AlixPartners) to review cash collateral budget for week-ended 1/27/23 | 0.2 |
| 02/01/2023 | JMK | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.5 |
| 02/01/2023 | NL | Attend call with D. Rieger-Paganis, N. LoBiondo (all AlixPartners) to review cash collateral budget for week-ended 1/27/23 | 0.2 |
| 02/01/2023 | NL | Prepare and finalize KS remittance loan detail report per Chilmark request | 1.1 |
| 02/01/2023 | NL | Update cash collateral budget forecast per requirements of Cash Collateral Order | 2.6 |
| 02/01/2023 | NL | Update loan run off forecast for cash collateral budget | 2.5 |
| 02/01/2023 | TBT | Attend call  with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.5 |
| 02/01/2023 | TBT | Send correspondence to T. Williams (KServicing) re: backup for certain referral | 0.1 |
| 02/02/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 2.1 |
| 02/02/2023 | NL | Continue updates to loan run off forecast for cash collateral budget | 2.1 |
| 02/02/2023 | TBT | Respond to T. Williams (KServicing) re: Delaware tax returns | 0.1 |
| 02/02/2023 | TBT | Review response from S. Moss (KServicing) re: Delaware tax returns due date | 0.1 |
| 02/02/2023 | TBT | Send follow up to S. Moss (KServicing) re: 401k plan | 0.1 |
| 02/03/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 1.7 |
| 02/03/2023 | AP | Update PPPLF Loan data to be shared with Federal Reserve advisors | 0.8 |
| 02/03/2023 | JH | Draft questions and review responses from T. Thoroddsen (AlixPartners) on liquidation basis accounting questions from client team | 0.2 |
| 02/03/2023 | JH | Review questions from KServicing client team on liquidation basis accounting requirements | 0.4 |
| 02/03/2023 | NL | Finalize updated cash collateral budget | 2.4 |
| 02/03/2023 | TBT | Respond to S. Kafiti (KServicing) re: renewal of cyber insurance | 0.1 |
| 02/03/2023 | TBT | Review correspondence from C. Bentley (Weil) re: data storage post-effective date | 0.1 |
| 02/03/2023 | TBT | Review correspondence from C. Myron (Marsh) re: renewal for cyber insurance | 0.1 |
| 02/03/2023 | TBT | Review correspondence from N. Hwangpo (Weil) re: wind down estates tax structure | 0.1 |
| 02/03/2023 | TBT | Review correspondence from N. Panameno (Omni) re: KServicing inquiry log | 0.3 |
| 02/03/2023 | TBT | Review estimates for post confirmation US trustee fees | 0.1 |
| 02/03/2023 | TBT | Review updates from M. Poomesh re: wind down of Kabbage India | 0.1 |
| 02/03/2023 | TBT | Review updates from N. Hwangpo (Weil) re: data storage post effective date | 0.1 |
| 02/03/2023 | TBT | Review updates from S. Moss (KServicing) re: Delaware tax | 0.1 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/06/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.2 |
| 02/06/2023 | AP | Review reduction report re: confirmation of cash collateral reporting | 1.1 |
| 02/06/2023 | AP | Update loan listing analysis for remittance report | 2.3 |
| 02/06/2023 | JH | Respond to questions from T. Williams (KServicing) re: liquidation accounting | 0.4 |
| 02/06/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.2 |
| 02/06/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.2 |
| 02/06/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.2 |
| 02/06/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor updates, claims, professional fee accruals, loan servicing transition and contracts | 0.2 |
| 02/06/2023 | TBT | Review correspondence from E. Ruocco (Weil) re: Biz2Credit referral agreement | 0.1 |
| 02/06/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: accruals for January MOR | 0.2 |
| 02/06/2023 | TBT | Review correspondence from S. Moss (KServicing) re: 401k plan | 0.1 |
| 02/06/2023 | TBT | Review update from T. Williams (KServicing) re: Biz2Credit invoicing | 0.1 |
| 02/07/2023 | NL | Finalize cash collateral budget variance report and permitted variance test presentation for week-ended 2/3/23 | 2.4 |
| 02/07/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 2/3/23 | 2.6 |
| 02/07/2023 | TBT | Attend call with S. Kafiti, T. Williams (both KServicing) re: accounting issues | 0.4 |
| 02/07/2023 | TBT | Review accruals from A. Perrella (AlixPartners) re: professional fee accruals | 0.1 |
| 02/07/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: professional fee accruals for January MOR | 0.1 |
| 02/08/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January month-end close updates, PPPLF loan reconciliation and other diligence matters | 0.4 |
| 02/08/2023 | AP | Prepare remittance report to be shared with Federal Reserve advisors | 1.3 |
| 02/08/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January month-end close updates, PPPLF loan reconciliation and other diligence matters | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January month-end close updates, PPPLF loan reconciliation and other diligence matters | 0.4 |
| 02/08/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January month-end close updates, PPPLF loan reconciliation and other diligence matters | 0.4 |
| 02/08/2023 | NL | Prepare and finalize KS remittance loan detail report for Chilmark | 1.5 |
| 02/08/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January month-end close updates, PPPLF loan reconciliation and other diligence matters | 0.4 |
| 02/08/2023 | TBT | Attend call with S. Kafiti (KServicing) C. Myron, C. Haney, H. Adams (all Marsh) re: renewal of Cyber insurance | 0.5 |
| 02/09/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 2.1 |
| 02/09/2023 | AP | Finalize remittance report to be shared with Federal Reserve advisors | 1.2 |
| 02/09/2023 | DCR | Attend Board call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) E. Hartz, R. Gregg, L. Taylor, L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro (RLF) D. Kurzweil (Greenberg) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 1.0 |
| 02/09/2023 | JN | Attend Board call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) E. Hartz, R. Gregg, L. Taylor, L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro (RLF) D. Kurzweil (Greenberg) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 1.0 |
| 02/10/2023 | AP | Attend call with J. Mullaney, S. Haliburton, I. Naraine(all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor invoices and AP questions, PPPLF remittance inquiries from Fed Advisors, and other diligence matters | 0.5 |
| 02/10/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 1.4 |
| 02/10/2023 | AP | Update PPPLF Loan data to be shared with Federal Reserve advisors | 0.8 |
| 02/10/2023 | JN | Prepare Board materials as a follow-up from Board meeting | 0.8 |
| 02/10/2023 | NL | Attend call with J. Mullaney, S. Haliburton, I. Naraine(all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor invoices and AP questions, PPPLF remittance inquiries from Fed Advisors, and other diligence matters | 0.5 |
| 02/10/2023 | NL | Finalize cash balances and cash collateral report for week-ended 2/3/23 | 2.2 |
| 02/10/2023 | TBT | Attend call with J. Mullaney, S. Haliburton, I. Naraine(all KServicing) T. Thoroddsen, N. LoBiondo, A. Perrella (all AlixPartners) re: vendor invoices and AP questions, PPPLF remittance inquiries from Fed Advisors, and other diligence matters | 0.5 |
| 02/10/2023 | TBT | Review correspondence from C. Arthur (Weil) re:  Synovus bank accounts | 0.1 |
| 02/10/2023 | TBT | Review updates from D. Evans (KServicing) re: latest org updates for staffing and contract workers | 0.1 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/13/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: PPPLF loan inquiries, MOR updates, and other diligence matters | 0.5 |
| 02/13/2023 | AP | Development of cash flow statement for January MOR | 1.4 |
| 02/13/2023 | AP | Review reduction report re: confirmation of cash collateral reporting | 1.3 |
| 02/13/2023 | AP | Update loan listing analysis for remittance report | 2.1 |
| 02/13/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: PPPLF loan inquiries, MOR updates, and other diligence matters | 0.5 |
| 02/13/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: PPPLF loan inquiries, MOR updates, and other diligence matters | 0.5 |
| 02/13/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: PPPLF loan inquiries, MOR updates, and other diligence matters | 0.5 |
| 02/13/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: PPPLF loan inquiries, MOR updates, and other diligence matters | 0.5 |
| 02/13/2023 | TBT | Review January balance sheet for MOR | 0.3 |
| 02/13/2023 | TBT | Review January P&L for MOR | 0.3 |
| 02/13/2023 | TBT | Review reorganization expenses for January MOR | 0.3 |
| 02/13/2023 | TBT | Send correspondence to T. Williams (KServicing) re: January financials | 0.1 |
| 02/14/2023 | AP | Development of cash flow statement for January MOR | 1.4 |
| 02/14/2023 | NL | Finalize cash collateral budget variance report and permitted variance test presentation for week-ended 2/10/23 | 2.6 |
| 02/14/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 2/10/23 | 2.6 |
| 02/14/2023 | TBT | Review January cash flow for MOR reporting | 0.3 |
| 02/14/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: cash reconciliation to bank balances | 0.1 |
| 02/14/2023 | TBT | Telephone call with E. Ruocco, S. Margolis (both Weil) re: 401k plan | 0.2 |
| 02/15/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR, PPPLF data reconciliation, and other diligence matters | 0.5 |
| 02/15/2023 | AP | Attend meeting with T. Williams (all KServicing) J. Katsigeorgis, A. Perrella (all AlixPartners) re: monthly financials for January MOR | 0.6 |
| 02/15/2023 | AP | Attend meeting with T. Thoroddsen, A. Perrella (all AlixPartners) re: January Profit and Loss statement reconciliations for MOR | 0.4 |
| 02/15/2023 | AP | Review Profit and Loss statement for January MOR | 1.9 |
| 02/15/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR, PPPLF data reconciliation, and other diligence matters | 0.5 |
| 02/15/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR, PPPLF data reconciliation, and other diligence matters | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/15/2023 | JMK | Attend meeting with T. Williams (all KServicing) J. Katsigeorgis, A. Perrella (all AlixPartners) re: monthly financials for January MOR | 0.6 |
| 02/15/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR, PPPLF data reconciliation, and other diligence matters | 0.5 |
| 02/15/2023 | NL | Finalize Fed remittance report for week-ended 2/10/23 | 2.8 |
| 02/15/2023 | NL | Prepare and finalize KS remittance loan detail report for week-ended 2/10/23 | 2.5 |
| 02/15/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR, PPPLF data reconciliation, and other diligence matters | 0.5 |
| 02/15/2023 | TBT | Attend meeting with T. Thoroddsen, A. Perrella (all AlixPartners) re: January Profit and Loss statement reconciliations for MOR | 0.4 |
| 02/15/2023 | TBT | Attend call with S. Kafiti, S. Moss, T. Williams (all KServicing) S. Margolis, E. Ruocco (all Weil) re: process to terminate 401k plan | 0.3 |
| 02/16/2023 | AP | Finalize remittance report to be shared with Federal Reserve advisors | 1.2 |
| 02/16/2023 | DCR | Attend Board call with C. Arthur, C. Bentley, L. Castillo, T. Tsekerides(all Weil) L. Milner, S. Kafiti, H. Loiseau, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) D. Kurzweil, M. Petrie (all Greenberg) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 1.1 |
| 02/16/2023 | DCR | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: loan transfer activities, SBA update, and case milestones/timing | 1.0 |
| 02/16/2023 | JN | Attend Board call with C. Arthur, C. Bentley, L. Castillo, T. Tsekerides(all Weil) L. Milner, S. Kafiti, H. Loiseau, T. Williams, E. Hartz, R. Gregg, L. Taylor (all KServicing) D. Kurzweil, M. Petrie (all Greenberg) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 1.1 |
| 02/16/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans, T. Williams (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: loan transfer activities, SBA update, and case milestones/timing | 1.0 |
| 02/16/2023 | JMK | Review January MOR | 0.7 |
| 02/16/2023 | JMK | Review MOR supporting financials re January MOR | 1.2 |
| 02/16/2023 | TBT | Review red-line to global notes for January MOR | 0.2 |
| 02/16/2023 | TBT | Send correspondence to A. Suarez (Weil) re: global notes | 0.1 |
| 02/17/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR and status of PPPLF loan data reconciliation | 0.5 |
| 02/17/2023 | AP | Attend call with N. LoBiondo, A. Perrella (both AlixPartners) to review cash balances and cash collateral report for week-ended 2/10/23 | 0.4 |
| 02/17/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 1.4 |
| 02/17/2023 | AP | Development of draft MORs to be shared with company and Weil | 1.3 |
| 02/17/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR and status of PPPLF loan data reconciliation | 0.5 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/17/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR and status of PPPLF loan data reconciliation | 0.5 |
| 02/17/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR and status of PPPLF loan data reconciliation | 0.5 |
| 02/17/2023 | NL | Attend call with N. LoBiondo, A. Perrella (both AlixPartners) to review cash balances and cash collateral report for week-ended 2/10/23 | 0.4 |
| 02/17/2023 | NL | Finalize cash balances and cash collateral report for week-ended 2/10/23 | 2.7 |
| 02/17/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) J. Nelson, T. Thoroddsen, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: January MOR and status of PPPLF loan data reconciliation | 0.5 |
| 02/17/2023 | TBT | Review draft January MOR | 0.6 |
| 02/17/2023 | TBT | Send comments to A. Perrella (AlixPartners) re: January MOR | 0.1 |
| 02/20/2023 | TBT | Call with A. Suarez (Weil) re: January MOR | 0.1 |
| 02/20/2023 | TBT | Research documentation regarding KERP agreements | 0.2 |
| 02/20/2023 | TBT | Review correspondence from N. Hwangpo (Weil) re: discretionary bonus | 0.1 |
| 02/20/2023 | TBT | Review final January MOR | 0.4 |
| 02/20/2023 | TBT | Send correspondence to N. Hwangpo (Weil) re: missing KERP agreement received from L. Milner (KServicing) | 0.1 |
| 02/20/2023 | TBT | Send correspondence to N. Hwangpo (Weil) re: signed KERP agreement | 0.1 |
| 02/20/2023 | TBT | Send correspondence to T. Williams (KServicing) re: certain missing KERP agreement | 0.1 |
| 02/20/2023 | TBT | Send December MOR for red-lining to A. Suarez (Weil) as requested | 0.2 |
| 02/20/2023 | TBT | Send final draft of January MOR to A. Suarez (Weil) for her comments | 0.1 |
| 02/20/2023 | TBT | Send final draft of January MOR to T. Williams (KServicing) for her approval | 0.1 |
| 02/21/2023 | AP | Review reduction report re: confirmation of cash collateral reporting | 1.2 |
| 02/21/2023 | AP | Update loan listing analysis for remittance report | 2.1 |
| 02/21/2023 | DCR | Attend call with D. Rieger-Paganis, N. LoBiondo (both AlixPartners) to review cash collateral budget variance report and permitted variance test for the week-ended 2/17/23 | 0.3 |
| 02/21/2023 | NL | Attend call with D. Rieger-Paganis, N. LoBiondo (both AlixPartners) to review cash collateral budget variance report and permitted variance test for the week-ended 2/17/23 | 0.3 |
| 02/21/2023 | NL | Prepare cash collateral budget variance report and permitted variance test for week ended 2/17/23 | 2.5 |
| 02/21/2023 | TBT | Respond to A. Suarez (Weil) re: January MOR ready for filing | 0.1 |
| 02/21/2023 | TBT | Review correspondence from S. Moss (KServicing) re: liquidation of Indian entity | 0.1 |
| 02/21/2023 | TBT | Send correspondence to S. Moss (KServicing) re: equity holders for noticing | 0.1 |
| 02/22/2023 | AP | Attend call with N. LoBiondo, A. Perrella (both AlixPartners) re: Fed remittance report and cash collateral reporting for week-ended 2/17/23 | 0.3 |
| 02/22/2023 | AP | Update loan listing analysis for remittance report | 2.1 |
| 02/22/2023 | NL | Attend call with N. LoBiondo, A. Perrella (both AlixPartners) re: Fed remittance report and cash collateral reporting for week-ended 2/17/23 | 0.3 |
| 02/22/2023 | NL | Attend call with M. Kennedy(all Chilmark) re: Fed's comments on 2/10 Fed Remittance Report and updates on PPPLF data reconciliation | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2023 | NL | Finalize cash collateral budget variance report and permitted variance test presentation for week-ended 2/17/23 | 2.4 |
| 02/22/2023 | NL | Finalize Fed remittance report for week-ended 2/17/23 | 2.5 |
| 02/22/2023 | NL | Prepare and finalize KS remittance loan detail report for week-ended 2/17/23 | 1.5 |
| 02/22/2023 | NL | Research loan remittance variance for 2/10 Fed Remittance Report per comments form Chilmark and update remittance report to reflect adjustments | 1.1 |
| 02/22/2023 | TBT | Follow up call with K. Steverson (Omni) re: IP contracts for assumption | 0.1 |
| 02/22/2023 | TBT | Review additional information related to IP related contract for notification of assumed contracts | 0.3 |
| 02/23/2023 | AP | Develop cash collateral cash balance report to be shared with Federal Reserve advisors | 1.4 |
| 02/23/2023 | AP | Finalize remittance report to be shared with Federal Reserve advisors | 1.4 |
| 02/23/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, T. Williams (all KServicing) re: winddown officer interviews and loan transfer process | 1.0 |
| 02/23/2023 | NL | Finalize cash balances and cash collateral report for week-ended 2/17/23 | 1.9 |
| 02/23/2023 | TBT | Review updates from S. Moss (KServicing) re: Kabbage India winddown process | 0.1 |
| 02/24/2023 | TBT | Review correspondence from A. Suarez (Weil) re: amended OCP Declaration with revisions that account for Windham Brannon's additional audit services | 0.1 |
| 02/25/2023 | TBT | Review correspondence from N. Panameno (Omni) re: KServicing service log | 0.1 |
| 02/27/2023 | AP | Review reduction report re: confirmation of cash collateral reporting | 1.2 |
| 02/27/2023 | AP | Update loan listing analysis for remittance report | 2.1 |
| 02/27/2023 | DCR | Attend Board call with C. Arthur, C. Bentley, N. Hwangpo (all Weil) D. Kurzweil, M. Petrie (all Greenberg) L. Milner, S. Kafiti, H. Loiseau, E. Hartz, R. Gregg, L. Taylor (all KServicing) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 0.6 |
| 02/27/2023 | DCR | Attend call with C. Arthur, C. Bentley, N. Hwangpo (all Weil) Z. Shapiro (RLF) L. Milner, S. Kafiti, H. Loiseau, T. Williams, D. Evans (all KServicing) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: bankruptcy case updates and partner bank discussions | 0.6 |
| 02/27/2023 | JN | Attend Board call with C. Arthur, C. Bentley, N. Hwangpo (all Weil) D. Kurzweil, M. Petrie (all Greenberg) L. Milner, S. Kafiti, H. Loiseau, E. Hartz, R. Gregg, L. Taylor (all KServicing) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: case updates | 0.6 |
| 02/27/2023 | JN | Attend call with C. Arthur, C. Bentley, N. Hwangpo (all Weil) Z. Shapiro (RLF) L. Milner, S. Kafiti, H. Loiseau, T. Williams, D. Evans (all KServicing) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: bankruptcy case updates and partner bank discussions | 0.6 |
| 02/27/2023 | JN | Prepare for Board presentation re effective date timing analysis | 0.7 |
| 02/27/2023 | TBT | Review correspondence from T. Williams (KServicing) re: 2023 revenue estimates for Cyber insurance renewal | 0.2 |
| 02/27/2023 | TBT | Review response from J. Nelson (AlixPartners) re: 2023 revenue estimates | 0.2 |
| 02/27/2023 | TBT | Send correspondence to J. Nelson (AlixPartners) re: 2023 revenue estimates for Cyber insurance | 0.1 |
| 02/27/2023 | TBT | Send correspondence to T. Williams (KServicing) re: revenue estimates for Cyber insurance | 0.1 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20006554P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| **Total Professional Hours** | | | **126.6** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                       U.S. Trustee / Court Reporting Requirements
Code:                    20006554P00002.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 4.8 | $ | 5,856.00 |
| James Horgan | $1,115 | 1.0 | | 1,115.00 |
| James Nelson | $1,020 | 8.9 | | 9,078.00 |
| Thora B Thoroddsen | $950 | 12.8 | | 12,160.00 |
| John M Katsigeorgis | $860 | 5.1 | | 4,386.00 |
| Anthony Perrella | $605 | 45.2 | | 27,346.00 |
| Nicholas LoBiondo | $605 | 48.8 | | 29,524.00 |
| **Total Professional Hours and Fees** | | **126.6** | **$** | **89,465.00** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        CFO Support
Code:      20006554P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | JN | Prepare updated professional fees budget details for review with KServicing management | 1.2 |
| 02/06/2023 | JN | Attend call with C. Arthur (all Weil) H. Loiseau, S. Kafiti, T. Williams (all KServicing) re: professional fee forecast | 0.5 |
| 02/08/2023 | JN | Conduct analysis regarding month-end financial statements accounting question | 1.2 |
| 02/15/2023 | JN | Research finance team question regarding specific accounting transactions | 0.8 |
| 02/28/2023 | JN | Prepare updates to professional fee forecast and reporting | 0.7 |
| **Total Professional Hours** | | | **4.4** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                              CFO Support
Code:                            20006554P00002.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 4.4 | $ | 4,488.00 |
| **Total Professional Hours and Fees** | | **4.4** | **$** | **4,488.00** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Plan & Disclosure Statement
Code:      20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/01/2023 | DCR | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract review status, plan supplements and claims objections | 0.5 |
| 02/01/2023 | JN | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract review status, plan supplements and claims objections | 0.5 |
| 02/01/2023 | JN | Research questions from Weil regarding Plan Supplement materials | 0.5 |
| 02/01/2023 | JN | Revise budget assumptions section for Plan Supplement | 0.6 |
| 02/01/2023 | NL | Update 4-month wind down budget forecast for Plan Supplement | 2.1 |
| 02/01/2023 | TBT | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract review status, plan supplements and claims objections | 0.5 |
| 02/01/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: legacy loan data | 0.1 |
| 02/01/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: assumed insurance policies for plan supplement | 0.1 |
| 02/01/2023 | TBT | Review updates from S. Kafiti (KServicing) re: legacy loan data | 0.1 |
| 02/02/2023 | JN | Attend call with L. Schweitzer, K. Corbett, R. Minott (all Cleary) M. Kennedy, J. Ellis (both Chilmark) N. Hwangpo, C. Bentley (both Weil) J. Nelson, N. LoBiondo (both AlixPartners) re: comments on wind down budget for the plan supplement | 0.8 |
| 02/02/2023 | NL | Telephone call with T. Thoroddsen, N. LoBiondo (all AlixPartners) re: updates to wind-down budget | 0.2 |
| 02/02/2023 | NL | Attend call with L. Schweitzer, K. Corbett, R. Minott (all Cleary) M. Kennedy, J. Ellis (both Chilmark) N. Hwangpo, C. Bentley (both Weil) J. Nelson, N. LoBiondo (both AlixPartners) re: comments on wind down budget for the plan supplement | 0.8 |
| 02/02/2023 | NL | Continue updates to 4-month wind down budget forecast for Plan Supplement | 2.8 |
| 02/02/2023 | NL | Update 3-year wind down budget forecast for Plan Supplement | 2.8 |
| 02/02/2023 | NL | Update wind down expenses for 4-month wind down budget | 2.8 |
| 02/02/2023 | TBT | Telephone call with T. Thoroddsen, N. LoBiondo (all AlixPartners) re: updates to wind-down budget | 0.2 |
| 02/02/2023 | TBT | Prepare list of directors and officers covered under D&O policies with coverage information as requested by N. LoBiondo (AlixPartners) | 0.3 |
| 02/02/2023 | TBT | Review correspondence from M. Kennedy (Chilmark) re: wind-down budget | 0.1 |
| 02/02/2023 | TBT | Send correspondence to S. Moss (KServicing) re: confirmation about D&O policies | 0.1 |
| 02/03/2023 | JN | Attend call with N. Hwangpo, C. Bentley, E. Ruocco (all Weil) Z Shapiro (RLF) J. Nelson, T. Thoroddsen (all AlixPartners) re: wind down budget, legacy loans and contract review | 0.8 |
| 02/03/2023 | NL | Telephone call with T. Thoroddsen, N. LoBiondo (all AlixPartners) re: estimated cure payments | 0.1 |
| 02/03/2023 | NL | Finalize updates to 4-month wind down budget for Plan Supplement | 2.7 |
| 02/03/2023 | NL | Prepare budget comparison for 4-month wind down budget for Chilmark's review | 2.5 |
| 02/03/2023 | NL | Prepare budget comparison for cash collateral budget for presentation to Management | 2.2 |
| 02/03/2023 | NL | Telephone call with E. Ruocco (Weil) re: review Wind Down Budget assumptions for Plan Supplement | 0.2 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Plan & Disclosure Statement
Code:       20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | TBT | Telephone call with T. Thoroddsen, N. LoBiondo (all AlixPartners) re: estimated cure payments | 0.1 |
| 02/03/2023 | TBT | Attend call with N. Hwangpo, C. Bentley, E. Ruocco (all Weil) Z Shapiro (RLF) J. Nelson, T. Thoroddsen (all AlixPartners) re: wind down budget, legacy loans and contract review | 0.8 |
| 02/03/2023 | TBT | Review correspondence from N. Hwangpo (Weil) re: wind down officer | 0.1 |
| 02/03/2023 | TBT | Review correspondence from P. Jeriad (Omni) re: Class 4 voting tabulation | 0.1 |
| 02/03/2023 | TBT | Review open plan issues from A. Lotty (CGSH) | 0.1 |
| 02/06/2023 | AP | Update contract assumption schedules for plan and disclosure statement | 1.2 |
| 02/06/2023 | DCR | Attend call with Z. Shapiro (RLF) S. Kafiti, H. Loiseau, D. Evans (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, SBA, loan servicing transition, legacy loans, claim objections, plan supplements and wind down budget | 0.9 |
| 02/06/2023 | JN | Attend call with Z. Shapiro (RLF) S. Kafiti, H. Loiseau, D. Evans (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, SBA, loan servicing transition, legacy loans, claim objections, plan supplements and wind down budget | 0.9 |
| 02/06/2023 | JN | Review winddown budget and assumptions materials for inclusion with Plan Supplement | 0.8 |
| 02/06/2023 | JMK | Attend call with J. Katsigeorgis, N. LoBiondo (all AlixPartners) to review historical legacy loan collections | 0.2 |
| 02/06/2023 | NL | Attend call with J. Katsigeorgis, N. LoBiondo (all AlixPartners) to review historical legacy loan collections | 0.2 |
| 02/06/2023 | TBT | Attend call with Z. Shapiro (RLF) S. Kafiti, H. Loiseau, D. Evans (all KServicing) C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: CUBI, CRB, SBA, loan servicing transition, legacy loans, claim objections, plan supplements and wind down budget | 0.9 |
| 02/06/2023 | TBT | Review correspondence from C. Bonk (Weil) re: response to Fed open items | 0.1 |
| 02/06/2023 | TBT | Review correspondence from J. Paul (Omni) re: updated Class 4 voting tabulation | 0.1 |
| 02/06/2023 | TBT | Send responses to J. Nelson (AlixPartners) re: Feds open plan issues list | 0.3 |
| 02/07/2023 | JN | Review winddown budget and assumptions materials for inclusion with Plan Supplement | 0.9 |
| 02/07/2023 | NL | Continue to update wind down budgets (transfer budget and servicing budget) for updated estimates and assumptions | 2.8 |
| 02/07/2023 | TBT | Review correspondence from C. Arthur (Weil) re: alternative service provider for Fed | 0.1 |
| 02/07/2023 | TBT | Review correspondence from J. Paul (Omni) re: Class 4 voting tabulation | 0.1 |
| 02/08/2023 | AP | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) re: assumption schedule for plan supplement | 0.2 |
| 02/08/2023 | DCR | Attend call with Z. Shapiro (RLF) C. Ruocco, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: DOJ proposal, loan transitioning, plan supplements and contract assumptions | 0.4 |
| 02/08/2023 | JN | Attend call with Z. Shapiro (RLF) C. Ruocco, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: DOJ proposal, loan transitioning, plan supplements and contract assumptions | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Plan & Disclosure Statement
Code:        20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | NL | Attend call with M. Kennedy (Chilmark) re: questions and comments on cash collateral budget and wind down budget | 0.3 |
| 02/08/2023 | NL | Finalize Fed remittance report for week-ended 2/3 | 2.1 |
| 02/08/2023 | TBT | Attend call with Z. Shapiro (RLF) C. Ruocco, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: DOJ proposal, loan transitioning, plan supplements and contract assumptions | 0.4 |
| 02/08/2023 | TBT | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) re: assumption schedule for plan supplement | 0.2 |
| 02/09/2023 | AP | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/09/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/09/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/09/2023 | JMK | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/09/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: updates to legacy loan sale process, transition plan, and general project updates | 0.5 |
| 02/09/2023 | NL | Update direct and indirect servicing cost in updated cost-per-loan analysis and reconcile to updated wind down budget | 2.5 |
| 02/09/2023 | NL | Update loan run off for cost-per-loan analysis | 2.6 |
| 02/09/2023 | NL | Update support files for updates to wind down budgets | 2.8 |
| 02/09/2023 | TBT | Update assumption schedules for executory contracts for both PPP transfers and post effective date servicing | 0.3 |
| 02/10/2023 | NL | Respond to Chilmark comments/questions on transfer budget | 2.2 |
| 02/10/2023 | NL | Update transfer budget per comments from Chilmark | 2.2 |
| 02/10/2023 | TBT | Review correspondence from J. Nelson (AlixPartners) re: plan supplement for assumed contracts | 0.1 |
| 02/10/2023 | TBT | Review correspondence from J. Paul (Omni) re: Class 4 voting tabulation | 0.1 |
| 02/10/2023 | TBT | Review notice of adjourned dates re: confirmation | 0.2 |
| 02/13/2023 | DCR | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down | 0.5 |
| 02/13/2023 | JN | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down | 0.5 |
| 02/13/2023 | NL | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down | 0.5 |
| 02/13/2023 | TBT | Review correspondence from J. Paul (Omni) re: Class 4 voting tabulation | 0.1 |
| 02/14/2023 | NL | Reformat Transfer Budget and update budget per additional comments from Fed | 2.5 |
| 02/15/2023 | TBT | Review correspondence from B. Whitaker (Omni) re: ballot request | 0.1 |
| 02/15/2023 | TBT | Review correspondence from J. Paul (Omni) re: Class 4 voting tabulation | 0.1 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA 30309

Re:        Plan & Disclosure Statement
Code:      20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | DCR | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down budget and next steps | 0.3 |
| 02/16/2023 | JN | Attend call with M. Kennedy (all Chilmark) J. Nelson, N. LoBiondo (both AlixPartners) re: Chilmark's comments on wind down budget | 0.4 |
| 02/16/2023 | JN | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down budget and next steps | 0.3 |
| 02/16/2023 | NL | Attend call with M. Kennedy (all Chilmark) J. Nelson, N. LoBiondo (both AlixPartners) re: Chilmark's comments on wind down budget | 0.4 |
| 02/16/2023 | NL | Attend call with D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: Chilmark's comments on wind down budget and next steps | 0.3 |
| 02/16/2023 | NL | Respond to Weil comments on wind down budget and budget assumptions schedule for Plan Supplement | 1.5 |
| 02/16/2023 | NL | Update Servicing Budget and Transfer Budget schedules and prepare footnotes for Plan Supplement | 2.4 |
| 02/16/2023 | NL | Update Servicing Budget for Plan Supplement per comments from Chilmark | 2.5 |
| 02/17/2023 | DCR | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review effective date timing analysis | 0.5 |
| 02/17/2023 | DCR | Follow-up on open points resulting from call on next steps for service transitioning | 0.4 |
| 02/17/2023 | JN | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review effective date timing analysis | 0.5 |
| 02/17/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to review effective date timing analysis and management/board presentation | 0.9 |
| 02/17/2023 | JN | Attend call with Z. Shapiro (RLF) C. Bentley (Weil) J. Nelson, N. LoBiondo (both AlixPartners) re: updates from SBA meeting, plan supplement updates, and case milestones/timing | 0.3 |
| 02/17/2023 | NL | Attend call with Z. Shapiro (RLF) N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) to review effective date timing analysis | 0.5 |
| 02/17/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) to review effective date timing analysis and management/board presentation | 0.9 |
| 02/17/2023 | NL | Attend call with Z. Shapiro (RLF) C. Bentley (Weil) J. Nelson, N. LoBiondo (both AlixPartners) re: updates from SBA meeting, plan supplement updates, and case milestones/timing | 0.3 |
| 02/17/2023 | NL | Prepare Effective Date Timing Analysis for internal discussion | 2.8 |
| 02/17/2023 | NL | Prepare initial draft of Effective Date Timing Analysis presentation for Management and the Board | 2.8 |
| 02/18/2023 | TBT | Review service log received from N. Panameno (Omni) | 0.1 |
| 02/21/2023 | DCR | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, S. Kafiti, H. Loiseau (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, T. Thoroddsen (both AlixPartners) re: CUBI, CRB and Fed transfer plans, SBA settlement, claims, plan supplements and MOR | 1.1 |
| 02/21/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: effective date analysis updates | 0.1 |
| 02/21/2023 | JMK | Review IP related contracts re assumption/rejection | 1.0 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Plan & Disclosure Statement
Code:      20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: effective date analysis updates | 0.1 |
| 02/21/2023 | TBT | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, S. Kafiti, H. Loiseau (all KServicing) Z. Shapiro (RLF) D. Rieger-Paganis, T. Thoroddsen (both AlixPartners) re: CUBI, CRB and Fed transfer plans, SBA settlement, claims, plan supplements and MOR | 1.1 |
| 02/21/2023 | TBT | Call with K. Steverson (Omni) re: plan supplements and objections to plan | 0.2 |
| 02/21/2023 | TBT | Review correspondence from C. Bentley (Weil) re: certain voting records | 0.1 |
| 02/21/2023 | TBT | Review correspondence from J. McMillian (Weil) re: equity holders | 0.1 |
| 02/21/2023 | TBT | Review correspondence from Z. Shapiro (RLF) re: additional notification for plan supplement | 0.1 |
| 02/21/2023 | TBT | Review summary from A. Perrella (KServicing) re: certain notification parties | 0.2 |
| 02/21/2023 | TBT | Send correspondence to A. Perrella (AlixPartners) re: research for certain notification addresses | 0.1 |
| 02/21/2023 | TBT | Send correspondence to C. Bentley (Weil), Z. Shapiro (RLF) re: notification of plan supplement | 0.1 |
| 02/21/2023 | TBT | Send follow up to J. Kearney, T. Williams (both KServicing) re: Tibco Scribe Quote | 0.1 |
| 02/21/2023 | TBT | Send list to K. Steverson (Omni) re: contracts included in plan supplement for noticing | 0.1 |
| 02/21/2023 | TBT | Update plan supplement for contract assumptions as requested by C. Bentley | 0.4 |
| 02/22/2023 | AP | Attend call with J. Kearney (KServicing) J. Katsigeorgis, A. Perrella (both AlixPartners) re: rejection of IP contracts | 0.5 |
| 02/22/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.7 |
| 02/22/2023 | DCR | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.7 |
| 02/22/2023 | DCR | Attend call with N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract assumptions, plan | 0.4 |
| 02/22/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: Weil's comments on effective date timing analysis | 0.4 |
| 02/22/2023 | JN | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.7 |
| 02/22/2023 | JN | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: Chilmark's comments on PPPLF reconciliation | 0.4 |
| 02/22/2023 | JN | Attend call with N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract assumptions, plan | 0.4 |
| 02/22/2023 | JMK | Attend call with J. Kearney (KServicing) J. Katsigeorgis, A. Perrella (both AlixPartners) re: rejection of IP contracts | 0.5 |
| 02/22/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.7 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Plan & Disclosure Statement
Code:       20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both AlixPartners) re: Weil's comments on effective date timing analysis | 0.4 |
| 02/22/2023 | NL | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.7 |
| 02/22/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to review IT and IP contract list | 0.1 |
| 02/22/2023 | NL | Attend call with J. Nelson, N. LoBiondo (both  AlixPartners) re: Chilmark's comments on PPPLF reconciliation | 0.4 |
| 02/22/2023 | NL | Respond to Weil's comments on effective date timing analysis and update management/board presentation | 1.5 |
| 02/22/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (All KServicing) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (partial), J. Katsigeorgis, N. LoBiondo, A. Perrella (all AlixPartners) re: status of ongoing PPPLF data reconciliation | 0.5 |
| 02/22/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to review IT and IP contract list | 0.1 |
| 02/22/2023 | TBT | Attend call with N. Hwangpo, C. Bentley (both Weil) D. Rieger-Paganis, J. Nelson, T. Thoroddsen (all AlixPartners) re: contract assumptions, plan | 0.4 |
| 02/22/2023 | TBT | Attend call with C. Bentley (Weil) Z. Shapiro (RLF) S. Kafiti (KServicing) K. Steverson (Omni) re: IP related contracts for assumption noticing | 0.4 |
| 02/22/2023 | TBT | Call with K. Steverson (Omni) re: notice for contract assumption schedule | 0.2 |
| 02/22/2023 | TBT | Review correspondence from J. Paul (Omni) re: class 4 voting records | 0.2 |
| 02/22/2023 | TBT | Review draft notification for assumed contracts | 0.4 |
| 02/22/2023 | TBT | Review noticing addresses from T. Williams (KServicing) re: directors | 0.1 |
| 02/23/2023 | AP | Update contract rejection schedules to include in plan and disclosure statement | 1.9 |
| 02/23/2023 | DCR | Attend meeting with N. Hwangpo and C. Bentley (both Weil) and J. Nelson and D. Rieger-Paganis (both AlixPartners) re: effective date timing presentation review | 0.7 |
| 02/23/2023 | JN | Attend meeting with N. Hwangpo and C. Bentley (both Weil) and J. Nelson and D. Rieger-Paganis (both AlixPartners) re: effective date timing presentation review | 0.7 |
| 02/23/2023 | NL | Respond to Client and external party inquiries and comments on PPPLF data reconciliation | 1.3 |
| 02/23/2023 | NL | Update effective date analysis and board presentation | 1.4 |
| 02/25/2023 | TBT | Review correspondence from J. Paul (Omni) re: Class 4 voting stipulation | 0.1 |
| 02/28/2023 | DCR | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: transition plan updates and effective date timing analysis | 0.9 |
| 02/28/2023 | JN | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: transition plan updates and effective date timing analysis | 0.9 |
| 02/28/2023 | JN | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: effective date scenario analysis and updates to cash collateral budget | 0.4 |
| 02/28/2023 | NL | Attend call with J. Nelson, N. LoBiondo (all AlixPartners) re: effective date scenario analysis and updates to cash collateral budget | 0.4 |
| 02/28/2023 | NL | Attend call with M. Kennedy, J. Ellis (both Chilmark) D. Rieger-Paganis, J. Nelson, N. LoBiondo (all AlixPartners) re: transition plan updates and effective date timing analysis | 0.9 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Plan & Disclosure Statement
Code:        20006554P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | TBT | Review correspondence from C. Bentley (Weil) re: CRB response to contracts | 0.1 |
| 02/28/2023 | TBT | Review correspondence from J. Paul (Omni) re: class 4 voting tabulation | 0.1 |
| 02/28/2023 | TBT | Review updates from J. Paul (Omni) re: Class 4 voting tabulations | 0.1 |
| **Total Professional Hours** | | | **102.6** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309


Re:                     Plan & Disclosure Statement
Code:                   20006554P00002.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 7.8 | $ | 9,516.00 |
| James Nelson | $1,020 | 13.6 | | 13,872.00 |
| Thora B Thoroddsen | $950 | 11.3 | | 10,735.00 |
| John M Katsigeorgis | $860 | 2.9 | | 2,494.00 |
| Anthony Perrella | $605 | 5.0 | | 3,025.00 |
| Nicholas LoBiondo | $605 | 62.0 | | 37,510.00 |
| **Total Professional Hours and Fees** | | **102.6** | **$** | **77,152.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:           Transaction Support
Code:        20006554P00002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2023 | JN | Attend call with N. Hwangpo, C. Bentley, A. Ham (all Weil) S. Kafiti, C. Ajagba, D. Evans, J. Mullaney, C. Bergmark, P. Greene(all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: value maximization considerations of legacy loan portfolio | 1.0 |
| 02/06/2023 | JMK | Attend call with N. Hwangpo, C. Bentley, A. Ham (all Weil) S. Kafiti, C. Ajagba, D. Evans, J. Mullaney, C. Bergmark, P. Greene(all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: value maximization considerations of legacy loan portfolio | 1.0 |
| 02/06/2023 | JMK | Analyze loan data re potential legacy loan sale process | 1.0 |
| 02/06/2023 | JMK | Prepare marketing materials re potential loan sale process | 1.1 |
| 02/07/2023 | JN | Research legacy loan extended payment plan practices | 0.4 |
| 02/07/2023 | JMK | Prepare cost-benefit analysis re potential loan sale process | 1.0 |
| 02/07/2023 | JMK | Prepare marketing materials re potential loan sale process | 2.0 |
| 02/08/2023 | JN | Review legacy loan sale materials | 0.9 |
| 02/08/2023 | JMK | Analyze loan data re potential legacy loan sale process | 1.0 |
| 02/08/2023 | JMK | Prepare marketing materials re potential loan sale process | 1.8 |
| 02/09/2023 | JMK | Prepare cost-benefit analysis re potential loan sale process | 2.5 |
| 02/10/2023 | JN | Attend call re: legacy loan sale with a second confidential potential bidder | 0.5 |
| 02/10/2023 | JN | Attend call with S. Kafiti (KServicing), C. Bentley (Weil) re: legacy loan sale with confidential potential bidder | 0.7 |
| 02/10/2023 | JMK | Analyze borrower payments on GP'd loans | 1.0 |
| 02/10/2023 | JMK | Prepare cost-benefit analysis re potential loan sale process | 1.7 |
| 02/10/2023 | TBT | Review updates from J. Nelson (AlixPartners) re: legacy portfolio interest | 0.1 |
| 02/13/2023 | JN | Coordination of legacy loan sale communication with external parties | 0.8 |
| 02/13/2023 | JMK | Prepare cost-benefit analysis re potential loan sale process | 1.1 |
| 02/14/2023 | JN | Attend meeting with C. Bentley, L. Castillo(all Weil) S. Kafiti, C. Bergmark, J. Mullaney(all KServicing) J. Nelson, J. Katsigeorgis (all AlixPartners) re: potential loan sale process and workstreams | 0.5 |
| 02/14/2023 | JN | Attend call with S. Kafiti (KServicing), C. Bentley (Weil) re: potential legacy loan portfolio bidder | 0.8 |
| 02/14/2023 | JMK | Attend meeting with C. Bentley, L. Castillo(all Weil) S. Kafiti, C. Bergmark, J. Mullaney(all KServicing) J. Nelson, J. Katsigeorgis (all AlixPartners) re: potential loan sale process and workstreams | 0.5 |
| 02/14/2023 | JMK | Prepare diligence materials for populating dataroom | 2.0 |
| 02/14/2023 | JMK | Prepare legacy loan transaction tracker and update of potential buyer communications | 1.0 |
| 02/15/2023 | JMK | Prepare diligence materials for populating dataroom | 0.5 |
| 02/16/2023 | JMK | Prepare diligence materials for populating dataroom | 2.0 |
| 02/17/2023 | JN | Review legacy loan sale NDA mark-up from potential interested buyer | 0.2 |
| 02/17/2023 | JMK | Call w/ L. Emory-Cherrix (KServicing) re: available loan data | 1.0 |
| 02/17/2023 | JMK | Prepare legacy loan transaction tracker and update of potential buyer communications | 1.0 |
| 02/21/2023 | JN | Attend call with confidential potential legacy loan portfolio bidder | 0.5 |
| 02/21/2023 | JMK | Prepare diligence support and dataroom population | 2.0 |
| 02/21/2023 | JMK | Update loan sale process and diligence tracker | 1.0 |
| 02/22/2023 | JN | Research regarding legacy loan portfolio due diligence questions | 1.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:       Transaction Support
Code:     20006554P00002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2023 | JMK | Prepare diligence support and dataroom population | 1.0 |
| 02/22/2023 | JMK | Update loan sale process and diligence tracker | 0.4 |
| 02/23/2023 | JN | Prepare data room for legacy loan portfolio sale process | 0.7 |
| 02/23/2023 | JN | Research regarding legacy loan portfolio due diligence questions | 1.6 |
| 02/23/2023 | JMK | Update loan sale process and diligence tracker | 1.0 |
| 02/23/2023 | JMK | Prepare diligence support and dataroom population | 1.5 |
| 02/24/2023 | JN | Prepare data room for legacy loan portfolio sale process | 1.9 |
| 02/24/2023 | JN | Research regarding legacy loan portfolio due diligence questions | 1.2 |
| 02/24/2023 | JMK | Attend call with L. Emory-Cherrix (KServicing) re: buyer and process updates | 0.5 |
| 02/24/2023 | JMK | Prepare diligence support and dataroom population | 2.0 |
| 02/24/2023 | JMK | Sanitization of buyer diligence materials | 0.5 |
| 02/24/2023 | JMK | Update loan sale process and diligence tracker | 0.3 |
| 02/27/2023 | JN | Attend call with C. Bentley, L. Castillo, A. Kleiner (all Weil) S. Kafiti, L. Cherrix, C. Ajagba, J. Mulaney, C. Bergmark (all KServicing) re: legacy loan sale process | 1.0 |
| 02/27/2023 | JN | Prepare due diligence information for legacy loan sale potential buyers | 1.7 |
| 02/28/2023 | JN | Prepare due diligence information for legacy loan sale potential buyers | 1.2 |
| 02/28/2023 | JN | Prepare due diligence information for legacy loan sale potential buyers | 1.1 |
| 02/28/2023 | JN | Review draft legacy loan purchase agreement | 0.4 |
| **Total Professional Hours** | | | **52.1** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                        Transaction Support
Code:                      20006554P00002.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 18.6 | $ | 18,972.00 |
| Thora B Thoroddsen | $950 | 0.1 | | 95.00 |
| John M Katsigeorgis | $860 | 33.4 | | 28,724.00 |
| **Total Professional Hours and Fees** | | **52.1** | **$** | **47,791.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Vendor Management
Code:       20006554P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | NL | Telephone call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: certain software renewals | 0.1 |
| 02/01/2023 | TBT | Telephone call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: certain software renewals | 0.1 |
| 02/01/2023 | TBT | Respond to N. Hwangpo (Weil) follow up questions regarding certain outstanding invoices | 0.1 |
| 02/01/2023 | TBT | Review outstanding vendor payments from L. Francois (KServicing) for potential payments | 0.4 |
| 02/01/2023 | TBT | Send correspondence to N. Hwangpo (Weil) re: certain outstanding invoices | 0.1 |
| 02/01/2023 | TBT | Send list of potential vendor payments for this week to N. LoBiondo (AlixPartners) | 0.1 |
| 02/02/2023 | TBT | Respond to I. Naraine (KServicing) re: certain vendor invoice split between pre and post-petition periods | 0.1 |
| 02/02/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: certain invoice on payable list | 0.1 |
| 02/02/2023 | TBT | Review correspondence from T. Williams (KServicing) re: CUBI disputed SBA amounts | 0.1 |
| 02/02/2023 | TBT | Review correspondence from T. Williams (KServicing) re: Delaware tax status | 0.1 |
| 02/02/2023 | TBT | Review updated payment file from L. Francoise (KServicing) | 0.3 |
| 02/02/2023 | TBT | Review updated payment list from L. Francois (KServicing) | 0.1 |
| 02/02/2023 | TBT | Send follow up to L. Francois (KServicing) re: current invoices included for this week's payments | 0.1 |
| 02/02/2023 | TBT | Telephone call with E. Ruocco (Weil) re: Biz2Credit | 0.2 |
| 02/03/2023 | TBT | Respond to S. Moss (KServicing) re: payment timing for Delaware tax | 0.1 |
| 02/03/2023 | TBT | Review correspondence from K. Kobbe (DLA Piper) re: Biz2Credit | 0.1 |
| 02/03/2023 | TBT | Send summary to E. Ruocco (Weil) re: Biz2Credit | 0.1 |
| 02/03/2023 | TBT | Summarize AR and payables for Biz2Credit | 0.3 |
| 02/06/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: AP payments review process | 0.2 |
| 02/06/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: AP payments review process | 0.2 |
| 02/06/2023 | TBT | Attend call with E. Ruocco (Weil) K. Koppe (DLA Piper) re: Biz2Credit referral A/R and open invoices | 0.2 |
| 02/06/2023 | TBT | Research outstanding balances for five9 as requested by I. Naraine (KServicing) | 0.1 |
| 02/06/2023 | TBT | Send correspondence to I. Naraine (KServicing) re: five9 | 0.1 |
| 02/06/2023 | TBT | Send correspondence to T. Williams (KServicing) re: Biz2Credit AR | 0.1 |
| 02/07/2023 | TBT | Respond to L. Milner (KServicing) re: Biz2Credit invoices | 0.1 |
| 02/07/2023 | TBT | Review correspondence from N. Panameno (Omni) re: updated service log | 0.1 |
| 02/08/2023 | AP | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) re: professional fee payment timing | 0.3 |
| 02/08/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to review vendor invoices for weekly AP run | 0.4 |
| 02/08/2023 | NL | Attend call with N. LoBiondo, A. Perrella (all AlixPartners) re: professional fee payment timing | 0.3 |
| 02/08/2023 | NL | Review invoices in intact for AP check run and prepare vendor payments file | 2.4 |
| 02/08/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) to review vendor invoices for weekly AP run | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| Re: | Vendor Management |
|-----|-------------------|
| Code: | 20006554P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | TBT | Respond to T. Williams (KServicing) re: Delaware tax payment | 0.1 |
| 02/08/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: vendor payments | 0.1 |
| 02/08/2023 | TBT | Send correspondence to N. LoBiondo (AlixPartners) re: Cyber insurance renewals | 0.1 |
| 02/09/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: KLDiscovery invoices | 0.1 |
| 02/09/2023 | TBT | Review correspondence from L. Francois (KServicing) re: current proposed payments | 0.1 |
| 02/09/2023 | TBT | Review correspondence from T. Williams (KServicing) re: 401k plan | 0.1 |
| 02/10/2023 | TBT | Review correspondence from I. Naraine (KServicing) re: certain KLDiscovery Ontrack Invoices | 0.1 |
| 02/10/2023 | TBT | Review correspondence from N. Panameno (Omni) re: updated service log | 0.1 |
| 02/10/2023 | TBT | Update December payments against 1st day motions | 0.4 |
| 02/10/2023 | TBT | Update January 2023 payments against 1st day motions | 0.5 |
| 02/15/2023 | NL | Review invoices in intact for AP check run, prepare vendor payments file, and follow up on outstanding invoices | 2.7 |
| 02/15/2023 | TBT | Respond to J. Kearney (KServicing) re: Okta | 0.1 |
| 02/15/2023 | TBT | Respond to S. Kafiti (KServicing) re: cyber insurance payment in cash flow budget | 0.1 |
| 02/15/2023 | TBT | Review January invoices for Omni | 0.1 |
| 02/15/2023 | TBT | Review updates from J. Kearney (KServicing) re: Okta | 0.1 |
| 02/16/2023 | TBT | Telephone call with S. Moss (KServicing) re: certain vendor payments and 401k plan | 0.3 |
| 02/17/2023 | TBT | Call with J. McMillian (Weil) re: certain prepetition invoices | 0.1 |
| 02/17/2023 | TBT | Call with S. Moss (KServicing) re: outstanding vendor payments and other open issues related to 401k plan | 0.3 |
| 02/17/2023 | TBT | Respond to N. Hwangpo (Weil) re: critical vendor payments | 0.1 |
| 02/17/2023 | TBT | Review summary of professional payments to be paid next week from A. Perrella (AlixPartners) | 0.1 |
| 02/17/2023 | TBT | Send analysis to N. Hwangpo (Weil) re: critical vendor payments against 1st day motions | 0.1 |
| 02/17/2023 | TBT | Send correspondence to L. Rasmussen, L. Messina (both CIT) re: claim | 0.1 |
| 02/17/2023 | TBT | Send correspondence to N. LoBiondo (AlixPartners) re: certain pre-petition critical vendor payment | 0.1 |
| 02/21/2023 | NL | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: Delaware franchise tax payments | 0.1 |
| 02/21/2023 | TBT | Attend call with T. Thoroddsen, N. LoBiondo (both AlixPartners) re: Delaware franchise tax payments | 0.1 |
| 02/21/2023 | TBT | Respond to L. Francois (KServicing) request regarding pre-petition claims for | 0.2 |
| 02/21/2023 | TBT | Review correspondence from K. Kobbe (DLA Piper) re: Biz2Credit | 0.1 |
| 02/21/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: professional fee payments | 0.1 |
| 02/21/2023 | TBT | Review correspondence from S. Moss (KServicing) re: Delaware tax payments | 0.1 |
| 02/21/2023 | TBT | Review correspondence from S. Moss (KServicing) re: Delaware tax payments for 2023 | 0.1 |
| 02/21/2023 | TBT | Send correspondence to N. Hwangpo, C. Bentley (both Weil) re: Biz2Credit | 0.1 |
| 02/22/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: this week's payables | 0.1 |
| 02/23/2023 | NL | Respond to Client inquiries on vendor invoices for AP check run | 1.3 |
| 02/23/2023 | NL | Review invoices in intact for AP check run | 2.2 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Vendor Management
Code:      20006554P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | TBT | Call with A. Suarez (Weil) re: Biz2Credit | 0.1 |
| 02/23/2023 | TBT | Review correspondence from T. Williams (KServicing) re: tax returns | 0.1 |
| 02/23/2023 | TBT | Review updates from I. Naraine (KServicing) re: certain outstanding invoices | 0.1 |
| 02/24/2023 | TBT | Respond to C. Weil, A. Suarez (both Weil) re: Biz2Credit | 0.1 |
| 02/27/2023 | TBT | Respond to J. McMillan (Weil) re: tax liabilities | 0.2 |
| **Total Professional Hours** | | | **18.6** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:             Vendor Management
Code:           20006554P00002.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 8.6 | $ | 8,170.00 |
| Anthony Perrella | $605 | 0.3 | | 181.50 |
| Nicholas LoBiondo | $605 | 9.7 | | 5,868.50 |
| **Total Professional Hours and Fees** | | **18.6** | **$** | **14,220.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:           Executory Contracts
Code:        20006554P00002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/01/2023 | AP | Attend call with C. Bentley ( Weil) S. Kafiti, J. Kearney, H. Loiseau, S. Moss(all KServicing) T. Thoroddsen, A. Perrella (all AlixPartners) re: contract assumption schedules | 0.7 |
| 02/01/2023 | AP | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: contract review process | 0.2 |
| 02/01/2023 | JN | Telephone call with M. Kennedy, J. Ellis (both Chilmark) A. Lotty (Cleary) C. Bentley (Weil) J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) re: contract assumption process | 0.8 |
| 02/01/2023 | NL | Telephone call with M. Kennedy, J. Ellis (both Chilmark) A. Lotty (Cleary) C. Bentley (Weil) J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) re: contract assumption process | 0.8 |
| 02/01/2023 | TBT | Attend call with C. Bentley ( Weil) S. Kafiti, J. Kearney, H. Loiseau, S. Moss(all KServicing) T. Thoroddsen, A. Perrella (all AlixPartners) re: contract assumption schedules | 0.7 |
| 02/01/2023 | TBT | Telephone call with M. Kennedy, J. Ellis (both Chilmark) A. Lotty (Cleary) C. Bentley (Weil) J. Nelson, T. Thoroddsen, N. LoBiondo (all AlixPartners) re: contract assumption process | 0.8 |
| 02/01/2023 | TBT | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: contract review process | 0.2 |
| 02/01/2023 | TBT | Send correspondence to C. Bentley (Weil) re: question regarding contract assumptions | 0.1 |
| 02/01/2023 | TBT | Send correspondence to J. Kearney, D. Evans, S. Kafiti, H. Loiseau (all KServicing) re: Okta renewal | 0.1 |
| 02/01/2023 | TBT | Update assumed contracts list for insurance policies | 0.4 |
| 02/01/2023 | TBT | Update executory contract assumption worksheet | 0.9 |
| 02/02/2023 | AP | Telephone call with T. Thoroddsen, A. Perrella (all AlixPartners) re: next steps for contract review | 0.1 |
| 02/02/2023 | TBT | Telephone call with T. Thoroddsen, A. Perrella (all AlixPartners) re: next steps for contract review | 0.1 |
| 02/02/2023 | TBT | Review response from H. Loiseau (KServicing) re: executory contract review | 0.1 |
| 02/02/2023 | TBT | Send correspondence to H. Loiseau, S. Kafiti, S. Moss (all KServicing) re: contract review project to assumption lists | 0.2 |
| 02/02/2023 | TBT | Update contract review and assumption tracking to send to KServicing management for additional review | 1.2 |
| 02/03/2023 | TBT | Review correspondence from J. Kearney (KServicing) re: certain contract extensions | 0.1 |
| 02/03/2023 | TBT | Review estimated cure payments | 0.1 |
| 02/06/2023 | JN | Review contracts assumptions schedule and supporting documents | 1.4 |
| 02/06/2023 | TBT | Respond to S. Kafiti (KServicing) re: certain contract on rejection list | 0.1 |
| 02/06/2023 | TBT | Review response from S. Kafiti (KServicing) re: explanation for purpose of certain agreements | 0.1 |
| 02/06/2023 | TBT | Review updated executory contract review from S. Moss (KServicing) | 0.6 |
| 02/06/2023 | TBT | Review updates from H. Loiseau (KServicing) re: certain executory contracts | 0.1 |
| 02/06/2023 | TBT | Send correspondence to C. Bentley (Weil) re: updated contract assumption list | 0.1 |
| 02/06/2023 | TBT | Send follow up questions to S. Moss (KServicing) re: certain executory contracts | 0.1 |
| 02/06/2023 | TBT | Update contract assumption list | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Executory Contracts
Code:        20006554P00002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/08/2023 | TBT | Prepare summary of potential contracts for assumption and assignment to other servicer as requested by C. Bentley (Weil) | 0.5 |
| 02/08/2023 | TBT | Review draft assumption schedule prepared by A. Perrella (AlixPartners) | 0.3 |
| 02/08/2023 | TBT | Send correspondence to C. Bentley (Weil) and others re: draft assumption schedule for plan supplement | 0.1 |
| 02/08/2023 | TBT | Send correspondence to S. Kafiti, H. Loiseau, S. Moss (all KServicing) re: potential agreements for assumption and assignment | 0.1 |
| 02/09/2023 | TBT | Reconcile contracts on assumption list to contracts for servicing prepared by KS operations team | 0.2 |
| 02/09/2023 | TBT | Review updated for contract assumptions based on PPP transferring versus post-effective date servicing | 0.3 |
| 02/10/2023 | TBT | Review correspondence from N. LoBiondo (AlixPartners) re: Allegis contract for servicing scenarios | 0.1 |
| 02/10/2023 | TBT | Review response from C. Bentley (Weil) re: contract assumptions | 0.1 |
| 02/10/2023 | TBT | Send correspondence to C. Bentley (Weil) re: contract assumption list | 0.1 |
| 02/10/2023 | TBT | Send correspondence to S. Kafiti, H. Loiseau and Susan Moss (all KServicing) re: potential additional contract to be added to assumption list for contract workers | 0.1 |
| 02/10/2023 | TBT | Send correspondence to T. Williams (KServicing) re: blackline | 0.1 |
| 02/12/2023 | TBT | Send correspondence to S. Kafiti, H. Loiseau and S. Moss (all KServicing) re: Allegis contract for servicing scenario | 0.1 |
| 02/14/2023 | AP | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: exhibits for potential assumed contracts for CUBI and CRB | 0.3 |
| 02/14/2023 | AP | Update contract assumptions schedule to be shared with Weil | 1.6 |
| 02/14/2023 | JN | Coordination of legacy loan sale communication with external parties | 0.6 |
| 02/14/2023 | JN | Review updated contract assumption schedule | 0.4 |
| 02/14/2023 | TBT | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: exhibits for potential assumed contracts for CUBI and CRB | 0.3 |
| 02/14/2023 | TBT | Review correspondence from C. Bentley (Weil) re: AWS contract | 0.1 |
| 02/14/2023 | TBT | Review correspondence from S. Moss (KServicing) re: AWS | 0.1 |
| 02/14/2023 | TBT | Send correspondence to C. Bentley (Weil) re: AWS | 0.1 |
| 02/14/2023 | TBT | Send correspondence to C. Bentley (Weil) re: executory contracts | 0.1 |
| 02/14/2023 | TBT | Send correspondence to C. Bentley (Weil) re: potential assumption schedules for CBUI and CRB | 0.1 |
| 02/14/2023 | TBT | Send correspondence to S. Kafiti, H. Loiseau, S. Moss (all KServicing) re: certain contracts | 0.1 |
| 02/14/2023 | TBT | Update assumption exhibit for two potential scenarios of assumed contracts | 0.5 |
| 02/15/2023 | TBT | Review correspondence from J. Kearney (KServicing) re: AWS | 0.1 |
| 02/15/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: AWS | 0.1 |
| 02/15/2023 | TBT | Review schedules for potential assumption and assignment from A. Perrella (AlixPartners) | 0.2 |
| 02/15/2023 | TBT | Send correspondence to C. Bentley (Weil) and others re: certain contracts | 0.1 |
| 02/15/2023 | TBT | Send correspondence to C. Bentley (Weil) re: contract listing to share with FED, SBA, CUBI and CRB | 0.1 |
| 02/15/2023 | TBT | Update schedule of potential contracts to be assumed and assigned as requested by C. Bentley (Weil) | 0.5 |
| 02/19/2023 | TBT | Send correspondence to C. Bentley (Weil) re: AWS | 0.1 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Executory Contracts
Code:       20006554P00002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | TBT | Review contract documentation provided by AWS's counsel | 0.1 |
| 02/21/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: AWS | 0.1 |
| 02/21/2023 | TBT | Review correspondence from S. Moss (KServicing) re: AWS | 0.1 |
| 02/21/2023 | TBT | Review updates from J. Kearney (KServicing) re: AWS | 0.1 |
| 02/22/2023 | AP | Attend call with S. Kafiti (KServicing) T. Thoroddsen, A. Perrella (both AlixPartners) re: contract rejections | 0.6 |
| 02/22/2023 | AP | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) re: adjustments to contract rejection schedule | 0.4 |
| 02/22/2023 | TBT | Attend call with S. Kafiti (KServicing) T. Thoroddsen, A. Perrella (both AlixPartners) re: contract rejections | 0.6 |
| 02/22/2023 | TBT | Attend call with T. Thoroddsen, A. Perrella (both AlixPartners) re: adjustments to contract rejection schedule | 0.4 |
| 02/22/2023 | TBT | Review listing of potential IP related contracts for noticing | 0.5 |
| 02/28/2023 | AP | Attend call with S. Kafiti, S. Moss (all KServicing) T. Thoroddsen, A. Perrella and N. LoBiondo (all AlixPartners) re: IP contract rejections | 0.5 |
| 02/28/2023 | NL | Attend call with S. Kafiti, S. Moss (all KServicing) T. Thoroddsen, A. Perrella and N. LoBiondo (all AlixPartners) re: IP contract rejections | 0.5 |
| 02/28/2023 | TBT | Attend call with S. Kafiti, S. Moss (all KServicing) T. Thoroddsen, A. Perrella and N. LoBiondo (all AlixPartners) re: IP contract rejections | 0.5 |
| 02/28/2023 | TBT | Review correspondence from C. Bentley (Weil) re: IP contracts | 0.1 |
| 02/28/2023 | TBT | Review correspondence from L. Castillo (Weil) re: Salesforce assumption | 0.1 |
| 02/28/2023 | TBT | Review correspondence from S. Kafiti (KServicing) re: executory contracts | 0.1 |
| 02/28/2023 | TBT | Send correspondence to C. Bentley (Weil), Z. Shapiro (RLF) re; IP contracts | 0.1 |
| **Total Professional Hours** | | | **22.9** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                    Executory Contracts
Code:                  20006554P00002.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 3.2 | $ | 3,264.00 |
| Thora B Thoroddsen | $950 | 14.0 | | 13,300.00 |
| Anthony Perrella | $605 | 4.4 | | 2,662.00 |
| Nicholas LoBiondo | $605 | 1.3 | | 786.50 |
| **Total Professional Hours and Fees** | | **22.9** | **$** | **20,012.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Claims Process / Avoidance Actions
Code:        20006554P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | TBT | Request backup for certain guarantee payment for certain borrower claim | 0.1 |
| 02/01/2023 | TBT | Review additional information received from S. Moss (KServicing) re: certain borrower claims | 0.2 |
| 02/01/2023 | TBT | Review updated borrower claims analysis from A. Perrella (AlixPartners) | 0.2 |
| 02/01/2023 | TBT | Send correspondence to A. Ham, E. Ruocco, L. Castillo (all Weil) re: certain wrong debtor claim | 0.1 |
| 02/01/2023 | TBT | Send correspondence to J. Mullaney (KServicing) re: status of certain borrower claim | 0.1 |
| 02/01/2023 | TBT | Telephone call with S. Moss (KServicing) re: claims review | 0.3 |
| 02/02/2023 | TBT | Review backup from J. Arnold (KServicing) re: borrower communications about loan forgiveness process | 0.1 |
| 02/02/2023 | TBT | Review confirmation from J. Mullaney (KServicing) re: loan guarantee purchase data for certain claim | 0.1 |
| 02/02/2023 | TBT | Send correspondence to J. Arnold (KServicing) re: loan process for certain | 0.1 |
| 02/02/2023 | TBT | Send correspondence to L. Castillo, E. Ruocco (both KServicing) re: the Juneau claim | 0.1 |
| 02/03/2023 | TBT | Review amended complaint filed by Mr Cole Ratius Intelligence, Inc. | 0.6 |
| 02/03/2023 | TBT | Review correspondence from H. Loiseau (KServicing) re: Ratias claim | 0.1 |
| 02/03/2023 | TBT | Review correspondence from K. Steverson (Omni) re: updated claims register | 0.1 |
| 02/03/2023 | TBT | Send correspondence to D. Brown, L. McNeill (Alston & Bird) re: Cole Ratias claim copies | 0.3 |
| 02/03/2023 | TBT | Send correspondence to E. Ruocco, L. Castillo (both Weil) re: Cole Ratias amended complaint | 0.1 |
| 02/03/2023 | TBT | Update claims tracking with latest claims register | 0.5 |
| 02/06/2023 | AP | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: schedules for 1st omnibus objections for voting purposes | 0.1 |
| 02/06/2023 | TBT | Telephone call with T. Thoroddsen, A. Perrella (both AlixPartners) re: schedules for 1st omnibus objections for voting purposes | 0.1 |
| 02/07/2023 | AP | Working session with T. Thoroddsen, A. Perrella (all AlixPartners) re: reviewing schedules for omnibus objections for voting purposes | 0.2 |
| 02/07/2023 | TBT | Working session with T. Thoroddsen, A. Perrella (all AlixPartners) re: reviewing schedules for omnibus objections for voting purposes | 0.2 |
| 02/07/2023 | TBT | Review declaration in support of 1st omnibus objection to voting | 0.4 |
| 02/07/2023 | TBT | Review first omnibus objection for voting purposes | 0.4 |
| 02/07/2023 | TBT | Send correspondence to L. Castillo, E. Ruocco (both Weil) re: 1st omnibus objection for voting purposes | 0.1 |
| 02/10/2023 | TBT | Review correspondence from T. Bullet (Windham Brannon) re: California taxes | 0.1 |
| 02/10/2023 | TBT | Review tax payments against claims | 0.2 |
| 02/13/2023 | TBT | Prepare summary of satisfied claims as requested by L. Castillo (Weil) | 0.5 |
| 02/13/2023 | TBT | Review declaration for claims objection for voting purposes | 0.4 |
| 02/13/2023 | TBT | Review latest claims register for claim count and total asserted claims for claim objection | 0.2 |
| 02/13/2023 | TBT | Review updated draft omnibus objection for voting purposes | 0.3 |
| 02/13/2023 | TBT | Send correspondence to L. Castillo (Weil) re: claims objection for voting purposes | 0.1 |
| 02/13/2023 | TBT | Telephone call with L. Castillo (Weil) re: satisfied claims objection | 0.1 |
| 02/14/2023 | TBT | Review final draft of objection and declaration for voting purposes | 0.4 |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Claims Process / Avoidance Actions
Code:      20006554P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | TBT | Send correspondence to L. Castillo (Weil) re: omnibus objection for voting purposes | 0.1 |
| 02/14/2023 | TBT | Send correspondence to L. Castillo (Weil) re: payment dates for satisfaction objection | 0.1 |
| 02/14/2023 | TBT | Send correspondence to T. Williams (KServicing) re: payment dates for certain tax payments | 0.1 |
| 02/15/2023 | TBT | Send correspondence to L. Castillo (Weil) and Z. Shapiro (RLF) re: 1st omnibus objection response deadline | 0.1 |
| 02/17/2023 | TBT | Respond to L. Castillo (Weil) re: objection to Juneau Group's administrative claim | 0.1 |
| 02/17/2023 | TBT | Review certification of no objection regarding Debtors' first omnibus objection to certain misclassified claims | 0.2 |
| 02/17/2023 | TBT | Review correspondence from C. Bentley (Weil) re: outreach to certain claimant | 0.1 |
| 02/17/2023 | TBT | Review correspondence from L. Castillo (Weil) re: notice of satisfaction | 0.1 |
| 02/17/2023 | TBT | Review Debtors' objection to the motion of the Juneau Group, LLC for allowance of administrative expense claim | 0.4 |
| 02/17/2023 | TBT | Review declaration in support of Debtors' objection to Juneau Group's administrative claim | 0.2 |
| 02/17/2023 | TBT | Review order approving 1st omnibus objection | 0.1 |
| 02/17/2023 | TBT | Review payment data available for satisfied claims | 0.3 |
| 02/17/2023 | TBT | Review updates from A. Perrella (AlixPartners) re: actual payment data for notice of satisfaction | 0.1 |
| 02/17/2023 | TBT | Send correspondence to L. Castillo (Weil) re: payment data for notice of satisfaction as requested | 0.1 |
| 02/18/2023 | TBT | Send correspondence to J. Mullaney, T. Williams (both KServicing) re: cashier checks for Pennsylvania as requested by L. Castillo (Weil) | 0.1 |
| 02/21/2023 | TBT | Respond to C. Bentley (Weil) re: Juneau claims objection | 0.1 |
| 02/21/2023 | TBT | Respond to J. Mullaney (KServicing) re: satisfaction payment of certain claim | 0.1 |
| 02/21/2023 | TBT | Send correspondence to C. Bentley (Weil) and others re: updated claims analysis | 0.1 |
| 02/21/2023 | TBT | Send correspondence to K. Steverson (Omni) re: updated claims register | 0.1 |
| 02/21/2023 | TBT | Send correspondence to L. Castillo (Weil) re: backup for certain claim payment | 0.1 |
| 02/21/2023 | TBT | Send correspondence to L. Castillo (Weil) re: payments detailed for satisfied claims | 0.2 |
| 02/21/2023 | TBT | Send summary of new claims filed since 1st omnibus objection as requested by C. Bentley (Weil) | 0.2 |
| 02/21/2023 | TBT | Update claims analysis as requested by C. Bentley (Weil) | 1.4 |
| 02/22/2023 | TBT | Review additional documentation filed by the Juneau Group related to equity | 0.2 |
| 02/24/2023 | AP | Call with T. Thoroddsen, A. Perrella (both AlixPartners) re: next reclassification objections | 0.2 |
| 02/24/2023 | TBT | Call with T. Thoroddsen, A. Perrella (both AlixPartners) re: next reclassification objections | 0.2 |
| 02/24/2023 | TBT | Respond to J. Nelson (AlixPartners) re: status of preservation of data for claims review | 0.1 |
| 02/24/2023 | TBT | Respond to L. Castillo (Weil) re: next reclassification objections | 0.1 |
| 02/24/2023 | TBT | Review correspondence from J. Arnold (KServicing) re: PPP loan processing | 0.1 |
| 02/24/2023 | TBT | Review correspondence from L. Castillo (Weil) re: next reclassification objections | 0.2 |
| 02/24/2023 | TBT | Review information related to the Juneau Group PPP loan historical status | 0.4 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA 30309

Re:        Claims Process / Avoidance Actions
Code:      20006554P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/24/2023 | TBT | Send correspondence to J. Arnold (KServicing) re: process for loan forgiveness and guarantee purchase | 0.2 |
| 02/24/2023 | TBT | Send latest claims analysis to C. Bentley, L. Castillo (both Weil) and others | 0.1 |
| 02/24/2023 | TBT | Update claims analysis with latest claims report | 0.8 |
| 02/25/2023 | TBT | Attend call with R. Slack, C. Bentley, C. Bonk (all Weil) Z. Shapiro (RLF) re: prep for Monday's hearing | 1.4 |
| 02/27/2023 | AP | Review claims filed by borrowers for objections | 1.3 |
| 02/27/2023 | TBT | Attend meeting at RLF's office with R. Slack, C. Bentley, N. Hwangpo (all Weil) Z. Shapiro (RLF) T. Thoroddsen (all AlixPartners) and others to prepare for hearing on the Juneau Group's administrative claim | 1.5 |
| 02/27/2023 | TBT | Send correspondence to S. Moss (KServicing) re: next reclassification claims objections | 0.1 |
| **Total Professional Hours** | | | **18.3** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                        Claims Process / Avoidance Actions
Code:                      20006554P00002.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Thora B Thoroddsen | $950 | 16.5 | $ | 15,675.00 |
| Anthony Perrella | $605 | 1.8 | | 1,089.00 |
| **Total Professional Hours and Fees** | | **18.3** | **$** | **16,764.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:          Preparation & Attend Court Hearing
Code:        20006554P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/27/2023 | DCR | Listen in to court hearing  re: Juneau Group's administrative claim | 0.2 |
| 02/27/2023 | JN | Attend court hearing re: Juneau Group's administrative claim | 0.2 |
| 02/27/2023 | TBT | Attend court hearing re: Juneau Group's administrative claim | 0.2 |
| **Total Professional Hours** | | | **0.6** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                           Preparation & Attend Court Hearing
Code:                         20006554P00002.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 0.2 | $ | 244.00 |
| James Nelson | $1,020 | 0.2 | | 204.00 |
| Thora B Thoroddsen | $950 | 0.2 | | 190.00 |
| **Total Professional Hours and Fees** | | **0.6** | **$** | **638.00** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Fee Statements & Fee Applications
Code:       20006554P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/07/2023 | LMB | Prepare First Interim Fee Application (October 3, 2022 through December 31, 2022), supporting schedules and exhibits | 2.2 |
| 02/07/2023 | LMB | Update fee application status chart | 0.2 |
| 02/09/2023 | LCV | Prepare professional fees for January 2023 monthly fee application | 2.7 |
| 02/09/2023 | LMB | Prepare professional fees for January 2023 fee application | 1.3 |
| 02/09/2023 | LMB | Revise First Interim Fee Application | 0.6 |
| 02/10/2023 | HES | Revise First Interim Fee Application | 0.4 |
| 02/10/2023 | JN | Revise First Interim Fee Application | 1.3 |
| 02/10/2023 | LMB | Finalize First Interim Fee Application | 0.6 |
| 02/13/2023 | LMB | Email to E. Hwangpo (Weil) attaching First Interim Fee Application for filing on the Court docket | 0.2 |
| 02/13/2023 | LMB | Revise First Interim Fee Application | 0.3 |
| 02/14/2023 | LMB | Email to J. McMillian (Weil) attaching First Interim Fee Application for filing on the Court docket | 0.2 |
| 02/14/2023 | LMB | Finalize First Interim Fee Application | 0.3 |
| 02/16/2023 | AP | Analyze professional fees for January 2023 monthly fee application | 2.6 |
| 02/16/2023 | JN | Analyze professional fees for January 2023 monthly fee application | 0.6 |
| 02/16/2023 | LMB | Prepare professional fees for January 2023 monthly fee application | 1.5 |
| 02/16/2023 | LMB | Revise First Interim Fee Application | 0.2 |
| 02/19/2023 | LMB | Prepare Fourth Monthly Fee Application (January 2023) | 1.3 |
| 02/19/2023 | LMB | Prepare schedule/exhibit workbook for January 2023 monthly fee application | 0.8 |
| 02/21/2023 | KAS | Review Fourth Monthly Fee Application (January 2023) | 0.4 |
| 02/21/2023 | LMB | Continue preparation of Fourth Monthly Fee Application (January 2023) | 0.7 |
| 02/21/2023 | LMB | Update fee application status chart | 0.2 |
| 02/22/2023 | JN | Revise January monthly fee application | 1.3 |
| 02/23/2023 | ESK | Review January 2023 monthly fee application | 0.3 |
| 02/24/2023 | LMB | Email to Weil team attaching Fourth Monthly Fee Statement (January 2023) for filing on the Court docket | 0.2 |
| 02/24/2023 | LMB | Finalize Fourth Monthly Fee Application, supporting schedules and exhibits | 0.4 |
| 02/24/2023 | LMB | Update fee application summary chart | 0.2 |
| **Total Professional Hours** | | | **21.0** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:                              Fee Statements & Fee Applications
Code:                          20006554P00002.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 3.2 | $ | 3,264.00 |
| Heather E Saydah | $550 | 0.4 | | 220.00 |
| Anthony Perrella | $605 | 2.6 | | 1,573.00 |
| Lisa Marie Bonito | $500 | 11.4 | | 5,700.00 |
| **Total Professional Hours and Fees** | | **21.0** | **$** | **10,757.00** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re: Loan Transfer Activities
Code: 20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | JN | Attend call with D. Evans (KServicing) J. Nelson, N. LoBiondo (all AlixPartners) re: loan transfer activities and related costs | 0.8 |
| 02/01/2023 | JN | Review transition headcount and cost estimates draft plan from KServicing management | 0.4 |
| 02/01/2023 | NL | Attend call with D. Evans (KServicing) J. Nelson, N. LoBiondo (all AlixPartners) re: loan transfer activities and related costs | 0.8 |
| 02/06/2023 | JN | Attend call with C. Arthur, C. Bentley (both Weil) S. Kafiti, D. Evans, J. Kearney (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan portfolio transition plan and workstreams | 1.0 |
| 02/06/2023 | JN | Review KServicing management team transition plan | 0.7 |
| 02/06/2023 | JMK | Attend call with C. Arthur, C. Bentley (both Weil) S. Kafiti, D. Evans, J. Kearney (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan portfolio transition plan and workstreams | 1.0 |
| 02/07/2023 | JN | Prepare responses to PPPLF questions about loan transition | 0.7 |
| 02/09/2023 | DCR | Telephone call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans, J. Dods, T. Keefe (all KServicing) L. Schweitzer, M. Levington, A. Lotty, M. Sanders, R. Minott (all Cleary) D. Kurzweil (Chilmark) J. Alfano, T. deClercq, P. Lissia, K. Walters, M. Craig, K. Everett, K. Sun (all Lendistry) A. Kytonen, T. Morello. J. Yanish, D. Xu, B. Parker, T. Hueg, B. Phillips, A. Ricketts (all Fed Res) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: loan trans data & activities | 1.3 |
| 02/09/2023 | JN | Telephone call with C. Arthur, N. Hwangpo, C. Bentley, E. Ruocco (all Weil) L. Milner, H. Loiseau, S. Kafiti, D. Evans, J. Dods, T. Keefe (all KServicing) L. Schweitzer, M. Levington, A. Lotty, M. Sanders, R. Minott (all Cleary) D. Kurzweil (Chilmark) J. Alfano, T. deClercq, P. Lissia, K. Walters, M. Craig, K. Everett, K. Sun (all Lendistry) A. Kytonen, T. Morello. J. Yanish, D. Xu, B. Parker, T. Hueg, B. Phillips, A. Ricketts (all Fed Res) Z. Shapiro (RLF) D. Rieger-Paganis, J. Nelson (both AlixPartners) re: loan trans data & activities | 1.3 |
| 02/09/2023 | JN | Attend call with N. Hwangpo, C. Bentley (both Weil) S. Kafiti, H. Loiseau, D. Evans, J. Kearney (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan data transfer process and timing | 1.1 |
| 02/09/2023 | JMK | Attend call with N. Hwangpo, C. Bentley (both Weil) S. Kafiti, H. Loiseau, D. Evans, J. Kearney (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan data transfer process and timing | 1.1 |
| 02/10/2023 | JN | Review KS transition plan and support documents | 1.2 |
| 02/13/2023 | JN | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) S. Kafiti, D. Evans, H. Loiseau, L. Milner (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan data transfer process and timing for 3rd party servicers | 1.1 |
| 02/13/2023 | JN | Conduct research regarding PPPLF/Lendistry loan portfolio due diligence requests/questions | 1.6 |
| 02/13/2023 | JN | Conducted research regarding CUBI loan transition requests | 1.1 |
| 02/13/2023 | JMK | Attend call with C. Arthur, N. Hwangpo, C. Bentley (all Weil) S. Kafiti, D. Evans, H. Loiseau, L. Milner (all KServicing) J. Nelson, J. Katsigeorgis (both AlixPartners) re: loan data transfer process and timing for 3rd party servicers | 1.1 |
| 02/14/2023 | JN | Attend call with C. Bentley (Weil) re: loan transfer activities | 0.2 |
| 02/14/2023 | JN | Review updated KServicing management team transition plan | 0.5 |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:        Loan Transfer Activities
Code:     20006554P00002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | JN | Attend call with N. Hwangpo, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, C. Oduour, J. Arnold (all KServicing) re: loan transfer activities for Fed and partner banks | 0.9 |
| 02/23/2023 | JN | Attend call with C. Oduor (KServicing) re: loan transfer activities | 0.5 |
| 02/24/2023 | AP | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: legacy loan analysis and outstanding loan GP process | 0.1 |
| 02/24/2023 | JN | Attend call with CRB/Summit team with C. Arthur, N. Hwangpo, C. Bentley (all Weil) L. Milner, H. Loiseau, S. Kafiti, J. Dods, T. Keefe, C. Oduor (all KServicing) M. Sheck, I. Nesser, R. Longtin (all Quinn) Z. Shapiro (all RLF) re: loan file data transfer process | 0.7 |
| 02/24/2023 | JMK | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: legacy loan analysis and outstanding loan GP process | 0.1 |
| 02/24/2023 | TBT | Attend call with J. Mullaney, T. Williams, S. Haliburton (all KServicing) T. Thoroddsen, J. Katsigeorgis, A. Perrella (all AlixPartners) re: legacy loan analysis and outstanding loan GP process | 0.1 |
| 02/27/2023 | JN | Attend call with N. Hwangpo, C. Bentley (all Weil) L. Milner, S. Kafiti, H. Loiseau, J. Arnold, J. Kearney, D. Evans (all KServicing)  re: loan transition | 0.8 |
| 02/27/2023 | JN | Prepare updates to transition team coordination materials | 0.9 |
| 02/28/2023 | JN | Review draft PPPLF loan transfer agreement | 0.6 |
| **Total Professional Hours** | | | **21.7** |

**AlixPartners**

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:             Loan Transfer Activities
Code:          20006554P00002.1.21

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Deborah Rieger-Paganis | $1,220 | 1.3 | $ | 1,586.00 |
| James Nelson | $1,020 | 16.1 | | 16,422.00 |
| Thora B Thoroddsen | $950 | 0.1 | | 95.00 |
| John M Katsigeorgis | $860 | 3.3 | | 2,838.00 |
| Anthony Perrella | $605 | 0.1 | | 60.50 |
| Nicholas LoBiondo | $605 | 0.8 | | 484.00 |
| **Total Professional Hours and Fees** | | **21.7** | **$** | **21,485.50** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

Re:         Travel Time
Code:       20006554P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | JN | Travel from Boston to New York City for engagement team meetings | 3.0 |
| 02/09/2023 | JN | Travel from New York City to Boston following engagement team meetings | 3.0 |
| 02/15/2023 | JN | Travel from Boston to New York City for engagement team meetings | 3.5 |
| 02/17/2023 | JN | Travel from New York City to Boston after engagement team meetings | 3.5 |
| 02/26/2023 | TBT | Travel from Ocala, FL to Wilmington, Delaware for Court hearing | 7.0 |
| **Total Professional Hours** | | | **20.0** |

**Alix**Partners

Kabbage, Inc. d/b/a Kservicing
925B Peachtree Street NE
Suite 383
Atlanta, GA  30309

| | | |
|---|---|---|
| Re: | Travel Time | |
| Code: | 20006554P00002.1.31 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Nelson | $1,020 | 13.0 | $ | 13,260.00 |
| Thora B Thoroddsen | $950 | 7.0 | $ | 6,650.00 |
| **Total Professional Hours and Fees** | | **20.0** | **$** | **19,910.00** |
| Less 50% Travel | | | | (9,955.00) |
| **Total Professional Fees** | | | **$** | **9,955.00** |