## Exhibit A

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/23 | Hwangpo, Natasha | 0.60 | 945.00 | 001 | 67140410 |
| | REVIEW AND REVISE JUNEAU GROUP OBJECTION. | | | | |
| 02/01/23 | Castillo, Lauren | 1.40 | 1,050.00 | 001 | 67140412 |
| | REVISE OBJECTION TO THE JUNEAU GROUP'S MOTION TO COMPEL PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM WITH RLF'S COMMENTS (1.4). | | | | |
| 02/02/23 | Hwangpo, Natasha | 0.30 | 472.50 | 001 | 66847669 |
| | REVIEW AND REVISE JUNEAU OBJECTION. | | | | |
| 02/02/23 | Castillo, Lauren | 1.10 | 825.00 | 001 | 67140420 |
| | REVIEW AND REVISE THE OBJECTION TO THE JUNEAU GROUP'S MOTION TO COMPEL PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM AND SEND TO KS LEGAL TEAM. | | | | |
| 02/03/23 | Hwangpo, Natasha | 0.20 | 315.00 | 001 | 67140560 |
| | REVIEW JUNEAU OBJECTION. | | | | |
| 02/13/23 | Bentley, Chase A. | 0.50 | 672.50 | 001 | 67094307 |
| | REVIEW JUNEAU GROUP OBJECTION (0.4); CORRESPOND WITH WEIL AND ALIX PARTNERS TEAMS REGARDING SAME (0.1). | | | | |
| 02/15/23 | Castillo, Lauren | 0.50 | 375.00 | 001 | 67179612 |
| | REVISE OBJECTION TO THE JUENAU GROUP'S MOTION TO COMPEL PAYMENT OF AN ADMINISTRATIVE CLAIM. | | | | |
| 02/16/23 | Bonk, Cameron Mae | 1.30 | 1,787.50 | 001 | 67179614 |
| | REVIEW JUNEAU GROUP ADMINISTRATIVE EXPENSE MOTION AND DRAFT OBJECTION THERETO. | | | | |
| 02/16/23 | Castillo, Lauren | 0.30 | 225.00 | 001 | 66977441 |
| | CALL WITH C. BONK TO DISCUSS OUTSTANDING ITEMS. | | | | |
| 02/17/23 | Slack, Richard W. | 0.40 | 678.00 | 001 | 67213950 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE JUNEAU OPPOSITION. | | | | |
| 02/17/23 | Hwangpo, Natasha | 0.50 | 787.50 | 001 | 66969334 |
| | REVIEW AND REVISE JUNEAU OBJECTION (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 02/17/23 | Bentley, Chase A. | 0.40 | 538.00 | 001 | 67094309 |
| | REVIEW MATERIALS RELATED TO JUNEAU HEARING. | | | | |
| 02/17/23 | Castillo, Lauren | 2.20 | 1,650.00 | 001 | 66977639 |
| | REVISE OBJECTION TO THE JUNEAU GROUP'S MOTION TO COMPEL PAYMENT OF AN ADMINISTRATIVE EXPENSE CLAIM AND SEND FOR FILING. | | | | |
| 02/21/23 | Slack, Richard W. | 0.90 | 1,525.50 | 001 | 67023726 |
| | CALL WITH C. BONK RE: PREPARATION FOR HEARING (.3); JUNEAU HEARING PREP (.6). | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.50 | 787.50 | 001 | 67016565 |
| | CALL WITH WEIL TEAM RE JUNEAU HEARING PREP. | | | | |
| 02/21/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 001 | 67056430 |
| | CORRESPONDENCE WITH WEIL TEAM RE: JUNEAU ADMINISTRATIVE CLAIM MOTION HEARING PREP (.3). | | | | |
| 02/21/23 | Bentley, Chase A. | 0.40 | 538.00 | 001 | 67094443 |
| | CALL WITH LIT AND RX TEAMS REGARDING JUNEAU CLAIM. | | | | |
| 02/22/23 | Slack, Richard W. | 0.10 | 169.50 | 001 | 67023911 |
| | EXCHANGE EMAILS RE: PREPARATION FOR JUNEAU HEARING. | | | | |
| 02/22/23 | Bonk, Cameron Mae | 1.30 | 1,787.50 | 001 | 67056519 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH R. SLACK RE JUNEAU ADMINISTRATIVE CLAIM HEARING PREPARATION AND WITNESS PREPARATION AND MATERIALS (.4); CORRESPONDENCE WITH WEIL TEAM RE: WITNESS PREP FOR HEARING ON ADMINISTRATIVE CLAIM (.2); TELEPHONE CONFERENCE WITH J. OLLESTAD RE JUNEAU ADMINISTRATIVE CLAIM HEARING PREPARATION AND WITNESS PREPARATION AND MATERIALS (.7). | | | | |
| 02/22/23 | Ollestad, Jordan Alexandra | 3.80 | 4,047.00 | 001 | 67007026 |
| | COMMUNICATE WITH C. BONK REGARDING JUNEAU CLAIMS, HEARING PREP, AND HEARING ON 2/27 (0.7); COLLECT AND REVIEW JUNEAU CLAIMS IN PREPARATION FOR JUNEAU HEARING PREP (0.4); REVIEW DECLARATION OF T. THORODDSEN IN PREPARATION TO DRAFT HEARING PREP DIRECT EXAM OUTLINE (0.6); REVIEW AND PREPARE MATERIALS FOR R. SLACK IN PREPARATION FOR WITNESS PREP FOR 2/27 HEARING (2.1). | | | | |
| 02/23/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 001 | 67056477 |
| | CORRESPONDENCE AND CONFERENCE WITH J. OLLESTAD RE: JUNEAU GROUP ADMINISTRATIVE CLAIM FILINGS AND HEARING (.5). | | | | |
| 02/23/23 | Ollestad, Jordan Alexandra | 0.00 | 0.00 | 001 | 67018463 |
| | REVIEW JUNEAU ADMIN EXPENSE MOTION AND CLAIM, DEBTORS' OBJECTION AND T. THORODDSE (3.6). | | | | |
| 02/24/23 | Bonk, Cameron Mae | 0.80 | 1,100.00 | 001 | 67012245 |
| | REVIEW AND REVISE DIRECT EXAMINATION OUTLINE AND WITNESS PREP OUTLINE FOR T. THORODDSEN RE: JUNEAU GROUP CLAIM HEARING (.8). | | | | |
| 02/24/23 | Bentley, Chase A. | 3.00 | 4,035.00 | 001 | 67094410 |
| | PREPARE FOR JUNEAU HEARING. | | | | |
| 02/24/23 | Castillo, Lauren | 0.60 | 450.00 | 001 | 67033813 |
| | CORRESPOND WITH C. BENTLEY ABOUT HEARING PREP BINDER FOR JUNEAU GROUP OBJECTION (.1); DRAFT BINDER MATERIALS (.5). | | | | |
| 02/25/23 | Bonk, Cameron Mae | 1.30 | 1,787.50 | 001 | 67012208 |
| | ATTEND WITNESS PREPARATION CALL WITH T. THORODDSEN RE JUNEAU GROUP CLAIM HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/23 | Bentley, Chase A. | 3.00 | 4,035.00 | 001 | 67094192 |
| | PREPARE FOR JUNEAU HEARING. | | | | |
| 02/26/23 | Bentley, Chase A. | 3.40 | 4,573.00 | 001 | 67220837 |
| | PREPARE FOR JUNEAU HEARING. | | | | |
| 02/26/23 | Castillo, Lauren | 0.20 | 150.00 | 001 | 67103392 |
| | CORRESPOND WITH C. BENTLEY REGARDING JUNEAU GROUP OBJECTION HEARING MATERIALS. | | | | |
| 02/27/23 | Bentley, Chase A. | 4.30 | 5,783.50 | 001 | 67025738 |
| | PREPARE FOR JUNEAU HEARING. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **34.10** | **$42,190.00** | | |
| 02/01/23 | Tsekerides, Theodore E. | 0.10 | 159.50 | 003 | 66842282 |
| | REVIEW FINAL LETTER TO COUNSEL REQUESTING CLIENT FILES. | | | | |
| 02/01/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 003 | 67246614 |
| | CONSIDER NEXT STEPS ON DOCUMENTS AND INFORMATION FOR INVESTIGATION AND STEPS RE: TRANSFERS TO WIND DOWN AGENT. | | | | |
| 02/02/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 003 | 66848979 |
| | REVIEW COMMUNICATIONS BETWEEN WEIL AND FT PARTNERS REGARDING PRODUCTION OF DOCUMENTS RELATED TO 2020 AMEX TRANSACTION (0.3); COMMUNICATE WITH LSS REGARDING STATUS UPDATE ON DOWNLOADING KROLL DOCUMENT PRODUCTION (0.1). | | | | |
| 02/06/23 | Bonk, Cameron Mae | 1.10 | 1,512.50 | 003 | 66935423 |
| | DRAFT RESPONSES TO QUESTIONS FROM FED RE: AMEX TRANSACTION INVESTIGATION. | | | | |
| 02/06/23 | Ollestad, Jordan Alexandra | 5.70 | 6,070.50 | 003 | 66867210 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PRODUCTION RELATED TO AMEX INVESTIGATION (1.1); COORDINATE WITH T. TSEKERIDES, LSS, AND FT PARTNERS TO DOWNLOAD PRODUCTION FROM FT PARTNERS (0.6); REVIEW AMEX DOCUMENTS FOR ANYTHING RELATED TO K&L GATES AND SUMMARIZE FINDINGS (4.0). | | | | |
| 02/06/23 | Cazes, Catherine | 0.00 | 0.00 | 003 | 66880942 |
| | PREPARE CHART FOR STATUTE OF LIMITATIONS ANALYSIS (0.8). | | | | |
| 02/06/23 | Haiken, Lauren C. | 3.10 | 1,441.50 | 003 | 67053456 |
| | DETAIL INSTRUCTIONS FOR LOAD OF DOCUMENTS TO DATABASE PER J. OLLESTAD. RESEARCH COSTS FOR TRANSFER OF DATABASE PER C. BONK. | | | | |
| 02/07/23 | Ollestad, Jordan Alexandra | 3.10 | 3,301.50 | 003 | 66882944 |
| | REVIEW AND REVISE SUMMARY OF FINDINGS REGARDING AMEX DOCS SEARCH FOR K&L GATES PER S. KAFITI (1.1); COMMUNICATE WITH T. TSEKERIDES REGARDING K&L GATES SEARCH AND REVISE FINDINGS (0.6); CONDUCT ADDITIONAL SEARCHES FOR TALKING POINTS (0.6); REVIEW AND SUMMARIZE DOCUMENTS RELATED TO AMEX TRANSACTION PROVIDED TO FED ADVISORS (0.8). | | | | |
| 02/11/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 003 | 66899965 |
| | CONSIDER NEXT STEPS ON FT PARTNERS FOR DATA ROOM AND ADDITIONAL INFORMATION. | | | | |
| 02/16/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 003 | 66965393 |
| | EMAIL WITH COUNSEL RE: FT PARTNERS LACK OF PRODUCTION (0.1); CONSIDER 2004 MOTION ON FT PARTNERS AND NEXT STEPS (0.2). | | | | |
| 02/16/23 | Ollestad, Jordan Alexandra | 2.30 | 2,449.50 | 003 | 66955542 |
| | REVIEW PREVIOUS DRAFTS AND DRAFT 2004 MOTION TO COMPEL PRODUCTION FROM FT PARTNERS (2.3). | | | | |
| 02/18/23 | Ollestad, Jordan Alexandra | 4.20 | 4,473.00 | 003 | 66976347 |
| | DRAFT AND REVISE 2004 MOTION TO FT PARTNERS FOR PURPOSES OF DOCUMENT PRODUCING RELATING THE AMEX TRANSACTION. | | | | |
| 02/21/23 | Ollestad, Jordan Alexandra | 0.10 | 106.50 | 003 | 67018470 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH T. TSEKERIDES REGARDING DRAFT 2004 MOTION TO COMPEL DISCOVERY FROM FT PARTNERS. | | | | |
| 02/22/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 003 | 67016866 |
| | REVIEW AND REVISE MOTION TO COMPEL 2004 FROM FT PARTNERS FOR MATERIALS RELATING TO INVESTIGATION. | | | | |
| 02/22/23 | Ollestad, Jordan Alexandra | 2.70 | 2,875.50 | 003 | 67007031 |
| | COMMUNICATE WITH T. TSEKERIDES REGARDING FT PARTNERS (0.3); REVIEW AMEX MATERIALS FOR FT PARTNERS DOCUMENTS (0.7); REVIEW AND REVISE DRAFT 2004 MOTION COMPELLING DOCUMENT PRODUCTION FROM FT PARTNERS (0.9); DRAFT DECLARATION ACCOMPANYING FT PARTNERS 2004 MOTION (0.8). | | | | |
| 02/23/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 003 | 67021750 |
| | FURTHER REVISIONS TO 2004 MOTION TO COMPEL FT PARTNERS TO PRODUCE DOCUMENTS AND REVIEW EMAIL FOR MOTION (0.6); ATTENTION TO PRIVILEGE ISSUES RE CID SERVED ON KROLL (.2). | | | | |
| 02/23/23 | Bonk, Cameron Mae | 0.10 | 137.50 | 003 | 67056462 |
| | REVIEW FT PARTNERS 2004 DECLARATION AND EXHIBITS FOR FILING. | | | | |
| 02/23/23 | Ollestad, Jordan Alexandra | 2.80 | 2,982.00 | 003 | 67018578 |
| | COMMUNICATE WITH T. TSEKERIDES AND RLF REGARDING FT PARTNERS 2004 MOTION (0.1); REVIEW AND REVISE DRAFT 2004 MOTION COMPELLING DOCUMENT PRODUCTION FROM FT PARTNERS AND ACCOMPANYING DECLARATION AND EXHIBITS IN PREPARATION FOR FILING ON 2/24 (2.7). | | | | |
| 02/24/23 | Hwangpo, Natasha | 0.30 | 472.50 | 003 | 67016320 |
| | CORRESPOND WITH WEIL TEAM RE FT PARTNERS 2004 MOTION. | | | | |
| 02/24/23 | Ollestad, Jordan Alexandra | 2.70 | 2,875.50 | 003 | 67018790 |
| | REVIEW AND REVISE DRAFT 2004 MOTION (FT PARTNERS) TO INCORPORATE RLF EDITS (1.6); COMMUNICATE WITH TEAM AND CLIENT REGARDING 2004 MOTION (0.5); REVIEW AND REVISE DRAFT EXHIBITS TO FILE WITH 2004 MOTION (FT PARTNERS) (0.6). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/23 | Ollestad, Jordan Alexandra | 0.30 | 319.50 | 003 | 67047560 |
| | COMMUNICATE WITH T. TSEKERIDES AND C. BONK AND PREPARE MATERIALS TO CONDUCT PRIVILEGE REVIEW KROLL/DUFF & PHELPS DOCUMENTS. | | | | |
| 02/27/23 | Ollestad, Jordan Alexandra | 5.10 | 5,431.50 | 003 | 67071108 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE SENT TO KROLL/DUFF & PHELPS (5.1). | | | | |
| 02/28/23 | Haiken, Lauren C. | 5.60 | 2,604.00 | 003 | 67055889 |
| | SEARCH CERTAIN TERMS AS PER J. OLLESTAD. | | | | |
| **SUBTOTAL TASK 003 - AmEx Transaction Investigation:** | | **43.70** | **$44,018.50** | | |
| 02/01/23 | Westerman, Gavin | 1.50 | 2,587.50 | 004 | 66832854 |
| | REVIEW PURCHASE AGREEMENT (1.4); CALL A. KLEINER RE: SAME (.1). | | | | |
| 02/01/23 | Kleiner, Adena | 1.00 | 1,170.00 | 004 | 66832856 |
| | TEAM COMMUNICATIONS (0.6); REVIEW SALE AGREEMENT (0.4). | | | | |
| 02/01/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 67257257 |
| | REVIEW LEGACY LOAN NDA AND COORDINATE SIGNATURE (0.2); EMAIL WITH WEIL M&A TEAM RE LEGACY LOANS (0.3). | | | | |
| 02/01/23 | Ham, Hyunjae | 3.10 | 3,301.50 | 004 | 66849765 |
| | RESEARCH PLAN SALES AND 363 SALES TO DETERMINE METHOD OF BANKRUPTCY COURT APPROVAL. | | | | |
| 02/01/23 | Castillo, Lauren | 3.90 | 2,925.00 | 004 | 66842135 |
| | RESEARCH STANDARDS FOR CONFIRMATION OF PLAN SALES AND 363 SALES (2.9); DRAFT EMAIL C. BENTLEY WITH RESEARCH (1.0). | | | | |
| 02/02/23 | Westerman, Gavin | 1.60 | 2,760.00 | 004 | 66838986 |
| | REVIEW AND REVISE PURCHASE AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Kleiner, Adena | 1.00 | 1,170.00 | 004 | 66838889 |

REVIEW PARTICIPATION SALE AGREEMENT.

| 02/02/23 | Bentley, Chase A. | 1.50 | 2,017.50 | 004 | 67246616 |

REVIEW RESEARCH RE LEGACY LOAN SALE (0.3); DISCUSS SAME WITH A. HAM AND L. CASTILLO (0.7); REVIEW LEGACY LOAN TEASER (0.5).

| 02/02/23 | Ham, Hyunjae | 4.30 | 4,579.50 | 004 | 67140418 |

RESEARCH PLAN SALE AND 363 SALE STANDARDS IN DELAWARE.

| 02/02/23 | Castillo, Lauren | 3.10 | 2,325.00 | 004 | 66842147 |

RESEARCH PLAN SALES AND STANDARDS FOR CONFIRMATION OF PLAN SALE AND REQUIREMENTS FOR RUNNING A VALUATION PROCESS (2.3), EMAIL C. BENTLEY WITH RESEARCH (.3); CALL WITH C. BENTLEY AND A. HAM (.5).

| 02/03/23 | Westerman, Gavin | 0.60 | 1,035.00 | 004 | 66859257 |

REVIEW PURCHASE AGREEMENT (.2); M&A TEAM CALL RE SAME(.4).

| 02/03/23 | Guthrie, Hayden | 0.60 | 840.00 | 004 | 66847046 |

CALL TEAM REGARDING SALE AGREEMENT (0.4); REVIEWING SALE AGREEMENT (0.2).

| 02/03/23 | Kleiner, Adena | 5.60 | 6,552.00 | 004 | 66850514 |

TEAM CALL RE: SALE AGREEMENT (0.7); TEAM COMMUNICATIONS RE: SAME (0.5); REVIEW PURCHASE AGREEMENT COMMENTS (1.2); REVISE PURCHASE AGREEMENT (3.2).

| 02/03/23 | Bentley, Chase A. | 3.30 | 4,438.50 | 004 | 66845287 |

CALL WITH S. KAFITI RE LEGACY LOANS (1.0); REVIEW LEGACY LOAN TEASER (0.5); REVIEW DRAFT LEGACY LOAN PURCHASE AGREEMENT (0.5); COMMENT ON LEGACY LOAN WIP (0.3); DRAFT LEGACY LOAN WORK PLAN (1.0).

| 02/03/23 | Bertens, Erin | 1.90 | 1,425.00 | 004 | 66840596 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PARTICIPATION INTEREST SALE AGREEMENT. | | | | |
| 02/03/23 | Castillo, Lauren<br>RESEARCH CASES CITED IN PRECEDENT 363 SALE MOTION. | 4.40 | 3,300.00 | 004 | 66842216 |
| 02/04/23 | Kleiner, Adena<br>REVISE PURCHASE AGREEMENT. | 2.50 | 2,925.00 | 004 | 66850486 |
| 02/06/23 | Smith, Jason A.B.<br>REVIEW PARTICIPATION INTEREST SALE AGREEMENT AND COMMENT ON SAME. | 1.00 | 1,750.00 | 004 | 66872767 |
| 02/06/23 | Westerman, Gavin<br>WEIL CALL WITH CLIENT AND HL RE PARTICIPATION SALE (.8); CALL WITH TEAM RE PROCESS (.2). | 1.00 | 1,725.00 | 004 | 66872964 |
| 02/06/23 | Guthrie, Hayden<br>CALL WITH KSERVICING TEAM RE: SALE AGREEMENT. | 0.80 | 1,120.00 | 004 | 66860298 |
| 02/06/23 | Kleiner, Adena<br>CALL WITH CLIENT RE: SALE AGREEMENT (0.8); TEAM MEETING RE: SAME (0.2); TEAM COMMUNICATIONS (0.2). | 1.20 | 1,404.00 | 004 | 66869069 |
| 02/06/23 | Bentley, Chase A.<br>CALL WITH J. NELSON AND J. KASTIGEORGIS RE LEGACY LOANS (0.6); REVIEW LEGACY LOAN SALE AGREEMENT AND NDA (1.0); REVIEW RESEARCH REGARDING NECESSARY CONSENTS (1.6). | 3.20 | 4,304.00 | 004 | 67002327 |
| 02/06/23 | Bertens, Erin<br>ATTEND TEAM MEETING RE: SALE AGREEMENT. | 0.20 | 150.00 | 004 | 66866736 |
| 02/06/23 | Castillo, Lauren<br>RESEARCH PRECEDENT FOR PLAN SALES (.2); CALL WITH ALIX PARTNERS REGARDING LEGACY LOAN SALE (1). | 1.20 | 900.00 | 004 | 66905318 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Smith, Jason A.B. | 1.10 | 1,925.00 | 004 | 66883067 |
| | REVIEW PARTICIPATION AGREEMENT AND PROGRAM AGREEMENT (.5); COMPILE COMMENTS TO PARTICIPATION AGREEMENT AND DISTRIBUTED (.5); CORRESPONDENCE WITH WORKING GROUP ON COMMENTS (.1). | | | | |
| 02/07/23 | Kleiner, Adena | 0.40 | 468.00 | 004 | 66878887 |
| | REVIEW COMMENTS TO SALE AGREEMENT (0.3); TEAM COMMUNICATIONS (0.1). | | | | |
| 02/07/23 | Castillo, Lauren | 3.70 | 2,775.00 | 004 | 66909244 |
| | DRAFT CHART OF OUTSTANDING ISSUES FROM THE HCG/STONE RIDGE AND CELTIC PURCHASE AGREEMENTS. | | | | |
| 02/09/23 | Kleiner, Adena | 1.30 | 1,521.00 | 004 | 66897878 |
| | REVIEW AND IMPLEMENT COMMENTS TO SALE AGREEMENT (1.1); TEAM COMMUNICATIONS (0.2). | | | | |
| 02/10/23 | Kleiner, Adena | 0.20 | 234.00 | 004 | 66979086 |
| | TEAM COMMUNICATIONS RE: SALE AGREEMENT. | | | | |
| 02/10/23 | Bentley, Chase A. | 3.10 | 4,169.50 | 004 | 67094375 |
| | CALL WITH KS, AP AND L&M RE LEGACY LOANS (0.6); REVIEW AND REVISE LEGACY LOAN PURCHASE AGREEMENT (2.5). | | | | |
| 02/10/23 | Castillo, Lauren | 0.40 | 300.00 | 004 | 66910837 |
| | REVISE LEGACY LOAN WIP LIST AND SEND TO C. BENTLEY. | | | | |
| 02/11/23 | Hwangpo, Natasha | 0.20 | 315.00 | 004 | 67257258 |
| | CORRESPOND WITH C. BENTLEY RE LEGACY LOANS. | | | | |
| 02/13/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 66915970 |
| | REVIEW CORRESPONDENCE (0.3); CALL WITH G. WESTERMAN (0.2). | | | | |
| 02/14/23 | Smith, Jason A.B. | 0.50 | 875.00 | 004 | 66963211 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LOAN TRANSFER AGREEMENT AND COMMENT ON SAME (.4); CORRESPOND WITH G. WESTERMAN AND D. FREEMAN RE: COMMENTS (.1). | | | | |
| 02/14/23 | Westerman, Gavin | 1.20 | 2,070.00 | 004 | 66940634 |
| | REVIEW LOAN TRANSFER AGREEMENT (1); INTERNAL WEIL CORRESPONDENCE RE SAME (.2). | | | | |
| 02/14/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 66925175 |
| | ATTEND LEGACY LOAN TRANSACTION WORKING GROUP CALL. | | | | |
| 02/14/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 004 | 67094441 |
| | REVIEW LEGACY LOAN PURCHASE AGREEMENT (0.3); REVIEW PPPLF TRANSFER AGREEMENT (1.0); CALL WITH POTENTIAL LEGACY LOAN ACQUIRER (0.7). | | | | |
| 02/14/23 | Castillo, Lauren | 0.30 | 225.00 | 004 | 66977402 |
| | REVISE LEGACY LOAN SALE WIP. | | | | |
| 02/15/23 | Smith, Jason A.B. | 0.20 | 350.00 | 004 | 66963237 |
| | REVIEW RESTRUCTURING COMMENTS TO LOAN SALE AGREEMENT. | | | | |
| 02/15/23 | Westerman, Gavin | 0.30 | 517.50 | 004 | 66950992 |
| | REVIEW LOAN TRANSFER COMMENTS (.2); INTERNAL EMAIL CORRESPONDENCE RE SAME (.1). | | | | |
| 02/15/23 | Freeman, Danek A. | 0.50 | 875.00 | 004 | 66950918 |
| | ATTENTION TO LOAN TRANSFER AGREEMENT ISSUES AND RELATED EMAILS. | | | | |
| 02/15/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 004 | 67179610 |
| | REVIEW AND REVISE LOAN TRANSFER AGREEMENT (1.4); CORRESPOND WITH WEIL TEAM, MCGUIREWOODS RE SAME (.8). | | | | |
| 02/15/23 | Bentley, Chase A. | 2.50 | 3,362.50 | 004 | 67094148 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LEGACY LOAN PURCHASE AGREEMENT (0.7); REVIEW NDAS (0.4); EMAIL AND MULTIPLE CALLS RE LEGACY LOAN SALE (1.4). | | | | |
| 02/15/23 | Shah, Bastian | 0.80 | 728.00 | 004 | 66968766 |
| | REVIEW PPP LOAN SALE AGREEMENT AND DRAFT TAX TREATMENT LANGUAGE. | | | | |
| 02/16/23 | Shah, Bastian | 0.40 | 364.00 | 004 | 66968882 |
| | REVISE PPP LOAN SALE TAX TREATMENT LANGUAGE AND SEND TO RX TEAM FOR REVIEW. | | | | |
| 02/17/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 66963307 |
| | REVIEW HCG NDA. | | | | |
| 02/17/23 | Bentley, Chase A. | 0.50 | 672.50 | 004 | 67094407 |
| | EMAILS RE LEGACY LOAN SALE. | | | | |
| 02/21/23 | Kleiner, Adena | 1.80 | 2,106.00 | 004 | 66990152 |
| | TEAM COMMUNICATIONS (.4); REVIEW PURCHASE AGREEMENT COMMENTS AND TURN EDITS (1.4). | | | | |
| 02/21/23 | Bentley, Chase A. | 0.20 | 269.00 | 004 | 67094215 |
| | EMAIL WITH AP RE LEGACY LOAN SALE. | | | | |
| 02/21/23 | Castillo, Lauren | 0.10 | 75.00 | 004 | 67033751 |
| | REVISE LEGACY LOAN SALE WIP. | | | | |
| 02/22/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 67000959 |
| | REVIEW PARTICIPATION INTEREST SALE AGREEMENT. | | | | |
| 02/22/23 | Kleiner, Adena | 2.30 | 2,691.00 | 004 | 66999565 |
| | REVISE PURCHASE AGREEMENT (2.0); TEAM COMMUNICATIONS RE: SAME (.3). | | | | |
| 02/22/23 | Bentley, Chase A. | 0.30 | 403.50 | 004 | 66995999 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE HCG NDA FOR LL SALE (0.2); EMAIL WITH A. KLEINER RE LEGACY LOAN SALE AGREEMENT (0.1). | | | | |
| 02/23/23 | Kleiner, Adena | 3.50 | 4,095.00 | 004 | 67005287 |
| | TEAM COMMUNICATIONS (1.7); REVISE PURCHASE AGREEMENT (1.8). | | | | |
| 02/23/23 | Bentley, Chase A. | 0.30 | 403.50 | 004 | 67002175 |
| | CALL WITH A. KLEINER RE LEGACY LOAN SALE AGREEMENT (0.3). | | | | |
| 02/23/23 | Shah, Bastian | 0.20 | 182.00 | 004 | 67010326 |
| | REVIEW REVISED LOAN PURCHASE AGREEMENT. | | | | |
| 02/23/23 | Bertens, Erin | 2.40 | 1,800.00 | 004 | 67002880 |
| | DRAFT PARTICIPATION INTEREST SALE AGREEMENT. | | | | |
| 02/24/23 | Guthrie, Hayden | 0.50 | 700.00 | 004 | 67009097 |
| | REVIEW PARTICIPATION LOAN AGREEMENT. | | | | |
| 02/24/23 | Kleiner, Adena | 1.40 | 1,638.00 | 004 | 67020537 |
| | TEAM COMMUNICATIONS RE: DRAFT OF PI SALE AGREEMENT (0.3); REVISE DRAFT OF LEGACY LOAN PI SALE AGREEMENT (1.1). | | | | |
| 02/24/23 | Castillo, Lauren | 0.10 | 75.00 | 004 | 67033734 |
| | CORRESPOND WITH M. MILANA ABOUT 363 SALE PRECEDENT. | | | | |
| 02/27/23 | Westerman, Gavin | 1.10 | 1,897.50 | 004 | 67039832 |
| | M&A TEAM MEETING (.3); REVIEW PURCHASE AGREEMENT (.8). | | | | |
| 02/27/23 | Kleiner, Adena | 1.90 | 2,223.00 | 004 | 67038685 |
| | REVISE LEGACY LOAN PI SALE AGREEMENT (.9); CALL WITH CLIENT AND ALIX PARTNERS (.5); TEAM COMMUNICATION RE: DRAFT OF PI SALE AGREEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/23 | Bentley, Chase A. | 0.70 | 941.50 | 004 | 67025722 |
| | ATTEND LEGACY LOAN WORKING GROUP CALL (0.5); REVIEW LEGACY LOAN SALE AGREEMENT (0.2). | | | | |
| 02/27/23 | Bertens, Erin | 0.30 | 225.00 | 004 | 67034125 |
| | ATTEND TEAM MEETING RE: LEGACY LOAN SALE (PARTIAL). | | | | |
| 02/27/23 | Castillo, Lauren | 0.50 | 375.00 | 004 | 67103423 |
| | LEGACY LOAN SALE WORKING GROUP CALL. | | | | |
| 02/28/23 | Kleiner, Adena | 0.60 | 702.00 | 004 | 67052317 |
| | TEAM COMMUNICATIONS RE: PI SALE AGREEMENT (.4); COMMUNICATIONS WITH CLIENT RE: PI SALE AGREEMENT (.2). | | | | |
| 02/28/23 | Shah, Bastian | 0.10 | 91.00 | 004 | 67055433 |
| | REVIEW UPDATED LOAN PURCHASE AGREEMENT. | | | | |
| 02/28/23 | Castillo, Lauren | 0.10 | 75.00 | 004 | 67103402 |
| | UPDATES LEGACY LOAN SALE WIP. | | | | |

**SUBTOTAL TASK 004 - Asset Disposition/363 Asset Sales:**   **91.20**   **$107,047.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 66847660 |
| | CORRESPOND WITH WEIL LIT TEAM RE CLAIMS HEARING. | | | | |
| 02/02/23 | Ruocco, Elizabeth A. | 0.40 | 510.00 | 006 | 66859560 |
| | CORRESPONDENCE WITH ALIX PARTNERS AND BIZ 2 CREDIT RE SETOFF AND INVOICES. | | | | |
| 02/02/23 | Castillo, Lauren | 0.90 | 675.00 | 006 | 66842125 |
| | DRAFT CHART OF ENTITY CLAIMS TO SEND TO THE RESERVE BANK. | | | | |
| 02/03/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 006 | 66847748 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE RATIAS CLAIMS (.3); CORRESPOND WITH L. CASTILLO RE COMPANY AND BOARD REVIEW (.4). | | | | |
| 02/03/23 | Ruocco, Elizabeth A. | 1.10 | 1,402.50 | 006 | 66859405 |
| | REVIEW AND CIRCULATE SUMMARY OF CLAIMS AGAINST ENTITIES TO CLEARY (0.6); COMMUNICATION AND REVIEW INFORMATION RELATED TO BIZ 2 CREDIT INVOICES AND PROOF OF CLAIM (0.5). | | | | |
| 02/09/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 66905166 |
| | CORRESPOND WITH R. SLACK RE CLAIMS OBJECTIONS. | | | | |
| 02/11/23 | Suarez, Ashley | 0.50 | 455.00 | 006 | 66960651 |
| | EMAIL N. HWANGPO ON CLAIMS SERVICE LOG (0.1); REVIEW CLAIMS SERVICE LOG (0.4). | | | | |
| 02/13/23 | Castillo, Lauren | 1.20 | 900.00 | 006 | 67257259 |
| | DRAFT EXHIBITS FOR THE NOTICE OF SATISFACTION OF CERTAIN CLAIMS. | | | | |
| 02/15/23 | Castillo, Lauren | 0.40 | 300.00 | 006 | 66977449 |
| | REVISE NOTICE OF SATISFACTION OF CERTAIN CLAIMS WITH RLF'S COMMENTS (.4). | | | | |
| 02/15/23 | Castillo, Lauren | 0.30 | 225.00 | 006 | 66977509 |
| | DRAFT AND SEND UPDATE EMAIL TO MANAGEMENT AND GREENBERG REGARDING ENTERED ORDER FOR THE OBJECTION TO CLAIMS FO RECLASSIFICATION PURPOSES. | | | | |
| 02/16/23 | Hwangpo, Natasha | 0.50 | 787.50 | 006 | 66969342 |
| | REVIEW, REVISE NOTICE OF SATISFACTION (.2); CORRESPOND WITH LIT TEAM RE OMNIBUS CLAIMS AND HEARING RE SAME (.3). | | | | |
| 02/16/23 | Bonk, Cameron Mae | 1.20 | 1,650.00 | 006 | 66958268 |
| | CLAIMS AND CONFIRMATION HEARING RESEARCH/CORRESPONDENCE. | | | | |
| 02/16/23 | Castillo, Lauren | 0.30 | 225.00 | 006 | 66977541 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF SATISFACTION OF CERTAIN CLAIMS. | | | | |
| 02/17/23 | Hwangpo, Natasha | 0.20 | 315.00 | 006 | 66969333 |
| | CORRESPOND WITH WEIL TEAM RE OMNIBUS RECLASS OBJECTION. | | | | |
| 02/17/23 | McMillan, Jillian A. | 1.90 | 2,223.00 | 006 | 66998284 |
| | CORRESPOND WITH ALIXPARTNERS, N. HWANGPO, AND L. CASTILLO RE CSC PROOFS OF CLAIM AND SERVICE PAYMENTS (.7); REVIEW CSC INVOICE CLAIMS (1.2). | | | | |
| 02/17/23 | Castillo, Lauren | 0.20 | 150.00 | 006 | 66977771 |
| | EMAILS TO GREENBERG, LITIGATION, AND MANAGEMENT REGARDING ALERT ORDERS ENTERED FOR THE RECLASSIFICATION CLAIMS OBJECTION. | | | | |
| 02/20/23 | Hwangpo, Natasha | 0.40 | 630.00 | 006 | 67016276 |
| | CORRESPOND WITH L. CASTILLO RE OPEN CLAIMS ISSUES. | | | | |
| 02/21/23 | Castillo, Lauren | 1.70 | 1,275.00 | 006 | 67033824 |
| | REVIEW RECENTLY FILED PRIORITY CLAIMS (.3); DRAFT CLAIMS SUMMARY CHART FOR SECOND CLAIMS OBJECTION (.7); COORDINATE WITH ALIX PARTNERS ON CLAIMANT INFORMATION (.2); DRAFT SECOND CLAIMS OBJECTION (.5). | | | | |
| 02/22/23 | Suarez, Ashley | 0.80 | 728.00 | 006 | 67028259 |
| | EMAIL N. HWANGPO ON BIZ-2-CREDIT LATEST INBOUND (0.1); DRAFT EMAIL C. BENTLEY ON LATEST UPDATES FROM BIZ-2-CREDIT WORKSTREAM (0.7);. | | | | |
| 02/22/23 | Castillo, Lauren | 1.50 | 1,125.00 | 006 | 67033902 |
| | REVISE CLAIMS SUMMARY CHART WITH NEWLY FILED CLAIMS (1.3); CORRESPOND WITH RLF ABOUT CLAIMS OBJECTION (.2). | | | | |
| 02/23/23 | Hwangpo, Natasha | 0.30 | 472.50 | 006 | 67016538 |
| | CORRESPOND WITH L. CASTILLO RE SECOND OMNIBUS OBJECTION TO RECLASSIFY. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Suarez, Ashley | 0.20 | 182.00 | 006 | 67028272 |
| | CALL WITH J. FRIEDMAN ON CLAIMS AGENT PROPOSAL COMPARISON (0.1); CIRCULATE COMPARISON SHEET TO J. FRIEDMAN (0.1). | | | | |
| 02/23/23 | Suarez, Ashley | 0.90 | 819.00 | 006 | 67028276 |
| | CIRCULATE CASE LAW TO C. BENTLEY REGARDING BIZ-2-CREDIT WORKSTREAM (0.2); ATTEND CALL WITH T. THORODDSEN ON LATEST UPDATES FOR BIZ-2-CREDIT WORKSTREAM (0.2); EMAILS TO C. BENTLEY AND T. THORODDSEN REGARDING AVAILABILITY FOR CALL WITH BIZ-2-CREDIT COUNSEL (0.3); EMAIL BIZ-2-CREDIT COUNSEL REQUESTING CALL AVAILABILITY (0.2);. | | | | |
| 02/23/23 | Castillo, Lauren | 0.30 | 225.00 | 006 | 67033682 |
| | CORRESPOND WITH M. MILANA REGARDING CLAIMANT'S NEWLY FILED CLAIM. | | | | |
| 02/24/23 | Suarez, Ashley | 0.40 | 364.00 | 006 | 67028291 |
| | EMAIL C. BENTLEY ON CALL WITH BIZ-2-CREDIT COUNSEL, I.E., DLA (0.1); EMAILS TO DLA IN RESPONSE TO CALL AVAILABILITY (0.2); CIRCULATE CALENDAR INVITATION FOR CALL WITH DLA (0.1). | | | | |
| 02/24/23 | Castillo, Lauren | 0.70 | 525.00 | 006 | 67033859 |
| | RESEARCH NEWLY FILED PRIORITY CLAIMS AND REVISE CLAIMS SUMMARY CHART. | | | | |
| 02/27/23 | Castillo, Lauren | 1.50 | 1,125.00 | 006 | 67103408 |
| | RESEARCH PAUL PIETSCHNER FALSE CLAIMS ACT COMPLAINT (.2); DRAFT SECOND OBJECTION TO CLAIMS FOR RECLASSIFICATION (1.3). | | | | |
| 02/28/23 | Bentley, Chase A. | 0.30 | 403.50 | 006 | 67033822 |
| | REVIEW B2C DOCUMENTS (0.2); EMAIL WITH A. SUAREZ RE SAME (0.1). | | | | |
| 02/28/23 | Suarez, Ashley | 0.50 | 455.00 | 006 | 67122307 |
| | ATTEND CALL WITH DLA AND C. BENTLEY ON BIZ-2-CREDIT ISSUE (0.1); EMAILS TO DLA TO RESCHEDULE CALL (0.2); EMAILS TO C. BENTLEY TO RESCHEDULE CALL (0.2). | | | | |
| 02/28/23 | Castillo, Lauren | 3.90 | 2,925.00 | 006 | 67103422 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SECOND OBJECTION TO CLAIMS FOR RECLASSIFICATION. | | | | |
| **SUBTOTAL TASK 006 - Bar Date and Claims Matters:** | | **23.80** | **$23,119.50** | | |
| 02/06/23 | Ham, Hyunjae | 1.00 | 1,065.00 | 007 | 66879291 |
| | CORRESPONDENCE RE: BORROWER INQUIRIES. | | | | |
| 02/15/23 | Hwangpo, Natasha | 0.30 | 472.50 | 007 | 66969424 |
| | CORRESPOND WITH WEIL TEAM, RLF RE BORROWER INQUIRIES. | | | | |
| 02/22/23 | Suarez, Ashley | 1.80 | 1,638.00 | 007 | 67028255 |
| | CALL WITH K. STEVERSON (OMNI) ON J. JUNEAU INBOUND (0.1); EMAIL N. HWANGPO REGARDING SAME (0.1); DRAFT EMAIL RESPONSE TO J. JUNEAU WITH PROCEDURES FROM NOL ORDER (1.1); CIRCULATE DRAFT EMAIL N. HWANGPO FOR REVIEW (0.1); INCORPORATE RLF COMMENTS TO DRAFT EMAIL (0.1); EMAIL A. STEELE REGARDING SAME (0.1); CIRCULATE EMAIL J. JUNEAU (0.2). | | | | |
| **SUBTOTAL TASK 007 - Borrower Matters:** | | **3.10** | **$3,175.50** | | |
| 02/02/23 | Hwangpo, Natasha | 0.30 | 472.50 | 008 | 67140416 |
| | REVIEW AND REVISE CALENDAR. | | | | |
| 02/02/23 | Parker-Thompson, Destiny | 0.50 | 455.00 | 008 | 66837158 |
| | REVIEW AND REVISE WIP (0.30); CORRESPONDENCE WITH L. CASTILLO RE: VOTING STIPULATIONS AND 503(B)(9) WORKSTREAM (0.20). | | | | |
| 02/03/23 | Parker-Thompson, Destiny | 0.20 | 182.00 | 008 | 66859224 |
| | REVIEW AND REVISE WIP. | | | | |
| 02/05/23 | Parker-Thompson, Destiny | 0.30 | 273.00 | 008 | 66851167 |
| | REVIEW AND REVISE POST-PETITION WIP. | | | | |
| 02/06/23 | Castillo, Lauren | 0.50 | 375.00 | 008 | 66905411 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 02/06/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE WIP. | 0.10 | 91.00 | 008 | 66870556 |
| 02/07/23 | Suarez, Ashley<br>EMAIL D. PARKER-THOMPSON ON CONFIRMATION WORKSTREAMS TO BE ADDED TO WORK IN PROGRESS LIST. | 0.10 | 91.00 | 008 | 66882626 |
| 02/07/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP (0.50); CORRESPONDENCE WITH A. SUAREZ RE: CONFIRMATION BRIEF WORKSTREAMS (0.20). | 0.70 | 637.00 | 008 | 66882992 |
| 02/07/23 | Mason, Kyle<br>UPDATE CASE CALENDAR. | 0.10 | 31.00 | 008 | 66949718 |
| 02/08/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POSTPETITION WIP. | 0.10 | 91.00 | 008 | 66900536 |
| 02/08/23 | Jones, Taylor<br>REVIEW REVISED WIP LIST. | 0.10 | 106.50 | 008 | 67158127 |
| 02/09/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POST-PETITION WIP. | 0.30 | 273.00 | 008 | 66900561 |
| 02/10/23 | Castillo, Lauren<br>ATTEND WIP MEETING. | 0.50 | 375.00 | 008 | 66910842 |
| 02/10/23 | Parker-Thompson, Destiney<br>REVIEW AND REVISE POST-PETITION WIP. | 0.10 | 91.00 | 008 | 66960657 |
| 02/12/23 | McMillan, Jillian A. | 0.10 | 117.00 | 008 | 66908081 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

#### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. THOMPSON RE UPDATES TO WIP LIST. | | | | |
| 02/12/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 008 | 66906807 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 02/13/23 | Suarez, Ashley | 0.20 | 182.00 | 008 | 66969038 |
| | EMAIL D. PARKER THOMPSON ON WORK IN PROGRESS UPDATES (0.1); EMAIL WEIL TEAM WITH WORK IN PROGRESS MEETING ROOM (0.1). | | | | |
| 02/14/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 008 | 66963544 |
| | REVIEW AND REVISE POSTPETITION WIP. | | | | |
| 02/15/23 | Bentley, Chase A. | 0.50 | 672.50 | 008 | 67094297 |
| | COMMENT ON WIP CHECKLIST. | | | | |
| 02/15/23 | Suarez, Ashley | 0.30 | 273.00 | 008 | 66969386 |
| | EMAIL C. BENTLEY ON WORK IN PROGRESS MEETING WORKSTREAM TRANSITION (0.1); EMAILS TO C. BENTLEY REGARDING WORK IN PROGRESS UPDATES (0.2). | | | | |
| 02/15/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 008 | 66976448 |
| | EMAIL CORRESPONDENCE WITH C. BENTLEY RE: POST-PETITION WIP COVERAGE AND UPDATES. | | | | |
| 02/16/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 008 | 66955533 |
| | COMMUNICATE WITH A. SUAREZ REGARDING WIP LIST AND LITIGATION WORKSTREAM STATUS UPDATES (0.2). | | | | |
| 02/16/23 | Suarez, Ashley | 3.00 | 2,730.00 | 008 | 66969381 |
| | UPDATE WORK IN PROGRESS LIST PER C. BENTLEY COMMENTS (0.9); UPDATE WORK IN PROGRESS LIST (1.4); CIRCULATE WORK IN PROGRESS LIST TO TEAM FOR REVIEW (0.2); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.4); CIRCULATE WORK IN PROGRESS LIST TO FULL TEAM FOR REVIEW (0.1). | | | | |
| 02/16/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 008 | 66970870 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. SUAREZ RE COMMENTS TO WORK IN PROGRESS TASK LIST (0.2). | | | | |
| 02/16/23 | McMillan, Jillian A. | 0.60 | 702.00 | 008 | 66998499 |
| | CORRESPOND WITH A. SUAREZ RE WIP LIST. | | | | |
| 02/16/23 | Castillo, Lauren | 0.30 | 225.00 | 008 | 66977391 |
| | CALL WITH A. SUAREZ RE: WIP UPDATES. | | | | |
| 02/16/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 008 | 66976460 |
| | MEET WITH A. SUAREZ RE: POST-PETITION WIP TRANSITION. | | | | |
| 02/17/23 | Suarez, Ashley | 0.50 | 455.00 | 008 | 66969308 |
| | UPDATE WIP LIST PER WORK IN PROGRESS CALL (0.4); REVIEW SERVICE LOG (0.1). | | | | |
| 02/19/23 | Suarez, Ashley | 0.70 | 637.00 | 008 | 66969496 |
| | UPDATE WORK IN PROGRESS LIST (0.2); CIRCULATE WORK IN PROGRESS LIST FOR ASSOCIATE TEAM REVIEW (0.2); UPDATE WORK IN PROGRESS LIST PER TEAM UPDATES (0.2); EMAIL TEAM ON SUBSEQUENT WORK IN PROGRESS LIST CIRCULATION (0.1). | | | | |
| 02/19/23 | McMillan, Jillian A. | 0.10 | 117.00 | 008 | 66998570 |
| | CORRESPOND WITH A. SUAREZ RE WIP REVISIONS. | | | | |
| 02/19/23 | Castillo, Lauren | 0.20 | 150.00 | 008 | 66977728 |
| | PROVIDE WIP UPDATES TO A. SUAREZ. | | | | |
| 02/21/23 | Suarez, Ashley | 1.10 | 1,001.00 | 008 | 67028171 |
| | REVISE WORK IN PROGRESS LIST (.4); EMAIL N. HWANGPO REGARDING THE SAME (.1); UPDATE WORK IN PROGRESS LIST PER ASSOCIATE UPDATES (.6);. | | | | |
| 02/21/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67033894 |
| | PROVIDE WIP UPDATES. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67028205 |
| | REVISE WORK IN PROGRESS LIST (0.3); EMAIL C. BENTLEY REGARDING SAME (0.1). | | | | |
| 02/22/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67218389 |
| | PROVIDE WIP UPDATES. | | | | |
| 02/23/23 | Suarez, Ashley | 0.90 | 819.00 | 008 | 67028300 |
| | REVISE WORK IN PROGRESS LIST TO INCLUDE LATEST CASE UPDATES (0.2); EMAIL T. JONES ON WORK IN PROGRESS LIST UPDATES (0.1); EMAILS TO J. FRIEDMAN REGARDING SAME (0.2); EMAIL L. CASTILLO REGARDING SAME (0.1); REVISE WORK IN PROGRESS LIST PER TEAM UPDATES (0.3). | | | | |
| 02/23/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 008 | 67013212 |
| | EMAILS WITH A. SUAREZ AND J. MCMILLAN RE UPDATES FOR WORK IN PROGRESS TASK LIST. | | | | |
| 02/23/23 | McMillan, Jillian A. | 0.10 | 117.00 | 008 | 67047108 |
| | CORRESPOND WITH J. FRIEDMAN RE WIP LIST REVISIONS. | | | | |
| 02/23/23 | Mason, Kyle | 0.10 | 31.00 | 008 | 67040311 |
| | REVIEW RECENT PLEADINGS; UPDATE CASE CALENDAR. | | | | |
| 02/24/23 | Suarez, Ashley | 0.40 | 364.00 | 008 | 67028292 |
| | REVISE WORK IN PROGRESS LIST PER UPDATES FROM WORK IN PROGRESS MEETING. | | | | |
| 02/24/23 | Mason, Kyle | 0.10 | 31.00 | 008 | 67040287 |
| | REVIEW RECENT PLEADINGS, UPDATE CASE CALENDAR. | | | | |
| 02/26/23 | Suarez, Ashley | 0.70 | 637.00 | 008 | 67028338 |
| | REVISE WORK IN PROGRESS LIST FOR LATEST CASE UPDATES. | | | | |
| 02/26/23 | Friedman, Jonathan R. | 0.20 | 234.00 | 008 | 67089596 |
| | EMAILS WITH A. SUAREZ AND L. CASTILLO RE UPDATES FOR WORK IN PROGRESS TASK LIST (0.2). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67103397 |
| | PROVIDE WIP UPDATES. | | | | |
| 02/27/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67103411 |
| | COLLECT MATERIALS FOR DISTRIBUTION DURING WIP MEETING. | | | | |
| 02/28/23 | Suarez, Ashley | 0.60 | 546.00 | 008 | 67122266 |
| | REVISE WORK IN PROGRESS LIST FOR LATEST UPDATES (0.4); CIRCULATE WORK IN PROGRESS LIST TO ASSOCIATE TEAM (0.1); CIRCULATE REVISED WORK IN PROGRESS LIST TO FULL KS TEAM (0.1). | | | | |
| 02/28/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 008 | 67089608 |
| | EMAILS WITH A. SUAREZ RE UPDATES TO WORK IN PROGRESS TASK LIST. | | | | |
| 02/28/23 | Castillo, Lauren | 0.10 | 75.00 | 008 | 67103410 |
| | PROVIDE WIP UPDATES. | | | | |
| **SUBTOTAL TASK 008 - Case Administration (WIP List & Case Calendar):** | | **17.60** | **$16,447.50** | | |
| 02/01/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 009 | 66847566 |
| | CORRESPOND WITH MANAGEMENT RE WIND DOWN OFFICER AND AGREEMENT (.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.5); CORRESPOND WITH RLF RE SAME (.3). | | | | |
| 02/01/23 | Bentley, Chase A. | 0.50 | 672.50 | 009 | 66845070 |
| | REVIEW COST PER LOAN ANALYSIS (0.3); DISCUSS CONFIRMATION BRIEF WITH WEIL RX TEAM (0.2). | | | | |
| 02/01/23 | Shah, Bastian | 0.50 | 455.00 | 009 | 66861506 |
| | REVISE LIQUIDATION PLAN COMPARISON SUMMARY. | | | | |
| 02/01/23 | Ruocco, Elizabeth A. | 0.60 | 765.00 | 009 | 66859441 |
| | REVIEW AND CORRESPONDENCE WITH ALIXPARTNERS WITH RESPECT TO ASSUMPTIONS FOR WIND DOWN BUDGET SCHEDULE. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Mason, Kyle | 0.30 | 93.00 | 009 | 66850130 |

RESEARCH RE: CONFIRMATION HEARING TRANSCRIPTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 009 | 67140413 |

DRAFT EMAIL CLEARY REGARDING PREFERRED WIND DOWN STRUCTURE (.9); EMAIL EXCHANGE WITH E. RUOCCO, G. MAGILL AND B. SHAH REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Hwangpo, Natasha | 3.20 | 5,040.00 | 009 | 66847583 |

CALL WITH CLEARY, YOUNG CONAWAY, RLF, WEIL TEAM, ALIX, CHILMARK RE OPEN ISSUES (1.2); REVIEW AND REVISE WIND DOWN BUDGET SCHEDULE (.5); CORRESPOND WITH E. RUOCCO RE SAME (.2); CORRESPOND WITH MANAGEMENT, ADVISORS RE PLAN SUPPLEMENT DOCUMENTS (.5); REVIEW AND REVISE WIND DOWN AGREEMENT AND OFFICER IDENTITY (.6); REVIEW AND REVISE PLAN SUPPLEMENT NOTICE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 009 | 66845166 |

CALL WITH FED ADVISORS RE VARIOUS PLAN PROVISIONS (1.0); EMAIL AND CALL WITH WEIL RX AND RLF TEAMS RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Ruocco, Elizabeth A. | 2.00 | 2,550.00 | 009 | 66859616 |

PARTICIPATE ON CALL WITH WEIL TAX AND COMPANY ACCOUNTS RE TAX EFFICIENT STRUCTURE FOR POST EFFECTIVE DATE BASIS (1.0); REVISED AND INCORPORATED EDITS INTO ASSUMPTIONS FOR WIND DOWN BUDGET SCHEDULE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Castillo, Lauren | 0.10 | 75.00 | 009 | 66842113 |

REVISE PLAN SUPPLEMENT NOTICE WITH COMMENTS FROM RLF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 67248006 |

CALL WITH E. RUOCCO TO DISCUSS PLAN SUPPLEMENT FILINGS FOR PLEADINGS AND HEARINGS CHART TO SEND TO MANAGEMENT TEAM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Parker-Thompson, Destiney | 1.00 | 910.00 | 009 | 66837132 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE CONTENTS OF PRECEDENT FOR CONFIRMATION BRIEF AND SEND TO C. BENTLEY FOR REVIEW. | | | | |
| 02/02/23 | Mason, Kyle | 0.20 | 62.00 | 009 | 66850207 |
| | RESEARCH RE CONFIRMATION TRANSCRIPTS. | | | | |
| 02/03/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 009 | 66859642 |
| | FINALIZE AND SEND EMAIL CLEARY REGARDING STRUCTURE OF WIND DOWN CO (.2); REVIEW UPDATED TAX COMPARISON REGARDING WIND DOWN STRUCTURE (.6). | | | | |
| 02/03/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67140554 |
| | CALL WITH CANDIDATE FOR WINDDOWN OFFICER POSITION (.2); REVIEW CVS OF WINDDOWN OFFICERS (.3). | | | | |
| 02/03/23 | Hwangpo, Natasha | 2.10 | 3,307.50 | 009 | 66847560 |
| | CORRESPOND WITH ALIX, RLF, WEIL TEAM RE POST-ED BUDGET (.4); CORRESPOND WITH SAME RE POST-EFFECTIVE DATE STRUCTURE (.3); CORRESPOND WITH SAME, MANAGEMENT RE WIND DOWN OFFICER (.4); CORRESPOND WITH CLEARY RE SAME (.3); CORRESPOND WITH SAME, WEIL TEAM RE OPEN CONFIRMATION ISSUES (.7). | | | | |
| 02/03/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 009 | 66841967 |
| | DRAFT RESPONSES TO LITIGATION RELATED QUESTIONS FROM FED RE WIND DOWN OFFICER (.5). | | | | |
| 02/03/23 | Bentley, Chase A. | 2.70 | 3,631.50 | 009 | 67246617 |
| | DRAFT CONFIRMATION BRIEF (2.0); RESEARCH PLAN RELEASES (0.7). | | | | |
| 02/03/23 | Suarez, Ashley | 0.40 | 364.00 | 009 | 66861388 |
| | EMAILS TO C. BENTLEY ON CONFIRMATION WORKSTREAM MEETING (0.2); ATTEND CALL WITH N. HWANGPO REGARDING SAME (0.2). | | | | |
| 02/03/23 | Friedman, Jonathan R. | 0.90 | 1,053.00 | 009 | 66866808 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH N. HWANGPO RE CONFIRMATION FILINGS (0.1); ANALYZE DISCLOSURE STATEMENT RE CASE AND PLAN DETAILS FOR DRAFT CONFIRMATION FILINGS (0.8). | | | | |
| 02/03/23 | McMillan, Jillian A. | 0.10 | 117.00 | 009 | 66907595 |
| | CORRESPOND WITH C. BENTLEY RE CONFIRMATION BRIEF WORK STREAMS. | | | | |
| 02/03/23 | Ruocco, Elizabeth A. | 1.70 | 2,167.50 | 009 | 67142357 |
| | CIRCULATE PLAN SUPPLEMENT DOCUMENTS FOR EXTERNAL REVIEW (0.3); ORGANIZE CVS OF POTENTIAL CANDIDATES FOR WIND DOWN OFFICER (0.4); REVISE AND REVIEW ASSUMPTIONS FOR WIND DOWN BUDGET SCHEDULE AND CORRESPONDENCE WITH ALIXPARTNERS RE SAME (1.0). | | | | |
| 02/03/23 | Castillo, Lauren | 0.80 | 600.00 | 009 | 66842196 |
| | COMPILE PLAN SUPPLEMENT WITH NOTICE AND EXHIBITS TO SEND TO COMPANY. | | | | |
| 02/06/23 | Goldring, Stuart J. | 1.80 | 3,771.00 | 009 | 66872206 |
| | REVISE COMPARATIVE TAX ANALYSIS OF WIND DOWN STRUCTURES (1.4); CONSIDER EMAIL FROM CLEARY TAX REGARDING WIND DOWN STRUCTURE (.2); CALL WITH E. RUOCCO REGARDING SAME (.2). | | | | |
| 02/06/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 009 | 66905124 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.6); REVIEW AND REVISE WIND DOWN BUDGET (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE NOTIEC OF PLAN VOTING DEADLINES (.2). | | | | |
| 02/06/23 | Shah, Bastian | 0.30 | 273.00 | 009 | 66861626 |
| | REVIEW REVISIONS TO LIQUIDATION PLAN COMPARISON. | | | | |
| 02/06/23 | Suarez, Ashley | 0.40 | 364.00 | 009 | 66882347 |
| | ATTEND MEETING WITH WEIL TEAM ON PLAN CONFIRMATION WORKSTREAMS. | | | | |
| 02/06/23 | Friedman, Jonathan R. | 1.30 | 1,521.00 | 009 | 66907448 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE PLAN AND DISCLOSURE STATEMENT FOR CONFIRMATION BRIEF BACKGROUND (0.4); CONFERENCE WITH C. BENTLEY AND T. JONES RE CASE BACKGROUND AND NEXT STEPS (0.5); CONFERENCE WITH RX TEAM RE: CONFIRMATION BRIEF AND ORDER DRAFT AND TASK ALLOCATION (0.4). | | | | |
| 02/06/23 | McMillan, Jillian A. | 2.00 | 2,340.00 | 009 | 66907803 |
| | CORRESPOND WITH N. HWANGPO AND OMNI RE ADJOURNMENT OF PLAN SUPPLEMENT, VOTING AND PLAN OBJECTION DEADLINES (.2); REVIEW CONFIRMATION BRIEF PRECEDENT IN PREPARATION OF COMPANY'S CONFIRMATION BRIEF (.5); ATTEND MEETING WITH WEIL TEAM RE CONFIRMATION PREPARATION (.5); DRAFT CONFIRMATION ORDER (.8). | | | | |
| 02/06/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 66905573 |
| | REVISE WIND DOWN OFFICER EXHIBIT WITH NEW CANDIDATES (.1); CONFIRMATION BRIEF PREP CALL WITH C. BENTLEY (.6). | | | | |
| 02/06/23 | Jones, Taylor | 1.30 | 1,384.50 | 009 | 66867806 |
| | REVIEW PRIOR CONFIRMATION BRIEFS (0.3); REVIEW PRIOR BRIEFING AND KSERVICING RULING ON RELEASE PROVISIONS (1.0). | | | | |
| 02/07/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 009 | 66882723 |
| | PREPARE FOR CALL WITH CLEARY TAX REGARDING WIND DOWN STRUCTURE (.1); CALL WITH CLEARY, E. RUOCCO AND OTHERS REGARDING TAX IMPLICATIONS OF WIND DOWN STRUCTURE (.8). | | | | |
| 02/07/23 | Arthur, Candace | 0.70 | 1,186.50 | 009 | 67142362 |
| | EMAIL GREENBERG TEAM ON WINDDOWN OFFICER OPTIONS (.5); CONFER WITH CLIENT ON SAME (.2). | | | | |
| 02/07/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 009 | 66904882 |
| | REVIEW AND REVISE RESPONSES TO FED RE OPEN ISSUES (.5); CORRESPOND WITH WEIL LIT TEAM, ALIX RE SAME (.7); CORRESPOND WITH WEIL TEAM, RLF RE RELEASES (.5). | | | | |
| 02/07/23 | Sullivan, Kevin J. | 1.50 | 2,392.50 | 009 | 66872898 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE WIND DOWN AGREEMENT (.5); INTERNAL DISCUSSIONS REGARDING PROCUREMENT OF ERRORS AND OMISSIONS LIABILITY INSURANCE POLICY FOR WIND DOWN OFFICER (.5); CORRESPONDENCE WITH CAC SPECIALTY (INSURANCE BROKER) REGARDING INSURANCE TO BE PLACED FOR ACTIVITIES OF WIND DOWN OFFICER (.5). | | | | |
| 02/07/23 | Bonk, Cameron Mae | 1.20 | 1,650.00 | 009 | 66969410 |
| | DRAFT RESPONSES TO QUESTIONS FROM FED RE PLAN SUPPLEMENT AND WIND DOWN OFFICER CONCERNING AMEX TRANSACTION INVESTIGATION (1.2). | | | | |
| 02/07/23 | Ollestad, Jordan Alexandra | 0.70 | 745.50 | 009 | 66882930 |
| | COORDINATE WITH C. BONK REGARDING AMEX AND OTHER PRODUCTION-RELATED UPDATES FOR PLAN OPEN ISSUES LIST AND DRAFT UPDATES (0.3); REVIEW AMEX COMMUNICATIONS AND DRAFT ADDITIONAL RESPONSES FOR PLAN OPEN ISSUES REGARDING AMEX INVESTIGATION PRODUCTION (0.4). | | | | |
| 02/07/23 | Bentley, Chase A. | 0.30 | 403.50 | 009 | 67094269 |
| | EMAIL RE ASSUMPTION SCHEDULE. | | | | |
| 02/07/23 | Bentley, Chase A. | 2.20 | 2,959.00 | 009 | 67094305 |
| | REVIEW PRECEDENT FOR CONFIRMATION BRIEF (1.5); MEET WITH WEIL TEAM TO DISCUSS SAME (0.7). | | | | |
| 02/07/23 | Suarez, Ashley | 0.20 | 182.00 | 009 | 66882646 |
| | MEET WITH C. BENTLEY ON CONFIRMATION WORKSTREAMS. | | | | |
| 02/07/23 | McMillan, Jillian A. | 3.50 | 4,095.00 | 009 | 66908141 |
| | CORRESPOND WITH L. CASTILLO RE CONFIRMATION BRIEF OUTLINE (.2); DRAFT CONFIRMATION ORDER (3.3). | | | | |
| 02/07/23 | Ruocco, Elizabeth A. | 2.00 | 2,550.00 | 009 | 66920602 |
| | PARTICIPATE ON TAX CALL RE POST EFFECTIVE DATE STRUCTURE (0.7); FOLLOW UP INTERNAL CORRESPONDENCE RE SAME (0.3); VARIOUS CORRESPONDENCE AND REVIEW PLAN SUPPLEMENT DOCUMENTS (1.0). | | | | |
| 02/07/23 | Jones, Taylor | 3.60 | 3,834.00 | 009 | 66877327 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. BENTLEY RE: CONFIRMATION BRIEF (0.1); REVIEW FIRST DAY DECLARATION AND AMENDED DISCLOSURE STATEMENT FOR CASE BACKGROUND (1.5); REVIEW CONFIRMATION BRIEF PRECEDENTS (0.7); DRAFT ARGUMENT SECTION OF CONFIRMATION BRIEF (1.3). | | | | |
| 02/08/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 66904737 |
| | REVIEW AND REVISE FED RESPONSES RE PLAN ISSUES (.4); CORRESPOND WITH E. RUOCCO RE SAME (.2). | | | | |
| 02/08/23 | Bentley, Chase A. | 2.00 | 2,690.00 | 009 | 67094388 |
| | WORK ON CONFIRMATION MATTERS (1.8); EMAIL RE ASSUMPTION SCHEDULE (.2). | | | | |
| 02/08/23 | Bentley, Chase A. | 0.00 | 0.00 | 009 | 67094431 |
| | PURGE - EMAIL RE ASSUMPTION SCHEDULE. | | | | |
| 02/08/23 | McMillan, Jillian A. | 3.40 | 3,978.00 | 009 | 66907735 |
| | DRAFT CONFIRMATION ORDER (2.5); REVIEW PRECEDENT FOR CONFIRMATION ORDER (.6); CORRESPOND WITH C. BENTLEY AND N. HWANGPO RE CONFIRMATION ORDER (.3). | | | | |
| 02/08/23 | Ruocco, Elizabeth A. | 2.10 | 2,677.50 | 009 | 66920595 |
| | REVIEW, ORGANIZE, AND COMPILE RESPONSES TO CLEARY OPEN ISSUES LIST (1.0); FOLLOW UP CORRESPONDENCE WITH CLEARY (0.3); VARIOUS CORRESPONDENCE RE PLAN SUPPLEMENT DOCUMENTS (.8). | | | | |
| 02/08/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 66910585 |
| | DRAFT OUTLINE FOR LEGACY LOAN SALE SECTION OF CONFIRMATION BRIEF. | | | | |
| 02/08/23 | Jones, Taylor | 6.30 | 6,709.50 | 009 | 66888360 |
| | DRAFT CONFIRMATION BRIEF ARGUMENT SECTION AND OUTLINE. | | | | |
| 02/09/23 | Bentley, Chase A. | 3.90 | 5,245.50 | 009 | 67094092 |
| | REVIEW CONFIRMATION ORDER AND PRECEDENT DECLARATIONS (1.9); MULTIPLE CALLS AND EMAILS RE SAME (2.0). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/23 | Friedman, Jonathan R. | 2.10 | 2,457.00 | 009 | 66907235 |
| | REVIEW RESEARCH RE: CLAIMS SETTLEMENTS IN CONFIRMATION BRIEFS AND COMPARE TO GOVERNMENT CLAIMS AND DRAFT SETTLEMENTS OF COMPANY (2.1). | | | | |
| 02/09/23 | McMillan, Jillian A. | 2.90 | 3,393.00 | 009 | 66907849 |
| | REVIEW PRECEDENT FOR CONFIRMATION BRIEF (.5); CORRESPOND WITH L. CASTILLO RE CONFIRMATION BRIEF (.3); DRAFT OUTLINE FOR CONFIRMATION BRIEF (.7); REVIEW PRECEDENT FOR CONFIRMATION ORDERS AND DRAFT CONFIRMATION ORDER OUTLINE (1.4). | | | | |
| 02/09/23 | Castillo, Lauren | 2.50 | 1,875.00 | 009 | 66910939 |
| | DRAFT OUTLINES FOR CONFIRMATION BRIEF AND BACKGROUND SECTIONS. | | | | |
| 02/09/23 | Jones, Taylor | 2.10 | 2,236.50 | 009 | 66900352 |
| | DRAFT CONFIRMATION BRIEF ARGUMENT SECTION AND OUTLINE. | | | | |
| 02/09/23 | Mason, Kyle | 0.40 | 124.00 | 009 | 66949769 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEFS. | | | | |
| 02/10/23 | Westerman, Gavin | 0.40 | 690.00 | 009 | 66910344 |
| | REVIEW PLAN ADMIN AGREEMENT COMMENTS. | | | | |
| 02/10/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 009 | 66904855 |
| | CORRESPOND WITH WEIL TEAM, RLF RE PLAN SUPPLEMENT DOCUMENTS (.4); CORRESPOND WITH SAME RE NOTICE OF EXTENDED DEADLINES (.2); CORRESPOND WITH Z. SHAPIRO RE RELEASES (.4). | | | | |
| 02/10/23 | Friedman, Jonathan R. | 5.40 | 6,318.00 | 009 | 66907404 |
| | ANALYZE DRAFT SETTLEMENTS AND TERM SHEETS WITH GOVERNMENT PARTIES AND DRAFT CONFIRMATION BRIEF SECTION RE SAME. | | | | |
| 02/10/23 | McMillan, Jillian A. | 5.90 | 6,903.00 | 009 | 66907941 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT CONFIRMATION BRIEF OUTLINE (1.8); DRAFT CONFIRMATION ORDER OUTLINE (1.0); CORRESPOND AND MEET WITH C. BENTLEY RE CONFIRMATION ORDER (1.0); DRAFT CONFIRMATION ORDER (2.1).

| 02/10/23 | Ruocco, Elizabeth A. | 1.70 | 2,167.50 | 009 | 66919270 |

REVIEW LENDER COMMENTS TO CAUSES OF ACTION SCHEDULE AND PROVIDE INPUT (0.4); REVIEW LENDER COMMENTS TO WIND DOWN AGREEMENT AND PROVIDE INPUT (1.0); ORGANIZE AND CIRCULATE PLAN SUPPLEMENT DOCUMENTS FOR REVIEW (0.3).

| 02/10/23 | Castillo, Lauren | 0.20 | 150.00 | 009 | 66910985 |

DRAFT OUTLINE FOR BACKGROUND SECTION OF CONFIRMATION BRIEF AND SEND TO C. BENTLEY.

| 02/10/23 | Jones, Taylor | 5.20 | 5,538.00 | 009 | 66900357 |

DRAFT CONFIRMATION BRIEF ARGUMENT SECTION AND OUTLINE (4.1); RESEARCH THIRD PARTY RELEASE ISSUES (1.0); EMAIL C. BENTLEY RE: CONFIRMATION BRIEF OUTLINE (0.1).

| 02/11/23 | Freeman, Danek A. | 0.50 | 875.00 | 009 | 66911269 |

EMAILS RE RESTRUCTURING PLAN AND LOAN TRANSFER.

| 02/11/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 009 | 66904724 |

REVIEW AND REVISE CAUSES OF ACTION SCHEDULE (.6); REVIEW AND REVISE WIND DOWN AGREEMENT (.6); CORRESPOND WITH WEIL TEAM, RLF RE LOAN TRANSFER AGREEMENT (.3); CORRESPOND WITH SAME RE FED OPEN ISSUES (.5); CORRESPOND WITH WEIL TEAM RE ASSUMPTION SCHEDULE (.2).

| 02/11/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 009 | 67013182 |

REVIEW QUESTIONS RE PLAN SUPPLEMENT FROM RESERVE BANK.

| 02/11/23 | Friedman, Jonathan R. | 2.90 | 3,393.00 | 009 | 66907251 |

ANALYZE DRAFT SETTLEMENTS AND TERM SHEETS WITH GOVERNMENT PARTIES AND DRAFT CONFIRMATION BRIEF SECTION RE SAME (2.7); EMAILS WITH C. BENTLEY RE CONFIRMATION BRIEF DRAFT SETTLEMENT SECTION (0.2).

| 02/12/23 | Bonk, Cameron Mae | 1.30 | 1,787.50 | 009 | 66910622 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REVISIONS TO PLAN SUPPLEMENT FROM THE FED AND DRAFT RESPONSES TO QUESTIONS FROM THE FED RE SAME. | | | | |
| 02/12/23 | Ollestad, Jordan Alexandra | 1.30 | 1,384.50 | 009 | 66934715 |
| | REVIEW AMEX INVESTIGATION-RELATED PRODUCTIONS AND CURRENT STATUS OF COMMUNICATIONS TO SUMMARIZE FOR OUTSTANDING PLAN ISSUES (1.3). | | | | |
| 02/12/23 | Jones, Taylor | 3.70 | 3,940.50 | 009 | 66905102 |
| | DRAFT PLAN CONFIRMATION BRIEF ARGUMENT SECTION. | | | | |
| 02/13/23 | Goldring, Stuart J. | 0.30 | 628.50 | 009 | 66917232 |
| | REVIEW DRAFT LOAN TRANSFER AGREEMENT AND PROVIDE COMMENTS. | | | | |
| 02/13/23 | Slack, Richard W. | 1.00 | 1,695.00 | 009 | 67072464 |
| | REVIEW AND REVISE CAUSE OF ACTION SCHEDULE AND EMAILS RE: SAME (.5); CALL WITH C. BONK RE: PRIVILEGE, CONFIRMATION ISSUES (.5). | | | | |
| 02/13/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 009 | 66965292 |
| | REVIEW AND COMMENT ON PLAN PROVISIONS RE: TRANSITION. | | | | |
| 02/13/23 | Freeman, Danek A. | 2.00 | 3,500.00 | 009 | 66919529 |
| | REVIEW LOAN TRANSFER AGREEMENT AND RELATED EMAILS. | | | | |
| 02/13/23 | Hwangpo, Natasha | 4.30 | 6,772.50 | 009 | 66969299 |
| | CALL WITH WEIL TEAM, RLF RE PLAN SUPPLEMENT (.8); CALL WITH CLEARY RE SAME AND OPEN ITEMS (1.0); CORRESPOND WITH C. BENTLEY RE CONTRACT SCHEDULES (.3); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE LOAN TRANSFER AGREEMENT (.8); CORRESPOND WITH ADVISORS RE SAME (.3). | | | | |
| 02/13/23 | Bonk, Cameron Mae | 1.20 | 1,650.00 | 009 | 67056195 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE RESPONSES TO QUESTIONS FROM RESERVE BANK RE PLAN SUPPLEMENT AND CAUSES OF ACTION SCHEDULE (.7); TELEPHONE CONFERENCE WITH R. SLACK RE: CAUSES OF ACTION SCHEDULE (.5). | | | | |
| 02/13/23 | Bentley, Chase A. | 3.80 | 5,111.00 | 009 | 67094332 |
| | REVIEW AND REVISE CONFIRMATION BRIEF OUTLINES. | | | | |
| 02/13/23 | McMillan, Jillian A. | 0.10 | 117.00 | 009 | 66998415 |
| | CORRESPOND WITH E. RUOCCO RE PLAN REVISIONS. | | | | |
| 02/13/23 | Castillo, Lauren | 1.10 | 825.00 | 009 | 66977523 |
| | CALL WITH RLF, N. HWANGPO, C. BENTLEY, AND E. RUOCCO TO DISCUSS REVISING PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 02/13/23 | Jones, Taylor | 4.20 | 4,473.00 | 009 | 66929691 |
| | DRAFT ARGUMENT SECTION OF PLAN CONFIRMATION BRIEF. | | | | |
| 02/14/23 | Slack, Richard W. | 1.00 | 1,695.00 | 009 | 66979686 |
| | CALL WITH N. HWANGPO, C. BONK, OTHERS RE: PRIVILEGE (.3); REVIEW AND COMMENT ON SCHEDULE AND WIND DOWN AGREEMENT (.4); REVIEW BACKGROUND ON PRIVILEGE FOR CAUSE OF ACTION SCHEDULES (.3). | | | | |
| 02/14/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 009 | 66940608 |
| | REVIEW LOAN TRANSFER AGREEMENT. RELATED INTERNAL EMAILS. | | | | |
| 02/14/23 | Arthur, Candace | 0.80 | 1,356.00 | 009 | 66943139 |
| | REVIEW AND REVISE WINDDOWN PLAN (.6); EMAIL SHAREHOLDER (.2). | | | | |
| 02/14/23 | Hwangpo, Natasha | 2.80 | 4,410.00 | 009 | 66969359 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE CAUSES OF ACTION SCHEDULE (.5); REVIEW AND REVISE SAME AND PLAN SUPPLEMENT DOCUMENTS (.6); CALL WITH QUINN RE SAME (.6); CORRESPOND WITH MANAGEMENT, GT RE SAME (.5); CORRESPOND WITH WEIL TEAM, CLEARY RE WIND DOWN OFFICER AND PLAN SUPPLEMENT (.6). | | | | |
| 02/14/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 009 | 67056210 |
| | CALL WITH WEIL RX AND LITIGATION TEAMS RE: REVISIONS TO AND FED COMMENTS TO CAUSES OF ACTION SCHEDULE TO PLAN (.3). | | | | |
| 02/14/23 | Bentley, Chase A. | 8.50 | 11,432.50 | 009 | 67094434 |
| | EMAIL WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (0.5); MULTIPLE MEETINGS WITH WEIL TEAM REGARDING CONFIRMATION BRIEF (4.0); CALL RE LEGACY LOANS (0.5); CALL WITH WEIL AND QUINN RE PLAN SUPPLEMENT AND PLAN CONFIRMATION (0.5); REVIEW CONFIRMATION BRIEF OUTLINE (3.0). | | | | |
| 02/14/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 009 | 67257261 |
| | REVISE SETTLEMENT PORTION OF CONFIRMATION BRIEF. | | | | |
| 02/14/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 009 | 66998544 |
| | ATTEND MEETING WITH L. CASTILLO AND C. BENTLEY RE CONFIRMATION ORDER AND BRIEF (1.0). | | | | |
| 02/14/23 | Ruocco, Elizabeth A. | 2.30 | 2,932.50 | 009 | 66920032 |
| | PARTICIPATE ON CALL RE PLAN SUPPLEMENT DOCUMENTS (1.0); REVISE SAME IN ACCORDANCE WITH CALL AND INTERNAL REVISIONS (1.3). | | | | |
| 02/14/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 66977543 |
| | MEET WITH LITIGATION TEAM TO DISCUSS PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 02/14/23 | Jones, Taylor | 1.70 | 1,810.50 | 009 | 66929819 |
| | MEET WITH C. BENTLEY RE: CONFIRMATION BRIEF OUTLINE AND ARGUMENT SECTION (0.4); DRAFT CONFIRMATION BRIEF ARGUMENT SECTION (1.3). | | | | |
| 02/15/23 | Goldring, Stuart J. | 2.50 | 5,237.50 | 009 | 66949943 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER REPLACEMENT SERVICING ARRANGEMENT AND DRAFT AGREEMENT (.6); DISCUSS SAME WITH N. HWANGPO (.4); EMAIL EXCHANGE WITH TAX TEAM REGARDING TREATMENT OF SERVICING ARRANGEMENT (.7); REVIEW EMAIL FROM CLEARY REGARDING STRUCTURE OF WIND DOWN CO, INCLUDING DISCUSSING SAME WITH B. SHAH, AND RESPOND TO SAME (.8). | | | | |
| 02/15/23 | Hwangpo, Natasha | 2.20 | 3,465.00 | 009 | 66969399 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.5); CORRESPOND WITH CLEARY, WEIL TEAM RE PLAN SUPPLEMENT (.5); REVIEW, REVISE WIND DOWN BUDGET (.5); CORRESPOND WITH GT RE OPEN ISSUES (.4); CORRESPOND WITH LIT TEAM RE CAUSES OF ACTION (.3). | | | | |
| 02/15/23 | Bentley, Chase A. | 6.00 | 8,070.00 | 009 | 67094241 |
| | REVIEW CONFIRMATION BRIEF AND DECLARATION PRECEDENT (2.0); REVIEW AND REVISE TEAM OUTLINES RE CONFIRMATION BRIEF (2.0); DRAFT CONFIRMATION BRIEF (2.0). | | | | |
| 02/15/23 | Friedman, Jonathan R. | 3.70 | 4,329.00 | 009 | 66970924 |
| | EMAILS WITH N. HWANGPO RE LOAN TRANSFER AGREEMENT MARKUP AND DOCUMENT CONTROL (0.3); ANALYZE LOAN TRANSFER AGREEMENT AND EMAILS RE PROPOSED REVISIONS WITH N. HWANGPO (3.4). | | | | |
| 02/15/23 | McMillan, Jillian A. | 7.60 | 8,892.00 | 009 | 66998343 |
| | CORRESPOND WITH N. HWANGPO AND C. BENTLEY RE CONFIRMATION ORDER (.3); DRAFT CONFIRMATION ORDER (7.1); CORRESPOND WITH L. CASTILLO RE CONFIRMATION ORDER AND BRIEF (.2). | | | | |
| 02/15/23 | Castillo, Lauren | 2.40 | 1,800.00 | 009 | 66977384 |
| | DRAFT SHELL FOR CONFIRMATION BRIEF (2); INCORPORATE COMMENTS TO THE WIND DOWN AGREEMENT (.4). | | | | |
| 02/15/23 | Jones, Taylor | 0.70 | 745.50 | 009 | 66944373 |
| | DRAFT ARGUMENT SECTION OF PLAN CONFIRMATION BRIEF. | | | | |
| 02/16/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 009 | 66962455 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT TAX LANGUAGE FOR LOAN TRANSFER AGREEMENT (.4); DISCUSS SAME WITH B. SHAH (.2); EMAIL EXCHANGES WITH N. HWANGPO REGARDING SAME (.2); EMAIL EXCHANGE WITH (AND SUBSTANCE VOICE MAIL TO) N. SUK REGARDING SAME (.3). | | | | |
| 02/16/23 | Freeman, Danek A. | 0.20 | 350.00 | 009 | 66961098 |
| | ATTENTION TO LOAN TRANSFER AGREEMENT ISSUES AND RELATED INTERNAL EMAILS. | | | | |
| 02/16/23 | Arthur, Candace | 0.10 | 169.50 | 009 | 66979500 |
| | EMAILS WITH N. HWANGPO REGARDING WINDDOWN OFFICER SELECTION. | | | | |
| 02/16/23 | Hwangpo, Natasha | 3.20 | 5,040.00 | 009 | 66969318 |
| | REVIEW, REVISE LOAN TRANSFER AGREEMENT (.7); CORRESPOND WITH J. FRIEDMAN RE SAME (.4); REVIEW, REVISE PLAN SUPPLEMENT DOCUMENTS (.6); CORRESPOND WITH WEIL TEAM, RLF RE DATES AND DEADLINES (.5); CORRESPOND WITH CLEARY RE PLAN SUPPLEMENT (.6); CORRESPOND WITH MANAGEMENT TEAM RE WIND DOWN OFFICER (.4). | | | | |
| 02/16/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 009 | 66958187 |
| | REVIEW PLAN SUPPLEMENT AND WIND DOWN AGREEMENT AND CORRESPONDENCE WITH WEIL RX TEAM RE SAME. | | | | |
| 02/16/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 009 | 67094073 |
| | DRAFT CONFIRMATION BRIEF (0.7); CORRESPOND WITH T. JONES RE CONFIRMATION DECLARATIONS (0.3); DISCUSS CONFIRMATION DECLARATIONS WITH C. ARTHUR AND N. HWANGPO (.3). | | | | |
| 02/16/23 | Friedman, Jonathan R. | 1.90 | 2,223.00 | 009 | 67257262 |
| | REVISE LOAN TRANSFER AGREEMENT FROM WEIL RX, WEIL TAX, AND RLF AND EMAILS WITH WEIL AND RLF TEAMS RE SAME. | | | | |
| 02/16/23 | McMillan, Jillian A. | 5.40 | 6,318.00 | 009 | 66998580 |
| | CORRESPOND WITH L. CASTILLO AND C. BENTLEY RE CONFIRMATION ORDER AND BRIEF (1.5); DRAFT CONFIRMATION BRIEF (3.9). | | | | |
| 02/16/23 | Castillo, Lauren | 2.30 | 1,725.00 | 009 | 66977482 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. BENTLEY AND J. MCMILLIAN TO DISCUSS CONFIRMATION BRIEF (.4); COMPILE PLAN SUPPLEMENT DOCUMENTS (1), REVISE WIND DOWN OFFICER EXHIBIT (.7); DRAFT EMAIL CONSULTATION PARTIES (.2). | | | | |
| 02/16/23 | Castillo, Lauren | 1.10 | 825.00 | 009 | 67248008 |
| | DRAFT EXPLANATION OF CONFIRMATION HEARING FOR THE COMPANY AND SEND TO C. BENTLEY (1.1). | | | | |
| 02/16/23 | Jones, Taylor | 3.70 | 3,940.50 | 009 | 66957202 |
| | DRAFT ARGUMENT SECTION OF PLAN CONFIRMATION BRIEF. | | | | |
| 02/17/23 | Goldring, Stuart J. | 0.10 | 209.50 | 009 | 66970130 |
| | FOLLOW-UP WITH N. SUK REGARDING DRAFT LOAN TRANSFER AGREEMENT. | | | | |
| 02/17/23 | Arthur, Candace | 1.80 | 3,051.00 | 009 | 66979316 |
| | WINDDOWN BUDGET WORKING SESSION (1); EMAIL CLIENTS REGARDING WINDDOWN OFFICER SELECTION PROCESS (.3); CALL WITH CLEARY AND N. HWANGPO ON SAME (.4); EMAIL CLEARY ON SAME TO FOLLOWUP ON INFORMATION TO BE PROVIDED TO OFFICER (.1). | | | | |
| 02/17/23 | Hwangpo, Natasha | 4.10 | 6,457.50 | 009 | 66969390 |
| | CALL WITH WEIL TEAM, ALIX, RLF RE WIND DOWN SCENARIO BUDGETS (1.0); CORRESPOND WITH SAME RE SAME (.3); CALL WITH PIETSCHNER COUNSEL RE CONFIRMATION (.4); CALL WITH RLF RE SAME (.3); CALL WITH CLEARY RE OPEN ISSUES (.8); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH GT RE TIMELINE AND NEXT STEPS (.3); CORRESPOND WITH CONSULTATION PARTIES RE PLAN SUPPLEMENT (.5); REVIEW, REVISE BUDGET ASSUMPTIONS (.2). | | | | |
| 02/17/23 | Bentley, Chase A. | 3.30 | 4,438.50 | 009 | 67094155 |
| | CALL WITH WEIL, RLF, AP RE WIND DOWN BUDGET (1.0); ATTENTION TO CONFIRMATION MATTERS (2.3). | | | | |
| 02/17/23 | Friedman, Jonathan R. | 1.00 | 1,170.00 | 009 | 67257263 |
| | INCORPORATE COMMENTS TO LOAN TRANSFER AGREEMENT AND EMAILS WITH WEIL RX AND CLEARY TEAMS RE SAME (0.4); ANALYZE TRANSFER MOTION PRECEDENT AND EMAILS WITH C. BENTLEY RE SAME (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | McMillan, Jillian A. | 4.00 | 4,680.00 | 009 | 66998456 |
| | DRAFT CONFIRMATION ORDER (3.9); CORRESPOND WITH M. MILANA AND N. HWANGPO RE PLAN REVISIONS (.1). | | | | |
| 02/17/23 | Castillo, Lauren | 1.90 | 1,425.00 | 009 | 66977734 |
| | COMPILE PLAN SUPPLEMENT DOCUMENTS AND SEND TO N. HWANGPO (1.6); REVISE SHELL FOR CONFIRMATION BRIEF (.3). | | | | |
| 02/17/23 | Jones, Taylor | 1.10 | 1,171.50 | 009 | 66965364 |
| | DRAFT ARGUMENT SECTIONS OF PLAN CONFIRMATION BRIEF. | | | | |
| 02/18/23 | Arthur, Candace | 0.30 | 508.50 | 009 | 66975186 |
| | EMAILS TO PARTIES REGARDING APPOINTMENT OF WINDDOWN OFFICER. | | | | |
| 02/18/23 | Castillo, Lauren | 0.50 | 375.00 | 009 | 66977723 |
| | REVISE FOR CONFIRMATION BRIEF AND SEND TO CONFIRMATION BRIEF DRAFT TEAM. | | | | |
| 02/18/23 | Jones, Taylor | 7.40 | 7,881.00 | 009 | 66965341 |
| | DRAFT ARGUMENT SECTIONS OF PLAN CONFIRMATION BRIEF (5.3); RESEARCH DEBTOR RELEASES AND THIRD PARTY RELEASES IN DELAWARE AND DRAFT SECTIONS RE: SAME (2.1). | | | | |
| 02/19/23 | McMillan, Jillian A. | 0.10 | 117.00 | 009 | 66998474 |
| | CORRESPOND WITH L. CASTILLO RE CONFIRMATION BRIEF. | | | | |
| 02/19/23 | Jones, Taylor | 10.80 | 11,502.00 | 009 | 66970188 |
| | DRAFT ARGUMENT SECTIONS OF CONFIRMATION BRIEF ON RELEASES, THE EXCULPATION PROVISION, AND THE INJUNCTION PROVISION (6.4); REVIEW AND REVISE CONFIRMATION BRIEF (4.2); EMAIL C. BENTLEY RE: CONFIRMATION BRIEF DRAFT (0.2). | | | | |
| 02/20/23 | Hwangpo, Natasha | 2.80 | 4,410.00 | 009 | 67016467 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIND DOWN AGREEMENT (.8); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.7); CORRESPOND WITH L. CASTILLO, RLF RE SAME (.3); CORRESPOND WITH MANAGEMENT, GT RE SAME (.5); CORRESPOND WITH WEIL TEAM RE OPEN ITEMS RE PLAN SUPPLEMENT (.5). | | | | |
| 02/20/23 | Bentley, Chase A. | 5.80 | 7,801.00 | 009 | 66973743 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 02/20/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 009 | 67248004 |
| | REVISE PLAN SUPPLEMENT RE ASSUMPTION SCHEDULE (0.3); CALLS WITH Z. SHAPIRO AND N. HWANGPO RE ASSUMPTION SCHEDULE (0.5); REVIEW ASSUMPTION SCHEDULE (0.2). | | | | |
| 02/20/23 | McMillan, Jillian A. | 2.10 | 2,457.00 | 009 | 67047845 |
| | DRAFT CONFIRMATION ORDER (.7); CORRESPOND WITH C. BENTLEY RE CONFIRMATION ORDER AND BRIEF (.1); CORRESPOND WITH L. CASTILLO RE CONFIRMATION BRIEF (.3); REVIEW AND REVISE CONFIRMATION BRIEF (.4); CORRESPOND WITH N. HWANGPO RE REVISIONS TO PLAN (.1); REVIEW AND REVISE PLAN (.5). | | | | |
| 02/20/23 | Castillo, Lauren | 5.90 | 4,425.00 | 009 | 67023350 |
| | DRAFT PRELIMINARY SECTION OF CONFIRMATION BRIEF AND SEND TO C. BENTLEY (2.2); REVISE PLAN SUPPLEMENT DOCUMENTS (3.7). | | | | |
| 02/20/23 | Jones, Taylor | 2.90 | 3,088.50 | 009 | 66984879 |
| | SEARCH FOR AND REVIEW PRIOR DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION AND EMAIL C. BENTLEY RE: SAME (1.3); DRAFT DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.6). | | | | |
| 02/21/23 | Arthur, Candace | 1.00 | 1,695.00 | 009 | 67218152 |
| | EMAILS TO RLF AND N. HWANGPO REGARDING PLAN RELEASE (.3); EMAIL PLAN SUPPLEMENT REVISIONS TO N. HWANGPO (.7). | | | | |
| 02/21/23 | Hwangpo, Natasha | 5.90 | 9,292.50 | 009 | 67016646 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN SUPPLEMENT (2.4); CORRESPOND WITH WEIL TEAM, RLF, ALIX, CLEARY RE SAME (1.2); REVIEW CLASS CLAIMANTS OBJECTION (.5); REVIEW SUMMARY TO MANAGEMENT RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OPEN ITEMS (.6); CALLS WITH RLF RE FILINGS (.3); REVIEW, REVISE PLAN (.5). | | | | |
| 02/21/23 | Bentley, Chase A. | 5.30 | 7,128.50 | 009 | 67002236 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); MULTIPLE EMAILS AND CALLS WITH WEIL TEAM RE SAME (1.0); REVIEW PRECEDENT DECLARATIONS (1.0); EMAILS AND CALLS WITH WEIL, RLF AND ALIX PARTNERS TEAMS RE IMPLEMENTATION STEPS (1.8). | | | | |
| 02/21/23 | Bentley, Chase A. | 0.50 | 672.50 | 009 | 67248005 |
| | EMAIL WITH WEIL AND RLF TEAMS RE FILING ASSUMPTION SCHEDULE (0.5). | | | | |
| 02/21/23 | Suarez, Ashley | 4.10 | 3,731.00 | 009 | 67028189 |
| | REVIEW FILED CONFIRMATION OBJECTION BY CLASS ACTION CLAIMANTS (1.3); DRAFT CLIENT EMAIL WITH SUMMARY OF FILED OBJECTION (1.6); CIRCULATE DRAFT CLIENT SUMMARY EMAIL N. HWANGPO FOR REVIEW (0.1); EMAIL C. BENTLEY REGARDING OBJECTIONS CHART (0.1); DRAFT OBJECTIONS CHART (0.8); EMAIL N. HWANGPO ON COMMENTS TO CLIENT SUMMARY EMAIL (0.1); CIRCULATE OBJECTION SUMMARY EMAIL CLIENT AND GREENBERG TEAM (0.1). | | | | |
| 02/21/23 | McMillan, Jillian A. | 5.20 | 6,084.00 | 009 | 67047232 |
| | REVIEW DOJ COMMENTS TO CONFIRMATION ORDER AND DISCUSS WITH RLF AND WEIL TEAM (.2); REVIEW AND REVISE PLAN (.5); CORRESPOND WITH N. HWANGPO AND RLF RE PLAN REVISIONS (.2); PREPARE PARTIES IN INTEREST LIST FOR PURPOSES OF SELECTING WIND DOWN OFFICER (3.5);CORRESPOND WITH RLF, ALIX PARTNERS AND N. HWANGPO, AND CLEARY RE WIND DOWN OFFICER RETENTION LIST (.6); CORRESPOND WITH L. CASTILLO RE WIND DOWN OFFICER RETENTION CHECK LIST (.2). | | | | |
| 02/21/23 | Castillo, Lauren | 2.80 | 2,100.00 | 009 | 67033851 |
| | REVISE PLAN SUPPLEMENT DOCUMENTS AND PREPARE FOR FILING. | | | | |
| 02/21/23 | Jones, Taylor | 1.80 | 1,917.00 | 009 | 66984908 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (0.5); REVIEW CONFIRMATION OBJECTION BY CERTAIN CLASS ACTION PLAINTIFFS AND TAKE NOTES TO REVISE AFFIRMATIVE ARGUMENT SECTION OF CONFIRMATION BRIEF (1.3). | | | | |
| 02/22/23 | Goldring, Stuart J. | 0.20 | 419.00 | 009 | 66999690 |
| | EMAIL EXCHANGE WITH J. FRIEDMAN AND OTHERS IN FOLLOW-UP TO DRAFT LOAN TRANSFER AGREEMENT. | | | | |
| 02/22/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 67016928 |
| | CALL WITH FED COUNSEL RE: CONFLICTS LIST FOR WIND DOWN OFFICER (0.1); REVIEW CONFLICTS LIST AND CONSIDER ADDITIONS (0.3). | | | | |
| 02/22/23 | Hwangpo, Natasha | 4.10 | 6,457.50 | 009 | 67016378 |
| | CALL WITH QUINN RE PLAN ISSUES (.7); CALL WITH C. BENTLEY, Z. SHAPIRO RE PLAN PROVISIONS AND UST ISSUES (.7); REVIEW, REVISE DEBTORS RELEASE LANGUAGE FOR DECLARATION (.4); CORRESPOND WITH WEIL TEAM, CLEARY RE INTERVIEW LOGISTICS AND AGENDA (.4); REVIEW AND REVISE CONFLICTS LIST FOR WIND DOWN OFFICER (.3); REVIEW AND REVISE TALKING POINTS RE SAME (.5); REVIEW AND REVISE EFFECTIVE DATE ANALYSIS (.6); CORRESPOND WITH WEIL TEAM RE OPEN PLAN ITEMS (.5). | | | | |
| 02/22/23 | Ollestad, Jordan Alexandra | 0.70 | 745.50 | 009 | 67006991 |
| | COMMUNICATE WITH A. SUAREZ REGARDING DRAFT RESPONSE TO PLAN OBJECTIONS. | | | | |
| 02/22/23 | Bentley, Chase A. | 6.70 | 9,011.50 | 009 | 66995911 |
| | COORDINATE WIND DOWN OFFICER INTERVIEWS AND CORRESPOND WITH CANDIDATES RE SAME (2.0); REVIEW AND REVISE CONFIRMATION BRIEF, ORDER, AND DECLARATIONS (3.7); CORRESPOND WITH WEIL TEAM RE SAME (0.5); CALL WITH N. HWANGPO AND Z. SHAPIRO RE CONFIRMATION ISSUES (0.5). | | | | |
| 02/22/23 | Suarez, Ashley | 2.90 | 2,639.00 | 009 | 67028238 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH C. BENTLEY ON OBJECTIONS WORKSTREAM TIMING (0.2); CALL WITH T. JONES REGARDING PROPOSED REPSONSES TO CLASS ACTION CLAIMANT OBJECTION (0.6); ATTEND CALLS WITH J. OLLSTED REGARDING THE SAME (0.7); FURTHER CALL WITH T. JONES REGARDING PROPOSED OBJECTION RESPONSES (0.1); DRAFT OBJECTION RESSPONSE OUTLINE (1.0); EMAILS TO T. JONES REGARDING FEDERAL RESERVE CLAIMS (0.3). | | | | |
| 02/22/23 | Friedman, Jonathan R. | 1.00 | 1,170.00 | 009 | 67013180 |
| | EMAILS WITH C. BENTLEY AND RLF TEAM RE TRANSFER MOTION FOR LOAN TRANSFER AGREEMENT (0.3); EMAILS WITH COMPANY AND WEIL RX ANDTAX TEAMS RE PROPOSED REVISED DRAFT OF LOAN TRANSFER AGREEMENT FROM COUNSEL FOR RESERVE BANK (0.4); ANALYZE REVISED DRAFT OF LOAN TRANSFER AGREEMENT (0.3). | | | | |
| 02/22/23 | Friedman, Jonathan R. | 0.60 | 702.00 | 009 | 67013238 |
| | ANAYLZE WIND DOWN OFFICER PROPOSED FEE STRUCTURE AND DRAFT CANDIDATE COMPARISON PRESENTATION. | | | | |
| 02/22/23 | McMillan, Jillian A. | 3.00 | 3,510.00 | 009 | 67047047 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.3); CORRESPOND WITH N. HWANGPO AND C. BENTLEY RE REVISIONS TO CHAPTER 11 PLAN (.2); CORRESPOND WITH L. CASTILLO RE WIND DOWN OFFICER QUESTIONNAIRE (.2); REVIEW PRECEDENT QUESTIONNAIRES FOR WIND DOWN OFFICER (1.0); DRAFT WIND DOWN OFFICER QUESTIONNAIRE (.5); REVIEW AND REVISE WIND DOWN OFFICER CONFLICTS LIST (.4); CORRESPOND WITH N. HWANGPO RE WIND DOWN OFFICER CONFLICTS LIST (.2); CORRESPOND WITH C. BENTLEY AND J. FRIEDMAN RE BOARD MATERIALS FOR WIND DOWN OFFICER PROPOSALS (.2). | | | | |
| 02/22/23 | Castillo, Lauren | 2.20 | 1,650.00 | 009 | 67033775 |
| | DRAFT WIND DOWN OFFICER INTERVIEW TEMPLATE. | | | | |
| 02/22/23 | Jones, Taylor | 7.30 | 7,774.50 | 009 | 66997304 |
| | DRAFT DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (1.2); CALL WITH A. SUAREZ RE: LEAD PLAINTIFFS' OBJECTION TO PLAN CONFIRMATION (0.6); REVIEW LEAD PLAINTIFFS' OBJECTION TO PLAN CONFIRMATION AND DRAFT OUTLINE OF RESPONSES (4.9); RESEARCH PRIORITY OF RESERVE BANK CLAIMS (0.6). | | | | |
| 02/23/23 | Arthur, Candace | 0.10 | 169.50 | 009 | 67218981 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH N. HWANGPO ON WINDDOWN OFFICER INTERVIEW. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Hwangpo, Natasha | 6.30 | 9,922.50 | 009 | 67016672 |

ATTEND WIND DOWN OFFICER INTERVIEWS (1.0); ATTEND DEBRIEF WITH BOARD MEETING RE SAME (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); CALL WITH ALIX TEAM RE EFFECTIVE DATE BUDGET ANALYSIS (.6); CORRESPOND WITH SAME RE SAME (.1); REVIEW AND REVISE LOAN TRANSFER AGREEMENT (1.2); CALL WITH Z. SHAPIRO RE SAME (.3); CALLS WITH CLEARY RE OPEN PLAN ITEMS (1.0); REVIEW AND REVISE PLAN (.4); CORRESPOND WITH J. MCMILLAN RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Bentley, Chase A. | 9.50 | 12,777.50 | 009 | 67002139 |

COORDINATE WIND DOWN OFFICER INTERVIEWS AND CORRESPOND WITH CANDIDATES RE SAME (1.0); ATTEND WIND DOWN OFFICER INTERVIEWS (1.0); REVIEW AND REVISE CONFIRMATION BRIEF, ORDER, AND DECLARATIONS (4.5); MULTIPLE CALLS AND EMAILS WITH WEIL, KS, AND CLEARY TEAMS RE SAME (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Suarez, Ashley | 5.10 | 4,641.00 | 009 | 67028296 |

DRAFT CLASS ACTION CLAIMANT OBJECTION RESPONSE OUTLINE (2.4); CIRCULATE REVISED OUTLINE TO T. JONES (0.1); ATTEND MEETING WITH T. JONES ON PROPOSED RESPONSE OUTLINE FOR CLASS ACTION CLAIMANT OBJECTION (0.4); EMAIL T. JONES WITH REVISED OUTLINE (0.1); EMAIL T. JONES WITH CLEAN UP CHANGES TO OUTLINE (0.1); REVIEW T. JONES OUTLINE DRAFT (0.4); DRAFT OBJECTIONS CHART (1.5); CIRCULATE OBJECTION RESPONSE OUTLINE AND DRAFT OBJECTIONS CHART TO C. BENTLEY FOR REVIEW (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Friedman, Jonathan R. | 5.30 | 6,201.00 | 009 | 67013170 |

ANALYZE REVISED LOAN TRANSFER AGREEMENT, DISCLOSURE STATEMENT, AND SCHEDULES AND SOFAS RE P. PIETSCHNER CLAIMS AND POTENTIAL ISSUES IMPACTING REPRESENTATIONS AND WARRANTIES IN LOAN TRANSFER AGREEMENT AND EMAILS RE SAME WITH WEIL RX TEAM (2.6); EMAILS WITH WEIL RX AND TAX TEAMS AND MCGUIREWOODS TEAM RE COMMENTS TO LOAN TRANSFER AGREEMENT (0.8); INCORPORATE ALL COMMENTS TO LOAN TRANSFER AGREEMENT AND EMAILS WITH WEIL RX TEAM AND COMPANY RE SAME (1.7); EMAILS RE LOAN TRANSFER AGREEMENT TAX CALL WITH WEIL TAX TEAM AND COUNSEL FOR RESERVE BANK (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | McMillan, Jillian A. | 2.60 | 3,042.00 | 009 | 67047487 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION ORDER PRECEDENT FOR RELEVANT LANGUAGE TO BE INCLUDED IN COMPANY'S ORDER (1.0); REVIEW AND REVISE PLAN (.2); REVIEW AND COMMENT ON DOJ COMMENTS TO PLAN AND CONFIRMATION ORDER (1.1); CORRESPOND WITH N. HWANGPO RE DOJ COMMENTS TO PLAN AND CONFIRMATION ORDER (.1); CORRESPOND WITH C. BENTLEY RE CONFIRMATION ORDER (.2). | | | | |
| 02/23/23 | Castillo, Lauren | 0.30 | 225.00 | 009 | 67033920 |
| | PREPARE WIND DOWN AGREEMENT REDLINE USING CRB'S COMMENTS (.1); REVIEW AND SEND WIND DOWN OFFICER INTERVIEW TEMPLATE TO GREENBERG (.2). | | | | |
| 02/23/23 | Jones, Taylor | 1.70 | 1,810.50 | 009 | 67010500 |
| | REVIEW HEARING TRANSCRIPTS, PLAN, DISCLOSURE STATEMENT, AND CUBI SETTLEMENT AGREEMENT AND COMPILE LANGUAGE RE: DEBTORS' OBLIGATIONS TO TRANSFER SERVICING AND WIND DOWN (1.5); DRAFT EMAIL C. ARTHUR AND C. BENTLEY RE: SAME (0.2). | | | | |
| 02/23/23 | Jones, Taylor | 6.50 | 6,922.50 | 009 | 67010511 |
| | DRAFT DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (5.3); MEET WITH A. SUAREZ RE: OUTLINE OF RESPONSES TO LEAD PLAINTIFFS' OBJECTIONS (0.4); REVIEW AND REVISE OUTLINE OF RESPONSES (0.8). | | | | |
| 02/24/23 | Goldring, Stuart J. | 0.20 | 419.00 | 009 | 67012199 |
| | ADVISOR CALL REGARDING TAX LANGUAGE IN DRAFT LOAN TRANSFER AGREEMENT. | | | | |
| 02/24/23 | Arthur, Candace | 1.40 | 2,373.00 | 009 | 67040112 |
| | WINNDOWN OFFICER SELECTION INTERVIEW (.5); FOLLOWUP MEETING WITH BOARD MEMBERS REGARDING SAME (.5); EMAILS WITH RLF REGARDING PLAN RELEASE LANGUAGE AND COMMENTS FROM STAKEHOLDERS (.4). | | | | |
| 02/24/23 | Hwangpo, Natasha | 6.40 | 10,080.00 | 009 | 67016472 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH FED, CLEARY, BOARD, GT RE WIND DOWN OFFICER INTERVIEW (.5); CALL WITH UST RE PLAN ISSUES (.4); CORRESPOND WITH RLF RE SAME (.2); CALL WITH PIETSCHNER COUNSEL RE SAME (.4); DRAFT CONFIRMATION ORDER RE SAME (.3); REVIEW CONFIRMATION ORDER LANGUAGE (1.6); CORRESPOND WITH RLF RE SAME (.3); CORRESPOND WITH GT RE RELEASES (.2); CORRESPOND WITH RLF RE SAME (.3); REVIEW, REVISE WIND DOWN AGREEMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); CALLS WITH L. SCHWEITZER RE SAME (.5); CORRESPOND WITH MANAGEMENT RE LOAN TRANSFER AGREEMENT (.3); CORRESPOND WITH WEIL TEAM AND ALIX RE OPEN PLAN ITEMS (.6).

| 02/24/23 | Bonk, Cameron Mae | 0.80 | 1,100.00 | 009 | 67012216 |

REVIEW AND COMMENT ON CAUSES OF ACTION SCHEDULE AND WIND DOWN AGREEMENT RE: LITIGATION AND PRIVILEGE ISSUES (.8).

| 02/24/23 | Bentley, Chase A. | 3.80 | 5,111.00 | 009 | 67094075 |

REVIEW AND REVISE CONFIRMATION ORDER (2.5); DISCUSS SAME WITH J. MCMILLLAN (0.5); COORDINATE WIND DOWN OFFICER INTERVIEWS (0.8).

| 02/24/23 | Shah, Bastian | 0.30 | 273.00 | 009 | 67010354 |

CALL WITH LENDISTRY AND FRB TAX TEAMS TO DISCUSS TAX TREATMENT OF LOAN PURCHASE.

| 02/24/23 | Suarez, Ashley | 0.80 | 728.00 | 009 | 67028303 |

EMAIL N. HWANGPO ON MORGAN FRANKLIN PROPOSED LANGUAGE FOR CONFIRMATION ORDER (0.1); REVIEW PROPOSED LANGUAGE (0.4); INCLUDE MORGAN FRANKLIN PROPOSED LANGUAGE IN OBJECTIONS CHART (0.3).

| 02/24/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 009 | 67013173 |

CALL WITH M. MILANA RE MOTION TO TRANSFER ASSETS FOR LOAN TRANSFER AGREEMENT (0.2); CONFERENCE WITH COUNSEL OF RESERVE BANK AND LENDISTRY RE LOAN TRANSFER AGREEMENT TAX LANGUAGE (0.2); EMAILS WITH WEIL RX AND TAX TEAMS RE PROPOSED REVISIONS TO LOAN TRANSFER AGREEMENT (0.2); EMAILS WITH COMPANY RE PROPOSED REVISED DRAFT OF LOAN TRANSFER AGREEMENT (0.1); EMAILS WITH COUNSEL OF RESERVE BANK RE PROPOSED DRAFT OF LOAN TRANSFER AGREEMENT (0.1).

| 02/24/23 | McMillan, Jillian A. | 7.80 | 9,126.00 | 009 | 67047941 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFIRMATION ORDER (7.4); CORRESPOND WITH C. BENTLEY, L. CASTILLO, AND N. HWANGPO RE SAME (.4). | | | | |
| 02/24/23 | Castillo, Lauren | 2.50 | 1,875.00 | 009 | 67033825 |
| | CORRESPOND WITH J. MCMILLIAN REGARDING REVISING CONFIRMATION ORDER (.2); CALL WITH PAUL PIETSCHNER'S COUNSEL REGARDING A STIPULATION (.5); REVISE PLAN SUPPLEMENT MATERIALS WITH CRB'S COMMENTS (1.8). | | | | |
| 02/24/23 | Jones, Taylor | 0.60 | 639.00 | 009 | 67010509 |
| | REVIEW AND REVISE WIND DOWN OFFICER CONFLICTS CHECKLIST AND EMAIL C. BENTLEY RE: SAME (0.3); REVIEW INFORMAL PLAN OBJECTION FROM MORGAN FRANKLIN (0.1); REVIEW PLAN OBJECTIONS CHART (0.2). | | | | |
| 02/25/23 | Slack, Richard W. | 2.80 | 4,746.00 | 009 | 67023949 |
| | PREPARE FOR THORODDSEN TESTIMONY AND REVIEW AND REVISE DIRECT (1.4); MEET WITH THORODDSEN, C. BONK, BENTLEY AND OTHERS RE: TESTIMONY (1.3); EXCHANGE EMAILS WITH C. BONK RE: RECLASSIFICATION QUESTION (.1). | | | | |
| 02/25/23 | Hwangpo, Natasha | 0.60 | 945.00 | 009 | 67016370 |
| | REVIEW AND REVISE WIND DOWN AGREEMENT (.4); CORRESPOND WITH QUINN RE SAME (.2). | | | | |
| 02/25/23 | Bonk, Cameron Mae | 0.40 | 550.00 | 009 | 67012162 |
| | DRAFT COMMON INTEREST PRIVILEGE LANGUAGE FOR PLAN SUPPLEMENT/WIND DOWN AGREEMENT. | | | | |
| 02/25/23 | Castillo, Lauren | 1.20 | 900.00 | 009 | 67034389 |
| | CORRESPOND WITH LITIGATION TEAM ABOUT REVISED PLAN SUPPLEMENT DOCUMENTS (.2); REVISE PLAN SUPPLEMENT DOCUMENTS AND SEND TO GREENBERG AND MANAGEMENT (1). | | | | |
| 02/25/23 | Jones, Taylor | 4.10 | 4,366.50 | 009 | 67015973 |
| | DRAFT RIEGER-PAGANIS DECLARATION IN SUPPORT OF PLAN CONFIRMATION. | | | | |
| 02/26/23 | Hwangpo, Natasha | 1.90 | 2,992.50 | 009 | 67016495 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFIRMATION ORDER (1.4); CORRESPOND WITH J. MCMILAN RE SAME (.2); CORRESPOND WITH Z. SHAPIRO RE RELEASES (.3). | | | | |
| 02/26/23 | Bentley, Chase A. | 0.60 | 807.00 | 009 | 67094312 |
| | ATTENTION TO WIND DOWN OFFICER CANDIDATES. | | | | |
| 02/26/23 | McMillan, Jillian A. | 0.40 | 468.00 | 009 | 67047473 |
| | CORRESPOND WITH N. HWANGPO RE REVISIONS TO CONFIRMATION ORDER (.2); REVIEW AND REVISE MORGAN FRANKLIN CONFIRMATION ORDER LANGUAGE (.2). | | | | |
| 02/26/23 | Jones, Taylor | 7.70 | 8,200.50 | 009 | 67016157 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (4.0); REVIEW PLAN SUPPLEMENT DOCUMENTS AND OTHER PLAN CONFIRMATION AND BACKGROUND MATERIALS (3.1); RESEARCH PLAN INJUNCTIONS AND IMPROPER DISCHARGE ARGUMENT (0.6). | | | | |
| 02/27/23 | Arthur, Candace | 0.50 | 847.50 | 009 | 67219005 |
| | INTERVIEW IN CONNECTION WITH WINDDOWN OFFICER. | | | | |
| 02/27/23 | Hwangpo, Natasha | 3.70 | 5,827.50 | 009 | 67078389 |
| | CALL WITH QUINN RE PLAN AND PLAN SUPPLEMENT ISSUES (.7); CORRESPOND WITH CLAIMANTS AND COUNSEL RE PLAN OBJECTIONS (1.0); CORRESPOND WITH RELEASE LANGUAGE AND CARVE-OUT (.8); REVIEW AND REVISE CONFIRMATION ORDER INSERTS (.8); CORRESPOND WITH JONES DAY, RLF RE RELATOR ACTIONS (.4). | | | | |
| 02/27/23 | Ollestad, Jordan Alexandra | 2.00 | 2,130.00 | 009 | 67071120 |
| | REVIEW AND ANALYZE AMEX EMAIL COLLECTION FOR DOCUMENTS RELATED TO "RELEASED RELATED PARTIES" FOR PURPOSES OF PLAN CONFIRMATION. | | | | |
| 02/27/23 | Bentley, Chase A. | 2.20 | 2,959.00 | 009 | 67203686 |
| | CALL WITH CLEARY AND QUINN TEAMS REGARDING PLAN SUPPLEMENT DOCUMENTS (0.5); DISCUSS CONFIRMATION ORDER WITH J. MCMILLAN (0.3); REVIEW CONFIRMATION DECLARATIONS AND BRIEF (1.4). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/23 | Suarez, Ashley | 0.20 | 182.00 | 009 | 67037079 |

MEET WITH T. JONES ON PLAN CONFIRMATION OBJECTIONS.

| 02/27/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 009 | 67089616 |

DRAFT WIND DOWN OFFICER COMPARISON CHART AND EMAILS WITH C. BENTLEY RE SAME (1.6).

| 02/27/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 009 | 67089619 |

EMAILS WITH WEIL RX TEAM AND RESERVE BANK COUNSEL RE COMMENTS TO LOAN TRANSFER AGREEMENT (0.3).

| 02/27/23 | McMillan, Jillian A. | 7.90 | 9,243.00 | 009 | 67047481 |

REVIEW AND REVISE CONFIRMATION ORDER (7.1); CORRESPOND WITH Z. SHAPIRO, OMNI, N. HWANGPO, AND C. BENTLEY RE CONFIRMATION ORDER (.5); CORRESPOND WITH MORGAN FRANKLIN ON RESERVATION OF RIGHTS LANGUAGE FOR CONFIRMATION ORDER (.1); CORRESPOND WITH CLEARY TEAM RE IRS REQUESTED CONFIRMATION ORDER LANGUAGE (.2).

| 02/27/23 | Castillo, Lauren | 0.40 | 300.00 | 009 | 67103396 |

CALL WITH CRB AND THE RESERVE BANK TO DISCUSS WIND DOWN AGREEMENT.

| 02/27/23 | Jones, Taylor | 8.30 | 8,839.50 | 009 | 67030302 |

REVIEW AND REVISE COMPANY AND RIEGER-PAGANIS DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION, EMAIL C. BENTLEY RE: SAME (2.7); REVIEW AMENDED PLAN, DISCLOSURE STATEMENT, AND OTHER SUPPORTING DOCUMENTS (1.1); RESEARCH SECTION 1141(D)(3) ISSUES REGARDING CHAPTER 11 INJUNCTIONS (1.5); RESEARCH SECTION 1141(D)(6) ISSUES REGARDING NONDISCHARGEABLE CLAIMS (0.8); REVIEW PRECEDENTS FOR CRAM DOWN ARGUMENTS AND REVISE CONFIRMATION BRIEF (1.7); REVIEW EMAILS AND PREPARE OUTLINES OF EXPECTED PLAN OBJECTIONS AND RESPONSES (0.5).

| 02/28/23 | Slack, Richard W. | 0.80 | 1,356.00 | 009 | 67048396 |

REVIEW AND REVISE PRIVILEGE SECTIONS OF CONFIRMATION ORDER AND EMAILS RE: SAME (.4); REVIEW CRB AND OTHER OBJECTIONS TO CONFIRMATION (.4).

| 02/28/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 009 | 67041331 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE: RELEASES AND RELATED ISSUES (0.6); EMAIL WITH J. OLLESTAD RE: RELEASE ISSUES (0.2); CALL WITH N. HWANGPO RE: RELEASE ISSUES (0.1). | | | | |
| 02/28/23 | Arthur, Candace | 5.20 | 8,814.00 | 009 | 67089352 |
| | AMERICAN EXPRESS CALL WITH T. TSEKERIDES REGARDING TRANSITION (.5); CALL WITH GREENBERG TRAURIG ON PLAN RELEASES (.5); REVIEW LIMITED PLAN OBJECTIONS (1); EMAIL CLIENTS IN CONNECTION WITH SAME (.5); EMAIL QUINN EMMANUEL REGARDING SBA MORATORIUM (.2); EMAILS WITH CLIENTS ON SAME (.2); EMAIL J. KEARNEY REGARDING CONNECTION WITH CUBI ON TRANSITION (.1); EMAIL CLIENTS REGARDING PRIORITY OF TRANSITION ITEMS AND PARTNER BANK INBOUNDS (.1); CALL WITH COUNSEL FOR RESERVE BANK IN CONNECTION WITH WIND DOWN OFFICER SELECTION PROCESS AND RELATED MATTERS (.5); REVIEW LIMITED OBJECTIONS AND CIRCULATE SAME TO MANAGEMENT (.7); EMAILS WITH TEAM REGARDING CANDIDATES FOR WIND DOWN OFFICER (.1); EMAIL BOARD OF DIRECTORS IN CONNECTION WITH SAME (.3); CONFER WITH CLIENT REGARDING PRIVILEGED MATTERS RELATED TO SAME (.5). | | | | |
| 02/28/23 | Hwangpo, Natasha | 6.20 | 9,765.00 | 009 | 67078411 |
| | CALL WITH GT, RLF RE RELEASE DECLARATION LANGUAGE (.5); REVIEW AND REVISE WIND DOWN AGREEMENT (.6); CORRESPOND WITH QUINN AND CLEARY RE SAME (.4); REVIEW AND REVISE PLAN SUPPLEMENT (.6); REVIEW AND REVISE LOAN TRANSFER AGREEMENT (.5); CORRESPOND WITH CLEARY, WEIL TEAM, MANAGEMENT RE SAME (.5); REVIEW AND REVISE RESPONSES TO DOJ (.7); CALLS WITH CLEARY RE OPEN ITEMS (.6); CORRESPOND WITH WEIL TEAM RE OBJECTIONS (.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.4); CORRESPOND WITH SAME RE BRIEF (.9). | | | | |
| 02/28/23 | Bonk, Cameron Mae | 0.50 | 687.50 | 009 | 67056656 |
| | REVIEW AND REVISE PRIVILEGE-RELATED PROVISIONS IN CONFIRMATION ORDER. | | | | |
| 02/28/23 | Ollestad, Jordan Alexandra | 6.30 | 6,709.50 | 009 | 67048129 |
| | REVIEW AND ANALYZE AMEX EMAIL COLLECTIONS (6.1); COMMUNICATE WITH RX ASSOCIATES REGARDING OBJECTION BOOKS (0.2). | | | | |
| 02/28/23 | Bentley, Chase A. | 4.00 | 5,380.00 | 009 | 67218209 |
| | CALL WITH GT, RLF, WEIL TEAMS RE RELEASES (0.5); COORDINATE WIND DOWN OFFICER INTERVIEWS AND DISCUSS SAME (1.0); REVIEW AND REVISE CONFIRMATION BRIEF AND DECLARATIONS (2.5). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | Suarez, Ashley | 6.50 | 5,915.00 | 009 | 67122237 |

EMAIL TO N. HWANGPO ON UST CONFIRMATION OBJECTION (0.1); REVIEW UST OBJECTION (0.3); REVISE OBJECTIONS CHART PER UST OBJECTION (0.3); REVIEW PIETSCHNER CONFIRMATION OBJECTION (0.5); REVIEW CRB CONFIRMATION OBJECTION (0.4); REVIEW DOJ/SBA CONFIRMATION OBJECTION (0.3); REVIEW CUBI CONFIRMATION OBJECTION (0.3); ATTEND MEETING WITH T. JONES ON CONFIRMATION OBJECTIONS (0.4); EMAIL T. JONES ON OBJECTIONS DISCUSSION (0.1); DRAFT CLIENT SUMMARY EMAIL OF CONFIRMATION OBJECTIONS (1.5); CIRCULATE EMAIL N. HWANGPO FOR REVIEW (0.1); EMAIL TO N. HWANGPO ON PROCESS FOR OBJECTION REPLY OUTLINES (0.1); INCORPORATE N. HWANGPO COMMENTS TO CLIENT SUMMARY EMAIL (0.1); CIRCULATE CLIENT SUMMARY EMAIL TO MANAGEMENT TEAM (0.3); EMAIL N. HWANGPO TO SCHEDULE MEETING TO DISCUSS CONFIRMATION OBJECTION REPLIES (0.1); CIRCULATE CALENDAR RELATED THERETO (0.1); DRAFT OBJECTION REPLY OUTLINE (1.2); ATTEND CALL WITH T. JONES ON OBJECTION REPLIES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | Friedman, Jonathan R. | 4.10 | 4,797.00 | 009 | 67089610 |

DRAFT MOTION TO APPROVE LOAN TRANSFER AGREEMENT (2.8); EMAILS WITH WEIL RX TEAM, COMPANY, GREENBERG TRAURIG, MCGUIREWOODS, ALIXPARTNERS RE REVISIONS TO LOAN TRANSFER AGREEMENT AND ADDITIONAL COMMENTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | McMillan, Jillian A. | 2.70 | 3,159.00 | 009 | 67096373 |

REVIEW AND REVISE CONFIRMATION ORDER (1.6); REVIEW COMMENTS FROM SBA AND DOJ FOR THE CONFIRMATION ORDER (.2); CORRESPOND WITH OMNI AND N. HWANGPO RE VOTING DECLARATION REVISIONS PER SBA COMMENTS (.3); CORRESPOND WITH N. HWANGPO, LIT TEAM, CLEARY, AND RLF RE CONFIRMATION ORDER (.6);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | Castillo, Lauren | 0.70 | 525.00 | 009 | 67103420 |

REVISE WIND DOWN AGREEMENT WITH ADDITIONS FROM THE DOJ AND CRB.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | Jones, Taylor | 11.00 | 11,715.00 | 009 | 67047445 |

REVIEW INFORMAL OBJECTION COMMUNICATIONS AND RESEARCH AND OUTLINE ISSUES RAISED (3.7); REVIEW FILED OBJECTIONS TO PLAN CONFIRMATION AND OUTLINE RESPONSES (6.9); MEET WITH A. SUAREZ RE: OBJECTION RESPONSES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | Mason, Kyle | 1.10 | 341.00 | 009 | 67049015 |

ASSIST WITH PREPARATION OF MATERIALS RE: OBJECTIONS TO CONFIRMATION.

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **467.50** | **$578,931.50** | | |
| 02/01/23 | Bentley, Chase A. | 0.40 | 538.00 | 010 | 66845108 |
| | REVIEW AND REVISE BOARD DECK (0.2); DISCUSS SAME WITH WEIL TEAM (0.2). | | | | |
| 02/02/23 | Arthur, Candace | 1.00 | 1,695.00 | 010 | 67140414 |
| | DRAFT BOARD CORRESPONDENCE. | | | | |
| 02/03/23 | Arthur, Candace | 1.00 | 1,695.00 | 010 | 67140556 |
| | DRAFT BOARD CORRESPONDENCE. | | | | |
| 02/03/23 | Castillo, Lauren | 0.30 | 225.00 | 010 | 67248007 |
| | COMPILE OVERVIEW ON MINUTES AND TRACKER AND SEND TO C. ARTHUR. | | | | |
| 02/06/23 | Bonk, Cameron Mae | 0.20 | 275.00 | 010 | 67246615 |
| | DRAFT AND REVISE BOARD UPDATE RE AMEX TRANSACTION INVESTIGATION. | | | | |
| 02/06/23 | Ollestad, Jordan Alexandra | 0.10 | 106.50 | 010 | 67142360 |
| | COMMUNICATE WITH J .MCMILLAN REGARDING LITIGATION TEAM UPDATES TO BOARD MATERIALS. | | | | |
| 02/06/23 | McMillan, Jillian A. | 3.80 | 4,446.00 | 010 | 66908060 |
| | DRAFT BOARD MATERIALS FOR 2/9 BOARD MEETING (3.6); CORRESPOND WITH L. CASTILLO, C. BONK, AND J. OLLESTAD RE BOARD MATERIALS REVISIONS (.2). | | | | |
| 02/06/23 | Castillo, Lauren | 0.30 | 225.00 | 010 | 66905336 |
| | COMPILE MINUTES TO SEND TO BOARD TO REVIEW. | | | | |
| 02/07/23 | Bonk, Cameron Mae | 0.40 | 550.00 | 010 | 66969412 |
| | DRAFT BOARD UPDATES RE: CUBI DISPUTE AND AMEX TRANSACTION INVESTIGATION (.4). | | | | |
| 02/07/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 010 | 66882940 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT UPDATE OF CUBI DISPUTE FOR BOARD MATERIALS (0.5); REVISE AND SEND TO J. MCMILLAN (0.1). | | | | |
| 02/07/23 | Bentley, Chase A. | 0.40 | 538.00 | 010 | 67094336 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 02/07/23 | McMillan, Jillian A. | 2.90 | 3,393.00 | 010 | 66907998 |
| | ATTEND MEETING WITH C. BENTLEY RE BOARD MATERIALS (.3); REVIEW AND REVISE BOARD MATERIALS (2.4); CORRESPOND WITH C. ARTHUR RE BOARD MATERIALS (.2). | | | | |
| 02/08/23 | Hwangpo, Natasha | 1.70 | 2,677.50 | 010 | 66904996 |
| | REVIEW AND REVISE BOARD DECK (1.2); CALL WITH GT RE OPEN ITEMS (.5). | | | | |
| 02/08/23 | McMillan, Jillian A. | 3.30 | 3,861.00 | 010 | 66907724 |
| | CORRESPOND WITH N. HWANGPO AND L. CASTILLO RE BOARD MATERIALS (.4); REVIEW AND REVISE BOARD MATERIALS (2.9). | | | | |
| 02/08/23 | Castillo, Lauren | 0.90 | 675.00 | 010 | 66910592 |
| | PREPARE FINAL VERSIONS OF DRAFT MINUTES AND SEND TO THE BOARD FOR APPROVAL. | | | | |
| 02/09/23 | Arthur, Candace | 2.00 | 3,390.00 | 010 | 67158154 |
| | ATTEND BOARD MEETING (1); CALLS WITH CLIENT FOLLOWING UP ON SAME (1). | | | | |
| 02/09/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 010 | 66904987 |
| | REVIEW AND REVISE BOARD MATERIALS (1.1); ATTEND BOARD MEETING RE SAME (.9). | | | | |
| 02/09/23 | Bentley, Chase A. | 3.20 | 4,304.00 | 010 | 67094314 |
| | REVIEW AND REVISE BOARD MATERIALS (2.2); ATTEND BOARD CALL (1.0). | | | | |
| 02/09/23 | McMillan, Jillian A. | 5.00 | 5,850.00 | 010 | 66908074 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. BENTLEY, N. HWANGPO, AND RLF RE BOARD DECK REVISIONS (.6); REVIEW AND REVISE BOARD DECK (4.4). | | | | |
| 02/09/23 | Castillo, Lauren | 1.10 | 825.00 | 010 | 66910981 |
| | TAKE MINUTES AT BOARD MEETING. | | | | |
| 02/10/23 | Castillo, Lauren | 1.50 | 1,125.00 | 010 | 66910821 |
| | REVISE MINUTES FROM 2/9 KS BOARD MEETING AND SEND TO NH (1.3); CALL WITH GREENBERG TO DISCUSS APPROVAL OF BOARD MINUTES (.2). | | | | |
| 02/11/23 | Hwangpo, Natasha | 0.40 | 630.00 | 010 | 66904990 |
| | REVIEW AND REVISE MINUTES (.3); CORRESPOND WITH L. CASTILLO RE SAME (.1). | | | | |
| 02/11/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 010 | 66973665 |
| | REVIEW BOARD SLIDES AND DISCUSS WITH J. MCMILLAN. | | | | |
| 02/11/23 | McMillan, Jillian A. | 3.50 | 4,095.00 | 010 | 66907770 |
| | CORRESPOND WITH C. BENTLEY RE BOARD MATERIALS (.7); DRAFT BOARD MATERIALS (2.8). | | | | |
| 02/13/23 | Arthur, Candace | 1.80 | 3,051.00 | 010 | 66979652 |
| | REVIEW AND REVISE BOARD DISCUSSION MATERIALS (1.7); EMAIL CLIENT IN CONNECTION WITH SCHEDULING PREBOARD MEETING (.1). | | | | |
| 02/13/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 010 | 66969383 |
| | REVIEW AND REVISE BOARD MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 02/13/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 010 | 67056255 |
| | DRAFT UPDATES FOR BOARD MEETING RE: CUBI AND AMEX INVESTIGATION (.3). | | | | |
| 02/13/23 | Ollestad, Jordan Alexandra | 1.30 | 1,384.50 | 010 | 66934666 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ACTIVITY AND UPDATES REGARDING AMEX SERVICE TRANSITION AND CUBI ISSUES AND DRAFT BOARD PRESENTATION UPDATES (1.3). | | | | |
| 02/13/23 | Bentley, Chase A.<br>REVIEW AND REVISE BOARD MATERIALS. | 1.10 | 1,479.50 | 010 | 67094079 |
| 02/13/23 | McMillan, Jillian A.<br>CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.6); REVIEW AND REVISE BOARD MATERIALS (.7). | 1.30 | 1,521.00 | 010 | 66998396 |
| 02/13/23 | Castillo, Lauren<br>REVISE BOARD MINUTES TRACKER. | 0.20 | 150.00 | 010 | 66977403 |
| 02/14/23 | Arthur, Candace<br>REVIEW AND REVISE BOARD MATERIALS. | 1.00 | 1,695.00 | 010 | 66943145 |
| 02/14/23 | Bonk, Cameron Mae<br>DRAFT BOARD UPDATE RE: CUBI DISPUTES (.2). | 0.20 | 275.00 | 010 | 67056237 |
| 02/14/23 | Bentley, Chase A.<br>REVIEW AND REVISE BOARD DECK. | 1.90 | 2,555.50 | 010 | 67094217 |
| 02/14/23 | McMillan, Jillian A.<br>REVIEW AND REVISE BOARD MATERIALS (1.8); CORRESPOND WITH C. BONK, C. BENTLEY AND C. ARTHUR RE BOARD MATERIALS (.4). | 2.20 | 2,574.00 | 010 | 66998275 |
| 02/14/23 | Castillo, Lauren<br>REVISE PLAN SUPPLEMENT DOCUMENT STATUS CHART FOR THE BOARD MATERIALS (.8); CONFIRMATION BRIEF CALL WITH TEAM (.5). | 1.30 | 975.00 | 010 | 67159220 |
| 02/16/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 010 | 67179613 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND BOARD CALL TO DISCUSS CUBI ISSUES. | | | | |
| 02/16/23 | Arthur, Candace | 2.30 | 3,898.50 | 010 | 66979532 |
| | PREBOARD MEETING ON PRIVILEGED MATTERS (1) ; BOARD MEETING ON PRIVILEGED MATTERS; PRECALL WITH R. SCHROCK ON SAME (1); REVIEW BOARD MEETING RELATED TALKING POINTS (.2); EMAIL GREENBERG, COUNSEL FOR THE BOARD, IN CONNECTION WITH APPROVAL OF MINUTES (.1);. | | | | |
| 02/16/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 010 | 66969432 |
| | ATTEND BOARD MEETING. | | | | |
| 02/16/23 | Bentley, Chase A. | 1.60 | 2,152.00 | 010 | 67094134 |
| | REVIEW AND REVISE BOARD DECK (0.6); ATTEND BOARD CALL (1.0). | | | | |
| 02/16/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 010 | 66998404 |
| | DRAFT AGENDA FOR BOARD MEETING (.6); CORRESPOND WITH C. BENTLEY AND L. CASTILLO, AND C. ARTHUR RE AGENDA FOR BOARD MEETING (.4). | | | | |
| 02/16/23 | Castillo, Lauren | 1.30 | 975.00 | 010 | 67179615 |
| | CALL WITH J. MCMILLIAN TO DISCUSS AGENDA TALKING POINTS FOR BOARD MEETING (.2); DRAFT FINAL VERSION OF THE 2/9 BOARD MEETING MINUTES; BOARD MEETING (1.1),. | | | | |
| 02/17/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 010 | 66976302 |
| | COMMUNICATE WITH J. MCMILLAN, C. BENTLEY, AND C. BONK REGARDING UPDATES FOR BOARD DECK (0.2). | | | | |
| 02/17/23 | McMillan, Jillian A. | 1.20 | 1,404.00 | 010 | 66998403 |
| | DRAFT BOARD MATERIALS (1.0); CORRESPOND WITH C. BONK AND J. OLLESTAD RE BOARD MATERIALS UPDATES (.2). | | | | |
| 02/17/23 | Castillo, Lauren | 1.10 | 825.00 | 010 | 67218131 |
| | REVISE MINUTES FROM THE 2/16 BOARD MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/23 | Bonk, Cameron Mae | 0.90 | 1,237.50 | 010 | 67012224 |
| | DRAFT BOARD UPDATES RE CUBI, AMEX INVESTIGATION, AND SERVICE TRANSFER (.9). | | | | |
| 02/18/23 | Ollestad, Jordan Alexandra | 0.50 | 532.50 | 010 | 66976236 |
| | DRAFT LITIGATION UPDATES FOR BOARD DECKS TO SEND TO J. MCMILLAN AND C. BENTLEY. | | | | |
| 02/18/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 010 | 67218133 |
| | COMMUNICATE WITH C. BONK REGARDING LITIGATION UPDATES TO BOARD DECK (0.2); REVISE AND CIRCULATE UPDATES TO BOARD DECKS TO J. MCMILLAN AND C. BENTLEY (0.2). | | | | |
| 02/18/23 | Castillo, Lauren | 1.10 | 825.00 | 010 | 66977760 |
| | REVISE 2/16 BOARD MINUTES AND SEND TO N. HWANGPO. | | | | |
| 02/19/23 | McMillan, Jillian A. | 0.60 | 702.00 | 010 | 66998307 |
| | DRAFT BOARD MATERIALS (.5); CORRESPOND WITH C. BENTLEY RE BOARD MATERIALS (.1). | | | | |
| 02/20/23 | Arthur, Candace | 0.70 | 1,186.50 | 010 | 67218150 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 02/20/23 | Hwangpo, Natasha | 0.50 | 787.50 | 010 | 67016421 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 02/20/23 | Bentley, Chase A. | 0.60 | 807.00 | 010 | 66973589 |
| | REVIEW AND REVISE BOARD SLIDES. | | | | |
| 02/20/23 | Castillo, Lauren | 0.60 | 450.00 | 010 | 67023200 |
| | REVIEW AND REVISE MINUTES FROM THE 2/16 KS BOARD MEETING. | | | | |
| 02/21/23 | Arthur, Candace | 2.00 | 3,390.00 | 010 | 67040273 |
| | FURTHER EMAILS TO RLF, C. BENTLEY ADN N. HWANGPO ON BOARD UPDATE WITH RESPECT TO PLAN MODIFICATIONS (.5); REVIEW AND REVISE BOARD MATERIALS (1.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Hwangpo, Natasha<br>REVIEW AND REVISE BOARD MATERIALS. | 1.10 | 1,732.50 | 010 | 67016436 |
| 02/21/23 | Bentley, Chase A.<br>REVIEW AND REVISE BOARD SLIDES. | 0.40 | 538.00 | 010 | 67002267 |
| 02/21/23 | McMillan, Jillian A.<br>REVIEW AND REVISE BOARD DECK (.9); CORRESPOND WITH C. ARTHUR AND C. BENTLEY RE BOARD MATERIALS (.2). | 1.10 | 1,287.00 | 010 | 67048247 |
| 02/22/23 | McMillan, Jillian A.<br>DRAFT BOARD DECK FOR 3/2 BOARD MEETING (.6); CORRESPOND WITH L. CASTILLO RE BOARD DECK FOR 3/2 BOARD MEETING (.2). | 0.80 | 936.00 | 010 | 67047240 |
| 02/22/23 | Castillo, Lauren<br>REVISE AND SEND MINUTES TO GT FROM THE 2/16 KS BOARD MEETING. | 0.30 | 225.00 | 010 | 67218391 |
| 02/23/23 | McMillan, Jillian A.<br>DRAFT TALKING POINTS/AGENDA FOR BOARD MEETING (1.5); CORRESPOND WITH C. BENTLEY AND J. FRIEDMAN RE BOARD MEETING TALKING POINTS (.1); REVIEW AND REVISE BOARD MATERIALS FOR 3/2 BOARD MEETING (.4); CORRESPOND WITH L. CASTILLO RE BOARD MATERIALS (.2). | 2.20 | 2,574.00 | 010 | 67048273 |
| 02/23/23 | Castillo, Lauren<br>DRAFT FINAL VERSION OF THE MINUTES FROM THE 2/16 BOARD MEETING. | 0.20 | 150.00 | 010 | 67218982 |
| 02/24/23 | Castillo, Lauren<br>REVISE BOARD MINUTE TRACKER (.2); SEND FINAL MINUTES FROM 2/16 BOARD MEETING TO S. MOSS (.1). | 0.30 | 225.00 | 010 | 67033836 |
| 02/26/23 | Ollestad, Jordan Alexandra | 1.10 | 1,171.50 | 010 | 67047244 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LITIGATION COMMUNICATIONS AND PROVIDE UPDATES REGARDING CUBI SETTLEMENT PAYMENT DISPUTE, AMEX TRANSACTION INVESTIGATION, AND SERVICE TRANSITION TO WEIL RX TEAM FOR PURPOSES OF INCLUDING IN WEEKLY BOARD UPDATE (1.1). | | | | |
| 02/26/23 | Bentley, Chase A.<br>REVIEW AND REVISE BOARD DECK. | 0.40 | 538.00 | 010 | 67094197 |
| 02/26/23 | Castillo, Lauren<br>DRAFT BOARD MATERIALS FOR BOARD MEETING AND SEND TO C. BENTLEY. | 2.10 | 1,575.00 | 010 | 67220838 |
| 02/27/23 | Arthur, Candace<br>BOARD MEETING. | 1.00 | 1,695.00 | 010 | 67247850 |
| 02/27/23 | Hwangpo, Natasha<br>ATTEND BOARD MEETING (.9); CORRESPOND WITH BOARD RE MEETING, MINUTES, AND RELEASE LANGAUGE (.5). | 1.40 | 2,205.00 | 010 | 67078381 |
| 02/27/23 | McMillan, Jillian A.<br>REVIEW AND REVISE BOARD MATERIALS (1.1); CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.5). | 1.60 | 1,872.00 | 010 | 67047488 |
| 02/28/23 | Arthur, Candace<br>REVIEW BOARD MATERIALS FOR DISTRIBUTION. | 0.50 | 847.50 | 010 | 67089291 |
| 02/28/23 | Hwangpo, Natasha<br>REVIEW AND REVISE BOARD MATERIALS (1.1); CORRESPOND WITH WEIL TEAM RE SAME AND MINUTES (.3). | 1.40 | 2,205.00 | 010 | 67078398 |
| 02/28/23 | McMillan, Jillian A.<br>REVIEW AND REVISE BOARD MATERIALS (.7); CORRESPOND WITH WEIL TEAM, COMPANY, AND GREENBERG RE BOARD MATERIALS (.6). | 1.30 | 1,521.00 | 010 | 67096366 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Castillo, Lauren | 0.80 | 600.00 | 010 | 67220846 |
| | REVISE MINUTES FROM 2/27 BOARD MEETING. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance/Securities:** | | **86.70** | **$109,152.50** | | |
| 02/15/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 011 | 67094391 |
| | EMAIL WITH S. KAFITI RE CRB STIPULATION (0.3); REVIEW SAME (0.5). | | | | |
| 02/17/23 | Hwangpo, Natasha | 0.30 | 472.50 | 011 | 66969317 |
| | CORRESPOND WITH ALIX, Z. SHAPIRO RE VENDORS. | | | | |
| **SUBTOTAL TASK 011 - Customer (incl. Partner Banks)/Vendor/Supplier Matters:** | | **1.10** | **$1,548.50** | | |
| 02/01/23 | Hwangpo, Natasha | 0.40 | 630.00 | 013 | 67140411 |
| | REVIEW AND REVISE VOTING STIPULATIONS. | | | | |
| 02/01/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 013 | 66859599 |
| | REVIEW AND PROVIDE COMMENTS TO VOTING OMNIBUS OBJECTION (0.8); CORRESPONDENCE WITH CLAIM AGENT RE VOTING STIPULATIONS (0.2). | | | | |
| 02/01/23 | Castillo, Lauren | 3.70 | 2,775.00 | 013 | 66842130 |
| | DRAFT VOTING STIPULATIONS FOR CERTAIN CLAIMANTS AND SEND TO N. HWANGPO (2.9) ; REVISE VOTING OMNIBUS CLAIMS OBJECTION (.8). | | | | |
| 02/01/23 | Mason, Kyle | 0.30 | 93.00 | 013 | 66850298 |
| | CONDUCT RESEARCH RE: VOTING STIPULATIONS FOR L. CASTILLO. | | | | |
| 02/02/23 | Hwangpo, Natasha | 0.30 | 472.50 | 013 | 67140417 |
| | CORRESPOND WITH WEIL TEAM RE SUBSIDIARY VOTING. | | | | |
| 02/02/23 | Castillo, Lauren | 1.10 | 825.00 | 013 | 67140419 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLAIMS OMNIBUS OBJECTION FOR VOTING PURPOSES AND SEND TO N. HWANGPO. | | | | |
| 02/02/23 | Castillo, Lauren | 2.00 | 1,500.00 | 013 | 67140421 |
| | REVISE VOTING STIPULATIONS FOR CERTAIN CLAIMANTS WITH COMMENTS FROM N. HWANGPO. | | | | |
| 02/03/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 013 | 67140559 |
| | CORRESPOND WITH SAME RE VOTING STIPULATIONS (.3); REVIEW AND REVISE OBJECTION FOR VOTING PURPOSES (.6); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 02/03/23 | Ruocco, Elizabeth A. | 0.30 | 382.50 | 013 | 67142358 |
| | REVIEW COLE RATIAS COMPLAINT FOR VOTING OMNIBUS OBJECTION. | | | | |
| 02/03/23 | Castillo, Lauren | 0.40 | 300.00 | 013 | 66842180 |
| | REVIEW, REVISE AND SEND VOTING STIPULATIONS TO RLF. | | | | |
| 02/06/23 | Hwangpo, Natasha | 0.60 | 945.00 | 013 | 66905155 |
| | REVIEW AND REVISE DRAFT VOTING STIPULATIONS (.4); CORRESPOND WITH L. CASTILLO RE SAME (.2). | | | | |
| 02/06/23 | Castillo, Lauren | 1.20 | 900.00 | 013 | 66905551 |
| | DRAFT EMAIL CSC REQUESTING A VOTING STIPULATION (.9), CALL WITH E. RUOCCO REGARDING DRAFT EMAIL CSC (.3). | | | | |
| 02/06/23 | Castillo, Lauren | 2.40 | 1,800.00 | 013 | 66905706 |
| | REVISE OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES AND SEND TO RLF (2.2); DRAFT EMAIL SEND VOTING STIPULATIONS TO KS LEGAL TEAM (.2). | | | | |
| 02/07/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 013 | 66904932 |
| | CALL WITH GOODWIN RE VOTING STIPULATIONS (.4); CORRESPOND WITH WEIL TEAM RE SAME AND UPDATED STIPULATIONS (.5); CORRESPOND WITH MANAGEMENT RE SAME (.1). | | | | |
| 02/07/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 013 | 66920615 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE VOTING STIPULATION CALL. | | | | |
| 02/07/23 | Castillo, Lauren | 2.60 | 1,950.00 | 013 | 66909247 |
| | EMAILS TO THE COMPANY, GREENBERG, GOODWIN AND CORPORATION SERVICE COMPANY REGARDING VOTING STIPULATIONS AND SCHEDULING DISCUSSIONS (.4); CALL WITH GOODWIN REGARDING VOTING STIPULATIONS WITH CERTAIN CLAIMANTS (.4); REVIEW AND REVISE VOTING STIPULATIONS WITH COMMENTS FORM RLF (1.8). | | | | |
| 02/08/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 013 | 66905139 |
| | CORRESPOND WITH COUNSEL RE VOTING STIPULATIONS (.2); CORRESPOND WITH WEIL TEAM, RLF RE SAME (.5). | | | | |
| 02/08/23 | Castillo, Lauren | 2.70 | 2,025.00 | 013 | 66910562 |
| | CALL WITH CORPORATION SERVICE COMPANY REGARDING REACHING A VOTING STIPULATION ABOUT THEIR CLAIM (.3); DRAFT VOTING STIPULATION FOR CORPORATION SERVICE COMPANY (.5); DRAFT DEBTORS' FIRST NOTICE OF SATISFACTION (1.7); REVISE OBJECTION TO CLAIMS FOR VOTING PURPOSES WITH N. HWANGPO'S COMMENTS (.2). | | | | |
| 02/09/23 | Hwangpo, Natasha | 0.40 | 630.00 | 013 | 66904681 |
| | REVIEW AND REVISE VOTING OBJECTION SCHEDULES. | | | | |
| 02/09/23 | Castillo, Lauren | 3.20 | 2,400.00 | 013 | 66910789 |
| | REVISE OBJECTION TO CLAIMS FOR VOTING PURPOSES, DECLARATION AND EXHIBIT WITH RLF'S COMMENTS (3.1); FOLLOW UP WITH COUNSEL TO PAUL PIETSCHNER (.1). | | | | |
| 02/10/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 013 | 66904876 |
| | CORRESPOND WITH WEIL TEAM, RLF RE PIETSCHNER VOTING STIPULATION (.3); CORRESPOND WITH SAME RE VOTING OBJECTIONS (.4). | | | | |
| 02/10/23 | Ruocco, Elizabeth A. | 1.10 | 1,402.50 | 013 | 66919172 |
| | PARTICIPATE ON CALL WITH P. PIETSCHNER COUNSEL RE VOTING STIPULATION (0.4); FOLLOW UP CORRESPONDENCE WITH L. CASTILLO AND Z. SHAPIRO RE SAME (0.4); REVIEW L. CASTILLO DRAFT LANGUAGE AND EMAIL (0.3). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/23 | Castillo, Lauren | 4.00 | 3,000.00 | 013 | 66910946 |

CALL WITH COUNSEL TO THE FORMER D&OS RE: VOTING STIPULATIONS (.2); DRAFT OBJECTION TO P. PIETSCHNER'S CLAIMS AND SEND TO RLF (2.3), SEND FOLLOW UP EMAILS TO CORPORATION SERVICE COMPANY AND COUNSEL TO FORMER D&OS AND P. PIETSCHNER RE: VOTING STIPULATIONS (.2); CALL WITH RLF, E. RUOCCO AND COUNSEL TO P. PIETSCHNER TO DISCUSS VOTING STIPULATION (1); REVIEW AND REVISE P. PIETSCHNER VOTING STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/23 | Castillo, Lauren | 1.70 | 1,275.00 | 013 | 66910944 |

REVISE OMNIBUS OBJECTION TO CLAIMS FOR VOTING PURPOSES WITH RLF COMMENTS AND SEND TO N. HWANGPO FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 013 | 66969371 |

REVIEW, REVISE CLAIMS OBJECTION FOR VOTING (.5); CORRESPOND WITH L. CASTILLO RE SAME (.3); CORRESPOND WITH GOODWIN RE SAME (.2); REVIEW CERTIFICATES RE STIPULATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/23 | Castillo, Lauren | 4.40 | 3,300.00 | 013 | 66977568 |

FOLLOW UP ON VOTING STIPULATIONS WITH THE COUNSEL TO THE FORMER DIRECTORS AND OFFICER AND COUNSEL TO P. PIETSCHNER (.2); REVISE OBJECTION TO CLAIMS FOR VOTING PURPOSES AND SEND TO THE COMPANY FOR REVIEW (3.8); CALL WITH M. MILANA ABOUT COC ORDER FOR VOTING STIPULATION WITH CORPORATION SERVICE COMPANY (.1); CALL WITH P. PIETSCHNER'S COUNSEL REGARDING VOTING STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 013 | 66969380 |

REVIEW PIETSCHNER STIPULATION (.3); REVIEW AND REVISE VOTING PURPOSES OMNIBUS OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/23 | Castillo, Lauren | 2.00 | 1,500.00 | 013 | 66977545 |

REVISE OBJECTION TO CLAIMS FOR VOTING PURPOSES AND SEND TO RLF FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/23 | Hwangpo, Natasha | 0.30 | 472.50 | 013 | 66969431 |

CORRESPOND WITH WEIL TEAM RE VOTING STIPULATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/23 | Castillo, Lauren | 0.40 | 300.00 | 013 | 66977466 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND UPDATE EMAILS REGARDING VOTING STIPULATIONS. | | | | |
| 02/15/23 | Castillo, Lauren | 0.10 | 75.00 | 013 | 67179611 |
| | DISCUSS P. PIETSCHNER'S PROPOSED STIPULATION WITH N. HWANGPO AND Z. SHAPIRO. | | | | |
| 02/17/23 | Castillo, Lauren | 0.40 | 300.00 | 013 | 67218130 |
| | CALL WITH P. PIETSCHNER'S COUNSEL ABOUT PROPOSED STIPULATION. | | | | |
| 02/20/23 | Hwangpo, Natasha | 0.30 | 472.50 | 013 | 67016283 |
| | CORRESPOND WITH L. CASTILLO RE: VOTING STIPULATION AND CERTIFICATION. | | | | |
| 02/20/23 | Castillo, Lauren | 0.10 | 75.00 | 013 | 67218151 |
| | SEND VOTING STIPULATION TO OMNI FOR VOTING CERTIFICATION PURPOSES. | | | | |
| 02/21/23 | McMillan, Jillian A. | 0.70 | 819.00 | 013 | 67047767 |
| | DRAFT EMAIL BORROWER REGARDING THE BORROWERS INABILITY TO VOTE ON THE PLAN (.4); CORRESPOND WITH C. BENTLEY RE BORROWER EMAIL RE ENTITLEMENT TO VOTE ON THE PLAN (.3). | | | | |
| 02/22/23 | McMillan, Jillian A. | 0.60 | 702.00 | 013 | 67047624 |
| | REVIEW BALLOTS AGAINST CONFIRMATION OF THE PLAN TO DETERMINE WHETHER THE BALLOTS WERE FROM CLASS ACTION PLAINTIFFS (.5); CORRESPOND WITH N. HWANGPO RE SAME (.1). | | | | |
| 02/23/23 | Castillo, Lauren | 1.00 | 750.00 | 013 | 67033906 |
| | RESEARCH IF P. PIETSCHNER WAS LISTED IN THE DISCLOSURE STATEMENT AND SCHEDULES AND STATEMENTS. | | | | |
| 02/27/23 | Suarez, Ashley | 0.10 | 91.00 | 013 | 67219234 |
| | CALL WITH K. STEVERSON (OMNI) ON VOTING CERTIFICATION FOR PLAN CONFIRMATION. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement/Solicitation/Voting:** | | **46.20** | **$43,217.50** | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/23 | Margolis, Steven M. | 0.80 | 1,140.00 | 014 | 66876303 |

REVIEW MILLENNIUM TRUST DOCUMENTS FOR AUTOMATIC URA ROLLOVER (0.5); CORRESPONDENCE WITH S. MOSS ON SAME (0.2); REVIEW FINAL PLAN TERMINATION RESOLUTIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Margolis, Steven M. | 1.10 | 1,567.50 | 014 | 66887698 |

REVIEW CORRESPONDENCE AND ISSUES FROM S. MOSS, T. WILLIAMS, T. THORODDSEN RE: 401(K) PLAN SPONSORSHIP, TERMINATION AND IRA ROLLOVERS (0.7); REVIEW DOCUMENTS ON SAME (0.2); REVIEW TIMING OF NAME CHANGES AND CORPORATE SALES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/23 | Margolis, Steven M. | 0.60 | 855.00 | 014 | 66893755 |

REVIEW ISSUES AND CORRESPONDENCE ON 401(K) PLAN (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Margolis, Steven M. | 1.60 | 2,280.00 | 014 | 66918610 |

RESEARCH 401(K) PLAN CORRECTION ISSUES FOR PLAN SPONSOR AND FAILURE TO AUDIT PLAN (1.4); CONF. AND CORRESPONDENCE WITH KSERVICING ON 401(K) PLAN ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/23 | Margolis, Steven M. | 2.40 | 3,420.00 | 014 | 66935119 |

RESEARCH ON 401(K) FILING AND FORM 500 ISSUES (1.2); CONF. AND CORRESPONDENCE WITH E. RUOCCO ON 401(K) PLAN ISSUES (0.3); CONF. AND CORRESPONDENCE WITH THORA THORODDSEN (ALIX) ON 401(K) AND FORM 5500S (0.3); REVIEW 2020 AND 2019 FORMS (0.4); CORRESPONDENCE WITH SUSAN MOSS ON STRUCTURE AND TRANSACTION ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/23 | Suarez, Ashley | 0.20 | 182.00 | 014 | 66969177 |

EMAIL C. BENTLEY REGARDING MEETING ON 401K ISSUE (.1); REVIEW WEIL LITIGATION TEAM EMAIL REGARDING 401(K) ISSUE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/23 | Margolis, Steven M. | 1.70 | 2,422.50 | 014 | 66947339 |

RESEARCH TRANSFER OF EINS AND FORM 5500 FILINGS, FORM 5500 EZ AND REVIEW KABBAGE INC. FORMS (0.8); RESEARCH CORRECTION OF FILINGS (0.4); CONF. WITH S. MOSS, S. KAFITI, T. WILLIAMS AND N. GROSS RE: CORRECTION ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Hwangpo, Natasha | 0.30 | 472.50 | 014 | 66969370 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE KERP. | | | | |
| 02/16/23 | Margolis, Steven M. | 0.60 | 855.00 | 014 | 66958259 |
| | FOLLOW-UP REVIEW 2019 AND 2020 FORMS 5500, FORM 5500 SF REQUIREMENTS AND ISSUES ON FILING OBLIGATIONS (0.6). | | | | |
| 02/17/23 | Margolis, Steven M. | 0.80 | 1,140.00 | 014 | 66976561 |
| | REVIEW ISSUES FROM S. MOSS ON 401(K) PLAN, PLAN AUDIT, USE OF FORFEITURE ACCOUNT AND PAYMENT OF WINDHAM BRANNON FEES (0.5); REVIEW PROPOSED RESOLUTION OF FORM 5500 FILING OBLIGATIONS AND REQUIREMENTS FOR 2021-2023 (0.3). | | | | |
| 02/20/23 | Hwangpo, Natasha | 0.30 | 472.50 | 014 | 67016676 |
| | CORRESPOND WITH WEIL TEAM, ALIX RE KERP DISCRETIONARY POOL. | | | | |
| 02/20/23 | Margolis, Steven M. | 0.20 | 285.00 | 014 | 66998545 |
| | REVIEW ISSUES ON FORECLOSURE AGREEMENT. | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.30 | 472.50 | 014 | 67016506 |
| | REVIEW AND REVISE KERP AGREEMENT. | | | | |
| 02/21/23 | Margolis, Steven M. | 0.90 | 1,282.50 | 014 | 66990841 |
| | REVIEW AND REVISE KERP AWARD AND CORRESPONDENCE WITH N. GROSS AND N. HWANGPO ON SAME (0.5); REVIEW ISSUES ON 401(K) PLAN AND TERMINATION (0.2) AND REVIEW ISSUES AND CORRESPONDENCE ON RETENTION OF WINDHAM BRANNON FOR AUDIT (0.2). | | | | |
| 02/24/23 | Margolis, Steven M. | 0.40 | 570.00 | 014 | 67011143 |
| | REVIEW ISSUES AND CORRESPONDENCE ON WINDHAM BRANNON ENGAGEMENT LETTERS FOR 401(K) AUDIT AND LETTERS. | | | | |
| 02/25/23 | Margolis, Steven M. | 0.40 | 570.00 | 014 | 67055000 |
| | VARIOUS CORRESPONDENCE ON 401(K) AUDIT AND RETENTION (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Employee Matters:** | | **12.60** | **$17,987.00** | | |
| 02/08/23 | Castillo, Lauren | 0.10 | 75.00 | 015 | 66910664 |
| | EMAIL RLF ABOUT REPLY DEADLINES FOR THE EXCLUSIVITY EXTENSION MOTION AND OBJECTION TO CERTAIN CLAIMS FOR RECLASSIFICATION PURPOSES. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **0.10** | **$75.00** | | |
| 02/01/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 016 | 66847811 |
| | CALL WITH ALIX, CHILMARK, WEIL TEAM, CLEARY RE CONTRACT ASSUMPTIONS (0.4); CORRESPOND WITH ALIX RE OPEN EXECUTORY CONTRACT ISSUES (0.3). | | | | |
| 02/01/23 | Bentley, Chase A. | 1.40 | 1,883.00 | 016 | 66844966 |
| | CALL WITH CLEARY, CHILMARK, AND ALIX PARTNERS REGARDING ASSUMPTION OF CONTRACTS (0.7); CALL WITH KS AND ALIX PARTNERS TEAMS REGARDING SAME (0.7). | | | | |
| 02/10/23 | Bentley, Chase A. | 0.70 | 941.50 | 016 | 67094247 |
| | EMAIL AND CALL RE CONTRACT ASSUMPTION. | | | | |
| 02/13/23 | Bentley, Chase A. | 0.20 | 269.00 | 016 | 67094232 |
| | EMAIL WITH ALIX PARTNERS RE CONTRACT ASSUMPTION. | | | | |
| 02/13/23 | Suarez, Ashley | 0.40 | 364.00 | 016 | 67257260 |
| | ATTEND CALL WITH E. RUOCCO ON BIZ2CREDIT WORKSTREAM (0.2); EMAILS TO E. RUOCCO REGARDING THE SAME (0.2). | | | | |
| 02/14/23 | Bentley, Chase A. | 0.50 | 672.50 | 016 | 67094373 |
| | EMAIL AND CALL RE CONTRACT ASSUMPTION. | | | | |
| 02/15/23 | Bentley, Chase A. | 0.40 | 538.00 | 016 | 67094089 |
| | EMAILS RE CONTRACT ASSUMPTION. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Bentley, Chase A. | 0.20 | 269.00 | 016 | 66973760 |
| | REVIEW AWS CONTRACT. | | | | |
| 02/21/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 016 | 67002222 |
| | REVIEW AWS CONTRACT (0.3); EMAIL WITH KS AND ALIX PARTNERS TEAMS RE SAME AND RE CONTENT OF ASSUMPTION SCHEDULE (0.3); EMAILS WITH EACH OF FED, CRB, AND CUBI RE AVAILABLE EXECUTORY CONTRACTS (0.3). | | | | |
| 02/21/23 | Suarez, Ashley | 0.20 | 182.00 | 016 | 67028184 |
| | EMAILS TO M. MILANA ON CURE NOTICE FOR ASSUMPTION SCHEDULE. | | | | |
| 02/22/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 016 | 67016345 |
| | REVIEW AND REVISE ASSUMPTION NOTICE (.4); CORRESPOND WITH Z. SHAPIRO AND ALIX RE SAME (.4). | | | | |
| 02/22/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 016 | 66995952 |
| | CALL WITH WEIL, ALIX PARTNERS, RLF AND KS TEAMS REGARDING ASSUMPTION OF CONTRACTS (0.4); EMAILS RE SAME (0.5). | | | | |
| 02/27/23 | Bentley, Chase A. | 0.60 | 807.00 | 016 | 67203785 |
| | REVIEW AWS CONTRACTS (0.2); CALL WITH AWS COUNSEL (0.4). | | | | |
| 02/28/23 | Bentley, Chase A. | 0.60 | 807.00 | 016 | 67203855 |
| | EMAIL WITH S. KAFITI RE AWS CONTRACT (0.2); EMAIL WITH SBA RE CONTRACTS AVAILABLE FOR ASSUMPTION (0.4). | | | | |
| 02/28/23 | Jones, Taylor | 0.50 | 532.50 | 016 | 67046974 |
| | RESEARCH DEFINITION OF INTELLECTUAL PROPERTY FOR PURPOSES OF SECTION 365(N) AND EMAIL C. BENTLEY RE: SAME. | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts/Leases/Real Prop/Other 365 Matters:** | | **9.00** | **$12,049.00** | | |
| 02/01/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 66847504 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL, ALIX, RLF RE OPEN ISSUES. | | | | |
| 02/01/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 66845148 |
| | CALL WITH ALIX PARTNERS, WEIL AND RLF TEAMS REGARDING ONGOING WORKSTREAMS (0.5). | | | | |
| 02/01/23 | Ruocco, Elizabeth A. | 0.50 | 637.50 | 017 | 66859499 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS. | | | | |
| 02/02/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 017 | 66847378 |
| | CALL WITH WEIL TEAM, MANAGEMENT, ADVISORS RE STANDING CHECK IN. | | | | |
| 02/02/23 | Bentley, Chase A. | 0.60 | 807.00 | 017 | 66845421 |
| | CALL WITH KS, RLF, ALIX PARTNERS AND WEIL RE ONGOING WORKSTREAMS. | | | | |
| 02/02/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 017 | 66859634 |
| | PARTICIPATE ON STANDING MANAGEMENT CALL. | | | | |
| 02/02/23 | Castillo, Lauren | 1.60 | 1,200.00 | 017 | 66842146 |
| | DRAFT CHART WITH UPCOMING PLEADINGS AND HEARING DATES FOR MANAGEMENT TEAM AND REVISE WITH COMMENTS FROM N. HWANGPO (1.6). | | | | |
| 02/03/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 017 | 66851032 |
| | CONFERENCE CALL WITH S. KAFITI RE: CASE STRATEGIES AND NEXT STEPS. | | | | |
| 02/03/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 67140558 |
| | CALLS WITH CLIENT ON PRIVILEGED RELATED MATTERS. | | | | |
| 02/03/23 | Hwangpo, Natasha | 2.00 | 3,150.00 | 017 | 66847557 |
| | CALL WITH ALIX, WEIL, RLF RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL TEAM, RLF, OMNI RE WIP (.7); CORRESPOND WITH MANAGEMENT RE UPCOMING DEADLINES AND OPEN ISSUES (.8). | | | | |
| 02/03/23 | Bentley, Chase A. | 3.10 | 4,169.50 | 017 | 66845318 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL AND ALIX PARTNERS CALL RE ONGOING WORKSTREAMS (0.6); ATTEND WEIL WIP (0.7); MULTIPLE CALLS AND EMAIL WITH WEIL RX AND RLF TEAMS REGARDING CASE STRATEGY AND NEXT STEPS (1.8). | | | | |
| 02/03/23 | Suarez, Ashley | 1.00 | 910.00 | 017 | 66861394 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/03/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 017 | 66907195 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/03/23 | Ham, Hyunjae | 1.10 | 1,171.50 | 017 | 66849904 |
| | ATTEND WIP MEETING. | | | | |
| 02/03/23 | Ruocco, Elizabeth A. | 1.50 | 1,912.50 | 017 | 66859417 |
| | PARTICIPATE GROUP CALL (0.5); PARTICIPATE ON INTERNAL TEAM STATUS CALL (1.0). | | | | |
| 02/03/23 | Castillo, Lauren | 1.00 | 750.00 | 017 | 66842161 |
| | ATTEND WIP MEETING. | | | | |
| 02/03/23 | Castillo, Lauren | 0.20 | 150.00 | 017 | 66842167 |
| | REVISE CHART TO MANAGEMENT TEAM WITH HEARING AND COURT DATES WITH N. HWANGPO'S COMMENTS AND SEND TO MANAGEMENT (.2). | | | | |
| 02/03/23 | Parker-Thompson, Destiney | 1.10 | 1,001.00 | 017 | 67142359 |
| | ATTEND WIP MEETING. | | | | |
| 02/05/23 | Hwangpo, Natasha | 0.40 | 630.00 | 017 | 66847658 |
| | REVIEW AND REVISE CALENDAR AND WEEK AHEAD EMAIL FOR MANAGEMENT. | | | | |
| 02/05/23 | Castillo, Lauren | 0.90 | 675.00 | 017 | 66909197 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT AND REVISE WITH COMMENTS FROM C. ARTHUR AND N. HWANGPO. | | | | |
| 02/06/23 | Arthur, Candace | 1.50 | 2,542.50 | 017 | 66867156 |
| | TEAM WIP MEETING (.5); STANDING WORKING GROUP CALL WITH CLIENTS (1.0). | | | | |
| 02/06/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 017 | 66904847 |
| | CALL WITH WEIL TEAM, ALIX, MANAGEMENT, RLF RE MANAGEMENT UPDATE (.7); ATTEND WIP MEETING WITH WEIL AND RLF (.7). | | | | |
| 02/06/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 017 | 66867183 |
| | EMAIL WITH C. BONK REGARDING STATUS OF CUBI REQUESTS, CALL WITH CLIENT, AMEX INVESTIGATION REQUESTS, AND UPDATES TO CLIENT BOARD MATERIALS. | | | | |
| 02/06/23 | Bentley, Chase A. | 1.60 | 2,152.00 | 017 | 67002273 |
| | ATTEND CALL WITH WEIL, KS, ALIX PARTNERS, RLF RE ONGOING WORKSTREAMS (1.0); ATTEND WEIL WIP (0.6). | | | | |
| 02/06/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 66882517 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/06/23 | McMillan, Jillian A. | 0.50 | 585.00 | 017 | 66908110 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/06/23 | Ham, Hyunjae | 0.60 | 639.00 | 017 | 66879424 |
| | ATTEND WIP MEETING. | | | | |
| 02/06/23 | Parker-Thompson, Destiney | 0.40 | 364.00 | 017 | 67142361 |
| | ATTEND WIP MEETING. | | | | |
| 02/06/23 | Jones, Taylor | 4.20 | 4,473.00 | 017 | 66867874 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AMENDED DISCLOSURE STATEMENT AND AMENDED PLAN FOR CASE BACKGROUND (3.7); MEET WITH C. BENTLEY AND J. FRIEDMAN RE: ONBOARDING AND CASE BACKGROUND (0.5). | | | | |
| 02/07/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 017 | 66920544 |
| | PREPARE MATERIALS FOR MEETING WITH J. FRIEDMAN (.3); MEET WITH J. FRIEDMAN RE TRANSITION OF WORKSTREAMS (.7). | | | | |
| 02/08/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 017 | 66900780 |
| | CONSIDER NEXT STEPS ON OPEN MATERIALS FROM THIRD PARTIES (0.3). | | | | |
| 02/08/23 | Bentley, Chase A. | 0.70 | 941.50 | 017 | 67094390 |
| | ATTEND WEIL WIP (0.4); ATTEND RLF, AP, WEIL CALL RE ONGOING WORKSTREAMS (0.3). | | | | |
| 02/08/23 | Suarez, Ashley | 0.30 | 273.00 | 017 | 66893300 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/08/23 | Friedman, Jonathan R. | 0.30 | 351.00 | 017 | 66907481 |
| | CONFERENCE WITH RX TEAM AND RLF RE CASE MATTERS AND NEXT STEPS. | | | | |
| 02/08/23 | McMillan, Jillian A. | 0.70 | 819.00 | 017 | 66907748 |
| | ATTEND WEIL AND RLF WIP MEETING (.4); CORRESPOND WITH L. CASTILLO, N. HWANGPO AND THE COMPANY RE ACCESS TO DATA ROOM (.3). | | | | |
| 02/08/23 | Castillo, Lauren | 0.30 | 225.00 | 017 | 66910590 |
| | ATTEND WIP MEETING. | | | | |
| 02/08/23 | Parker-Thompson, Destiney | 0.30 | 273.00 | 017 | 67158124 |
| | ATTEND WIP MEETING. | | | | |
| 02/08/23 | Jones, Taylor | 0.30 | 319.50 | 017 | 66888364 |
| | ATTEND WIP MEETING WITH RESTRUCTURING ASSOCIATES AND RLF. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/23 | Arthur, Candace | 1.00 | 1,695.00 | 017 | 66921122 |
| | CLIENT STANDING WORKING GROUP CALL. | | | | |
| 02/09/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 017 | 66904825 |
| | CALL WITH WEIL TEAM, MANAGEMENT, ALIX, RLF RE STANDING CHECK IN CALL (PARTIAL). | | | | |
| 02/09/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 017 | 67094303 |
| | ATTEND MANAGEMENT CALL RE ONGOING WORKSTREAMS (1.0); EMAIL RE SAME (0.2). | | | | |
| 02/09/23 | Ruocco, Elizabeth A. | 1.00 | 1,275.00 | 017 | 66920568 |
| | PARTICIPATE ON STANDING MANAGEMENT CALL. | | | | |
| 02/10/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 017 | 66973735 |
| | CALL WITH ALIX PARTNERS RE ONGOING WORKSTREAMS (0.5); ATTEND WEIL WIP (0.4). | | | | |
| 02/10/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 66960691 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/10/23 | McMillan, Jillian A. | 0.50 | 585.00 | 017 | 66908059 |
| | ATTEND WEIL AND RLF WIP MEETING (PARTIAL). | | | | |
| 02/10/23 | Ruocco, Elizabeth A. | 0.80 | 1,020.00 | 017 | 66919097 |
| | PARTICIPATE ON WORKING GROUP CALL RE OUTSTANDING TASKS AND UPCOMING DEADLINES. | | | | |
| 02/10/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 67158470 |
| | ATTEND WIP MEETING. | | | | |
| 02/10/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 66900354 |
| | ATTEND WIP MEETING. | | | | |
| 02/12/23 | Arthur, Candace | 0.50 | 847.50 | 017 | 66921192 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLIENT COMMUNICATION ON WEEK AHEAD EMAIL. | | | | |
| 02/12/23 | Hwangpo, Natasha | 0.60 | 945.00 | 017 | 66905031 |
| | REVIEW AND REVISE WEEK AHEAD UPDATE (.3); DRAFT MANAGEMENT AGENDA (.3). | | | | |
| 02/12/23 | Castillo, Lauren | 2.00 | 1,500.00 | 017 | 66910824 |
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT TEAM AND REVISE WITH COMMENTS FROM N. HWANGPO AND C. ARTHUR. | | | | |
| 02/13/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 017 | 66969321 |
| | CALL WITH WEIL TEAM, MANAGEMENT, RLF, ALIX RE STANDING UPDATE CALL (.8); ATTEND WIP CALL (.7); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 02/13/23 | Bentley, Chase A. | 1.60 | 2,152.00 | 017 | 67094278 |
| | CALL WITH WEIL, AP, KS TEAMS RE ONGOING WORKSTREAMS (1.0); ATTEND WEIL WIP (0.6). | | | | |
| 02/13/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 66969116 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/13/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 66917987 |
| | CONFERENCE WITH RX AND RLF TEAMS RE WORKSTREAMS AND NEXT STEPS (0.5). | | | | |
| 02/13/23 | McMillan, Jillian A. | 0.50 | 585.00 | 017 | 66998592 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/13/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 66977539 |
| | ATTEND WIP MEETING. | | | | |
| 02/13/23 | Parker-Thompson, Destiney | 0.50 | 455.00 | 017 | 66914035 |
| | ATTEND WIP MEETING. | | | | |
| 02/13/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 66929683 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING WITH RESTRUCTURING ASSOCIATES AND RLF. | | | | |
| 02/14/23 | Arthur, Candace | 0.40 | 678.00 | 017 | 66943130 |
| | CONFER WITH C.BENTLEY AND N. HWANGPO ON VARIOUS STRATEGIC MATTERS. | | | | |
| 02/14/23 | Ruocco, Elizabeth A. | 1.80 | 2,295.00 | 017 | 66920080 |
| | PARTICIPATE ON TEAM CALL RE OUTSTANDING WORKSTREAMS AND DEADLINES (0.6); MEET WITH N. HWANGPO RE TRANSITIONING WORKSTREAMS (0.4); VARIOUS CORRESPONDENCE WITH TEAM MEMBERS RE TRANSITIONED WORK (0.8). | | | | |
| 02/15/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 017 | 66969391 |
| | CALL WITH ALIX TEAM, WEIL RE OPEN ISSUES (.6); CALL WITH WEIL TEAM, RLF RE WIP (.8). | | | | |
| 02/15/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 017 | 67094317 |
| | ATTEND RLF, AP, WEIL CALL RE ONGOING WORKSTREAM (0.3); ATTEND WEIL WIP (0.6). | | | | |
| 02/15/23 | Suarez, Ashley | 0.70 | 637.00 | 017 | 66969310 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/15/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 017 | 66970861 |
| | CONFERENCE WITH RX AND RLF TEAMS RE WORK IN PROGRESS MATTERS AND NEXT STEPS. | | | | |
| 02/15/23 | McMillan, Jillian A. | 0.80 | 936.00 | 017 | 66998539 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/15/23 | Castillo, Lauren | 0.80 | 600.00 | 017 | 66977372 |
| | ATTEND WIP MEETING. | | | | |
| 02/15/23 | Jones, Taylor | 0.70 | 745.50 | 017 | 66944465 |
| | ATTEND WIP MEETING WITH WEIL AND RLF. | | | | |
| 02/16/23 | Hwangpo, Natasha | 1.20 | 1,890.00 | 017 | 66969379 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND STANDING UPDATE CALL (1.0); CORRESPOND WITH MANAGEMENT RE AGENDA RE SAME (.2). | | | | |
| 02/16/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 017 | 67094370 |
| | CALL WITH KS, WEIL, AP, RLF TEAMS RE ONGOING WORKSTREAMS. | | | | |
| 02/16/23 | Suarez, Ashley | 1.00 | 910.00 | 017 | 66969349 |
| | ATTEND CALL WITH D. PARKER-THOMPSON REGARDING WORK IN PROGRESS LIST WORKSTREAM (0.6); ATTEND CALL WITH J. MCMILLAN REGARDING WORK IN PROGRESS UPDATES (0.1); ATTEND CALL WITH J. FRIEDMAN REGARDING SAME (0.2); ATTEND CALL WITH J. OLLSTED REGARDING SAME (0.1). | | | | |
| 02/17/23 | Arthur, Candace | 0.50 | 847.50 | 017 | 66979193 |
| | STANDING WORKING GROUP CALL. | | | | |
| 02/17/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 66969366 |
| | CALL WITH WEIL TEAM, RLF, OMNI RE WIP. | | | | |
| 02/17/23 | Bentley, Chase A. | 0.90 | 1,210.50 | 017 | 67094343 |
| | CALL WITH RLF AND AP RE ONGOING WORKSTREAMS (0.2); ATTEND WEIL WIP (0.7). | | | | |
| 02/17/23 | Suarez, Ashley | 0.50 | 455.00 | 017 | 66969401 |
| | ATTEND WORKING GROUP CALL WITH WEIL AND RLF TEAMS. | | | | |
| 02/17/23 | Friedman, Jonathan R. | 0.80 | 936.00 | 017 | 66970913 |
| | CONFERENCE WITH RX AND RLF TEAMS RE WORK IN PROGRESS MATTERS AND NEXT STEPS. | | | | |
| 02/17/23 | McMillan, Jillian A. | 0.80 | 936.00 | 017 | 66998496 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/17/23 | Castillo, Lauren | 0.80 | 600.00 | 017 | 66977738 |
| | ATTEND WIP MEETING. | | | | |
| 02/17/23 | Jones, Taylor | 0.40 | 426.00 | 017 | 66965330 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 02/18/23 | Arthur, Candace | 0.10 | 169.50 | 017 | 67218132 |
| | EMAIL CLIENT REGARDING AMERICAN EXPRESS STATUS REPORT. | | | | |
| 02/19/23 | Castillo, Lauren | 1.30 | 975.00 | 017 | 66977620 |
| | DRAFT WEEK AHEAD EMAIL MANAGEMENT AND REVISE WITH COMMENTS FROM C. BENTLEY, C. ARTHUR, AND N. HWANGPO. | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 017 | 67016513 |
| | ATTEND MANAGEMENT CALL. | | | | |
| 02/21/23 | Bentley, Chase A. | 1.10 | 1,479.50 | 017 | 67002261 |
| | CALL WITH KS, WEIL, ALIX PARTNERS TEAMS RE ONGOING WORKSTREAMS. | | | | |
| 02/22/23 | Slack, Richard W. | 0.50 | 847.50 | 017 | 67218382 |
| | CALL WITH C. BONK (2X) RE: CUBI, JUNEAU. | | | | |
| 02/22/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 017 | 67017307 |
| | CONFERENCE CALLS WITH C. ARTHUR RE: STRATEGIES ON VARIOUS OPEN ITEMS RE: CUBI, FED, CRB AND SERVICING. | | | | |
| 02/22/23 | Hwangpo, Natasha | 1.50 | 2,362.50 | 017 | 67016422 |
| | CALLS WITH WEIL, ALIX, RLF TEAM RE PRIORITY WORKSTREAMS (.5); CALL WITH WEIL TEAM, RLF, OMNI RE WIP (.6); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 02/22/23 | Bentley, Chase A. | 1.50 | 2,017.50 | 017 | 66995956 |
| | ATTEND WEIL WIP (0.7); ATTEND ALIX PARTNERS, RLF CALL RE ONGOING WORKSTREAMS (0.5); EMAIL WITH WEIL AND RLF TEAMS RE SCHEDULING (0.3). | | | | |
| 02/22/23 | Suarez, Ashley | 0.60 | 546.00 | 017 | 67028222 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | | | | |
| 02/22/23 | Friedman, Jonathan R. | 0.70 | 819.00 | 017 | 67013203 |
| | CONFERENCE WITH RX AND RLF TEAM RE WORK IN PROGRESS MATTERS AND NEXT STEPS. | | | | |
| 02/22/23 | Castillo, Lauren | 0.60 | 450.00 | 017 | 67033908 |
| | WIP MEETING. | | | | |
| 02/22/23 | Jones, Taylor | 0.60 | 639.00 | 017 | 66997440 |
| | ATTEND WIP MEETING. | | | | |
| 02/23/23 | Hwangpo, Natasha | 0.90 | 1,417.50 | 017 | 67016544 |
| | ATTEND MANAGEMENT UPDATE CALL. | | | | |
| 02/23/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 017 | 67002151 |
| | CALL WITH KS, ALIX PARTNERS AND WEIL TEAMS RE ONGOING WORKSTREAMS. | | | | |
| 02/24/23 | Hwangpo, Natasha | 0.50 | 787.50 | 017 | 67016318 |
| | CALL WITH WEIL TEAM AND RLF RE WIP. | | | | |
| 02/24/23 | Bentley, Chase A. | 0.50 | 672.50 | 017 | 67094167 |
| | ATTEND WEIL WIP. | | | | |
| 02/24/23 | Suarez, Ashley | 0.40 | 364.00 | 017 | 67028271 |
| | ATTEND WORK IN PROGRESS CALL WITH WEIL AND RLF TEAMS. | | | | |
| 02/24/23 | Friedman, Jonathan R. | 0.50 | 585.00 | 017 | 67013217 |
| | CONFERENCE WITH RX AND RLF TEAM RE WORK IN PROGRESS MATTERS AND NEXT STEPS. | | | | |
| 02/24/23 | Castillo, Lauren | 0.40 | 300.00 | 017 | 67033914 |
| | ATTEND WIP MEETING. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/23 | Jones, Taylor<br>ATTEND WIP MEETING. | 0.40 | 426.00 | 017 | 67010517 |
| 02/25/23 | Arthur, Candace<br>EMAILS TO CLIENT MANAGEMENT TEAM ON PRIVILEGED MATTERS. | 0.50 | 847.50 | 017 | 67038149 |
| 02/26/23 | Hwangpo, Natasha<br>REVIEW AND REVISE MANAGEMENT EMAIL RE OPEN ITEMS AND TIMELINE. | 0.30 | 472.50 | 017 | 67016429 |
| 02/26/23 | Castillo, Lauren<br>DRAFT WEEK AHEAD EMAIL TO MANAGEMENT AND REVISE WITH COMMENTS FROM N. HWANGPO AND C. BENTLEY. | 1.40 | 1,050.00 | 017 | 67103395 |
| 02/27/23 | Hwangpo, Natasha<br>CALL WITH MANAGEMENT TEAM RE PRIORITY WORKSTREAMS (.8); CORRESPOND WITH SAME RE SAME (.3); ATTEND WIP WITH WEIL TEAM, RLF (.6). | 1.70 | 2,677.50 | 017 | 67078377 |
| 02/27/23 | Guthrie, Hayden<br>ATTEND WEIL TEAM MEETING. | 0.30 | 420.00 | 017 | 67033739 |
| 02/27/23 | Kleiner, Adena<br>TEAM MEETING RE: STATUS UPDATES. | 0.30 | 351.00 | 017 | 67219006 |
| 02/27/23 | Bentley, Chase A.<br>ATTEND WEIL WIP MEETING. | 0.80 | 1,076.00 | 017 | 67025674 |
| 02/27/23 | Suarez, Ashley<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL AND RLF TEAMS. | 0.50 | 455.00 | 017 | 67037008 |
| 02/27/23 | Friedman, Jonathan R.<br>CONFERENCE WITH RX AND RLF TEAM RE WORK IN PROGRESS MATTERS AND NEXT STEPS. | 0.50 | 585.00 | 017 | 67089621 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/23 | McMillan, Jillian A. | 0.50 | 585.00 | 017 | 67047911 |
| | ATTEND WEIL AND RLF WIP MEETING. | | | | |
| 02/27/23 | Castillo, Lauren | 0.80 | 600.00 | 017 | 67103404 |
| | TAKE MINUTES AT BOARD MEETING. | | | | |
| 02/27/23 | Castillo, Lauren | 0.50 | 375.00 | 017 | 67220839 |
| | WIP MEETING. | | | | |
| 02/27/23 | Jones, Taylor | 0.50 | 532.50 | 017 | 67030296 |
| | ATTEND WIP MEETING WITH N. HWANGPO, WEIL RESTRUCTURING ASSOCIATES, AND RLF TEAM. | | | | |
| 02/28/23 | Castillo, Lauren | 0.20 | 150.00 | 017 | 67103413 |
| | RESEARCH DEFINITION OF AN IP CONTRACT IN DELAWARE WITH T. JONES. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (incl Team and Client Calls):** | | **92.20** | **$113,345.50** | | |
| 02/23/23 | Hwangpo, Natasha | 0.30 | 472.50 | 019 | 67016286 |
| | REVIEW AND REVISE AGENDA. | | | | |
| 02/27/23 | Slack, Richard W. | 2.10 | 3,559.50 | 019 | 67051278 |
| | PREPARE FOR HEARING AND MEET WITH T. THORODDSON (1.6); ATTEND JUNEAU HEARING (.5). | | | | |
| 02/27/23 | Hwangpo, Natasha | 0.40 | 630.00 | 019 | 67078417 |
| | ATTEND FEBRUARY OMNIBUS HEARING. | | | | |
| 02/27/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 019 | 67071129 |
| | LISTEN TO HEARING ON JUNEAU GROUP ADMIN EXPENSE CLAIM. | | | | |
| 02/27/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 019 | 67025718 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND JUNEAU HEARING. | | | | |
| 02/27/23 | McMillan, Jillian A. | 0.00 | 0.00 | 019 | 67048233 |
| | ATTEND FEBRUARY OMNIBUS HEARING. | | | | |
| 02/27/23 | Castillo, Lauren | 0.20 | 150.00 | 019 | 67103398 |
| | TAKE NOTES AT OMNIBUS HEARING. | | | | |
| 02/27/23 | Jones, Taylor | 0.20 | 213.00 | 019 | 67030247 |
| | CALL IN AND TAKE NOTES ON COURT HEARING RE: JUNEAU ADMINISTRATIVE CLAIM MOTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **4.40** | **$6,583.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/23 | Sullivan, Kevin J. | 1.00 | 1,595.00 | 020 | 66882614 |
| | CORRESPONDENCE WITH CAC SPECIALTY REGARDING SCOPE OF INSURANCE COVERAGE TO BE PLACED FOR ACTIVITIES OF WIND DOWN OFFICER (.5); RESPONSES TO ANTICIPATED UNDERWRITING QUESTIONS AND NEXT STEPS (.5). | | | | |
| 02/09/23 | Sullivan, Kevin J. | 1.00 | 1,595.00 | 020 | 66889751 |
| | REVIEW AND ANALYZE PROPOSED D&O POLICY FORM PROVIDED BY CAC SPECIALTY REGARDING COVERAGE TO BE PLACED FOR ACTIVITIES OF WIND DOWN OFFICER (.5); CORRESPONDENCE WITH CAC REGARDING ADDITIONAL UNDERWRITING INFORMATION REQUIRED (.5). | | | | |
| 02/10/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 66898751 |
| | REVIEW AND ANALYZE ADDITIONAL UNDERWRITING INFORMATION TO BE PROVIDED TO CAC SPECIALTY REGARDING INSURANCE COVERAGE TO BE PLACED FOR ACTIVITIES OF THE WIND DOWN OFFICER. | | | | |
| 02/13/23 | Sullivan, Kevin J. | 0.50 | 797.50 | 020 | 66911354 |
| | PROVIDE ADDITIONAL UNDERWRITING INFORMATION TO CAC SPECIALTY REGARDING INSURANCE COVERAGE TO BE PLACED FOR ACTIVITIES OF THE WIND DOWN OFFICER. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Letters of Credit Matters:** | | **3.00** | **$4,785.00** | | |
| 02/01/23 | Slack, Richard W. | 1.00 | 1,695.00 | 021 | 67247849 |
| | INTERNAL CALL RE: CUBI REMITTANCES. | | | | |
| 02/01/23 | Bonk, Cameron Mae | 1.90 | 2,612.50 | 021 | 66882955 |
| | CALL WITH CLIENT RE: CUBI ACH RETURNS (1.0); CONFERENCE WITH J. OLLESTAD RE: TASKS RELATED TO CUBI REMITTANCE DISPUTE AND DATA GATHERING RE: SAME (.6); CORRESPONDENCE WITH WEIL TEAM RE: REMITTANCE DISPUTE (.3). | | | | |
| 02/01/23 | Ollestad, Jordan Alexandra | 3.20 | 3,408.00 | 021 | 66832866 |
| | REVIEW KSERVICING ACH RETURNS MATERIALS IN PREPARATION FOR MEETING WITH CLIENT (1.6); MEET WITH R. SLACK, C. BONK, T. WILLIAMS, AND S. KAFITI TO REVIEW KSERVICING AND CUBI ACH RETURNS FOR PURPOSES OF SETTLEMENT PAYMENT DISPUTE ISSUES (1.0); CALL WITH C. BONK REGARDING CUBI ACH RETURNS AND SETTLEMENT PAYMENT ISSUE (0.6). | | | | |
| 02/02/23 | Bonk, Cameron Mae | 1.50 | 2,062.50 | 021 | 66882993 |
| | REVIEW DATA CIRCULATED BY CLIENT RE: REMITTANCE DISPUTE DELIVERABLES TO CUBI AND ANALYZE (.9); CORRESPONDENCE WITH J. OLLESTAD RE: DRAFT OF ANALYSIS (.6). | | | | |
| 02/02/23 | Ollestad, Jordan Alexandra | 4.60 | 4,899.00 | 021 | 66849252 |
| | COMMUNICATE WITH C. BONK REGARDING CUBI REMITTANCE ANALYSIS (0.3); REVIEW KSERVICING AND CUBI REMITTANCE ANALYSIS SPREADSHEETS AND DRAFT ANALYSIS (4.3). | | | | |
| 02/03/23 | Slack, Richard W. | 1.20 | 2,034.00 | 021 | 66860003 |
| | CUBI CALL (.6); REVIEW LETTER FROM CUBI RE: DISCOVERY ON SETTLEMENT PAYMENT MOTION AND EMAILS RE: SAME (.3); DRAFT EMAIL ON PROPOSAL ON SETTLEMENT PAYMENT (.3). | | | | |
| 02/03/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 66851015 |
| | LITIGATION TEAM CALL TO DISCUSS SETTLEMENT RELATED ISSUES ON CUBI (0.6); CONSIDER MATERIALS NEEDED FOR CUBI DISPUTE ON SETTLEMENT AND REMITTANCES (0.5). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Arthur, Candace | 1.00 | 1,695.00 | 021 | 67140555 |
| | REVIEW REVISED SETTLEMENT AGREEMENT. | | | | |
| 02/03/23 | Bonk, Cameron Mae | 4.30 | 5,912.50 | 021 | 66883023 |
| | CUBI LETTER REVIEW/RESPONSE STRATEGY INCLUDING DISCOVERY (1.3); CONFERENCE WITH J. OLLESTAD RE: CUBI REMITTANCE ANALYSIS FOR MEET AND CONFER AND LETTER AND DOCUMENT REQUESTS TO CUBI RE SETTLEMENT PAYMENT DISPUTES (1.2); CONFERENCE WITH WEIL LITIGATION TEAM RE: CUBI SETTLEMENT PAYMENT CORRESPONDENCE AND DISPUTE NEXT STEPS (.9); DRAFT LETTER TO CUBI RE SETTLEMENT PAYMENT DISPUTE AND MEET AND CONFER (.3); GATHER AND SEND SAMPLES WITH INSTRUCTIONS TO J. OLLESTAD FOR DRAFT OF REQUESTS FOR PRODUCTION TO CUBI RE SETTLEMENT PAYMENT (.6). | | | | |
| 02/03/23 | Ollestad, Jordan Alexandra | 3.40 | 3,621.00 | 021 | 66861049 |
| | CALL WITH C. BONK REGARDING CUBI REMITTANCE ANALYSIS (0.6); MEET WITH T. TSEKERIDES, R. SLACK AND C. BONK TO DISCUSS CUBI LETTERS, RESPONSES, AND FORMAL DOCUMENT REQUESTS (0.9); COMMUNICATE WITH C. BONK REGARDING DRAFT LETTER RESPONDING TO CUBI AND FORMAL DOCUMENT REQUESTS (0.5); DRAFT FORMAL DOCUMENT REQUESTS REGARDING SETTLEMENT PAYMENT ISSUES (1.4). | | | | |
| 02/04/23 | Bonk, Cameron Mae | 1.30 | 1,787.50 | 021 | 66841977 |
| | DRAFT RESPONSE LETTER TO CUBI RE SETTLEMENT PAYMENT CALCULATION AND DISCOVERY (1.0); REVIEW AND REVISE DOCUMENT REQUESTS TO CUBI RE SETTLEMENT PAYMENT CALCULATION (.3). | | | | |
| 02/05/23 | Bonk, Cameron Mae | 3.10 | 4,262.50 | 021 | 66858853 |
| | DRAFT AND CIRCULATE TO WEIL TEAM LETTER TO CUBI RE SETTLEMENT PAYMENT SUPPORTING DATA AND ASSOCIATED REQUESTS FOR PRODUCTION (3.1). | | | | |
| 02/06/23 | Slack, Richard W. | 2.00 | 3,390.00 | 021 | 66910424 |
| | CALL WITH WILLIAMS, C. BONK, T. TSEKERIDES AND OTHERS RE: SETTLEMENT PAYMENT, OCT/NOV ISSUES (1.9); REVIEW EMAIL FROM CUBI ON TRANSITION AND EXCHANGE EMAILS WITH T. TSEKERIDES RE: SAME (.1). | | | | |
| 02/06/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 021 | 66869541 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT AND LIT TEAM RE: CUBI DISPUTED ISSUES (1.8); CONSIDER NEXT STEPS ON CUBI DISPUTED ISSUES (0.4). | | | | |
| 02/06/23 | Bonk, Cameron Mae | 5.10 | 7,012.50 | 021 | 66935421 |
| | REVIEW DATA AND ISSUES FOR DISPUTE WITH CUBI RE REMITTANCES (1.4); DRAFT LIST OF ISSUES AND QUESTIONS FOR CLIENT RE CUBI REMITTANCE DATA (1.1); CALL WITH CLIENT RE CUBI REMITTANCE DISPUTE (1.8); CONFERENCE WITH J. OLLESTAD RE: CUBI REMITTANCE DATA (.5); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: DOCUMENT REQUESTS TO CUBI (.3). | | | | |
| 02/06/23 | Ollestad, Jordan Alexandra | 2.10 | 2,236.50 | 021 | 66867137 |
| | MEET WITH T. TSEKERIDES, R. SLACK, C. BONK AND KSERVICING TO DISCUSS ALL OUTSTANDING CUBI ISSUES AND REVIEW CUBI REMITTANCE ANALYSIS MATERIALS (1.8); CALL WITH C. BONK TO DISCUSS MATERIALS SENDING TO CUBI, DRAFT LETTER IN RESPONSE TO CUBI LETTER ON FEBRUARY 3, AND DRAFT DOCUMENT REQUESTS (0.3). | | | | |
| 02/07/23 | Slack, Richard W. | 0.40 | 678.00 | 021 | 66911212 |
| | EMAILS WITH T. TSEKERIDES, OTHERS RE: COMMUNICATIONS WITH CUBI RE: PAYMENT ISSUES (.1); REVIEW SPREADSHEET AND EMAILS WITH C. BONK RE: ANALYSIS (.3). | | | | |
| 02/07/23 | Bonk, Cameron Mae | 0.60 | 825.00 | 021 | 66969292 |
| | REVIEW UPDATED REMITTANCE BACKUP DATA FROM CLIENT FOR USE IN CUBI MEET AND CONFER (.6). | | | | |
| 02/08/23 | Slack, Richard W. | 2.10 | 3,559.50 | 021 | 66910675 |
| | MEET WITH C. BONK RE: PAYMENTS (.7); EXCHANGE EMAILS WITH C. BONK, C. ARTHUR RE: MEET AND CONFER UPDATE (.2); CALL WITH C. BONK (2X) RE: MEET AND CONFER (.2); MEET WITH T. TSEKERIDES, C. BONK RE: CUBI MEET AND CONFER (.8); EXCHANGE EMAILS WITH C. ARTHUR, OTHERS RE: TRANSFERS TO CUBI (.1); CALL WITH T. TSEKERIDES RE: CUBI PAYMENT (.1). | | | | |
| 02/08/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 021 | 66900771 |
| | TEAM CALL TO DISCUSS APPROACH WITH CUBI (0.7); REVIEW MATERIALS TO PROVIDE CUBI ON REMITTANCE ISSUE (0.3); REVIEW MATERIALS RE: SETTLEMENT AMOUNT (0.2). | | | | |
| 02/08/23 | Bonk, Cameron Mae | 7.40 | 10,175.00 | 021 | 66969540 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH R. SLACK RE: NEWLY RECEIVED REMITTANCE DATA FROM COMPANY (.6); CONFERENCE WITH WEIL TEAM RE: PLAN AND TIME LINE TO RESOLVE DISPUTES WITH CUBI (.7); TELEPHONE CONFERENCE WITH J. OLLESTAD RE CUBI REMITTANCE DATA FOLLOW UP QUESTIONS FOR CLIENT (.9); REVIEW DATA T ISSUE AND CORRESPONDENCE WITH COMPANY RE: QUESTIONS AND REVISIONS NEEDED FOR DATA FOR TRANSMITTAL TO CUBI RE: REMITTANCE DISPUTE (5.0); CONFERENCE WITH R. SLACK RE CUBI DISPUTE WORK STREAMS (.2). | | | | |
| 02/08/23 | Ollestad, Jordan Alexandra | 5.60 | 5,964.00 | 021 | 66896972 |
| | COMMUNICATE WITH C. BONK REGARDING CUBI REMITTANCE ANALYSIS AND QUESTIONS REGARDING T. WILLIAMS CALCULATION SPREADSHEETS (0.9); REVIEW UPDATED CUBI REMITTANCE ANALYSIS SPREADSHEETS FROM T. WILLIAMS, REVIEW T. WILLIAMS' RESPONSES TO QUESTIONS, AND DRAFT REVISIONS TO C. BONK IN PREPARATION FOR MEET AND CONFER WITH CUBI ON 2/10 (1.3); COMMUNICATE WITH C. BONK REGARDING REVISIONS TO CUBI REMITTANCE ANALYSIS SPREADSHEETS AND MATERIALS TO DISCUSS IN MEET AND CONFER WITH CUBI ON 2/10 (0.8); DRAFT AND REVISE OUTLINE OF BORROWER REMITTANCE ANALYSIS AND SETTLEMENT PAYMENT (2.6). | | | | |
| 02/09/23 | Slack, Richard W. | 3.80 | 6,441.00 | 021 | 66910676 |
| | REVIEW AND REVISE LETTER TO CUBI RE: DOCUMENTS (.6); REVIEW AND REVISE OUTLINE ON SETTLEMENT PAYMENT (2 DRAFTS) (1.2); CALL RE: SETTLEMENT PAYMENT ISSUES (.9); EXCHANGE EMAILS WITH N. HWANGPO AND REVIEW MOTION FOR RECLASSIFICATION AND RELATED DOCUMENTS (.6); REVIEW AND REVISE DOCUMENT REQUESTS (.5). | | | | |
| 02/09/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 021 | 66900973 |
| | LIT TEAM CALL TO DISCUSS CUBI ISSUES (0.9); REVIEW AND COMMENT ON OUTLINE OF SUPPORT FOR SETTLEMENT CALCULATION FOR CUBI CALL (0.7); EMAIL WITH TEAM RE: COMMENTS ON CUBI OUTLINE (0.1); REVIEW BACK UP MATERIAL FOR SETTLEMENT AND REMITTANCE ISSUES AND CONSIDER APPROACH FOR CALL WITH CUBI (0.4). | | | | |
| 02/09/23 | Bonk, Cameron Mae | 5.90 | 8,112.50 | 021 | 66969622 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEET WITH WEIL LITIGATION TEAM RE: PLAN FOR UPCOMING CUBI MEET AND CONFER (.9); REVIEW AND REVISE OUTLINE OF ARGUMENT FOR SETTLEMENT PAYMENT DUE FROM CUBI (2.9); CONFERENCE WITH J. OLLESTAD RE: CUBI SETTLEMENT PAYMENT ARGUMENT OUTLINE AND DATA SOURCES (.6); DRAFT AND CIRCULATE TO WEIL TEAM PROPOSED DESCRIPTION OF DATA FOR TRANSMITTAL TO CUBI RE: REMITTANCE DISPUTE (.8); REVIEW REVISED DATA SETS FROM COMPANY RE: CUBI REMITTANCE DISPUTE FOR CIRCULATION TO CUBI (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/23 | Ollestad, Jordan Alexandra | 5.20 | 5,538.00 | 021 | 66897050 |

REVISE OUTLINE OF ARGUMENT RE: CUBI SETTLEMENT PAYMENT (2.1); CALLS WITH C. BONK TO DISCUSS CUBI BORROWER REMITTANCE ANALYSIS AND PREPARATION OF MATERIALS FOR CUBI MEET AND CONFER ON FEBRUARY 10 (1.2); MEET WITH LITIGATION TEAM TO REVIEW OUTLINE AND EVIDENCE OF BORROWER REMITTANCE ARGUMENT FOR SETTLEMENT PAYMENT DISPUTE (0.9); REVISE DRAFT RESPONSE LETTER TO CUBI RE SETTLEMENT PAYMENT SUPPORT (0.2); REVISE DRAFT RFP TO CUBI RE SETTLEMENT PAYMENT SUPPORT (0.2); REVIEW COMMUNICATIONS AND MATERIALS FROM T. WILLIAMS AND S. HALIBURTON IN PREPARATION FOR CUBI MEETING ON FEBRUARY 10 (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Slack, Richard W. | 1.50 | 2,542.50 | 021 | 66910927 |

PREPARE FOR MEETING RE: PAYMENT ISSUES (.5); CALL WITH T. TSEKERIDES (2X) RE: CUBI PAYMENT ISSUES (.2); KSERVICING MEETING RE: PAYMENT ISSUES (.7); EXCHANGE EMAILS WITH S. BONK AND OTHERS RE: MATERIALS TO SEND TO CUBI (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 021 | 66899670 |

REVIEW AND REVISE EMAIL CUBI RE: REQUESTED INFORMATION (0.3); REVIEW SUMMARY OF SETTLEMENT OUTLINE (0.2); CALL WITH CUBI RE: REMITTANCES AND SETTLEMENT AGREEMENT (1.0); REVIEW BACK-UP FOR REMITTANCE ISSUES AND SETTLEMENT FOR PRESENTATION TO CUBI (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Bonk, Cameron Mae | 2.00 | 2,750.00 | 021 | 67013201 |

MEET AND CONFER WITH CUBI REGRADING SERVICE TRANSFER AND REMITTANCES FOR OCTOBER-DECEMBER 2022 (.9); SUMMARIZE AND SEND TO CUBI COUNSEL DATA IN SUPPORT OF REMITTANCES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Ollestad, Jordan Alexandra | 3.10 | 3,301.50 | 021 | 66925543 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OUTLINE OF BORROWER REMITTANCE ARGUMENT AND CIRCULATE TO S. KAFITI AND CLIENT TEAM (0.7); REVIEW AND PREPARE MATERIALS FOR MEET AND CONFER WITH CUBI (0.8); COMMUNICATE WITH C. BONK REGARDING SUPPORT FILES IN PREPARATION FOR CUBI MEET AND CONFER (0.2); MEET WITH CUBI AND CLIENT REGARDING SERVICE TRANSITION, BORROWER REMITTANCE, AND SETTLEMENT PAYMENT (0.9); COMMUNICATE WITH C. BONK REGARDING BORROWER REMITTANCE ANALYSIS IN PREPARATION FOR DISCUSSION WITH CUBI (0.5). | | | | |
| 02/10/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 66973692 |
| | CALL WITH KS, WEIL, AND CUBI TEAMS RE SETTLEMENT PAYMENT AND REMITTANCES. | | | | |
| 02/13/23 | Slack, Richard W. | 1.30 | 2,203.50 | 021 | 66979831 |
| | PREPARE FOR CALL WITH CUBI (.3); ATTEND CALL WITH CUBI RE: SETTLEMENT PAYMENT (.6); CALL WITH T. TSEKERIDES RE: SETTLEMENT PAYMENT (.4). | | | | |
| 02/13/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 66965297 |
| | CALL WITH CUBI RE: SETTLEMENT PAYMENTS (0.6); CONSIDER POINTS RAISED BY CUBI ON SETTLEMENT ISSUES (0.2); REVIEW MATERIALS FOR CUBI CALL (0.3). | | | | |
| 02/13/23 | Arthur, Candace | 1.00 | 1,695.00 | 021 | 66979477 |
| | SETTLEMENT MEET AND CONFER WITH CUBI AND LITIGATION TEAM. | | | | |
| 02/13/23 | Bonk, Cameron Mae | 1.00 | 1,375.00 | 021 | 67056204 |
| | ATTEND MEET AND CONFER WITH CUBI RE: SETTLEMENT PAYMENT DISPUTE (.6); CORRESPONDENCE WITH WEIL TEAM RE: CUBI MEET AND CONFER AND DATA SENT TO CUBI (.4). | | | | |
| 02/13/23 | Ollestad, Jordan Alexandra | 1.50 | 1,597.50 | 021 | 66934662 |
| | REVIEW MATERIALS IN PREPARATION FOR MEET AND CONFER WITH CUBI AND COUNSEL REGARDING BORROWER REMITTANCE ANALYSIS AND SETTLEMENT PAYMENT (0.7); MEET AND CONFER WITH WEIL, CLIENT, CUBI AND CUBI COUNSEL REGARDING BORROWER REMITTANCE ANALYSIS AND SETTLEMENT PAYMENT (0.6); COMMUNICATE WITH C. BONK REGARDING MEET AND CONFER AND NEXT STEPS (0.2). | | | | |
| 02/13/23 | Bentley, Chase A. | 0.10 | 134.50 | 021 | 67094298 |
| | CALL WITH C. BONK RE CUBI DISPUTE. | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 67159197 |

EMAIL C. BONK RE: CUBI.

| 02/14/23 | Bonk, Cameron Mae | 0.20 | 275.00 | 021 | 67056247 |

CORRESPONDENCE WITH WEIL RX TEAM RE: NEXT STEPS FOR CUBI SETTLEMENT DISPUTE (.2).

| 02/15/23 | Slack, Richard W. | 1.00 | 1,695.00 | 021 | 66979495 |

CALL WITH CLIENT AND WEIL TEAM RE: SETTLEMENT PAYMENT.

| 02/15/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 66965570 |

CONFERENCE CALL WITH CLIENT AND TEAM RE: CONSIDERATIONS ON SETTLEMENT PAYMENT APPROACHES AND ADDITIONAL ANALYSIS (0.7); CONSIDER NEXT STEPS WITH CUBI AND REVIEW AND REVISE DRAFT EMAIL COUNSEL RE: SAME (0.4).

| 02/15/23 | Bonk, Cameron Mae | 2.30 | 3,162.50 | 021 | 67056191 |

CALL WITH CLIENT RE: CUBI MEET AND CONFER AND NEXT STEPS FOR CUBI DISPUTES (1.0); DRAFT CORRESPONDENCE TO CUBI RE: FOLLOW UP TO REQUEST FOR BACK UP FOR TRIAL BALANCE DATA AND ANALYSIS (.7); DRAFT OUTLINE OF REVISIONS NEEDED TO CUBI SETTLEMENT MOTION REPLY BRIEFING AND DECLARATIONS (.6).

| 02/16/23 | Slack, Richard W. | 0.30 | 508.50 | 021 | 66975509 |

CALL WITH T. TSEKERIDES RE: CUBI.

| 02/16/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 66965396 |

EMAIL WITH CUBI COUNSEL RE: SETTLEMENT PAYMENT AND REMITTANCE UPDATE (0.2); CONSIDER NEXT STEPS WITH CUBI AND RE-CALENDARING OF MOTION (0.2); CALL WITH Z. SHAPIRO RE: CUBI NEXT STEPS (0.3); CALL WITH R. SLACK RE: CUBI NEXT STEPS AND STRATEGIES (0.4).

| 02/17/23 | Slack, Richard W. | 1.00 | 1,695.00 | 021 | 66974150 |

MEETING RE: CUBI REPLY (.5); CALL WITH T. TSEKERIDES RE: CUBI (.3); EXCHANGE EMAILS WITH C. BONK, T. TSEKERIDES RE: CUBI MOTION (.2).

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 021 | 66965527 |

EMAIL CUBI COUNSEL RE: SETTLEMENT PAYMENT ISSUES (0.1); ANALYZE APPROACH FOR SETTLEMENT PAYMENT RE-CALENDARING OF MOTION AND NEXT STEPS (0.3); CONFERENCE CALL WITH R. SLACK AND C. BONK RE: CUBI NEXT STEPS AND REVISIONS TO PAPERS FOR MOTION (0.6); EMAIL AND CONFERENCE CALL WITH R. SLACK RE: RENEWED MOTION AGAINST CUBI (0.2); REVIEW PRIOR ORDER/STIP ON RENEWED MOTION AND NEXT STEPS (0.2); EMAIL WITH S. KALIFI AND T. WILLIAMS RE: MEETING WITH CUBI (0.1); EMAIL WITH RLF RE: NEW HEARING DATES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Bonk, Cameron Mae | 2.40 | 3,300.00 | 021 | 67056307 |

MEET WITH R. SLACK AND T. TSEKERIDES RE: CUBI SETTLEMENT MOTION REPLY REVISIONS NEEDED AND HEARING PLAN/SCHEDULING (.6); REVIEW LAST DRAFT OF SETTLEMENT MOTION REPLY FOR PURPOSES OF REVISIONS BEFORE RE-SET HEARING (.9); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: REVISIONS NEEDED TO SETTLEMENT MOTION REPLY (.7); REVIEW CUBI TRIAL BALANCES ANALYSIS PAGE RECEIVED (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Bentley, Chase A. | 0.20 | 269.00 | 021 | 67094254 |

EMAILS RE CUBI DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 66975952 |

EXCHANGE EMAILS WITH S. KAFITI RE: CUBI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 66975881 |

EXCHANGE EMAILS WITH S. KAFITI RE: CUBI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 66974894 |

REVIEW AND EXCHANGE EMAILS RE: CUBI MEETING AND ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 021 | 67017472 |

EMAIL WITH CLIENT AND TEAM RE: CUBI SETTLEMENT PAYMENT AND REMITTANCE DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 021 | 67017406 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CUBI COUNSEL RE: NEXT STEPS (0.1); EMAIL WITH TEAM RE: CUBI CALL AND HEARING (0.1); EMAIL WITH CLIENT RE: UPDATES ON CUBI AND NEXT STEPS (0.2). | | | | |
| 02/21/23 | Bonk, Cameron Mae | 1.10 | 1,512.50 | 021 | 67056517 |
| | DRAFT DETAILED CUBI SETTLEMENT PAYMENT MOTION SCHEDULE, TASK LIST, AND BUDGET FOR BOARD (.7); TELEPHONE CONFERENCE WITH J. OLLESTAD RE: CUBI PREP TASKS (.2); CORRESPONDENCE WITH WEIL TEAM RE CUBI DISPUTES (.2). | | | | |
| 02/21/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 021 | 67018754 |
| | EMAILS WITH C. BONK REGARDING CUBI NEXT STEPS AND MEET AND CONFER PLANNED FOR THURSDAY, 2/23 (0.2). | | | | |
| 02/22/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 66995995 |
| | EMAIL WITH WEIL AND RLF TEAMS REGARDING CUBI DISPUTE. | | | | |
| 02/22/23 | Castillo, Lauren | 0.50 | 375.00 | 021 | 67218390 |
| | RESEARCH CLASS ACTION PLAINTIFFS' COMPLAINT. | | | | |
| 02/23/23 | Slack, Richard W. | 0.30 | 508.50 | 021 | 67023181 |
| | REVIEW AND REVISE DOCUMENT REQUEST LETTER TO CUBI. | | | | |
| 02/23/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 021 | 67021657 |
| | CONFERENCE CALL WITH C. ARTHUR RE: CUBI ISSUES (0.2); CONSIDER APPROACH FOR RE-CALENDARED MOTION ON CUBI (0.2). | | | | |
| 02/23/23 | Ollestad, Jordan Alexandra | 0.40 | 426.00 | 021 | 67018834 |
| | REVISE DRAFT LETTER TO CUBI REGARDING SETTLEMENT PAYMENT CALCULATIONS. | | | | |
| 02/23/23 | Bentley, Chase A. | 0.30 | 403.50 | 021 | 67002203 |
| | EMAIL WITH WEIL AND KS TEAMS RE CUBI DISPUTE. | | | | |
| 02/27/23 | Slack, Richard W. | 0.10 | 169.50 | 021 | 67219004 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH S. KAFITI, AND OTHERS RE: CUBI. | | | | |
| 02/28/23 | Slack, Richard W. | 0.80 | 1,356.00 | 021 | 67219235 |
| | INTERNAL CUBI ZOOM. | | | | |
| 02/28/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 021 | 67041323 |
| | TEAM CALL TO DISCUSS STRATEGIES ON CUBI DISPUTES (0.5); REVIEW AND COMMENT ON LETTER TO CUBI ON DOCUMENTS (0.6). | | | | |
| 02/28/23 | Bonk, Cameron Mae | 1.20 | 1,650.00 | 021 | 67056600 |
| | CALL WITH WEIL LITIGATION TEAM RE: SETTLEMENT PAYMENT MOTION AND CUBI REMITTANCE MOTION RE-SETTING AND DRAFT PLAN ALLOCATION AS BETWEEN TEAM. | | | | |
| 02/28/23 | Ollestad, Jordan Alexandra | 1.90 | 2,023.50 | 021 | 67047765 |
| | MEETINGS WITH T. TSEKERIDES, R. SLACK, AND C. BONK TO DISCUSS STRATEGY AND FILINGS RELATED TO CUBI SETTLEMENT PAYMENT AND REMITTANCE DISPUTES (1.1); REVIEW CUBI MOTION TO COMPEL TIMELINE AND FILINGS AND COMMUNICATE WITH C. BONK AND RLF (0.8). | | | | |
| **SUBTOTAL TASK 021 - Non-bankruptcy Litigation (incl. CUBI Dispute):** | | **109.00** | **$149,430.50** | | |
| 02/26/23 | Slack, Richard W. | 3.00 | 2,542.50 | 022 | 67023984 |
| | TRAVEL TO DELAWARE FOR JUNEAU HEARING. | | | | |
| 02/26/23 | Bentley, Chase A. | 3.00 | 2,017.50 | 022 | 67094238 |
| | TRAVEL TO DE FOR JUNEAU HEARING. | | | | |
| 02/27/23 | Slack, Richard W. | 3.00 | 2,542.50 | 022 | 67051248 |
| | TRAVEL TO NY FROM DELAWARE. | | | | |
| **SUBTOTAL TASK 022 - Non-working Travel:** | | **9.00** | **$7,102.50** | | |
| 02/13/23 | Suarez, Ashley | 0.10 | 91.00 | 025 | 66969014 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL N. HWANGPO REGARDING FOLLOW-UPS WITH OCPS ON INTERIM FEE STATEMENTS. | | | | |
| 02/21/23 | Suarez, Ashley | 1.00 | 910.00 | 025 | 67028195 |
| | EMAIL N. HWANGPO ON AMENDED OCP DECLARATION (0.1); REVIEW FILED OCP DECLARATION (0.2); CALL WITH M. MILANA REGARDING PRECEDENT FOR AMENDED OCP DECLARATION (0.2); DRAFT AMENDED OCP DECLARATION (0.5). | | | | |
| 02/23/23 | Suarez, Ashley | 0.20 | 182.00 | 025 | 67028289 |
| | EMAILS TO Z. SHAPIRO ON AMENDED OCP DECLARATION PRECEDENT. | | | | |
| 02/24/23 | Hwangpo, Natasha | 0.30 | 472.50 | 025 | 67016398 |
| | REVIEW AND REVISE WINDHAM BRANNON OCP DECLARATION (.2); CORRESPOND WITH A. SUAREZ RE SAME (.1). | | | | |
| 02/24/23 | Margolis, Steven M. | 0.40 | 570.00 | 025 | 67218983 |
| | REVIEW OCP DECLARATION FOR WINDHAM BRANNON AND VARIOUS CONF. AND CORRESPONDENCE ON SAME. | | | | |
| 02/24/23 | Suarez, Ashley | 3.10 | 2,821.00 | 025 | 67028273 |
| | REVIEW SUPPLEMENTAL OCP DECLARATION PRECEDENT (0.4); EMAIL RLF TEAM REGARDING PRECEDENT (0.1); DRAFT SUPPLEMENTAL OCP DECLARATION (1.0); CIRCULATE DRAFT SUPPLEMENTAL OCP DECLARATION TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.1); EMAIL N. HWANGPO ON COMMENTS TO SUPPLEMENTAL OCP DECLARATION (0.1);REVISE SUPPLEMENTAL OCP DECLARATION (0.4); CIRCULATE REVISED DECLARATION TO Z. SHAPIRO AND N. HWANGPO (0.1); EMAILS TO N. HWANGPO AND Z. SHAPIRO REGARDING FURTHER COMMENTS TO DECLARATION (0.2); EMAIL S. MOSS ON SUPPLEMENTAL OCP DECLARATION (0.2); EMAIL Z. SHAPIRO ON COMMENTS TO DECLARATION (0.1); CIRCULATE REVISED TURN OF DECLARATION TO Z. SHAPIRO AND N. HWANGPO FOR REVIEW (0.1); CIRCULATE REVISED DECLARATION TO KS LEGAL TEAM AND WINDHAM BRANNON TEAMS FOR REVIEW AND SIGNOFF (0.3). | | | | |
| 02/25/23 | Suarez, Ashley | 0.90 | 819.00 | 025 | 67028354 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSIVE EMAILS TO S. MOSS ON QUERIES RELATING TO SUPPLEMENTAL OCP DECLARATION (0.4); CIRCULATE PROPOSED RESPONSES TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.1); EMAILS TO N. HWANGPO AND Z. SHAPIRO REGARDING SAME (0.2); EMAIL S. MOSS WILL RESPONSE TO QUERIES ON DECLARATION (0.2). | | | | |
| 02/27/23 | Suarez, Ashley | 0.40 | 364.00 | 025 | 67037141 |
| | EMAIL WINDHAM BRANNON TEAM REGARDING UPDATES FEES (0.1); EMAIL S. MOSS REGARDING SUPPLEMENTAL OCP DECLARATION (0.1); EMAILS TO Z. SHAPIRO AND N. HWANGPO REGARDING PROPOSED RESPONSE TO S. MOSS QUERY ON SUPPLEMENTAL OCP DECLARATION (0.2). | | | | |
| 02/28/23 | Suarez, Ashley | 0.60 | 546.00 | 025 | 67122228 |
| | EMAIL TO WINDHAM BRANNON TEAM ON SUPPLEMENTAL OCP DECLARATION (0.1); EMAILS TO S. MOSS ON SUPPLEMENTAL OCP DECLARATION (0.2); ATTEND CALL WITH Z. SHAPIRO RELATING THERETO (0.2); UPDATE SUPPLEMENTAL OCP DECLARATION PER UPDATED WINDHAM BRANNON FEES (0.1);. | | | | |
| **SUBTOTAL TASK 025 - Retention/Billing/Fee Applications: OCP:** | | **7.00** | **$6,775.50** | | |
| 02/13/23 | Suarez, Ashley | 1.00 | 910.00 | 026 | 67158891 |
| | CIRCULATE FOLLOW-UP EMAILS REGARDING INTERIM FEE STATEMENTS (I.E., ALIXPARTNERS, OMNI, GREENBERG TRAURIG) (0.5); EMAIL J. MCMILLAN REGARDING OMNI INTERIM FEE STATEMENT (0.1); CIRCULATE OCP RESPONSE EMAILS TO J. MCMILLAN FOR COORDINATION OF REVIEW AND FILING (0.4). | | | | |
| 02/13/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 026 | 66998395 |
| | REVIEW AND REVISE JONES DAY AND OMNI FEE APPLICATIONS (.8); CORRESPOND WITH OMNI RE OMNI INTERIM FEE APPLICATION (.2). | | | | |
| 02/14/23 | Hwangpo, Natasha | 0.40 | 630.00 | 026 | 66969382 |
| | REVIEW INTERIM FEE APPLICATIONS FOR PRIVILEGE. | | | | |
| 02/14/23 | McMillan, Jillian A. | 1.10 | 1,287.00 | 026 | 66998471 |
| | REVIEW AND COMMENT ON INTERIM FEE APPLICATIONS FROM VARIOUS PARTIES. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/23 | McMillan, Jillian A. | 0.10 | 117.00 | 026 | 67096162 |
| | CORRESPOND WITH JONES DAY RE JANUARY FEE APPLICATION. | | | | |
| | | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Applications:** **Non-Weil Professionals:** | | **3.60** | **$4,114.00** | | |
| | | | | | |
| 02/01/23 | Ham, Hyunjae | 0.60 | 639.00 | 027 | 66849902 |
| | DRAFT DECEMBER FEE STATEMENT. | | | | |
| | | | | | |
| 02/01/23 | Mason, Kyle | 0.20 | 62.00 | 027 | 66850058 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE APP. | | | | |
| | | | | | |
| 02/02/23 | Ham, Hyunjae | 0.90 | 958.50 | 027 | 66849735 |
| | DRAFT DECEMBER FEE STATEMENT. | | | | |
| | | | | | |
| 02/03/23 | Mason, Kyle | 1.50 | 465.00 | 027 | 66850092 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APPLICATION. | | | | |
| | | | | | |
| 02/04/23 | Friedman, Julie T. | 1.10 | 852.50 | 027 | 66883013 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| | | | | | |
| 02/06/23 | Arthur, Candace | 0.50 | 847.50 | 027 | 66867301 |
| | BUDGET FORECAST MEETING WITH CLIENT. | | | | |
| | | | | | |
| 02/06/23 | Friedman, Julie T. | 0.10 | 77.50 | 027 | 66883039 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| | | | | | |
| 02/06/23 | Ham, Hyunjae | 1.00 | 1,065.00 | 027 | 66879293 |
| | DRAFT FEBRUARY BUDGET. | | | | |
| | | | | | |
| 02/06/23 | Mason, Kyle | 0.50 | 155.00 | 027 | 66949816 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE STATEMENT OF WGM. | | | | |
| 02/07/23 | Friedman, Julie T. | 0.30 | 232.50 | 027 | 66883045 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 02/07/23 | McMillan, Jillian A. | 0.60 | 702.00 | 027 | 66908122 |
| | CORRESPOND AND MEET WITH A. HAM RE MONTHLY AND INTERIM FEE STATEMENT WORK STREAMS (.6). | | | | |
| 02/07/23 | Ham, Hyunjae | 0.90 | 958.50 | 027 | 66879235 |
| | UPDATE INTERIM FEE APPLICATION (0.9). | | | | |
| 02/07/23 | Mason, Kyle | 0.70 | 217.00 | 027 | 66949711 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE STATEMENT. | | | | |
| 02/08/23 | Hwangpo, Natasha | 0.50 | 787.50 | 027 | 66905034 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (.3); CORRESPOND WITH A. HAM RE SAME (.2). | | | | |
| 02/08/23 | McMillan, Jillian A. | 0.10 | 117.00 | 027 | 66907861 |
| | CORRESPOND WITH K. MASON RE REVISIONS TO INTERIM FEE APPLICATION. | | | | |
| 02/08/23 | Mason, Kyle | 0.10 | 31.00 | 027 | 66949675 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE STATEMENT OF WGM. | | | | |
| 02/09/23 | Friedman, Julie T. | 2.50 | 1,937.50 | 027 | 66897570 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/09/23 | McMillan, Jillian A. | 0.20 | 234.00 | 027 | 66907952 |
| | CORRESPOND WITH OMNI AND K. MASON RE FEE APPLICATIONS (.2). | | | | |
| 02/10/23 | Friedman, Julie T. | 2.30 | 1,782.50 | 027 | 66913149 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

#### ITEMIZED SERVICES - 55894.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/13/23 | Friedman, Julie T. | 3.90 | 3,022.50 | 027 | 66953902 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/13/23 | McMillan, Jillian A. | 0.70 | 819.00 | 027 | 66998409 |
| | CORRESPOND WITH WEIL AND RLF RE INTERIM FEE APPLICATION (.5); REVIEW AND REVISE WEIL INTERIM FEE APPLICATION (.2). | | | | |
| 02/13/23 | Mason, Kyle | 0.50 | 155.00 | 027 | 67000103 |
| | ASSIST WITH PREPARATION OF FIRST INTERIM FEE APP OF WGM. | | | | |
| 02/14/23 | Hwangpo, Natasha | 0.40 | 630.00 | 027 | 66969313 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 02/14/23 | McMillan, Jillian A. | 0.70 | 819.00 | 027 | 66998300 |
| | CORRESPOND WITH N. HWANGPO, RLF, AND ALIX PARTNERS RE INTERIM FEE APPLICATIONS. | | | | |
| 02/16/23 | Friedman, Julie T. | 1.10 | 852.50 | 027 | 67009101 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/17/23 | McMillan, Jillian A. | 0.60 | 702.00 | 027 | 66998453 |
| | CORRESPOND WITH J. FRIEDMAN RE JANUARY BILLING INVOICE (.1); DRAFT JANUARY MONTHLY FEE STATEMENT (.5). | | | | |
| 02/21/23 | McMillan, Jillian A. | 1.00 | 1,170.00 | 027 | 67047697 |
| | DRAFT JANUARY FEE STATEMENT (.9); CORRESPOND WITH K. MASON RE FOURTH MONTHLY FEE STATEMENT (.1). | | | | |
| 02/22/23 | McMillan, Jillian A. | 0.40 | 468.00 | 027 | 67047970 |
| | DRAFT JANUARY MONTHLY FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 027 | 67016540 |
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 02/26/23 | Friedman, Julie T. | 2.60 | 2,015.00 | 027 | 67012232 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/27/23 | Hwangpo, Natasha | 1.10 | 1,732.50 | 027 | 67078415 |
| | REVIEW AND REVISE INVOICES RE CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 02/27/23 | Friedman, Julie T. | 2.50 | 1,937.50 | 027 | 67040747 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/27/23 | McMillan, Jillian A. | 2.50 | 2,925.00 | 027 | 67047633 |
| | DRAFT JANUARY FEE STATEMENT (2.4); CORRESPOND WITH K. MASON RE SAME (.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Applications: Weil:** | | **33.90** | **$31,417.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/23 | Bentley, Chase A. | 0.60 | 807.00 | 028 | 67094157 |
| | WEEKLY PHONE CALL WITH FED. | | | | |
| 02/08/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 028 | 66905029 |
| | CORRESPOND WITH WEIL TEAM, MANAGEMENT RE PPPLF REPORTING (.3); REVIEW FED ISSUES LIST (.5). | | | | |
| 02/14/23 | Hwangpo, Natasha | 0.50 | 787.50 | 028 | 66969413 |
| | CALL WITH WEIL TEAM, FED, FED ADVISORS RE WEEKLY ADD UP. | | | | |
| 02/14/23 | Bentley, Chase A. | 0.50 | 672.50 | 028 | 67094150 |
| | ATTEND WEEKLY CALL WITH FED. | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.60 | 945.00 | 028 | 67016528 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FED, CLEARY RE WEEKLY UPDATES. | | | | |
| 02/28/23 | Hwangpo, Natasha<br>CALL WITH FED RE WEEKLY UPDATE. | 0.50 | 787.50 | 028 | 67078382 |
| 02/28/23 | Bentley, Chase A.<br>ATTEND WEEKLY CALL WITH FED. | 0.50 | 672.50 | 028 | 67203725 |
| | **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Comms (excl. Settlements):** | **4.00** | **$5,932.00** | | |
| 02/01/23 | Arthur, Candace<br>REVISE SBA SETTLEMENT PROPOSAL (4); WORKING GROUP CLIENT CALL (3); FURTHER REVISIONS TO SETTLEMENT RELATED DOCUMENTS WITH SBA (2.2); CALLS WITH CLIENT REGARDING SAME (1). | 10.20 | 17,289.00 | 029 | 66821476 |
| 02/02/23 | Arthur, Candace<br>REVISE SBA SETTLEMENT PROPOSAL (2); REVIEW REVISED SETTLEMENT AGREEMENT AND RELATED OPERATIVE DOCUMENTS (2.8); CALLS WITH CLIENT ON SAME (1). | 5.80 | 9,831.00 | 029 | 66849135 |
| 02/03/23 | Arthur, Candace<br>REVISE SBA SETTLEMENT PROPOSAL (2); FURTHER FINALIZING SETTLEMENT AGREEMENT AND SUPPORTING DOCUMENTS RELATED THERETO (1.8). | 3.80 | 6,441.00 | 029 | 66849001 |
| 02/06/23 | Arthur, Candace<br>CALL WITH QUINN EMMANUEL REGARDING SBA SETTLEMENT (1); REVIEW MARKUPS/COMMENTS TO SAME (.5). | 1.50 | 2,542.50 | 029 | 66867271 |
| 02/07/23 | Arthur, Candace<br>SETTLEMENT DISCUSSION WITH DOJ (1); CALLS WITH MCGUIREWOODS ON SBA SETTLEMENT (.4); DRAFT PROVISIONS TO SAME FOR CLIENT REVIEW (.5). | 1.90 | 3,220.50 | 029 | 66874289 |
| 02/07/23 | Arthur, Candace | 3.40 | 5,763.00 | 029 | 66874309 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CLIENT AND MCGUIREWOODS ON MARKUP TO SETTLEMENT AGREEMENT (.5); REVIEW AND REVISE MARKUP OF SBA SETTLEMENT AGREEMENT (2.5); EMAIL C. BENTLEY PRECEDENT IN CONNECTION WITH DOJ SETTLEMENT (.4). | | | | |
| 02/07/23 | Hwangpo, Natasha | 1.30 | 2,047.50 | 029 | 66904885 |
| | CALL WITH DOJ RE POTENTIAL SETTLEMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALL WITH C. ARTHUR RE SBA SETTLEMENT (.3). | | | | |
| 02/07/23 | Bentley, Chase A. | 3.10 | 4,169.50 | 029 | 67094376 |
| | REVIEW AND DISCUSS DOJ AND SBA TERM SHEETS AND POTENTIAL MOTIONS. | | | | |
| 02/07/23 | Friedman, Jonathan R. | 4.10 | 4,797.00 | 029 | 66907236 |
| | CALL WITH C. BENTLEY RE SETTLEMENTS WITH GOVERNMENT PARTIES (0.1); CONFERENCE WITH E. RUOCCO RE SETTLEMENTS WITH GOVERNMENT PARTIES (0.5); CONFERENCE CALL WITH DOJ RE SETTLEMENTS WITH GOVERNMENT PARTIES (0.6); ANALYZE DRAFT AGREEMENTS AND TERM SHEETS RE SETTLEMENTS WITH GOVERNMENT PARTIES AND PRECEDENT GOVERNMENT SETTLEMENTS AND EMAILS WITH RX TEAM RE SAME (2.9). | | | | |
| 02/08/23 | Bentley, Chase A. | 4.00 | 5,380.00 | 029 | 67094280 |
| | DRAFT UPDATE RE DOJ (0.4); CONDUCT RESEARCH RE DOJ CLAIM (1.0); MULTIPLE CALLS AND EMAILS RE DOJ (2.6). | | | | |
| 02/08/23 | Friedman, Jonathan R. | 5.90 | 6,903.00 | 029 | 66907369 |
| | CALL WITH C. BENTLEY RE GOVERNMENT AGENCY CLAIMS AND SETTLEMENTS (0.2); REVIEW BANKRUPTCY CODE AND CASE LAW RE GOVERNMENT AGENCY CLAIMS AND SETTLEMENT IMPLEMENTATION AND DRAFT EMAIL RE SAMES WITH RX TEAM AND RLF TEAM (5.7). | | | | |
| 02/09/23 | Hwangpo, Natasha | 0.50 | 787.50 | 029 | 66905133 |
| | CALL WITH JONES DAY, J. HALL RE DOJ SETTLEMENT. | | | | |
| 02/09/23 | Bentley, Chase A. | 2.40 | 3,228.00 | 029 | 67094200 |
| | REVIEW AND DISCUSS RESEARCH RELATED TO DOJ CLAIM. | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/23 | Arthur, Candace | 1.40 | 2,373.00 | 029 | 66921183 |
| | REVIEW CRB COMMENTS TO SBA SETTLEMENT AGREEMENT AND EMAIL QUINN ON SAME. | | | | |
| 02/14/23 | Arthur, Candace | 1.50 | 2,542.50 | 029 | 66943142 |
| | REVIEW AND REVISE SBA SETTLEMENT (1); CONFER WITH CLIENT AND MGW ON SAME (.3); EMAILS WITH SBA REGARDING SCHEDULIGN OF CALL RELATED TO SAME (.1); EMAIL QUINN EMMANUEL REGARDING SETTLEMENT WITH SBA (.1);. | | | | |
| 02/14/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 029 | 66970882 |
| | REVIEW REVISED PROPOSED SBA LETTER AND AGREEMENT (0.9); CONFERENCE WITH C. BENTLEY RE SETTLEMENTS WITH GOVERNMENT PARTIES AND NEXT STEPS (0.7). | | | | |
| 02/15/23 | Arthur, Candace | 3.40 | 5,763.00 | 029 | 66943143 |
| | CALL WITH MCGUIREWOODS REGARDING SBA SETTLEMENT (.5); CONFER WITH CLIENT ON SAME (.5); CALL WITH QUINN EMMANUEL ON SAME (.3); REVIEW AND REVISE FINAL SETTLEMENT DOCUMENTS WITH MCGUIREWOODS (.4); EMAIL UPDATE TO QUINN EMMANUEL AND MGW (.2); REVIEW CRB CLAIM IN CONNECTION WITH SBA SETTLEMENT AND EMAIL RELEVANT PARTIES ON SAME (.5); CLIENT COMMUNICATIONS ON PRIVILEGED DISCUSSION ON STAKEHOLDER SETTLEMENTS (1). | | | | |
| 02/15/23 | Bentley, Chase A. | 0.50 | 672.50 | 029 | 67094377 |
| | MULTIPLE CALLS RE DOJ AND SBA CLAIMS. | | | | |
| 02/16/23 | Arthur, Candace | 0.10 | 169.50 | 029 | 66979624 |
| | EMAIL JONES DAY REGARDING SETTLEMENT DISCUSSIONS WITH GOVERNMENT ENTITIES. | | | | |
| 02/16/23 | Friedman, Jonathan R. | 3.00 | 3,510.00 | 029 | 66970845 |
| | EMAILS WITH C. BENTLEY RE GOVERNMENT SETTLEMENTS AND 9019 MOTIONS (0.5); ANALYZE MOST RECENT DRAFTS OF SBA LETTER AND AGREEMENT AND DRAFT 9019 MOTION RE SAME (2.5). | | | | |
| 02/17/23 | Arthur, Candace | 1.30 | 2,203.50 | 029 | 66979354 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SBA REGARDING PROPOSED SETTLEMENT AND PREP FOR SAME (1); EMAILS WITH T. TSEKERIDES ON CUBI RELATED SETTLEMENT MATTER (.2); EMAIL COUNSEL FOR UNITED STATES IN CONNECTION WITH SBA RELATED SETTLEMENT (.1). | | | | |
| 02/17/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 029 | 66969419 |
| | SETTLEMENT CALL WITH SBA AND MCGUIREWOODS. | | | | |
| 02/17/23 | Friedman, Jonathan R. | 1.60 | 1,872.00 | 029 | 66970908 |
| | DRAFT SBA AND CRB 9019 MOTION. | | | | |
| 02/20/23 | Arthur, Candace | 0.40 | 678.00 | 029 | 66975074 |
| | EMAIL SBA SETTLEMENT UPDATE TO CLIENT (.2); EMAIL WITH COUNSEL TO CUBI IN CONNECTION WITH TRANSITION SERVICING MATTERS (.2). | | | | |
| 02/21/23 | Arthur, Candace | 0.50 | 847.50 | 029 | 67040312 |
| | CALL WITH SBA REGARDING SETTLEMENT (.3); EMAIL CLIENT UPDATE ON SAME (.1); RESPOND TO CLIENT EMAILS ON SAME (.1). | | | | |
| 02/21/23 | Arthur, Candace | 0.30 | 508.50 | 029 | 67218153 |
| | EMAILS WITH CLIENTS REGARDING SBA SETTLEMENT DISCUSSIONS (.2); EMAIL CLIENTS UPDATE ON SBA SETTLEMENT DISCUSSIONS IN CONNECTION WITH DOJ CORRESPONDENCE (.1). | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.40 | 630.00 | 029 | 67016319 |
| | CALL WITH SBA RE POTENTIAL SETTLEMENT. | | | | |
| 02/21/23 | Friedman, Jonathan R. | 3.60 | 4,212.00 | 029 | 67013208 |
| | DRAFT BACKGROUND SECTION OF 9019 MOTION FOR SBA SETTLEMENT. | | | | |
| 02/27/23 | Hwangpo, Natasha | 0.60 | 945.00 | 029 | 67078357 |
| | CALL WITH SBA, WEIL TEAM, MGW RE POTENTIAL SBA SETTLEMENT. | | | | |
| 02/28/23 | Arthur, Candace | 0.20 | 339.00 | 029 | 67089248 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL MCGUIREWOODS REGARDING DOJ EMAIL (.1); REVIEW DOJ EMAIL ON SAME (.1);. | | | | |
| **SUBTOTAL TASK 029 - Settlements (including 9019 matters):** | | **69.10** | **$102,797.50** | | |
| 01/31/23 | Shah, Bastian | 0.70 | 637.00 | 031 | 66861418 |
| | REVISE COMPARISON CHART WITH UPDATED TAX BASIS NUMBERS. | | | | |
| 02/01/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 031 | 66832569 |
| | REVIEW REVISIONS TO WIND DOWN TAX COMPARISON CHART (.4), AND FURTHER CONSIDER N. SUK UPDATED TAX ANALYSIS (.4). | | | | |
| 02/02/23 | Goldring, Stuart J. | 2.40 | 5,028.00 | 031 | 66838703 |
| | FURTHER REVIEW AND REVISE COMPARATIVE TAX ANALYSIS (1.3); CALL WITH E. RUOCCO, B. SHAH AND COMPANY ACCOUNTANT REGARDING SAME (1.0); FOLLOW-UP CALL WITH E. RUOCCO AND B. SHAH REGARDING SAME (.1). | | | | |
| 02/02/23 | Shah, Bastian | 2.10 | 1,911.00 | 031 | 66861580 |
| | FOLLOW UP CALL WITH KSERVICING TAX ACCOUNTANT AND RELATED REVISIONS TO LIQUIDATION PLAN COMPARISON. | | | | |
| 02/07/23 | Bentley, Chase A. | 0.60 | 807.00 | 031 | 67094179 |
| | EMAIL AND CALLS RE TAX IMPLICATIONS OF WIND DOWN. | | | | |
| 02/07/23 | Shah, Bastian | 1.10 | 1,001.00 | 031 | 66875810 |
| | CALL WITH CLEARY TAX. | | | | |
| 02/28/23 | McMillan, Jillian A. | 0.10 | 117.00 | 031 | 67096290 |
| | CORRESPOND WITH N. HWANGPO RE TAX LIABILITIES. | | | | |
| **SUBTOTAL TASK 031 - Tax Matters:** | | **7.80** | **$11,177.00** | | |
| 02/16/23 | Suarez, Ashley | 0.10 | 91.00 | 033 | 66969443 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL T. THORODDSEN ON FEB. MORS. | | | | |
| 02/17/23 | Suarez, Ashley | 0.60 | 546.00 | 033 | 66969346 |

REVIEW REDLINE OF FEB. MOR CIRCULATED BY T. THORODDSEN (0.3); CIRCULATE COMMENTS TO FEB. MOR REDLINE TO N. HWANGPO AND Z. SHAPIRO (0.2); SUSEBQUENT EMAIL N. HWANGPO REGARDING THE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Hwangpo, Natasha | 0.50 | 787.50 | 033 | 67016634 |
| | REVIEW MORS. | | | | |
| 02/20/23 | Suarez, Ashley | 2.40 | 2,184.00 | 033 | 67021006 |

EMAILS TO T. THORODDSEN ON LATEST DRAFT MOR PENDING FILING (0.2); EMAIL H. HWANGPO ON CIRCULATION OF REDLINES AGAINST PREVIOUS MOR (0.1); CALL WITH T. THORODDSEN ON MOR REDLINES (0.2); PREPARE REDLINES FOR CURRENT MOR AGAINST PREVIOUS MOR (1.2); CIRCULATE REDLINES TO N. HWANGPO AND Z. SHAPIRO FOR REVIEW (0.1); REVIEW REDLINES OF MORS CIRCULATED TO N. HWANGPO AND Z. SHAPIRO (0.5); EMAIL N. HWANGPO REGARDING THE SAME (0.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Suarez, Ashley | 0.50 | 455.00 | 033 | 67028186 |

EMAIL N. HWANGPO AND Z. SHAPIRO ON SIGNOFF FOR MOR FILING (0.2); EMAILS TO T. THORODDSEN REGARDING SIGNOFF OF MOR FOR FILING (0.2); EMAIL N. HWANGPO AND RLF TEAM WITH FILING VERSION OF LATEST MOR (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - US Trustee/MORs/2015.3 Reports:** | | **4.10** | **$4,063.50** | | |
| 02/01/23 | Slack, Richard W. | 0.20 | 339.00 | 035 | 66859457 |
| | EXCHANGE EMAILS RE: TRANSITION SERVICING AND CONFIDENTIALITY. | | | | |
| 02/01/23 | Bentley, Chase A. | 0.20 | 269.00 | 035 | 66845150 |
| | EMAIL WITH WEIL TEAM RE CUBI LOAN TRANSFER. | | | | |
| 02/02/23 | Slack, Richard W. | 1.90 | 3,220.50 | 035 | 66858954 |

CALL WITH CUBI, COMPANY RE: TRANSITION ISSUES (1.1); ATTEND AMEX ZOOM RE: TRANSITION (.8).

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 035 | 66842339 |

CONFERENCE CALL WITH AMEX AND TEAM RE: TRANSITION SERVICES APPROACHES AND POTENTIAL NEXT STEPS (0.8); CONSIDER STRATEGIES AND APPROACHES FOR TRANSITION OF SERVICES TO THIRD PARTIES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Arthur, Candace | 2.30 | 3,898.50 | 035 | 67140415 |

CALL WITH CUBI, WEIL, AND CLIENTS ON TRANSITION (1); AMEX CALL REGARDING TRANSITION SERVICES (.8); FOLLOWUP AND RELATED CALLS WITH T. TSEKERIDES AND WEIL TEAM ON SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 66847686 |

CALL WITH S&C, WEIL TEAM RE SERVICE TRANSITION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Bonk, Cameron Mae | 2.60 | 3,575.00 | 035 | 66883051 |

CALL WITH CUBI RE SERVICE TRANSFER (1.1); CALL WITH AMEX RE SERVICE TRANSFER (.7); REVIEW AND REVISE SUMMARY OF CALL WITH AMEX RE SERVICE TRANSFER FOR STAKEHOLDERS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Ollestad, Jordan Alexandra | 4.80 | 5,112.00 | 035 | 66849241 |

REVIEW CUBI LOAN SERVICE TRANSITION REQUIREMENTS SPREADSHEET AND COMPARE TO KSERVICING TRANSITION REQUIREMENTS (0.9); CALL WITH WEIL AND AMEX COUNSEL TO DISCUSS KSERVICING LOAN SERVICING TRANSITION (0.8); COORDINATE WEIL AND AMEX COUNSEL FOLLOW-UP MEETING ON FEBRUARY 7 (0.2); COMMUNICATE WITH C. ARTHUR AND WEIL TEAM REGARDING AMEX SERVICE TRANSITION MEETING AND UPDATE EMAIL (0.1); DRAFT UPDATE EMAIL FOR VARIOUS PARTIES REGARDING KSERVICING/AMEX SERVICE TRANSITION (2.1); COMMUNICATE WITH C. BONK REGARDING REVISIONS TO DRAFT SUMMARY UPDATE EMAIL AND REVISE DRAFT SUMMARY OF AMEX SERVICE TRANSITION CALL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Bentley, Chase A. | 0.80 | 1,076.00 | 035 | 66845167 |

CALL WITH AMEX COUNSEL RE DOCUMENT REQUEST AND TRANSFER PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Bentley, Chase A. | 1.20 | 1,614.00 | 035 | 66845431 |

PREPARE FOR AND ATTEND CUBI TRANSFER CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Ham, Hyunjae | 0.40 | 426.00 | 035 | 66849699 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH C. BENTLEY AND L. CASTILLO RE: BANKRUPTCY COURT APPROVAL. | | | | |
| 02/03/23 | Arthur, Candace | 1.80 | 3,051.00 | 035 | 67140557 |
| | CALL WITH CUBI, WEIL, AND CLIENTS ON TRANSITION (1); AMEX CALL (.8). | | | | |
| 02/03/23 | Bonk, Cameron Mae | 0.60 | 825.00 | 035 | 66841965 |
| | REVIEW AND REVISE CORRESPONDENCE FOR DISTRIBUTION TO STAKEHOLDERS RE: CALL WITH AMEX RE SERVICING TRANSITION AND NECESSARY DATA AND COOPERATION (.6). | | | | |
| 02/03/23 | Ollestad, Jordan Alexandra | 0.60 | 639.00 | 035 | 66861034 |
| | COMMUNICATE WITH C. ARTHUR AND C. BONK REGARDING AMEX RECAP EMAIL (0.2); REVIEW AND REVISE DRAFT RECAP EMAIL FOR CLIENT (0.2); DRAFT EMAIL AND CIRCULATE TO CLIENT RECAP OF AMEX CALL ON FEBRUARY 2 (0.2). | | | | |
| 02/03/23 | Bentley, Chase A. | 0.60 | 807.00 | 035 | 66845183 |
| | DRAFT EMAILS TO FED, CRB AND CUBI RE DATA TRANSFER FROM AMEX. | | | | |
| 02/03/23 | Haiken, Lauren C. | 0.80 | 372.00 | 035 | 67040934 |
| | DISCUSS HOSTING AND DATA TRANSFER COSTS WITH C. BONK. | | | | |
| 02/05/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 035 | 66867679 |
| | REVIEW AND RESPOND TO EMAIL RE: TRANSITION OF DATA. | | | | |
| 02/05/23 | Hwangpo, Natasha | 0.30 | 472.50 | 035 | 66847561 |
| | REVIEW AND ANALYZE CRB REQUESTS. | | | | |
| 02/06/23 | Arthur, Candace | 1.00 | 1,695.00 | 035 | 66867206 |
| | TASK FORCE WORKING GROUP MEETING. | | | | |
| 02/06/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 035 | 66905006 |
| | CALL WITH TASK FORCE RE SERVICING TRANSITION (.8); REVIEW MATERIALS RE SAME (.6). | | | | |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 035 | 66867111 |
| | COORDINATE WITH TEAM REGARDING FOLLOW-UP CALL WITH AMEX TO DISCUSS SERVICE TRANSITION (0.2). | | | | |
| 02/06/23 | Bentley, Chase A. | 0.70 | 941.50 | 035 | 67002283 |
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND ALIX PARTNERS TEAMS RE DATA TRANSFER PROGRESS. | | | | |
| 02/07/23 | Arthur, Candace | 0.60 | 1,017.00 | 035 | 67142363 |
| | COMMUNICATIONS WITH COUNSEL FOR CUBI REGARDING VARIOUS SERVICE TRANSITIONING MATTERS (.3); EMAILS WITH COUNSEL FOR RESERVE BANK REGARDING SELECTION OF SERVICER (.3). | | | | |
| 02/08/23 | Parker-Thompson, Destiney | 0.20 | 182.00 | 035 | 66900555 |
| | REVIEW CORRESPONSE RE: FEDERAL RESERVE ALTERNATIVE SERVICER. | | | | |
| 02/09/23 | Slack, Richard W. | 0.30 | 508.50 | 035 | 67248009 |
| | AMEX AND TRANSITION ZOOM. | | | | |
| 02/09/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 035 | 66900989 |
| | CONFERENCE CALL WITH AMEX RE: TRANSITION ISSUES (0.3); EMAIL WITH TEAM RE: NEXT STEPS FOR TRANSITION APPROACHES (0.1). | | | | |
| 02/09/23 | Hwangpo, Natasha | 3.70 | 5,827.50 | 035 | 66905186 |
| | REVIEW TRANSFER DOCUMENTS (.8); CALL WITH WEIL TEAM, MANAGEMENT, ALIX RE SAME (1.0); CALL WITH FED TEAM, NEW SERVICER RE SAME (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALL WITH S&C RE AMEX TRANSITION STEPS (.5). | | | | |
| 02/09/23 | Bonk, Cameron Mae | 0.30 | 412.50 | 035 | 66969594 |
| | CALL WITH AMEX RE: TRANSITION OF SERVICES AND NEXT STEPS FOR COORDINATION RE THE SAME (.3). | | | | |
| 02/09/23 | Ollestad, Jordan Alexandra | 1.30 | 1,384.50 | 035 | 66897020 |

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AMEX REGARDING SERVICE TRANSITION FOLLOW-UP (0.3); REVIEW NOTES FROM AMEX SERVICE TRANSITION CALL AND DRAFT/REVISE SUMMARY EMAIL FOR TEAM (1.0). | | | | |
| 02/09/23 | Bentley, Chase A. | 3.20 | 4,304.00 | 035 | 67002279 |
| | REVIEW TRANSFER PLAN DOCUMENTS (0.7); CALL WITH KS, ALIX PARTNERS AND WEIL TEAMS RE TRANSFER (1.0); CALL WITH WEIL AND AMEX ADVISORS RE DATA TRANSFER (0.3); CALL WITH FED ADVISORS AND SERVICER RE TRANSITION (1.2). | | | | |
| 02/10/23 | Hwangpo, Natasha | 1.00 | 1,575.00 | 035 | 66904702 |
| | REVIEW, REVISE AMEX CALL SUMMARY (.3); CORRESPOND WITH WEIL LITIGATION RE SAME (.2); CORRESPOND WITH WEIL TEAM RE TRANSFER OPEN ISSUES (.5). | | | | |
| 02/10/23 | Ollestad, Jordan Alexandra | 0.80 | 852.00 | 035 | 66925660 |
| | REVISE AND CIRCULATE DRAFT SUMMARY OF KSERVICING/AMEX SERVICE TRANSITION FOLLOW-UP CALL ON FEBRUARY 9 (0.5); COMMUNICATE WITH N. HWANGPO AND C. ARTHUR REGARDING AMEX SERVICE TRANSITION CALL ON FEBRUARY 9 (0.3). | | | | |
| 02/10/23 | Bentley, Chase A. | 1.70 | 2,286.50 | 035 | 67094426 |
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND AP TEAMS RE DATA TRANSFER PROGRESS. | | | | |
| 02/11/23 | Hwangpo, Natasha | 0.60 | 945.00 | 035 | 66905163 |
| | CORRESPOND WITH WEIL TEAM, MANAGEMENT RE TRANSFER ISSUES AND FED REQUESTED DOCUMENTS. | | | | |
| 02/13/23 | Arthur, Candace | 0.90 | 1,525.50 | 035 | 66979630 |
| | REIVEW UPDATED TRANSITION PLAN SUMMARY (.5); EMAILS WITH N. HWANGPO AND C. BENTLEY REGARDING SBA PORTFOLIO TRANSITION (.3); FOLLOWUP EMAIL ALIXPARTNERS IN CONNECTION WITH ACH DIRECTION AND TRANSITION SERVICING (.1);. | | | | |
| 02/13/23 | Hwangpo, Natasha | 0.50 | 787.50 | 035 | 66969367 |
| | CORRESPOND WITH MANAGEMENT, ALIX RE COORDINATION CALLS AND OPEN DILIGENCE ITEMS. | | | | |
| 02/13/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 035 | 67094354 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS LOAN TRANSFER TIMELINE WITH C. ARTHUR AND N. HWANGPO (0.5); MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND AP TEAMS RE DATA TRANSFER PROGRESS (1.3). | | | | |
| 02/14/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 035 | 66965582 |
| | CONFERENCE CALL WITH N. HWANGPO RE: TRANSITION SERVICES ISSUES (0.2); REVIEW TSA AND CONSIDER APPROACH FOR TRANSITION SERVICES (0.6). | | | | |
| 02/14/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 035 | 66969361 |
| | CORRESPOND WITH WEIL TEAM RE OUTSTANDING TRANSFER DOCUMENTS (.4); REVIEW SAME (.3). | | | | |
| 02/14/23 | Bentley, Chase A. | 0.30 | 403.50 | 035 | 67002260 |
| | DISCUSS TRANSFER MECHANICS WITH WEIL AND KS TEAMS. | | | | |
| 02/15/23 | Hwangpo, Natasha | 1.60 | 2,520.00 | 035 | 66969396 |
| | CALL WITH TRANSFER TASKFORCE RE OPEN ISSUES AND NEXT STEPS (.8); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH QUINN RE NDA AND TRANSFER DOCUMENTS (.4). | | | | |
| 02/16/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 035 | 66965394 |
| | CONSIDER REVISED TSA OR NEW AGREEMENT FOR TRANSITION SERVICES (0.3); EMAIL WITH TEAM RE: TRANSITION ISSUES AND AMEX TRANSITION MATERIALS (0.1). | | | | |
| 02/16/23 | Arthur, Candace | 0.30 | 508.50 | 035 | 66979548 |
| | EMAIL SULLIVAN REGARDING AMEX (.2); EMAIL C. BENTLEY ON SAME (.1). | | | | |
| 02/16/23 | Bentley, Chase A. | 2.20 | 2,959.00 | 035 | 67094272 |
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND AP TEAMS RE DATA TRANSFER PROGRESS. | | | | |
| 02/17/23 | Ollestad, Jordan Alexandra | 1.00 | 1,065.00 | 035 | 66976171 |
| | REVIEW COMMUNICATIONS FROM AMEX REGARDING SERVICE TRANSITION REQUEST DELIVERABLES FROM FEBRUARY 2ND AND 9TH MEET AND CONFER CALLS (0.1); COMMUNICATE WITH TEAM REGARDING AMEX MATERIALS (0.1) ; DOWNLOAD AND REVIEW AMEX SERVICE TRANSITION MATERIALS (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/23 | Bentley, Chase A. | 0.60 | 807.00 | 035 | 67094323 |
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND AP TEAMS RE DATA TRANSFER PROGRESS. | | | | |
| 02/18/23 | Ollestad, Jordan Alexandra | 0.20 | 213.00 | 035 | 66976193 |
| | COMMUNICATE WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING AMEX SERVICE TRANSITION DOCUMENTS PROVIDED ON FEBRUARY 16 (0.2). | | | | |
| 02/20/23 | Hwangpo, Natasha | 0.70 | 1,102.50 | 035 | 67017662 |
| | REVIEW AND REVISE TRANSFER / TRANSITION STATUS AND UPDATE. | | | | |
| 02/20/23 | Bentley, Chase A. | 1.80 | 2,421.00 | 035 | 66973774 |
| | REVIEW CRB CORRESPONDENCE, STIPULATION, AND RELATED AGREEMENTS AND PLEADINGS (1.5); EMAIL WITH C. ARTHUR AND N. HWANGPO RE SAME (0.3). | | | | |
| 02/21/23 | Arthur, Candace | 0.50 | 847.50 | 035 | 67040376 |
| | REVIEW TRANSITION PLAN CHECKLIST AND CIRCULATE TO WEIL TEAM. | | | | |
| 02/21/23 | Hwangpo, Natasha | 0.80 | 1,260.00 | 035 | 67017802 |
| | REVIEW TRANSITION DOCUMENTS AND WORKPLAN RE SAME. | | | | |
| 02/21/23 | Bentley, Chase A. | 0.70 | 941.50 | 035 | 67002220 |
| | MULTIPLE EMAILS AND CALLS WITH WEIL, KS AND ALIX PARTNERS TEAMS RE DATA TRANSFER PROGRESS. | | | | |
| 02/22/23 | Arthur, Candace | 0.80 | 1,356.00 | 035 | 67040269 |
| | RESPOND TO CUBI 2004 EMAIL ON TRANSITION (.3); CALL WITH T. TSEKERIDES ON SAME (.3); EMAIL UPDATE TO CLIENT ON SAME (.2);. | | | | |
| 02/22/23 | Bentley, Chase A. | 0.30 | 403.50 | 035 | 66996010 |
| | EMAIL WITH CRB COUNSEL RE SUMMIT TRANSITION CALLS. | | | | |
| 02/23/23 | Arthur, Candace | 3.40 | 5,763.00 | 035 | 67040316 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

**ITEMIZED SERVICES - 55894.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE TRANSITION CHECKLIST (.5); EMAILS TO CLIENTS ON PRIVILEGED RELATED MATTERS (1); EMAILS TO CLIENT REGARDING VARIOUS TRANSITION CALLS WITH STAKEHOLDERS (.2); COMMENTS ON AGENDA FOR RELATED MEETINGS (.2); EMAIL CLIENT REGARDING CUBI RULE 2004 MEET AND CONFER REQUEST (.2); REVIEW CUBI REQUEST FROM FED ON CERTAIN LOANS AND EMAIL CLIENTS ON SAME (.3); REVIEW POINTS OF INSERT FOR RESPONSE TO 2004 MEET AND CONFER REQUEST AND CONFER WITH WEIL TEAM ON SAME (1).

| 02/23/23 | Bentley, Chase A. | 2.20 | 2,959.00 | 035 | 67002197 |

REVIEW TRANSITION WORK PLAN DOCUMENTS AND PROGRESS (1.0); MULTIPLE EMAILS AND CORRESPONDENCE WITH WEIL, ALIX PARTNERS, AND QUINN TEAMS RE SAME (1.2).

| 02/24/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 035 | 67022097 |

CONFERENCE CALL WITH CUBI RE: TRANSITION ISSUES (0.5); CONFERENCE CALL WITH C. ARTHUR RE: TRANSITION ISSUES (0.3).

| 02/24/23 | Arthur, Candace | 3.20 | 5,424.00 | 035 | 67040183 |

PRECALL WITH T. TSEKERIDES ON RULE 2004 MEET AND CONFER (.3); 2004 MEET AND CONFER WITH CUBI AND RLF AND T. TSEKERIDES (.5); REVIEW ISSUE AND REQUEST FILE PRODUCED BY CUBI IN CONNECTION WITH SAME (.4); EMAIL LITIGATION TEAM IN CONNECTION WITH SETTLEMETN LANGUAGE AND OTHER RELATED MATTERS (.3); EMAIL CLIENTS REGARDING AMEX INFO REQUESTS AND STATUS (.2); EMAIL CLIENT NEAR TERM NEXT STEPS IN TRANSITION AND ATTEND TO SAME (1); EMAILS WITH CLIENTS ON SAME (.3); REVIEW DRAFT EMAIL SBA IN CONNECTION WITH MORATORIUM REQUEST (.2);.

| 02/24/23 | Hwangpo, Natasha | 1.90 | 2,992.50 | 035 | 67016517 |

CALL WITH COMPANY, WEIL, ALIX, CRB, QUINN RE TRANSFER PROCESS (.8); REVIEW TRANSFER PLAN AND UPDATED DOCUMENTS (.8); CORRESPOND WITH MANAGEMENT TEAM RE SAME (.3).

| 02/24/23 | Bentley, Chase A. | 1.30 | 1,748.50 | 035 | 67094395 |

CALL WITH CRB, SUMMIT, WEIL, KS RE LOAN TRANSITION (0.5); EMAIL AND CALL WITH WEIL AND KS TEAMS RE SAME (0.8).

| 02/27/23 | Arthur, Candace | 4.90 | 8,305.50 | 035 | 67026365 |

**Weil, Gotshal & Manges LLP**

KServicing, Inc. - Chapter 11
55894.0004
2023002874

### ITEMIZED SERVICES - 55894.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL STAKEHOLDERS REGARDING SBA PAUSING ACTIVITIES (.4); REVIEW AND REVISE STAKEHOLDER COMMUNICATION ON STATUS OF SERVICING TRANSITION (2); REVISE SAME FOLLOWING CLIENT COMMENTS (.3); CONFER WITH CLIENTS ON PRIVILEGED MATTERS REGARDING SERVICE TRANSITION (.5); CALL WITH CLIENT ON SAME (.3); EMAILS TO STAKEHOLDERS REGARDING SERVICING TRANSITION EFFORTS (.5); CALL WITH SBA IN CONNECTION WITH SETTLEMENT PROPOSAL (.5); EMAIL DOJ IN CONNECTION WITH SAME (.1); DRAFT SUMMARY UPDATE TO COUNSEL FOR CRB IN CONNECTION WITH SBA SETTLEMENT DISCUSSIONS (.3). | | | | |
| 02/27/23 | Hwangpo, Natasha | 1.40 | 2,205.00 | 035 | 67078408 |
| | CALL WITH WEIL TEAM, ALIX, COMPANY RE LOAN TRANSFER WORKPLAN AND OPEN ITEMS (.9); CORRESPOND WITH COMPANY AGENDA AND ISSUES LIST RE SAME (.5). | | | | |
| 02/27/23 | Bentley, Chase A. | 1.00 | 1,345.00 | 035 | 67025679 |
| | REVIEW SERVICE TRANSFER UPDATE DOCUMENTS (0.3); ATTEND SERVICING TRANSFER WORKING GROUP CALL (0.7). | | | | |
| 02/28/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 035 | 67041297 |
| | CONFERENCE CALL WITH AMEX COUNSEL RE: SERVICING TRANSITION ISSUES AND NEXT STEPS (0.4); EMAIL WITH C. ARTHUR RE: SERVICING ISSUES (0.1); CONSIDER NEXT STEPS FOR SERVICING TRANSITION (0.1). | | | | |
| 02/28/23 | Arthur, Candace | 0.60 | 1,017.00 | 035 | 67089295 |
| | REVIEW TRANSITION STATUS UPDATES DRAFTED BY CLIENT (.6). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 035 - Servicing Transfer:** | **77.00** | **$112,887.00** | | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **1,260.80** | **$1,559,369.00** | |